# Exhibit 2

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/05/machinery-mendacity/ | 5/1/2005 7:00 | The Machinery of Mendacity |
| https://www.motherjones.com/politics/2005/12/editors-note-december-2005/ | 12/1/2005 8:00 | Editor's Note: December 2005 |
| https://www.motherjones.com/politics/2005/07/lesson-tacoma/ | 7/1/2005 7:00 | The Lesson of Tacoma |
| https://www.motherjones.com/politics/2005/11/editors-note-novemberdecember-2005/ | 11/1/2005 8:00 | Editor's Note: November/December 2005 |
| https://www.motherjones.com/politics/2005/09/editors-note-septoct-2005/ | 9/1/2005 7:00 | Editor's Note: Sept/Oct 2005 |
| https://www.motherjones.com/politics/2020/01/puerto-rico-flag-gag-law-resistance-flag-colonialism/ | 1/2/2020 6:00 | The Puerto Rican Flag's Evolving Colors Say a Lot About the Island's Relationship With Its Colonial Rulers |
| https://www.motherjones.com/politics/1996/05/dizzy/ | 5/1/1996 7:00 | Dizzy |
| https://www.motherjones.com/politics/1995/07/reich-stuff/ | 7/1/1995 7:00 | The Reich Stuff |
| https://www.motherjones.com/politics/2017/08/we-just-feel-like-we-dont-belong-here-anymore/ | 8/16/2017 6:00 | "We Just Feel Like We Donâ€™t Belong Here Anymore" |
| https://www.motherjones.com/politics/2018/07/rural-hospital-closures-trump-republicans/ | 7/23/2018 6:00 | How the Hospitals Serving Trump Voters Are Closingâ€"And He's Letting It Happen |
| https://www.motherjones.com/politics/2018/08/evangelical-purity-culture-taught-me-to-rationalize-my-sexual-assault/ | 8/13/2018 6:00 | Evangelical Purity Culture Taught Me to Rationalize My Sexual Assault |
| https://www.motherjones.com/media/2019/06/i-couldnt-help-but-wonder-what-if-girlie-shows-did-the-tv-revolutions-invisible-labor/ | 6/25/2019 6:00 | I Couldn't Help But Wonder, What If "Girlie" Shows Did the TV Revolution's Invisible Labor? |
| https://www.motherjones.com/politics/2019/09/roe-mississippi-laurie-bertram-roberts-abortion/ | 9/10/2019 6:00 | When Choice is 221 Miles Away: The Nightmare of Getting an Abortion in the South |
| https://www.motherjones.com/politics/2021/02/georgia-democrat-blue-abrams-domestic-worker/ | 2/2/2021 6:00 | How a Legacy of Organizing Among Domestic Workers Helped Turn Georgia Blue |
| https://www.motherjones.com/politics/2021/09/moody-bible-institute-purity-culture-evangelicalism-sexual-assault-title-ix-mbi-survivors-group/ | 9/30/2021 6:00 | They Went to Bible College to Deepen Their Faith. Then They Were Assaultedâ€"and Blamed for It. |
| https://www.motherjones.com/environment/2008/11/are-shorter-showers-beside-point/ | 11/10/2008 8:00 | Are Shorter Showers Beside the Point? |
| https://www.motherjones.com/politics/2009/06/altered-states-america/ | 6/18/2009 0:17 | The Altered States of America |
| https://www.motherjones.com/politics/2019/11/the-most-loyal-trump-official-is-actually-a-black-woman/ | 11/8/2019 6:00 | The Most Loyal Trump Official Is Actually a Black Woman |
| https://www.motherjones.com/politics/2015/09/presidential-candidate-houses-trump-of-course/ | 9/28/2015 10:00 | The Average Presidential Candidate's House Is Twice as Big as the Average American's |
| https://www.motherjones.com/politics/2014/02/conservatives-prison-reform-right-on-crime/ | 2/25/2014 11:00 | How Conservatives Learned to Love Prison Reform |
| https://www.motherjones.com/politics/2014/03/iran-hostage-hikers-iraq-prisoners/ | 3/12/2014 10:00 | How We Survived Two Years of Hell As Hostages in Tehran |
| https://www.motherjones.com/politics/2014/11/syria-war-assad-starvation-hunger/ | 11/17/2014 15:00 | The Hunger Game |
| https://www.motherjones.com/politics/2014/10/swat-warrior-cops-police-militarization-urban-shield/ | 10/23/2014 10:00 | The Making of the Warrior Cop |
| https://www.motherjones.com/politics/2014/11/rapid-dna-profiles-database-fbi-police/ | 11/20/2014 11:30 | The FBI Is Very Excited About This Machine That Can Scan Your DNA in 90 Minutes |
| https://www.motherjones.com/politics/2015/08/mormon-church-prison-geneology-family-search/ | 8/13/2015 10:00 | Your Family's Genealogical Records May Have Been Digitized by a Prisoner |
| https://www.motherjones.com/media/2015/12/anna-deavere-smith-notes-from-field-school-prison-pipeline/ | 12/6/2015 11:00 | Americaâ€™s "Most Exciting" Playwright Takes On the School-to-Prison Pipeline |
| https://www.motherjones.com/politics/2016/06/cca-private-prisons-corrections-corporation-inmates-investigation-bauer/ | 6/23/2016 12:13 | My Four Months as a Private Prison Guard: A Mother Jones Investigation |
| https://www.motherjones.com/politics/2016/10/undercover-border-militia-immigration-bauer/ | 10/25/2016 13:00 | I Went Undercover With a Border Militia. Here's What I Saw. |
| https://www.motherjones.com/criminal-justice/2018/09/corecivic-private-prison-shane-bauer-book/ | 9/5/2018 6:00 | Today It Locks Up Immigrants. But CoreCivic's Roots Lie in the Brutal Past of America's Prisons. |
| https://www.motherjones.com/politics/2019/06/behind-the-lines-syria-part-one/ | 6/12/2019 6:00 | Behind the Lines |
| https://www.motherjones.com/politics/2019/06/behind-the-lines-syria-part-two/ | 6/12/2019 6:00 | Behind the Lines |
| https://www.motherjones.com/politics/2008/05/our-new-energy-crisis/ | 5/1/2008 7:00 | Our New Energy Crisis |
| https://www.motherjones.com/politics/2008/07/what-daycare-crisis-and-housing-meltdown-have-common/ | 7/1/2008 7:00 | What The Daycare Crisis and the Housing Meltdown Have in Common |

- 1 -

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2008/11/can-greed-be-green/ | 11/8/2008 8:00 | Can Greed Be Green? |
| https://www.motherjones.com/politics/2008/09/dont-let-screen-door-hit-you-mr-president/ | 9/1/2008 7:00 | Don't Let the Screen Door Hit You, Mr. President |
| https://www.motherjones.com/politics/2007/04/editors-note-16/ | 4/25/2007 7:00 | Editors' Note |
| https://www.motherjones.com/politics/2005/07/business-poaching/ | 7/1/2005 7:00 | The Business of Poaching |
| https://www.motherjones.com/politics/2003/07/rhymes-fire/ | 7/1/2003 7:00 | Rhymes With Fire |
| https://www.motherjones.com/politics/2009/01/editors-note-10/ | 1/7/2009 8:00 | Why the Mess Obama Inherits Might Be His Greatest Opportunity |
| https://www.motherjones.com/politics/2009/02/editors-note-9/ | 2/28/2009 2:55 | Editors' Note: March/April 2009 |
| https://www.motherjones.com/politics/2009/04/editors-note-8/ | 4/19/2009 21:12 | Learning From the CEOs |
| https://www.motherjones.com/politics/2009/10/editors-note-5/ | 10/12/2009 14:00 | The Climate Countdown |
| https://www.motherjones.com/politics/2009/12/too-big-jail/ | 12/21/2009 12:00 | Too Big to Jail? |
| https://www.motherjones.com/politics/2010/02/editors-note-4/ | 2/22/2010 12:04 | Why Do Some Conservatives Play Footsie With Treason? |
| https://www.motherjones.com/politics/2010/12/editors-note-mother-jones-cover/ | 12/20/2010 11:00 | Haiti vs. Pot |
| https://www.motherjones.com/politics/2011/02/cory-booker-twitter-sarah-palin/ | 2/7/2011 21:01 | Sarah Palin vs. Cory Booker |
| https://www.motherjones.com/politics/2011/03/james-okeefe-npr-sting-mohammed-nabbous/ | 3/28/2011 10:00 | Why Do We Keep Falling For O'Keefe's Smear Jobs? |
| https://www.motherjones.com/politics/2011/06/speed-up-american-workers-long-hours/ | 6/2/2011 0:17 | All Work and No Pay: The Great Speedup |
| https://www.motherjones.com/politics/2012/03/gop-war-on-women/ | 3/29/2012 21:08 | WTF, GOP? |
| https://www.motherjones.com/politics/2012/06/undoing-citizens-united-dark-money/ | 6/17/2012 22:00 | How to Sweep Dark Money Out of Politics |
| https://www.motherjones.com/environment/2012/12/obama-climate-congress-jobs/ | 12/3/2012 11:03 | Public Opinion Has Moved on Climate Change. Will Obama Followâ€"or Fiddle? |
| https://www.motherjones.com/media/2013/06/mother-jones-awards/ | 6/17/2013 10:20 | Pardon Our Humblebragging |
| https://www.motherjones.com/politics/2013/10/facebook-personal-data-online-privacy-social-norm/ | 10/31/2013 10:00 | Where Does Facebook Stop and the NSA Begin? |
| https://www.motherjones.com/media/2015/07/europeans-dressed-as-native-americans-photos/ | 7/11/2015 10:00 | Last of the Munichans |
| https://www.motherjones.com/media/2016/11/trump-media-fail/ | 11/19/2016 20:26 | What Went Wrong With Trump and the Media |
| https://www.motherjones.com/media/2017/05/facts-trump-russia/ | 5/12/2017 14:05 | Now It's About Much More Than Trump and Russia |
| https://www.motherjones.com/media/2018/05/disinformation/ | 5/8/2018 18:16 | We Can't Wait Until Election Day to Find Out Who's Manipulating the Vote |
| https://www.motherjones.com/media/2018/09/journalism-that-stands-for-something/ | 9/19/2018 10:00 | It's Time for Journalism to Stand for Something |
| https://www.motherjones.com/politics/2018/11/trump-election-journalism-helping/ | 11/6/2018 10:06 | Trump Is Running Against The Media. Why Does The Media Keep Helping Him? |
| https://www.motherjones.com/politics/2019/02/how-facebook-screwed-us-all/ | 2/12/2019 6:00 | How Facebook Screwed Us All |
| https://www.motherjones.com/politics/2019/06/why-youre-not-hearing-about-americas-wars/ | 6/12/2019 6:00 | Why You're Not Hearing About America's Wars |
| https://www.motherjones.com/media/2019/04/mother-jones-corruption-project/ | 4/24/2019 15:35 | Corruption Isnâ€"t Just Another Scandal. Itâ€"s the Rot Beneath All of Them. |
| https://www.motherjones.com/media/2020/02/corruption-voting/ | 2/13/2020 18:00 | Let's Tear Down the Ivory Tower of News |
| https://www.motherjones.com/media/2020/06/corruption-kills/ | 6/26/2020 6:00 | Corruption Kills |
| https://www.motherjones.com/media/2021/07/the-fight-of-our-lives/ | 7/15/2021 16:28 | The Fight of Our Lives |
| https://www.motherjones.com/media/2020/12/city-pages-monika-bauerlein/ | 12/29/2020 15:10 | "We Didn't Know What We Had Until It Was Gone." |
| https://www.motherjones.com/politics/2021/08/why-facebook-wont-stop-pushing-propaganda/ | 8/30/2021 6:00 | Why Facebook Won't Stop Pushing Propaganda |
| https://www.motherjones.com/media/2021/06/slow-news/ | 6/9/2021 15:50 | Slow News Is Good News |
| https://www.motherjones.com/media/2021/08/most-of-the-news-bias-analysis-you-see-is-based-on-bias/ | 8/30/2021 14:35 | Most of the "News Bias" Analysis You See Is Based on...Bias |
| https://www.motherjones.com/media/2021/11/the-legal-war-against-mother-jones-keeps-getting-more-intense/ | 11/2/2021 16:03 | The Legal War Against Mother Jones Keeps Getting More Intense |
| https://www.motherjones.com/media/2021/12/war-on-democracy-media/ | 12/13/2021 12:06 | What if Media Covered the War on Democracy Like an Actual War? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2022/04/their-fight-is-our-fight/ | 4/11/2022 14:12 | Their Fight Is Our Fight |
| https://www.motherjones.com/media/2022/05/reversing-roe-v-wade-is-all-about-minority-rule/ | 5/9/2022 18:08 | Reversing Roe v. Wade Is All About Minority Rule |
| https://www.motherjones.com/media/2022/12/its-a-brutal-fearful-winter-for-journalism/ | 12/19/2022 17:03 | It's a "Brutal, Fearful Winter" for Journalism |
| https://www.motherjones.com/media/2023/06/news-never-pays/ | 6/7/2023 13:04 | News Never Pays |
| https://www.motherjones.com/politics/2023/06/the-whistleblowers-warning/ | 6/23/2023 5:57 | The Whistleblower's Warning |
| https://www.motherjones.com/media/2023/12/mother-jones-reveal-center-investigative-reporting-merger-non-profit-newsroom/ | 12/14/2023 13:16 | Announcing a Newsroom to Meet the Moment |
| https://www.motherjones.com/media/2024/02/its-not-just-the-end-for-journalism/ | 2/14/2024 15:59 | Itâ€™s Not Just the End for Journalism. Itâ€™s a Beginning. |
| https://www.motherjones.com/media/2008/01/free-lunch-how-wealthiest-americans-enrich-themselves-government-expense-and-stick-you/ | 1/17/2008 8:00 | Free Lunch: How the Wealthiest Americans Enrich Themselves at Government Expense (and Stick You With the Bill) |
| https://www.motherjones.com/politics/2009/09/darrell-issa-enter-stage-right/ | 9/16/2009 9:59 | Darrell Issa: Enter Stage Right |
| https://www.motherjones.com/politics/2010/01/alan-grayson-filibluster/ | 1/22/2010 11:59 | Alan Grayson's Filibluster |
| https://www.motherjones.com/environment/2011/07/cost-increase-asthma-inhalers-expensive/ | 7/11/2011 10:00 | Why You're Paying More to Breathe |
| https://www.motherjones.com/politics/2011/07/doug-johnson-national-right-to-life/ | 7/20/2011 10:00 | The Lobbyist File: Doug Johnson |
| https://www.motherjones.com/politics/2013/02/high-frequency-trading-danger-risk-wall-street/ | 2/4/2013 11:06 | Too Fast to Fail: How High-Speed Trading Fuels Wall Street Disasters |
| https://www.motherjones.com/politics/2015/03/washington-free-beacon-conservative-investigative-media/ | 3/13/2015 9:45 | The Washington Free Beacon Is Unapologetically Conservative. It's Also Kind of Good. |
| https://www.motherjones.com/politics/2015/02/colorado-iud-teen-pregnancy-abortion/ | 2/11/2015 11:15 | Inside Republicans' Plan to Kill America's Most Effective Anti-Teen-Pregnancy Program |
| https://www.motherjones.com/politics/1999/05/does-it-pay-subvertise/ | 5/1/1999 7:00 | Does It Pay to Subvertise? |
| https://www.motherjones.com/politics/1999/03/give-people-what-they-dont-want/ | 3/1/1999 8:00 | Give the People What They Don't Want |
| https://www.motherjones.com/politics/1999/01/fifteen-pages-fame/ | 1/1/1999 8:00 | Fifteen Pages of Fame |
| https://www.motherjones.com/politics/1999/01/bringing-things-focus/ | 1/1/1999 8:00 | Bringing Things into Focus |
| https://www.motherjones.com/politics/1998/11/get-pitch-now/ | 11/1/1998 8:00 | Get Pitch Now! |
| https://www.motherjones.com/politics/1998/09/buy-any-other-name/ | 9/1/1998 7:00 | Buy Any Other Name |
| https://www.motherjones.com/politics/1999/03/reduce-reuse-recycle/ | 3/1/1999 8:00 | Reduce, Reuse, Recycle |
| https://www.motherjones.com/politics/1998/11/logrolling-our-times/ | 11/1/1998 8:00 | Logrolling in Our Times |
| https://www.motherjones.com/politics/1998/09/more-sales-city/ | 9/1/1998 7:00 | More Sales of the City |
| https://www.motherjones.com/politics/1998/09/new-and-improved-school/ | 9/1/1998 7:00 | The New (and Improved!) School |
| https://www.motherjones.com/politics/1998/01/custom-tailoring/ | 1/1/1998 8:00 | Custom tailoring |
| https://www.motherjones.com/politics/2005/09/conflict-studies/ | 9/1/2005 7:00 | Conflict Studies |
| https://www.motherjones.com/politics/1997/07/slip-sliming-away/ | 7/1/1997 7:00 | Slip-Sliming Away |
| https://www.motherjones.com/politics/2017/10/voter-suppression-wisconsin-election-2016/ | 10/19/2017 6:00 | Rigged: How Voter Suppression Threw Wisconsin to Trump |
| https://www.motherjones.com/politics/2018/03/donald-trump-rigging-2020-census-undercounting-people-of-color/ | 3/28/2018 6:00 | Hidden Figures: How Donald Trump Is Rigging the Census |
| https://www.motherjones.com/politics/2018/10/inside-the-unlikely-movement-that-could-restore-voting-rights-to-1-4-million-floridians/ | 10/3/2018 6:00 | Inside the Unlikely Movement That Could Restore Voting Rights to 1.4 Million Floridians |
| https://www.motherjones.com/politics/2018/11/the-united-states-is-becoming-a-two-tiered-country-with-separate-and-unequal-voting-laws-1/ | 11/19/2018 6:00 | The United States Is Becoming a Two-Tiered Country With Separate and Unequal Voting Laws |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/07/the-courts-wont-end-gerrymandering-eric-holder-has-a-plan-to-fix-it-without-them/ | 7/1/2019 6:00 | The Courts Wonâ€™t End Gerrymandering. Eric Holder Has a Plan to Fix It Without Them. |
| https://www.motherjones.com/politics/2020/01/citizenship-trump-census-voting-rights-texas/ | 1/16/2020 6:00 | Trump's Stealth Plan to Preserve White Electoral Power |
| https://www.motherjones.com/politics/2020/04/voter-purges-wisconsin-republican-election/ | 4/14/2020 6:00 | Republicans Are Trying to Kick Thousands of Voters Off the Rolls During a Pandemic |
| https://www.motherjones.com/politics/2020/06/coronavirus-voting-rights/ | 6/9/2020 6:01 | How the Coronavirus Handed the GOP New Ways to Squash the Vote |
| https://www.motherjones.com/politics/2021/01/the-insurrection-was-put-down-the-gop-plan-for-minority-rule-marches-on/ | 1/22/2021 6:00 | The Insurrection Was Put Down. The GOP Plan for Minority Rule Marches On. |
| https://www.motherjones.com/politics/2021/06/jim-crow-killed-voting-rights-for-generations-now-the-gop-is-repeating-history/ | 6/2/2021 6:00 | Jim Crow Killed Voting Rights for Generations. Now the GOP Is Repeating History. |
| https://www.motherjones.com/politics/2022/01/how-republicans-are-taking-over-election-system-big-lie/ | 1/13/2022 6:00 | The Coming Coup: How Republicans Are Laying the Groundwork to Steal Future Elections |
| https://www.motherjones.com/politics/2022/12/how-democracy-nearly-died-in-wisconsin-republican-gerrymandering-evers/ | 12/12/2022 9:40 | How Democracy Nearly Died in Wisconsin |
| https://www.motherjones.com/politics/2024/04/minority-rule-is-threatening-american-democracy-like-never-before/ | 4/10/2024 6:00 | Minority Rule Is Threatening American Democracy Like Never Before |
| https://www.motherjones.com/environment/2014/03/tritan-certichem-eastman-bpa-free-plastic-safe/ | 3/3/2014 11:00 | The Scary New Evidence on BPA-Free Plastics |
| https://www.motherjones.com/politics/2015/01/warren-farrell-mens-rights-movement-feminism-misogyny-trolls/ | 1/28/2015 16:00 | Mad Men: Inside the Men's Rights Movementâ€"and the Army of Misogynists and Trolls It Spawned |
| https://www.motherjones.com/media/1996/11/al-franken/ | 11/1/1996 8:00 | Al Franken |
| https://www.motherjones.com/politics/1997/09/true-character-spin-doctor/ | 9/1/1997 7:00 | The True Character of a Spin Doctor? |
| https://www.motherjones.com/politics/1998/09/great-american-whale-hunt/ | 9/1/1998 7:00 | The Great American Whale Hunt |
| https://www.motherjones.com/politics/1998/01/lock-your-windows/ | 1/1/1998 8:00 | Lock Your Windows |
| https://www.motherjones.com/politics/1995/03/10-ways-republicans-will-change-your-life/ | 3/1/1995 8:00 | 10 Ways the Republicans Will Change Your Life |
| https://www.motherjones.com/politics/1995/01/dr-dolphin/ | 1/1/1995 8:00 | Dr. Dolphin |
| https://www.motherjones.com/politics/1998/07/dirty-book-keeping/ | 7/1/1998 7:00 | Dirty Book Keeping |
| https://www.motherjones.com/politics/1996/09/what-patricia-wants/ | 9/1/1996 7:00 | What Patricia wants |
| https://www.motherjones.com/politics/2019/07/why-are-right-wing-conspiracies-so-obsessed-with-pedophilia/ | 7/18/2019 15:11 | Why Are Right-Wing Conspiracies So Obsessed With Pedophilia? |
| https://www.motherjones.com/politics/2020/04/destiny-twitch/ | 4/17/2020 6:01 | Steve Bonnell Made Big Bucks Following a Simple Plan: Play Video Games. Troll Your Fans. Fight the Online Right. |
| https://www.motherjones.com/media/2022/06/echo-chamber-keyword-mother-tongue-politics/ | 6/7/2022 6:00 | Who Exactly Is Trapped in an "Echo Chamber"? |
| https://www.motherjones.com/politics/2023/01/nick-fuentes/ | 1/25/2023 6:01 | It Came From the Basement |
| https://www.motherjones.com/politics/2023/02/kiwi-farms-die-drop-cloudflare-chandler-trolls/ | 2/1/2023 6:00 | The Website That Wants You to Kill Yourselfâ€"and Won't Die |
| https://www.motherjones.com/politics/2023/09/praxis-society-city-dryden-brown-peter-thiel/ | 9/7/2023 6:00 | A Peter Thiel-Linked Startup Is Courting New York Scenesters and Plotting a Libertarian Paradise |
| https://www.motherjones.com/politics/2023/12/effective-accelerationism/ | 12/6/2023 6:01 | Meet the Silicon Valley CEOs Who Insist That Greed Is Good |
| https://www.motherjones.com/media/2001/01/dan-perkins/ | 1/1/2001 8:00 | Dan Perkins |
| https://www.motherjones.com/politics/1998/11/prison-keepsake/ | 11/1/1998 8:00 | Prison Keepsake |
| https://www.motherjones.com/politics/1998/11/product-placement/ | 11/1/1998 8:00 | Product Placement |
| https://www.motherjones.com/politics/1999/05/day-early-and-dollar-short/ | 5/1/1999 7:00 | Day Early and a Dollar Short |
| https://www.motherjones.com/politics/1999/03/helping-hand/ | 3/1/1999 8:00 | A Helping Hand |
| https://www.motherjones.com/politics/1998/09/sailing-out/ | 9/1/1998 7:00 | Sailing Out |
| https://www.motherjones.com/politics/2001/09/top-10-activist-campuses-3/ | 9/1/2001 7:00 | Top 10 Activist Campuses |
| https://www.motherjones.com/media/2013/07/interactive-philadelphia-inquirer-newspaper-photo-will-steacy/ | 7/19/2013 10:00 | "This Newsman Ink That Runs Through My Veins" |
| https://www.motherjones.com/media/2013/04/interview-tig-notaro-cancer-professor-blastoff-inside-amy-schumer/ | 4/26/2013 10:15 | Tig Notaro: You'll Laugh, You'll Cry |
| https://www.motherjones.com/politics/1996/05/splendor-trash/ | 5/1/1996 7:00 | Splendor in the Trash |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1996/07/burning-down-house/ | 7/1/1996 7:00 | Burning Down the House |
| https://www.motherjones.com/politics/1996/07/oh-soy-can-you-see/ | 7/1/1996 7:00 | Oh soy can you see? |
| https://www.motherjones.com/politics/1996/07/baseballs-bad-habit/ | 7/1/1996 7:00 | Baseball's Bad Habit |
| https://www.motherjones.com/politics/1996/07/fda-navigates-rocky-road/ | 7/1/1996 7:00 | FDA navigates Rocky Road |
| https://www.motherjones.com/politics/1996/09/truth-jar/ | 9/1/1996 7:00 | Truth in a jar |
| https://www.motherjones.com/politics/1997/07/probe-not-taken/ | 7/1/1997 7:00 | A Probe Not Taken |
| https://www.motherjones.com/politics/1997/01/growing-concern/ | 1/1/1997 8:00 | A Growing Concern |
| https://www.motherjones.com/politics/1997/01/paid-protection/ | 1/1/1997 8:00 | Paid Protection |
| https://www.motherjones.com/politics/1998/01/bill-tosh-tosheff/ | 1/1/1998 8:00 | Bill 'Tosh' Tosheff |
| https://www.motherjones.com/politics/1997/07/paper-cuts/ | 7/1/1997 7:00 | Paper Cuts |
| https://www.motherjones.com/politics/1997/11/let-them-eat-erythromycin/ | 11/1/1997 8:00 | Let Them Eat Erythromycin |
| https://www.motherjones.com/politics/1997/09/blood-money/ | 9/1/1997 7:00 | Blood Money |
| https://www.motherjones.com/politics/1997/03/back-scratch-fever/ | 3/1/1997 7:00 | Back-scratch Fever |
| https://www.motherjones.com/politics/1998/05/there-imposter-house/ | 5/1/1998 7:00 | Is There an Imposter in the House? |
| https://www.motherjones.com/politics/1998/05/internships-field-guide/ | 5/1/1998 7:00 | Internships: A Field Guide |
| https://www.motherjones.com/politics/1998/01/whats-smell/ | 1/1/1998 8:00 | What's That Smell? |
| https://www.motherjones.com/politics/1996/11/abcs-unconventional-spin/ | 11/1/1996 8:00 | ABC's Unconventional Spin |
| https://www.motherjones.com/politics/1996/11/sister-act/ | 11/1/1996 8:00 | Sister Act |
| https://www.motherjones.com/politics/1998/05/regulating-researchers/ | 5/1/1998 7:00 | Regulating the Researchers |
| https://www.motherjones.com/politics/1996/05/war-states/ | 5/1/1996 7:00 | The War in the States |
| https://www.motherjones.com/politics/1996/09/she-did-it-amway/ | 9/1/1996 7:00 | She Did It Amway |
| https://www.motherjones.com/media/2008/05/music-review-mr-love-justice/ | 5/1/2008 7:00 | Music Review: Mr. Love & Justice |
| https://www.motherjones.com/politics/2008/07/your-brain-cell-phones/ | 7/1/2008 7:00 | This Is Your Brain on Cell Phones |
| https://www.motherjones.com/politics/2008/01/practical-values-works-well-others/ | 1/18/2008 8:00 | Practical Values: Works Well With Others |
| https://www.motherjones.com/environment/2008/04/whats-your-babys-carbon-footprint/ | 4/28/2008 7:00 | What's Your Baby's Carbon Footprint? |
| https://www.motherjones.com/politics/2008/11/germ-warfare/ | 11/24/2008 8:00 | Germ Warfare |
| https://www.motherjones.com/environment/2008/12/ecogeek-deathmatch-ed-begley-jr-v-bill-nye-science-guy/ | 12/1/2008 8:00 | Ecogeek Deathmatch: Ed Begley Jr. v. Bill Nye, Science Guy |
| https://www.motherjones.com/politics/2008/07/extreme-summer-camps/ | 7/1/2008 7:00 | Extreme Summer Camps |
| https://www.motherjones.com/politics/2009/01/waistland/ | 1/1/2009 8:00 | The Waistland |
| https://www.motherjones.com/politics/2009/01/you-might-be-liberal-if/ | 1/7/2009 8:00 | You Might Be a Liberal If... |
| https://www.motherjones.com/environment/2009/02/ahoy-special-interest-maties/ | 2/4/2009 8:00 | Ahoy, Special Interest Maties! |
| https://www.motherjones.com/media/2009/02/ramblin-woman-neko-case/ | 2/10/2009 18:17 | Ramblin' Woman Neko Case |
| https://www.motherjones.com/media/2009/03/books-brush-cat/ | 3/13/2009 2:02 | Books: Brush Cat |
| https://www.motherjones.com/media/2009/06/film-handmade-nation/ | 6/19/2009 14:00 | Film: Handmade Nation |
| https://www.motherjones.com/environment/2009/07/sunscreens-shady-business/ | 7/2/2009 9:50 | Sunscreen's Shady Business |
| https://www.motherjones.com/politics/2009/08/study-long-and-prosper/ | 8/20/2009 9:01 | Study Long and Prosper |
| https://www.motherjones.com/politics/2009/08/give-em-hellraisers/ | 8/20/2009 9:01 | Give 'Em Hellraisers! |
| https://www.motherjones.com/media/2009/08/books-graphic-novel-ad-new-orleans-after-deluge/ | 8/27/2009 9:00 | Books: A.D.: New Orleans After the Deluge |
| https://www.motherjones.com/media/2009/09/sherman-alexie-dont-call-me-warrior-extended/ | 9/29/2009 22:02 | Sherman Alexie: Don't Call Me Warrior (Extended) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2009/11/queen-and-i/ | 11/2/2009 14:00 | The Queen and I |
| https://www.motherjones.com/environment/2010/11/electric-car-myths/ | 11/29/2010 10:30 | 8 Electric-Car Myths Busted |
| https://www.motherjones.com/environment/2011/02/solar-panels-desert-tortoise-mojave/ | 2/7/2011 20:46 | Big Solar's Death Panels |
| https://www.motherjones.com/environment/2011/02/new-mexico-gray-wolf-reintroduction/ | 2/7/2011 20:55 | Ranches With Wolves |
| https://www.motherjones.com/environment/2011/03/fructose-sugar-hfcs/ | 3/14/2011 9:30 | Is Sugar Really Healthier Than Corn Syrup? |
| https://www.motherjones.com/environment/2011/07/cats-tnr-birds-feral/ | 7/11/2011 9:30 | Are Cats Bad for the Environment? |
| https://www.motherjones.com/politics/2011/06/stories-overworked-americans/ | 6/17/2011 3:46 | Harrowing, Heartbreaking Tales of Overworked Americans |
| https://www.motherjones.com/environment/2012/05/genetically-engineered-mosquitoes-oxitec/ | 5/28/2012 10:00 | Can GMO Mosquitoes Save You From Dengue? |
| https://www.motherjones.com/environment/2012/08/prescription-drug-disposal/ | 8/13/2012 10:00 | Can You Flush Your Old Drugs Down the Toilet? |
| https://www.motherjones.com/environment/2013/01/fake-snow-from-poop-ski-resort/ | 1/21/2013 11:06 | We Can Now Make Snow From Poop. But Should We? |
| https://www.motherjones.com/environment/2013/05/vaccines-whooping-cough/ | 5/27/2013 10:00 | The Real Reason Kids Aren't Getting Vaccines |
| https://www.motherjones.com/environment/2013/08/cell-phone-unlocking-environment-waste/ | 8/26/2013 10:00 | How Wireless Carriers Make You Trash Your Phone Before It's Really Broken |
| https://www.motherjones.com/environment/2013/12/germophobia-superbug-hygiene-soap-bacteria/ | 12/17/2013 11:00 | Does Purell Breed Superbugs? |
| https://www.motherjones.com/environment/2014/05/truth-about-insect-repellent-deet/ | 5/26/2014 10:00 | The Truth About Bug Spray |
| https://www.motherjones.com/politics/2014/08/why-bmi-big-fat-scam/ | 8/25/2014 10:00 | Why BMI Is a Big Fat Scam |
| https://www.motherjones.com/environment/2015/01/medical-apps-not-helping/ | 1/5/2015 11:00 | When Medical Apps Do More Harm Than Good |
| https://www.motherjones.com/environment/2015/05/sickle-cell-cystic-fibrosis-funding-race/ | 5/4/2015 10:00 | One Disease Hits Mostly People of Color. One Mostly Whites. Which One Gets Billions In Funding? |
| https://www.motherjones.com/environment/2016/03/plastic-tampon-applicator-beach-pollution/ | 3/21/2016 10:00 | Stop Using Plastic Tampon Applicators! |
| https://www.motherjones.com/politics/2017/01/childbirth-injuries-prolapse-cesarean-section-natural-childbirth/ | 1/9/2017 11:00 | The Scary Truth About Childbirth |
| https://www.motherjones.com/politics/2017/07/inside-the-strange-heartbreaking-relentless-quest-for-a-natural-fertility-treatment/ | 7/24/2017 6:00 | Inside the Strange, Heartbreaking, Relentless Quest for a Christian Fertility Treatment |
| https://www.motherjones.com/politics/2018/08/simple-way-reduce-risk-black-pregnancy-premature-birth/ | 8/7/2018 6:00 | A Surprisingly Simple Way Black Women Can Reduce Pregnancy Risks |
| https://www.motherjones.com/food/2018/09/cornell-food-researcher-brian-wansink-13-papers-retracted-how-were-they-published/ | 9/25/2018 6:00 | This Cornell Food Researcher Has Had 13 Papers Retracted. How Were They Published in the First Place? |
| https://www.motherjones.com/politics/2019/01/alabama-serious-investment-pre-k-education-paying-off/ | 1/2/2019 6:00 | This Deep-Red State Decided to Make a Serious Investment in Preschools. It's Paying Off Big-Time. |
| https://www.motherjones.com/politics/2020/05/single-sex-public-schools-brain-science-gender/ | 5/22/2020 6:00 | The Discredited Science Behind the Rise of Single-Sex Public Schools |
| https://www.motherjones.com/media/2021/06/kids-screen-time-science-panic/ | 6/28/2021 6:00 | Stop the Freakout Over Kids' Screen Time |
| https://www.motherjones.com/politics/2021/06/inside-the-anti-gmo-movements-obsession-with-virology-research-and-lab-leaks/ | 6/14/2021 6:00 | Inside the Anti-GMO Movement's Obsession With Virology Research and Lab Leaks |
| https://www.motherjones.com/politics/2021/08/ivermectin-hcq-fluvoxamine-covid-boulware/ | 8/24/2021 6:00 | He Was Just Trying to Study COVID Treatments. Ivermectin Zealots Sent Hate Mail Calling Him a Nazi. |
| https://www.motherjones.com/media/2022/03/endemic-covid-doesnt-mean-mild/ | 3/31/2022 6:00 | â€œEndemicâ€Covid Doesnâ€™t Mean Mild |
| https://www.motherjones.com/politics/2022/05/the-anti-abortion-movements-next-target-birth-control/ | 5/5/2022 6:00 | The Anti-Abortion Movementâ€™s Next Target: Birth Control |
| https://www.motherjones.com/politics/2022/08/the-most-powerful-moms-in-america-are-the-new-face-of-the-republican-party/ | 8/22/2022 6:00 | The Most Powerful Moms in America Are the New Face of the Republican Party |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/02/stew-peters-the-far-right-bounty-hunter-behind-the-explosive-success-of-died-suddenly/ | 2/3/2023 6:00 | The Far-Right Bounty Hunter Behind the Explosive Popularity of "Died Suddenly" |
| https://www.motherjones.com/media/2023/07/are-you-there-god-its-me-shannon-hale/ | 7/13/2023 6:00 | Are You There, God? Itâ€™s Me, Shannon Hale. |
| https://www.motherjones.com/food/2024/01/american-academy-of-pediatrics-gmos-food-safety-children-roundup-glyphosate-carcinogen/ | 1/19/2024 8:08 | Did the Largest Pediatrician Group Miss the Mark on GMOs? |
| https://www.motherjones.com/media/2013/09/interview-elizabeth-gilbert-eat-pray-love-signature-all-things/ | 9/20/2013 10:00 | Elizabeth Gilbert: Eat, Pray, "Burn Everything Down and Run" |
| https://www.motherjones.com/politics/2014/07/eugene-scalia-court-antonin-financial-reform-dodd-frank/ | 7/8/2014 10:00 | Did You Know That Antonin Scalia's Son Is Sabotaging Wall Street Reform? |
| https://www.motherjones.com/media/2014/07/scandal-tony-goldwyn-divide-wetv-philadelphia-death-penalty/ | 7/11/2014 10:00 | "Scandal" Star Tony Goldwyn's Latest Project: a Death Penalty Drama |
| https://www.motherjones.com/politics/2014/09/david-brock-hillary-clinton-correct-the-record/ | 9/22/2014 10:15 | David Brock's Army of "Nerd Virgins" Has Hillary's Back |
| https://www.motherjones.com/politics/2015/04/sam-brownback-kansas-paul-davis/ | 9/25/2014 10:15 | What's the Matter With Sam Brownback? |
| https://www.motherjones.com/politics/2015/04/robby-mook-hillary-clinton-campaign-manager-profile/ | 4/9/2015 12:05 | Robby Mook Just Took the Hardest Job in Politicsâ€"Saving the Clintons From Themselves |
| https://www.motherjones.com/politics/2015/10/epic-systems-judith-faulkner-hitech-ehr-interoperability/ | 10/21/2015 10:00 | We've Spent Billions to Fix Our Medical Records, and They're Still a Mess. Here's Why. |
| https://www.motherjones.com/politics/2018/10/tony-evers-profile-scott-walker-wisconsin-education-teachers/ | 10/4/2018 6:00 | How Pissed-Off Parents and Teachers Could Expel Scott Walker From Office |
| https://www.motherjones.com/politics/2019/09/matt-bevin-kentucky-governor-teachers-pensions-donald-trump/ | 9/3/2019 6:00 | Playing Class Clown Could Cost Kentucky Gov. Matt Bevin His Job |
| https://www.motherjones.com/politics/1997/11/liver-let-live/ | 11/1/1997 8:00 | Liver Let Live |
| https://www.motherjones.com/politics/1995/05/opportunity-knocks/ | 5/1/1995 7:00 | Opportunity Knocks |
| https://www.motherjones.com/politics/1996/01/down-count/ | 1/1/1996 8:00 | Down For the Count |
| https://www.motherjones.com/politics/1997/05/becoming-unblued/ | 5/1/1997 7:00 | Becoming Unblued |
| https://www.motherjones.com/politics/1997/07/hormonious-heart/ | 7/1/1997 7:00 | Hormonious Heart |
| https://www.motherjones.com/politics/1997/09/killer-bug-killers/ | 9/1/1997 7:00 | Killer Bug Killers |
| https://www.motherjones.com/politics/1998/05/sunscam/ | 5/1/1998 7:00 | Sunscam |
| https://www.motherjones.com/politics/1998/07/b-3-or-not-b-3/ | 7/1/1998 7:00 | To B-3 or not to B-3 |
| https://www.motherjones.com/politics/1998/11/other-drug-war/ | 11/1/1998 8:00 | The Other Drug War |
| https://www.motherjones.com/politics/1998/09/02-percent-solution/ | 9/1/1998 7:00 | The .02 Percent Solution |
| https://www.motherjones.com/politics/1998/03/cold-comfort/ | 3/1/1998 8:00 | Cold Comfort |
| https://www.motherjones.com/politics/1998/01/implanted-evidence/ | 1/1/1998 8:00 | Implanted Evidence |
| https://www.motherjones.com/politics/1995/11/hell-harvard/ | 11/1/1995 8:00 | To hell with Harvard |
| https://www.motherjones.com/politics/1995/03/motherjones-ma95-eat-steak-break-bone/ | 3/1/1995 8:00 | MotherJones MA95: Eat a Steak, Break a Bone |
| https://www.motherjones.com/politics/1995/03/abortions-risk/ | 3/1/1995 8:00 | Abortion's Risk |
| https://www.motherjones.com/politics/1999/03/fwd-fwd-re-read-now/ | 3/1/1999 8:00 | >Fwd: Fwd: Re: Read This Now |
| https://www.motherjones.com/politics/2015/08/digital-political-election-ads-dark-money/ | 8/18/2015 10:00 | Get Ready for a Flood of Online Campaign Ads That Will Target and Track You |
| https://www.motherjones.com/politics/2017/07/ethics-violations-corruption-trump-international-reputation/ | 7/26/2017 6:00 | Trump Has Turned America's Reputation for Fighting Corruption Into a Joke |
| https://www.motherjones.com/politics/2019/03/guggenheim-rejects-opioid-family-money-but-these-museums-are-still-taking-it/ | 3/23/2019 14:31 | Guggenheim Rejects Opioid-Family Money. But These Museums Are Still Taking It. |
| https://www.motherjones.com/politics/2019/09/donald-trump-has-never-explained-a-mysterious-50-million-chicago-unit-acquisition-loan-is-it-evidence-of-tax-fraud/ | 9/5/2019 14:15 | Donald Trump Has Never Explained a Mysterious $50 Million Loan. Is It Evidence of Tax Fraud? |
| https://www.motherjones.com/politics/2020/06/donald-trump-loans-deutsche-bank/ | 6/19/2020 6:00 | Trump Has a Half Billion in Loans Coming Due. They May Be His Biggest Conflict of Interest Yet. |
| https://www.motherjones.com/politics/2020/08/the-biggest-trump-financial-mystery-where-he-came-up-with-the-cash-for-his-scottish-resorts/ | 8/4/2020 6:00 | The Biggest Trump Financial Mystery? Where He Came Up With the Cash for His Scottish Resorts. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/06/members-of-congress-are-spending-more-than-ever-on-security/ | 6/29/2021 10:41 | Members of Congress Are Spending More Than Ever on Security |
| https://www.motherjones.com/politics/2022/05/vladmir-putin-oligarchs-money-laundering-private-equity/ | 5/9/2022 6:00 | A US Government Loophole Is Helping Putin's Cronies Hide Their Cash |
| https://www.motherjones.com/politics/2022/05/congress-private-equity-scott-warner-delbene-blumenthal-romney/ | 5/9/2022 6:00 | These Are Congress' Biggest Private Equity Investors |
| https://www.motherjones.com/politics/2022/05/elizabeth-warren-private-equity-stop-wall-street-looting/ | 5/9/2022 6:00 | Elizabeth Warren's Long, Thankless Fight Against Our Private Equity Overlords |
| https://www.motherjones.com/politics/2019/11/disarming-the-nra-how-guns-flipped-virginia-blue/ | 11/18/2019 6:00 | Disarming the NRA: How Guns Flipped Virginia Blue |
| https://www.motherjones.com/politics/2021/02/trump-burrowers-conway-giuliani-lewandowski/ | 2/1/2021 6:00 | Trump May Be Gone, But He Left Plenty of Lackeys Behind. Here Are Some of the Worst. |
| https://www.motherjones.com/media/2014/11/texts-jane-eyre-mallory-ortberg-scarlett-ohara-the-toast/ | 11/8/2014 11:00 | Sexts from Scarlett O'Hara |
| https://www.motherjones.com/politics/2013/11/timeline-history-offensive-sports-mascots-redskins-snyder/ | 11/1/2013 8:50 | Timeline: A Century of Racist Sports Team Names |
| https://www.motherjones.com/politics/2008/05/foreclosure-phil/ | 5/28/2008 7:00 | Foreclosure Phil |
| https://www.motherjones.com/environment/2008/11/earth-washington/ | 11/3/2008 8:00 | Earth to Washington |
| https://www.motherjones.com/politics/2008/09/after-w-will-press-get-spine/ | 9/2/2008 7:00 | After W, Will the Press Get a Spine? |
| https://www.motherjones.com/politics/2008/02/meet-new-mudslingers/ | 2/25/2008 8:00 | Meet the New Mudslingers |
| https://www.motherjones.com/politics/2007/12/drop-dead-fred-why-republicans-once-hated-thompson/ | 12/21/2007 8:00 | Drop Dead Fred: Why Republicans Once Hated Thompson |
| https://www.motherjones.com/politics/2009/01/why-obama-should-channel-gipper/ | 1/7/2009 8:00 | Why Obama Should Channel the Gipper |
| https://www.motherjones.com/politics/2009/02/dawn-newt-age/ | 2/20/2009 12:00 | Dawn of a Newt Age |
| https://www.motherjones.com/politics/2009/04/boy-scout-baghdad/ | 4/27/2009 2:18 | The Boy Scout of Baghdad |
| https://www.motherjones.com/environment/2009/07/can-man-save-planet/ | 7/1/2009 13:00 | Can This Man Save the Planet? |
| https://www.motherjones.com/politics/2009/07/csi-watergate/ | 7/28/2009 8:00 | CSI: Watergate |
| https://www.motherjones.com/politics/2009/10/bank-buster-elizabeth-warren/ | 10/8/2009 9:59 | Bank Buster |
| https://www.motherjones.com/politics/2010/01/obamas-worst-nominees/ | 1/11/2010 12:00 | Obama's Five Worst Nominees |
| https://www.motherjones.com/politics/2010/01/financial-crisis-wall-street-anger/ | 1/7/2010 11:59 | Thank You, Wall Street. May We Have Another? |
| https://www.motherjones.com/politics/2010/08/bob-inglis-tea-party-casualty/ | 8/3/2010 10:00 | Confessions of a Tea Party Casualty |
| https://www.motherjones.com/politics/2010/12/republican-1994-2010-subpoenas/ | 12/7/2010 11:00 | Walking Dead: Congress Edition |
| https://www.motherjones.com/politics/2011/02/reagan-anniversary-david-stockman/ | 2/4/2011 11:00 | Reagan: Morning After in America |
| https://www.motherjones.com/politics/2011/03/frank-luntz-obamacare-lie/ | 3/28/2011 20:34 | Why the White House Couldn't Fight the "Obamacare" Lie |
| https://www.motherjones.com/politics/2012/06/jim-messina-obama-campaign/ | 6/11/2012 10:00 | Obama's Reelection Hopes Ride on This Man |
| https://www.motherjones.com/politics/2013/04/elizabeth-warren-senate-wall-street/ | 4/3/2013 10:00 | Will Elizabeth Warren Be a Dragon Slayer or a Deal Maker? |
| https://www.motherjones.com/politics/2014/10/rand-paul-truther-conspiracy-theories/ | 10/20/2014 10:05 | Rand Paul: The Most Interesting Conspiracy Theorist in Washington |
| https://www.motherjones.com/politics/2015/03/ted-cruz-contradictions-hypocrisy/ | 3/26/2015 10:30 | 3 Times the Old Ted Cruz Contradicted the New Ted Cruz |
| https://www.motherjones.com/politics/2017/05/trump-putin-russia-scandal-guilty/ | 5/30/2017 11:00 | Trump Is Already Guilty of Aiding Putin's Attack on America |
| https://www.motherjones.com/politics/2018/02/how-the-gop-pulled-me-into-its-war-on-the-fbi/ | 2/6/2018 6:00 | How the GOP Pulled Me Into Its War on the FBI |
| https://www.motherjones.com/politics/2018/10/the-most-important-election-of-our-lives-1/ | 10/17/2018 6:00 | The Most Important Election of Our Lives |
| https://www.motherjones.com/politics/2018/10/destroy-the-republican-party-max-boot-calls-for-a-clean-start/ | 10/3/2018 6:00 | "We Need to Destroy the Republican Party": A Conservative Luminary Calls for a Clean Start |
| https://www.motherjones.com/politics/2018/12/which-investigations-will-the-dems-launch-first/ | 12/3/2018 10:05 | Which Investigations Will the Dems Launch First? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2019/07/weight-of-the-world-climate-change-scientist-grief/ | 7/8/2019 7:52 | It's the End of the World as They Know It |
| https://www.motherjones.com/politics/2020/06/trump-coronavirus-corruption/ | 6/10/2020 6:00 | Donald Trump's Corruption Is Killing Americans |
| https://www.motherjones.com/politics/2020/08/racism-republican-party-stuart-stevens/ | 8/3/2020 6:00 | The Republican Party Is Racist and Soulless. Just Ask This Veteran GOP Strategist. |
| https://www.motherjones.com/politics/2021/03/amazon-has-become-a-prime-revolving-door-destination-in-washington/ | 3/2/2021 8:18 | Amazon Has Become a Prime Revolving-Door Destination in Washington |
| https://www.motherjones.com/politics/2022/11/january-6-big-lie-election-results-house-takeover-republicans-column/ | 11/9/2022 12:25 | The Party of January 6 Appears to Have Taken the House. Prepare for the Crazy. |
| https://www.motherjones.com/politics/2024/01/donald-trump-oligarch-in-chief-rigged-business-record/ | 1/22/2024 11:36 | There Is a Very Good Reason Why Donald Trump Thinks Everything Is Rigged |
| https://www.motherjones.com/politics/2024/03/will-rfk-jr-and-other-third-party-candidates-help-doom-democracy/ | 3/27/2024 6:00 | Will RFK Jr. and Other Third-Party Candidates Help Doom Democracy? |
| https://www.motherjones.com/media/1999/05/mother-jones-interview-john-hockenberry/ | 5/1/1999 7:00 | The Mother Jones Interview: John Hockenberry |
| https://www.motherjones.com/media/1998/09/ira-glass-radio-turn/ | 9/1/1998 7:00 | Ira Glass: Radio Turn-On |
| https://www.motherjones.com/politics/1999/03/prick-or-treat/ | 3/1/1999 8:00 | Prick or Treat |
| https://www.motherjones.com/politics/1999/03/medium-meringue/ | 3/1/1999 8:00 | The Medium is the Meringue |
| https://www.motherjones.com/politics/1998/01/sleight-hand/ | 1/1/1998 8:00 | Sleight of Hand |
| https://www.motherjones.com/politics/1999/05/meatless-market/ | 5/1/1999 7:00 | Meatless Market |
| https://www.motherjones.com/politics/1998/07/half-full-it-4/ | 7/1/1998 7:00 | Half Full of It |
| https://www.motherjones.com/politics/1998/01/lite-night-bill-maher/ | 1/1/1998 8:00 | Lite Night with Bill Maher |
| https://www.motherjones.com/politics/1998/05/next-years-model/ | 5/1/1998 7:00 | Next Year's Model |
| https://www.motherjones.com/media/2019/08/this-shithole-made-me-4-very-online-writers-on-how-the-internet-broke-our-brains-and-how-we-can-unbreak-them/ | 8/8/2019 6:00 | "This Shithole Made Me": 4 Extremely Online Writers on How the Internet Broke Our Brains and How We Can Unbreak Them |
| https://www.motherjones.com/politics/2022/05/the-parents-revolution-will-be-televised-and-its-asra-nomani-on-fox-friends/ | 5/20/2022 6:00 | Meet the Muslim Mom Who Has Mobilized Asian American Parents in the War on Public Schools |
| https://www.motherjones.com/politics/2022/08/greg-abbott-bused-thousands-of-migrants-from-texas-to-dc-what-happened-once-they-arrived/ | 8/19/2022 6:00 | Greg Abbott Bused Thousands of Migrants from Texas to DC. What Happened Once They Arrived? |
| https://www.motherjones.com/politics/2023/03/ron-desantis-florida-teachers/ | 3/29/2023 6:00 | "Closed by Order of the Governor"Teachers in the Crossfire of Florida's War on Public Education |
| https://www.motherjones.com/politics/2023/06/chris-rufo-launched-crt-panic-he-isnt-done/ | 6/1/2023 6:00 | Christopher Rufo Launched the Critical Race Theory Panic. He Isn't Done. |
| https://www.motherjones.com/politics/2023/12/menthol-cigarette-ban-cartels-hezbollah-racist-cops-how-big-tobacco-is-stoking-opposition-to-ban/ | 12/21/2023 6:00 | Cartels, Hezbollah, Police Violence: How Big Tobacco Is Stoking Opposition to Menthol Cigarette Ban |
| https://www.motherjones.com/media/2002/11/new-hnic-head-niggas-charge-death-civil-rights-and-reign-hip-hop/ | 11/1/2002 8:00 | The New HNIC (Head Niggas in Charge): The Death of Civil Rights and the Reign of Hip Hop |
| https://www.motherjones.com/media/2001/05/almost-famous/ | 5/1/2001 7:00 | Almost Famous |
| https://www.motherjones.com/media/2001/07/going-antiballistic/ | 7/1/2001 7:00 | Going Antiballistic |
| https://www.motherjones.com/politics/2002/09/bono-just-beginning/ | 9/1/2002 7:00 | Bono Is Just the Beginning |
| https://www.motherjones.com/politics/1999/01/big-tobacco-rides-east/ | 1/1/1999 8:00 | Big Tobacco Rides East |
| https://www.motherjones.com/politics/1998/01/left-out-cold/ | 1/1/1998 8:00 | Left Out In The Cold |
| https://www.motherjones.com/politics/1996/07/good-morning-gun-lobby/ | 7/1/1996 7:00 | "Good Morning Gun Lobby!" |
| https://www.motherjones.com/politics/1996/11/end-social-security-we-know-it/ | 11/1/1996 8:00 | The end of Social Security as we know it? |
| https://www.motherjones.com/politics/1996/11/medikill/ | 1/1/1996 8:00 | MediKill |
| https://www.motherjones.com/politics/1995/01/cia-crosses-over/ | 1/1/1995 8:00 | The CIA Crosses Over |
| https://www.motherjones.com/politics/1998/05/paycheck-protection-racket/ | 5/1/1998 7:00 | Paycheck Protection Racket |
| https://www.motherjones.com/politics/1995/05/help-wanted-spying-allies/ | 5/1/1995 7:00 | Help wanted: spying on allies |
| https://www.motherjones.com/politics/1996/05/tobacco-enemy-number-one/ | 5/1/1996 7:00 | Tobacco Enemy Number One |
| https://www.motherjones.com/politics/1997/07/mojos-august-hellraiser-2/ | 7/1/1997 7:00 | MoJo's August Hellraiser |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/11/great-persuader/ | 11/3/2008 8:00 | The Great Persuader |
| https://www.motherjones.com/environment/2009/02/10-ways-trade/ | 2/20/2009 1:13 | 10 Ways to Trade Up |
| https://www.motherjones.com/politics/2009/03/real-capitalists-nationalize/ | 3/16/2009 5:13 | Real Capitalists Nationalize |
| https://www.motherjones.com/politics/2009/07/patriots-guide-legalization/ | 7/5/2009 18:00 | The Patriot's Guide to Legalization |
| https://www.motherjones.com/politics/2010/01/wall-street-big-finance-lobbyists/ | 1/5/2010 11:00 | Capital City |
| https://www.motherjones.com/politics/2011/02/income-inequality-labor-union-decline/ | 2/4/2011 1:21 | Why Screwing Unions Screws the Entire Middle Class |
| https://www.motherjones.com/politics/2011/03/scott-walker-defunding-democratic-donors/ | 3/25/2011 21:04 | What the Union Fight is Really About: Defunding the Left |
| https://www.motherjones.com/politics/2012/07/voter-suppression-kevin-drum/ | 7/3/2012 10:00 | The Dog That Voted and Other Election Fraud Yarns |
| https://www.motherjones.com/politics/2012/11/tea-party-future-gop/ | 11/9/2012 11:03 | The Tea Party Is Dead. Long Live the Tea Party. |
| https://www.motherjones.com/media/2013/05/robots-artificial-intelligence-jobs-automation/ | 5/13/2013 10:00 | Welcome, Robot Overlords. Please Don't Fire Us? |
| https://www.motherjones.com/politics/2013/09/austerity-reinhart-rogoff-stimulus-debt-ceiling/ | 9/23/2013 10:00 | It's the Austerity, Stupid: How We Were Sold an Economy-Killing Lie |
| https://www.motherjones.com/politics/2013/10/future-of-privacy-nsa-snowden/ | 10/31/2013 10:00 | Privacy Is Dead. Long Live Transparency! |
| https://www.motherjones.com/politics/2015/10/no-escape-republicans-obamacare-speaker/ | 10/19/2015 10:00 | The GOP's Problems Go Way Deeper Than the Speaker Mess |
| https://www.motherjones.com/politics/2016/01/assisted-suicide-legalization-california-kevin-drum/ | 1/11/2016 11:00 | My Right to Die |
| https://www.motherjones.com/environment/2016/02/lead-exposure-gasoline-crime-increase-children-health/ | 2/11/2016 22:58 | Lead: America's Real Criminal Element |
| https://www.motherjones.com/politics/2016/08/hillary-clinton-bernie-sanders-wall-street-tax/ | 8/10/2016 10:00 | How Hillary Can Rein in Big Financeâ€"and Win Over Bernie Supporters |
| https://www.motherjones.com/politics/2016/12/save-obamacare-donald-trump-repeal-gop/ | 12/2/2016 11:00 | Here's How to Save Obamacare |
| https://www.motherjones.com/kevin-drum/2017/09/pork-the-pragmatic-politicians-best-friend/ | 9/26/2017 13:07 | Pork: The Pragmatic Politician's Best Friend |
| https://www.motherjones.com/politics/2017/10/you-will-lose-your-job-to-a-robot-and-sooner-than-you-think/ | 10/26/2017 6:00 | You Will Lose Your Job to a Robotâ€"and Sooner Than You Think |
| https://www.motherjones.com/kevin-drum/2018/10/make-democrats-great-again-without-pandering-to-trumps-angry-base/ | 10/29/2018 6:00 | Make Democrats Great Againâ€"Without Pandering to Trump's Angry Base |
| https://www.motherjones.com/politics/2019/12/kevin-drum-climate-change-reseach/ | 12/17/2019 6:00 | We Need a Massive Climate War Effortâ€"Now |
| https://www.motherjones.com/politics/2020/06/trumps-tax-cuts-were-a-disaster-naturally-republicans-want-even-more/ | 6/22/2020 6:00 | Trump's Tax Cuts Were a Disaster. Naturally, Republicans Want Even More. |
| https://www.motherjones.com/politics/2023/04/kenneth-mejia-brad-lander-new-york-los-angeles-cops-controller-comptroller-progressive-city-budget/ | 4/11/2023 6:00 | The Accountant Who Wants to Take On the Police |
| https://www.motherjones.com/politics/2012/05/north-carolina-sterilization-eugenics-photos/ | 5/9/2012 10:00 | Photos: Survivors of North Carolina's Eugenics Program |
| https://www.motherjones.com/politics/2019/04/in-tijuana-migrants-grapple-with-the-border-crisis-trump-created/ | 4/1/2019 6:00 | In Tijuana, Migrants Grapple With the Border Crisis Trump Created |
| https://www.motherjones.com/politics/2020/02/trump-immigration-court-backlog-migrant-protection-protocols/ | 2/6/2020 6:00 | "A Fucking Disaster That Is Designed to Fail": How Trump Wrecked America's Immigration Courts |
| https://www.motherjones.com/politics/2021/06/trump-immigration-legacy-mpp-remain-in-mexico-impact-family/ | 6/4/2021 6:00 | One Family's Escape From Trump's Border Hell: A 130-Week Diary |
| https://www.motherjones.com/politics/2017/12/roseann-demoro-has-political-enemies-everywhere-but-the-nurses-union-chief-might-save-our-healthcare/ | 12/29/2017 6:00 | RoseAnn DeMoro Has Political Enemies Everywhere. But the Nurses Union Chief Might Save Our Health Care. |
| https://www.motherjones.com/politics/2018/07/reform-white-supremacists-shane-johnson-life-after-hate/ | 7/11/2018 6:00 | Inside the Radical, Uncomfortable Movement to Reform White Supremacists |
| https://www.motherjones.com/environment/2023/12/elephant-happy-zoo-endangered-species-biodiversity-conservation-captivity/ | 12/20/2023 6:00 | The Elephant and the Gilded Cage |
| https://www.motherjones.com/media/2008/07/book-review-nuclear-family-vacation/ | 7/1/2008 7:00 | Book Review: A Nuclear Family Vacation |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2008/03/book-review-man-who-pushed-america-war/ | 3/19/2008 7:00 | Book Review: The Man Who Pushed America to War |
| https://www.motherjones.com/politics/2008/09/weakened-warriors-when-military-gets-combat-fatigue/ | 9/2/2008 7:00 | Weakened Warriors: When the Military Gets Combat Fatigue |
| https://www.motherjones.com/politics/2008/03/blackwaters-world-warcraft/ | 3/20/2008 7:00 | Blackwater's World of Warcraft |
| https://www.motherjones.com/politics/2008/07/semiautomatic-people/ | 7/14/2008 7:00 | Semiautomatic for the People |
| https://www.motherjones.com/environment/2008/11/wizard-h2o/ | 11/18/2008 8:00 | The Wizard of H2O |
| https://www.motherjones.com/politics/2008/08/yes-republicans-can/ | 8/12/2008 7:00 | Yes, Republicans Can |
| https://www.motherjones.com/politics/2007/11/southern-inhospitality-playing-immigration-issue/ | 11/28/2007 8:00 | Southern Inhospitality: Playing the Immigration Issue |
| https://www.motherjones.com/politics/1996/11/bills-big-backers/ | 11/1/1996 8:00 | Bill's big backers |
| https://www.motherjones.com/politics/1996/11/bobs-best-buddies/ | 11/1/1996 8:00 | Bob's best buddies |
| https://www.motherjones.com/politics/1998/11/money-mover/ | 11/1/1998 8:00 | Money Mover |
| https://www.motherjones.com/politics/2006/07/digging-dirt-gold/ | 7/1/2006 7:00 | Digging Up the Dirt on Gold |
| https://www.motherjones.com/politics/2008/01/conspiracy-watch-bill-and-hills-thrill-kill/ | 1/4/2008 8:00 | Conspiracy Watch: Bill and Hill's Thrill Kill |
| https://www.motherjones.com/media/2009/03/mojo-interview-biz-stone/ | 3/6/2009 18:53 | MoJo Interview: Biz Stone |
| https://www.motherjones.com/media/2009/03/spring-break-service-gone-wild/ | 3/6/2009 15:18 | Spring Break: Service Gone Wild |
| https://www.motherjones.com/media/2018/03/whoopi-goldbergs-oscar-was-once-found-in-an-airport-trash-can-and-frances-mcdormand/ | 3/2/2018 6:00 | Whoopi Goldberg's Oscar Was Once Found in an Airport Trash Canâ€"and Other Insane Oscar Stories |
| https://www.motherjones.com/food/2018/11/sorry-hipsters-cbd-will-not-solve-all-your-problems/ | 11/13/2018 6:00 | Sorry, Hipsters. CBD Will Not Solve All Your Problems. |
| https://www.motherjones.com/environment/2019/04/trees-crime-cincinnati-philadelphia-ida-b-wells-chicago/ | 4/26/2019 6:00 | The Surprising Science of Fighting Crime With…Trees |
| https://www.motherjones.com/environment/2019/07/a-new-wave-of-environmentalists-want-to-give-nature-legal-rights/ | 7/9/2019 6:00 | Environmentalism's Next Frontier: Giving Nature Legal Rights |
| https://www.motherjones.com/environment/2019/08/recycling-wishcycling-china-plastics-zero-waste-bags-straws/ | 8/30/2019 6:00 | One Very Bad Habit Is Fueling the Global Recycling Meltdown |
| https://www.motherjones.com/food/2019/12/vaccines-best-medicine/ | 12/26/2019 6:00 | 40 Years Ago, Doctors Vaccinated a Group of Children in Africa. Then Something "Incredible" Happened. |
| https://www.motherjones.com/food/2020/04/what-if-the-secret-to-preventing-several-common-diseases-is-hiding-in-our-babies-poop/ | 4/27/2020 6:00 | What if the Secret to Preventing Several Common Diseases Is Hiding in Our Babies' Poop? |
| https://www.motherjones.com/politics/2021/07/the-pandemic-made-science-more-accessible-than-ever-lets-keep-it-that-way/ | 7/6/2021 7:49 | The Pandemic Made Science More Accessible Than Ever. Let's Keep It That Way. |
| https://www.motherjones.com/politics/2021/12/the-mother-of-all-vaccines-may-be-closer-than-you-think/ | 12/22/2021 6:00 | The Mother of All Vaccines May Be Closer Than You Think |
| https://www.motherjones.com/politics/2022/11/the-pill-contraception-birth-control-over-the-counter-fda/ | 11/21/2022 6:00 | America, It's Time to Free the Pill |
| https://www.motherjones.com/food/2022/12/right-whales-maine-lobster-monterey-seafood-watch-whole-foods-entanglements/ | 12/2/2022 6:00 | To Save Whales, Should We Stop Eating Lobster? |
| https://www.motherjones.com/environment/2023/01/rain-gardens-green-infrastructure-climate-change-flooding/ | 1/5/2023 6:00 | Heavier Storms Are Here. Rain Gardens Can Help. |
| https://www.motherjones.com/politics/2023/04/should-insurers-cover-kids-obesity-drugs-experts-say-its-long-overdue/ | 4/25/2023 6:00 | Should Insurers Cover Kids' Obesity Drugs? Experts Say Itâ€™s Long Overdue. |
| https://www.motherjones.com/politics/2023/05/olga-shpak-whale-conservation-science-russia-ukraine/ | 5/11/2023 6:00 | She Was on the Front Lines of Whale Conservation. Now She's on the Front Lines of War. |
| https://www.motherjones.com/environment/2023/07/wastewater-surveillance-covid-coronavirus-poop-houston/ | 7/10/2023 10:47 | The Secret to Preventing the Next Pandemic Might Be in Our Poop |
| https://www.motherjones.com/politics/2023/10/why-are-so-many-studies-being-retracted/ | 10/17/2023 6:00 | Why Are So Many Studies Being Retracted? |
| https://www.motherjones.com/environment/2023/12/venus-flytrap-julie-moore-saccket-supreme-court-endangered-species-act/ | 12/20/2023 6:00 | The Venus Flytrap and the Golf Course |
| https://www.motherjones.com/media/2013/11/robert-davidson-haida-gwaii-art/ | 11/14/2013 11:00 | Robert Davidson's Creative Spirit |
| https://www.motherjones.com/politics/2013/12/state-gun-laws-after-newtown/ | 12/12/2013 11:00 | More Than Half of Americans Now Have Tougher Gun Laws |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2014/09/moms-demand-action-guns-madd-shannon-watts-nra/ | 9/9/2014 10:00 | These Women Are the NRA's Worst Nightmare |
| https://www.motherjones.com/politics/2014/10/mass-shootings-rising-harvard/ | 10/21/2014 10:05 | Yes, Mass Shootings Are Occurring More Often |
| https://www.motherjones.com/politics/2015/04/true-cost-of-gun-violence-in-america/ | 4/15/2015 10:00 | The True Cost of Gun Violence in America |
| https://www.motherjones.com/politics/2015/04/survivors-of-gun-violence/ | 4/15/2015 10:00 | This Is What It's Really Like to Survive a Gunshot |
| https://www.motherjones.com/politics/2015/10/mass-shootings-threat-assessment-shooter-fbi-columbine/ | 10/5/2015 12:00 | Inside the Race to Stop the Next Mass Shooter |
| https://www.motherjones.com/politics/2018/03/trump-russia-nra-connection-maria-butina-alexander-torshin-guns/ | 3/8/2018 6:00 | The Very Strange Case of Two Russian Gun Lovers, the NRA, and Donald Trump |
| https://www.motherjones.com/criminal-justice/2018/07/donald-trump-white-supremacists-terrorism/ | 7/11/2018 6:00 | Trump Says White Supremacist Terror Is Fake News. These Chilling Cases Prove Otherwise. |
| https://www.motherjones.com/criminal-justice/2019/06/domestic-violence-misogyny-incels-mass-shootings/ | 6/26/2019 6:00 | Armed and Misogynist: How Toxic Masculinity Fuels Mass Shootings |
| https://www.motherjones.com/politics/2021/02/trump-stochastic-terrorism-us-capitol-mob-incitement/ | 2/1/2021 6:00 | How Trump Unleashed a Domestic Terrorism Movementâ€"And What Experts Say Must Be Done to Defeat It |
| https://www.motherjones.com/criminal-justice/2022/04/mass-shootings-behavioral-threat-assessment-oxford-high-school-trigger-points/ | 4/13/2022 6:00 | Here's How We Can Prevent the Next School Massacre |
| https://www.motherjones.com/politics/2022/09/trump-republicans-incitement-violence-threats-stochastic-terrorism/ | 9/15/2022 6:00 | How Trump Spread Incitement of Violence Throughout the GOP |
| https://www.motherjones.com/politics/2020/05/the-black-hills-are-not-for-sale/ | 5/6/2020 12:00 | "Get the Hell Off": The Indigenous Fight to Stop a Uranium Mine in the Black Hills |
| https://www.motherjones.com/media/2020/06/dating-on-apps-while-trans/ | 6/12/2020 6:00 | My Ghost Stories |
| https://www.motherjones.com/politics/2019/08/burr-russia-mueller-investigation/ | 8/14/2019 8:55 | Is Sen. Richard Burr Investigating Trump's Russia Tiesâ€"or Helping to Cover Them Up? |
| https://www.motherjones.com/politics/2022/02/guo-wengui-miles-guo-gettr-steve-bannon/ | 2/23/2022 14:29 | A Fugitive Chinese Tycoon Met Steve Bannon. Misinformation Mayhem Ensued. |
| https://www.motherjones.com/media/2018/10/of-love-war-lynsey-addario-risked-her-life-to-bring-us-these-amazing-photographs/ | 10/23/2018 6:00 | Lynsey Addario Risked Her Life to Bring Us These Amazing Photographs |
| https://www.motherjones.com/media/2019/01/zimbabwe-genocide-rosa-tshuma-house-stone/ | 1/25/2019 6:00 | Her History Books Ignored Zimbabwe's Genocide. Her Debut Novel Hinges on It. |
| https://www.motherjones.com/media/2019/03/carolyn-forche-memoir-venezuela/ | 3/15/2019 6:00 | How a Fateful Encounter Led This American Poet Into a Civil War |
| https://www.motherjones.com/politics/1999/05/convenience-marriage/ | 5/1/1999 7:00 | A Convenience of Marriage |
| https://www.motherjones.com/politics/2008/05/books-leisureville-adventures-americas-retirement-utopias/ | 5/1/2008 7:00 | Books: Leisureville: Adventures in America's Retirement Utopias |
| https://www.motherjones.com/media/2007/05/canon-whirligig-tour-beautiful-basics-science/ | 5/7/2007 7:00 | The Canon: A Whirligig Tour of the Beautiful Basics of Science |
| https://www.motherjones.com/media/2007/03/jonestown-life-and-death-peoples-temple/ | 3/3/2007 8:00 | Jonestown: The Life and Death of Peoples Temple |
| https://www.motherjones.com/media/2007/01/garry-trudeau/ | 1/1/2007 8:00 | Garry Trudeau: What a Long, Strange Strip It's Been |
| https://www.motherjones.com/media/2008/09/mojo-interview-bill-maher/ | 9/18/2008 7:00 | The MoJo Interview: Bill Maher |
| https://www.motherjones.com/politics/2006/11/whats-name/ | 11/1/2006 8:00 | What's in a Name? |
| https://www.motherjones.com/politics/2007/07/no-sex-please-were-organizing/ | 7/5/2007 7:00 | We're All Hoarders Now |
| https://www.motherjones.com/politics/2007/01/ad-nauseam-2/ | 1/1/2007 8:00 | Ad Nauseam |
| https://www.motherjones.com/politics/2005/07/roe-v-laci/ | 7/1/2005 7:00 | Roe v. Laci |
| https://www.motherjones.com/politics/2005/07/new-order-court/ | 7/1/2005 7:00 | A New Order in the Court |
| https://www.motherjones.com/politics/2005/07/unintended-consequences/ | 7/1/2005 7:00 | Unintended Consequences |
| https://www.motherjones.com/environment/2008/08/conspiracy-watch-three-gorges-dam/ | 8/29/2008 7:00 | Conspiracy Watch: Three Gorges Dam |
| https://www.motherjones.com/politics/2008/03/conspiracy-watch-reading-writing-ramadan/ | 3/1/2008 8:00 | Conspiracy Watch: Reading, Writing, Ramadan |
| https://www.motherjones.com/politics/2006/12/ease/ | 12/31/2006 8:00 | At Ease |
| https://www.motherjones.com/politics/2005/06/pentagon-v-abuse-interview-deborah-tucker/ | 6/28/2005 7:00 | The Pentagon v. Abuse: An Interview With Deborah Tucker |
| https://www.motherjones.com/politics/2009/01/conspiracy-watch-wisest-guys-room/ | 1/7/2009 8:00 | Conspiracy Watch: The Wisest Guys in the Room |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2009/02/books-lottery-wars/ | 2/28/2009 2:49 | Books: The Lottery Wars |
| https://www.motherjones.com/media/2009/03/gwen-ifills-truth/ | 3/29/2009 22:31 | Gwen Ifill's Truth |
| https://www.motherjones.com/politics/2009/04/conspiracy-watch-operation-couch-potato/ | 4/23/2009 14:00 | Conspiracy Watch: Operation Couch Potato |
| https://www.motherjones.com/politics/2009/11/conspiracy-watch-americas-evilest-airport/ | 11/1/2009 14:00 | Conspiracy Watch: America's Evilest Airport |
| https://www.motherjones.com/environment/2009/11/aboxalypse-now/ | 11/1/2009 14:00 | Aboxalypse Now |
| https://www.motherjones.com/environment/2010/02/you-only-better/ | 2/11/2010 8:26 | Dope and Glory |
| https://www.motherjones.com/media/2009/12/9500-liberty-immigration/ | 12/30/2009 15:00 | Film: 9500 Liberty |
| https://www.motherjones.com/politics/2007/07/hidden-half-women-afghanistan-lana-slezic/ | 7/1/2007 2:19 | Hidden Half: Women in Afghanistan |
| https://www.motherjones.com/media/2008/09/book-review-burmese-daze/ | 9/4/2008 7:00 | Book Review: Burmese Daze |
| https://www.motherjones.com/media/2005/11/rednecks-bluenecks-politics-country-music/ | 11/11/2005 8:00 | Rednecks & Bluenecks: The Politics of Country Music |
| https://www.motherjones.com/media/2004/09/deep-water/ | 9/1/2004 7:00 | Deep Water |
| https://www.motherjones.com/media/2005/01/bury-chains-prophets-and-rebels-fight-free-empires-slaves/ | 1/1/2005 8:00 | Bury the Chains: Prophets and Rebels in the Fight to Free an Empire's Slaves |
| https://www.motherjones.com/media/2007/10/gomorrah-personal-journey-violent-international-empire-naples-organized-crime-system/ | 10/31/2007 7:00 | Gomorrah: A Personal Journey Into the Violent International Empire of Naples' Organized Crime System |
| https://www.motherjones.com/media/2007/03/maxed-out-hard-times-easy-credit-and-era-predatory-lenders/ | 3/1/2007 8:00 | Maxed Out: Hard Times, Easy Credit, and the Era of Predatory Lenders |
| https://www.motherjones.com/media/2008/09/are-any-911-conspiracy-films-plausible-2/ | 9/1/2008 7:00 | Are Any 9/11 Conspiracy Films Plausible? |
| https://www.motherjones.com/media/2008/02/hollywoods-eco-trip/ | 2/24/2008 8:00 | Hollywood's Eco Trip |
| https://www.motherjones.com/media/2005/12/jesus-newsweek-time-magazine-covers/ | 12/1/2005 8:00 | Jesus, What a Cover! |
| https://www.motherjones.com/media/2008/01/sharkwater/ | 1/17/2008 8:00 | Sharkwater |
| https://www.motherjones.com/media/2005/03/heart-congo/ | 3/1/2005 8:00 | Heart of the Congo |
| https://www.motherjones.com/media/2007/04/third-monday-october/ | 4/30/2007 7:00 | The Third Monday In October |
| https://www.motherjones.com/media/2006/07/wole-soyinka-interview-running-stand-still/ | 7/1/2006 7:00 | Wole Soyinka: Running to Stand Still |
| https://www.motherjones.com/media/2005/07/joe-sacco-interview-art-war/ | 7/1/2005 7:00 | The Art of War: An Interview With Joe Sacco |
| https://www.motherjones.com/media/2005/03/trust-us-were-experts/ | 3/1/2005 8:00 | Trust Us, We're Experts |
| https://www.motherjones.com/politics/2008/05/interrogating-errol-morris/ | 5/1/2008 7:00 | Interrogating Errol Morris |
| https://www.motherjones.com/politics/2007/05/even-better-real-thing/ | 5/21/2007 7:00 | Even Better Than The Real Thing |
| https://www.motherjones.com/politics/2007/09/house-cards/ | 9/1/2007 7:00 | House of Cards |
| https://www.motherjones.com/politics/2007/06/attack-ads-second-life/ | 6/20/2007 7:00 | The Attack Ad's Second Life |
| https://www.motherjones.com/politics/2006/05/any-tort-storm/ | 5/1/2006 7:00 | Any Tort in a Storm |
| https://www.motherjones.com/politics/2006/03/lust-dust/ | 3/1/2006 8:00 | Lust in the Dust |
| https://www.motherjones.com/politics/2008/05/conspiracy-watch-fluoride-pinko-plot/ | 5/1/2008 7:00 | Conspiracy Watch: Fluoride as Pinko Plot |
| https://www.motherjones.com/politics/2008/06/conspiracy-watch-teddygate/ | 6/17/2008 7:00 | Conspiracy Watch: Teddygate |
| https://www.motherjones.com/politics/2007/04/conspiracy-watch-amero/ | 4/30/2007 7:00 | Conspiracy Watch: The Amero |
| https://www.motherjones.com/politics/2007/06/conspiracy-watch-best-law-ever/ | 6/30/2007 7:00 | Conspiracy Watch: The Best Law Ever |
| https://www.motherjones.com/politics/2007/10/conspiracy-watch-beam-me/ | 10/31/2007 7:00 | Conspiracy Watch: Beam Me Up |
| https://www.motherjones.com/politics/2007/08/conspiracy-watch-funny-money/ | 8/31/2007 7:00 | Conspiracy Watch: Funny Money |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/12/baghdads-bull-market/ | 12/31/2006 8:00 | Baghdad's Bull Market |
| https://www.motherjones.com/politics/2009/02/trickle-economy/ | 2/22/2009 22:18 | The Trickle-Up Economy |
| https://www.motherjones.com/media/2009/02/books-blank-spots-map/ | 2/18/2009 23:19 | Books: Blank Spots on the Map |
| https://www.motherjones.com/politics/2009/02/conspiracy-watch-obama-hypnotist-chief/ | 2/27/2009 22:59 | Conspiracy Watch: Obama, Hypnotist in Chief |
| https://www.motherjones.com/media/2009/04/books-comics-legend-harvey-pekar-channels-studs-terkel/ | 4/30/2009 14:00 | Books: Comics Legend Harvey Pekar Channels Studs Terkel |
| https://www.motherjones.com/media/2009/05/books-blood-and-politics/ | 5/11/2009 14:00 | Books: Blood and Politics |
| https://www.motherjones.com/politics/2009/05/give-when-it-hurts/ | 5/28/2009 14:00 | Give When It Hurts |
| https://www.motherjones.com/media/2009/06/black-and-white-and-dead-all-over/ | 6/29/2009 18:00 | Black and White and Dead All Over |
| https://www.motherjones.com/media/2009/07/abridged-too-far/ | 7/31/2009 14:00 | Abridged Too Far |
| https://www.motherjones.com/media/2009/07/interview-writer-without-borders-william-vollmann/ | 7/28/2009 14:00 | Interview: Writer Without Borders (Extended) |
| https://www.motherjones.com/politics/2009/10/conspiracy-watch-were-dark-ages-faked/ | 10/6/2009 18:38 | Conspiracy Watch: Were the Dark Ages Faked? |
| https://www.motherjones.com/media/2009/09/joe-berlinger-welcome-jungle-extended-interview/ | 9/17/2009 10:00 | Joe Berlinger's Crude Awakening |
| https://www.motherjones.com/politics/2009/12/my-so-called-riot/ | 12/4/2009 11:59 | My So-Called Riot |
| https://www.motherjones.com/environment/2009/11/enter-helix/ | 11/1/2009 14:00 | Enter the Helix |
| https://www.motherjones.com/media/2009/11/jumping-snark-yes-men-pranks-internet/ | 11/13/2009 12:00 | The Internet Ruined Pranks |
| https://www.motherjones.com/politics/2009/12/capitol-hill-unhinged-republicans/ | 12/29/2009 11:59 | Capitol Hill's Most Unhinged Republicans |
| https://www.motherjones.com/politics/2010/02/conspiracy-watch-pentagons-secret-death-ray/ | 2/3/2010 12:00 | Conspiracy Watch: The Pentagon's Secret Death Ray |
| https://www.motherjones.com/politics/2010/02/jordan-goodman-devil-and-mr-casement/ | 2/3/2010 22:17 | Books: The Devil and Mr. Casement: One Man's Battle for Human Rights in South America's Heart of Darkness |
| https://www.motherjones.com/environment/2010/03/scary-truth-about-your-iphone/ | 3/31/2010 10:30 | The Scary Truth About Your iPhone |
| https://www.motherjones.com/politics/2010/04/africa-celebrities-madonna-oprah-brangelina-george-clooney/ | 4/7/2010 11:00 | Dr. Clooney, I Presume? |
| https://www.motherjones.com/politics/2010/12/no-centrists-left-in-gop/ | 12/7/2010 11:00 | The Centrists Cannot Hold: How GOP Stats Have Changed Over Time |
| https://www.motherjones.com/politics/2010/12/marijuana-use-increases-when-economy-is-bad/ | 12/3/2010 22:17 | Will the Recession Kill the War on Pot? |
| https://www.motherjones.com/politics/2010/12/marijuana-industry/ | 12/3/2010 22:22 | The New Marijuana Service Industry |
| https://www.motherjones.com/media/2011/01/martin-luther-king-powerpoint/ | 1/17/2011 11:00 | I Have An Action Item |
| https://www.motherjones.com/media/2011/01/wii-shall-overcome-jane-mcgonigal/ | 1/24/2011 11:00 | Wii Shall Overcome |
| https://www.motherjones.com/politics/2011/02/income-inequality-in-america-chart-graph/ | 2/8/2011 1:30 | It's the Inequality, Stupid |
| https://www.motherjones.com/politics/2011/03/james-okeefe-andrew-breitbart-videos/ | 3/31/2011 7:01 | Pimps, Lies, and Videotapes |
| https://www.motherjones.com/politics/2011/03/glenn-beck-fox-news-brain-chart/ | 3/29/2011 21:31 | What's Inside Glenn Beck's Brain? |
| https://www.motherjones.com/politics/2011/04/fact-checking-sarah-palin-2/ | 4/25/2011 10:00 | Fact-Checking Sarah Palin |
| https://www.motherjones.com/politics/2011/07/lobbyists-working-in-congress/ | 7/22/2011 10:00 | Chart of the Day: The Shortcut From K Street to Capitol Hill |
| https://www.motherjones.com/politics/2011/05/speedup-americans-working-harder-charts/ | 5/27/2011 21:32 | Overworked America: 12 Charts That Will Make Your Blood Boil |
| https://www.motherjones.com/media/2012/01/politicians-kissing-babies-brief-history/ | 1/17/2012 11:00 | Politicians Kissing Babies: A Short History |
| https://www.motherjones.com/politics/2012/02/obama-war-xmas-christians-cheerios/ | 2/8/2012 11:00 | 109 Things Obama Has Declared War On |
| https://www.motherjones.com/politics/2012/06/congress-money-costs-per-hour/ | 6/15/2012 10:00 | What a Seat in Congress Costs, By the Hour |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/11/chart-obama-conspiracy-theories/ | 11/2/2012 10:08 | Chart: Almost Every Obama Conspiracy Theory Ever |
| https://www.motherjones.com/politics/2012/12/koch-brothers-fake-letter/ | 12/3/2012 11:03 | Koch Brothers: It's Only a Flesh Wound! |
| https://www.motherjones.com/politics/2013/01/pro-gun-myths-fact-check/ | 1/31/2013 11:01 | 10 Pro-Gun Myths, Shot Down |
| https://www.motherjones.com/politics/2013/02/presidents-sickness-medical-diagnosis-quiz/ | 2/17/2013 11:02 | Quiz: Can You Diagnose America's Sickest Presidents? |
| https://www.motherjones.com/politics/2013/02/chart-generational-attitudes-sushi-gay-marriage/ | 2/27/2013 20:56 | Chart: Generational Attitudes on Sushi and Gay Marriage Correlate Almost Perfectly |
| https://www.motherjones.com/politics/2013/09/college-student-loans-debt-tuition-charts/ | 9/3/2013 10:00 | Charts: How Big Debt on Campus Is Threatening Higher Ed |
| https://www.motherjones.com/politics/2013/12/fast-food-strike-minimum-wage/ | 12/4/2013 11:00 | Charts: Why Fast-Food Workers Are Going on Strike |
| https://www.motherjones.com/politics/2013/12/defense-spending-sequester-toilet-paper-military/ | 12/19/2013 11:00 | Let's Roll: Unraveling the Pentagon's Toilet Paper Budget |
| https://www.motherjones.com/politics/2013/12/calculator-what-if-your-income-grew-fast-1-percent/ | 12/5/2013 11:00 | What If Your Income Grew As Fast As the 1 Percent's? Try Our Calculator |
| https://www.motherjones.com/politics/2013/12/pentagon-budget-deal-charts-cuts/ | 12/13/2013 11:00 | The Budget Deal Is a Big Win for the Pentagon |
| https://www.motherjones.com/politics/2014/04/celebrities-who-entertain-dictators/ | 4/2/2014 17:14 | Dancing With the Tsars: A Gossip Column Dedicated to Celebrities Who Perform for Dictators |
| https://www.motherjones.com/politics/2014/04/oil-subsidies-renewable-energy-tax-breaks/ | 4/14/2014 10:00 | Triumph of the Drill: How Big Oil Clings to Billions in Government Giveaways |
| https://www.motherjones.com/politics/2014/07/robert-dowlut-nra-murder-mystery/ | 7/29/2014 12:00 | The NRA's Murder Mystery |
| https://www.motherjones.com/politics/2014/08/congress-acronyms-backronyms-bill-names/ | 8/25/2014 10:00 | 10 of the Worst Congressional Acronyms Ever |
| https://www.motherjones.com/media/2015/02/thomas-jefferson-hour-clay-jenkinson/ | 2/16/2015 11:00 | "The Actual Truth Is, I Was a Racist" |
| https://www.motherjones.com/media/2015/02/quiz-north-korean-slogan-ted-talk/ | 2/19/2015 11:00 | Quiz: North Korean Slogan or TED Talk Sound Bite? |
| https://www.motherjones.com/media/2015/07/skin-game-hunting-polar-bears/ | 7/31/2015 10:05 | Stark Photos of the World's Last Legal Polar Bear Hunt |
| https://www.motherjones.com/media/2016/02/david-pilgrim-understanding-jim-crow-racist-collectibles/ | 2/27/2016 11:00 | These Racist Collectibles Will Make Your Skin Crawl |
| https://www.motherjones.com/politics/2011/01/fictional-black-presidents-in-entertainment/ | 1/17/2011 11:00 | Fear of a Black President |
| https://www.motherjones.com/politics/2018/04/how-trump-turned-tax-day-into-a-giveaway-for-the-1-percent/ | 4/9/2018 6:00 | How Trump Turned Tax Day Into a Giveaway for the 1 Percent |
| https://www.motherjones.com/politics/2018/07/men-white-racist-extremism-michael-kimmel/ | 7/11/2018 6:00 | You Can't Understand White Supremacists Without Looking at Masculinity |
| https://www.motherjones.com/politics/2018/10/women-candidates-democrats-election-charts/ | 10/24/2018 6:00 | Women Are Running for Officeâ€"And Funding Democratsâ€"Like Never Before |
| https://www.motherjones.com/politics/2019/02/from-hamilton-to-beto-politicians-who-shared-a-little-more-than-we-wanted-to-know/ | 2/18/2019 6:00 | From Hamilton to Beto, Politicians Who Shared a Little More Than We Wanted to Know |
| https://www.motherjones.com/politics/2020/04/none-of-my-business/ | 4/1/2020 9:18 | None of My Business |
| https://www.motherjones.com/politics/2020/04/speak-loudly-and-carry-a-big-schtick-trumps-most-outrageous-ambassadors/ | 4/20/2020 6:00 | Speak Loudly and Carry a Big Schtick: Trump's Most Outrageous Ambassadors |
| https://www.motherjones.com/politics/2020/04/trump-coronavirus-timeline/ | 4/29/2020 16:34 | Trump's 100 Days of Deadly Coronavirus Denial |
| https://www.motherjones.com/coronavirus-updates/2021/02/covid-coronavirus-racial-disparities-deaths-impact/ | 2/11/2021 6:00 | The Pandemic Has Unmasked America's Deepest Inequities |
| https://www.motherjones.com/media/2010/01/robert-mcchesney-john-nichols-death-and-life-american-journalism/ | 1/6/2010 13:00 | Books: The Death and Life of American Journalism |
| https://www.motherjones.com/media/2013/01/chris-kluwe-nfl-vikings-gay-marriage-interview-colbert/ | 1/8/2013 20:57 | Chris Kluwe Won't Turn You Into a Lustful Cockmonster |
| https://www.motherjones.com/politics/2013/03/baseball-dominican-system-yewri-guillen/ | 3/4/2013 11:02 | Inside Major League Baseball's Dominican Sweatshop System |
| https://www.motherjones.com/politics/2013/04/matrix-major-league-baseball-owners-asshole/ | 4/5/2013 10:00 | Is Your Favorite Baseball Team's Owner Still an Asshole? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2013/12/katie-uhlaender-skeleton-sochi-winter-olympics-2014/ | 12/30/2013 11:00 | "It's Hucking Yourself Downhill Super-Fast" |
| https://www.motherjones.com/media/2014/05/brittney-griner-interview-baylor-wnba/ | 5/2/2014 10:00 | "Short Shorts Are Not for Everybody": An Interview With Brittney Griner |
| https://www.motherjones.com/politics/2014/06/baseball-broshuis-minor-league-wage-income/ | 6/25/2014 10:00 | Minor League Baseball Players Make Poverty-Level Wages |
| https://www.motherjones.com/politics/2014/06/child-migrants-surge-unaccompanied-central-america/ | 6/3/2014 10:00 | 70,000 Kids Will Show Up Alone at Our Border This Year. What Happens to Them? |
| https://www.motherjones.com/media/2015/02/mac-mcclelland-interview-ptsd-irritable-hearts/ | 2/13/2015 11:00 | Love in the Time of PTSD: Mac McClelland's Irritable Heart |
| https://www.motherjones.com/environment/2015/07/allen-hershkowitz-green-sports/ | 7/20/2015 10:00 | This May Be the Most Radical Idea in All of Professional Sports |
| https://www.motherjones.com/media/2016/05/rio-summer-olympics-refugee-team-popole-misenga/ | 5/30/2016 10:00 | "No Flag to March Behind": The Amazing Story of Rio's All-Refugee Olympic Team |
| https://www.motherjones.com/politics/2022/05/leon-black-apollo-jeffrey-epstein-guzel-ganieva-private-equity/ | 5/9/2022 6:00 | Leon Black's No Good, Very Bad Year |
| https://www.motherjones.com/media/2014/05/reggie-watts-comedy-bang-bang-music-standup-jash/ | 5/9/2014 10:00 | "Dunkin' Donuts Bullshit!" A Conversation With Comedian Reggie Watts |
| https://www.motherjones.com/media/2007/08/argument-billionaires-bloggers-and-battle-remake-democratic-politics/ | 8/31/2007 7:00 | The Argument: Billionaires, Bloggers, and the Battle to Remake Democratic Politics |
| https://www.motherjones.com/environment/2006/11/muscles-brussels/ | 11/1/2006 8:00 | The Muscles From Brussels |
| https://www.motherjones.com/environment/2006/11/spin-cycle/ | 11/1/2006 8:00 | Spin Cycle |
| https://www.motherjones.com/politics/2006/10/gimme-shelter/ | 10/10/2006 7:00 | Gimme Shelter |
| https://www.motherjones.com/politics/2008/05/scenes-tar-wars/ | 5/1/2008 7:00 | Scenes From the Tar Wars |
| https://www.motherjones.com/environment/2008/12/when-tree-sitters-heart-lumberjacks/ | 12/8/2008 8:00 | When Tree Sitters Heart Lumberjacks |
| https://www.motherjones.com/politics/2008/09/hooked-phonies/ | 9/2/2008 7:00 | Hooked on Phonies |
| https://www.motherjones.com/politics/2007/12/apostles-ron-paul/ | 12/17/2007 8:00 | The Apostles of Ron Paul |
| https://www.motherjones.com/politics/2007/06/masters-their-domain-2/ | 6/20/2007 7:00 | Masters of Their Domain |
| https://www.motherjones.com/politics/2006/11/washingtons-shadiest-shoo-ins/ | 11/1/2006 8:00 | Washington's Shadiest Shoo-Ins |
| https://www.motherjones.com/politics/2006/11/boom-time-beirut/ | 11/11/2006 8:00 | Boom Time In Beirut |
| https://www.motherjones.com/environment/2008/07/turning-carbon-gold/ | 7/1/2008 7:00 | Turning Carbon Into Gold |
| https://www.motherjones.com/politics/2008/10/will-gay-marriage-help-mccain/ | 10/14/2008 7:00 | Will Gay Marriage Help McCain? |
| https://www.motherjones.com/politics/2007/05/burnt-man/ | 5/25/2007 7:00 | Burnt By The Man |
| https://www.motherjones.com/politics/2007/07/nimby-notebook-habitat-hypocrisy/ | 7/17/2007 7:00 | NIMBY Notebook: Habitat For Hypocrisy |
| https://www.motherjones.com/politics/2007/11/murder-he-wrote-bakery-did-it/ | 11/28/2007 8:00 | Murder, He Wrote: The Bakery Did It |
| https://www.motherjones.com/politics/2007/03/exorcists/ | 3/1/2007 8:00 | The Exorcists |
| https://www.motherjones.com/environment/2009/02/harry-reid-gold-member/ | 2/24/2009 19:42 | Harry Reid, Gold Member |
| https://www.motherjones.com/environment/2009/04/sludge-happens/ | 4/21/2009 14:00 | Sludge Happens |
| https://www.motherjones.com/politics/2009/07/high-sierras/ | 7/10/2009 1:44 | High Sierras |
| https://www.motherjones.com/environment/2009/08/why-wasting-water-so-damn-cheap/ | 8/3/2009 3:11 | Why Wasting Water Is So Damn Cheap |
| https://www.motherjones.com/environment/2009/11/new-dust-bowl/ | 11/9/2009 11:59 | The New Dust Bowl |
| https://www.motherjones.com/politics/2010/01/fact-checking-chamber-commerce-tom-donohue/ | 1/1/2010 15:00 | Fact-Checking the US Chamber of Commerce |
| https://www.motherjones.com/politics/2010/02/film-review-whats-matter-kansas/ | 2/5/2010 12:00 | Film: What's the Matter With Kansas? |
| https://www.motherjones.com/politics/2010/10/california-medical-marijuana-pot-card/ | 10/11/2010 10:00 | How to Get a Pot Card (Without Really Trying) |
| https://www.motherjones.com/politics/2010/12/wegrow-dhar-mann-derek-peterson/ | 12/3/2010 22:02 | Weedmart: Marijuana Superstores. IPOs. Reality TV. |
| https://www.motherjones.com/environment/2011/01/obama-endangered-species-act/ | 1/6/2011 11:00 | Obama: Not So Wild About Wildlife |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/04/michael-dell-outsourcing-jobs-timeline/ | 4/14/2011 7:01 | Michael Dell: The Making of an American Oligarch |
| https://www.motherjones.com/environment/2011/02/massey-energy-twilight-west-virginia/ | 2/28/2011 14:30 | First Big Coal Broke the Union. Then It Broke This Town. |
| https://www.motherjones.com/politics/2011/08/ceo-bodyguard-executive-protection/ | 8/8/2011 10:00 | These Guys Will Stop You From Killing Your Boss |
| https://www.motherjones.com/media/2012/04/timothy-noah-great-divergence-interview/ | 4/24/2012 10:00 | Timothy Noah: Mind the Income Gap |
| https://www.motherjones.com/politics/2012/07/hamptons-ira-rennert-mansion-helicopter/ | 7/9/2012 10:00 | Upper-Class Warfare in the Hamptons |
| https://www.motherjones.com/politics/2013/01/eminent-domain-mortgage-gluckstern/ | 1/7/2013 11:01 | Inside the Radical Plan to Fight Foreclosures With Eminent Domain |
| https://www.motherjones.com/politics/2013/02/stoned-driving-high-marijuana-pot-weed/ | 2/11/2013 11:02 | How High Is Too High to Drive? |
| https://www.motherjones.com/politics/2013/05/anonymous-rape-steubenville-rehtaeh-parsons-oprollredroll-opjustice4rehtaeh/ | 5/13/2013 10:00 | Exclusive: Meet the Woman Who Kicked Off Anonymous' Anti-Rape Operations |
| https://www.motherjones.com/media/2013/06/pakistani-drone-art-mahwish-chishty/ | 6/24/2013 10:00 | Friendly Fire: Drones As Folk Art |
| https://www.motherjones.com/politics/2013/10/tesla-motors-free-ride-elon-musk-government-subsidies/ | 10/3/2013 10:00 | Taxpayer Subsidies Helped Tesla Motors, So Why Does Elon Musk Slam Them? |
| https://www.motherjones.com/politics/2014/11/air-force-missile-wing-minuteman-iii-nuclear-weapons-burnout-1/ | 11/10/2014 11:00 | Hanging Out With the Disgruntled Guys Who Babysit America's Aging Nuclear Missiles |
| https://www.motherjones.com/politics/2015/06/tech-industry-diversity-jesse-jackson/ | 6/30/2015 10:00 | Jesse Jackson Is Taking on Silicon Valley's Epic Diversity Problem |
| https://www.motherjones.com/politics/2016/02/smart-guns-mossberg-igun-venture-capital-conway/ | 2/17/2016 11:00 | Welcome to the Future of Gun Control |
| https://www.motherjones.com/politics/2016/06/fully-loaded-ten-biggest-gun-manufacturers-america/ | 6/14/2016 10:00 | Fully Loaded: Inside the Shadowy World of America's 10 Biggest Gunmakers |
| https://www.motherjones.com/politics/2016/05/donald-trump-white-nationalist-afp-delegate-california/ | 5/10/2016 19:56 | Trump Selects a White Nationalist Leader as a Delegate in California |
| https://www.motherjones.com/politics/2016/11/trump-white-nationalists-hate-racism-power/ | 11/22/2016 12:00 | White Nationalists See Trump as Their Troll in Chief. Is He With Them? |
| https://www.motherjones.com/media/2017/10/a-brief-history-of-witch-hunts-real-and-imagined/ | 10/28/2017 6:00 | A Brief History of Witch Hunts, Real and Imagined |
| https://www.motherjones.com/politics/2018/03/these-charts-show-how-white-male-and-conservative-trumps-judicial-nominees-have-been/ | 3/9/2018 6:00 | These Charts Show How White, Male, and Conservative Trump's Judicial Nominees Have Been |
| https://www.motherjones.com/criminal-justice/2017/12/opioids-users-dealers-police-1/ | 12/19/2017 16:03 | Finding a Fix |
| https://www.motherjones.com/criminal-justice/2022/08/failure-to-protect-domestic-abuse-child-oklahoma-women-inequality-prison/ | 8/9/2022 16:24 | She Never Hurt Her Kids. So Why Is a Mother Serving More Time Than the Man Who Abused Her Daughter? |
| https://www.motherjones.com/politics/2024/04/abortionist-the-label-that-turns-healthcare-workers-into-criminals/ | 4/12/2024 6:00 | "Abortionist": The Label That Turns Healthcare Workers Into Criminals |
| https://www.motherjones.com/media/1997/05/john-irving/ | 5/1/1997 7:00 | John Irving |
| https://www.motherjones.com/politics/1997/03/world-view/ | 3/1/1997 8:00 | World With a View |
| https://www.motherjones.com/politics/1997/05/soul-indiscretion/ | 5/1/1997 7:00 | The Soul of Indiscretion |
| https://www.motherjones.com/politics/1997/09/top-10-activist-campuses-4/ | 9/1/1997 7:00 | Top 10 Activist Campuses |
| https://www.motherjones.com/politics/2001/09/wages-synfuels/ | 9/1/2001 7:00 | The Wages of Synfuels |
| https://www.motherjones.com/politics/1998/11/you-are-what-you-dont-eat/ | 11/1/1998 8:00 | You Are What You Don't Eat |
| https://www.motherjones.com/politics/1995/05/lyin-bully/ | 5/1/1995 7:00 | Lyin' Bully |
| https://www.motherjones.com/environment/2014/09/china-us-fracking-shale-gas/ | 9/18/2014 10:00 | Deep Inside the Wild World of China's Fracking Boom |
| https://www.motherjones.com/media/2015/06/chinese-internet-addiction-center-photos/ | 6/5/2015 10:00 | Inside the Chinese Boot Camps Designed to Break Video Game Addiction |
| https://www.motherjones.com/media/2004/07/sprawling-toward-bethlehem/ | 7/1/2004 7:00 | Sprawling Toward Bethlehem |
| https://www.motherjones.com/media/2005/12/tale-two-countries/ | 12/1/2005 8:00 | A Tale of Two Countries |
| https://www.motherjones.com/media/2008/07/mojo-interview-john-cusack/ | 7/1/2008 7:00 | John Cusack, Gen X's Favorite Antihero |
| https://www.motherjones.com/politics/2007/06/digg-nation/ | 6/20/2007 7:00 | In Digg Nation |
| https://www.motherjones.com/politics/2006/05/look-numbers-how-rich-get-richer/ | 5/1/2006 7:00 | A Look at the Numbers: How the Rich Get Richer |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/07/poor-losers/ | 7/1/2006 7:00 | Poor Losers |
| https://www.motherjones.com/politics/2006/03/intellectual-property-run-amok/ | 3/1/2006 8:00 | Intellectual Property Run Amok |
| https://www.motherjones.com/politics/2006/01/limited-ambitions/ | 1/1/2006 8:00 | Limited Ambitions |
| https://www.motherjones.com/politics/2005/12/who-gives-t/ | 12/1/2005 8:00 | Who Gives A $%&t? |
| https://www.motherjones.com/politics/2005/07/road-nowhere-2/ | 7/1/2005 7:00 | The Road to Nowhere |
| https://www.motherjones.com/politics/2005/11/watched/ | 11/1/2005 8:00 | The Watched |
| https://www.motherjones.com/politics/2005/09/sink-or-swim/ | 9/1/2005 7:00 | Shoving the Elderly Overboard |
| https://www.motherjones.com/politics/2003/01/exhibit-cleaning-cancer/ | 1/1/2003 8:00 | Exhibit: Cleaning Up With Cancer |
| https://www.motherjones.com/media/2009/01/rachel-maddows-star-power/ | 1/9/2009 8:00 | Rachel Maddow's Star Power |
| https://www.motherjones.com/media/2010/02/interview-michael-tilson-thomas-extended/ | 2/26/2010 22:09 | The Superconductor: SF Symphony's Michael Tilson Thomas |
| https://www.motherjones.com/politics/2014/09/remembrance-charles-bowden-writer/ | 9/3/2014 20:04 | "I Still Live": A Remembrance of Charles Bowden |
| https://www.motherjones.com/politics/2016/06/cca-private-prisons-investigative-journalism-editors-note/ | 6/23/2016 12:16 | Why We Sent a Reporter to Work as a Private Prison Guard |
| https://www.motherjones.com/politics/2016/11/election-hate-trump-president-racism/ | 11/9/2016 9:52 | Don't Mourn, Fight Like Hell |
| https://www.motherjones.com/politics/2018/08/my-familys-refugee-story-trump-administration/ | 8/24/2018 6:00 | Lift the Lamp |
| https://www.motherjones.com/politics/2023/04/property-values-build-housing-decarbonize-electrify-everything/ | 4/18/2023 6:00 | Think Globally, Build Like Hell Locally |
| https://www.motherjones.com/politics/2021/04/this-superhero-pirate-radio-host-is-gavin-newsoms-strangest-and-most-dangerous-threat/ | 4/13/2021 6:00 | A â€œSuperhero Pirateâ€Radio Host Is Gavin Newsomâ€™s Strangestâ€"and Most Dangerousâ€"Threat |
| https://www.motherjones.com/politics/2021/07/is-trans-telehealth-the-future-or-just-a-cash-grab/ | 7/8/2021 15:47 | Is Trans Telehealth the Futureâ€"or Just a Cash Grab? |
| https://www.motherjones.com/media/2018/02/behind-the-scenes-of-ear-hustle-2/ | 2/27/2018 13:53 | Behind the Scenes of â€œEar Hustleâ€ |
| https://www.motherjones.com/politics/2002/09/company-formerly-known/ | 9/1/2002 7:00 | The Company Formerly Known As |
| https://www.motherjones.com/politics/2022/02/housing-crisis-keyword-mother-tongue-abinder-affordable/ | 2/7/2022 6:01 | Are We Even Talking About the Same â€œHousing Crisisâ€? |
| https://www.motherjones.com/politics/2018/01/the-secret-to-understanding-kamala-harris/ | 1/8/2018 6:00 | The Secret to Understanding Kamala Harris |
| https://www.motherjones.com/politics/2018/02/a-white-man-shot-and-killed-her-only-son-now-lucy-mcbath-is-running-so-it-doesnt-happen-to-anyone-else/ | 2/16/2018 6:00 | A White Man Shot and Killed Her Only Son. Now Lucy McBath Is Running So It Doesn't Happen to Anyone Else. |
| https://www.motherjones.com/politics/2018/04/america-has-never-had-a-black-woman-governor-stacey-abrams-has-something-to-say-about-that/ | 4/20/2018 6:00 | America Has Never Had a Black Woman Governor. Stacey Abrams Has Something to Say About That. |
| https://www.motherjones.com/media/2019/03/white-people-often-dont-see-damon-young-thats-about-to-change/ | 3/22/2019 6:00 | White People Often Don't See Damon Young. That's About to Change. |
| https://www.motherjones.com/media/2020/08/covid-killed-the-atlanta-drug-trade-for-a-time-this-photographer-captured-the-lull/ | 8/14/2020 6:00 | COVID Killed the Atlanta Drug Tradeâ€"for a Time. This Photographer Captured the Lull. |
| https://www.motherjones.com/politics/1997/05/seeing-light/ | 5/1/1997 7:00 | Seeing the Light |
| https://www.motherjones.com/politics/1997/11/stepping-sacred-ground/ | 11/1/1997 8:00 | Stepping On Sacred Ground |
| https://www.motherjones.com/politics/1997/09/race-course/ | 9/1/1997 7:00 | The Race Course |
| https://www.motherjones.com/politics/1997/03/bipartisans-crime-2/ | 3/1/1997 8:00 | Bipartisans in Crime |
| https://www.motherjones.com/politics/1997/01/tough-mothering/ | 1/1/1997 8:00 | Tough Mothering |
| https://www.motherjones.com/politics/1998/05/people-20/ | 5/1/1998 7:00 | People 2.0 |
| https://www.motherjones.com/politics/1998/07/fire-fighting/ | 7/1/1998 7:00 | Fire Fighting |
| https://www.motherjones.com/politics/1998/11/sweet-rewards/ | 11/1/1998 8:00 | Sweet Rewards |
| https://www.motherjones.com/politics/1998/09/where-theres-smoke/ | 9/1/1998 7:00 | Where There's Smoke |
| https://www.motherjones.com/politics/1998/03/world-turns/ | 3/1/1998 8:00 | As the World Turns |
| https://www.motherjones.com/politics/1998/01/billing-us-softly/ | 1/1/1998 8:00 | Billing Us Softly |
| https://www.motherjones.com/politics/1996/05/tobacco-election-0/ | 5/1/1996 7:00 | The Tobacco Election |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1996/07/war-all-against-all/ | 7/1/1996 7:00 | A War of All Against All |
| https://www.motherjones.com/politics/1996/11/uncivil-war/ | 11/1/1996 8:00 | Uncivil War |
| https://www.motherjones.com/politics/1996/09/cleaning-house/ | 9/1/1996 7:00 | Cleaning House |
| https://www.motherjones.com/politics/1996/03/shall-elite-inherit-earth/ | 3/1/1996 8:00 | Shall the Elite Inherit the Earth? |
| https://www.motherjones.com/politics/1996/01/our-past-their-future/ | 1/1/1996 8:00 | Our Past, Their Future |
| https://www.motherjones.com/politics/1995/05/countdown-indictment/ | 5/1/1995 7:00 | Countdown to Indictment |
| https://www.motherjones.com/politics/1995/07/word-wealthy/ | 7/1/1995 7:00 | A Word to the Wealthy |
| https://www.motherjones.com/politics/1995/11/what-sacred/ | 11/1/1995 8:00 | What Is Sacred? |
| https://www.motherjones.com/politics/1995/09/emperors-new-polls/ | 9/1/1995 7:00 | The Emperor's New Polls |
| https://www.motherjones.com/politics/1995/03/why-newt-now/ | 3/1/1995 8:00 | Why Newt Now? |
| https://www.motherjones.com/politics/1995/01/newtiavelli/ | 1/1/1995 8:00 | Newtiavelli |
| https://www.motherjones.com/media/1995/05/good-life/ | 5/1/1995 7:00 | The Good Life |
| https://www.motherjones.com/politics/1997/01/stephen-jay-gould/ | 1/1/1997 8:00 | Stephen Jay Gould |
| https://www.motherjones.com/politics/1998/07/chicken-sick/ | 7/1/1998 7:00 | Chicken Sick |
| https://www.motherjones.com/politics/2010/02/mortgage-sharks-foreclosing/ | 2/9/2010 11:40 | Can Anyone Stop the Predatory Lenders? |
| https://www.motherjones.com/politics/2010/10/super-pac-american-crossroads-karl-rove/ | 10/26/2010 10:00 | Crashing the Covert Campaign Spending Spree [VIDEO] |
| https://www.motherjones.com/politics/2011/04/fec-cazayoux-citizens-united/ | 4/18/2011 10:00 | What the FEC? |
| https://www.motherjones.com/politics/2012/06/history-money-american-elections/ | 6/19/2012 10:00 | Follow the Dark Money |
| https://www.motherjones.com/politics/2013/02/our-walmart-black-friday-union/ | 2/4/2013 11:06 | Walmart Workers Get Organizedâ€"Just Don't Say the U-Word |
| https://www.motherjones.com/politics/2013/05/jeffrey-katzenberg-dreamworks-barack-obama-fundraiser/ | 5/28/2013 10:00 | Meet the New George Soros |
| https://www.motherjones.com/politics/2013/10/minnesota-progressives-turn-state-blue/ | 10/24/2013 10:00 | Wellstone's Revenge: How Minnesota Democrats Took Their State Back |
| https://www.motherjones.com/politics/2013/10/campbell-brown-new-york-schools-rhee/ | 10/29/2013 10:00 | Who's Really Behind Campbell Brown's Sneaky Education Outfit? |
| https://www.motherjones.com/politics/2014/01/devos-michigan-labor-politics-gop/ | 1/21/2014 11:00 | Meet the New Kochs: The DeVos Clan's Plan to Defund the Left |
| https://www.motherjones.com/politics/2014/10/judicial-elections-citizens-united-karl-rove/ | 10/28/2014 10:00 | Is Your Judge for Sale? |
| https://www.motherjones.com/politics/2015/04/rand-paul-2016-kent-sorenson-iowa/ | 4/8/2015 10:30 | The Scandal That Could Blow Up Rand Paul's Machine |
| https://www.motherjones.com/politics/2015/05/scott-walker-john-doe-investigation/ | 5/20/2015 10:00 | The Slow-Mo Scandal That Could Crush Scott Walker's Presidential Hopes |
| https://www.motherjones.com/politics/2016/10/haim-saban-power-rangers-hillary-clinton-top-donor/ | 10/17/2016 13:14 | The Billionaire Creator of the Power Rangers Has Invested Millions in Hillary Clinton. So What Does He Want? |
| https://www.motherjones.com/politics/2016/11/donald-trump-dark-money-election/ | 11/28/2016 11:00 | Trump Might Be a Dream Come True for Megarich Campaign Donors |
| https://www.motherjones.com/politics/2017/10/ready-for-trump-tv-inside-sinclair-broadcastings-plot-to-take-over-your-local-news-1/ | 10/23/2017 6:00 | Ready for Trump TV? Inside Sinclair Broadcastingâ€™s Plot to Take Over Your Local News |
| https://www.motherjones.com/politics/2018/03/cloak-and-data-cambridge-analytica-robert-mercer/ | 3/23/2018 15:34 | Cloak and Data: The Real Story Behind Cambridge Analytica's Rise and Fall |
| https://www.motherjones.com/politics/2018/08/the-angel-of-matamoros/ | 8/2/2018 6:00 | The Angel of Matamoros |
| https://www.motherjones.com/politics/2019/03/get-in-line-follow-the-rules-go-to-jail/ | 3/8/2019 6:00 | Get in Line. Follow the Rules. Go to Jail. |
| https://www.motherjones.com/criminal-justice/2019/07/inside-the-courtroom-where-every-asylum-seeker-gets-rejected/ | 7/26/2019 6:00 | Inside the Courtroom Where Every Asylum Seeker Gets Rejected |
| https://www.motherjones.com/politics/2020/07/south-dakota-town-welcomes-immigrants/ | 7/9/2020 6:00 | A Town in the Heart of Trump Country Learned to Love Immigrants. Then COVID Hit. |
| https://www.motherjones.com/politics/2022/01/covid-icu-nurse-quitting-big-quit/ | 1/14/2022 6:00 | I Was an Overworked Covid Nurse. I Had Enough When My Boss Told Me the Only Snack in the Room Was Him. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2022/01/i-was-an-instacart-shopper-i-had-enough-when-someone-gave-me-a-1-star-review-for-too-ripe-bananas/ | 1/14/2022 6:00 | I Was an Instacart Shopper. I Had Enough When Someone Gave Me a 1-Star Review for Too-Ripe Bananas. |
| https://www.motherjones.com/politics/2022/01/i-was-an-amazon-staffer-i-finally-had-enough-when-my-wife-was-dying-and-i-was-told-to-perform-or-quit/ | 1/14/2022 6:00 | I Was an Amazon Staffer. I Finally Had Enough When My Wife Was Dying and I Was Told to Perform or Quit. |
| https://www.motherjones.com/politics/2022/01/covid-pandemic-service-worker-horror-stories/ | 1/14/2022 6:00 | Working in the Service Industry Always Sucked. During a Pandemic, Itâ€™s Unbearable. |
| https://www.motherjones.com/politics/2022/05/alden-global-capital-hedge-fund-private-equity-pottstown-journal/ | 5/9/2022 6:00 | My Newspaper Was Gutted by Journalism's Biggest Bogeyman |
| https://www.motherjones.com/politics/2022/05/bain-capital-mitt-romney-bobs-discount-furniture-private-equity/ | 5/9/2022 6:00 | I Work at a Furniture Store That Went to Hell Once Bain Capital Bought It |
| https://www.motherjones.com/politics/2023/03/howard-schultz-starbucks-union-busting-buffalo-brooklyn/ | 3/29/2023 10:14 | Howard Schultz Came Out of Retirement to Destroy Starbucks' Unionâ€"and His Legacy |
| https://www.motherjones.com/politics/2023/07/anarcho-tyranny-penny-neely-sam-francis-new-right/ | 7/6/2023 6:00 | Anarcho-Tyranny: How the New Right Explains Itself |
| https://www.motherjones.com/politics/2023/08/michigan-gop-republicans-2024-trump-state-party-blue-wall/ | 8/23/2023 6:00 | Radicals Took Over the Michigan GOP. Now They Canâ€™t Stop Losing. |
| https://www.motherjones.com/environment/2016/11/buildings-trick-dollars-animals-lights-night/ | 11/28/2016 11:00 | The Ridiculously Simple Thing Businesses Can Do to Save Millions of Dollars (and Animals!) |
| https://www.motherjones.com/politics/2018/02/scott-pruitt-profile-epa-trump/ | 2/20/2018 6:00 | Making America Toxic Again |
| https://www.motherjones.com/environment/2018/10/david-bernhardt-interior-department/ | 10/9/2018 6:00 | â€œThe Guy Doing the Dirty Workâ€ at Trump's Interior Department is an Ex-Oil Lobbyist Straight Out of the Swamp |
| https://www.motherjones.com/politics/2019/04/climate-change-inslee-2020-elections/ | 4/8/2019 6:00 | Can Jay Inslee Make Climate Change More Than a Campaign Talking Point? |
| https://www.motherjones.com/environment/2020/03/coronavirus-plastic-industry-bags/ | 3/27/2020 11:22 | How Big Plastic Is Using Coronavirus to Bring Back Wasteful Bags |
| https://www.motherjones.com/media/2015/04/goodmuslimbadmuslim-podcast-muslim-american-women/ | 4/28/2015 10:30 | Finally, a Podcast That Explores the Travails of Being a Muslim Woman in America |
| https://www.motherjones.com/politics/2015/04/charts-show-cost-price-gun-violence-america/ | 4/15/2015 10:00 | 16 Charts That Show the Shocking Cost of Gun Violence in America |
| https://www.motherjones.com/politics/2012/03/birth-control-viagra-vasectomy-laws/ | 3/8/2012 11:00 | Insane Sex Laws Inspired by Republicans |
| https://www.motherjones.com/media/2012/05/regina-spektor-what-we-saw-from-cheap-seats-interview/ | 5/25/2012 10:00 | What Regina Spektor Sees From the Cheap Seats |
| https://www.motherjones.com/media/2013/02/interview-jamaica-kincaid-see-now-then/ | 2/1/2013 11:06 | "Our Sassy Black Friend" Jamaica Kincaid |
| https://www.motherjones.com/media/2013/10/piper-kerman-orange-new-black-interview/ | 10/25/2013 10:00 | Piper Kerman on How to Survive in a Women's Federal Prison |
| https://www.motherjones.com/politics/2013/12/gun-laws-second-amendment-foundation/ | 12/11/2013 11:00 | The Gun Lobby's Stealth Assault on Small-Town America |
| https://www.motherjones.com/media/2014/02/russia-love-gay-propaganda-photos-wedding/ | 2/3/2014 11:00 | From Russia With Love: Photos of Brave Gay Activists Fighting Homophobia |
| https://www.motherjones.com/media/2014/01/interview-gary-shteyngart-memoir-little-failure/ | 1/3/2014 11:00 | "Little Failure" Gary Shteyngart on Immigrant Parents and "Going Memoir" |
| https://www.motherjones.com/media/2015/04/richard-ross-photos-girls-justice-juvenile-prisons/ | 4/30/2015 10:00 | These Photos Show What Life Is Like for Girls in Juvenile Detention |
| https://www.motherjones.com/politics/2015/12/uber-lawsuit-drivers-class-action-shannon-liss-riordan/ | 12/30/2015 11:00 | Meet "Sledgehammer Shannon," the Lawyer Who Is Uberâ€™s Worst Nightmare |
| https://www.motherjones.com/politics/2016/09/katherine-clark-fight-against-internet-trolls-gamergate/ | 9/15/2016 10:00 | This Congresswoman Has Plans to Stop Online Harassment |
| https://www.motherjones.com/politics/2016/09/girls-juvenile-justice-status-offenses/ | 9/20/2016 10:00 | Thousands of Girls Are Locked Up for Talking Back or Staying Out Late |
| https://www.motherjones.com/politics/2017/07/iowa-just-gutted-planned-parenthood-and-the-results-for-women-are-brutal/ | 7/18/2017 6:00 | Iowa Just Gutted Planned Parenthood and the Results for Women Are Brutal |
| https://www.motherjones.com/politics/2018/11/scott-lloyd-abortion-child-migrants-office-of-refugee-resettlement/ | 11/19/2018 16:09 | The Trump Official Who Failed to Reunify Dozens of Separated Children Is Getting a New Role |
| https://www.motherjones.com/politics/2021/04/robinhood-gamestop-free-trades-alex-kearns/ | 4/29/2021 6:01 | Robinhood Promises Free Trades. Did Alex Kearns Pay With His Life? |
| https://www.motherjones.com/politics/2022/05/private-equity-buyout-kkr-houdaille/ | 5/9/2022 6:00 | The Smash-and-Grab Economy |
| https://www.motherjones.com/politics/2022/05/private-equity-brooklyn-park-slope-greenbrook-nw1-mcnam-schumer/ | 5/9/2022 6:00 | Real Estate Predators Tried to Cash In on the Pandemic. Then Tenants Fought Back. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/05/private-equity-city-pensions-burger-king-roark-liverpool-yale/ | 5/9/2022 6:00 | Everything Everywhere All at Once: How Private Equity Rules Your World |
| https://www.motherjones.com/politics/2022/06/biden-student-debt-cancellation-occupy-wall-street-collective/ | 6/1/2022 13:16 | The Fight for Student Debt Relief Started a Decade Agoâ€"at Occupy Wall Street |
| https://www.motherjones.com/politics/2023/01/abortion-pill-mifepristone-mifeprex-roe-dobbs-private-equity/ | 1/24/2023 6:00 | The Abortion Pill's Secret Money Men |
| https://www.motherjones.com/politics/2023/05/student-loan-debt-cancellation-supreme-court-jessica-madison-collective/ | 5/24/2023 6:00 | Death by Debt |
| https://www.motherjones.com/politics/2024/01/woke-capital-vivek-ramaswamy-esg-capitalism-finance/ | 1/22/2024 11:35 | How â€œWoke Capitalismâ€ Became a Right-Wing Obsession |
| https://www.motherjones.com/politics/2015/10/jeb-bush-florida-felon-voting-rights-clemency/ | 10/27/2015 10:00 | How Jeb Bush Enlisted in Florida's War on Black Voters |
| https://www.motherjones.com/politics/2018/07/the-midterm-elections-are-in-serious-danger-of-being-hacked-thanks-to-trump/ | 7/31/2018 6:00 | How Trump Left America's Elections Vulnerable to Hacking |
| https://www.motherjones.com/politics/2020/04/brad-parscale/ | 4/9/2020 6:00 | Inside Brad Parscaleâ€™s 2020 Plan: Reelect Donald Trump. Make Money. Maybe Not in That Order. |
| https://www.motherjones.com/politics/2021/02/14th-amendment-section-2-mass-incarceration/ | 2/5/2021 6:00 | How a Three-Word Phrase Sabotaged Black Voting Rights, and How They Can Be Reconstructed |
| https://www.motherjones.com/politics/2022/07/in-the-gops-new-surveillance-state-everyones-a-snitch/ | 7/28/2022 11:07 | In the GOP's New Surveillance State, Everyone's a Snitch |
| https://www.motherjones.com/politics/2023/05/ron-desantis-autocracy/ | 5/25/2023 6:01 | Ron DeSantis Is All Inâ€"on Creating an American Autocracy |
| https://www.motherjones.com/politics/1998/11/rough-cuts/ | 11/1/1998 8:00 | Rough Cuts |
| https://www.motherjones.com/politics/2013/11/india-garment-factories-sumangali/ | 11/29/2013 11:00 | I Tried to See Where My T-Shirt Was Made, and the Factory Sent Thugs After Me |
| https://www.motherjones.com/environment/2016/12/rental-clothing-environmentally-friendly/ | 12/26/2016 11:00 | How to Dress Wellâ€"Without Ever Buying a Single Piece of Clothing |
| https://www.motherjones.com/criminal-justice/2018/02/inside-the-top-secret-abortion-underground/ | 2/1/2018 6:00 | Inside the Top-Secret Abortion Underground |
| https://www.motherjones.com/criminal-justice/2018/09/abortion-clinic-blockade-red-rose-rescue/ | 9/10/2018 6:00 | The Militant Wing of the Anti-Abortion Movement Is Backâ€"And It's Never Been Closer to Victory |
| https://www.motherjones.com/politics/2018/09/radical-solution-cost-elder-care-maine-universal-home/ | 9/26/2018 6:00 | A Radical Solution to the Impossible Cost of Caring for the Elderly |
| https://www.motherjones.com/politics/2018/09/the-case-for-giving-pregnant-women-more-drugs/ | 9/11/2018 6:00 | The Case for Giving Pregnant Women More Drugs |
| https://www.motherjones.com/media/2019/10/moma-art-curators/ | 10/21/2019 6:00 | The White-on-White Canon of Modern Art Is Being Reimagined. What Belongs in It? |
| https://www.motherjones.com/politics/2019/09/the-threat-of-a-post-roe-america-is-already-changing-how-women-get-abortions/ | 9/9/2019 6:00 | The Threat of a Post-Roe America Is Already Changing How Women Get Abortions |
| https://www.motherjones.com/criminal-justice/2021/10/how-purdue-pharma-paid-out-to-politicians-and-pill-pushers/ | 10/8/2021 6:00 | Inside Purdue Pharma's Multimillion-Dollar Payouts to Politicians and Pill-Pushers |
| https://www.motherjones.com/politics/2010/12/haiti-aid-dollars-promised/ | 12/3/2010 21:50 | Haiti's AWOL Aid |
| https://www.motherjones.com/media/2009/11/ayelet-waldman-acting-your-age/ | 11/23/2009 14:00 | Ayelet Waldman on Acting Your Age |
| https://www.motherjones.com/environment/2017/07/are-alternate-utensils-for-take-out-an-envrioment-friendly-option/ | 7/3/2017 6:00 | We Are So Forked |
| https://www.motherjones.com/media/2014/09/interview-new-york-times-charles-blow-memoir-fire-shut-up-bones-trayvon-martin-masculinity/ | 9/23/2014 10:10 | Charles Blow on Masculinity, Trayvon Martin, and Reliving Childhood Trauma |
| https://www.motherjones.com/environment/2015/08/golf-pools-water-drought-california/ | 8/3/2015 10:00 | Here's How Much Water Golf Courses, Ski Resorts, and Pools Are Using in California |
| https://www.motherjones.com/politics/2015/12/obesity-exercise-energy-balance/ | 12/2/2015 11:00 | This Junk-Food-Funded Elementary School Curriculum Is Bonkers |
| https://www.motherjones.com/media/2016/04/yo-yo-ma-silk-road-ensemble-sing-me-home/ | 4/22/2016 10:00 | How to Get Kids to Play Music, According to Yo-Yo Ma |
| https://www.motherjones.com/politics/2017/07/children-ohio-opioid-epidemic/ | 7/5/2017 6:00 | Children of the Opioid Epidemic Are Flooding Foster Homes. America Is Turning a Blind Eye. |
| https://www.motherjones.com/politics/2017/09/taking-pains/ | 9/18/2017 5:30 | Inside a Massive, Successful Effort to Stop Prescribing So Many Opioids |
| https://www.motherjones.com/politics/2018/10/will-claire-mccaskills-war-on-opioids-help-her-keep-her-seat/ | 10/19/2018 6:00 | Will Claire McCaskillâ€™s War on Opioids Help Her Keep Her Seat? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2019/02/opioid-epidemic-rehab-recruiters/ | 2/27/2019 6:00 | â€œMom, When They Look at Me, They See Dollar Signsâ€ |
| https://www.motherjones.com/criminal-justice/2020/07/delancey-street-foundation-san-francisco-rehab/ | 7/8/2020 6:00 | The Toughest Love |
| https://www.motherjones.com/politics/2021/03/the-grassroots-activists-who-protected-san-franciscos-most-vulnerable-and-the-city-from-covid/ | 3/19/2021 6:00 | The Grassroots Activists Who Protected San Francisco's Most Vulnerableâ€"and the Cityâ€"From COVID |
| https://www.motherjones.com/politics/2023/02/brackeen-haaland-scotus-indian-child-welfare-act-icwa/ | 2/9/2023 6:00 | Forever Home |
| https://www.motherjones.com/criminal-justice/2023/10/foster-kids-psychiatric-hospitals-universal-health-services-uhs-alaska-cps/ | 10/19/2023 10:06 | Inside the Psychiatric Hospitals Where Foster Kids Are a "Gold Mine" |
| https://www.motherjones.com/politics/2008/11/o-say-can-you-buy/ | 11/24/2008 6:00 | O Say Can You Buy? |
| https://www.motherjones.com/politics/2008/01/sugardaddycom-old-dogs-new-tricks/ | 1/1/2008 8:00 | SugarDaddy.com: Old Dogs, New Tricks |
| https://www.motherjones.com/media/2009/01/film-order-myths/ | 1/8/2009 8:00 | Film: The Order of Myths |
| https://www.motherjones.com/politics/2010/03/mac-mcclelland-burma-genocide-karen/ | 3/3/2010 11:30 | For Us Surrender Is Out of the Question |
| https://www.motherjones.com/politics/2010/11/haiti-rape-earthquake-mac-mcclelland/ | 11/30/2010 21:32 | Aftershocks: Welcome to Haiti's Reconstruction Hell |
| https://www.motherjones.com/politics/2010/12/how-help-haiti/ | 12/7/2010 0:07 | How to Help Haiti |
| https://www.motherjones.com/politics/2013/01/ptsd-epidemic-military-vets-families/ | 1/17/2013 11:11 | Is PTSD Contagious? |
| https://www.motherjones.com/politics/2013/04/mental-health-crisis-mac-mcclelland-cousin-murder/ | 4/29/2013 10:00 | Schizophrenic. Killer. My Cousin. |
| https://www.motherjones.com/politics/2009/08/landmark-42-hours-500-65-breakdowns/ | 8/17/2009 23:21 | The Landmark Forum: 42 Hours, $500, 65 Breakdowns |
| https://www.motherjones.com/politics/2011/04/unsuck-it-corporate-jargon/ | 4/6/2011 17:00 | How to Unsuck Corporate Jargon |
| https://www.motherjones.com/politics/2011/06/once-upon-ipad/ | 6/16/2011 10:00 | Once Upon an iPad: Summer Reading List |
| https://www.motherjones.com/media/2013/07/cdza-youtube-musical-comedy-collective-cadenza/ | 7/22/2013 10:00 | Behind the Scenes With CDZA, the YouTube Musical-Comedy Stars |
| https://www.motherjones.com/environment/2014/11/solar-energy-power-boom-charts/ | 11/7/2014 11:30 | Here Comes the Sun: America's Solar Boom, in Charts |
| https://www.motherjones.com/environment/2015/03/solar-power-net-metering-pge/ | 3/25/2015 10:00 | Are Solar-Powered Homes Jacking Up Everyone Else's Electric Bills? |
| https://www.motherjones.com/environment/2015/10/hidden-costs-dirty-energy-imf/ | 10/27/2015 10:00 | These Charts Show the Hidden Costs of Dirty Energy |
| https://www.motherjones.com/environment/2015/11/eco-friendly-air-travel/ | 11/30/2015 11:00 | Why Flying Home for the Holidays Might Be Greener Than Driving |
| https://www.motherjones.com/environment/2016/01/green-energy-rec-rooftop-solar-panels/ | 1/18/2016 11:00 | The Problem With Rooftop Solar That Nobody Is Talking About |
| https://www.motherjones.com/politics/2008/03/voluntary-confinement/ | 3/10/2008 7:00 | Voluntary Confinement |
| https://www.motherjones.com/politics/2008/05/work-then-party/ | 5/1/2008 7:00 | Work, Then Party |
| https://www.motherjones.com/media/2009/05/mojo-interview-khaled-hosseini-kabuls-splendid-son-extended-interview/ | 5/19/2009 14:00 | Khaled Hosseini, Kabul's Splendid Son |
| https://www.motherjones.com/media/2009/07/books-spiders-allah/ | 7/21/2009 17:30 | Books: The Spiders of Allah |
| https://www.motherjones.com/media/2009/11/viggo-mortensen-king-road-aragorn/ | 11/23/2009 11:30 | Viggo Mortensen, King of The Road |
| https://www.motherjones.com/media/2009/12/terry-gilliam-three-reel-circus/ | 12/16/2009 1:14 | Terry Gilliam's Three-Reel Circus |
| https://www.motherjones.com/media/2011/02/gogol-bordello-eugene-hutz-interview/ | 2/21/2011 11:45 | Gypsy King: Gogol Bordello's Eugene HÃ¼tz |
| https://www.motherjones.com/media/2011/01/peggy-orenstein-cinderella-ate-my-daughter/ | 1/21/2011 11:00 | Are Disney Princesses Evil? |
| https://www.motherjones.com/media/2011/02/pj-harvey-interview-let-england-shake/ | 2/11/2011 11:00 | PJ Harvey's British Invasion |
| https://www.motherjones.com/media/2011/04/joshua-bell-violin-interview/ | 4/25/2011 11:01 | Joshua Bell's Virtuoso Reality |
| https://www.motherjones.com/media/2011/07/alex-kotlowitz-steve-james-interrupters-ceasefire/ | 7/25/2011 10:00 | Blocking the Violence Virus |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/05/tobacco-book-golden-holocaust-robert-proctor/ | 5/17/2012 7:37 | "Golden Holocaust" is the Book Big Tobacco Doesn't Want You to Read |
| https://www.motherjones.com/media/2012/08/marjane-satrapi-chicken-with-plums-iran/ | 8/13/2012 10:00 | Marjane Satrapi: Superman is Boring, Batman is Hot, Dictators Are Clueless |
| https://www.motherjones.com/media/2013/03/hbo-game-thrones-season-3-interview-david-benioff-dan-weiss/ | 3/5/2013 11:00 | "Game of Thrones" Has Succeeded Beyond Its Creators' Wildest Dreams |
| https://www.motherjones.com/media/2013/04/interview-bruce-molsky-fiddler-appalachian-old-time-music-1/ | 4/15/2013 9:30 | Bruce Molsky Is Not Fiddling Around |
| https://www.motherjones.com/media/2013/09/michael-eisen-plos-open-access-aaron-swartz/ | 9/30/2013 10:00 | Steal This Research Paper! |
| https://www.motherjones.com/media/2013/10/photos-keeping-time-don-hunstein-jazz-pop-soul-classical-icons-2/ | 10/11/2013 10:00 | Just Look at These Great Old Photos of Bob Dylan, Glenn Gould, Aretha Franklin, Johnny Cash, and Billie Holiday |
| https://www.motherjones.com/media/2014/02/interview-greg-nicotero-season-4-walking-dead-zombies/ | 2/3/2014 11:00 | Brains, Blood, and BBQ: Welcome to Greg Nicotero's Zombie School |
| https://www.motherjones.com/politics/2014/02/returning-to-dozier-florida-school-for-boys/ | 2/19/2014 11:00 | "It Was Kind of Like Slavery" |
| https://www.motherjones.com/media/2014/06/interview-boyhood-movie-richard-linklater-ellar-coltrane-oscar-contender/ | 6/27/2014 10:00 | How Richard Linklater Turned a "Crazy, Wildly Impractical Idea" Into an Oscar Front-Runner |
| https://www.motherjones.com/media/2014/08/interview-cartoonist-jules-feiffer-kill-my-mother/ | 8/22/2014 10:00 | At 85, Jules Feiffer Finally Gives Us a Graphic Novel |
| https://www.motherjones.com/media/2014/07/boyhood-movie-star-ellar-coltrane-interview/ | 7/3/2014 10:00 | Meet the Star of "Boyhood," the Oscar Frontrunner Everybody's Talking About |
| https://www.motherjones.com/media/2015/02/interview-maz-jobrani-iranian-comedian-not-terrorist-memoir/ | 2/3/2015 11:30 | Bombs Sometimes, Kills Often, But Maz Jobrani Swears He Isn't a Terrorist |
| https://www.motherjones.com/media/2015/03/jeremy-piven-ari-gold-masterpiece-selfridge-season-3-entourage-movie/ | 3/27/2015 10:20 | "Entourage" Star Jeremy Piven Wants You to Know He's Not Actually Ari Gold |
| https://www.motherjones.com/media/2015/04/interview-mike-judge-creator-silicon-valley-season-2/ | 4/3/2015 10:30 | Mike Judge Heaps Fresh Ridicule on "Silicon Valley" |
| https://www.motherjones.com/media/2015/07/stanford-prison-experiment-movie-philip-zimbardo/ | 7/7/2015 10:05 | Here's What Happens When You Ask a Bunch of Hippie Kids to Act Like Correctional Officers |
| https://www.motherjones.com/media/2015/07/divine-graphic-novel-tomer-hanuka-asaf-burma-gods-army-htoo-twins/ | 7/15/2015 10:00 | 12-Year-Old Twin Leaders of Burma's "God's Army" Inspired Twin Graphic Novelists |
| https://www.motherjones.com/media/2015/07/ernest-cline-armada-ready-player-one-steven-spielberg-virtual-reality/ | 7/10/2015 10:05 | Author Ernie Cline Was Told Video Games Would Rot His Brain, But Who Holds the High Score Now? |
| https://www.motherjones.com/media/2015/09/gene-luen-yang-american-born-chinese-boxers-saints-secret-coders-comics/ | 9/27/2015 10:00 | It's a Coder! It's a Teacher! It's a Kick-Ass Graphic Novelist! |
| https://www.motherjones.com/media/2015/10/being-evel-knievel-documentary-film-dan-junge/ | 10/3/2015 10:00 | Legend of the Falls: Revisiting the Evel Knievel Story |
| https://www.motherjones.com/media/2016/01/kumail-nanjiani-silicon-valley-x-files-podcast/ | 1/8/2016 11:00 | Kumail Nanjiani Can Totally Relate to His Character on HBO's "Silicon Valley" |
| https://www.motherjones.com/media/2016/10/black-mirror-season-3-charlie-brooker-technology-television/ | 10/14/2016 10:00 | The Man Behind Netflix's "Black Mirror" Is Maybe a Little Too Good at Predicting the Future |
| https://www.motherjones.com/media/2017/02/heavy-metal-botswana-pep-bonet/ | 2/13/2017 17:34 | These Photos of Botswanan Metalheads Are Pretty Mind-Blowing |
| https://www.motherjones.com/media/2017/07/kwame-alexander-interview-solo-poetry-crossover-1/ | 7/15/2017 6:00 | How Kwame Alexander Hooks Kids on Poetry |
| https://www.motherjones.com/politics/2017/11/rj-palacio-wonder-movie-julia-roberts-owen-wilson-2/ | 11/10/2017 6:00 | "Wonder" author R.J. Palacio on the feel-good film of 2017 |
| https://www.motherjones.com/politics/2017/12/the-music-i-love-is-a-racial-minefield/ | 12/21/2017 6:00 | The Music I Love Is a Racial Minefield |
| https://www.motherjones.com/media/2018/06/hollywood-coup-boots-riley-director-sorry-to-bother-you/ | 6/22/2018 6:00 | Is Hollywood Ready for Boots Riley? |
| https://www.motherjones.com/media/2018/09/new-mia-documentary-matangi-maya-arulpragasam/ | 9/23/2018 6:00 | The New M.I.A. Documentary Isn't the Film She Would Have Made, But This One's Probably Better |
| https://www.motherjones.com/media/2018/09/children-book-illustrator-david-small-stiches-home-after-dark/ | 9/7/2018 6:00 | His Childhood Was Horrific, So David Small Became an Award-Winning Children's Book Author |
| https://www.motherjones.com/politics/2019/02/my-father-warned-against-fraternity-alexandra-robbins/ | 2/1/2019 6:00 | My Father Warned Me Against Joining a Fraternity. I Didn't Listen, But Maybe My Son Will. |
| https://www.motherjones.com/politics/2021/04/how-americas-ultrawealthy-won-the-pandemic/ | 4/14/2021 6:00 | How America's Ultrawealthy Won the Pandemic |
| https://www.motherjones.com/politics/2022/02/retirement-savings-plans-favor-rich-wealth-gap-tax-incentives-portman-cardin-congress-secure-act/ | 2/28/2022 6:01 | How Congress Made Sure the Rich Retire in Luxuryâ€"at Our Expense |
| https://www.motherjones.com/politics/2024/01/philanthropy-broken-giving-foundations-democracy/ | 1/22/2024 11:35 | Philanthropy in America Is Broken |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/01/giving-pledge-bill-gates-warren-buffett-elon-musk-sbf-philanthropy/ | 1/22/2024 11:35 | Billionaires' Giving Pledge: Part Tax Strategy, Part PR Stunt |
| https://www.motherjones.com/politics/2008/07/why-texas-still-holds-em/ | 7/21/2008 7:00 | Why Texas Still Holds 'Em |
| https://www.motherjones.com/politics/2008/09/do-taxpayers-need-marriage-workshops/ | 9/2/2008 7:00 | Do Taxpayers Need Marriage Workshops? |
| https://www.motherjones.com/politics/2008/08/ws-worst-judges-sorry-six/ | 8/18/2008 7:00 | W's Worst Judges: The Sorry Six |
| https://www.motherjones.com/politics/2008/09/why-mercury-tuna-still-legal/ | 9/2/2008 7:00 | Why Mercury Tuna Is Still Legal |
| https://www.motherjones.com/politics/2008/08/update-magna-cum-mojo/ | 8/4/2008 7:00 | Update: Magna Cum MoJo |
| https://www.motherjones.com/politics/2008/03/have-you-signed-away-your-right-sue/ | 3/20/2008 7:00 | Have You Signed Away Your Right to Sue? |
| https://www.motherjones.com/politics/2008/01/crayons-down/ | 1/21/2008 8:00 | Crayons Down! |
| https://www.motherjones.com/politics/2009/01/brave-new-welfare/ | 1/15/2009 8:00 | Brave New Welfare |
| https://www.motherjones.com/politics/2009/02/franchise-fraud-wake-and-smell-fine-print/ | 2/24/2009 21:14 | Franchise Fraud: Wake Up and Smell the Fine Print |
| https://www.motherjones.com/environment/2009/05/nuvaring-dangerous/ | 5/3/2009 15:38 | Is NuvaRing Dangerous? |
| https://www.motherjones.com/politics/2009/08/i-love-mark-uniform/ | 8/10/2009 8:00 | Meet the Sleazebucket Car Dealers Who Prey On Our Troops |
| https://www.motherjones.com/politics/2010/01/gop-hipster-makeover/ | 1/6/2010 11:59 | GOP Hipster Makeover |
| https://www.motherjones.com/politics/2010/04/fred-karger-save-gay-marriage/ | 4/5/2010 10:30 | Of Mormons and (Gay) Marriage |
| https://www.motherjones.com/politics/2010/10/tea-party-mark-meckler-herbalife/ | 10/19/2010 10:00 | Is the Tea Party Movement Like a Pyramid Scheme? |
| https://www.motherjones.com/politics/2010/11/tea-party-agenda-21-un-sustainable-development/ | 11/18/2010 11:00 | "We Don't Need None of That Smart-Growth Communism" |
| https://www.motherjones.com/politics/2011/05/james-bopp-citizens-united/ | 5/16/2011 10:00 | The Man Behind Citizens United Is Just Getting Started |
| https://www.motherjones.com/politics/2011/04/tea-party-patriots-merchandising-trademark/ | 4/12/2011 7:01 | Who Owns the Tea Party? |
| https://www.motherjones.com/politics/2012/04/catholic-bishops-war-on-contraception-sex-trafficking/ | 4/24/2012 10:00 | The War on Women: Sex-Trafficking Edition |
| https://www.motherjones.com/politics/2012/05/mitt-romney-nu-skin-multilevel-marketing-schemes/ | 5/3/2012 10:00 | Get-Rich-Quick Profiteers Love Mitt Romney, and He Loves Them Back |
| https://www.motherjones.com/politics/2013/02/florida-tea-party-backlash-rick-scott/ | 2/20/2013 11:01 | What's It Like to Wake Up From a Tea Party Binge? Just Ask Florida! |
| https://www.motherjones.com/politics/2013/10/catholic-hospitals-bishops-contraception-abortion-health-care/ | 10/22/2013 10:00 | Do Bishops Run Your Hospital? |
| https://www.motherjones.com/politics/2013/12/death-penalty-mental-illness-god-jesus/ | 12/25/2013 11:00 | Believing You're God Doesn't Make You Too Crazy to Be Executed |
| https://www.motherjones.com/environment/2014/01/deregulation-energy-enron-company-electricity/ | 1/27/2014 11:00 | Electric Shadyland: How Power Companies Rip You Off |
| https://www.motherjones.com/politics/2014/03/kathryn-edin-poverty-research-fatherhood/ | 3/25/2014 10:00 | What If Everything You Knew About Poverty Was Wrong? |
| https://www.motherjones.com/politics/2015/03/satanists-church-state-rulings/ | 3/30/2015 10:00 | Satanic Reverses: Religious Exceptions Are a Real Win for Devil Worshippers |
| https://www.motherjones.com/politics/2015/03/scott-panetti-mental-illness-death-penalty/ | 3/20/2015 10:20 | Executing the Insane Is Against the Law of the Land. So Why Do We Keep Doing It? |
| https://www.motherjones.com/politics/2015/02/king-burwell-supreme-court-obamacare/ | 2/9/2015 12:05 | The Supreme Court Is About to Hear the Case That Could Destroy Obamacare |
| https://www.motherjones.com/politics/2016/01/ken-ivory-federal-land-bundy/ | 1/5/2016 11:00 | It's Not Just Militia Members Who Want to Take Over Federal Land |
| https://www.motherjones.com/politics/2016/04/edward-blum-supreme-court-affirmative-action-civil-rights/ | 4/5/2016 10:00 | Meet the Brains Behind the Effort to Get the Supreme Court to Rethink Civil Rights |
| https://www.motherjones.com/politics/2016/06/samuel-alito-profile-antonin-scalia-supreme-court-appointment/ | 6/7/2016 10:00 | Conservatives Say They Want Another Antonin Scalia. They Really Want Another Sam Alito. |
| https://www.motherjones.com/politics/2018/04/did-drinking-give-me-breast-cancer/ | 4/12/2018 6:00 | Did Drinking Give Me Breast Cancer? |
| https://www.motherjones.com/environment/2019/04/mammogram-breast-cancer-guidelines-risk-ptsd-wait-times/ | 4/4/2019 6:00 | I Waited to Get a Mammogram. Then I Got Breast Cancer. But Here's the Twist. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/07/how-matt-gaetz-used-daddys-money-to-become-trumps-favorite-congressman/ | 7/15/2019 6:00 | How Matt Gaetz Used Daddy's Money to Become Trump's Favorite Congressman |
| https://www.motherjones.com/politics/2019/11/the-trump-administration-is-giving-family-planning-funds-to-a-network-of-anti-abortion-clinics-obria/ | 11/12/2019 6:00 | The Trump Administration Is Giving Family Planning Funds to a Network of Anti-Abortion Clinics |
| https://www.motherjones.com/politics/2020/05/jared-kushner-had-one-job-solve-americas-supply-crisis-he-helped-private-companies-instead/ | 5/20/2020 10:58 | Jared Kushner Had One Job: Solve America's Supply Crisis. He Helped Private Companies Instead. |
| https://www.motherjones.com/politics/2021/04/how-a-feud-between-2-tea-party-leaders-helped-lay-the-groundwork-for-the-capitol-insurrection/ | 4/19/2021 6:00 | How a Feud Between 2 Tea Party Leaders Helped Lay the Groundwork for the Capitol Insurrection |
| https://www.motherjones.com/politics/2021/07/armed-standoffs-with-the-government-uber-militias-and-ammon-bundys-run-to-be-idahos-next-governor/ | 7/26/2021 6:00 | Armed Standoffs With the Government, "Uber Militias," and Ammon Bundyâ€™s Run to Be Idaho's Next Governor |
| https://www.motherjones.com/politics/2021/10/oath-keepers-texas-richard-mack-profile-sheriff/ | 10/29/2021 6:00 | He Was a Board Member of the Oath Keepers. Now He's Holding State-Approved Trainings for Law Enforcement in Texas. |
| https://www.motherjones.com/politics/2024/02/chris-lacivita-ran-one-of-american-politics-most-notorious-smear-campaigns-now-hes-working-for-trump/ | 2/7/2024 6:01 | Chris LaCivita Ran One of American Politics' Most Notorious Smear Campaigns. Now He's Working for Trump. |
| https://www.motherjones.com/food/2023/10/milking-it-plant-milk-starbucks-oat-soy-dairy-subsidy-climate/ | 10/2/2023 6:00 | Plant Milk Is Better for Us and the Climate. So Why Do We Subsidize Dairy? |
| https://www.motherjones.com/media/2016/02/diagram-of-heart-glenna-gordon-boko-haram-nigeria-love-romance/ | 2/12/2016 17:54 | Amid the Horrors of Boko Haram, These Women Yearn for Romance |
| https://www.motherjones.com/politics/2016/05/north-carolina-transgender-history-bathrooms-freakouts-timeline/ | 5/11/2016 10:00 | N.C.'s Transgender Skirmish Is Just the Latest in a Long History of Bathroom Freakouts |
| https://www.motherjones.com/criminal-justice/2017/06/what-life-is-like-after-a-life-sentence/ | 6/13/2017 6:00 | What Life Is Like After a Life Sentence |
| https://www.motherjones.com/politics/2017/10/giving-felons-a-second-chance-isnt-just-the-right-thing-to-do/ | 10/31/2017 6:00 | Giving Felons a Second Chance Isn't Just the Right Thing to Do |
| https://www.motherjones.com/food/2017/11/melatonin-dose-effectiveness/ | 11/13/2017 5:30 | The Over-the-Counter Sleeping Pill That's Too Good to Be True |
| https://www.motherjones.com/criminal-justice/2018/12/tony-espree-cyntoia-brown-mandatory-life-without-parole-juvenile-lifers-justice-kennedy-miller-alabama/ | 12/26/2018 6:00 | The Supreme Court Said No More Life Without Parole for Kids. Why Is Antonio Espree One of the Few to Get Out of Prison? |
| https://www.motherjones.com/criminal-justice/2019/03/want-to-know-how-your-local-jail-operates-sorry-that-may-be-a-trade-secret/ | 3/14/2019 6:00 | Want to Know How Your Local Jail Operates? Sorry, That May Be a Trade Secret. |
| https://www.motherjones.com/criminal-justice/2019/10/crime-free-housing-making-neighborhoods-safer-or-whiter/ | 10/22/2019 6:00 | Hundreds of Cities Have Adopted a New Strategy for Reducing Crime in Housing. Is It Making Neighborhoods Saferâ€”or Whiter? |
| https://www.motherjones.com/criminal-justice/2019/11/prison-libraries-book-bans-california-sacramento-reading-rehabilitation/ | 11/29/2019 6:00 | Books Have the Power to Rehabilitate. But Prisons Are Blocking Access to Them. |
| https://www.motherjones.com/media/2020/06/robots-children-cindy-bethel-nao-child-abuse-forensics-criminal-trials/ | 6/3/2020 6:00 | Kids Are Especially Tough to Interview About Abuse. Are Robots the Solution? |
| https://www.motherjones.com/criminal-justice/2020/07/oakland-ceasefire-shootings-murder-rate-social-services-life-coach-boston-miracle-thomas-abt-david-kennedy-cat-brooks/ | 7/31/2020 6:00 | Whose Streets? |
| https://www.motherjones.com/criminal-justice/2020/08/police-unions-minneapolis/ | 8/13/2020 6:00 | The Infuriating History of Why Police Unions Have So Much Power |
| https://www.motherjones.com/food/2020/12/i-never-thought-id-be-standing-in-one-of-those-lines-stories-from-people-seeking-food-aid/ | 12/23/2020 6:00 | "I Never Thought I'd Be Standing in One of Those Lines": Stories From People Seeking Food Aid |
| https://www.motherjones.com/criminal-justice/2021/09/jim-crow-unsolved-murder-lynching-justice-margaret-burnham-stories-families/ | 10/18/2021 6:00 | A Jim Crowâ€"Era Murder. A Family Secret. Decades Later, What Does Justice Look Like? |
| https://www.motherjones.com/criminal-justice/2023/06/after-the-police-kill-your-loved-one-who-can-you-lean-on/ | 6/27/2023 6:00 | After the Police Kill Your Loved One, Who Can You Lean On? |
| https://www.motherjones.com/politics/1997/05/race-right/ | 5/1/1997 7:00 | Race to the Right |
| https://www.motherjones.com/politics/1997/11/does-bible-tell-me-so/ | 11/1/1997 8:00 | Does the Bible Tell Me So? |
| https://www.motherjones.com/politics/1996/11/safe-and-secure/ | 11/1/1996 8:00 | Safe and secure? |
| https://www.motherjones.com/politics/1997/07/i-my-job/ | 7/1/1997 7:00 | I Like My Job |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/12/signal-increasing-hurricane-intensity-finally-emerging-noise/ | 12/16/2013 11:00 | Are Hurricanes Getting Stronger? Science May Finally Be Approaching an Answer |
| https://www.motherjones.com/politics/2009/08/shock-and-audit/ | 8/13/2009 0:20 | Shock and Audit: The CliffsNotes Version |
| https://www.motherjones.com/environment/2009/11/tuvalu-climate-refugees/ | 11/30/2009 12:00 | What Happens When Your Country Drowns? |
| https://www.motherjones.com/media/2008/02/film-review-chicago-10/ | 2/29/2008 8:00 | Film Review: Chicago 10 |
| https://www.motherjones.com/politics/2022/06/why-are-iuds-so-painful-treatment-contraception-roe-dobbs-supreme-court/ | 6/16/2022 6:00 | Why Haven't We Figured Out How to Make IUDs Less Excruciating? |
| https://www.motherjones.com/politics/2010/03/conspiracy-watch-aliens-climate-change-roswell/ | 3/24/2010 11:00 | Conspiracy Watch: Little Green Men |
| https://www.motherjones.com/politics/2010/11/anthology-rap-henry-louis-gates/ | 11/29/2010 11:35 | Anthology of Rap: The Unofficial Index |
| https://www.motherjones.com/politics/2012/05/george-allen-macaca-gop-comeback/ | 5/14/2012 7:01 | George of the Fumble |
| https://www.motherjones.com/politics/2012/08/allen-west-tea-party-congressman/ | 8/6/2012 10:02 | Allen West's Rise From the Florida Fever Swamps |
| https://www.motherjones.com/politics/2012/12/preppers-survivalist-doomsday-obama/ | 12/20/2012 11:06 | Preppers Are Getting Ready for the Barackalypse |
| https://www.motherjones.com/environment/2013/08/bayou-corne-sinkhole-disaster-louisiana-texas-brine/ | 8/7/2013 10:00 | Meet the Town That's Being Swallowed by a Sinkhole |
| https://www.motherjones.com/politics/2013/09/concealed-carry-permit-guns-utah/ | 9/23/2013 10:00 | How I Got Licensed to Carry a Concealed Gun in 32 States by Barely Trying |
| https://www.motherjones.com/politics/2013/08/ask-fisa-court-judge/ | 8/23/2013 21:00 | Ask a FISA Court Judge! |
| https://www.motherjones.com/politics/2013/11/political-intelligence-industry-jellyfish/ | 11/11/2013 11:00 | The Fastest-Growing Washington Industry You've Never Heard Of |
| https://www.motherjones.com/politics/2013/11/justin-amash-nsa-surveillance/ | 11/4/2013 10:00 | Will GOP Rebel Justin Amash Bring Down the NSAâ€"and His Own Party? |
| https://www.motherjones.com/politics/2013/11/limbaugh-beck-oreilly-cheney-kids-books/ | 11/28/2013 11:00 | Listen: Rush Limbaugh's New Kids Book Features Pilgrims, Horse Snot |
| https://www.motherjones.com/politics/2014/02/brief-history-politicians-gun-mishaps/ | 2/24/2014 21:19 | Loaded Chambers: A Brief History of Politicians Accidentally Shooting Things |
| https://www.motherjones.com/politics/2014/03/bobby-jindal-louisiana-governor-religion-gop/ | 3/6/2014 11:00 | Can Bobby Jindal Drive Out the GOP's Demons? |
| https://www.motherjones.com/politics/2014/06/richmond-california-murder-rate-gun-death/ | 6/17/2014 10:00 | Did This City Bring Down Its Murder Rate by Paying People Not to Kill? |
| https://www.motherjones.com/politics/2014/09/common-core-education-reform-backlash-obamacare/ | 9/4/2014 10:00 | Inside the Mammoth Backlash to Common Core |
| https://www.motherjones.com/politics/2014/10/rand-ron-paul-ted-rafael-cruz-embarrassing/ | 10/20/2014 18:10 | Which Dad Is More Embarrassing: Ron Paul or Rafael Cruz? |
| https://www.motherjones.com/media/2015/01/bo-keeley-corporate-hobo-adventures/ | 1/5/2015 11:00 | The Amazing, Possibly True Adventures of Catman Keeley and His Corporate Hoboes |
| https://www.motherjones.com/politics/2015/01/russell-honore-katrina-louisiana-environment/ | 1/26/2015 11:15 | How a Hard-Charging General Became an Environmental Crusader |
| https://www.motherjones.com/politics/2014/12/charles-chuck-johnson-gotnews-rolling-stone/ | 12/16/2014 11:00 | The Rise and Fall of Twitter's Most Infamous Right-Wing Troll |
| https://www.motherjones.com/politics/2015/02/jail-prison-video-visitation/ | 2/24/2015 11:00 | Prison Phone Companies Have Found Yet Another Way to Squeeze Families for Cash |
| https://www.motherjones.com/politics/2015/04/hillary-clinton-arkansas-whitewater-scandal-archives/ | 4/16/2015 10:00 | My Travels on the Clinton Conspiracy Trail |
| https://www.motherjones.com/media/2015/06/uzo-aduba-orange-is-the-new-black-crazy-eyes/ | 6/4/2015 10:00 | Emmy Winner Uzo Aduba Wants to See More Stories About People Like Her |
| https://www.motherjones.com/politics/2015/09/bernie-sanders-president-change-politics/ | 9/15/2015 10:00 | Here's How Bernie Sanders May Be Changing Politics for Good |
| https://www.motherjones.com/environment/2015/08/i-cant-stop-reading-these-one-star-yelp-reviews-national-parks/ | 8/25/2015 10:00 | I Can't Stop Reading One-Star Yelp Reviews of National Parks |
| https://www.motherjones.com/politics/2015/12/agora-huckabee-conservative-bible-cures/ | 12/2/2015 11:00 | How This Companyâ€"and Mike Huckabeeâ€"Cashed In by Scaring Conservatives |
| https://www.motherjones.com/politics/2015/09/blankenship-trial-king-coal-west-virginia/ | 9/30/2015 10:00 | The Epic Rise and Fall of Americaâ€™s Most Notorious Coal Baron |
| https://www.motherjones.com/politics/2015/12/uncampaign-2016-fiorina-trump-carson-pac/ | 12/15/2015 11:00 | Why This Was the Year the Traditional Presidential Campaign Died |
| https://www.motherjones.com/politics/2016/07/trump-convention-history-klan-yippies/ | 7/18/2016 10:00 | Donald Trump's GOP Convention Will Be Nuts. But at Least It Won't Be Known as "the Klanbake." |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/10/nebraska-senator-ben-sasse-never-trump-republicans/ | 10/11/2016 10:00 | If the Republican Party Can Be Saved From Its Trumpocalypse, This Senator Could Be the Key |
| https://www.motherjones.com/politics/2016/10/trump-infowars-alex-jones-clinton-conspiracy-theories/ | 10/4/2016 10:00 | How Donald Trump Became Conspiracy Theorist in Chief |
| https://www.motherjones.com/politics/2017/01/liz-cheney-congress-donald-trump-torture/ | 1/27/2017 13:49 | Liz Cheney Wants to Make Torture Great Again |
| https://www.motherjones.com/politics/2017/05/donald-trump-civil-war-reconstruction-eric-foner-history/ | 5/2/2017 10:00 | That Time Domestic Terrorists Took Back the South |
| https://www.motherjones.com/media/2017/08/obama-national-monument-civil-rights-1/ | 8/11/2017 6:00 | Donald Trump Could Learn a Thing or Two About Our Heritage From Barack Obama |
| https://www.motherjones.com/politics/2017/09/beto-orourke-democrats-texas-ted-cruz/ | 9/25/2017 6:00 | Democrats Donâ€™t Need to Win Texasâ€"But They Just Might, Anyway |
| https://www.motherjones.com/politics/2017/10/randy-bryce-paul-ryan/ | 10/30/2017 6:00 | Can "the Iron Stache" Really Take Down Paul Ryan? |
| https://www.motherjones.com/politics/2018/01/the-most-important-election-of-2018-might-be-happening-in-maryland/ | 1/10/2018 6:00 | The Most Important Election of 2018 Might Be Happening in Maryland |
| https://www.motherjones.com/politics/2018/02/texas-democrat-candidate-surge/ | 2/21/2018 6:00 | In Deep Red Districts, Democrats Are Running for Office in Record Numbers |
| https://www.motherjones.com/politics/2018/05/he-voted-for-trump-now-hes-running-for-congress-as-a-pro-pot-pro-coal-democrat/ | 5/8/2018 6:00 | He Voted for Trump. Now He's Running for Congress as a Pro-Pot, Pro-Coal Democrat. |
| https://www.motherjones.com/politics/2018/07/cairo-illinois-hud-public-housing-ben-carson-donald-trump/ | 7/2/2018 6:00 | Donald Trump Asked, "What Do You Have to Lose?" This Illinois Town Found Out. |
| https://www.motherjones.com/politics/2018/10/what-the-democratic-party-can-learn-from-nevada-casino-workers-cooks-and-housekeepers/ | 10/17/2018 6:00 | What the Democratic Party Can Learn from Nevada Casino Workers, Cooks, and Housekeepers |
| https://www.motherjones.com/politics/2018/10/4000-square-miles-one-post-office-why-its-so-hard-to-vote-in-arizonas-indian-country/ | 10/16/2018 6:00 | 4,000 Square Miles. One Post Office. Why It's So Hard to Vote in Arizona's Indian Country. |
| https://www.motherjones.com/politics/2018/11/beto-orourke-was-just-the-beginning-in-texas/ | 11/26/2018 9:49 | Beto Oâ€™Rourke Was Just the Beginning |
| https://www.motherjones.com/politics/2019/02/alexandria-ocasio-cortez-is-showing-us-the-future-of-politics-sort-of/ | 2/5/2019 6:00 | Alexandria Ocasio-Cortez Is Showing Us the Future of Politics. Sort Of. |
| https://www.motherjones.com/politics/2019/03/betos-wealthy-father-in-law-helped-launch-his-political-career-hes-haunted-it-ever-since/ | 3/29/2019 6:00 | Beto's Wealthy Father-in-Law Helped Launch His Political Career. He's Haunted It Ever Since. |
| https://www.motherjones.com/politics/2019/07/scott-dworkin-resistance/ | 7/22/2019 6:00 | The Anti-Trump Resistance Has Spawned a New Crop of Hucksters |
| https://www.motherjones.com/politics/2019/07/a-quick-guide-to-whos-making-money-off-trump-paranoia/ | 7/22/2019 6:00 | A Quick Guide to Who's Making Money Off Trump Paranoia |
| https://www.motherjones.com/politics/2019/11/biden-bankruptcy-president/ | 11/11/2019 7:00 | House of Cards |
| https://www.motherjones.com/politics/2020/01/crenshaw-profile-snl-cancel-culture/ | 1/6/2020 6:00 | Dan Crenshaw Called for Civility on SNL. Maybe That Was the Joke. |
| https://www.motherjones.com/politics/2020/01/cisneros-texas-aoc/ | 1/21/2020 6:00 | Jessica Cisneros Could Be the Next AOC. (But Don't Tell Her That.) |
| https://www.motherjones.com/politics/2019/12/trumps-not-richard-nixon-hes-andrew-johnson/ | 12/20/2019 6:00 | Trump's Not Richard Nixon. He's Andrew Johnson. |
| https://www.motherjones.com/politics/2020/02/is-this-the-year-democrats-finally-take-down-steve-king/ | 2/24/2020 6:00 | Is This the Year Democrats Finally Take Down Steve King? |
| https://www.motherjones.com/politics/2020/06/cruise-control/ | 6/17/2020 6:00 | The Cruise Industry Is Donald Trump Personified |
| https://www.motherjones.com/criminal-justice/2020/07/a-century-ago-one-lawmaker-went-after-the-most-powerful-cops-in-texas-then-they-went-after-him/ | 7/22/2020 6:00 | A Century Ago, One Lawmaker Went After the Most Powerful Cops in Texas. Then They Went After Him. |
| https://www.motherjones.com/media/2020/10/are-we-rome-yet/ | 10/6/2020 6:00 | Are We Rome Yet? |
| https://www.motherjones.com/politics/2021/01/josh-hawley-coup-populist/ | 1/21/2021 10:22 | The Apprentice |
| https://www.motherjones.com/politics/2021/05/from-radical-activist-to-senate-obstructionist-the-metamorphosis-of-kyrsten-sinema/ | 5/12/2021 9:41 | From Radical Activist to Senate Obstructionist: The Metamorphosis of Kyrsten Sinema |
| https://www.motherjones.com/politics/2021/06/donald-trumps-parting-gift-to-washington-was-a-party-of-shitposters/ | 6/4/2021 6:00 | Donald Trumpâ€™s Parting Gift to Washington Was a Party of Shitposters |
| https://www.motherjones.com/politics/2021/12/texas-attorney-general-ken-paxton-tried-to-overturn-the-election-now-hes-going-after-roe/ | 12/15/2021 6:00 | Texas Attorney General Ken Paxton Tried to Overturn the Election. Now Heâ€™s Going After Roe. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/05/carried-interest-loophole-biden-trump-private-equity-tax-break/ | 5/9/2022 6:00 | Biden and Trump Both Trashed Private Equity's Favorite Tax Dodge. Surprise! It's Still Here. |
| https://www.motherjones.com/politics/2022/06/susan-gore-erik-prince-right-wing-spy-op-wyoming/ | 6/21/2022 8:23 | How a Former Transcendental Meditation Devotee Ended Up Funding Americaâ€™s Wildest Right-Wing Spy Op |
| https://www.motherjones.com/politics/2022/11/soccer-football-corruption-oligarchs-cover-story-qatar-power-ball/ | 11/14/2022 9:12 | How the Story of Soccer Became the Story of Everything |
| https://www.motherjones.com/politics/2022/11/democracy-2022-midterms-ballot-elections-the-great-reprieve-norms-normies/ | 11/16/2022 11:23 | Democracy Was on the Ballot. It Won the Chance to Stay There. |
| https://www.motherjones.com/politics/2023/01/how-kevin-mccarthy-became-the-last-young-gun-standing/ | 1/20/2023 6:00 | How Kevin McCarthy Became the Last "Young Gun" Standing |
| https://www.motherjones.com/politics/2023/05/republicans-local-control-ron-desantis-tennessee/ | 5/26/2023 6:00 | Republicans Around the Country Are Trying to Rob Democrats of the Right to Govern |
| https://www.motherjones.com/politics/2024/01/american-oligarchy-introduction-essay-russia-ukraine-capitalism/ | 1/22/2024 11:26 | The Rise of the American Oligarchy |
| https://www.motherjones.com/politics/2024/01/a-brief-history-of-superyachts/ | 1/22/2024 11:35 | A Brief History of Superyachts |
| https://www.motherjones.com/politics/2024/04/the-spectacular-implosion-of-the-libertarian-party/ | 4/15/2024 6:00 | The Spectacular Implosion of the Libertarian Party |
| https://www.motherjones.com/media/2008/05/books-scrapbook-stateless/ | 5/1/2008 7:00 | Books: Scrapbook of the Stateless |
| https://www.motherjones.com/politics/2007/10/tourist-trap/ | 10/31/2007 7:00 | Tourist Trap |
| https://www.motherjones.com/media/2013/03/photography-garry-winogrand-sfmoma-retrospective/ | 3/8/2013 11:00 | Never Before Seen Photos From Legendary Street Photographer Garry Winogrand |
| https://www.motherjones.com/media/2015/03/the-salt-of-the-earth-movie-sebastiao-salgado-wim-wenders/ | 3/13/2015 10:15 | Film Review: Salt of the Earth |
| https://www.motherjones.com/media/2011/06/voyeurism-exposed-sfmoma-sandra-phillips/ | 6/3/2011 10:00 | Voyeurism, Exposed |
| https://www.motherjones.com/politics/2021/11/geography-class/ | 11/15/2021 10:58 | It's Not the Other America. It's Just America. |
| https://www.motherjones.com/media/2011/03/sarah-vowell-unfamiliar-fishes-hawaii/ | 3/18/2011 10:00 | LISTEN: Sarah Vowell's Hawaiian Odyssey (Audio) |
| https://www.motherjones.com/media/2012/05/interview-buzz-bissinger-fathers-day-friday-night-lights/ | 5/7/2012 10:00 | Buzz Bissinger's Trip |
| https://www.motherjones.com/media/2012/06/jad-abumrad-radiolab-robert-krulwich-in-the-dark/ | 6/24/2012 10:00 | Radiolab's Jad Abumrad Tries Something Completely Nuts |
| https://www.motherjones.com/media/2012/08/kamau-bell-comedian-totally-biased-fx-chris-rock/ | 8/3/2012 10:00 | Some of W. Kamau Bell's Best Jokes Are Black |
| https://www.motherjones.com/media/2012/11/robin-sloan-interview-penumbra-24-hour-bookstore/ | 11/14/2012 11:03 | Robin Sloan's Low-Tech Triumph |
| https://www.motherjones.com/media/2013/02/karen-russell-vampires-in-the-lemon-grove-florida-dust-bowl-fantasy/ | 2/7/2013 11:06 | Karen Russell's Fantastical World |
| https://www.motherjones.com/media/2013/03/carpoolers-monterrey-mexico-alejandro-cartagena/ | 3/11/2013 10:00 | Life in Mexico's Fast Lane |
| https://www.motherjones.com/media/2013/03/claressa-shields-flint-photos-olympic-boxer-gold-medal/ | 3/29/2013 10:01 | No Endorsements, No Problem: Boxing Gold Medalist Claressa Shields Keeps Fighting |
| https://www.motherjones.com/media/2013/05/wild-ones-jon-mooallem-interview/ | 5/10/2013 10:00 | Wild Man: An Interview with Jon Mooallem |
| https://www.motherjones.com/media/2013/09/interview-99-percent-invisible-roman-mars-podcast/ | 9/28/2013 10:00 | Roman Mars on the Secret Allure of Highway Stripes and Manhole Covers |
| https://www.motherjones.com/media/2013/10/interview-dave-isay-storycorps-10th-anniversary/ | 10/21/2013 10:00 | How StoryCorps Captured the Soul of America |
| https://www.motherjones.com/media/2013/12/jazmine-fenlator-winter-olympics-bobsled-pilot-lolo-jones/ | 12/26/2013 11:00 | Hooked on Speed: How Jazmine Fenlator Feeds Her "Bobsled Habit" |
| https://www.motherjones.com/media/2013/12/maddie-bowman-freeskiing-halfpipe-sochi-2013-winter-olympics/ | 12/27/2013 11:00 | Sochi's "Pizzly Bear": Meet Halfpipe Freeskiing Star Maddie Bowman |
| https://www.motherjones.com/food/2014/03/coffee-k-cups-green-mountain-polystyrene-plastic/ | 3/19/2014 10:00 | Your Coffee Pods' Dirty Secret |
| https://www.motherjones.com/media/2014/09/pen-and-ink-tattoos-stories-wendy-macnaughton-isaac-fitzgerald/ | 9/26/2014 10:00 | In "Pen and Ink," People Tell the Fascinating Stories Behind Their Tattoos |
| https://www.motherjones.com/media/2014/10/sara-farizan-you-could-be-mine-tell-me-again-how-crush-should-feel/ | 10/3/2014 10:00 | This Author's Juicy YA Novels Would Be Banned in Her Parents' Homeland |
| https://www.motherjones.com/media/2014/11/wild-cheryl-strayed-reese-witherspoon-jean-marc-vallee-laura-dern-pacific-crest-trail/ | 11/28/2014 11:00 | "Wild's" Cheryl Strayed Becomes One With Reese Witherspoon |
| https://www.motherjones.com/media/2015/01/lemony-snicket-daniel-handler-pirates/ | 1/30/2015 11:15 | Lemony Snicket Walks the Plank |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2015/03/bark-pine-beetles-climate-change-diana-six/ | 3/19/2015 10:15 | Bark Beetles Are Decimating Our Forests. That Might Actually Be a Good Thing. |
| https://www.motherjones.com/media/2015/04/toni-morrison-interview-god-help-the-child/ | 4/21/2015 7:04 | Toni Morrison Knows All About the "Little Drop of Poison" in Your Childhood |
| https://www.motherjones.com/media/2015/05/gravy-podcast-tastes-changing-american-south/ | 5/2/2015 10:05 | The Kentucky Derby Is Fueled by Tamales, and Other Gems From a Great New Podcast |
| https://www.motherjones.com/environment/2015/08/air-conditioning-global-warming/ | 8/10/2015 10:00 | Cool It on the AC Already |
| https://www.motherjones.com/media/2015/09/toni-tipton-martin-aunt-jemima-code-lena-richard/ | 9/15/2015 10:00 | The Secret History of Black Chefs in America |
| https://www.motherjones.com/food/2016/04/restaurants-tipping-racist-origins-saru-jayaraman-forked/ | 4/22/2016 10:00 | The Racist, Twisted History of Tipping |
| https://www.motherjones.com/media/2016/10/margaret-atwood-hag-seed-shakespeare-tempest/ | 10/5/2016 10:00 | Margaret Atwood Remixes Shakespeare's "The Tempest" as a Prison Drama |
| https://www.motherjones.com/media/2017/08/novelist-jesmyn-wards-haunted-meth-fueled-odyssey/ | 8/29/2017 6:00 | Novelist Jesmyn Ward's Haunted, Meth-Fueled Odyssey |
| https://www.motherjones.com/media/2017/09/thi-bui-vietnam-refugee-immigrant-the-best-we-could-do/ | 9/3/2017 6:00 | An Illustrated Guide to Escaping the Vietnam War and Making it in America |
| https://www.motherjones.com/food/2017/12/pharmacy-fruit-and-vegetables-prescriptions-preventative-food-pantry-san-francisco-boston/ | 12/27/2017 6:00 | As Diet-Related Illnesses Surge, a New Kind of Pharmacy Dispenses Fruit and Vegetables |
| https://www.motherjones.com/media/2018/03/novelist-luis-alberto-urrea-house-fallen-angels/ | 3/3/2018 6:00 | How Novelist Luis Alberto Urrea Wore the Bastards Down |
| https://www.motherjones.com/media/2018/06/tommy-orange-there-there-native-americans-oakland-urban-indians-1/ | 6/4/2018 6:00 | The Stars of This Stunning Debut Novel Are a Long Way From the Reservation |
| https://www.motherjones.com/food/2018/07/californias-vineyard-workers-wine-labor-shortage-guestworker-visas-immigration-crackdown/ | 7/5/2018 6:00 | California's Vineyard Workers Already Faced Long Hours, Low Pay, and Harsh Conditions. Then Came Trump's Immigration Crackdown. |
| https://www.motherjones.com/media/2018/10/homer-women-speaking-mary-beard-elizabeth-warren-hillary-clinton-christine-blasey-ford-trump-vocal-fry/ | 10/12/2018 6:00 | Men Have Been Telling Women to Shut Up for at Least 3,000 Years |
| https://www.motherjones.com/food/2018/11/sexual-harassment-restaurants-me-too-erin-wade-homeroom-tipped-minimum-wage/ | 11/20/2018 6:00 | One Restaurant's Simple, Remarkably Effective Way to Shield Servers from Sexual Harassment |
| https://www.motherjones.com/food/2019/01/you-can-now-be-fined-and-jailed-for-calling-this-meat/ | 1/4/2019 6:00 | You Can Now Be Fined and Jailed for Calling This "Meat" |
| https://www.motherjones.com/media/2019/04/podcast-music-hip-hop-classical/ | 4/13/2019 6:00 | Bach, Don't Kill My Vibe: Can Podcaster Cole Cuchna "Bridge the Gap" Between Classical Music and Hip Hop? |
| https://www.motherjones.com/media/2019/08/wellness-goop-jen-gunter/ | 8/23/2019 6:00 | Dr. Jen Gunter Wants to Protect Your Vagina From Gwyneth Paltrow |
| https://www.motherjones.com/food/2021/04/can-co-ops-save-restaurants/ | 4/27/2021 6:00 | Can Co-ops Save Restaurants? |
| https://www.motherjones.com/media/2021/07/hollywood-loves-rape-revenge-plots-but-what-story-are-they-really-telling/ | 7/22/2021 6:00 | Hollywood Loves Rape-Revenge Plots. But What Story Are They Really Telling? |
| https://www.motherjones.com/environment/2022/04/copper-oak-flat-apache-stronghold-sacred-run-electric-car-batteries-green-energy/ | 4/14/2022 6:00 | Can the US Go Green Without Destroying Sacred Native Lands? |
| https://www.motherjones.com/media/2015/11/jill-soloway-transparent-amazon-transgender-movement/ | 11/22/2015 11:00 | The Woman Who Created "Transparent" Wants You to "Borrow White Male Privilege" |
| https://www.motherjones.com/politics/2019/11/ivanka-trump-damage-control/ | 11/13/2019 6:00 | How the Media Boosts Ivanka Trump's Stealth Damage-Control Campaign |
| https://www.motherjones.com/politics/1997/09/orville-schell/ | 9/1/1997 7:00 | Orville Schell |
| https://www.motherjones.com/media/2006/07/body-piercing-saved-my-life/ | 7/1/2006 7:00 | Body Piercing Saved My Life |
| https://www.motherjones.com/politics/2016/02/black-lives-matter-police-shootings-elections/ | 2/17/2016 11:00 | Five Places Where Police Shooting Scandals Have Altered the Political Landscape |
| https://www.motherjones.com/politics/2003/11/campaign-chic/ | 11/1/2003 8:00 | Campaign Chic |
| https://www.motherjones.com/politics/2006/05/fools-hill/ | 5/1/2006 7:00 | The Fools on the Hill |
| https://www.motherjones.com/politics/2002/11/ollies-army-takes-grenada-again/ | 11/1/2002 8:00 | Ollie's Army Takes Grenada, Again |
| https://www.motherjones.com/politics/2016/06/history-of-americas-private-prison-industry-timeline/ | 6/23/2016 12:18 | A Brief History of America's Private Prison Industry |
| https://www.motherjones.com/media/2016/09/brief-history-handwriting-cursive/ | 9/24/2016 10:00 | But If You Don't Learn Cursive, How Will You Read the Declaration of Independence in the Original? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/05/trumps-immigration-crackdown-is-a-boom-time-for-private-prisons/ | 5/24/2018 6:00 | Trump's Immigration Crackdown Is a Boom Time for Private Prisons |
| https://www.motherjones.com/criminal-justice/2018/09/inside-the-special-police-unit-thats-transforming-how-cops-investigate-sexual-assault/ | 9/4/2018 6:00 | Inside the Special Police Unit That's Transforming How Cops Investigate Sexual Assault |
| https://www.motherjones.com/criminal-justice/2019/07/left-in-the-dark/ | 7/29/2019 6:00 | Getting Out of Jail After Dark Can Be Dangerousâ€"and Sometimes Deadly |
| https://www.motherjones.com/criminal-justice/2019/11/sexual-assault-rape-investigation-justice/ | 11/27/2019 6:00 | When Your Rape Doesn't Count |
| https://www.motherjones.com/criminal-justice/2020/02/metoo-me-too-defamation-libel-accuser-sexual-assault/ | 2/10/2020 6:00 | She Said, He Sued |
| https://www.motherjones.com/criminal-justice/2020/08/lexipol-police-policy-company/ | 8/11/2020 6:00 | Meet the Company That Writes the Policies That Protect Cops |
| https://www.motherjones.com/politics/2021/05/air-purifier-covid-asthma-unproven-science-coronavirus-ionization/ | 5/27/2021 11:50 | Caution to the Wind |
| https://www.motherjones.com/criminal-justice/2021/10/police-killing-black-shooting-911-alternative-oakland/ | 10/14/2021 6:00 | Who Keeps Us Safe? |
| https://www.motherjones.com/media/2022/06/leila-mottley-nightcrawling-police-sex-ring-oakland-youth-poet-laureate/ | 6/6/2022 6:00 | A 17-Year-Old Processes Police Sexual Violence in One of the Summer's Most Anticipated Novels |
| https://www.motherjones.com/criminal-justice/2024/02/mercy-corps-me-too-sexual-abuse-harassment-independent-investigation/ | 2/1/2024 11:00 | "Independent" Investigations Into Sexual Abuse Are Big Business. Can Survivors Really Trust Them? |
| https://www.motherjones.com/media/2009/02/books-picking-cotton/ | 2/27/2009 2:39 | Books: Picking Cotton |
| https://www.motherjones.com/food/2013/11/women-chefs-sexism/ | 11/12/2013 11:00 | The Demi-Glace Ceiling: Why Do We Ignore Lady Chefs? |
| https://www.motherjones.com/food/2018/07/vertical-farming-drought-california-plenty-energy/ | 7/22/2018 6:00 | Skyscrapers Full of Lettuce Promise an Eco-Friendly Alternative to Outdoor Farming. There's Just One Problem. |
| https://www.motherjones.com/food/2018/08/constellation-corona-ballast-point-pacifico-modelo-victoria-mexicali/ | 8/31/2018 6:00 | A Little Bit of Lime Won't Make This New Water-Sucking Corona Factory Go Down Any Easier |
| https://www.motherjones.com/food/2019/04/meat-beef-climate-change-greenhouse-gas-emissions-hamburger-plant-based-impossible-burger-mushrooms-vegetarian-vegan/ | 4/19/2019 6:00 | You Don't Have to Be a Vegan to Be a Climate-Friendly Eater |
| https://www.motherjones.com/food/2019/08/counting-calories-to-stay-fit-theres-a-trillion-little-problems-with-that/ | 8/9/2019 6:00 | Counting Calories to Stay Fit? There's a Trillion Little Problems With That. |
| https://www.motherjones.com/food/2019/07/can-chefs-learn-to-love-cooking-without-fire/ | 7/26/2019 6:00 | Can Chefs Learn to Love Cooking Without Fire? |
| https://www.motherjones.com/food/2019/09/the-bizarre-trump-fueled-backlash-to-healthy-school-lunches/ | 9/20/2019 6:00 | The Bizarre Trump-Fueled Backlash to Healthy School Lunches |
| https://www.motherjones.com/food/2019/10/climate-change-is-pumping-your-food-full-of-carbs/ | 10/11/2019 6:00 | Climate Change Is Killing Your Low-Carb Diet |
| https://www.motherjones.com/politics/2020/01/ranchers-fair-cattle-markets-omaha-trump-beef-tyson-cargill/ | 1/1/2020 6:00 | Will Small Farmers' Beef With Trump Sway the 2020 Election? |
| https://www.motherjones.com/food/2020/05/your-perfect-green-lawn-is-a-buzz-kill/ | 5/7/2020 6:00 | Your Perfect Green Lawn Is a Buzz Kill |
| https://www.motherjones.com/food/2020/05/gardens-have-pulled-america-out-of-some-of-its-darkest-times-we-need-another-revival/ | 5/29/2020 6:00 | Gardens Have Pulled America Out of Some of Its Darkest Times. We Need Another Revival. |
| https://www.motherjones.com/food/2020/07/labor-eugene-scalia-meatpacking-osha-stress-carpal-tunnel-coronavirus-covid/ | 7/28/2020 6:00 | How Labor Secretary Scalia Played Chicken With Meatpacking Workersâ€™ Lives |
| https://www.motherjones.com/environment/2021/02/ethanol-emissions-joe-biden-biofuels/ | 2/16/2021 6:00 | Why Wonâ€™t Joe Biden Let Ethanol Die Already? |
| https://www.motherjones.com/food/2021/04/black-land-matters-farmers-justice-leah-penniman-fannie-lou-hamer-cory-booker-land-tenure/ | 4/22/2021 6:00 | After a Century of Dispossession, Black Farmers Are Fighting to Get Back to the Land |
| https://www.motherjones.com/food/2021/05/bill-melinda-gates-farmland-wealth-cascade-young-farmers-priced-out/ | 5/25/2021 6:00 | Bill and Melinda Gates' Empire of Dirt |
| https://www.motherjones.com/food/2021/10/corn-belt-agroforestry-trees-erosion-carbon-sequestration-walnuts-acorns/ | 10/19/2021 6:00 | To Save the Corn Belt, Plant Trees |
| https://www.motherjones.com/environment/2022/05/midwest-carbon-express-summit-bruce-rastetter/ | 5/9/2022 6:00 | An Iowa Powerbroker Plans to Make a Windfall From Piping Ethanol Emissions |
| https://www.motherjones.com/food/2022/06/hunger-russia-ukraine-grain-storage-han-dynasty-roosevelt/ | 6/23/2022 6:00 | A Simple, Well-Tested Method for Staving Off World Hunger |
| https://www.motherjones.com/media/2005/07/offshore/ | 7/1/2005 7:00 | Offshore |
| https://www.motherjones.com/politics/1998/05/stephanie-coontz/ | 5/1/1998 7:00 | Stephanie Coontz |
| https://www.motherjones.com/politics/1997/05/tales-crib/ | 5/1/1997 7:00 | Tales From the Crib |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1997/07/see-span-bore/ | 7/1/1997 7:00 | See Span Bore |
| https://www.motherjones.com/politics/1997/11/snail-talk/ | 11/1/1997 8:00 | Snail Talk |
| https://www.motherjones.com/politics/1997/03/lean-green-fighting-machine/ | 3/1/1997 8:00 | Lean, Green Fighting Machine |
| https://www.motherjones.com/politics/1997/01/just-cant-do-it/ | 1/1/1997 8:00 | Just Can't Do It |
| https://www.motherjones.com/politics/1998/05/spam-i-am/ | 5/1/1998 7:00 | Spam I Am |
| https://www.motherjones.com/politics/1998/03/prime-mate/ | 3/1/1998 8:00 | Prime Mate |
| https://www.motherjones.com/politics/1998/01/ants-space/ | 1/1/1998 8:00 | Ants in Space |
| https://www.motherjones.com/politics/1996/05/thanks-mr-clean/ | 5/1/1996 7:00 | Thanks, Mr. Clean |
| https://www.motherjones.com/politics/1996/07/kicking-greek-butt/ | 7/1/1996 7:00 | Kicking Greek butt |
| https://www.motherjones.com/politics/1996/09/san-diego-dreamin/ | 9/1/1996 7:00 | San Diego Dreamin' |
| https://www.motherjones.com/politics/1996/03/choking-hype/ | 3/1/1996 8:00 | Choking On Hype |
| https://www.motherjones.com/politics/1996/01/poundstone-report/ | 1/1/1996 8:00 | The Poundstone Report |
| https://www.motherjones.com/politics/1995/05/poundstone-report-republican-field-guide/ | 5/1/1995 7:00 | The Poundstone Report: Republican Field Guide |
| https://www.motherjones.com/politics/1995/07/poundstone-report-educating-madam-justice/ | 7/1/1995 7:00 | The Poundstone Report: Educating Madam Justice |
| https://www.motherjones.com/politics/1995/11/oh-be-top-gun/ | 11/1/1995 8:00 | Oh, to be Top Gun |
| https://www.motherjones.com/politics/1995/09/whats-big-secret/ | 9/1/1995 7:00 | What's the big secret? |
| https://www.motherjones.com/politics/1995/03/motherjones-ma95-poundstone-report/ | 3/1/1995 8:00 | MotherJones MA95: The Poundstone Report |
| https://www.motherjones.com/politics/1995/01/new-years-no-nos/ | 1/1/1995 8:00 | New Year's No-No's |
| https://www.motherjones.com/media/1998/01/media-picks-12/ | 1/1/1998 8:00 | Media Picks |
| https://www.motherjones.com/media/2007/06/macedonia/ | 6/30/2007 7:00 | Macedonia |
| https://www.motherjones.com/media/2008/12/five-ways-game-global-warming/ | 12/3/2008 8:00 | Five Ways to Game Global Warming |
| https://www.motherjones.com/media/2008/10/film-review-yangtze/ | 10/3/2008 7:00 | Film Review: Up the Yangtze |
| https://www.motherjones.com/politics/2007/06/beware-fat-man-middle-seat/ | 6/30/2007 7:00 | Beware The Fat Man In The Middle Seat |
| https://www.motherjones.com/politics/2007/08/weapon-math-deduction-statistical-formula-conflict-evaluation/ | 8/31/2007 7:00 | Weapon of Math Deduction: A Statistical Formula for Conflict Evaluation |
| https://www.motherjones.com/politics/2009/07/cartels-next-door/ | 7/4/2009 0:06 | The Cartels Next Door |
| https://www.motherjones.com/politics/2009/08/h2uh-oh/ | 8/6/2009 1:15 | H2Uh-Oh |
| https://www.motherjones.com/environment/2009/08/how-far-did-voss-and-san-pellegrino-travel-my-whole-foods/ | 8/6/2009 1:52 | How Far Did Voss and San Pellegrino Travel to My Whole Foods |
| https://www.motherjones.com/media/2009/11/books-thin-ice-changing-world-polar-bear/ | 11/1/2009 14:00 | Books: On Thin Ice: The Changing World of the Polar Bear |
| https://www.motherjones.com/media/2007/03/gods-gift-women/ | 3/1/2007 8:00 | God's Gift to Women |
| https://www.motherjones.com/politics/2006/11/i-have-wash-my-hair-mr-president/ | 11/1/2006 8:00 | "I Have to Wash My Hair, Mr. President" |
| https://www.motherjones.com/media/2012/05/code-for-america-jen-pahlka-interview/ | 5/29/2012 10:00 | Can Code for America Save Our Broke Cities? |
| https://www.motherjones.com/media/2012/04/silicon-valley-brogrammer-culture-sexist-sxsw/ | 4/26/2012 10:00 | "Gangbang Interviews" and "Bikini Shots": Silicon Valleyâ€™s Brogrammer Problem |
| https://www.motherjones.com/media/2013/11/icon-noun-project-edward-boatman-sofya-polyakov/ | 11/19/2013 11:00 | Looking for a Person, Place, or Icon? Better Talk to the Noun Project |
| https://www.motherjones.com/media/2013/10/anna-holmes-book-jezebel-interview/ | 10/5/2013 10:00 | How Jezebel Smashes the Patriarchy, Click by Click |
| https://www.motherjones.com/media/2014/06/computer-science-programming-code-diversity-sexism-education/ | 6/16/2014 10:00 | Is Coding the New Literacy? |
| https://www.motherjones.com/environment/2014/12/seaworld-killer-whale-orca-science-blackfish/ | 12/4/2014 11:00 | SeaWorld Says It Has to Keep Orcas in Captivity to Save Them |
| https://www.motherjones.com/media/2014/10/william-gibson-peripheral-vision-time-travel-interview/ | 10/24/2014 10:45 | William Gibson: The Future Will View Us "As a Joke" |
| https://www.motherjones.com/politics/2014/10/teen-abortion-judicial-bypass-parental-notification/ | 10/9/2014 10:00 | This Is How Judges Humiliate Pregnant Teens Who Want Abortions |
| https://www.motherjones.com/politics/2015/01/republican-abortion-ban-20-weeks/ | 1/21/2015 11:00 | The Secret History of the 20-Week Abortion Ban |
| https://www.motherjones.com/politics/2015/08/wrongfully-convicted-women-exonerations-innocence-project/ | 8/4/2015 6:56 | Why Is It So Hard for Wrongfully Convicted Women to Get Justice? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/09/planned-parenthood-abortion-the-war-is-over/ | 9/9/2015 10:00 | The War on Women Is Overâ€"and Women Lost |
| https://www.motherjones.com/politics/2006/09/sweet-subpoena-nine-tough-questions-congress/ | 9/1/2006 7:00 | Sweet Subpoena: Nine Tough Questions for Congress |
| https://www.motherjones.com/environment/2008/05/scrubbing-king-coal/ | 5/1/2008 7:00 | Scrubbing King Coal |
| https://www.motherjones.com/politics/2008/09/medicares-poison-pill/ | 9/2/2008 7:00 | Medicare's Poison Pill |
| https://www.motherjones.com/politics/2008/09/how-fix-it-take-fed-public/ | 9/5/2008 7:00 | How to Fix It: Take the Fed Public |
| https://www.motherjones.com/politics/2007/07/search-john-doe-no-2-story-feds-never-told-about-oklahoma-city-bombing/ | 7/31/2007 7:00 | In Search of John Doe No. 2: The Story the Feds Never Told About the Oklahoma City Bombing |
| https://www.motherjones.com/politics/2007/01/highwaymen/ | 1/1/2007 8:00 | The Highwaymen |
| https://www.motherjones.com/environment/2008/07/update-green-spies-black-ops/ | 7/1/2008 7:00 | Update: Green Spies, Black Ops |
| https://www.motherjones.com/politics/2009/04/who-shredded-our-safety-net/ | 4/28/2009 15:54 | Who Shredded Our Safety Net? |
| https://www.motherjones.com/politics/2011/07/burl-cain-angola-prison/ | 7/25/2011 10:00 | God's Own Warden |
| https://www.motherjones.com/politics/2012/09/massachusetts-elderly-prisoners-cost-compassionate-release/ | 9/25/2012 10:00 | The Other Death Sentence |
| https://www.motherjones.com/politics/2015/06/chester-gun-violence-black-deaths-matter/ | 6/9/2015 17:52 | Black Deaths Matter |
| https://www.motherjones.com/media/2015/12/alex-blumberg-podcast-gimlet-startup-reply-all/ | 12/25/2015 11:00 | Here's How to Get Rich or Die Podcasting |
| https://www.motherjones.com/politics/2016/08/restrictive-voter-id-laws-election-america/ | 8/17/2016 10:00 | Voter Fraud Is Still a Myth, and 11 Other Stats on the State of Voting Rights in America |
| https://www.motherjones.com/politics/2017/10/a-mississippi-town-finally-desegregated-its-schools-60-years-late/ | 10/16/2017 6:00 | A Mississippi Town Finally Desegregated Its Schools, 60 Years Late |
| https://www.motherjones.com/politics/2021/07/how-flint-closed-the-gap-between-black-and-white-suffering-under-covid/ | 7/27/2021 6:00 | How Flint Closed the Gap Between Black and White Suffering Under COVID |
| https://www.motherjones.com/politics/2016/09/black-teachers-public-schools-education-system-philadelphia/ | 9/6/2016 10:00 | Black Teachers Matter |
| https://www.motherjones.com/politics/2017/02/civics-education-trump-bullying/ | 2/6/2017 11:00 | Why Teaching Civics in America's Classrooms Must Be a Trump-Era Priority |
| https://www.motherjones.com/politics/1998/03/april-hellraiser/ | 3/1/1998 8:00 | April Hellraiser |
| https://www.motherjones.com/media/2020/01/silicon-valley-stoicism-holiday/ | 1/3/2020 6:00 | Why Silicon Valley Fell in Love With an Ancient Philosophy of Austerity |
| https://www.motherjones.com/politics/2020/04/gig-workers-are-more-undervalued-than-ever-before-tech-companies-are-spending-like-crazy-to-keep-it-that-way/ | 4/13/2020 6:00 | Gig Workers Are More Undervalued Than Ever Before. Tech Companies Are Spending Like Crazy to Keep It That Way. |
| https://www.motherjones.com/politics/2021/05/inflation-economy-austerity-debt/ | 5/31/2021 6:00 | How Inflation Became the Gasbagsâ€™ Favorite Moral Panic |
| https://www.motherjones.com/politics/2022/01/record-quits-great-resignation-labor-workers-pandemic/ | 1/14/2022 6:00 | Workers Got Fed Up. Bosses Got Scared. This Is How the Big Quit Happened. |
| https://www.motherjones.com/politics/1999/03/robert-irminger/ | 3/1/1999 8:00 | Robert Irminger |
| https://www.motherjones.com/politics/2008/05/james-woolsey-hybrid-hawk/ | 5/1/2008 7:00 | James Woolsey, Hybrid Hawk |
| https://www.motherjones.com/politics/2008/07/shalom-hamas/ | 7/1/2008 7:00 | Shalom, Hamas |
| https://www.motherjones.com/politics/2007/12/hollywood-and-cia-spook-stays-picture/ | 12/13/2007 8:00 | Hollywood and the CIA: The Spook Stays in the Picture |
| https://www.motherjones.com/politics/2007/10/watercoolered-cias-double-secret-probation/ | 10/25/2007 7:00 | Watercoolered: The CIA's Double Secret Probation |
| https://www.motherjones.com/politics/2009/01/inside-aeis-bunker/ | 1/7/2009 8:00 | Inside AEI's Bunker |
| https://www.motherjones.com/politics/2001/11/same-great-taste/ | 11/1/2001 8:00 | Same Great Taste? |
| https://www.motherjones.com/politics/2015/03/how-isis-cashes-illegal-antiquities-trade/ | 3/6/2015 11:00 | Meet the "Monuments Men" Risking Everything to Save Syria's Ancient Treasures From ISIS |
| https://www.motherjones.com/politics/2015/07/life-sentence-marijuana-pot-prison-commuted/ | 7/8/2015 10:00 | Waiting to Die in Prisonâ€"for Selling a Couple of Bags of Pot |
| https://www.motherjones.com/media/2015/10/fantastic-negrito-xavier-dphrepaulezz-oakland-guitar/ | 10/31/2015 10:00 | America Has Lost Its Soul. This Unforgettable New Singer Has Found It. |
| https://www.motherjones.com/politics/2016/02/bellingcat-intelligence-analysts-ukraine-russia-isis/ | 2/23/2016 11:00 | These Digital Sleuths Are Sticking It to ISIS and the Kremlin |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/05/obama-international-arms-weapons-deals/ | 5/24/2016 10:00 | The Obama Years Have Been Very Good to America's Weapons Makers |
| https://www.motherjones.com/politics/2016/05/syrian-family-refugee-border-isis-trump/ | 5/31/2016 10:00 | The Real Story of the Syrian Family Who Donald Trump Said Might Be Terrorists |
| https://www.motherjones.com/politics/2016/09/atf-gun-agency-timeline/ | 9/26/2016 10:00 | Guns and Poses: A Brief History of the ATF |
| https://www.motherjones.com/politics/2016/09/atf-nra-battle-guns/ | 9/26/2016 10:00 | Outgunned and Outmanned |
| https://www.motherjones.com/politics/2017/08/double-crossed-trumps-immigration-crackdown-has-trapped-migrants-on-both-sides-of-the-border/ | 8/14/2017 6:00 | Double Crossed: Trump's Immigration Crackdown Has Trapped Migrants on Both Sides of the Border |
| https://www.motherjones.com/criminal-justice/2018/04/retake-the-house/ | 4/1/2018 14:19 | California's Housing Crisis Is So Bad, Families Are Squatting Abandoned Homes Just to Survive |
| https://www.motherjones.com/media/2018/05/a-searing-memoir-recalls-how-syrias-civil-war-tore-apart-three-friends/ | 5/14/2018 10:00 | A Searing Memoir Recalls How Syria's Civil War Tore Apart Three Friends |
| https://www.motherjones.com/politics/2008/09/what-was-gwbwhitehousegov-really/ | 9/1/2008 7:00 | What Was gwb@whitehouse.gov Really Up To? |
| https://www.motherjones.com/politics/2007/04/office-special-counsels-war-whistleblowers/ | 4/24/2007 7:00 | Office of Special Counsel's War On Whistleblowers |
| https://www.motherjones.com/politics/2007/06/meet-new-bosses/ | 6/20/2007 7:00 | Meet the New Bosses |
| https://www.motherjones.com/politics/2006/11/education-lieutenant-rushing/ | 11/1/2006 8:00 | The Education Of Lieutenant Rushing |
| https://www.motherjones.com/politics/2008/10/bush-o-crats-burrow/ | 10/29/2008 7:00 | Bush-o-crats Burrow In |
| https://www.motherjones.com/politics/2008/10/monica-goodlings-dirty-words/ | 10/29/2008 7:00 | Monica Goodling's Dirty Words |
| https://www.motherjones.com/politics/2007/03/ws-poison-pen/ | 3/1/2007 8:00 | W's Poison Pen |
| https://www.motherjones.com/politics/2006/12/i-robo-caller/ | 12/31/2006 8:00 | i, robo-caller |
| https://www.motherjones.com/politics/2007/01/house-wrecker/ | 1/1/2007 8:00 | House Wrecker |
| https://www.motherjones.com/politics/2009/09/hidden-interests-dr-evils-payday/ | 9/9/2009 9:59 | Dr. Evil's Payday |
| https://www.motherjones.com/politics/2010/04/dana-rohrabacher-afghanistan-war/ | 4/6/2010 10:00 | Dana Rohrabacher's War |
| https://www.motherjones.com/politics/2014/05/koch-brothers-family-history-sons-of-wichita/ | 5/20/2014 10:00 | Koch vs. Koch: The Brutal Battle That Tore Apart America's Most Powerful Family |
| https://www.motherjones.com/politics/2023/11/how-gilded-age-lawmakers-saved-america-from-plutocracy/ | 11/13/2023 6:00 | When Gilded Age Lawmakers Saved America From Plutocracy |
| https://www.motherjones.com/media/2007/03/one-guys-women-aggressors-and-torturers/ | 3/1/2007 8:00 | One of the Guys: Women as Aggressors and Torturers |
| https://www.motherjones.com/politics/2007/03/gay-marriage-stimulus-package/ | 3/1/2007 8:00 | The Gay Marriage Stimulus Package |
| https://www.motherjones.com/media/2013/05/irrational-games-bioshock-infinite-creator-ken-levine-interview/ | 5/10/2013 10:00 | BioShock Infinite: An American History Lesson Where You Get to Blow Shit Up |
| https://www.motherjones.com/media/2013/08/choire-sicha-awl-recent-history-interview/ | 8/2/2013 10:00 | What Choire Sicha Learned From His Year As a "Creepy Guy" |
| https://www.motherjones.com/media/2013/07/congress-bros-vs-hipsters/ | 7/3/2013 10:00 | The 5 Biggest Bros and 5 Biggest Hipsters in Congress |
| https://www.motherjones.com/politics/1997/03/meet-potato/ | 3/1/1997 8:00 | Meet A Potato |
| https://www.motherjones.com/politics/1997/01/mojos-february-hellraiser-2/ | 1/1/1997 8:00 | MoJo's February Hellraiser! |
| https://www.motherjones.com/politics/1996/07/mojos-july-hellraiser/ | 7/1/1996 7:00 | MoJo's July Hellraiser! |
| https://www.motherjones.com/politics/2010/02/jason-vuic-the-yugo/ | 2/3/2010 23:06 | Books: The Yugo: The Rise and Fall of the Worst Car in History |
| https://www.motherjones.com/environment/2010/11/tom-borelli-phillip-morris-climate-change/ | 11/22/2010 11:00 | Thank You for Global Warming |
| https://www.motherjones.com/environment/2011/02/transcanada-keystone-pipeline-map/ | 2/2/2011 11:00 | A Giant Pipeline Carrying Dirty Oil From Canada to Texas. What Could Go Wrong? |
| https://www.motherjones.com/politics/2011/02/mila-means-abortion-tiller-wichita/ | 2/4/2011 11:00 | Is Providing Abortions Creating a "Nuisance"? |
| https://www.motherjones.com/environment/2011/04/history-of-climategate/ | 4/21/2011 10:00 | Climategate: What Really Happened? |
| https://www.motherjones.com/environment/2011/08/cia-climate-change-national-security/ | 8/10/2011 10:00 | The CIA's Weather Underground |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/07/statistical-value-human-life/ | 7/26/2011 10:00 | The Value of a Human Life |
| https://www.motherjones.com/politics/2013/01/inside-mississippis-last-abortion-clinic/ | 1/22/2013 11:01 | Inside Mississippi's Last Abortion Clinic |
| https://www.motherjones.com/environment/2013/07/hurricane-sandy-global-warming-flooding/ | 7/29/2013 10:00 | Flood, Rebuild, Repeat: Are We Ready for a Superstorm Sandy Every Other Year? |
| https://www.motherjones.com/media/2021/02/digital-assistants-accents-english-race-google-siri-alexa/ | 2/23/2021 6:00 | Hey Siriâ€"Why Don't You Understand More People Like Me? |
| https://www.motherjones.com/politics/1999/05/other-hand/ | 5/1/1999 7:00 | On the Other Hand |
| https://www.motherjones.com/politics/1999/05/color-coding/ | 5/1/1999 7:00 | Color Coding |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/confederate-monuments-iconoclasm/ | 7/17/2020 6:00 | Defend History. Tear Down the Confederate Statues. |
| https://www.motherjones.com/politics/2013/08/al-jazeera-america-climate-change/ | 8/22/2013 22:24 | Is Al Jazeera America Going to Change the Way Networks Cover Climate Change? |
| https://www.motherjones.com/media/2006/05/conned/ | 5/1/2006 7:00 | Conned |
| https://www.motherjones.com/politics/2008/11/retool-wonkforce/ | 11/12/2008 8:00 | Retool the Wonkforce |
| https://www.motherjones.com/politics/2006/05/explosive-job-growth/ | 5/1/2006 7:00 | Explosive Job Growth |
| https://www.motherjones.com/politics/2007/09/doggone-it-people-him-al-franken-gets-serious-about-senate-minnesota/ | 9/1/2007 7:00 | Doggone It, People Like Him: Al Franken Gets Serious About the Senate in Minnesota |
| https://www.motherjones.com/politics/2009/04/party-hacks-rebooting-gop/ | 4/15/2009 15:26 | Party Hacks: Rebooting the GOP |
| https://www.motherjones.com/politics/2013/03/senate-hair-salon-barber-taxpayer/ | 3/28/2013 19:14 | My Taxpayer-Subsidized Manicure at the Senate Salon |
| https://www.motherjones.com/media/2014/01/joseph-gordon-levitt-interview-hitrecord-tv-pivot/ | 1/16/2014 11:00 | Yes, Joseph Gordon-Levitt Will Marry You |
| https://www.motherjones.com/media/2015/12/rod-nordland-afghanistan-romeo-juliet/ | 12/27/2015 11:00 | Wherefore Art Thou, Mohammad? |
| https://www.motherjones.com/politics/1999/01/chopper-troubles/ | 1/1/1999 8:00 | Chopper Troubles |
| https://www.motherjones.com/politics/2022/08/abortion-bans-states-social-safety-net-dobbs/ | 8/29/2022 6:00 | Forced Parenthood and Failing Safety Nets: This Is Life in Post-Roe America |
| https://www.motherjones.com/politics/2023/01/rachel-sweet-hero-of-2022-the-woman-who-defeated-two-anti-abortion-ballot-measures/ | 1/2/2023 6:00 | Hero of 2022: The Woman Who Defeated Two Anti-Abortion Ballot Measures |
| https://www.motherjones.com/politics/2023/02/religious-clergy-fighting-for-abortion-rights/ | 2/17/2023 9:50 | Meet the Religious Crusaders Fighting for Abortion Rights |
| https://www.motherjones.com/politics/2023/08/how-dating-apps-became-a-paradise-for-predators/ | 8/16/2023 6:00 | How Dating Apps Became a Paradise for Predators |
| https://www.motherjones.com/politics/2024/01/elon-musk-spacex-texas-boca-chica-oligarchy/ | 1/22/2024 11:35 | Elon Muskâ€™s Texas Takeover |
| https://www.motherjones.com/politics/2024/03/ruben-gallego-kari-lake-senate-arizona/ | 3/28/2024 6:00 | Ruben Gallegoâ€™s Battle Against Kari Lake Could Decide the Fate of the Senateâ€"And Our Democracy |
| https://www.motherjones.com/politics/2014/08/zodiac-astrology-politicians-birthdays-elections/ | 8/12/2014 10:00 | Can the Zodiac Explain Why Washington, DC, Is So Messed Up? |
| https://www.motherjones.com/politics/2014/11/rape-statutes-of-limitation-maps-table/ | 11/24/2014 11:00 | Map: How Long Does Your State Give Rape Survivors to Pursue Justice? |
| https://www.motherjones.com/politics/2015/03/pentagon-arms-lost-missing-yemen/ | 3/19/2015 10:00 | US Weapons Have a Nasty Habit of Going AWOL |
| https://www.motherjones.com/criminal-justice/2017/12/heres-the-first-guy-computer-hackers-call-when-theyre-in-trouble-with-the-fbi/ | 12/28/2017 6:00 | Here's the First Guy Computer Hackers Call When They're in Trouble With the FBI |
| https://www.motherjones.com/politics/1998/07/time-lapse/ | 7/1/1998 7:00 | Time Lapse |
| https://www.motherjones.com/politics/1996/11/close-shaves/ | 11/1/1996 8:00 | Close shaves |
| https://www.motherjones.com/politics/1995/05/new-mafia-order/ | 5/1/1995 7:00 | The New Mafia Order |
| https://www.motherjones.com/politics/2018/09/the-senator-from-sandy-hook-wants-to-make-gun-control-a-winning-issue-for-democrats/ | 9/28/2018 6:00 | The Senator From Sandy Hook Wants to Make Gun Control a Winning Issue for Democrats |
| https://www.motherjones.com/politics/2019/11/alex-morse-richard-neal-squad/ | 11/25/2019 6:00 | There's a Wave of Democratic Insurgents Hoping to Join the Squad |
| https://www.motherjones.com/politics/2020/02/jaime-harrison-lindsey-graham-senate-south-carolina/ | 2/18/2020 6:00 | Inside the Fight to Topple Lindsey Grahamâ€"and Trump's Senate Majority |
| https://www.motherjones.com/food/2020/05/save-yesterdays-restaurant-industry-or-let-it-die/ | 5/12/2020 6:00 | Save Yesterday's Restaurant Industryâ€"Or "Let It Die"? |
| https://www.motherjones.com/food/2020/12/a-powerful-lobbying-group-pushes-to-keep-restaurants-open-but-for-whom/ | 12/22/2020 14:12 | A Powerful Lobbying Group Pushes to Keep Restaurants Open. But Who's Being Served? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/04/jon-meacham-joe-biden/ | 4/2/2021 6:00 | Can Americaâ€™s Problems Be Fixed by a President Who Loves Jon Meacham? |
| https://www.motherjones.com/politics/2020/03/theres-a-facebook-coronavirus-post-going-viral-claiming-to-be-from-stanford-dont-believe-it/ | 3/11/2020 13:31 | There's a Facebook Coronavirus Post Going Viral Claiming to Be From Stanford. Don't Believe It. |
| https://www.motherjones.com/media/2020/06/flatten-the-curve-chart-infographics/ | 6/8/2020 6:15 | The "Flatten the Curve" Chart Was Ugly and Not Scientifically Rigorous. Why Did It Work So Well? |
| https://www.motherjones.com/politics/2022/05/private-equity-sans-souci-colorado-mobile-homes/ | 5/9/2022 6:00 | The Fight to Keep Their "Poor People's Paradise" out of Private Equity's Hands |
| https://www.motherjones.com/politics/2022/05/petsmart-petco-private-equity-facebook/ | 5/9/2022 6:00 | I Started a Facebook Group for People Cut by PetSmart During Covid. It Didnâ€™t End Well. |
| https://www.motherjones.com/politics/2010/02/texas-racist-laws-drinking-while-brown/ | 2/25/2010 11:30 | Cop Walks Into a Bar And...Arrests You. For Having a Drink. |
| https://www.motherjones.com/politics/2011/05/william-j-bennetta-textbook-league/ | 5/10/2011 10:00 | One Man's Crusade Against Fundamentalist Claptrap |
| https://www.motherjones.com/politics/2012/02/nuclear-truckers/ | 2/15/2012 11:00 | Nuclear Weapons on a Highway Near You |
| https://www.motherjones.com/politics/2012/06/nra-alec-stand-your-ground/ | 6/7/2012 10:10 | How the NRA and Its Allies Helped Spread a Radical Gun Law Nationwide |
| https://www.motherjones.com/politics/1998/01/look-whos-buying-nukes-now/ | 1/1/1998 8:00 | Look Who's Buying Nukes Now |
| https://www.motherjones.com/politics/1996/01/mojos-february-hellraiser-3/ | 1/1/1996 8:00 | MoJo's February Hellraiser! |
| https://www.motherjones.com/politics/1998/09/trumans-new-taurus/ | 9/1/1998 7:00 | Truman's New Taurus |
| https://www.motherjones.com/politics/1998/03/wired-wireless/ | 3/1/1998 8:00 | Wired for Wireless |
| https://www.motherjones.com/politics/1996/09/our-big-twenty-champs-76-96/ | 9/1/1996 7:00 | Our big twenty champs, '76-'96 |
| https://www.motherjones.com/politics/1995/09/top-10-activist-campuses-5/ | 9/1/1995 7:00 | Top 10 activist campuses |
| https://www.motherjones.com/politics/1996/03/tightening-beltway/ | 3/1/1996 8:00 | Tightening the Beltway |
| https://www.motherjones.com/media/2022/12/candace-owens-blm-documentary-george-floyd-minneapolis-greatest-lie-ever-sold/ | 12/20/2022 13:55 | Candace Owens Exposes Only Herself in Her BLM Documentary |
| https://www.motherjones.com/environment/2023/04/raw-egg-nationalist-wef-great-reset-meat-eggs/ | 4/6/2023 6:00 | Blood, Soil, and Grass-Fed Beef |
| https://www.motherjones.com/environment/2008/11/diet-warm-planet/ | 11/10/2008 8:00 | Diet for a Warm Planet |
| https://www.motherjones.com/environment/2009/02/what-invasive-species-are-trying-tell-us/ | 2/11/2009 0:15 | Listen to the Lionfish: What Invasive Species Are Trying to Tell Us |
| https://www.motherjones.com/environment/2012/04/birds-gulls-terns-rasa-island-velarde/ | 4/19/2012 10:00 | Can One Incredibly Stubborn Person Save a Species? |
| https://www.motherjones.com/environment/2013/02/navy-climate-change-great-green-fleet/ | 2/25/2013 11:12 | My Heart-Stopping Ride Aboard the Navy's Great Green Fleet |
| https://www.motherjones.com/politics/1998/05/hellraiser-ron-hayes/ | 5/1/1998 7:00 | Hellraiser: Ron Hayes |
| https://www.motherjones.com/politics/1998/09/top-10-activist-schools/ | 9/1/1998 7:00 | Top 10 Activist Schools |
| https://www.motherjones.com/media/2017/07/anacostia-photo-washington-dc-neighborhood/ | 7/2/2017 6:00 | Intimate Photos of the Other Washington, DC |
| https://www.motherjones.com/politics/2021/07/public-transit-is-a-public-good-its-time-to-fund-it-that-way/ | 7/6/2021 7:47 | Public Transit Is a Public Good. It's Time to Fund It That Way. |
| https://www.motherjones.com/media/2009/07/film-afghan-star/ | 7/21/2009 16:05 | Film: Afghan Star |
| https://www.motherjones.com/media/2014/01/interview-jessica-williams-daily-show-race-comedy-girls/ | 1/9/2014 11:00 | The Daily Show's Jessica Williams on Race, Comedy, and Her Role in "Girls." |
| https://www.motherjones.com/media/2016/05/brief-history-prom/ | 5/28/2016 10:00 | A Brief, Checkered History of Prom in America |
| https://www.motherjones.com/politics/1995/11/restoring-public-trust/ | 11/1/1995 8:00 | Restoring Public Trust |
| https://www.motherjones.com/politics/1997/07/got-give-get/ | 7/1/1997 7:00 | Got to Give to Get |
| https://www.motherjones.com/politics/2023/01/austerity-mother-tongue-keyword-truly-evil/ | 1/31/2023 6:00 | The Word That Makes Brutal Budgets Sound "Truly Evil" |
| https://www.motherjones.com/politics/1998/11/tough-sell/ | 11/1/1998 8:00 | Tough Sell |