# Exhibit 3

# Part 1

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/05/machinery-mendacity/ | 5/1/2005 7:00 | The Machinery of Mendacity |
| https://www.motherjones.com/politics/2005/12/editors-note-december-2005/ | 12/1/2005 8:00 | Editor's Note: December 2005 |
| https://www.motherjones.com/politics/2005/07/lesson-tacoma/ | 7/1/2005 7:00 | The Lesson of Tacoma |
| https://www.motherjones.com/politics/2005/11/editors-note-novemberdecember-2005/ | 11/1/2005 8:00 | Editor's Note: November/December 2005 |
| https://www.motherjones.com/politics/2005/09/editors-note-septoct-2005/ | 9/1/2005 7:00 | Editor's Note: Sept/Oct 2005 |
| https://www.motherjones.com/politics/2024/08/what-drug-policy-advocates-want-to-see-from-a-kamala-harris-administration/ | 8/5/2024 11:26 | What Drug Policy Advocates Want to See From a Kamala Harris Administration<br> |
| https://www.motherjones.com/politics/2019/06/the-trump-administration-is-trying-to-use-the-scott-warren-case-to-scare-activists-its-not-working/ | 6/15/2019 6:00 | The Trump Administration Is Trying to Use the Scott Warren Case to Scare Activists. It's Not Working. |
| https://www.motherjones.com/media/2019/07/puerto-rico-resistance-flag-black-and-white-flag-san-juan-la-puerta-colonial/ | 7/4/2019 6:00 | How a Change of Color for the Puerto Rican Flag Became a Symbol of Resistance |
| https://www.motherjones.com/politics/2019/07/explosive-photos-capture-puerto-ricans-taking-to-the-streets-to-demand-the-governors-resignation/ | 7/17/2019 20:52 | Explosive Photos Capture Puerto Ricans Taking to the Streets to Demand the Governor's Resignation |
| https://www.motherjones.com/politics/2019/07/as-puerto-ricos-governor-steps-down-a-protest-organizer-is-determined-to-not-let-the-peoples-fire-burn-out/ | 7/31/2019 6:00 | As Puerto Rico's Governor Steps Down, a Protest Organizer Is Determined to Not Let "The People's Fire Burn Out." |
| https://www.motherjones.com/media/2019/08/a-beloved-ballroom-queen-a-shocking-murder-did-pose-get-it-right/ | 8/20/2019 20:12 | A Beloved Ballroom Queen. A Shocking Murder. Did "Pose" Get It Right? |
| https://www.motherjones.com/environment/2019/08/blue-tarps-million-downed-trees-tens-of-billions-short-ways-puerto-rico-is-still-struggling-to-recover-from-maria/ | 8/29/2019 6:00 | 30,000 Blue Tarps, 2.4 Million Downed Trees, Billions Short: 5 Ways Puerto Rico Is Still Struggling to Recover From Maria |
| https://www.motherjones.com/politics/2019/09/they-just-made-the-dictionary/ | 9/18/2019 17:47 | â€œTheyâ€Just Made the Dictionary |
| https://www.motherjones.com/media/2019/10/rosalia-and-the-blurry-borders-of-what-it-means-to-be-a-latin-artist/ | 10/11/2019 6:00 | RosalÃa and the Blurry Borders of What it Means to Be a Latin Artist |
| https://www.motherjones.com/politics/2020/01/puerto-rico-flag-gag-law-resistance-flag-colonialism/ | 1/2/2020 6:00 | The Puerto Rican Flag's Evolving Colors Say a Lot About the Island's Relationship With Its Colonial Rulers |
| https://www.motherjones.com/media/2019/12/heroes-of-the-2010s-cardi-b/ | 12/30/2019 14:05 | Heroes of the 2010s: Cardi B |
| https://www.motherjones.com/media/2020/02/the-messy-racial-politics-of-the-super-bowl-halftime-show/ | 2/7/2020 17:22 | The Messy Racial Politics of the Super Bowl Halftime Show |
| https://www.motherjones.com/politics/2017/06/live-results-from-the-georgia-and-south-carolina-special-elections/ | 6/20/2017 19:00 | The Polls Just Closed in Georgia and South Carolina. Here Are the Live Results. |
| https://www.motherjones.com/politics/2017/06/here-are-the-5-best-headlines-decimating-the-gop-health-care-bill/ | 6/23/2017 19:59 | Here are the 5 Best Headlines Decimating the GOP Health Care Bill |
| https://www.motherjones.com/criminal-justice/2017/06/the-feds-have-come-to-chicago-with-a-van-that-tracks-guns/ | 6/26/2017 20:08 | The Feds Have Come to Chicagoâ€"With a Van That Tracks Guns |
| https://www.motherjones.com/politics/2017/08/ices-latest-raids-swept-up-more-than-500-whose-only-crime-was-being-in-the-united-states/ | 8/2/2017 6:00 | ICE's Latest Raids Swept Up More Than 500 Whose Only Crime Was Being in the United States |
| https://www.motherjones.com/politics/2017/08/mark-meadows-town-hall/ | 8/8/2017 17:23 | Freedom Caucus Leader's Town Hall Crowd Wants to Expand Medicare and Ditch Trump's Wall |
| https://www.motherjones.com/politics/2017/08/heres-where-confederate-monuments-are-coming-down-and-which-ones-could-be-next/ | 8/17/2017 20:42 | Here's Where Confederate Monuments Are Coming Downâ€"And Which Ones Could Be Next |
| https://www.motherjones.com/politics/2017/08/in-six-years-the-number-of-homeless-children-in-new-york-city-public-schools-jumped-nearly-50-percent/ | 8/16/2017 18:24 | In Six Years the Number of Homeless Children in New York City Public Schools Jumped Nearly 50 Percent |
| https://www.motherjones.com/politics/2017/08/federal-court-slaps-down-texas-voter-id-law-again/ | 8/23/2017 19:28 | Federal Court Slaps Down Texas Voter ID Lawâ€"Again |
| https://www.motherjones.com/politics/2017/09/masks-protests-antifa-black-bloc-explainer/ | 9/29/2017 6:00 | Wearing Masks at Protests Didn't Start With the Far Left |
| https://www.motherjones.com/politics/2017/10/aclu-takes-federal-government-to-court-over-abortion-pill-restrictions/ | 10/3/2017 19:07 | ACLU Takes Federal Government to Court Over Abortion Pill Restrictions |
| https://www.motherjones.com/media/2017/10/native-american-boarding-schools-shadows-of-sherman-institute/ | 10/22/2017 6:00 | Where Native Kids Were Sent to Be Americanized |
| https://www.motherjones.com/criminal-justice/2017/10/jeff-sessions-ms-13-justice-department-priority-3/ | 10/25/2017 6:00 | Jeff Sessions Is Peddling False Information About MS-13 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/11/jeff-sessions-gives-in-and-sends-federal-funds-to-sanctuary-cities/ | 11/20/2017 20:25 | Jeff Sessions Gives In and Sends Federal Funds to Sanctuary Cities |
| https://www.motherjones.com/politics/2011/06/lebron-james-john-kasich-ohio/ | 6/8/2011 17:46 | Ohio's Lebron James Obsession |
| https://www.motherjones.com/criminal-justice/2011/06/portland-police-doj/ | 6/10/2011 17:46 | Portland's Police Problem |
| https://www.motherjones.com/politics/2011/06/google-israel-us/ | 6/10/2011 17:16 | Why Google Earth Can't Show You Israel |
| https://www.motherjones.com/criminal-justice/2011/06/mehserle-oakland-police/ | 6/13/2011 23:09 | Mehserle's Sentence in Perspective |
| https://www.motherjones.com/politics/2011/06/mosque-florida-teaparty/ | 6/16/2011 10:23 | Tea Party Protests Another Mosque |
| https://www.motherjones.com/politics/2011/06/bahrain-obama-rights/ | 6/17/2011 22:45 | US Calls Out Bahrain |
| https://www.motherjones.com/politics/2011/06/bahari-then-they-came-for-me-review/ | 6/20/2011 17:04 | Tales from a Torture Chamber |
| https://www.motherjones.com/politics/2011/08/state-secrets-fazaga-v-fbi/ | 8/8/2011 10:00 | Want to Sue the FBI for Spying on Your Mosque? Sorry, That's Secret. |
| https://www.motherjones.com/politics/2011/08/whats-happening-syria-explained/ | 8/8/2011 19:59 | What's Happening in Syria Explained |
| https://www.motherjones.com/food/2011/08/whole-foods-ramadan-halal-promotion/ | 8/9/2011 8:29 | Whole Foods Afraid of Ramadan? |
| https://www.motherjones.com/politics/2011/08/bart-cell-phone/ | 8/16/2011 19:23 | Getting Around BARTâ€™s Cell Service Shutdown (Updated) |
| https://www.motherjones.com/criminal-justice/2011/08/mosque-corvallis-mohamed-osman-mohamud/ | 8/29/2011 10:00 | After the Sting |
| https://www.motherjones.com/criminal-justice/2011/08/nypd-domestic-cia/ | 8/25/2011 10:40 | NYPD: The Domestic CIA? |
| https://www.motherjones.com/criminal-justice/2011/09/book-review-patriot-acts/ | 9/11/2011 13:45 | Book Review: Patriot Acts |
| https://www.motherjones.com/criminal-justice/2011/09/should-heckling-be-illegal/ | 9/26/2011 16:50 | Should Heckling Be Illegal? |
| https://www.motherjones.com/politics/2011/09/republican-group-denies-muslim-american/ | 9/28/2011 19:19 | Florida GOP Group Shuns Muslim-American |
| https://www.motherjones.com/politics/2011/10/pr-qaddafi-mubarak-saudi-yemen/ | 10/3/2011 10:00 | Extreme Makeover: Mideast Autocrat Edition |
| https://www.motherjones.com/criminal-justice/2011/10/iran-bombing-plot-saudi-ambassador/ | 10/11/2011 21:00 | US Busts Iran-Connected Bomb Plot |
| https://www.motherjones.com/politics/2011/10/the-99-comic-book-mutawa/ | 10/13/2011 10:00 | Tonight on PBS: Saga of Muslim World's Hottest Comic Series |
| https://www.motherjones.com/politics/2011/10/blue-coat-systems-internet-blocking-syria/ | 10/19/2011 10:00 | Syria Uses US Technology in Cyber Crackdown |
| https://www.motherjones.com/politics/2011/10/state-department-investigating-blue-coat-syria/ | 10/25/2011 14:49 | After MoJo Report, US Probes Tech Company Linked to Syria |
| https://www.motherjones.com/politics/2011/10/blue-coat-admits-syria-connection/ | 10/31/2011 15:20 | After MoJo Investigation, US Company Admits Its Technology Used in Syria |
| https://www.motherjones.com/media/2011/11/homeland-season-2-claire-danes-howard-gordon-alex-gansa/ | 11/4/2011 10:00 | Interrogating the Creators of "Homeland" |
| https://www.motherjones.com/politics/2011/12/blue-coat-systems-slashdot-syria/ | 12/2/2011 11:00 | Did US Firm Lie to Reporters About Supplying Syrian Regime? |
| https://www.motherjones.com/politics/2011/12/mitt-romneys-mek-slip/ | 12/12/2011 20:19 | Mitt Romney, Strangely Unfamiliar With the MEK |
| https://www.motherjones.com/politics/2011/12/iran-sanctions-obama/ | 12/16/2011 11:30 | What Happened to Obama's Nuclear Option? |
| https://www.motherjones.com/politics/2011/12/us-freezes-aid-pakistan/ | 12/16/2011 0:06 | US Freezes Aid to Pakistan |
| https://www.motherjones.com/politics/2012/01/whats-happening-persian-gulf-explained/ | 1/3/2012 23:58 | What's Happening in the Persian Gulf Explained |
| https://www.motherjones.com/politics/2012/02/iran-covert-war-timeline/ | 2/9/2012 11:00 | Tracking the Secret War on Iran |
| https://www.motherjones.com/politics/2012/02/why-top-us-cop-leading-bahrain-crackdown/ | 2/15/2012 23:10 | Is a Top US Cop Helping "Reform" Bahrain's Police? |
| https://www.motherjones.com/politics/2012/02/engelhardt/ | 2/22/2012 23:58 | Book Review: "The United States of Fear" |
| https://www.motherjones.com/politics/2012/02/syria-hit-list/ | 2/27/2012 16:01 | Syria Hit List Targets Thousands |
| https://www.motherjones.com/criminal-justice/2012/03/shahed-hussain-khalifah-al-akili/ | 3/20/2012 10:30 | Wondering If Your "Jihadist" Friend Is With the FBI? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/04/romney-advisor-blasts-government-investigation-says-bring-it/ | 4/2/2012 22:45 | Romney Adviser Blasts Government Investigation, Says Bring It On |
| https://www.motherjones.com/environment/2012/04/map-american-coal-plants/ | 4/2/2012 10:00 | Map: The Cross-Country Fight Against Coal |
| https://www.motherjones.com/criminal-justice/2012/04/secret-torture-memo-cheney-hid/ | 4/5/2012 19:20 | The Secret Torture Memo Cheney Didn't Want You To See |
| https://www.motherjones.com/politics/1994/01/who-speaks-me/ | 1/1/1994 8:00 | Who speaks for me? |
| https://www.motherjones.com/politics/1993/09/motherjones-so93-dead-meat/ | 9/1/1993 7:00 | MotherJones SO93: Dead meat |
| https://www.motherjones.com/politics/1993/03/motherjones-ma93-court-rules/ | 3/1/1993 8:00 | MotherJones MA93: The court rules |
| https://www.motherjones.com/politics/1994/07/fighting-smart/ | 7/1/1994 7:00 | Fighting Smart |
| https://www.motherjones.com/politics/1994/11/so-comeback-kid/ | 11/1/1994 8:00 | So, Comeback, Kid |
| https://www.motherjones.com/politics/1994/03/military-ties/ | 3/1/1994 8:00 | Military ties |
| https://www.motherjones.com/politics/1993/07/motherjones-ja93-thumbs-down/ | 7/1/1993 7:00 | MotherJones JA93: Thumbs Down |
| https://www.motherjones.com/politics/1993/01/motherjones-jf93-stakes/ | 1/1/1993 8:00 | MotherJones JF93: The stakes |
| https://www.motherjones.com/politics/1996/05/dizzy-contd/ | 5/1/1996 7:00 | Dizzy (Cont'd) |
| https://www.motherjones.com/politics/1996/05/dizzy/ | 5/1/1996 7:00 | Dizzy |
| https://www.motherjones.com/politics/1993/05/motherjones-mj93-middle-class-millennium/ | 5/1/1993 7:00 | MotherJones MJ93: Middle class millennium |
| https://www.motherjones.com/politics/1995/07/meanwhile-elephants-are-stampeding/ | 7/1/1995 7:00 | Meanwhile the Elephants Are Stampedingâ€¦ |
| https://www.motherjones.com/politics/1995/07/reich-stuff/ | 7/1/1995 7:00 | The Reich Stuff |
| https://www.motherjones.com/politics/1996/11/water-water-everywhere-not-drop-drink/ | 11/1/1996 8:00 | Water Water Everywhere, But Not a Drop to Drink |
| https://www.motherjones.com/politics/2024/04/columbia-gaza-occupation/ | 4/17/2024 12:33 | Police Loom as Pro-Palestine Students Occupy Columbia University |
| https://www.motherjones.com/media/2024/04/wkcr-columbia-gaza-encampment-protests-interview/ | 4/22/2024 18:03 | How Columbiaâ€™s Student Radio Station Is Meeting the Moment |
| https://www.motherjones.com/politics/2024/04/my-week-inside-columbias-gaza-solidarity-encampment/ | 4/26/2024 20:07 | My Week Inside Columbia's Gaza Solidarity Encampment |
| https://www.motherjones.com/media/2024/05/catching-up-with-columbias-student-radio-station-after-a-historic-broadcast/ | 5/1/2024 18:06 | Catching Up With Columbiaâ€™s Student Radio Station After a Historic Broadcast |
| https://www.motherjones.com/politics/2024/05/protester-columbia-nypd-hijab-gaza-israel-encampment/ | 5/16/2024 13:38 | A Columbia University Protester Says the NYPD Made Her Remove Her Hijabâ€"Despite New Policy |
| https://www.motherjones.com/politics/2024/05/columbia-students-start-new-gaza-solidarity-encampment/ | 5/31/2024 19:13 | Columbia Students Start New Gaza Solidarity Encampment |
| https://www.motherjones.com/politics/2024/06/why-bias-against-pro-palestinian-protesters-matters-for-everyone/ | 6/21/2024 14:48 | Why Bias Against Pro-Palestinian Protesters Matters for Everyone |
| https://www.motherjones.com/politics/2024/08/kamala-harris-hecklers-protest-detroit-rally-interview-gaza-michigan/ | 8/9/2024 11:17 | Hereâ€™s Why Two Protesters Interrupted Kamala Harrisâ€"in Their Own Words |
| https://www.motherjones.com/politics/2016/06/louisiana-abortion-de/ | 6/3/2016 10:00 | Louisiana Is Getting Worse and Worse for Women |
| https://www.motherjones.com/politics/2016/06/california-contraception-insurance/ | 6/10/2016 10:00 | Insurance Companies Are Fighting to Keep Women in California From Having Easy Access to Birth Control |
| https://www.motherjones.com/politics/2016/06/reuters-abortion-video/ | 6/3/2016 18:01 | Watch: Attacks on American Abortion Providers Over the Years |
| https://www.motherjones.com/politics/2016/06/men-networks-abortion-misinformation/ | 6/6/2016 21:02 | Cable News Sure Loves Anti-Abortion White Guys |
| https://www.motherjones.com/politics/2016/06/obama-orlando-shooting-speech/ | 6/12/2016 18:20 | Watch President Obama Condemn the Orlando Massacre as "an Act of Terror and an Act of Hate." |
| https://www.motherjones.com/politics/2016/06/los-angeles-lgbt-community-marches-solidarity-orlando/ | 6/12/2016 20:08 | LA Pride March Opens with Solidarity and Sorrow After Man Apprehended with Explosives |
| https://www.motherjones.com/media/2016/06/activism-patricia-arquette/ | 6/15/2016 10:00 | The Activism of Patricia Arquette |
| https://www.motherjones.com/politics/2016/06/tennessee-lawmaker-giving-away-ar-15-fundraiser-orlando/ | 6/13/2016 23:35 | Tennessee Lawmaker Insists On Giving Away a Rifle Similar to the One Used in the Orlando Massacre |
| https://www.motherjones.com/politics/2016/06/misdemeanor-charge-against-anti-abortion-activist-david-daleiden-dropped/ | 6/14/2016 21:58 | The Misdemeanor Charge Against Anti-Abortion Activist David Daleiden Was Dropped |
| https://www.motherjones.com/politics/2016/06/president-obama-calls-gun-control-legislation-orlando/ | 6/16/2016 22:12 | President Obama Calls for Gun Control Legislation in Orlando |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/06/gun-safety-measures-defeated-senate-republicans-orlando/ | 6/20/2016 23:11 | Almost Every GOP Senator Just Voted to Keep Letting Terror Suspects Buy Guns |
| https://www.motherjones.com/media/2016/07/jessica-valenti-sex-object/ | 7/2/2016 10:00 | Check Out This Good Read About Bad Sex |
| https://www.motherjones.com/politics/2016/07/today-abortion-news/ | 7/1/2016 22:14 | The Unexpected Revolution Thatâ€™s Killing Off Draconian Abortion Restrictions |
| https://www.motherjones.com/politics/2016/07/louisiana-private-prisons-budget-cuts-winn/ | 7/6/2016 10:00 | Louisiana's Private Prisons Are Facing Deep Budget Cuts |
| https://www.motherjones.com/politics/2016/07/popular-fertility-apps-prove-inaccurate-study-says/ | 7/8/2016 10:00 | You Might Be Using Your Fertility App All Wrong |
| https://www.motherjones.com/politics/2016/07/texas-bural-cremation-fetus/ | 7/7/2016 22:26 | Unelected Texas Bureaucrats Have Opened a New Front in the War Against Abortion Providers |
| https://www.motherjones.com/politics/2016/07/house-passes-protection-anti-abortion-health-professionals/ | 7/14/2016 18:27 | Congress Wants to Make Sure You Donâ€™t Have Coverage for This Medical Procedure |
| https://www.motherjones.com/politics/2016/07/truck-runs-into-crowd-france-during-bastille-day-celebration-nice/ | 7/14/2016 23:21 | At Least 84 Dead After Truck Plows Through Crowd in France During Bastille Day Celebration |
| https://www.motherjones.com/politics/2016/07/nice-france-attack-bastille-day-truck-death-toll-rises/ | 7/15/2016 3:33 | Here's What We Know So Far About the Deadly Bastille Day Attack in Nice |
| https://www.motherjones.com/politics/2016/07/california-lgbt-history-lessons/ | 7/19/2016 16:05 | California Now Has an LGBT-Inclusive Curriculum |
| https://www.motherjones.com/politics/2016/07/war-women-texas-far-over/ | 7/25/2016 10:00 | The Supreme Court Smacked Down This Draconian Anti-Abortion Law, But Texas Has Other Plans |
| https://www.motherjones.com/politics/2016/08/campus-carry-new-texas-law-guns/ | 8/3/2016 10:00 | The Growing Push to Arm College Kids |
| https://www.motherjones.com/politics/2016/08/cost-opening-abortion-clinic-red-state/ | 8/1/2016 10:00 | The Infuriating and Inspiring Story Behind the Opening of a Red-State Abortion Clinic |
| https://www.motherjones.com/politics/2016/08/massachussetts-passed-strongest-equal-pay-law/ | 8/1/2016 21:56 | Massachusetts Just Took a Big Step Toward Closing the Wage Gap |
| https://www.motherjones.com/politics/2016/08/you-have-read-amazing-tweetstorm-jeb-bushs-national-security-adviser-about-trump/ | 8/3/2016 17:29 | You Have to Read This Amazing Tweetstorm by Jeb Bush's National Security Adviser About Trump |
| https://www.motherjones.com/politics/2016/08/united-states-still-doesnt-take-paid-leave-seriously/ | 8/4/2016 17:42 | If You Want Time Off When You Have a Baby, Don't Live in These States |
| https://www.motherjones.com/politics/2016/08/sexism-olympics-katie-ledecky-is-amazeballs/ | 8/9/2016 10:00 | The Olympics Are Chock-Full of Sexist Bullshit, and It's Still Only the First Week |
| https://www.motherjones.com/politics/2016/08/gay-bishop-divide-united-methodist-church/ | 8/29/2016 10:00 | The Methodist Church May Split Over LGBT Issues. Meet the Lesbian Bishop Caught in the Middle. |
| https://www.motherjones.com/politics/2016/08/united-states-has-shortage-ob-gyns/ | 8/16/2016 10:00 | The Biggest Threat to Womenâ€™s Health That No One Talks About |
| https://www.motherjones.com/politics/2016/08/rest-world-lowering-maternal-mortality-rates-united-states-not/ | 8/19/2016 20:11 | American Women Are Still Dying in Childbirth at Alarming Rates |
| https://www.motherjones.com/politics/2016/08/midst-zika-crisis-federal-judge-restores-state-funding-planned-parenthood/ | 8/19/2016 20:32 | Planned Parenthood Wins in a Florida Court |
| https://www.motherjones.com/politics/2016/08/yet-another-abortion-clinic-wisconsin-shutters-not-reasons-you-think/ | 8/23/2016 20:03 | This Abortion Clinic Had to Shut Down Because It's Expensive to Protect Against Violence |
| https://www.motherjones.com/politics/2016/08/federal-judge-texas-professors-guns-classrooms-campus/ | 8/23/2016 21:27 | Federal Judge Says Texas Profs Must Allow Guns In Their Classrooms |
| https://www.motherjones.com/politics/2016/08/giving-teenage-girls-baby-simulator-increases-odds-pregnancy/ | 8/25/2016 19:18 | Surprise! Fake Babies Actually Make Kids Think Teenage Motherhood is Awesome |
| https://www.motherjones.com/politics/2016/08/shareholder-class-action-lawsuit-private-prison-corrections-corporation-america-cca/ | 8/25/2016 1:03 | Private Prison Giants GEO And CCA Accused of "False and Misleading Statements" |
| https://www.motherjones.com/politics/2016/08/unscientific-medication-abortion-requirements-physically-harmed-ohio-women/ | 8/30/2016 18:44 | This Ohio Abortion Law Was Supposed to Protect Women. A New Study Says It Caused Physical Harm. |
| https://www.motherjones.com/politics/2016/09/guns-senator-chris-murphy/ | 9/8/2016 10:00 | How 2016 Could Be Pivotal in the Battle Over Guns |
| https://www.motherjones.com/politics/2016/09/10-things-cca-investigation/ | 9/3/2016 10:00 | 10 Things That Have Happened Since Our CCA Investigation Broke |
| https://www.motherjones.com/politics/2016/09/colorado-ballot-measure-universal-health-care-abortion/ | 9/12/2016 10:00 | Here's Why Abortion Advocates Won't Vote for Universal Health Care in Colorado |
| https://www.motherjones.com/politics/2016/09/fetal-tissue-contempt-company/ | 9/21/2016 21:52 | Republicans Just Found a New Way to Harass Scientists |
| https://www.motherjones.com/media/2016/10/jane-virgin-season-3-showrunner-jennie-synder-urman/ | 10/16/2016 10:00 | Don't Underestimate "Jane the Virgin," the Soap Spinoff With a Social Conscience |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/09/cca-announces-layoffs-corporate-restructuring/ | 9/27/2016 22:30 | CCA Plans Layoffs and CEO Pay Cuts As Its Stock Keeps Dropping |
| https://www.motherjones.com/politics/2016/09/alabama-chief-justice-suspended-same-sex-marriage/ | 9/29/2016 10:00 | Alabama's Chief Justice Was Just Suspended for Refusing to Uphold Same-Sex Marriages |
| https://www.motherjones.com/politics/2016/10/gary-johnson-private-prisons/ | 10/13/2016 20:09 | Gary Johnson, Who Will Never Be President, Would Be Good for Private Prisons |
| https://www.motherjones.com/media/2016/10/will-i-am-donald-trump-watch-this/ | 10/15/2016 1:32 | Will.I.Amâ€™s â€œGrab'm by the Pu$$yâ€ Video Is the Satire You Need Right Now |
| https://www.motherjones.com/politics/2016/10/donald-trump-immigration-weve-got-some-bad-hombres-here/ | 10/20/2016 1:34 | Donald Trump on Immigration: "We've Got Some Bad Hombres Here" |
| https://www.motherjones.com/politics/2016/10/corrections-corporation-america-private-prison-rebranding/ | 10/28/2016 18:46 | Private Prison Company Frees Itself From Its Old Corporate Identity |
| https://www.motherjones.com/politics/2016/11/women-senate-race-kamala-harris-tammy-duckworth-katie-mcginty/ | 11/4/2016 10:00 | 13 Women Are Fighting to Get Into the Senate. Here They Are in Their Own Words. |
| https://www.motherjones.com/politics/2016/11/california-second-black-woman-senate-kamala-harris/ | 11/9/2016 4:27 | California's Kamala Harris Just Became the Fourth Woman of Color to Be Elected US Senator |
| https://www.motherjones.com/politics/2016/11/catherine-cortez-masto-elected-first-latina-senate/ | 11/9/2016 5:24 | Catherine Cortez Masto Was Just Elected First Latina in the Senate |
| https://www.motherjones.com/politics/2016/11/tennessee-woman-jailed-self-induced-abortion-faces-new-charges/ | 11/16/2016 19:30 | This Woman's Attempted Coat-Hanger Abortion Landed Her in Jail for a Year. Now She Faces New Charges. |
| https://www.motherjones.com/politics/2016/11/bureau-prisons-renews-contracts-private-prison-cca-corecivic/ | 11/16/2016 15:14 | Federal Bureau of Prisons Renews Contract With the Company Formerly Known as CCA |
| https://www.motherjones.com/politics/2016/11/abortion-rights-trump-repeal-roe-heres-damage-he-can-do/ | 11/21/2016 19:58 | Trump Can't Overturn Roe, But He Will Still Be a Nightmare for Abortion Rights |
| https://www.motherjones.com/politics/2016/12/planned-parenthood-republicans-funding-increase-investigative-panel/ | 12/7/2016 11:00 | Democrats Launched a New Effort to Shut Down the Congressional Panel Investigating Planned Parenthood |
| https://www.motherjones.com/politics/2016/12/ohio-abortion-20-week-ban-fetal-heartbeat/ | 12/6/2016 22:52 | Ohio Governor Vetoes Very Bad 6-Week Abortion Ban, Signs Slightly Less Bad 20-Week Abortion Ban |
| https://www.motherjones.com/politics/2016/12/study-abortion-depression-access/ | 12/14/2016 16:00 | New Study Shows Abortion Doesn't Make Women Depressedâ€"Lack of Access Does |
| https://www.motherjones.com/media/2016/12/actresses-wage-gap-emmy-rossum/ | 12/28/2016 11:00 | Please Tell Us Why These Movie Stars Are Paid Less Than Men |
| https://www.motherjones.com/politics/2016/12/willie-parker-abortion-provider-trump/ | 12/31/2016 11:00 | This Bible Belt Abortion Provider Is Looking Beyond Trump |
| https://www.motherjones.com/politics/2016/12/read-report-malicious-russian-cyberactivity-interfered-us-election/ | 12/29/2016 20:39 | Obama Administration Expels Russian Officials, Sends Warning to Trump |
| https://www.motherjones.com/politics/2017/01/paul-ryan-promises-gop-will-defund-planned-parenthood/ | 1/5/2017 22:41 | Paul Ryan Says the GOP Will Vote to Defund Planned Parenthood |
| https://www.motherjones.com/politics/2017/01/tennessee-woman-coat-hanger-abortion-case-released-jail/ | 1/10/2017 20:15 | This Woman Served More Than a Year in Jail for a Coat Hanger Abortion. Now She's Free. |
| https://www.motherjones.com/politics/2017/01/make-birth-control-expensive-again/ | 1/12/2017 20:52 | Republicans Are Coming for Your Free Birth Control |
| https://www.motherjones.com/politics/2017/01/trump-global-gag-rule/ | 1/23/2017 20:34 | Trump Reinstates Global Gag Rule to Cut Off Family Planning Funds Abroad |
| https://www.motherjones.com/politics/2017/01/trump-executive-order-immigration-refugee-muslim-ban-protest/ | 1/28/2017 18:54 | Chaos Breaks Out in the Wake of Trump's "Muslim Banâ€ |
| https://www.motherjones.com/politics/2017/02/obamacare-saved-my-life/ | 2/27/2017 11:00 | 8 People Who Owe Their Lives to Obamacare |
| https://www.motherjones.com/media/2017/02/beyonce-twins/ | 2/1/2017 19:06 | BeyoncÃ© Will Bless Our Cruel World with Two Beautiful Babies |
| https://www.motherjones.com/media/2017/02/morgan-parker-beyonce-poetry/ | 2/15/2017 11:00 | There's Poetry About BeyoncÃ© Nowâ€"And It's Amazing |
| https://www.motherjones.com/politics/2017/02/mosque-tennessee-syrian-refugees/ | 2/27/2017 11:00 | Here's What It's Like to Be Muslim in the Bible Belt in 2017 |
| https://www.motherjones.com/politics/2017/02/department-justice-just-announced-it-will-start-using-private-prisons-again/ | 2/23/2017 22:08 | The Department Of Justice Announced It Will Start Using Private Prisons Again |
| https://www.motherjones.com/media/2017/03/ariel-levy-miscarriage-rules-do-not-apply/ | 3/18/2017 10:00 | This Brilliant Memoir Will Challenge What You Think You Know About Loss and Pregnancy |
| https://www.motherjones.com/politics/2017/03/texas-senate-abortion-wrongful-birth/ | 3/24/2017 10:00 | Texas Lawmakers Want You to Know That They Really, Really Hate Abortion |
| https://www.motherjones.com/politics/2017/04/first-100-days-reproductive-rights-abortion-trump/ | 4/29/2017 13:50 | Trump Brought the War on Women Mainstream in His First 100 Days |
| https://www.motherjones.com/politics/2017/05/methodist-church-bishop-karen-oliveto-homosexuality-sin/ | 5/2/2017 16:31 | This Decision Against a Gay Bishop Could Split the Methodist Church |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2017/05/scaachi-koul-one-day-well-all-be-dead-and-none-will-matter/ | 5/7/2017 10:00 | White People, Please Stop Asking People of Color Dumb Questions |
| https://www.motherjones.com/food/2017/06/lindy-west-on-how-eating-as-a-woman-is-like-being-under-surveillance/ | 6/10/2017 6:00 | Lindy West on How Eating as a Woman Is Like Being Under "Surveillance" |
| https://www.motherjones.com/politics/2017/07/this-republican-wants-to-prevent-med-students-from-even-learning-how-to-perform-abortions/ | 7/20/2017 6:00 | This Republican Wants to Prevent Doctors From Even Learning How to Perform Abortions |
| https://www.motherjones.com/politics/2017/07/sen-john-mccain-diagnosed-with-brain-cancer/ | 7/19/2017 20:27 | Sen. John McCain Diagnosed With Brain Cancer |
| https://www.motherjones.com/politics/2017/07/planned-parenthood-may-have-just-been-saved-by-this-obscure-senate-rule/ | 7/21/2017 19:52 | Planned Parenthood May Have Just Been Saved By This Obscure Senate Rule |
| https://www.motherjones.com/politics/2017/07/texas-republicans-never-get-tired-of-restricting-abortion-rights/ | 7/31/2017 6:00 | Texas Republicans Never Get Tired of Restricting Abortion Rights |
| https://www.motherjones.com/politics/2017/07/people-are-really-mad-at-the-dccc-for-saying-it-will-continue-to-fund-pro-life-candidates/ | 7/31/2017 16:34 | People Are Really Mad at the DCCC for Saying It Will Continue to Fund Pro-Life Candidates |
| https://www.motherjones.com/politics/2017/08/we-just-feel-like-we-dont-belong-here-anymore/ | 8/16/2017 6:00 | "We Just Feel Like We Donâ€™t Belong Here Anymore" |
| https://www.motherjones.com/media/2017/08/a-brief-history-of-blood-coming-out-of-her-wherever/ | 8/12/2017 6:00 | A Brief History of Blood Coming Out of Her Wherever |
| https://www.motherjones.com/politics/2017/08/right-to-carry-laws-are-making-violent-protests-like-charlottesville-even-harder-to-defuse/ | 8/16/2017 12:51 | Right-to-Carry Laws Are Making Violent Protests like Charlottesville Even Harder to Defuse |
| https://www.motherjones.com/politics/2017/08/liberty-university-alumni-have-had-it-with-jerry-falwell-jr-s-defense-of-trump/ | 8/21/2017 17:39 | Liberty University Alumni Have Had It With Jerry Falwell Jr.â€™s Defense of Trump |
| https://www.motherjones.com/politics/2017/09/kentuckys-last-abortion-clinic-may-be-forced-to-close-this-week/ | 9/8/2017 6:00 | Kentucky's Last Abortion Clinic May Be Forced to Close |
| https://www.motherjones.com/politics/2017/09/the-case-for-remote-abortions/ | 9/7/2017 18:28 | The Case for Remote Abortions |
| https://www.motherjones.com/media/2017/09/beyond-battle-of-the-sexes-16-other-times-female-athletes-crushed-the-competition/ | 9/22/2017 6:00 | Beyond "Battle of the Sexes": 16 Other Times Female Athletes Crushed the Competition |
| https://www.motherjones.com/food/2017/09/trumps-decision-means-she-has-to-start-all-over-again/ | 9/22/2017 6:00 | Trump's Decision Means She Has To Start "All Over Again" |
| https://www.motherjones.com/politics/2017/10/memphis-wants-to-get-rid-of-a-statue-of-a-kkk-grand-wizard-will-tennessee-officials-stop-it/ | 10/3/2017 16:42 | Memphis Wants to Get Rid of a Statue of a KKK Grand Wizard. Will Tennessee Officials Stop It? |
| https://www.motherjones.com/media/2017/10/megan-mullally-wants-everyone-to-know-shes-not-just-karen-walker/ | 10/28/2017 6:00 | Megan Mullally Wants Everyone to Know: She's Not Just Karen Walker |
| https://www.motherjones.com/politics/2017/11/gunman-kills-at-least-four-people-in-northern-california-shooting-spree/ | 11/14/2017 15:03 | Gunman Kills At Least Four People in Northern California Shooting Spree |
| https://www.motherjones.com/politics/2017/12/an-alabama-pastor-speaks-out-against-roy-moore/ | 12/11/2017 14:16 | An Alabama Pastor Speaks Out Against Roy Moore |
| https://www.motherjones.com/politics/2017/12/memphis-takes-down-confederate-statues-after-outmaneuvering-the-state/ | 12/21/2017 11:09 | Memphis Takes Down Confederate Statues After Outmaneuvering the State |
| https://www.motherjones.com/criminal-justice/2018/05/evangelical-church-metoo-movement-abuse/ | 5/25/2018 6:00 | As a Teen, Emily Joy Was Abused by a Church Youth Leader. Now Sheâ€™s Leading a Movement to Change Evangelical America. |
| https://www.motherjones.com/politics/2018/01/proposed-kentucky-law-abstinence-is-the-expected-standard-in-sex-ed/ | 1/16/2018 6:00 | Proposed Kentucky Law: Abstinence Is the "Expected Standard" in Sex Ed |
| https://www.motherjones.com/politics/2018/03/mississippi-toughest-abortion-ban/ | 3/19/2018 16:52 | Mississippi Implements the Toughest Abortion Ban in the US |
| https://www.motherjones.com/politics/2018/03/a-judge-just-blocked-the-nations-most-restrictive-abortion-law/ | 3/20/2018 15:53 | A Judge Just Blocked the Nation's Most Restrictive Abortion Law |
| https://www.motherjones.com/politics/2018/04/get-going-before-youre-ready-outgoing-planned-parenthood-head-cecile-richards-has-advice-for-new-activists/ | 4/3/2018 15:01 | â€œGet Going Before Youâ€™re Readyâ€Outgoing Planned Parenthood Head Cecile Richards Has Advice for New Activists |
| https://www.motherjones.com/politics/2018/04/guns-were-a-huge-part-of-my-life-growing-up-should-we-talk-about-them-differently-now/ | 4/11/2018 6:00 | Guns Were a Huge Part of My Life Growing Up. Should We Talk About Them Differently Now? |
| https://www.motherjones.com/food/2018/04/you-can-be-a-powerful-feminist-and-love-to-bake-pie/ | 4/28/2018 6:00 | You Can Be a Powerful Feminist and Love to Bake Pie |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/05/the-trump-administration-just-took-a-big-step-toward-defunding-planned-parenthood/ | 5/22/2018 18:47 | The Trump Administration Just Took a Big Step Toward Defunding Planned Parenthood |
| https://www.motherjones.com/politics/2018/05/new-study-debunks-a-popular-anti-abortion-argument/ | 5/24/2018 16:24 | New Study Debunks a Popular Anti-Abortion Argument |
| https://www.motherjones.com/politics/2018/07/rural-hospital-closures-trump-republicans/ | 7/23/2018 6:00 | How the Hospitals Serving Trump Voters Are Closingâ€"And He's Letting It Happen |
| https://www.motherjones.com/politics/2018/06/martha-roby-donald-trump-runoff/ | 6/5/2018 22:44 | Alabama Republican Who Refused to Back Trump Faces Runoff |
| https://www.motherjones.com/politics/2018/06/south-carolina-archie-parnell-domestic-violence/ | 6/8/2018 18:40 | This South Carolina Primary Will Test Whether Democrats Are Willing to Overlook Domestic Violence |
| https://www.motherjones.com/politics/2018/06/archie-parnell-wins-south-carolina-primary-abuse/ | 6/12/2018 21:50 | Democratic Frontrunner Who Abused Ex-Wife Wins South Carolina Primary |
| https://www.motherjones.com/politics/2018/06/the-methodists-are-thinking-about-ejecting-jeff-sessions-over-family-separations/ | 6/19/2018 20:32 | The Methodists Are Thinking About Ejecting Jeff Sessions Over Family Separations |
| https://www.motherjones.com/politics/2018/06/this-is-devastating-a-top-reproductive-health-researcher-talks-about-kennedys-retirement/ | 6/28/2018 14:41 | "This Is Devastating": a Top Reproductive Health Researcher Talks About Kennedy's Retirement |
| https://www.motherjones.com/politics/2018/07/martha-roby-bobby-bright-alabama-runoff/ | 7/17/2018 21:48 | Alabama Republican Who Refused to Back Trump Survives Brutal Primary |
| https://www.motherjones.com/politics/2018/08/evangelical-purity-culture-taught-me-to-rationalize-my-sexual-assault/ | 8/13/2018 6:00 | Evangelical Purity Culture Taught Me to Rationalize My Sexual Assault |
| https://www.motherjones.com/criminal-justice/2018/08/the-churchtoo-movement-just-scored-a-historic-victory-for-victims-of-sexual-abuse-willowcreek-community-church-bill-hybels/ | 8/10/2018 10:45 | The #ChurchToo Movement Just Scored a Major Victory for Victims of Sexual Abuse |
| https://www.motherjones.com/politics/2018/10/rebecca-traisters-new-book-about-female-rage-will-make-you-feel-vindicated-as-hell/ | 10/2/2018 6:00 | Rebecca Traister Wants You to Stop Suppressing Your Rage |
| https://www.motherjones.com/media/2018/09/the-evangelical-churchs-sex-shaming-meets-a-fiery-reckoning-in-this-new-memoir-pure-linda-kay-klein/ | 9/21/2018 6:00 | The Evangelical Churchâ€™s Sex Shaming Meets a Fiery Reckoning in This New Memoir |
| https://www.motherjones.com/politics/2018/10/democrat-hoping-to-be-tennessees-next-senator-says-hed-vote-yes-on-kavanaugh-phil-bredesen/ | 10/5/2018 14:10 | Democrat Hoping to Be Tennessee's Next Senator Says He'd Vote Yes on Kavanaugh |
| https://www.motherjones.com/politics/2018/10/taylor-swift-endorsed-a-democrat-for-senate-and-now-her-conservative-fans-are-very-sad/ | 10/8/2018 0:02 | Taylor Swift Endorsed a Democrat for Senate and Now Her Conservative Fans Are Very Sad |
| https://www.motherjones.com/politics/2018/10/weeks-before-the-midterms-phil-bredesen-is-pissing-off-progressives-tennessee-senate/ | 10/15/2018 17:03 | Phil Bredesen Is Testing the Limits of What Democrats Will Put Up With |
| https://www.motherjones.com/politics/2018/12/david-byrd-sexual-assault-allegations-tennessee/ | 12/17/2018 6:00 | Three Women Accused a Tennessee Legislator of Sexual Assault. He Was Still Reelected in a Landslide. |
| https://www.motherjones.com/politics/2018/11/beto-orourke-just-took-the-high-road-in-a-moving-concession-speech-in-el-paso/ | 11/7/2018 0:23 | Beto O'Rourke Just Took the High Road in a Moving Concession Speech in El Paso |
| https://www.motherjones.com/politics/2018/11/stacey-abrams-gives-a-powerful-early-morning-speech-as-georgia-governor-race-remains-too-close-to-call/ | 11/7/2018 1:59 | Stacey Abrams Gives a Powerful Early Morning Speech as Georgia Governor Race Remains Too Close to Call |
| https://www.motherjones.com/politics/2018/11/cindy-hyde-smith-refuses-to-apologize-for-public-hanging-comment/ | 11/12/2018 16:31 | Cindy Hyde-Smith Refuses to Apologize for "Public Hanging" Comment |
| https://www.motherjones.com/politics/2018/11/cindy-hyde-smith-finally-apologizes-for-public-hanging-comment/ | 11/20/2018 22:06 | Cindy Hyde-Smith Finally Apologizes for "Public Hanging" Comment |
| https://www.motherjones.com/politics/2018/11/cindy-hyde-smith-wins-mississippi-senate-special-election-results/ | 11/27/2018 22:23 | Republican Cindy Hyde-Smith Just Won Mississippi's Senate Race |
| https://www.motherjones.com/politics/2018/11/trump-false-claims-migrants-border-grabbers/ | 11/26/2018 22:46 | With Zero Evidence, Trump Falsely Claims Migrants at the Border Are "Grabbers," Not Parents |
| https://www.motherjones.com/criminal-justice/2019/03/alabama-womens-center-personhood-fatherhood-wrongful-deathsuit-huntsville-alabama/ | 3/12/2019 6:00 | The Absurd Case of an Alabama Man Who Thinks He Has the Right to Be a Father |
| https://www.motherjones.com/politics/2019/03/female-black-democrats-ejaculate-report-local-police-testicular-bill-of-rights-park-cannon-darshun-kendrick/ | 3/12/2019 16:13 | The Georgia House Passed a Bill to Ban Abortions After Six Weeks. Black Female Democrats Had the Best Clapback. |
| https://www.motherjones.com/media/2019/04/anna-merlan-republic-of-lies-rise-conspiracy-theories-donald-trump/ | 4/16/2019 6:00 | Conspiracy Theories Are More Destructive Than Ever Before. There's a Reason for That. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/05/georgia-alabama-abortion-ban-hollywood-dont-boycott/ | 5/24/2019 6:00 | Don't Screw Over Southern Women Even More by Boycotting Their States |
| https://www.motherjones.com/media/2019/06/i-couldnt-help-but-wonder-what-if-girlie-shows-did-the-tv-revolutions-invisible-labor/ | 6/25/2019 6:00 | I Couldn't Help But Wonder, What If "Girlie" Shows Did the TV Revolution's Invisible Labor? |
| https://www.motherjones.com/politics/2019/09/roe-mississippi-laurie-bertram-roberts-abortion/ | 9/10/2019 6:00 | When Choice is 221 Miles Away: The Nightmare of Getting an Abortion in the South |
| https://www.motherjones.com/politics/2019/08/tennessee-david-byrd-sexual-misconduct-will-not-seek-reelection/ | 8/23/2019 16:54 | A Tennessee Republican Accused of Sexual Misconduct With Underage Girls Just Said He Isn't Running Again |
| https://www.motherjones.com/politics/2019/10/a-democrat-finally-talked-about-womens-rights-at-a-debate-moderators-immediately-pivoted-to-jobs/ | 10/15/2019 21:26 | A Democrat Finally Talked About Women's Rights at a Debate. Moderators Immediately Pivoted to Jobs. |
| https://www.motherjones.com/politics/2019/10/the-democratic-candidates-have-a-plan-to-protect-abortion-rights/ | 10/16/2019 0:05 | The Democratic Candidates Have a Plan to Protect Abortion Rights |
| https://www.motherjones.com/politics/2019/11/mississippi-governors-race-could-be-decided-by-jim-crow-era-provision/ | 11/1/2019 15:03 | Mississippi Governor's Race Could Be Decided by Jim Crow-Era Provision |
| https://www.motherjones.com/politics/2019/11/democrats-abortion-debates/ | 11/21/2019 14:51 | Democrats Finally Talked About Abortion on the Debate Stage, But in the Most Superficial Way Possible |
| https://www.motherjones.com/media/2019/12/i-wish-clint-eastwood-would-do-to-himself-what-female-movie-journalists-are-always-doing-to-their-sources-richard-jewell/ | 12/11/2019 14:49 | I Wish Clint Eastwood Would Do to Himself What Female Movie Journalists Are Always Doing to Their Sources |
| https://www.motherjones.com/politics/2020/01/yes-a-woman-can-be-elected-president-warren-sanders-silly-twitter-debate/ | 1/14/2020 16:23 | Can a Woman Be Elected President? Of-Fucking-Course She Can. |
| https://www.motherjones.com/politics/2020/01/roe-anniversary-abortion-access-physicians-let-nurses-perform-obstacle-course-david-cohen-carole-joffe/ | 1/22/2020 14:57 | On the Roe Anniversary, Let's Consider One Seemingly Obvious Way to Expand Abortion Access |
| https://www.motherjones.com/politics/2020/01/post-roe-anniversary-medication-abortion-prosecution-misoprostol-mifepristone/ | 1/22/2020 20:43 | A Post-Roe Future Will Rely on Women Taking Control of Their Own Care. The Right Won't Fail to Notice. |
| https://www.motherjones.com/politics/2020/01/bill-lee-tennessee-abortion-fetal-heartbeat-ban/ | 1/23/2020 15:10 | Republicans Are Trying, Once Again, to Basically Ban Abortion in Tennessee |
| https://www.motherjones.com/politics/2020/02/the-supreme-court-could-place-an-impossible-burden-on-women-fighting-for-abortion-rights/ | 2/28/2020 6:00 | The Supreme Court Could Place an Impossible Burden on Women Fighting for Abortion Rights |
| https://www.motherjones.com/2020-elections/2020/03/that-time-bloomberg-said-he-would-only-run-for-president-of-his-block-association/ | 3/3/2020 17:36 | That Time Bloomberg Said He Would Only Run for President of His Block Association |
| https://www.motherjones.com/politics/2020/03/she-won-an-abortion-rights-case-in-the-supreme-court-now-shes-watching-the-same-damn-fight-again/ | 3/4/2020 14:43 | She Won an Abortion Rights Case in the Supreme Court. Now She's Watching the Same Damn Fight Again. |
| https://www.motherjones.com/coronavirus-updates/2020/03/case-for-abortion-telemedicine/ | 3/18/2020 16:47 | The Coronavirus Is Making the Case for Abortion Via Telemedicine |
| https://www.motherjones.com/coronavirus-updates/2020/03/abortion-access-red-states-coronavirus/ | 3/31/2020 15:05 | The Network of Abortion Providers in Red States Was Already Delicate. Then Came the Coronavirus. |
| https://www.motherjones.com/coronavirus-updates/2020/03/bovine-coronavirus-vaccine-meme-debunk-facebook/ | 3/24/2020 18:06 | Another Day, Another Meme to Debunk: Vaccines for the Bovine Coronavirus Will Not Cure COVID-19 |
| https://www.motherjones.com/coronavirus-updates/2020/03/kathaleen-wall-congress-texas-abortion-coronavirus-comment/ | 3/24/2020 19:50 | This #ProLife Texas Republican Wins With the Worst Coronavirus Take (At Least So Far This Week) |
| https://www.motherjones.com/coronavirus-updates/2020/03/tennessee-is-testing-me/ | 3/27/2020 0:30 | I'm From Tennessee. The State's Coronavirus Response Is Both Frightening and Embarrassing. |
| https://www.motherjones.com/coronavirus-updates/2020/03/abortion-care-coronavirus-texas-ban/ | 3/31/2020 20:39 | "People Were Sobbing, People Were Begging for Us to See Them Anyway": Texas' Abortion Ban Is Cruel |
| https://www.motherjones.com/coronavirus-updates/2020/04/whats-really-going-on-coronavirus-the-south/ | 4/2/2020 18:10 | You Should Worry About Coronavirus in the South—Just Not for the Narrow-Minded Reasons You're Sharing |
| https://www.motherjones.com/politics/2020/04/abortion-access-coronavirus-california-complications/ | 4/13/2020 6:00 | I Tried to Get an Abortion in a Blue State During the Pandemic. It Was Complicated. |
| https://www.motherjones.com/politics/2020/04/coronavirus-rebuilding-natural-disasters-tornadoes-south-tennessee-mississippi/ | 4/29/2020 6:00 | Rebuilding, 6 Feet Apart: How Southern Communities Are Balancing Disaster Relief With a Pandemic |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-press-conference-robert-redfield-misquoted-brian-kemp-disagree/ | 4/22/2020 19:47 | A Useless Semantic Fight and Neutering Brian Kemp: Trump's Latest Press Conference Was a Real Headscratcher |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/05/coronavirus-abortion-bans-june-medical-russo-supreme-court-mary-ziegler-new-book/ | 5/7/2020 6:00 | The Coronavirus Made a Mess of Abortion Access. What the Supreme Court Decides Next Month Could Be Worse. |
| https://www.motherjones.com/media/2020/05/yellow-bird-book-sierra-crane-murdoch-murder-kristopher-clarke-quarantine-reading/ | 5/8/2020 14:14 | True Crime in Indian Country: "Yellow Bird" Belongs on Your Quarantine Reading List |
| https://www.motherjones.com/coronavirus-updates/2020/05/plague-comforts-the-organized-unrealistic-world-of-studyblr/ | 5/29/2020 6:00 | Plague Comforts: The Organized, Unrealistic World of #Studyblr |
| https://www.motherjones.com/politics/2020/05/alabama-yellowhammer-fund-buys-west-alabama-womens-center-abortion-clinic-tuscaloosa/ | 5/15/2020 6:00 | Why the Sale of a Tuscaloosa Abortion Clinic Could Signal a Massive Change in Abortion Care |
| https://www.motherjones.com/media/2020/05/aka-jane-roe-documentary-norma-mccorvey-confession-anti-abortion/ | 5/21/2020 16:35 | â€œAKA Jane Roeâ€ Shows How the Abortion Fight Steamrolled the Real Norma McCorvey |
| https://www.motherjones.com/politics/2020/06/race-coronavirus-black-women-pregnancy-home-births-trend/ | 6/15/2020 6:00 | Everything About the Coronavirus-Fueled Home Birth Trend Ignores the Realities for Black Women |
| https://www.motherjones.com/politics/2020/06/june-medical-services-russo-supreme-court-abortion-ruling/ | 6/29/2020 10:15 | The Supreme Court Just Ruled 5â€"4 to Protect Abortion Rights |
| https://www.motherjones.com/politics/2020/06/police-tear-gas-protesters-before-a-trump-photo-op-with-a-bible/ | 6/1/2020 19:43 | Police Tear-Gas Protesters Before a Trump Photo Op With a Bible |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/mississippi-is-finally-taking-real-steps-to-change-its-racist-state-flag/ | 6/9/2020 15:59 | Mississippi Is Finally Taking Real Steps to Change Its Racist State Flag |
| https://www.motherjones.com/politics/2020/06/supreme-court-abortion-rights-june-medical-russo-decision-roberts-precedent-what-it-means/ | 6/29/2020 19:59 | Today's Supreme Court Ruling on Abortion Is Good. It's Not Great. |
| https://www.motherjones.com/politics/2020/07/racism-university-mississippi-nickname-ole-miss-confederate-history-elma-meeks/ | 7/1/2020 6:00 | The Racism of "Ole Miss" Is Hiding in Plain Sight |
| https://www.motherjones.com/coronavirus-updates/2020/08/to-fight-pandemics-we-need-rural-hospitals/ | 8/13/2020 6:00 | Maggie Elehwany: To Fight Pandemics, We Need Rural Hospitals |
| https://www.motherjones.com/media/2020/08/road-from-raqqa-jordan-ritter-conn-book-cafe-rakka-henderson-tennessee/ | 8/29/2020 6:00 | "The Road From Raqqa" Is a Story of Two Brothers That Will Resonate With Anyone Who Has Left Home |
| https://www.motherjones.com/politics/2020/08/abortion-reasons-ban-race-justice-language/ | 8/14/2020 6:00 | How Anti-Abortion Advocates Are Co-opting and Twisting Calls for Racial Justice |
| https://www.motherjones.com/politics/2020/08/june-medical-roberts-opinion-arkansas-abortion-ban/ | 8/7/2020 19:11 | Remember When People Thought the June Medical SCOTUS Ruling Was a Win for Abortion Rights? Think Again. |
| https://www.motherjones.com/2020-elections/2020/08/biden-female-vice-president-sexism-entitled-book-kate-manne/ | 8/11/2020 15:36 | Please Excuse My Lack of Gratitude Over a Female Vice President |
| https://www.motherjones.com/2020-elections/2020/08/michelle-obamas-speech-was-the-heart-and-soul-of-the-dncs-opening-night/ | 8/17/2020 23:23 | Michelle Obama's Speech Was the Heart and Soul of the DNC's Opening Night |
| https://www.motherjones.com/politics/2020/08/is-it-the-end-times-am-i-going-to-hell/ | 8/27/2020 17:34 | Is Anyone Else Having End Times Anxiety? Because, Hoo Boy! |
| https://www.motherjones.com/politics/2020/09/ruth-bader-ginsburg-abortion-rights-roe/ | 9/21/2020 16:51 | We Need to Save Abortion Rights. But Roe Isn't Enoughâ€"and RBG Knew It. |
| https://www.motherjones.com/politics/2020/10/georgia-first-black-senator-reverend-raphael-warnock-loeffler-collins/ | 10/21/2020 6:00 | "We Shall Overcomeâ€: Raphael Warnock's (Not-So-Long-Shot) Bid to Be Georgia's First Black Senator |
| https://www.motherjones.com/2020-elections/2020/09/trump-ernst-debate-roe-amy-coney-barrett/ | 9/30/2020 19:30 | Trump Insisting Roe Is â€œNot on the Ballotâ€ May Be Part of a New Republican Trend. Groan. |
| https://www.motherjones.com/politics/2020/10/amy-coney-barrett-keeps-insisting-she-has-no-agenda-when-it-comes-to-abortion-law/ | 10/13/2020 11:11 | Amy Coney Barrett Keeps Insisting She Has "No Agenda" When It Comes to Abortion Law |
| https://www.motherjones.com/politics/2020/10/amy-coney-barrett-protect-women-abortion-restrictions-supreme-court-roe/ | 10/15/2020 18:00 | Conservatives Say They Want to â€œProtectâ€ Women. Amy Coney Barrett Is their Perfect Messenger. |
| https://www.motherjones.com/2020-elections/2020/10/arizona-state-legislature-flip-abortion-planned-parenthood/ | 10/30/2020 6:00 | It's a Scary Time Nationally for Abortion Rights. Activists Hope Tuesday Brings Big Local Victories. |
| https://www.motherjones.com/media/2020/11/i-am-very-pissed-off-at-the-skimm-and-its-watered-down-flimsy-ass-feminism/ | 11/2/2020 11:00 | I Am Very Pissed Off at the Skimm and Its Bullshit Version of Feminism |
| https://www.motherjones.com/2020-elections/2020/11/colorado-abortion-ballot-measure-22-weeks/ | 11/2/2020 15:06 | Colorado Voters Are Considering an Anti-Abortion Ballot Measure. It's Part of a Broader Disinformation Scheme. |
| https://www.motherjones.com/2020-elections/2020/11/georgia-senate-warnock-loeffer-results-runoff/ | 11/3/2020 22:49 | Democrat Raphael Warnock Just Advanced to the Georgia Senate Runoff |
| https://www.motherjones.com/2020-elections/2020/11/louisiana-abortion-constitutional-amendment-passed/ | 11/3/2020 22:42 | Louisiana Just Passed an Amendment to Pave the Way to Decimating Abortion Rights |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/11/mississippi-measure-2-statewide-election-provision-jim-crow/ | 11/4/2020 17:54 | Mississippians Overwhelmingly Voted Down a Jim Crow–Era Election Provision |
| https://www.motherjones.com/2020-elections/2020/11/southern-states-lgbt-state-legislators-jim-crow-repeal-progress/ | 11/6/2020 18:11 | Electoral Gains This Week Show the (New) South Rises–Slowly |
| https://www.motherjones.com/2020-elections/2020/12/georgia-electoral-college-vote-stacey-abrams-nikema-williams/ | 12/14/2020 20:22 | "This Process Was Not Designed for People Who Look Like Me": Georgia's Electors Cast Their Historic Ballots for Joe Biden |
| https://www.motherjones.com/politics/2020/12/albany-georgia-organizers-raphael-warnock-runoff-coronavirus/ | 12/17/2020 6:00 | "Voting Is Life or Death"How Georgia Democrats Are Organizing in One of the Earliest COVID Hot Spots |
| https://www.motherjones.com/2020-elections/2021/01/alpha-phi-alpha-black-greek-fraternities-sororities-raphael-warnock-georgia-runoff/ | 1/5/2021 6:00 | "We Come Together Stronger": Black Greek Organizations Are Showing Up for Raphael Warnock |
| https://www.motherjones.com/politics/2021/01/republican-senators-plan-collective-tantrum-over-electoral-college-results/ | 1/2/2021 12:58 | Republican Senators Plan Collective Tantrum Over Electoral College Results |
| https://www.motherjones.com/politics/2021/01/kelly-loeffler-blows-all-the-dog-whistles-at-once/ | 1/2/2021 15:23 | Kelly Loeffler Blows All the Dog Whistles at Once |
| https://www.motherjones.com/media/2021/01/theres-no-such-thing-as-trump-country/ | 1/2/2021 18:14 | There's No Such Thing as "Trump Country" |
| https://www.motherjones.com/2020-elections/2021/01/raphael-warnock-wins-historic-georgia-senate-race/ | 1/6/2021 2:19 | Raphael Warnock Wins Historic Georgia Senate Race |
| https://www.motherjones.com/2020-elections/2021/01/democrats-senate-control-ossoff-warnock-georgia-win/ | 1/6/2021 16:24 | Democrats Take the Senate as Jon Ossoff Officially Wins in Georgia |
| https://www.motherjones.com/2020-elections/2021/01/slow-it-down-giuliani-asked-gop-senator-to-object-to-electoral-votes-from-10-states/ | 1/6/2021 23:48 | "Slow It Down": Giuliani Asked a GOP Senator to Object to Electoral Votes From 10 States |
| https://www.motherjones.com/politics/2021/01/anti-abortion-extremists-capitol-riot-trump-propaganda-abby-johnson/ | 1/14/2021 6:00 | Long Before the Capitol Riot, Anti-Abortion Extremists Showed Us the Dangers of Inflammatory Propaganda |
| https://www.motherjones.com/politics/2021/01/supreme-court-medication-abortion-ruling-amy-coney-barrett/ | 1/12/2021 19:39 | At the Height of the Pandemic, the Supreme Court Is Making Abortion Even Harder to Access |
| https://www.motherjones.com/media/2021/02/koa-beck-white-feminism/ | 2/2/2021 6:00 | White Ladies: Curl Up in Your "The Future Is Female"Sweatshirt and Read This Book |
| https://www.motherjones.com/politics/2021/02/georgia-democrat-blue-abrams-domestic-worker/ | 2/2/2021 6:00 | How a Legacy of Organizing Among Domestic Workers Helped Turn Georgia Blue |
| https://www.motherjones.com/politics/2021/03/abortion-hyde-amendment-medicaid-biden-pro-choice/ | 3/31/2021 6:00 | The Best Way to Protect Abortion Rights Right Now Is to End a Racist, Classist Federal Budget Amendment |
| https://www.motherjones.com/media/2021/06/you-never-forget-your-first-alexis-coe-george-washington-summer-reads/ | 6/25/2021 6:00 | To Know George Washington Is Not Necessarily to Love Him. Just Ask Historian Alexis Coe. |
| https://www.motherjones.com/politics/2021/04/you-need-water-to-live-pete-buttigieg-explains-infrastructure-to-republicans/ | 4/4/2021 12:48 | "You Need Water to Live": Pete Buttigieg Explains Infrastructure to Republicans |
| https://www.motherjones.com/politics/2021/04/pope-francis-criticizes-scandalous-military-spending-during-pandemic/ | 4/4/2021 14:45 | Pope Francis Criticizes "Scandalous" Military Spending During Pandemic |
| https://www.motherjones.com/politics/2021/04/bernie-sanders-says-bidens-infrastructure-plan-doesnt-go-far-enough-on-climate/ | 4/4/2021 16:09 | Bernie Sanders Says Biden's Infrastructure Plan Doesn't Go Far Enough on Climate |
| https://www.motherjones.com/media/2021/04/handmaids-tale-season-four-janine-flashback-crisis-pregnancy-centers/ | 4/28/2021 6:00 | Watch the New Season of "The Handmaid's Tale" if Only for This One Flashback |
| https://www.motherjones.com/politics/2021/05/texas-governor-abbott-abortion-six-weeks-lawsuit-ban/ | 5/19/2021 12:41 | Texas Governor Signs Six-Week Abortion Ban, Teeing Up a Litigation Free-for-All |
| https://www.motherjones.com/politics/2021/05/lgbtq-discrimination-union-university-christian-campuses-lawsuit-title-ix/ | 5/20/2021 6:00 | Love, God, and Surveillance in a Little Fortress of LGBTQ Oppression |
| https://www.motherjones.com/politics/2021/06/definition-late-term-abortions-mississippi-15-week-ban-supreme-court/ | 6/3/2021 6:00 | The Stigma of "Late-Term Abortions"Is the Point |
| https://www.motherjones.com/politics/2021/09/the-nonprofit-boss-who-had-a-special-hatred-for-women-of-color/ | 9/14/2021 6:00 | The Nonprofit Boss Who Had a "Special Hatred for Women of Color" |
| https://www.motherjones.com/politics/2021/09/sb8-texas-abortion-ban-spread-alabama/ | 9/2/2021 6:00 | The Texas Abortion Ban Is Just the Beginning |
| https://www.motherjones.com/politics/2021/09/florida-lawmakers-pledge-to-pass-abortion-ban-following-texas-model/ | 9/2/2021 13:08 | Florida Lawmakers Pledge to Pass Abortion Ban Following Texas' Model |
| https://www.motherjones.com/politics/2021/09/moody-bible-institute-purity-culture-evangelicalism-sexual-assault-title-ix-mbi-survivors-group/ | 9/30/2021 6:00 | They Went to Bible College to Deepen Their Faith. Then They Were Assaulted–and Blamed for It. |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2021/11/the-supreme-court-is-debating-texas-abortion-law-they-should-hear-these-agonizing-stories/ | 11/1/2021 6:00 | The Supreme Court Is Debating Texas' Abortion Law. They Should Hear These Agonizing Stories. |
| https://www.motherjones.com/mojo-wire/2021/11/supreme-court-arguments-texas-abortion-sb8/ | 11/1/2021 14:39 | The SCOTUS Arguments on Texas' Abortion Ban Mostly Ignored the People Who Need Help Right Now |
| https://www.motherjones.com/mojo-wire/2021/12/supreme-court-texas-abortion-ban-sb8-ruling/ | 12/10/2021 10:40 | SCOTUS Rules Extreme Texas Abortion Ban Will Remain in Effect, Though Abortion Providers *Can* Sue |
| https://www.motherjones.com/politics/2021/12/supreme-court-abortion-dobbs-conservative-justices-doom/ | 12/1/2021 19:16 | We Always Knew Conservative Justices Would Tear Roe Down. The Latest SCOTUS Fight Proves It. |
| https://www.motherjones.com/politics/2021/12/susan-collins-said-kavanaugh-called-roe-settled-law-she-should-have-heard-him-in-court-today/ | 12/1/2021 15:41 | Susan Collins Said Kavanaugh Called Roe "Settled Law." She Should Have Heard Him in Court Today. |
| https://www.motherjones.com/politics/2022/05/roe-wade-abortion-rights-overturned-supreme-court-leak/ | 5/2/2022 21:10 | Report: A Leaked Supreme Court Opinion Signals the Justices Are About to Overturn Roe v. Wade |
| https://www.motherjones.com/politics/2022/05/alito-opinion-roe-missing-history-abortion/ | 5/6/2022 6:00 | Abortion Has Always Been a Part of America—Even if Alito Won't Admit It |
| https://www.motherjones.com/politics/2022/06/medication-abortion-roe-solution-access/ | 6/7/2022 6:00 | Abortion Pills Will Be Crucial in a Post-Roe World. But They're Not the Magic Fix Many Think They Are. |
| https://www.motherjones.com/politics/2022/06/scotus-dobbs-abortion-ruling-roe-dead/ | 6/24/2022 10:14 | SCOTUS Finally Made It Official: Roe Is Dead |
| https://www.motherjones.com/politics/2022/06/abortion-providers-forced-decisions-life-of-mother-exception-texas/ | 6/30/2022 6:00 | I'm an Abortion Provider in Texas and I'm Now Forced to Consider: Is This "Life-Threatening Enough"? |
| https://www.motherjones.com/politics/2022/06/roe-pro-life-protesters-nashville-abortion-planned-parenthood/ | 6/24/2022 14:45 | I Watched Them Celebrate |
| https://www.motherjones.com/politics/2022/06/abortion-clinics-are-already-shutting-down-roe/ | 6/24/2022 17:18 | Clinics in States With Trigger Laws Are Already Shutting Down |
| https://www.motherjones.com/politics/2022/06/abortion-clinic-shut-down-montgomery-alabama-what-happened/ | 6/27/2022 19:24 | Mourning in Montgomery |
| https://www.motherjones.com/politics/2022/07/abortion-wendy-davis-texas-dobbs-roe/ | 7/5/2022 18:15 | Wendy Davis Reflects on the End of Roe Nearly a Decade After Her Iconic Filibuster |
| https://www.motherjones.com/politics/2022/07/abortion-providers-roe-west-alabama-womens-center-power-house-reproductive-health-services/ | 7/12/2022 6:00 | A Week in Alabama After Abortion Was Banned |
| https://www.motherjones.com/politics/2022/07/congress-gets-a-lesson-in-how-to-self-manage-an-abortion/ | 7/19/2022 12:15 | Congress Gets a Lesson in How to Self-Manage an Abortion |
| https://www.motherjones.com/politics/2022/08/inside-a-kansas-clinic-where-the-battle-over-abortion-is-still-raging/ | 8/3/2022 11:33 | Inside a Kansas Clinic Where the Battle Over Abortion Is Still Raging |
| https://www.motherjones.com/politics/2008/07/polling-ohio-pols/ | 7/18/2008 8:36 | Polling the Ohio Pols |
| https://www.motherjones.com/politics/2008/07/primary-sources-doj-memos-cia/ | 7/31/2008 18:44 | Primary Sources: DOJ Memos to CIA |
| https://www.motherjones.com/politics/2008/10/who-cares-if-joe-plumber-isnt-plumber/ | 10/16/2008 22:34 | Who Cares If Joe the Plumber Isn't a Plumber? |
| https://www.motherjones.com/politics/2008/10/yes-8-blackmail-wont-stop-corporate-opposition/ | 10/24/2008 22:55 | 'Yes on 8' Blackmail Won't Stop Corporate Opposition |
| https://www.motherjones.com/politics/2008/11/were-all-paying-alberto-gonzales/ | 11/19/2008 20:22 | We're All Paying for Alberto Gonzales |
| https://www.motherjones.com/politics/2008/06/does-it-matter-if-bob-dylan-supports-obama/ | 6/8/2008 22:52 | Does It Matter If Bob Dylan Supports Obama? |
| https://www.motherjones.com/politics/2008/06/video-cusacks-mccain-baiting/ | 6/12/2008 1:12 | Video: Cusack's McCain Baiting |
| https://www.motherjones.com/politics/2008/07/subscriber-sues-raleigh-newspaper-after-layoffs/ | 7/11/2008 19:50 | Subscriber Sues Raleigh Newspaper After Layoffs |
| https://www.motherjones.com/politics/2008/08/outside-lands-slogging-it/ | 8/23/2008 20:11 | Outside Lands: Slogging It |
| https://www.motherjones.com/politics/2008/09/palin-syrah-wine-sales-drop-because-sarah-palin/ | 9/24/2008 1:01 | "Palin Syrah" Wine Sales Drop Because of Sarah Palin |
| https://www.motherjones.com/politics/2008/09/video-sarah-silverman-will-blame-jews-if-obama-loses/ | 9/25/2008 20:14 | Video: Sarah Silverman Will Blame the Jews If Obama Loses |
| https://www.motherjones.com/environment/2008/11/forget-gdp/ | 11/12/2008 8:00 | Forget the GDP |
| https://www.motherjones.com/environment/2008/11/are-shorter-showers-beside-point/ | 11/10/2008 8:00 | Are Shorter Showers Beside the Point? |
| https://www.motherjones.com/politics/2009/02/misremembering-john-dingell/ | 2/10/2009 19:04 | Misremembering John Dingell |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/02/six-worst-tax-cuts-senates-stimulus/ | 2/10/2009 23:00 | The Six Worst Tax Cuts in the Senate's Stimulus |
| https://www.motherjones.com/politics/2009/02/wall-street-ceos-putting-shareholders-taxpayers/ | 2/11/2009 21:07 | Wall Street CEOs: Putting Shareholders Before Taxpayers |
| https://www.motherjones.com/politics/2009/02/nuclear-pork-axed-stimulus/ | 2/12/2009 15:09 | Nuclear Pork Axed From Stimulus |
| https://www.motherjones.com/politics/2009/02/new-torture-memos-outline-black-sites-ghost-prisoners/ | 2/12/2009 19:03 | New Torture Memos Outline Black Sites, Ghost Prisoners |
| https://www.motherjones.com/politics/2009/02/banks-banned-replacing-workers-foreigners/ | 2/13/2009 17:27 | Banks Banned From Replacing Workers With Foreigners |
| https://www.motherjones.com/politics/2009/02/stimulus-ushering-new-era-corporate-governance/ | 2/17/2009 22:11 | Alternative Energy: Ushering the New Era of Corporate Governance? |
| https://www.motherjones.com/politics/2009/02/report-fda-ignores-safety-regs-puts-lives-risk/ | 2/18/2009 16:36 | Report: FDA Ignores Safety Regs, Risks Lives |
| https://www.motherjones.com/politics/2009/02/virginia-senate-panel-kills-police-prayer-bill/ | 2/24/2009 16:50 | Virginia Senate Panel Kills Police Prayer Bill |
| https://www.motherjones.com/politics/2009/02/1-trillion-carbon-cap-gdp-boost/ | 2/26/2009 18:00 | The $1 Trillion Carbon Cap GDP Boost |
| https://www.motherjones.com/politics/2009/02/obamas-budget-35-trillion-well-spent/ | 2/26/2009 21:37 | Obama's Budget: $3.5 Trillion Well Spent? |
| https://www.motherjones.com/politics/2009/02/kenneth-pages-response-bobby-jindals-response/ | 2/27/2009 2:29 | Kenneth the Page's Response to Bobby Jindal's Response to Obama |
| https://www.motherjones.com/politics/2009/03/obama-restores-scientific-review-endangered-species-act/ | 3/3/2009 21:38 | Obama Restores Scientific Review to Endangered Species Act |
| https://www.motherjones.com/politics/2009/03/geithner-vows-tax-haven-crackdown/ | 3/4/2009 21:55 | Geithner Vows Tax Haven Crackdown |
| https://www.motherjones.com/politics/2009/03/obamabush/ | 3/11/2009 3:13 | Obama=Bush? |
| https://www.motherjones.com/politics/2009/03/lessigs-donor-strike-withholds-1-million-congress/ | 3/12/2009 16:23 | Lessig's Donor Strike Withholds $1 Million from Congress |
| https://www.motherjones.com/politics/2009/03/white-house-invites-right-wingers-discuss-abortion-reduction/ | 3/16/2009 22:36 | White House Invites Right-Wingers to Discuss Abortion Reduction |
| https://www.motherjones.com/politics/2009/03/hypocritical-oath-2/ | 3/19/2009 19:33 | The Hypocritical Oath |
| https://www.motherjones.com/politics/2009/03/aptera-200-mpg-car-motorcycle/ | 3/26/2009 10:00 | Does This Look Like a Motorcycle? |
| https://www.motherjones.com/politics/2009/03/gao-bailed-out-banks-paying-dividends/ | 3/31/2009 21:39 | GAO: Bailed-out Banks Paying Dividends |
| https://www.motherjones.com/politics/2009/03/treasury-resisting-tarp-transparency-oversight/ | 3/31/2009 22:06 | Treasury Resisting TARP Transparency, Oversight |
| https://www.motherjones.com/politics/2009/04/should-we-really-be-marking-market/ | 4/1/2009 14:38 | Should We Really Be Marking to Market? |
| https://www.motherjones.com/politics/2009/04/should-obama-control-internet/ | 4/2/2009 19:33 | Should Obama Control the Internet? |
| https://www.motherjones.com/politics/2009/04/empire-state-building-plans-cut-energy-use-40-percent/ | 4/6/2009 17:28 | Empire State Building Cutting Energy Use by 40 Percent |
| https://www.motherjones.com/criminal-justice/2009/04/legal-citizens-nabbed-ice/ | 4/10/2009 14:44 | Legal Citizens Nabbed By ICE |
| https://www.motherjones.com/politics/2009/04/epa-declares-greenhouse-gases-pollutants/ | 4/17/2009 16:57 | EPA Declares Greenhouse Gases Pollutants |
| https://www.motherjones.com/politics/2009/04/review-poisoned-waters-pbs-frontline/ | 4/20/2009 18:10 | Review: Poisoned Waters |
| https://www.motherjones.com/politics/2009/04/crazy-gop-fundraiser-watch/ | 4/20/2009 20:48 | Crazy GOP Fundraiser Watch |
| https://www.motherjones.com/politics/2009/04/clean-coals-45m-lobbying-and-pr-spree/ | 4/21/2009 15:09 | Clean Coal's $45m Lobbying/PR Spree |
| https://www.motherjones.com/criminal-justice/2009/04/cias-ghost-prisoners/ | 4/22/2009 14:38 | The CIA's Ghost Prisoners |
| https://www.motherjones.com/politics/2009/04/dick-cheneys-big-mouth/ | 4/23/2009 14:07 | Dick Cheney's Big Mouth |
| https://www.motherjones.com/politics/2009/04/bankrpucty-and-chrysler/ | 4/30/2009 13:16 | Bankruptcy and Chrysler |
| https://www.motherjones.com/politics/2009/05/go-dutch/ | 5/4/2009 16:11 | Should We Go Dutch? |
| https://www.motherjones.com/criminal-justice/2009/05/gao-cybersecurity-threats-growing/ | 5/5/2009 19:44 | GAO: Cybersecurity Threats 'Growing' |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2009/05/solitary-coniswineiment/ | 5/6/2009 14:44 | Solitary Con-swine-ment |
| https://www.motherjones.com/politics/2009/05/obamas-new-socialism/ | 5/7/2009 20:48 | Obama's "New Socialism" |
| https://www.motherjones.com/politics/2009/05/sat-and-nonprofit-revenue-machines/ | 5/18/2009 20:34 | The SAT's (Not-for-Profit) Revenue Machine |
| https://www.motherjones.com/politics/2009/05/are-obamas-fuel-efficiency-standards-strict-enough/ | 5/19/2009 18:52 | Are Obama's Fuel Efficiency Standards Strict Enough? |
| https://www.motherjones.com/politics/2009/05/reid-helps-gop-go-nimby/ | 5/20/2009 16:04 | Reid Goes NIMBY on Gitmo |
| https://www.motherjones.com/politics/2009/05/why-jon-huntsman-juked-left/ | 5/20/2009 17:27 | Why Jon Huntsman Juked Left |
| https://www.motherjones.com/politics/2009/05/sarkozys-climate-change-skeptic/ | 5/27/2009 19:11 | Sarkozy's Climate Change Skeptic |
| https://www.motherjones.com/politics/2009/05/when-jeff-sessions-voted-sonia-sotomayor/ | 5/27/2009 20:12 | When Jeff Sessions Voted for Sonia Sotomayor |
| https://www.motherjones.com/politics/2009/05/report-calls-cybersecurity-czar-privacy-protections/ | 5/29/2009 18:52 | Report Calls for Cybersecurity Czar, Privacy Protections |
| https://www.motherjones.com/criminal-justice/2009/06/pro-lifer-links-movement-mlk-damns-slain-abortion-doc/ | 6/1/2009 17:38 | Pro-Lifer Links Movement to MLK, Damns Slain Abortion Doc |
| https://www.motherjones.com/politics/2009/06/anti-affirmative-action-hypocrisy/ | 6/8/2009 14:12 | Anti-Affirmative Action Hypocrisy |
| https://www.motherjones.com/politics/2009/06/pentagons-free-rides/ | 6/10/2009 14:30 | The Pentagon's Free Rides |
| https://www.motherjones.com/criminal-justice/2009/06/obama-sides-bush-again/ | 6/17/2009 17:29 | Obama Sides With Bush Again |
| https://www.motherjones.com/politics/2009/06/after-khameneis-sermon-intense-realism-iran/ | 6/19/2009 13:58 | After Khamenei's Sermon, Intense Realism in Iran |
| https://www.motherjones.com/politics/2009/06/scotus-wont-hear-valerie-plames-suit-against-cheney-rove/ | 6/22/2009 19:45 | SCOTUS Won't Hear Valerie Plame's Suit Against Cheney, Rove |
| https://www.motherjones.com/politics/2009/06/hypocrite-day/ | 6/24/2009 13:39 | Hypocrite of the Day |
| https://www.motherjones.com/politics/2009/06/sanford-affair/ | 6/24/2009 18:45 | The Sanford Affair |
| https://www.motherjones.com/politics/2009/06/sanford-nixed-values-voter-summit/ | 6/24/2009 20:31 | Sanford Nixed from Values Voter Summit |
| https://www.motherjones.com/politics/2009/06/hypocrite-day-0/ | 6/26/2009 15:05 | Hypocrite of the Day |
| https://www.motherjones.com/politics/2009/06/ricci-case-white-firefighters-supreme-court/ | 6/29/2009 14:23 | SCOTUS Rules for White Firefighters |
| https://www.motherjones.com/criminal-justice/2009/06/bernie-madoff-sentence-150-years-jail/ | 6/29/2009 15:55 | Madoff Gets 150 Years |
| https://www.motherjones.com/politics/2009/06/obama-allots-346-million-efficiency-research/ | 6/29/2009 19:18 | Obama Allots $346 Million for Efficiency, Research |
| https://www.motherjones.com/politics/2009/07/queen-and-gays/ | 7/6/2009 14:44 | The Queen and the Gays |
| https://www.motherjones.com/politics/2009/07/australian-town-bans-bottled-water/ | 7/9/2009 14:13 | Australian Town Bans Bottled Water |
| https://www.motherjones.com/politics/2009/07/sonia-knows-nunchucks/ | 7/14/2009 20:11 | Video: Sonia Knows Nunchucks |
| https://www.motherjones.com/politics/2009/07/sotomayor-hearings-day-four/ | 7/16/2009 13:23 | The Sotomayor Hearings, Day Four |
| https://www.motherjones.com/politics/2009/07/charges-dropped-against-gates/ | 7/21/2009 17:25 | Charges Dropped Against Gates |
| https://www.motherjones.com/politics/2009/07/editing-sarah-palin/ | 7/21/2009 18:17 | Editing Sarah Palin |
| https://www.motherjones.com/politics/2009/07/baby-steps-dont-ask-dont-tell/ | 7/27/2009 15:12 | Baby Steps on Don't Ask Don't Tell |
| https://www.motherjones.com/politics/2009/07/white-house-thwarts-bill-end-dadt-funds/ | 7/30/2009 14:40 | White House Thwarts Bill to End DADT Funds? |
| https://www.motherjones.com/politics/2009/08/photos-air-force-ones-botched-nyc-flyover/ | 8/1/2009 14:28 | Photos: Air Force One's Botched NYC Flyover |
| https://www.motherjones.com/politics/2010/12/marijuana-cigarettes-survey-smoking-youth-salvia-drug-czar/ | 12/15/2010 21:42 | Pot Beats Cigarettes Among High School Seniors |
| https://www.motherjones.com/criminal-justice/2010/12/misdemeanors-pot-poor-deficit-law/ | 12/17/2010 19:12 | Misdemeanors Hurt Local Economies, Poor People |
| https://www.motherjones.com/politics/2011/01/i-was-wayne-barrett-intern/ | 1/4/2011 23:30 | I Was a Wayne Barrett Intern |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/01/gay-rights-marriage-republican-caucuses-huckabee-palin/ | 1/21/2011 12:00 | Gay Rights and the GOP in the Iowa Caucuses |
| https://www.motherjones.com/criminal-justice/2011/01/pot-card-covert-ops-iowa-california-venice-beach/ | 1/27/2011 7:46 | An Iowa Lawmaker's Covert Pot Ops |
| https://www.motherjones.com/politics/2011/01/egypt-and-beyond-democracy-through-soccer/ | 1/31/2011 23:20 | In Egypt and Beyond, Democracy Through…Soccer? |
| https://www.motherjones.com/politics/2011/02/iowa-gay-marriage-video-what-blogs-missed/ | 2/5/2011 3:09 | The Iowa Gay Marriage Video: What the Blogs Missed |
| https://www.motherjones.com/politics/2011/02/us-house-frat/ | 2/11/2011 0:19 | US House of Frat |
| https://www.motherjones.com/politics/2011/02/montana-rep-global-warming-good-economy/ | 2/17/2011 19:50 | Montana Rep: Global Warming Good for the Economy |
| https://www.motherjones.com/politics/2011/02/zimbabwe-no-tolerance-egyptian-way/ | 2/24/2011 1:24 | In Zimbabwe, Zero Tolerance for "the Egyptian Way" |
| https://www.motherjones.com/politics/2011/03/anti-gay-foster-marriage/ | 3/2/2011 17:30 | British Court to Anti-Gay Couple: No Foster Kids |
| https://www.motherjones.com/politics/2011/03/elephant-6-olivia-tremor-control-neutral-milk-hotel-apples-stereo/ | 3/14/2011 11:30 | Elephant 6 on a Rampage |
| https://www.motherjones.com/politics/2011/03/solar-energy-mojave-europe/ | 3/28/2011 10:30 | Solar Power's Growing Pains |
| https://www.motherjones.com/politics/2011/03/book-review-dead-yard-story-modern-jamaica/ | 3/29/2011 19:19 | Book Review: The Dead Yard: A Story of Modern Jamaica |
| https://www.motherjones.com/environment/2011/04/solar-energy-native-american-desert/ | 4/1/2011 7:01 | Will Big Solar Bulldoze Sacred Tribal Sites? |
| https://www.motherjones.com/politics/2011/04/gay-suicide-democrats-lgbt/ | 4/18/2011 20:00 | Do Democrats Prevent Gay Teen Suicides? |
| https://www.motherjones.com/politics/2011/04/transgender-lgbt-employment-map/ | 4/22/2011 22:38 | Map: Transgender Employment Rights Make Headway |
| https://www.motherjones.com/politics/2011/05/chris-christie-president-cap-trade-carbon/ | 5/27/2011 19:54 | Cap-and-Trade Initiative Axed by New Jersey Gov. Christie |
| https://www.motherjones.com/politics/2011/06/chemical-industry-epa-study/ | 6/2/2011 21:23 | Are Chemical Companies Hiding Toxic Evidence? |
| https://www.motherjones.com/politics/2011/06/when-will-epa-crack-down-dangerous-smog/ | 6/8/2011 21:52 | When Will Obama's EPA Crack Down on Smog? |
| https://www.motherjones.com/politics/2011/06/mountaintop-removal-birth-defects/ | 6/22/2011 17:31 | Fewer Mountaintops, More Birth Defects |
| https://www.motherjones.com/politics/2011/06/obama-stimulus-small-business/ | 6/28/2011 19:29 | Obama: No Friend of Small Business? |
| https://www.motherjones.com/politics/2011/06/rhode-island-marriage-civil-unions/ | 6/29/2011 23:02 | Rhode Island Gay Rights Advocates: No Civil Unions! |
| https://www.motherjones.com/politics/2011/06/village-voice-strike-uaw/ | 6/29/2011 23:11 | Village Voice Staffers Threaten Strike, Create Alternate Website |
| https://www.motherjones.com/politics/2011/07/ted-nugent-tiger-dick-san-francisco/ | 7/11/2011 10:00 | Ted Nugent Eats "Tiger Dick" |
| https://www.motherjones.com/politics/2011/07/mountaintop-removal-inbreeding-coal-mining/ | 7/12/2011 21:02 | Big Coal: Inbreeding, Not Mining, to Blame for Birth Defects |
| https://www.motherjones.com/criminal-justice/2011/07/tim-dechristopher-mckibben-energy/ | 7/25/2011 20:39 | Two Years in Prison for Tim DeChristopher (Updated) |
| https://www.motherjones.com/media/2011/09/practical-college-degree-job-market/ | 9/15/2011 10:00 | Forget the US News College Rankings. Enroll Here and Actually Get a Job. |
| https://www.motherjones.com/politics/2011/08/iowa-caucuses-branstad-bachmann/ | 8/8/2011 21:13 | Iowa Governor Warns Democrats May Sabotage Caucuses |
| https://www.motherjones.com/politics/2011/08/santorum-gay-marriage-straw-poll/ | 8/11/2011 10:14 | Santorum on Anti-Sodomy Supreme Court Justices: No Promises |
| https://www.motherjones.com/politics/2011/08/video-romney-corporations-are-people-too/ | 8/11/2011 18:58 | VIDEO: Romney: Corporations Are People Too |
| https://www.motherjones.com/politics/2011/08/video-few-supporters-gay-rights-iowa-gop-debate/ | 8/12/2011 13:20 | VIDEO: Few Supporters of Gay Rights at Iowa GOP Debate |
| https://www.motherjones.com/politics/2011/08/who-is-thaddeus-mccotter/ | 8/13/2011 17:02 | Who Is GOP Presidential Candidate Thaddeus McCotter? |
| https://www.motherjones.com/politics/2011/08/paul-bachmann-straw-poll/ | 8/13/2011 18:22 | Former Iowa GOP Leader Says Ron Paul Will Win Straw Poll |
| https://www.motherjones.com/politics/2011/08/ames-straw-poll-iowa-energy-forum/ | 8/13/2011 20:56 | Big Oil Front Group Chills at the Ames Straw Poll |
| https://www.motherjones.com/politics/2011/08/tea-party-mountaintop-removal-mining-survey/ | 8/18/2011 21:12 | Even Tea Partiers Oppose Mountaintop Removal Mining |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/09/koch-brothers-million-dollar-donor-club/ | 9/6/2011 10:00 | Exclusive: The Koch Brothers' Million-Dollar Donor Club |
| https://www.motherjones.com/politics/2011/09/charles-koch-barack-obama-saddam-hussein-chris-christie/ | 9/13/2011 10:00 | Fallout From Chris Christie-Koch Brothers Exposé (Updated) |
| https://www.motherjones.com/criminal-justice/2011/09/troy-davis-death-penalty-georgia/ | 9/15/2011 10:00 | BREAKING: Supreme Court Does Not Block Execution of Troy Davis |
| https://www.motherjones.com/politics/2011/09/chris-christie-president-2010-gop-donors/ | 9/27/2011 20:55 | Chris Christie: No. No. No. No. No? |
| https://www.motherjones.com/politics/2011/10/henry-rollins-occupants-black-flag/ | 10/4/2011 10:30 | Henry Rollins: Photojournalism as a Blunt Object |
| https://www.motherjones.com/criminal-justice/2011/10/troy-davis-ray-johnson-georgia/ | 10/6/2011 19:10 | After Troy Davis, More Doubt on Georgia's Death Row? |
| https://www.motherjones.com/politics/2011/10/ethics-complaint-inbreeding-coal/ | 10/7/2011 19:57 | Ethics Complaint Over Coal Lawyers' Inbreeding Claim |
| https://www.motherjones.com/politics/2011/10/occupy-des-moines-iowa-arrests/ | 10/11/2011 10:00 | Arrests and Pepper Spray at Occupy Des Moines; Governor Faults Protesters |
| https://www.motherjones.com/politics/2011/10/book-review-thinking-fast-slow-daniel-kahneman/ | 10/22/2011 10:00 | Book Review: Thinking, Fast and Slow |
| https://www.motherjones.com/politics/2011/10/right-wing-attack-on-occupy-oakland/ | 10/22/2011 0:00 | The Right-Wing Media Assault on Occupy Oakland |
| https://www.motherjones.com/politics/2011/10/opd-crowd-control-policy-force/ | 10/28/2011 3:49 | Oakland Police Under a Cloud for Violent Occupy Crackdown |
| https://www.motherjones.com/politics/2011/11/occupy-oakland-general-strike-1946/ | 11/2/2011 5:06 | What Does the Occupy Oakland Strike Have to do With 1946? |
| https://www.motherjones.com/criminal-justice/2011/11/occupy-oakland-black-bloc/ | 11/11/2011 0:03 | Occupy Oakland's Big Challenge: The Mayhem Factor |
| https://www.motherjones.com/politics/2012/01/book-review-thomas-frank-pity-billionaire/ | 1/3/2012 11:00 | Book Review: Pity the Billionaire |
| https://www.motherjones.com/politics/2011/12/occupy-oakland-west-coast-port-shutdown/ | 12/10/2011 11:00 | Will Occupy Shut Down All West Coast Ports? |
| https://www.motherjones.com/politics/2011/12/occupy-oakland-longview-west-coast-port-shut-down/ | 12/13/2011 0:31 | Occupy Shuts Down West Coast Ports |
| https://www.motherjones.com/politics/2011/12/occupy-iowa-caucus/ | 12/19/2011 22:48 | Occupy's Next Target: The Iowa Caucus |
| https://www.motherjones.com/politics/2011/12/gop-social-conservatives-hope-comeback-iowa/ | 12/23/2011 23:58 | Social Conservatives Root for a Bachmann Comeback in Iowa |
| https://www.motherjones.com/politics/2011/12/santorum-searches-his-spotlight-iowa/ | 12/27/2011 2:46 | Santorum Searches for His Spotlight in Iowa |
| https://www.motherjones.com/politics/2011/12/occupy-iowa-caucus-arrest/ | 12/28/2011 16:23 | Occupy Iowa Kicks Off Caucus Week Plans |
| https://www.motherjones.com/politics/2011/12/occupy-caucus-protesters-arrested-outside-romneys-iowa-headquarters/ | 12/28/2011 23:00 | Occupy Protesters Arrested Outside Romney's Iowa Headquarters |
| https://www.motherjones.com/politics/2011/12/ron-paul-mic-check/ | 12/29/2011 11:00 | Iowa Occupiers Bring a Mic-Check to Ron Paul |
| https://www.motherjones.com/politics/2011/12/occupy-protesters-arrested-iowa-democratic-party-headquarters/ | 12/30/2011 3:22 | 14-Year-Old Occupier Arrested at Iowa Democratic Party Headquarters |
| https://www.motherjones.com/politics/2011/12/santorum-ames-iowa-state-pinstripe-bowl/ | 12/31/2011 1:24 | Santorum Interrupts Football in Iowa to Eat Wings for the Media |
| https://www.motherjones.com/politics/2012/01/ron-pauls-covert-youth-ops-iowa/ | 1/1/2012 16:38 | Ron Paul's Top Secret Iowa Youth Camp |
| https://www.motherjones.com/politics/2012/01/occupy-iowa-dnc-arrests/ | 1/2/2012 21:31 | 12 Protesters Busted at Democrats' Iowa War Room |
| https://www.motherjones.com/politics/2012/01/ron-paul-occupy-iowa-caucus/ | 1/3/2012 11:00 | Ron Paul's Wildcard: Iowa Progressives? |
| https://www.motherjones.com/politics/2012/01/top-donors-2012-election-romney-obama-gingrich/ | 1/10/2012 11:00 | The 20 Biggest Donors of the 2012 Election (So Far) |
| https://www.motherjones.com/politics/2012/01/iowa-caucus-results/ | 1/4/2012 1:47 | Iowa Votes! |
| https://www.motherjones.com/politics/2012/01/ron-paul-third-place/ | 1/4/2012 5:54 | The Ron Paul Show Goes On |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-total-spending-president/ | 1/17/2012 11:00 | The Price of Newt Gingrich's Ambition |
| https://www.motherjones.com/politics/2012/01/stephen-colbert-super-pac-videos/ | 1/21/2012 11:00 | Video: 6 Bizarro Ads From the Colbert Super-PAC |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/01/super-pac-romney-gingrich-obama/ | 1/24/2012 11:00 | Candidates Hate Super-PACs (But Love Them, Too) |
| https://www.motherjones.com/politics/2012/01/everything-bigger-texas-top-political-donors/ | 1/30/2012 11:00 | The Biggest Little GOP Donors in Texas |
| https://www.motherjones.com/politics/2012/01/wall-street-campaign-spending/ | 1/26/2012 21:24 | Charts: Wall Street Blows All Other Political Donors Away |
| https://www.motherjones.com/politics/2012/01/texas-political-donors-web/ | 1/30/2012 11:00 | Chart: How Texans Win Friends and Influence Elections |
| https://www.motherjones.com/criminal-justice/2012/01/journalists-arrested-occupy-oakland/ | 1/29/2012 18:03 | Journalistsâ€"Myself Includedâ€"Swept Up in Mass Arrest at Occupy Oakland |
| https://www.motherjones.com/politics/2012/02/koch-brothers-meeting-palm-springs/ | 2/3/2012 23:00 | Koch Brothers Meet Again to Prep for "Mother of All Wars" |
| https://www.motherjones.com/politics/2012/02/super-pac-top-corporate-union-donors/ | 2/7/2012 11:00 | The "People" Behind the Super-PAC Explosion |
| https://www.motherjones.com/politics/2012/03/andrew-breitbart-death-occupy-criticism/ | 3/2/2012 11:00 | My Tussle With Breitbart, the Genius of Agitprop |
| https://www.motherjones.com/criminal-justice/2012/04/federal-raid-oaksterdam-oakland-marijuana/ | 4/2/2012 19:15 | Feds Raid Oaksterdam University |
| https://www.motherjones.com/politics/2012/05/multilevel-marketing-nu-skin-avon-melaleuca-lobbying/ | 5/7/2012 20:27 | Leveling Up |
| https://www.motherjones.com/politics/2012/04/week-dark-money-colbert-romney/ | 4/6/2012 19:24 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/04/top-tax-dodging-companies-politicians/ | 4/13/2012 10:00 | 10 Big Companies That Pay No Taxes (and Their Favorite Politicians) |
| https://www.motherjones.com/politics/2012/04/week-dark-money-obamacare-zombie/ | 4/13/2012 18:33 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/04/political-ads-pbs-sesame-street/ | 4/17/2012 10:01 | Are Campaign Ads Coming to PBS? |
| https://www.motherjones.com/politics/2012/04/week-dark-money-crossroads-obama-states/ | 4/27/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/05/scott-olsen-occupy-oakland-may-day/ | 5/1/2012 18:13 | Scott Olsen, Iraq Vet Hurt by OPD Projectile: "I'm Not Alright." |
| https://www.motherjones.com/politics/2012/05/week-dark-money-swift-boat-romney-conard/ | 5/4/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/05/americans-elect-roemer-ackerman/ | 5/10/2012 7:01 | Americans Elect's Enthusiasm Gap |
| https://www.motherjones.com/politics/2012/05/week-dark-money-lugar-soros/ | 5/11/2012 7:01 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/05/next-citizens-united-supreme-court/ | 5/16/2012 10:25 | Will One of These Cases Be the Next Citizens United? |
| https://www.motherjones.com/politics/2012/05/citizens-united-amendment-flowchart/ | 5/21/2012 10:00 | Want to Ditch Citizens United? A DIY Guide |
| https://www.motherjones.com/politics/2012/05/week-dark-money-toobin-wright/ | 5/18/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/05/11th-amendment-citizens-united/ | 5/21/2012 10:00 | Could Citizens United Be Toast in Just Two Months? |
| https://www.motherjones.com/politics/2012/05/groups-support-citizens-united/ | 5/23/2012 21:10 | Dear SCOTUS: We ? Citizens United! |
| https://www.motherjones.com/politics/2012/05/week-dark-money-mccain-citizens-united/ | 5/25/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/05/federal-contractors-campaign-disclosure-kpofca/ | 5/30/2012 10:00 | No Disclosure, Please, We're Contractors |
| https://www.motherjones.com/politics/2012/06/week-dark-money-vandersloot-ads/ | 6/1/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/06/wisconsin-walker-recall-money-stats/ | 6/5/2012 10:00 | The Dark Money Behind the Wisconsin Recall |
| https://www.motherjones.com/politics/2012/06/obama-bundlers-fundraising-money/ | 6/6/2012 10:00 | Most of Obama's 2008 Bundlers Are AWOL, Butâ€¦ |
| https://www.motherjones.com/politics/2012/06/week-dark-money-wisconsin-california/ | 6/8/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/06/book-review-kirsten-grind-the-lost-bank/ | 6/11/2012 17:02 | Inside the Biggest Bank Failure in American History |
| https://www.motherjones.com/politics/2012/06/dark-money-501c4-irs-social-welfare/ | 6/13/2012 10:00 | How Dark-Money Groups Sneak By the Taxman |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/06/week-dark-money-adelson-giffords/ | 6/15/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/06/interactive-chart-super-pac-election-money/ | 6/27/2012 10:00 | An Interactive Map of the Dark-Money Universe |
| https://www.motherjones.com/criminal-justice/2012/06/occupy-oakland-police-response-report/ | 6/15/2012 10:00 | Report: Aggressive Police Response to Occupy Oakland Was "Flawed" |
| https://www.motherjones.com/politics/2012/06/attack-ad-obama-dark-money/ | 6/25/2012 10:00 | Anatomy of a Non-Attack Attack Ad |
| https://www.motherjones.com/politics/2012/06/crossroads-gps-rove-obama-complaint/ | 6/20/2012 10:00 | Obama Campaign to Rove: Reveal Your Secret Donors |
| https://www.motherjones.com/politics/2012/06/your-weekend-longreads-list-dark-money/ | 6/22/2012 10:00 | Your Weekend Longreads List on Dark Money |
| https://www.motherjones.com/politics/2012/06/week-dark-money-rove-game-thrones/ | 6/22/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/06/week-dark-money-romney-obamacare/ | 6/29/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/06/irs-investigation-karl-rove-crossroads/ | 6/28/2012 19:32 | IRS Takes a Closer Look at Rove's Dark-Money Group |
| https://www.motherjones.com/politics/2012/07/patriotic-super-pacs/ | 7/4/2012 10:00 | America's Most Patriotic Super-PACs |
| https://www.motherjones.com/politics/2012/07/rove-obama-romney-olympics/ | 7/6/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/07/democratic-senate-rove-fec-complaint/ | 7/9/2012 20:30 | Dems: Dark Money Groups Use "Secret Money to Subvert the Democratic Process" |
| https://www.motherjones.com/politics/2012/07/week-dark-money-soros-super-pac/ | 7/13/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/08/wacky-presidential-candidates/ | 8/13/2012 10:01 | 19 Wacky Presidential Candidates You've Never Heard Of |
| https://www.motherjones.com/politics/2012/07/week-dark-money-adelson-freeman-chamber/ | 7/20/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/07/mass-shootings-map/ | 7/21/2012 2:32 | A Guide to Mass Shootings in America |
| https://www.motherjones.com/politics/2012/07/week-dark-money-irs-olympics-koch/ | 7/27/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/08/rove-bin-laden-cruz/ | 8/3/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/08/obama-romney-cancer-fec-dark-money/ | 8/10/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/08/paul-ryan-adelson-swiftboat-wisconsin/ | 8/17/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/08/todd-akin-koch-brothers-rove/ | 8/24/2012 10:01 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/08/rnc-friess-adelson-cayman-islands/ | 8/31/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/09/week-dark-money/ | 9/7/2012 10:01 | This Week in Dark Money |
| https://www.motherjones.com/criminal-justice/2012/09/richard-aoki-fbi-black-panthers/ | 9/11/2012 10:01 | Activists Question Black Panther-FBI Informant Story |
| https://www.motherjones.com/politics/2012/09/dark-money-planned-parenthood-perry-simmons/ | 9/14/2012 10:01 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/09/obama-romney-47-percent-jayz-beyonce/ | 9/21/2012 10:01 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/09/super-pacs-overhyped/ | 9/28/2012 10:01 | Are Super-PACs Overhyped? |
| https://www.motherjones.com/politics/2012/09/week-dark-money-swing-state-george-soros-karl-rove/ | 9/28/2012 10:01 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/10/dark-money-big-bird-koch-gas/ | 10/5/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/10/obama-super-pac-reform/ | 10/9/2012 10:00 | Would an Obama Win Hurt Campaign Finance Reform? |
| https://www.motherjones.com/politics/2012/10/ben-jerrys-citizens-united-stamp/ | 10/10/2012 10:00 | Scoop: Ben & Jerry's Cofounder Wants to Freeze Money in Politics |
| https://www.motherjones.com/politics/2012/10/obama-romney-karl-rove-warren/ | 10/12/2012 10:00 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/10/iowa-voter-fraud/ | 10/22/2012 10:03 | Searching High and Low for Voter Fraud in Iowa |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/10/citizens-united-san-francisco-adelson/ | 10/19/2012 10:03 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/10/2012-state-ballot-initiatives-propositions/ | 10/24/2012 10:03 | 23 Ballot Measures to Keep an Eye On |
| https://www.motherjones.com/politics/2012/10/crossroads-ads-crossroads-dark-money/ | 10/26/2012 10:03 | This Week in Dark Money |
| https://www.motherjones.com/criminal-justice/2012/10/occupy-oakland-one-year/ | 10/26/2012 22:08 | Occupy Oakland Returns to the Streets For One Night |
| https://www.motherjones.com/environment/2012/10/fracking-companies-drilling-political-influence-charts/ | 10/29/2012 10:03 | Charts: The Frackers' Well-Oiled Political Machine |
| https://www.motherjones.com/politics/2012/10/un-pac-silent-political-ad/ | 10/26/2012 23:28 | Video: The First Silent Political Ad |
| https://www.motherjones.com/politics/2012/10/texas-iowa-arrest-election-observers/ | 10/31/2012 22:42 | Texas, Iowa Threaten to Arrest Election Observers |
| https://www.motherjones.com/politics/2012/11/citizens-united-meth-obama-romney-koch/ | 11/2/2012 10:08 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/11/ballot-measures-2012-results/ | 11/7/2012 21:26 | How 2012's Biggest Ballot Measures Played Out |
| https://www.motherjones.com/politics/2012/11/dark-money-election-obama-rove-adelson/ | 11/9/2012 11:03 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/11/james-bopp-2012-election/ | 11/12/2012 11:08 | The Man Behind Citizens United Says 2012 Has Vindicated Him |
| https://www.motherjones.com/politics/2012/11/represent-us-campaign-finance-reform/ | 11/13/2012 23:17 | New Group Unveils Its Plan to Get Money Out of Politics |
| https://www.motherjones.com/politics/2012/11/benghazi-timeline-obama/ | 11/16/2012 0:00 | Timeline: How the Benghazi Controversy Unfolded |
| https://www.motherjones.com/politics/2012/11/voter-supression-florida-crist-gop/ | 11/26/2012 20:46 | Crist and GOP Officials Accuse Republicans of Voter Suppression |
| https://www.motherjones.com/politics/2012/11/super-pac-app-ads-love-fail/ | 11/30/2012 11:08 | App Rates 2012's Most Loved and Hated Attack Ads |
| https://www.motherjones.com/criminal-justice/2012/12/chuck-grassley-marijuana-pot-k2/ | 12/5/2012 23:12 | How the War on Drugs Caused the Fake Pot Problem |
| https://www.motherjones.com/food/2012/12/drakes-bay-oyster-salazar-cause-of-action/ | 12/7/2012 11:03 | Free-Market Group Fights to Save California Oyster Farm |
| https://www.motherjones.com/politics/2012/12/obama-inauguration-corporate-cash-citizens-united/ | 12/7/2012 23:35 | Obama Inauguration Accepting Unlimited Corporate Cash |
| https://www.motherjones.com/criminal-justice/2012/12/legalization-marijuana-colorado-washington-leahy/ | 12/14/2012 11:13 | Will the Senate Blunt a Federal Marijuana Crackdown? |
| https://www.motherjones.com/politics/2012/12/what-happened-newtown-connecticut-elementary-school-shooting/ | 12/14/2012 20:52 | What Happened in the Newtown School Shooting |
| https://www.motherjones.com/politics/2012/12/mass-shootings-mother-jones-full-data/ | 12/28/2012 21:40 | US Mass Shootings, 1982â€"2024: Data From Mother Jones' Investigation |
| https://www.motherjones.com/criminal-justice/2013/01/occupy-fbi-documents-naomi-wolf/ | 1/7/2013 11:01 | What the FBI's Occupy Docs Doâ€"and Don'tâ€"Reveal |
| https://www.motherjones.com/politics/2013/01/sec-corporate-disclosure-dark-money/ | 1/8/2013 19:26 | SEC Could Require Corporations to Disclose Their Dark Money |
| https://www.motherjones.com/criminal-justice/2013/01/hitler-stalin-gun-control/ | 1/11/2013 11:01 | Was Hitler Really a Fan of Gun Control? |
| https://www.motherjones.com/politics/2013/01/gun-laws-college-campus-lone-star-shooting/ | 1/23/2013 13:56 | MAP: Does Your State Let You Carry a Gun on Campus? |
| https://www.motherjones.com/politics/2013/01/high-capacity-magazines-mass-shootings/ | 1/30/2013 11:01 | "A Killing Machine": Half of All Mass Shooters Used High-Capacity Magazines |
| https://www.motherjones.com/criminal-justice/2013/02/obama-federal-gun-crimes/ | 2/15/2013 11:01 | Under Obama, Feds Holster Gun Cases |
| https://www.motherjones.com/politics/2013/02/supreme-court-mccutcheon-campaign-donor-limits/ | 2/19/2013 20:15 | SCOTUS to Consider Challenge to Campaign Donation Limits |
| https://www.motherjones.com/politics/2013/02/assault-weapons-high-capacity-magazines-mass-shootings-feinstein/ | 2/27/2013 11:01 | More Than Half of Mass Shooters Used Assault Weapons and High-Capacity Magazines |
| https://www.motherjones.com/politics/2013/02/assault-weapons-ban-senate-hearing/ | 2/27/2013 22:56 | Newtown "Changed America," But Will Congress Change Gun Laws? |
| https://www.motherjones.com/politics/2013/03/maryland-assault-weapons-gun-laws/ | 3/1/2013 22:29 | The Showdown Over Gun Laws From Coast to Coast |
| https://www.motherjones.com/politics/2013/03/zero-tolerance-guns-schools-newtown/ | 3/8/2013 16:54 | Blam! These Tykes Got Busted for "Guns" Made of Legos, Pop-Tarts, and Paper |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/03/crazy-gun-laws-newtown/ | 3/15/2013 10:00 | 10 Crazy Gun Laws Introduced Since Newtown |
| https://www.motherjones.com/politics/2013/03/ammunition-student-gun-clubs/ | 3/13/2013 10:00 | Should Colleges Buy Ammo for Student Gun Clubs? |
| https://www.motherjones.com/politics/2013/03/assault-weapons-ban-heads-senate-floor/ | 3/14/2013 17:02 | Assault Weapons Ban Heads to Senate Floor, Where It Will Probably Die |
| https://www.motherjones.com/politics/2013/03/nra-arms-trade-treaty-un-obama/ | 3/18/2013 20:03 | NRA Targets UN Arms Trade Treaty, Again |
| https://www.motherjones.com/politics/2013/03/feinstein-assault-weapons-ban-gop-dead/ | 3/19/2013 15:51 | Feinstein's Assault Weapons Ban All But Dead |
| https://www.motherjones.com/politics/2013/03/south-carolina-bill-protect-doctors-compiling-secret-gun-registry-obama/ | 3/20/2013 10:00 | Doctors Caught in Crossfire of Nutty Obama Conspiracy Theory |
| https://www.motherjones.com/politics/2013/03/cuomo-assault-weapons-high-capacity-new-york/ | 3/20/2013 23:09 | Did Andrew Cuomo Just Backtrack on New York's Gun Ban? |
| https://www.motherjones.com/politics/2013/03/harry-reid-assault-weapons-ban-feinstein-manchin-nra/ | 3/21/2013 22:56 | The Assault Weapons Ban Ain't Dead Yet |
| https://www.motherjones.com/politics/2013/03/rand-paul-gun-control-filibuster/ | 3/26/2013 15:19 | Rand Paul Threatens to Filibuster Gun Control Bill |
| https://www.motherjones.com/politics/2013/03/background-checks-gun-control-senate/ | 3/27/2013 20:51 | Background Checks May Be Gun Control's Best Hope, for Now |
| https://www.motherjones.com/politics/2013/03/obama-biden-gun-control/ | 3/28/2013 17:33 | Obama on Gun Violence: "Shame on Us If We've Forgotten" |
| https://www.motherjones.com/politics/2013/04/carolyn-mccarthy-house-votes-gun-control/ | 4/5/2013 10:00 | Top Dem on Gun Control Says She's Working With GOPers—But Won't Give Names or Numbers |
| https://www.motherjones.com/politics/2013/04/arms-trade-treaty-nra-amnesty-obama/ | 4/2/2013 18:58 | UN Adopts Historic Arms Trade Treaty Despite NRA Opposition |
| https://www.motherjones.com/politics/2013/04/mccain-gun-show-loophole-background-checks/ | 4/2/2013 20:39 | John McCain Flashback: The Gun-Show Loophole is "Wrong" |
| https://www.motherjones.com/politics/2013/04/interview-mccarthy-mass-shootings-background-checks/ | 4/9/2013 10:00 | "You've Got to Pick Yourself Up and Go Forward." |
| https://www.motherjones.com/criminal-justice/2013/04/obama-newtown-filibuster-senate-background-checks/ | 4/8/2013 23:14 | Obama Demands a Vote on Gun Reforms As Republicans Threaten to Filibuster |
| https://www.motherjones.com/politics/2013/04/manchin-toomey-background-checks-compromise-reid/ | 4/10/2013 16:32 | Here's What's in the Compromise Proposal on Background Checks for Gun Buyers |
| https://www.motherjones.com/politics/2013/04/senate-background-check-compromise/ | 4/10/2013 23:47 | Background Check Compromise: What's in the Fine Print? |
| https://www.motherjones.com/politics/2013/04/republicans-background-check-cloture-senate-debate/ | 4/11/2013 16:39 | Here Are the Republicans Who Voted to Allow Debate on the Senate Gun Bill |
| https://www.motherjones.com/politics/2013/04/jeff-duncan-rwanda-genocide-background-checks/ | 4/11/2013 19:58 | GOP Congressman Compares Background Checks to Rwandan Genocide |
| https://www.motherjones.com/politics/2013/04/senate-background-checks-vote-too-close/ | 4/15/2013 17:26 | Background Checks in Danger of Being Shot Down in the Senate |
| https://www.motherjones.com/politics/2013/04/background-check-compromise-senate-nra/ | 4/17/2013 0:37 | 10 Reasons the Background Check Bill Means Victory for the NRA |
| https://www.motherjones.com/politics/2013/04/manchin-toomey-guns-amendments/ | 4/17/2013 16:59 | Here Are the 8 Other Gun Bills About to Face a Vote in the Senate |
| https://www.motherjones.com/politics/2013/04/senate-rejects-gun-background-check-compromise/ | 4/18/2013 0:45 | "Shame On You!": Senate Rejects Gun Background Check Compromise |
| https://www.motherjones.com/politics/2013/04/democrats-no-senate-gun-background-checks-nra/ | 4/18/2013 16:46 | Why Did These 4 Democrats Vote No on Gun Background Checks? |
| https://www.motherjones.com/politics/2013/04/dzhokhar-tsarnaev-photos-wrestling-team-boston-bombing-suspect-classmates/ | 4/19/2013 14:56 | EXCLUSIVE: Wrestling Photo, Stunned Reactions From Former Classmates of Bombing Suspect Dzhokhar Tsarnaev |
| https://www.motherjones.com/criminal-justice/2013/04/tsarnaev-brothers-guns-boston-marathon-bombing/ | 4/23/2013 22:22 | What We Know About the Tsarnaev Brothers' Guns |
| https://www.motherjones.com/politics/2013/04/occupy-nra-lobbying-firms-gun-control/ | 4/25/2013 23:15 | Occupy Draws a Bead on the NRA |
| https://www.motherjones.com/politics/2013/04/mccarthy-gun-control-manchin-toomey-nra/ | 4/29/2013 20:29 | Carolyn McCarthy Says Congress Will Act Again on Guns Before 2014 Elections |
| https://www.motherjones.com/politics/2013/04/senate-dark-money-disclosure-murkowski-wyden/ | 4/29/2013 21:52 | Senators Take Another Swing at Dark Money Disclosure |
| https://www.motherjones.com/politics/2013/05/supreme-court-cracks-down-public-records-access/ | 5/1/2013 10:05 | This Website Will Help You Outsmart the Supreme Court's Anti-Transparency Ruling |
| https://www.motherjones.com/politics/2013/05/dzhokhar-tsarnaev-girlfriend-boston-marathon-bombing-3-suspects/ | 5/2/2013 1:12 | Friend Who Had "Fling" With Dzhokhar Tsarnaev on the 3 Additional Suspects: "They All Idolized Jahar" |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2013/05/gun-study-suicide-risk-youth/ | 5/6/2013 19:06 | Study: 1 in 5 Youth at Risk for Suicide Have a Gun at Home |
| https://www.motherjones.com/politics/2013/05/coburn-amendment-gun-registry-control-senate/ | 5/8/2013 15:21 | GOP Senator Wants the Feds to Register Their Guns |
| https://www.motherjones.com/politics/2013/05/benghazi-hearing-clinton-issa-hicks/ | 5/8/2013 20:39 | Issa Tweets Story Saying Benghazi Testimony Will Yield No "Major Revelations" |
| https://www.motherjones.com/politics/2013/05/heritage-study-richwine-immigration-iq/ | 5/16/2013 21:48 | Study: Conservative Anti-Immigration Paper by Controversial Scholar Had Basic Errors |
| https://www.motherjones.com/criminal-justice/2013/05/justice-department-eric-holder-irs-tea-party/ | 5/14/2013 20:27 | Attorney General Eric Holder Orders Investigation of IRS |
| https://www.motherjones.com/politics/2013/05/thomas-perez-cabinet-labor-nominee/ | 5/15/2013 20:10 | Harry Reid: Obama's Pick for Labor Secretary Will Get a Vote Soon |
| https://www.motherjones.com/politics/2013/05/irs-commissioner-removed-scandal/ | 5/16/2013 0:55 | IRS Head Forced Out After Tea Party Scandal |
| https://www.motherjones.com/politics/2013/05/bloomberg-arizona-jeff-flake-background-checks/ | 5/17/2013 19:40 | Ad Slams Arizona Sen. Flake for Flaking on Background Checks |
| https://www.motherjones.com/politics/2013/05/michele-bachmann-fbi-campaign-probe-explained/ | 5/21/2013 10:00 | The Michele Bachmann Campaign Probe, Explained |
| https://www.motherjones.com/politics/2013/05/louisiana-gun-bill-journalist-criminal-jindal/ | 5/22/2013 19:39 | New Louisiana Law Would Jail Journos for Publishing Gun Info |
| https://www.motherjones.com/politics/2013/05/immigration-reform-hatch-franken-blumenthal-amendments/ | 5/23/2013 0:39 | Immigration Bill Heads to the Full Senate, 200 Amendments Later |
| https://www.motherjones.com/criminal-justice/2013/05/obama-drug-czar-pot-marijuana-legalization-choom-gang/ | 5/24/2013 19:05 | Obama's Drug Czar Cites Useless Stat to Dismiss Legalizing Pot |
| https://www.motherjones.com/politics/2013/05/newtown-sandy-hook-911-calls-malloy/ | 5/29/2013 10:00 | Newtown's 911 Calls: Will Connecticut Block the Public From Ever Hearing Them? |
| https://www.motherjones.com/politics/2013/05/next-michele-bachmann-wacky/ | 5/29/2013 21:46 | After Bachmann, Who's America's Next Top Wacky Right-Winger? |
| https://www.motherjones.com/criminal-justice/2013/06/supreme-court-dna-fourth-amendment-warrantless/ | 6/3/2013 17:01 | Supreme Court Okays Warrantless DNA Sampling |
| https://www.motherjones.com/politics/2013/06/6-issues-watch-immigration-reform-senate-floor-debate/ | 6/7/2013 10:56 | 6 Issues That Could Make Immigration Reform Implode Next Week |
| https://www.motherjones.com/politics/2013/06/immigration-reform-privacy-aclu-eff-drones/ | 6/11/2013 16:09 | Privacy Activists Worried About Immigration Bill |
| https://www.motherjones.com/politics/2013/06/blumenthal-im-not-going-doom-immigration-reform/ | 6/13/2013 21:15 | Blumenthal: "I'm Not Going to Doom Immigration Reform" |
| https://www.motherjones.com/politics/2013/06/immigration-reform-rubio-leahy-blumenthal-lgbt/ | 6/14/2013 18:51 | Senate Democrats Taking Cautious "Blumenthal Mindset" on Immigration Reform |
| https://www.motherjones.com/politics/2013/06/immigration-reform-waste-dhs-doj-senate/ | 6/19/2013 10:35 | MAP: Border Security Spending Is Often Wasted |
| https://www.motherjones.com/politics/2013/06/reid-cornyn-border-security-amendment-vote-immigration-bill/ | 6/18/2013 23:25 | Sen. Reid: "Poison Pill" Immigration Amendment Will Get a Vote |
| https://www.motherjones.com/politics/2013/06/ron-pauls-immigration-conspiracy/ | 6/19/2013 20:48 | Ron Paul's Immigration Conspiracy Theory |
| https://www.motherjones.com/politics/2013/06/cornyn-corker-hoeven-gang-eight-immigration/ | 6/20/2013 22:15 | Senate Zeroes In on Border Security Compromise |
| https://www.motherjones.com/politics/2013/06/immigration-reform-border-security-contractors/ | 6/26/2013 13:00 | Immigration Reform: Good News for Contractors |
| https://www.motherjones.com/politics/2013/06/supreme-court-doma-ruling-immigration-reform/ | 6/26/2013 15:48 | What the Gay-Marriage Ruling Means for Immigration Reform |
| https://www.motherjones.com/politics/2013/06/here-are-republicans-who-voted-immigration-reform/ | 6/27/2013 21:52 | Here Are the 14 Republicans Who Voted for Immigration Reform |
| https://www.motherjones.com/politics/2013/06/immigration-reform-passes-senate/ | 6/27/2013 22:05 | Senate Passes Historic Immigration Reform Billâ€"and House GOP Faces Moment of Truth |
| https://www.motherjones.com/politics/2013/07/dhs-border-patrol-drones-rand-paul/ | 7/3/2013 18:10 | Department of Homeland Security Report Suggested Arming Border Patrol Drones |
| https://www.motherjones.com/politics/2013/07/liberal-border-reps-splitting-immigration-reform/ | 7/3/2013 15:20 | Liberal Border Reps Splitting on Immigration Reform |
| https://www.motherjones.com/politics/2013/07/missouri-journalist-jailing-gun-bill-vetoed/ | 7/5/2013 19:27 | Missouri Gov. Vetoes Journo-Jailing Gun Bill |
| https://www.motherjones.com/politics/2013/07/fate-immigration-reform-house-unclear/ | 7/10/2013 23:22 | The State of Immigration Reform in the House: "Who the Hell Knows" |
| https://www.motherjones.com/politics/2013/07/steve-king-most-outrageous-immigration-rhetoric/ | 7/12/2013 15:11 | Steve King and Immigration: His 8 Greatest Hits |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/07/ray-kelly-dhs-immigration-stop-frisk/ | 7/12/2013 21:40 | Sen. Schumer's Bright Idea: Ray Kelly for DHS Secretary |
| https://www.motherjones.com/politics/2013/07/immigration-reform-congress-ad-wars/ | 7/18/2013 10:00 | These Ads Could Finally Break the GOP on Immigration |
| https://www.motherjones.com/politics/2013/07/democratic-super-pac-turns-heat-immigration-reform/ | 7/18/2013 17:47 | Democratic Super-PAC Turns Up the Heat on Immigration Reform |
| https://www.motherjones.com/politics/2013/07/house-immigration-reform-hinojosa-orourke-migrants/ | 7/25/2013 18:08 | Will the House Immigration Bill Scale Back on Border Militarization? |
| https://www.motherjones.com/politics/2013/08/nra-atf-gun-control-senate-heitkamp/ | 8/1/2013 0:13 | Federal Gun Agency Gets Its First Permanent Director in Seven Years |
| https://www.motherjones.com/politics/2013/08/occupy-free-state-project-dhs-police-concord/ | 8/6/2013 10:00 | N.H. City Wants a "Tank" to Use Against Occupiers and Libertarians |
| https://www.motherjones.com/politics/2013/08/nra-handgun-control-atf-supreme-court/ | 8/6/2013 21:10 | NRA to Supreme Court: Give Handguns to 18-Year-Olds |
| https://www.motherjones.com/politics/2013/08/nsa-lavabit-email-obama-spying-constitution/ | 8/14/2013 20:48 | There Is No Such Thing As NSA-Proof Email |
| https://www.motherjones.com/politics/2007/09/welcome-new-mother-jones-website-call-it-version-11/ | 9/13/2007 1:01 | Welcome to the New Mother Jones Website (Call it Version 1.1) |
| https://www.motherjones.com/media/1996/07/hotmedia-10/ | 7/1/1996 7:00 | Hot!media |
| https://www.motherjones.com/media/1996/09/hotmedia-9/ | 9/1/1996 7:00 | Hot!media |
| https://www.motherjones.com/politics/2009/04/can-chris-paul-save-new-orleans/ | 4/5/2009 16:14 | Can Chris Paul Save New Orleans? |
| https://www.motherjones.com/politics/2009/03/tent-city/ | 3/26/2009 18:17 | California's Own Hooverville, Circa 2009 |
| https://www.motherjones.com/politics/2009/04/10-articles-you-need-read-weekend/ | 4/9/2009 23:38 | The Week in Digg/Reddit: Trent Reznor, Wolverine Leaks, and Dubai |
| https://www.motherjones.com/media/2009/06/mojo-interview-comedian-sarah-haskins/ | 6/12/2009 9:50 | MoJo Interview: Comedian Sarah Haskins |
| https://www.motherjones.com/politics/2009/06/even-steroids-thing-trading-sammy-sosa-was-dumb-move-bush/ | 6/18/2009 10:00 | Even With Steroids, Trading Sammy Sosa Was a Dumb Move by Bush |
| https://www.motherjones.com/politics/2009/06/altered-states-america/ | 6/18/2009 0:17 | The Altered States of America |
| https://www.motherjones.com/politics/2009/06/internet-can-boil-pasta-and-heat-my-home-too/ | 6/25/2009 21:22 | The Internet Can Boil Pasta and Heat My Home Too! |
| https://www.motherjones.com/politics/2009/07/even-these-guys-want-legalize-it/ | 7/6/2009 18:32 | Even These Guys Want to Legalize It! |
| https://www.motherjones.com/criminal-justice/2009/07/how-they-kept-emilio-locked-7-months/ | 7/13/2009 17:35 | How the ICE Kept This Man Locked Up for 7 Months |
| https://www.motherjones.com/politics/2009/07/video-emilio-gutierrez-soto-speaks/ | 7/7/2009 19:22 | Video: Reporter Emilio Gutiérrez Soto Speaks |
| https://www.motherjones.com/politics/2009/07/are-we-witnessing-birth-new-comedic-genre/ | 7/23/2009 17:26 | The Onion Sells Itself to China, and a New Comedic Genre Is Born |
| https://www.motherjones.com/criminal-justice/2009/07/can-big-property-slay-twitter/ | 7/29/2009 19:44 | Can You Get Sued for Tweeting About Mold? |
| https://www.motherjones.com/criminal-justice/2009/08/corn-hardball-what-role-did-karl-rove-play-attorney-firings/ | 8/1/2009 0:30 | Corn on Hardball: What Role Did Karl Rove Play in the Attorney Firings? |
| https://www.motherjones.com/criminal-justice/2009/08/charles-bowden-on-npr/ | 8/5/2009 23:20 | Charles Bowden on NPR |
| https://www.motherjones.com/criminal-justice/2009/08/benefit-emilio-gutierrez-soto/ | 8/22/2009 1:11 | Benefit for Emilio Gutiérrez Soto |
| https://www.motherjones.com/media/2009/08/fela-kutis-bitch-life/ | 8/24/2009 14:55 | Music Monday: Fela Kuti's Bitch of a Life |
| https://www.motherjones.com/politics/2009/09/dewey-defeats-truman-bay-bridge-edition/ | 9/8/2009 17:19 | Dewey Defeats Truman: SF Chronicle's Bay Bridge Edition |
| https://www.motherjones.com/politics/2009/09/great-pacific-garbage-patch-video/ | 9/24/2009 21:27 | Video: 20,000 Detergent Bottles Under the Sea |
| https://www.motherjones.com/environment/2009/11/fungi-family-tree/ | 11/1/2009 14:00 | Magical Kingdom |
| https://www.motherjones.com/environment/2009/11/mycology-paul-stamets-future/ | 11/1/2009 14:00 | Better Living Through Mycology |
| https://www.motherjones.com/criminal-justice/2009/10/mayor-palomas-another-casualty-drug-war/ | 10/9/2009 17:26 | Mexican Mayor Latest Drug War Casualty |
| https://www.motherjones.com/politics/2009/12/need-read-december-30-2009/ | 12/30/2009 18:51 | Need to Read: December 30, 2009 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2017/10/this-huge-rail-company-is-spewing-coal-dust-all-over-a-low-income-community/ | 10/18/2017 6:00 | This Huge Rail Company Is Spewing Coal Dust All Over a Low-Income Community |
| https://www.motherjones.com/criminal-justice/2017/10/hes-going-to-wake-up-alabama-inmate-may-have-suffered-excruciating-pain-during-execution/ | 10/20/2017 12:37 | "He's Going to Wake Up": Alabama Inmate May Have Suffered Excruciating Pain During Execution |
| https://www.motherjones.com/environment/2017/10/humans-used-to-live-here-then-sandy-happened-now-it-is-being-reclaimed-by-nature/ | 10/27/2017 16:50 | Humans Used to Live Here. Then Sandy Happened. Now It Is Being Reclaimed by Nature. |
| https://www.motherjones.com/criminal-justice/2017/11/we-didnt-have-to-suffer-like-that-inside-a-texas-prison-during-hurricane-harvey/ | 11/9/2017 6:00 | "We Didn't Have to Suffer Like That": Inside a Texas Prison During Hurricane Harvey |
| https://www.motherjones.com/environment/2017/10/this-chemical-fire-in-west-virginia-has-been-burning-for-nearly-a-week/ | 10/27/2017 14:56 | This Chemical Fire in West Virginia Has Been Burning for Nearly a Week |
| https://www.motherjones.com/environment/2017/11/i-was-a-professional-climate-denier-i-was-wrong/ | 11/6/2017 6:00 | He Was a Professional Climate Skeptic. Then He Switched Sides. |
| https://www.motherjones.com/food/2017/11/monsanto-created-a-huge-problem-now-that-problem-might-be-driving-sales/ | 11/2/2017 14:44 | Monsanto Created a Huge Problem. Now That Problem Might Be Driving Sales. |
| https://www.motherjones.com/criminal-justice/2017/11/28-doctors-say-this-man-is-mentally-ill-arkansas-is-going-to-execute-him-anyway/ | 11/7/2017 6:00 | 28 Doctors Say This Man Is Mentally Ill. Arkansas Is Going to Execute Him Anyway. |
| https://www.motherjones.com/criminal-justice/2017/11/breaking-arkansas-supreme-court-just-halted-execution-of-a-severely-mentally-ill-man/ | 11/7/2017 18:15 | Breaking: Arkansas Supreme Court Just Halted Execution of a Severely Mentally Ill Man |
| https://www.motherjones.com/politics/2017/11/roy-moore-cant-be-taken-off-the-ballot/ | 11/9/2017 15:03 | Roy Moore Can't Be Taken Off the Ballot |
| https://www.motherjones.com/politics/2017/11/roy-moore-responds-to-bombshell-story-by-sending-out-a-fundraising-email/ | 11/9/2017 15:52 | Roy Moore Responds to Bombshell Story by…Sending Out a Fundraising Email |
| https://www.motherjones.com/politics/2017/11/a-republican-told-roy-moore-to-stop-using-his-photo-moore-is-still-using-it/ | 11/10/2017 17:15 | A Republican Told Roy Moore to Stop Using His Photo. Moore Is Still Using It. |
| https://www.motherjones.com/environment/2017/11/study-black-people-are-75-percent-more-likely-to-live-near-toxic-oil-and-gas-facilities/ | 11/14/2017 18:21 | Study: Black People Are 75 Percent More Likely to Live Near Toxic Oil and Gas Facilities |
| https://www.motherjones.com/criminal-justice/2017/11/ohio-called-off-an-execution-after-prison-officials-spent-45-minutes-looking-for-a-suitable-vein/ | 11/15/2017 14:13 | Ohio Called Off an Execution After Prison Officials Spent 45 Minutes Looking for a Suitable Vein |
| https://www.motherjones.com/politics/2017/11/al-franken-is-accused-of-groping-a-woman-in-2006/ | 11/16/2017 12:59 | Al Franken Is Accused of Groping a Woman in 2006 |
| https://www.motherjones.com/politics/2017/11/roy-moore-is-teaming-up-with-rush-limbaugh-to-frame-mitch-mcconnell/ | 11/16/2017 16:22 | Roy Moore Is Teaming Up With Rush Limbaugh to Frame Mitch McConnell |
| https://www.motherjones.com/politics/2017/11/the-trump-administration-revokes-legal-status-for-more-than-50000-haitian-immigrants/ | 11/20/2017 20:11 | The Trump Administration Revokes Legal Status for More Than 50,000 Haitian Immigrants |
| https://www.motherjones.com/environment/2017/11/this-map-shows-exactly-how-many-republicans-in-your-district-dont-believe-in-global-warming/ | 11/29/2017 17:08 | This Map Shows Exactly How Many Republicans in Your District Don't Believe in Global Warming |
| https://www.motherjones.com/environment/2017/11/trump-is-going-to-destroy-2-of-the-countrys-most-beautiful-national-monuments/ | 11/30/2017 15:09 | Trump Is Going to Destroy 2 of the Country's Most Beautiful National Monuments |
| https://www.motherjones.com/politics/2017/12/you-insult-these-americans-to-their-faces-you-steal-their-land-they-sue-you/ | 12/6/2017 11:09 | You Insult These Americans to Their Faces. You Steal Their Land. They Sue You. |
| https://www.motherjones.com/environment/2017/12/in-texas-a-slow-grinding-frustrating-recovery-3-months-after-harvey/ | 12/5/2017 17:15 | In Texas, a Slow, Grinding, Frustrating Recovery 3 Months After Harvey |
| https://www.motherjones.com/environment/2017/12/study-fracking-can-stunt-the-growth-of-your-baby/ | 12/13/2017 17:06 | Study: Fracking Can Stunt the Growth of Your Baby |
| https://www.motherjones.com/criminal-justice/2017/12/states-are-going-to-extraordinary-lengths-to-keep-death-penalty-drugs-top-secret/ | 12/26/2017 6:00 | States Are Going to Extraordinary Lengths to Keep Death Penalty Drugs Top Secret |
| https://www.motherjones.com/politics/2017/12/festival-of-slights-the-6th-night-the-jew-counter/ | 12/17/2017 6:00 | Festival of Slights, the 6th Night: The Jew Counter |
| https://www.motherjones.com/environment/2018/01/this-town-is-so-toxic-they-want-it-wiped-off-the-map/ | 1/8/2018 6:00 | This Town Is So Toxic, They Want It Wiped off the Map |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2017/12/study-even-legal-air-pollution-is-killing-older-americans/ | 12/27/2017 17:18 | Study: Even "Legal" Air Pollution Is Killing Older Americans |
| https://www.motherjones.com/environment/2018/01/snow-in-florida-maybe-we-can-thank-global-warming/ | 1/3/2018 17:08 | Snow in Florida? Maybe We Can Thank Global Warming. |
| https://www.motherjones.com/environment/2018/01/extraordinary-satellite-photos-of-the-bomb-cyclone-slamming-the-east-coast/ | 1/4/2018 15:40 | Extraordinary Satellite Photos of the Bomb Cyclone Slamming the East Coast |
| https://www.motherjones.com/politics/2018/01/despite-it-all-haiti-is-still-not-a-shithole/ | 1/12/2018 12:50 | Despite It All, Haiti Is Still Not a Shithole |
| https://www.motherjones.com/environment/2018/01/2017-was-the-second-hottest-year-on-record/ | 1/18/2018 12:04 | 2017 Was the Second Hottest Year on Record |
| https://www.motherjones.com/criminal-justice/2018/01/alabama-is-going-to-execute-an-inmate-who-cant-remember-his-crime/ | 1/24/2018 10:44 | Alabama Is Going to Execute an Inmate Who Can't Remember His Crime |
| https://www.motherjones.com/criminal-justice/2018/01/all-death-row-inmates-in-pennsylvania-are-put-in-solitary-confinement-now-the-state-is-getting-sued/ | 1/25/2018 11:36 | All Death Row Inmates in Pennsylvania Are Put in Solitary Confinement. Now the State Is Getting Sued. |
| https://www.motherjones.com/politics/2018/01/scott-pruitt-went-to-the-senate-and-was-reminded-of-the-time-he-said-trump-would-be-worse-than-obama/ | 1/30/2018 18:04 | Scott Pruitt Went to the Senate and Was Reminded of the Time He Said Trump Would Be Worse Than Obama |
| https://www.motherjones.com/environment/2018/02/an-urgent-crisis-of-leadership-climate-and-water-is-unfolding-in-south-africa/ | 2/1/2018 6:00 | An Urgent Crisis of Leadership, Climate, and Water is Unfolding in South Africa |
| https://www.motherjones.com/politics/2018/02/the-man-behind-the-flint-water-prosecutions-wants-to-be-the-next-governor-of-michigan/ | 2/16/2018 6:00 | The Man Behind the Flint Water Prosecutions Wants to Be the Next Governor of Michigan |
| https://www.motherjones.com/criminal-justice/2018/02/the-us-is-set-to-execute-three-people-in-a-single-day/ | 2/19/2018 6:00 | The US Is Set to Execute Three People in a Single Day |
| https://www.motherjones.com/politics/2018/02/donald-trump-wants-to-execute-drug-dealers-lets-talk-about-all-the-reasons-why-thats-a-terrible-idea/ | 2/27/2018 17:40 | Donald Trump Wants to Execute Drug Dealers. Let's Talk About All the Reasons Why That's a Terrible Idea. |
| https://www.motherjones.com/politics/2018/03/congress-is-pushing-a-higher-age-requirement-for-assault-rifles-will-it-matter/ | 3/1/2018 13:59 | Congress Is Pushing a Higher Age Requirement for Assault Rifles. Will It Matter? |
| https://www.motherjones.com/politics/2018/03/only-13-people-used-delta-nra-discount-1 | 3/1/2018 16:49 | Georgia Legislature Punishes Delta for Cutting Ties With the NRA |
| https://www.motherjones.com/politics/2018/03/study-the-feds-have-spent-98-4-percent-more-money-studying-sepsis-than-they-have-studying-gun-violence/ | 3/2/2018 15:30 | 9 Crucial Facts From the Largest Study on Gun Violence in Years |
| https://www.motherjones.com/politics/2018/03/what-you-need-to-know-about-red-flag-gun-laws/ | 3/7/2018 6:00 | What You Need To Know About Red Flag Gun Laws |
| https://www.motherjones.com/environment/2018/03/cape-town-may-avoid-running-out-of-water/ | 3/7/2018 14:23 | Cape Town May Avoid Running Out of Water |
| https://www.motherjones.com/environment/2018/03/this-is-what-a-west-without-water-will-look-like/ | 3/15/2018 6:00 | This is What a West Without Water Will Look Like |
| https://www.motherjones.com/criminal-justice/2018/03/the-aclu-is-accusing-nebraska-of-illegally-obtaining-death-penalty-drug/ | 3/12/2018 7:00 | The ACLU Is Accusing Nebraska of Illegally Obtaining Death Penalty Drug |
| https://www.motherjones.com/politics/2018/03/this-is-the-legal-thicket-the-nra-has-created-to-make-it-impossible-to-study-gun-violence/ | 3/14/2018 6:00 | This Is the Legal Thicket the NRA Has Created to Make It Impossible to Study Gun Violence |
| https://www.motherjones.com/criminal-justice/2018/03/alabama-is-going-to-grant-this-death-row-inmates-wish/ | 3/15/2018 14:08 | Alabama Is Going to Grant This Death Row Inmate's Wish |
| https://www.motherjones.com/politics/2018/03/donald-trumps-rivals-lash-out-over-cowardly-firing-of-deputy-fbi-chief-2/ | 3/17/2018 11:32 | Donald Trump's Rivals Lash Out Over "Cowardly" Firing of Deputy FBI Chief |
| https://www.motherjones.com/politics/2018/03/trump-lawyer-prays-for-shutdown-of-mueller-russia-probe-2/ | 3/17/2018 12:13 | Trump Lawyer "Prays" for Shutdown of Mueller Probe |
| https://www.motherjones.com/politics/2018/03/donald-trump-lashed-out-andrew-mccabe-twitter-james-comey-responded/ | 3/17/2018 14:26 | Donald Trump Just Lashed Out at Andrew McCabe Again on Twitter. This Time, James Comey Responded. |
| https://www.motherjones.com/politics/2018/03/four-star-general-barry-mccaffrey-calls-donald-trump-serious-threat-national-security/ | 3/17/2018 15:52 | Retired Four-Star General Calls Donald Trump a "Serious Threat" to National Security |
| https://www.motherjones.com/criminal-justice/2018/03/this-death-row-inmates-blood-filled-tumors-could-make-his-execution-especially-cruel-and-unusual/ | 3/20/2018 6:00 | This Death Row Inmate's Blood-Filled Tumors Could Make His Execution Especially Cruel and Unusual |
| https://www.motherjones.com/environment/2018/03/how-the-epa-abandoned-this-polluted-town/ | 3/27/2018 16:46 | How the EPA Abandoned This Polluted Town |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2018/03/veterinarians-wont-use-this-gas-to-kill-animals-but-3-states-want-to-use-it-on-prisoners/ | 3/29/2018 14:00 | Veterinarians Won't Use This Gas to Kill Animals, but 3 States Want to Use it on Prisoners |
| https://www.motherjones.com/politics/2018/04/mlk-50/ | 4/4/2018 11:51 | "It Is Still 1968." 50 Years After Martin Luther King Jr. Assassination, the Struggle Continues. |
| https://www.motherjones.com/environment/2018/04/officials-say-flints-water-is-safe-residents-say-its-not-scientists-say-its-complicated/ | 4/16/2018 6:00 | Officials Say Flint's Water Is Safe. Residents Say It's Not. Scientists Say It's Complicated. |
| https://www.motherjones.com/politics/2018/04/enraged-by-comey-memos-trump-defends-michael-flynn/ | 4/20/2018 9:59 | Enraged By Comey Memos, Trump Defends Michael Flynn |
| https://www.motherjones.com/politics/2018/04/students-across-the-country-are-walking-out-of-school-to-honor-victims-of-gun-violence/ | 4/20/2018 11:20 | Students Across the Country Are Walking Out of School to Honor Victims of Gun Violence |
| https://www.motherjones.com/criminal-justice/2018/04/the-supreme-court-will-review-case-of-a-man-whose-blood-filled-tumors-could-burst-during-execution/ | 4/30/2018 13:39 | The Supreme Court Will Review Case of a Man Whose Blood-Filled Tumors Could Burst During Execution |
| https://www.motherjones.com/environment/2018/05/god-said-make-the-desert-bloom-and-mormons-are-using-biblical-amounts-of-water-to-do-it/ | 5/9/2018 6:00 | God Said to Make the Desert Bloom, and Mormons Are Using Biblical Amounts of Water to Do It |
| https://www.motherjones.com/politics/2018/05/stormy-daniels-on-saturday-night-live-is-absolutely-perfect/ | 5/6/2018 10:49 | Stormy Daniels on Saturday Night Live Is Absolutely Perfect |
| https://www.motherjones.com/politics/2018/05/a-new-guardian-report-shows-just-how-far-team-trump-would-go-to-discredit-the-iran-deal-1/ | 5/6/2018 12:15 | A New â€˜Guardianâ€™ Report Shows Just How Far Team Trump Would Go to Discredit the Iran Deal |
| https://www.motherjones.com/politics/2018/05/rudy-giuliani-definitely-did-not-make-things-better-for-trump-in-this-abc-interview/ | 5/6/2018 13:34 | Rudy Giuliani Definitely Did Not Make Things Better for Trump in This ABC Interview |
| https://www.motherjones.com/politics/2018/05/this-ex-con-coal-baron-is-reportedly-within-striking-distance-of-west-virginias-gop-senate-nomination/ | 5/6/2018 15:35 | This Ex-Con Coal Baron Is Reportedly Within Striking Distance of West Virginia's GOP Senate Nomination |
| https://www.motherjones.com/politics/2018/05/i-went-to-an-evangelical-revival-and-it-was-all-about-fighting-racism-and-protecting-lgbt-rights/ | 5/14/2018 6:00 | I Went to an Evangelical Revival and It Was All About Fighting Racism and Protecting LGBT Rights |
| https://www.motherjones.com/environment/2018/05/yet-another-town-is-dealing-with-lead-contamination/ | 5/17/2018 6:00 | Yet Another Town Is Dealing With Lead Contamination |
| https://www.motherjones.com/politics/2018/05/rev-william-barber-is-reviving-mlks-poor-peoples-campaign-he-got-arrested-the-first-day-of-protests/ | 5/15/2018 11:56 | The Reverend William Barber Is Reviving MLKâ€™s Poor Peopleâ€™s Campaign. He Got Arrested the First Day of Protests. |
| https://www.motherjones.com/politics/2018/05/these-evangelicals-are-turning-ar-15s-into-garden-hoes/ | 5/29/2018 6:00 | These Evangelicals Are Turning AR-15s Into Garden Hoes |
| https://www.motherjones.com/politics/2018/05/at-least-8-dead-in-santa-fe-high-school-shooting/ | 5/18/2018 12:02 | At Least 10 Dead in Texas High School Shooting |
| https://www.motherjones.com/criminal-justice/2018/06/montana-russ-fagg-matt-rosendale-death-penalty/ | 6/1/2018 6:00 | Republican Senate Candidate "Supports the Death Penalty for Illegal Aliens Who Commit Murders" |
| https://www.motherjones.com/politics/2018/06/heres-what-massachusetts-moderate-gop-governor-has-in-common-with-trump/ | 6/7/2018 6:00 | Here's What Massachusetts' Moderate GOP Governor Has in Common With Trump |
| https://www.motherjones.com/politics/2018/06/montanas-gop-just-nominated-an-anti-death-penalty-candidate/ | 6/6/2018 10:51 | Montana's GOP Just Nominated an Anti-Death Penalty Candidate |
| https://www.motherjones.com/politics/2018/06/americans-are-starting-to-like-the-death-penalty-again/ | 6/13/2018 17:49 | Americans Are Starting to Like the Death Penalty Again |
| https://www.motherjones.com/politics/2018/06/trumps-child-separation-policy-is-too-much-even-for-some-of-his-evangelical-fans/ | 6/18/2018 17:11 | Trump's Child Separation Policy Is Too Much Even for Some of His Evangelical Fans |
| https://www.motherjones.com/politics/2018/06/nevada-is-trying-a-new-drug-to-execute-inmates-and-has-no-idea-how-it-will-work/ | 6/20/2018 17:16 | Nevada Is Trying a New Drug to Execute Inmates and Has No Idea How It Will Work |
| https://www.motherjones.com/politics/2018/06/trumps-immigration-policies-unified-people-of-many-faiths-in-a-powerful-protest-on-capitol-hill-today/ | 6/21/2018 17:19 | Trump's Immigration Policies Unified People of Many Faiths in a Powerful Protest on Capitol Hill Today |
| https://www.motherjones.com/politics/2018/06/sanders-may-have-broken-the-law-after-being-booted-from-restaurant-says-ex-white-house-ethics-chief/ | 6/24/2018 10:25 | Sanders May Have Broken the Law After Being Booted From Restaurant, Says Ex-White House Ethics Chief |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/06/now-we-know-exactly-how-many-children-the-government-took-from-their-parents/ | 6/24/2018 11:50 | Now We Know Exactly How Many Children the Government Took From Their Parents |
| https://www.motherjones.com/politics/2018/06/trump-wants-to-take-away-due-process-for-people-arriving-at-the-border/ | 6/24/2018 12:23 | Trump Wants to Take Away Due Process Rights for People Arriving at the Border |
| https://www.motherjones.com/politics/2018/06/turkeys-autocratic-president-praised-by-trump-claims-election-victory/ | 6/24/2018 17:18 | Turkey's Autocratic President, Praised by Trump, Claims Election Victory |
| https://www.motherjones.com/environment/2018/06/flint-inmates-were-forced-to-drink-contaminated-water-new-lawsuit-alleges/ | 6/27/2018 6:00 | Flint Inmates Were Forced to Drink Contaminated Water, New Lawsuit Alleges |
| https://www.motherjones.com/criminal-justice/2018/07/prosecutors-are-using-jailhouse-snitches-to-send-innocent-people-to-death-row/ | 7/9/2018 6:00 | Prosecutors Are Using Jailhouse Snitches to Send Innocent People to Death Row |
| https://www.motherjones.com/criminal-justice/2018/07/nevada-is-about-to-kill-an-inmate-using-a-drug-mix-thats-never-been-tried-before/ | 7/11/2018 6:00 | Nevada Is About to Kill an Inmate Using a Drug Mix That's Never Been Tried Before |
| https://www.motherjones.com/environment/2018/07/pruitt-is-gone-his-replacement-continues-his-destructive-work/ | 7/24/2018 6:00 | Pruitt Is Gone. His Replacement Continues His Destructive Work. |
| https://www.motherjones.com/criminal-justice/2018/07/nevada-is-hellbent-on-using-this-drug-to-execute-an-inmate-even-if-the-manufacturer-objects/ | 7/27/2018 13:56 | Nevada Is Hellbent on Using This Drug to Execute an Inmate—Even if the Manufacturer Objects |
| https://www.motherjones.com/criminal-justice/2018/08/a-second-manufacturer-just-told-nevada-not-to-use-its-drugs-for-executions/ | 8/1/2018 6:00 | A Second Manufacturer Just Told Nevada Not to Use its Drugs for Executions |
| https://www.motherjones.com/criminal-justice/2018/08/nebraska-is-about-to-execute-someone-with-an-opioid-this-is-a-huge-deal/ | 8/8/2018 6:00 | Nebraska Is About to Execute Someone With an Opioid. This Is a Huge Deal. |
| https://www.motherjones.com/politics/2018/08/death-penalty-opponents-in-nebraska-hoped-the-pope-would-halt-this-execution/ | 8/14/2018 6:00 | Death Penalty Opponents in Nebraska Hoped Their Catholic Governor Would Listen to the Pope |
| https://www.motherjones.com/criminal-justice/2018/08/read-justice-sotomayors-powerful-dissent-in-the-latest-battle-over-the-death-penalty-1/ | 8/9/2018 17:26 | Read Justice Sotomayor's Powerful Dissent in the Latest Battle Over the Death Penalty |
| https://www.motherjones.com/criminal-justice/2018/08/nebraska-just-became-the-first-state-to-execute-an-inmate-with-a-powerful-opioid/ | 8/14/2018 14:01 | Nebraska Just Became the First State to Execute an Inmate With a Powerful Opioid |
| https://www.motherjones.com/food/2018/08/farmworkers-are-dying-from-extreme-heat/ | 8/24/2018 6:00 | Farmworkers Are Dying from Extreme Heat |
| https://www.motherjones.com/environment/2018/08/hawaiis-summer-of-natural-disasters-could-get-much-much-worse-thanks-to-hurricane-lane/ | 8/24/2018 13:03 | Hawaii's Summer of Natural Disasters Could Get Much, Much Worse Thanks to Hurricane Lane |
| https://www.motherjones.com/politics/2018/09/trump-visited-rain-drenched-north-carolina-and-it-went-about-as-well-as-youd-expect/ | 9/19/2018 17:11 | Trump Visited Rain-Drenched North Carolina and It Went About as Well as You'd Expect |
| https://www.motherjones.com/environment/2018/09/a-coal-ash-spill-after-florence-could-contaminate-a-major-river/ | 9/21/2018 14:59 | A Coal Ash Spill After Florence Could Contaminate a Major River |
| https://www.motherjones.com/criminal-justice/2018/10/in-landmark-court-ruling-nevada-cant-use-a-controversial-drug-to-execute-an-inmate/ | 10/1/2018 15:36 | In Landmark Court Ruling, Nevada Can't Use a Controversial Drug to Execute an Inmate |
| https://www.motherjones.com/environment/2018/10/this-black-community-has-filed-a-civil-rights-complaint-over-unsanitary-sewage-conditions/ | 10/4/2018 6:00 | This Black Community Has Filed a Civil Rights Complaint Over Unsanitary Sewage Conditions |
| https://www.motherjones.com/environment/2018/10/hurricane-michael-strongest-storm-category-4-hit-florida-panhandle/ | 10/8/2018 13:58 | Hurricane Michael Might Be the Strongest Storm to Ever Hit Florida's Panhandle |
| https://www.motherjones.com/environment/2018/10/hurricane-michael-just-slammed-into-florida-with-155-mph-winds/ | 10/10/2018 15:56 | Hurricane Michael Just Slammed Into Florida With 155-MPH Winds |
| https://www.motherjones.com/politics/2018/12/haitian-immigrants-temporary-protected-status-trump/ | 12/3/2018 6:00 | Trump Is Trying to Deport Haitian Immigrants. They're Fighting Back. |
| https://www.motherjones.com/criminal-justice/2018/10/capital-punishment-has-officially-ended-in-washington-state/ | 10/11/2018 12:07 | Capital Punishment Has Officially Ended in Washington State |
| https://www.motherjones.com/environment/2018/10/donald-trump-hurricane-michael-leaves-behind-a-trail-of-devastation/ | 10/15/2018 16:13 | President Trump Just Visited the Trail of Devastation Hurricane Michael Left Behind |
| https://www.motherjones.com/politics/2018/10/jared-kushner-taxes-net-worth-real-estate-trump-investments/ | 10/13/2018 12:17 | A New Report Says Jared Kushner Likely Paid Almost No Federal Income Taxes for Years |
| https://www.motherjones.com/politics/2018/10/leslie-cockburn-virginia-patriotism-denver-riggleman-olivia-wilde/ | 10/13/2018 14:53 | The Virginia GOP Just Released an Especially Vicious Attack Ad |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/criminal-justice/2018/10/maga-protest-proud-boys-trump/ | 10/13/2018 17:28 | Video Shows Men in MAGA Hats Beating Protestors in NYC |
| https://www.motherjones.com/politics/2018/10/dana-nessel-tom-leonard-the-future-of-the-flint-water-crisis-is-on-the-november-ballot/ | 10/29/2018 6:00 | The Future of the Flint Water Crisis Is on the November Ballot |
| https://www.motherjones.com/politics/2018/10/dear-kellyanne-conway-its-not-about-anti-religiosity-its-about-white-supremacy/ | 10/29/2018 14:24 | Dear Kellyanne Conway, It's Not About "Anti-Religiosity." It's About White Supremacy. |
| https://www.motherjones.com/criminal-justice/2018/11/edmund-zagorski-tennessee-is-going-to-electrocute-a-death-row-inmate/ | 11/1/2018 6:00 | Tennessee Is Going to Electrocute a Death Row Inmate |
| https://www.motherjones.com/criminal-justice/2018/11/a-gunman-targeted-their-church-heres-how-they-remember-that-day/ | 11/23/2018 6:00 | A Gunman Targeted Their Church, Here's How They Remember that Day |
| https://www.motherjones.com/politics/2018/11/its-2018-and-abolishing-slavery-is-on-the-ballot-in-colorado/ | 11/5/2018 6:00 | It's 2018 and Abolishing Slavery Is on the Ballot in Colorado |
| https://www.motherjones.com/politics/2018/11/dana-nessel-wins-michigan-ag-race/ | 11/7/2018 11:03 | Michigan's New Attorney General Wants to Shake Up the Flint Water Crisis Investigation |
| https://www.motherjones.com/politics/2018/11/gretchen-whitmer-beats-bill-schuette-to-be-the-next-governor-of-michigan/ | 11/6/2018 22:19 | Gretchen Whitmer Will Be the Next Governor of Michigan |
| https://www.motherjones.com/politics/2018/11/this-louisiana-ballot-initiative-is-jim-crows-last-stand/ | 11/6/2018 13:38 | This Louisiana Ballot Initiative Is "Jim Crow's Last Stand" |
| https://www.motherjones.com/politics/2018/11/blue-wave-district-attorney-rollins-gonzale-creuzot/ | 11/7/2018 16:34 | There Was a Blue Wave in District Attorney Races Too |
| https://www.motherjones.com/environment/2018/11/when-water-in-this-impoverished-county-became-undrinkable-residents-were-ordered-to-pay-more-for-it/ | 11/20/2018 6:00 | Their Water Became Undrinkable. Then They Were Ordered to Pay More for It. |
| https://www.motherjones.com/criminal-justice/2018/11/federal-hate-crime-charges-brought-in-kentucky-kroger-shooting/ | 11/15/2018 17:42 | Federal Hate Crime Charges Brought in Kentucky Kroger Shooting |
| https://www.motherjones.com/politics/2018/11/heres-what-president-trump-was-doing-over-the-thanksgiving-holiday/ | 11/24/2018 11:28 | Here's What President Trump Was Doing Over the Thanksgiving Holiday |
| https://www.motherjones.com/politics/2018/11/cindy-hyde-smith-attended-an-all-white-segregation-academy/ | 11/24/2018 13:12 | Cindy Hyde-Smith Attended an All-White "Segregation Academy" |
| https://www.motherjones.com/politics/2018/11/trump-administration-and-mexico-may-have-just-reached-a-new-asylum-deal/ | 11/24/2018 15:13 | Trump Administration and Mexico May Have Just Reached a New Asylum Deal |
| https://www.motherjones.com/criminal-justice/2018/11/police-acknowledge-they-killed-the-wrong-person-in-alabama-mall-shooting/ | 11/24/2018 16:57 | Police Acknowledge They Killed the Wrong Person in Alabama Mall Shooting |
| https://www.motherjones.com/criminal-justice/2018/12/the-death-penalty-may-be-on-the-decline-but-its-still-really-racist/ | 12/14/2018 6:00 | The Death Penalty May Be on the Decline, But It's Still Really Racist |
| https://www.motherjones.com/politics/2018/12/yes-ben-carson-is-still-in-trumps-cabinet-and-congressional-probes-could-be-coming-his-way/ | 12/26/2018 6:00 | Yes, Ben Carson Is Still in Trump's Cabinet. And Congressional Probes Could Be Coming His Way. |
| https://www.motherjones.com/politics/2018/12/workers-describe-how-theyre-trying-to-survive-the-trump-shutdown/ | 12/26/2018 12:51 | Workers Describe How They're Trying to Survive the Trump Shutdown |
| https://www.motherjones.com/politics/2018/12/on-the-7th-day-of-the-shutdown-the-epa-has-run-out-of-money/ | 12/28/2018 12:33 | On the 7th Day of the Shutdown, the EPA Has Run Out of Money |
| https://www.motherjones.com/politics/2019/01/the-shutdown-could-take-its-biggest-toll-on-the-most-vulnerable-americans/ | 1/10/2019 6:00 | The Shutdown Could Take Its Biggest Toll on the Most Vulnerable Americans |
| https://www.motherjones.com/politics/2019/01/lynne-patton-hud-new-york-public-housing-shutdown/ | 1/7/2019 13:27 | This HUD Official Just Found a Very Convenient Excuse to Delay Moving From Trump Plaza to Public Housing |
| https://www.motherjones.com/politics/2019/01/heres-why-beto-orourke-voted-for-an-anti-black-lives-matter-bill/ | 1/16/2019 6:00 | Here's Why Beto O'Rourke Voted for an Anti-Black Lives Matter Bill |
| https://www.motherjones.com/politics/2019/01/over-the-past-5-weeks-fair-housing-advocacy-nearly-collapsed/ | 1/25/2019 17:08 | Over the Past Five Weeks, Fair-Housing Advocacy Nearly Collapsed |
| https://www.motherjones.com/politics/2019/02/in-some-states-the-death-penaltys-days-might-be-numbered/ | 2/4/2019 6:00 | In Some States, the Death Penalty's Days Might Be Numbered |
| https://www.motherjones.com/politics/2019/02/amy-klobuchar-just-officially-announced-shes-running-for-president/ | 2/10/2019 15:45 | Amy Klobuchar Just Officially Announced She's Running for President |
| https://www.motherjones.com/politics/2019/02/virginia-gov-ralph-northam-just-that-he-wont-resign/ | 2/10/2019 12:25 | Virginia Gov. Ralph Northam Just Said That He Won't Resign |
| https://www.motherjones.com/politics/2019/02/trumps-chief-of-staff-says-another-government-shutdown-might-be-unavoidable/ | 2/10/2019 13:56 | Trump's Chief of Staff Says Another Government Shutdown Might Be Unavoidable |
| https://www.motherjones.com/politics/2019/02/donald-trump-still-doesnt-understand-climate-change-science/ | 2/10/2019 17:59 | Donald Trump Still Doesn't Understand Climate Change Science |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/02/lynne-patton-new-york-city-public-housing-hud-trump-ben-carson/ | 2/12/2019 11:44 | HUD Official Who Planned Eric Trumpâ€™s Wedding Just Kicked Off a Monthlong Publicity Stunt |
| https://www.motherjones.com/criminal-justice/2019/02/30-years-ago-a-racist-juror-sentenced-this-black-man-to-death/ | 2/25/2019 6:00 | 30 Years Ago, a Racist Juror Sentenced This Black Man to Death |
| https://www.motherjones.com/politics/2019/02/this-gop-congressman-says-trump-cant-be-racist-because-a-black-woman-is-in-his-administration/ | 2/27/2019 13:51 | A Republican Congressman Just Said Trump Can't Be Racist Because a Black Woman Is in His Administration |
| https://www.motherjones.com/environment/2019/03/coal-burning-plants-arent-just-polluting-the-air-theyre-poisoning-water/ | 3/4/2019 17:00 | Coal Burning Plants Arenâ€™t Just Polluting the Airâ€”Theyâ€™re Poisoning Water |
| https://www.motherjones.com/politics/2019/03/on-the-death-penalty-john-hickenlooper-may-have-tried-too-hard-to-find-a-middle-ground/ | 3/11/2019 6:00 | On the Death Penalty, John Hickenlooper May Have Tried Too Hard to Find a Middle Ground |
| https://www.motherjones.com/politics/2019/03/blackwater-founder-erik-prince-finally-admits-he-attended-a-controversial-trump-tower-meeting/ | 3/9/2019 11:29 | Blackwater Founder Erik Prince Finally Admits He Attended a Controversial Trump Tower Meeting |
| https://www.motherjones.com/politics/2019/03/the-trump-administration-may-have-to-locate-and-reunite-more-separated-families/ | 3/9/2019 13:21 | The Trump Administration May Have to Locate and Reunite More Separated Families |
| https://www.motherjones.com/politics/2019/03/democratic-presidential-hopefuls-flock-to-south-by-southwest-festival/ | 3/9/2019 17:29 | Democratic Presidential Hopefuls Flock to South by Southwest Festival |
| https://www.motherjones.com/politics/2019/03/trump-budget-plans-to-give-100-million-to-program-for-women-that-ivanka-launched/ | 3/9/2019 15:38 | Trump Budget Plans to Give $100 Million to Program for Women that Ivanka Launched |
| https://www.motherjones.com/politics/2019/03/california-governor-announces-reprieve-for-the-states-737-death-row-inmates/ | 3/13/2019 11:57 | California Governor Announces Reprieve for the State's 737 Death Row Inmates |
| https://www.motherjones.com/criminal-justice/2019/03/the-supreme-court-wont-hear-the-case-of-an-inmate-sentenced-to-death-by-racist-juror/ | 3/18/2019 15:15 | The Supreme Court Won't Hear the Case of an Inmate Sentenced to Death by Racist Juror |
| https://www.motherjones.com/criminal-justice/2019/03/the-supreme-court-just-halted-this-texas-death-row-inmates-execution/ | 3/29/2019 15:49 | The Supreme Court Just Halted This Texas Death Row Inmate's Execution |
| https://www.motherjones.com/criminal-justice/2019/04/the-supreme-court-says-stopping-executions-at-the-last-minute-should-be-an-extreme-exception/ | 4/1/2019 15:31 | The Supreme Court Says Stopping Executions at the Last Minute Should Be an â€œExtreme Exceptionâ€ |
| https://www.motherjones.com/criminal-justice/2019/04/scotus-wont-hear-lgbt-bias-death-pentalty-case/ | 4/11/2019 6:00 | This Inmate Argued He Was Sentenced to Death Because Heâ€™s Gay. SCOTUS Just Refused to Hear His Case. |
| https://www.motherjones.com/criminal-justice/2019/04/the-supreme-court-made-a-death-penalty-decision-in-the-dead-of-the-night-and-justice-breyer-is-pissed/ | 4/12/2019 16:58 | The Supreme Court Made a Death Penalty Decision in the Dead of the Night and Justice Breyer Is Pissed |
| https://www.motherjones.com/politics/2019/04/this-trump-official-mocked-rep-omars-death-threats-on-instagram-it-led-to-more-death-threats/ | 4/15/2019 17:45 | This Trump Official Mocked Rep. Omar's Death Threats on Instagram. It Led to More Death Threats. |
| https://www.motherjones.com/politics/2019/04/the-trump-administration-wants-to-kick-undocumented-immigrants-out-of-public-housing/ | 4/18/2019 13:48 | The Trump Administration Wants to Kick Undocumented Immigrants Out of Public Housing |
| https://www.motherjones.com/politics/2019/05/with-hurricane-season-looming-trump-is-blocking-relief-funds-and-mocking-puerto-rico/ | 5/6/2019 17:26 | With Hurricane Season Looming, Trump Is Blocking Relief Funds and Mocking Puerto Rico |
| https://www.motherjones.com/politics/2019/05/trump-admin-moves-ahead-with-plan-that-could-leave-55000-kids-homeless/ | 5/10/2019 15:27 | Trump Admin Moves Ahead with Plan that Could Leave 55,000 Kids Homeless |
| https://www.motherjones.com/politics/2019/05/alexandria-ocasio-cortez-ben-carson-hud-evictions/ | 5/21/2019 15:05 | Alexandria Ocasio-Cortez Just Convinced Ben Carson That HUD's Drug Policies Should Be Changed |
| https://www.motherjones.com/criminal-justice/2019/07/the-cruel-durability-of-capital-punishment/ | 7/3/2019 6:00 | The Cruel Durability of Capital Punishment |
| https://www.motherjones.com/criminal-justice/2019/05/new-hampshire-lawmakers-just-overrode-the-republican-governors-veto-and-abolished-the-death-penalty/ | 5/30/2019 15:54 | New Hampshire Lawmakers Just Overrode the Republican Governorâ€™s Veto and Abolished the Death Penalty |
| https://www.motherjones.com/politics/2019/06/trump-administration-suppresses-its-own-findings-about-catastrophic-climate-change/ | 6/8/2019 10:14 | Trump Administration Suppresses Its Own Findings About Catastrophic Climate Change |
| https://www.motherjones.com/politics/2019/06/support-for-impeachment-has-nearly-doubled-among-independents/ | 6/8/2019 12:28 | Support for Impeachment Has Nearly Doubled Among Independents |
| https://www.motherjones.com/politics/2019/06/newly-discovered-whitey-bulger-letters-reveal-his-love-of-trump/ | 6/8/2019 15:25 | Newly Discovered Whitey Bulger Letters Reveal His Love of Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2019/06/the-los-angeles-county-da-has-put-22-people-on-death-row-not-one-of-them-was-white/ | 6/19/2019 6:00 | The Los Angeles County DA Has Put 22 People on Death Row. Not One of Them Was White. |
| https://www.motherjones.com/politics/2019/06/elizabeth-warren-wants-to-know-why-hud-hired-someone-known-for-racist-blog-posts/ | 6/24/2019 15:57 | Elizabeth Warren Wants to Know Why HUD Hired Someone Known for Racist Blog Posts |
| https://www.motherjones.com/politics/2019/07/why-south-bends-police-department-has-become-a-campaign-issue-for-mayor-pete/ | 7/17/2019 6:00 | Why South Bend's Police Department Has Become a Campaign Issue for Mayor Pete |
| https://www.motherjones.com/politics/2019/07/kamala-harris-has-teamed-up-with-aoc-to-fight-housing-discrimination/ | 7/10/2019 5:00 | Kamala Harris Teams Up With AOC to Fight Housing Discrimination |
| https://www.motherjones.com/politics/2019/07/huds-lynne-patton-had-a-surprising-take-on-kicking-undocumented-immigrants-out-of-public-housing/ | 7/23/2019 15:44 | HUD's Lynne Patton Had a Surprising Take on Kicking Undocumented Immigrants Out of Public Housing |
| https://www.motherjones.com/criminal-justice/2019/07/the-trump-administration-announced-its-bringing-back-the-federal-death-penalty-is-it-that-simple/ | 7/26/2019 16:19 | The Trump Administration Announced Itâ€™s Bringing Back the Federal Death Penalty. Is It That Simple? |
| https://www.motherjones.com/politics/2019/08/trump-wants-to-execute-mass-shooters-but-congress-would-have-to-change-the-law-first/ | 8/6/2019 14:53 | Trump Wants to Execute Mass Shooters, but Congress Would Have to Change the Law First |
| https://www.motherjones.com/environment/2019/09/climate-gentrification-coming-to-a-community-near-you/ | 9/5/2019 6:00 | Climate Gentrification: Coming to a Community Near You |
| https://www.motherjones.com/politics/2019/09/alexandria-ocasio-cortez-mocks-the-straight-pride-parade/ | 9/1/2019 11:54 | Alexandria Ocasio-Cortez Mocks the "Straight Pride" Parade |
| https://www.motherjones.com/politics/2019/09/one-day-after-mass-shooting-new-laws-in-texas-that-expand-gun-access-go-into-effect/ | 9/1/2019 13:54 | One Day After Mass Shooting, New Laws in Texas That Expand Gun Access Go Into Effect |
| https://www.motherjones.com/environment/2019/09/catastrophic-category-5-hurricane-dorian-makes-landfall-in-the-bahamas/ | 9/1/2019 15:38 | Catastrophic Category 5 Hurricane Dorian Makes Landfall in the Bahamas |
| https://www.motherjones.com/politics/2019/09/vouchers-tax-credits-zoning-can-a-president-do-anything-to-fix-the-housing-crisis/ | 9/11/2019 6:00 | Vouchers, Tax Credits, Zoningâ€"Can a President Do Anything to Fix the Housing Crisis? |
| https://www.motherjones.com/criminal-justice/2019/09/democrats-say-they-want-to-end-mass-incarceration-why-dont-they-address-the-real-solution/ | 9/20/2019 6:00 | Democrats Say They Want to End Mass Incarceration. There's No Way They'll Do What's Needed to Get There. |
| https://www.motherjones.com/politics/2019/09/with-a-click-of-the-like-button-a-trump-hud-official-violated-federal-law/ | 9/18/2019 15:51 | With a Click of the Like Button, a Trump HUD Official Violated Federal Law |
| https://www.motherjones.com/politics/2019/11/the-most-loyal-trump-official-is-actually-a-black-woman/ | 11/8/2019 6:00 | The Most Loyal Trump Official Is Actually a Black Woman |
| https://www.motherjones.com/politics/2019/10/the-trump-administration-has-figured-out-how-to-get-rid-of-federal-workers-without-firing-them/ | 10/7/2019 6:00 | The Trump Administration Has Figured out How to Get Rid of Federal Workers Without Firing Them |
| https://www.motherjones.com/politics/2019/11/voting-can-be-hard-if-youre-homeless-its-nearly-impossible/ | 11/7/2019 15:03 | Voting Can Be Hard. If You're Homeless, It's Nearly Impossible. |
| https://www.motherjones.com/politics/2019/10/under-trump-whistleblowers-have-even-less-protection-than-usual/ | 10/25/2019 6:00 | Under Trump, Whistleblowers Have Even Less Protection Than Usual |
| https://www.motherjones.com/criminal-justice/2019/10/trump-loves-the-death-penalty-these-conservatives-dont/ | 10/31/2019 6:00 | Trump Loves the Death Penalty. These Conservatives Don't. |
| https://www.motherjones.com/politics/2019/11/trump-is-trying-to-woo-black-voters-by-saying-what-he-always-says/ | 11/8/2019 17:26 | Trump Is Trying to Woo Black Voters by Saying What He Always Says |
| https://www.motherjones.com/politics/2019/11/if-herman-cain-asked-you-to-vote-for-trump-would-you/ | 11/14/2019 6:00 | If Herman Cain Asked You to Vote for Trump, Would You? |
| https://www.motherjones.com/politics/2019/11/joe-biden-claimed-to-have-the-support-of-the-only-black-woman-senator-he-forget-about-the-one-on-stage/ | 11/21/2019 0:06 | Joe Biden Claimed to Have the Support of the Only Black Woman Senator. He Forgot About the One on Stage. |
| https://www.motherjones.com/criminal-justice/2019/11/trump-tried-to-bring-back-the-federal-death-penalty-a-judge-just-put-a-stop-to-it/ | 11/21/2019 13:12 | Trump Tried to Bring Back the Federal Death Penalty. A Judge Just Put a Stop to It. |
| https://www.motherjones.com/politics/2019/11/youre-about-to-travel-for-thanksgiving-what-the-hell-is-happening-out-there/ | 11/27/2019 13:49 | Youâ€™re About to Travel for Thanksgiving. What the Hell Is Happening Out There? |
| https://www.motherjones.com/politics/2019/11/donald-trump-impeachment-jerry-nadler-deadline/ | 11/30/2019 10:22 | Democrats Give Trump a Deadline for Deciding if He Wants to Defend Himself During Impeachment |
| https://www.motherjones.com/environment/2019/11/climate-activists-protest-black-friday-around-the-world/ | 11/30/2019 11:56 | Climate Activists Protest Black Friday Around the World |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/11/rick-perry-stepping-down-ukraine-impeachment/ | 11/30/2019 15:32 | Rick Perry Is Leaving as His Role in Impeachment Scandal Grows |
| https://www.motherjones.com/food/2019/12/heres-what-trumps-snap-cuts-will-really-do/ | 12/10/2019 7:41 | Here's What Trump's SNAP Cuts Will Really Do |
| https://www.motherjones.com/politics/2019/12/trumps-food-stamp-cuts-will-be-devastating-to-trump-country/ | 12/18/2019 6:00 | Trump's Food Stamp Cuts Will Be Devastating to Trump Country |
| https://www.motherjones.com/politics/2019/12/a-christian-magazine-called-for-trumps-removal-top-evangelicals-say-its-a-liberal-plot/ | 12/20/2019 16:04 | A Christian Magazine Called for Trump's Removal. Top Evangelicals Say It's A Liberal Plot. |
| https://www.motherjones.com/politics/2019/12/days-after-impeachment-trump-has-found-his-enemy-windmills/ | 12/23/2019 11:12 | Days After Impeachment, Trump Has Found His Enemy: Windmills |
| https://www.motherjones.com/politics/2019/12/evangelicals-are-not-happy-about-christian-magazines-support-for-impeachment/ | 12/23/2019 15:56 | Evangelicals Are Not Happy About Christian Magazine's Support for Impeachment |
| https://www.motherjones.com/politics/2019/12/its-time-for-santas-elves-to-unionize/ | 12/24/2019 6:00 | It's Time for Santa's Elves to Unionize |
| https://www.motherjones.com/politics/2020/01/trump-administration-sued-new-food-stamps-rule/ | 1/16/2020 17:24 | The Trump Administration Is Getting Sued Over Its New Food Stamps Rule |
| https://www.motherjones.com/food/2020/01/the-trump-administrations-defense-of-its-school-lunch-overhaul-is-a-big-nothingburger/ | 1/21/2020 16:59 | The Trump Administration's Defense of Its School Lunch Overhaul Is a Big Nothingburger |
| https://www.motherjones.com/politics/2020/02/trump-tweets-circus/ | 2/1/2020 10:12 | Trump's First Weekend Tweets Screw up Math and Compare Himself to a Circus |
| https://www.motherjones.com/criminal-justice/2020/02/christopher-hasson-convicted/ | 2/1/2020 12:01 | A Former Coast Guard Lieutenant Gets 13 Years After Plotting to Kill Liberals |
| https://www.motherjones.com/environment/2020/02/australia-fires-canberra/ | 2/1/2020 13:26 | Wildfires Threaten Australia's Capital |
| https://www.motherjones.com/environment/2020/02/noaa-sharpiegate-hurricane-alabama/ | 2/1/2020 14:38 | Internal Emails Confirm that Trump's Hurricane Map Was "Doctored" |
| https://www.motherjones.com/politics/2020/02/trump-sotu-food-stamps-snap/ | 2/4/2020 22:04 | Trump Just Claimed He's Weaning People Off Food Stamps. In Truth He's Kicking Them Off. |
| https://www.motherjones.com/politics/2020/02/trumps-budget-is-a-292-billion-attack-on-poor-americans/ | 2/10/2020 16:07 | Trump's Budget Is a $292 Billion Attack on Poor Americans |
| https://www.motherjones.com/politics/2020/02/trump-isnt-waging-a-war-on-poverty-hes-waging-a-war-on-poor-people/ | 2/14/2020 6:00 | Trump Isn't Waging a War on Poverty. He's Waging a War on Poor People. |
| https://www.motherjones.com/politics/2020/02/trump-who-loves-stop-and-frisk-says-bloomberg-is-a-racist-for-defending-stop-and-frisk/ | 2/11/2020 14:43 | Trump, Who Loves Stop-and-Frisk, Says Bloomberg Is a Racist for Defending Stop-and-Frisk |
| https://www.motherjones.com/2020-elections/2020/02/michael-bloombergs-stop-and-frisk-answer-was-absurd/ | 2/19/2020 22:42 | Michael Bloomberg's Stop-and-Frisk Answer Was Absurd |
| https://www.motherjones.com/2020-elections/2020/02/biden-thinks-he-has-the-lock-on-black-south-carolina-voters-think-again/ | 2/24/2020 6:00 | Biden Thinks He Has the Lock on Black South Carolina Voters. Think Again. |
| https://www.motherjones.com/politics/2020/02/the-south-carolina-debate-was-a-festival-of-white-democrats-pandering-to-black-voters/ | 2/26/2020 0:45 | The South Carolina Debate Was a Festival of White Democrats Pandering to Black Voters |
| https://www.motherjones.com/politics/2020/03/staying-safe-from-coronavirus-is-a-lot-harder-if-you-live-on-the-streets/ | 3/3/2020 6:00 | Staying Safe From Coronavirus Is a Lot Harder If You Live on the Streets |
| https://www.motherjones.com/criminal-justice/2020/03/health-care-behind-bars-is-already-abysmal-are-prison-officials-prepared-for-the-coronavirus/ | 3/4/2020 11:42 | Health Care Behind Bars Is Already Abysmal. Are Prison Officials Prepared for the Coronavirus? |
| https://www.motherjones.com/politics/2020/03/so-your-state-declared-a-coronavirus-emergency-heres-what-that-means-for-you/ | 3/5/2020 16:48 | So Your State Declared a Coronavirus Emergency? Here's What That Means for You. |
| https://www.motherjones.com/politics/2020/03/correctional-facilities-are-the-perfect-incubators-for-the-coronavirus/ | 3/6/2020 15:49 | Correctional Facilities Are the Perfect Incubators for the Coronavirus |
| https://www.motherjones.com/politics/2020/03/the-coronavirus-is-spreading-and-reportedly-theres-no-soap-at-this-federal-jail-in-brooklyn/ | 3/9/2020 17:55 | The Coronavirus Is Spreading and Reportedly There's No Soap at This Federal Jail in Brooklyn |
| https://www.motherjones.com/politics/2020/03/elizabeth-warren-just-told-private-prisons-to-release-their-coronavirus-plans/ | 3/10/2020 9:00 | Elizabeth Warren Just Told Private Prisons to Release Their Coronavirus Plans |
| https://www.motherjones.com/politics/2020/03/as-coronavirus-spreads-republicans-are-worried-that-trump-is-the-real-victim/ | 3/11/2020 12:56 | As Coronavirus Spreads, Republicans Are Worried That Trump Is the Real Victim |
| https://www.motherjones.com/food/2020/03/theres-a-global-pandemic-but-the-trump-administration-will-still-cut-food-stamps/ | 3/12/2020 14:19 | There's a Global Pandemic but the Trump Administration Will Still Cut Food Stamps |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/03/no-i-dont-take-responsibility-at-all-president-trump-on-his-botched-coronavirus-response/ | 3/13/2020 17:46 | "No, I Don't Take Responsibility at All": Trump on His Botched Coronavirus Response |
| https://www.motherjones.com/politics/2020/03/handing-out-hand-sanitizer-may-not-be-enough-to-stop-the-pandemic-among-unsheltered-people/ | 3/17/2020 12:26 | Handing Out Hand Sanitizer May Not Be Enough to Stop the Pandemic Among Unsheltered People |
| https://www.motherjones.com/coronavirus-updates/2020/03/diane-yentel-housing-is-healthcare-we-wont-contain-this-pandemic-until-everyone-has-a-home/ | 3/20/2020 15:35 | If We Want to Beat Coronavirus, We Need Housing for Everyone |
| https://www.motherjones.com/coronavirus-updates/2020/04/we-put-too-many-people-behind-bars-this-pandemic-shows-why-thats-not-necessary/ | 4/6/2020 6:00 | We Put Too Many People Behind Bars. This Pandemic Shows Why That's Not Necessary. |
| https://www.motherjones.com/coronavirus-updates/2020/03/cory-booker-just-demanded-the-release-of-vulnerable-federal-inmates/ | 3/25/2020 13:06 | Cory Booker Just Demanded the Release of Vulnerable Federal Inmates |
| https://www.motherjones.com/coronavirus-updates/2020/04/millions-of-people-cant-afford-to-keep-their-lights-on-now-theres-a-pandemic/ | 4/9/2020 17:22 | Millions of People Can't Afford to Keep Their Lights On. Now There's a Pandemic. |
| https://www.motherjones.com/coronavirus-updates/2020/04/every-white-guy-on-facebook-is-an-epidemiologist-now/ | 4/15/2020 17:16 | Every White Guy on Facebook Is an Epidemiologist Now |
| https://www.motherjones.com/coronavirus-updates/2020/04/the-dangers-of-covering-your-face/ | 4/27/2020 6:00 | The Dangers of Covering Your Face While Black |
| https://www.motherjones.com/coronavirus-updates/2020/04/too-many-people-are-going-hungry-right-now-harris-gillibrand-and-sanders-are-offering-a-lifeline/ | 4/23/2020 6:00 | Too Many People Are Going Hungry Right Now. Harris, Gillibrand, and Sanders Are Offering a Lifeline. |
| https://www.motherjones.com/criminal-justice/2020/05/states-are-halting-executions-because-of-the-pandemic-but-not-missouri/ | 5/6/2020 6:00 | States Are Halting Executions Because of the Pandemic—But Not Missouri |
| https://www.motherjones.com/politics/2020/05/not-who-we-are-this-is-all-america-has-ever-been/ | 5/8/2020 16:28 | "Not Who We Are" This Is All America Has Ever Been. |
| https://www.motherjones.com/coronavirus-updates/2020/05/black-people-have-suffered-the-most-from-covid-but-theyre-still-suspicious-of-vaccines/ | 5/28/2020 6:00 | Black People Have Suffered the Most From COVID-19. But They're Still Suspicious of Vaccines. |
| https://www.motherjones.com/food/2020/05/36-million-people-are-unemployed-and-the-trump-administration-is-still-trying-to-cut-food-stamps/ | 5/15/2020 15:27 | 36 Million People Are Unemployed and the Trump Administration Is Still Trying to Cut Food Stamps |
| https://www.motherjones.com/politics/2020/05/trump-state-department-inspector-general/ | 5/16/2020 11:18 | Trump Fires State Department Watchdog Who Provided Ukraine Documents to Congress |
| https://www.motherjones.com/coronavirus-updates/2020/05/texas-supreme-court-will-take-up-pandemic-mail-in-voting/ | 5/16/2020 13:34 | Texas Supreme Court Will Take Up Pandemic Mail-In Voting |
| https://www.motherjones.com/2020-elections/2020/05/justin-amash-president/ | 5/16/2020 15:39 | Rep. Justin Amash Announces He Won't Be Running for President |
| https://www.motherjones.com/coronavirus-updates/2020/05/barack-obama-graduation-speech/ | 5/16/2020 17:33 | Watch Barack Obama's Online Address to 2020's Black Graduates |
| https://www.motherjones.com/criminal-justice/2020/05/missouri-just-became-the-first-state-to-execute-an-inmate-during-the-pandemic/ | 5/19/2020 19:37 | Missouri Just Became the First State to Execute an Inmate During the Pandemic |
| https://www.motherjones.com/criminal-justice/2020/05/police-attack-protesters-george-floyd/ | 5/31/2020 14:47 | Nationwide Demonstrations Turn Violent as Police Attack Protesters |
| https://www.motherjones.com/criminal-justice/2020/06/theyre-trying-to-gaslight-us-to-death/ | 6/2/2020 18:03 | They're Trying to Gaslight Us to Death |
| https://www.motherjones.com/2020-elections/2020/06/i-waited-in-line-6-hours-to-vote-during-a-pandemic-with-an-uprising-going-on/ | 6/3/2020 18:34 | I Waited in Line 6 Hours to Vote During a Pandemic With an Uprising Going On |
| https://www.motherjones.com/politics/2020/06/the-republican-national-committee-continues-to-live-in-fantasyland-where-trump-wins-over-black-voters/ | 6/12/2020 6:00 | The Republican National Committee Continues to Live in a Fantasyland Where Trump Wins Over Black Voters |
| https://www.motherjones.com/coronavirus-updates/2020/06/covid-spikes-arent-about-demonstrations-or-pool-parties-theyre-about-trumps-incompetence/ | 6/12/2020 17:31 | COVID Spikes Aren't About Demonstrations or Pool Parties, They're About Trump's Incompetence |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/ben-carson-donald-trump-abraham-lincoln/ | 6/14/2020 11:27 | Watch Ben Carson Refuse to Back Up Trump's Boasts About Helping Black America |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/06/denver-riggleman-loses/ | 6/14/2020 13:38 | GOP Activists Oust Virginia Congressman After He Officiated a Same-Sex Wedding |
| https://www.motherjones.com/coronavirus-updates/2020/06/trump-tulsa-rally-coronavirus/ | 6/14/2020 16:09 | Tulsa Health Official Warns Trump Rally Could Swamp Local Hospitals' COVID Capacity |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/defunding-the-police-doesnt-poll-well-that-doesnt-matter/ | 6/19/2020 17:04 | Defunding the Police Doesn't Poll Well. That Doesn't Matter. |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/aunt-jemima-is-not-a-black-role-model/ | 6/26/2020 16:43 | Aunt Jemima Is Not a Black Role Model |
| https://www.motherjones.com/criminal-justice/2020/06/the-supreme-court-just-gave-the-trump-administration-the-green-light-to-execute-people/ | 6/29/2020 17:39 | The Supreme Court Just Gave the Trump Administration the Green Light to Execute People |
| https://www.motherjones.com/politics/2020/07/you-arent-the-ones-who-are-struggling-to-breathe/ | 7/2/2020 17:41 | You Aren't the Ones Who Are Struggling to Breathe |
| https://www.motherjones.com/politics/2020/07/the-deaths-trump-wants-you-to-see-and-the-deaths-he-wants-you-to-ignore/ | 7/10/2020 16:35 | The Deaths Trump Wants You to See and the Deaths He Wants You to Ignore |
| https://www.motherjones.com/politics/2020/07/we-just-watched-republicans-whitewash-black-history-again/ | 7/21/2020 14:20 | We Just Watched Republicans Whitewash Black History—Again |
| https://www.motherjones.com/politics/2020/07/states-are-begging-for-coronavirus-relief-trump-sent-federal-police-instead/ | 7/23/2020 11:26 | States Are Begging for Coronavirus Relief. Trump Sent Federal Police Instead. |
| https://www.motherjones.com/politics/2020/07/herman-cains-death-is-political-all-coronavirus-deaths-are/ | 7/30/2020 17:55 | Herman Cain's Death Is Political. All Coronavirus Deaths Are. |
| https://www.motherjones.com/media/2020/08/help-im-stuck-in-a-trump-time-loop-and-so-are-you/ | 8/6/2020 13:27 | Help, I'm Stuck in a Trump Time Loop. And So Are You. |
| https://www.motherjones.com/media/2020/08/theres-some-bores-in-this-house/ | 8/13/2020 6:00 | Why Did "WAP" Make Them So Mad? |
| https://www.motherjones.com/politics/2020/08/the-racism-isnt-a-distraction-its-how-we-got-here/ | 8/20/2020 17:44 | The Racism Isn't a "Distraction." It's How We Got Here. |
| https://www.motherjones.com/criminal-justice/2020/08/what-conservatives-really-mean-when-they-call-for-law-and-order/ | 8/26/2020 17:51 | What Conservatives Really Mean When They Call for Law and Order |
| https://www.motherjones.com/2020-elections/2020/08/public-housing-rnc-video-what-the-hell/ | 8/27/2020 22:40 | The RNC Featured an Incredibly Weird and Dishonest Video About New York Public Housing. Who the Hell Was that For? |
| https://www.motherjones.com/2020-elections/2020/08/how-badly-did-they-want-to-say-the-n-word-rnc-day-4/ | 8/28/2020 2:45 | How Badly Did Trump Want to Say the N-Word? |
| https://www.motherjones.com/anti-racism-police-protest/2020/09/there-are-no-black-victims-in-donald-trumps-america/ | 9/1/2020 10:17 | There Are No Black Victims in Donald Trump's America |
| https://www.motherjones.com/anti-racism-police-protest/2020/09/gop-congressman-to-black-protesters-id-drop-any-10-of-you-where-you-stand/ | 9/2/2020 13:53 | GOP Congressman to Black Protesters: "I'd Drop Any 10 of You Where You Stand" |
| https://www.motherjones.com/politics/2020/09/white-supremacy-is-deadly-for-everyone-even-white-people/ | 9/4/2020 14:51 | White Supremacy Is Deadly for Everyone—Even White People |
| https://www.motherjones.com/politics/2020/09/trump-woodward-coronavirus-lies-white-panic-strategy/ | 9/14/2020 15:15 | Trump Doesn't Want to Keep You Calm. White Panic Is Central to His Presidency. |
| https://www.motherjones.com/environment/2020/09/american-exceptionalism-is-another-casualty-of-our-climate-disasters/ | 9/17/2020 6:00 | American Exceptionalism is Another Casualty of Our Climate Disasters |
| https://www.motherjones.com/coronavirus-updates/2020/09/200000-dead-and-all-trump-offered-was-a-cynical-election-ploy/ | 9/22/2020 17:12 | 200,000 Dead and All Trump Offered Was a Cynical Election Ploy |
| https://www.motherjones.com/criminal-justice/2020/09/the-trump-admins-execution-spree-may-have-caused-a-coronavirus-outbreak/ | 9/21/2020 15:52 | The Trump Admin's Execution Spree May Have Caused a Coronavirus Outbreak |
| https://www.motherjones.com/criminal-justice/2020/09/how-absurd-legal-maneuvering-protected-the-cops-who-killed-breonna-taylor/ | 9/24/2020 17:03 | How "Absurd Legal Maneuvering" Protected the Cops Who Killed Breonna Taylor |
| https://www.motherjones.com/politics/2020/09/the-wealthy-are-the-real-welfare-queens-and-donald-trump-is-their-king/ | 9/28/2020 16:51 | The Wealthy Are the Real Welfare Queens and Donald Trump Is Their King |
| https://www.motherjones.com/politics/2020/09/i-watched-three-old-white-guys-talk-about-race-tonight-and-now-i-am-dead-inside/ | 9/30/2020 0:49 | I Watched 3 Old White Guys Talk About Race Tonight and Now I Am Dead Inside |
| https://www.motherjones.com/politics/2020/10/trump-doesnt-care-about-the-people-who-got-coronavirus-now-hes-one-of-them/ | 10/2/2020 16:37 | Trump Doesn't Care About the People Who Got Coronavirus. Now He's One of Them. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/10/wherever-republicans-gather-these-days-covid-follows-could-the-vp-debate-be-the-same/ | 10/6/2020 6:00 | Wherever Republicans Gather These Days, COVID Follows. Could the VP Debate Be the Same? |
| https://www.motherjones.com/politics/2020/10/dont-let-pence-normalize-the-chaos/ | 10/8/2020 16:41 | Donâ€™t Let Pence Normalize the Chaos |
| https://www.motherjones.com/coronavirus-updates/2020/10/this-is-what-makes-trumps-last-minute-pitch-to-black-voters-so-appalling/ | 10/12/2020 16:36 | This Is What Makes Trump's Last-Minute Pitch to Black Voters So Appalling |
| https://www.motherjones.com/politics/2020/10/a-white-working-mom-with-black-children-is-a-godsend-for-the-gop/ | 10/14/2020 17:05 | A White Working Mom With Black Children Is a Godsend for the GOP |
| https://www.motherjones.com/coronavirus-updates/2020/10/the-next-covid-19-surge-is-here/ | 10/17/2020 10:39 | The Next COVID-19 Surge Is Here |
| https://www.motherjones.com/politics/2020/10/republicans-are-trying-to-rebrand-the-gop-and-trump-is-not-happy/ | 10/17/2020 13:31 | Republicans Are Trying to Rebrand the GOPâ€"and Trump Is Not Happy |
| https://www.motherjones.com/politics/2020/10/scott-atlas-downplays-coronavirus-and-rails-against-masks/ | 10/17/2020 16:50 | Scott Atlas Downplays Coronavirus and Rails Against Masks |
| https://www.motherjones.com/criminal-justice/2020/10/trumps-obsession-with-the-death-penalty-will-culminate-just-after-the-election/ | 10/22/2020 9:57 | Trumpâ€™s Obsession With the Death Penalty Will Culminate Just After the Election |
| https://www.motherjones.com/2020-elections/2020/10/trump-insists-he-cant-be-racist-because-he-signed-a-criminal-justice-bill/ | 10/23/2020 1:11 | Trump Insists He Can't Be Racist Because He Signed a Criminal Justice Bill |
| https://www.motherjones.com/politics/2020/10/is-there-room-for-black-conservatives-in-the-gop-when-the-president-is-racist/ | 10/29/2020 6:00 | Is There Room for Black Conservatives in the GOP When the President Is Racist? |
| https://www.motherjones.com/politics/2020/10/trump-is-desperate-for-a-scary-black-man-to-run-against-instead-he-picked-sen-cory-booker/ | 10/29/2020 11:40 | Trump Is Desperate for a Scary Black Man to Run Against. Instead, He Picked Sen. Cory Booker. |
| https://www.motherjones.com/politics/2020/11/i-am-furious-republican-grifters-are-now-resistance-heroes/ | 11/2/2020 11:00 | I Am Furious Republican Grifters Are Now Resistance Heroes |
| https://www.motherjones.com/politics/2020/11/trump-loves-to-declare-victory-even-if-he-didnt-win-election-night-may-be-the-same/ | 11/2/2020 17:10 | Trump Loves to Declare Victory Even if He Didnâ€™t Win. Election Night May Be the Same. |
| https://www.motherjones.com/2020-elections/2020/11/we-dont-know-who-won-the-presidency-yet-trump-is-still-making-false-claims-about-the-vote-1/ | 11/4/2020 1:40 | We Don't Know Who Won the Presidency Yet. Trump Is Still Making False Claims About the Vote. |
| https://www.motherjones.com/2020-elections/2020/11/this-election-is-so-close-for-one-simple-reason-white-people-still-love-trump/ | 11/5/2020 10:55 | This Election Is So Close for One Simple Reason: White People Still Love Trump. |
| https://www.motherjones.com/politics/2020/11/trump-became-president-because-of-racism-the-next-trump-could-too/ | 11/11/2020 6:00 | Trump Became President Because of Racism. The Next Trump Could Too. |
| https://www.motherjones.com/criminal-justice/2020/11/biden-once-championed-the-death-penalty-now-he-wants-to-stop-trumps-execution-spree/ | 11/19/2020 6:00 | Biden Once Championed the Death Penalty. Now He Wants to Stop Trumpâ€™s Execution Spree. |
| https://www.motherjones.com/politics/2020/11/the-gops-covid-response-give-me-liberty-and-give-me-death/ | 11/20/2020 13:48 | The GOPâ€™s COVID Response: Give Me Liberty and Give Me Death |
| https://www.motherjones.com/criminal-justice/2020/11/trump-is-leaving-the-white-house-meanwhile-hes-escalating-his-execution-spree/ | 11/25/2020 6:00 | Trump Is Leaving the White House. Meanwhile, Heâ€™s Escalating His Execution Spree. |
| https://www.motherjones.com/politics/2020/12/trump-lost-but-racism-will-probably-win-again/ | 12/1/2020 6:00 | Trump Lost. But Racism Will Probably Win Again. |
| https://www.motherjones.com/politics/2020/12/the-change-we-need-stop-whining-about-activists/ | 12/4/2020 11:56 | The Change We Need: Stop Whining About Activists |
| https://www.motherjones.com/criminal-justice/2020/12/how-trumps-rush-to-execute-inmates-is-spreading-covid/ | 12/8/2020 13:29 | How Trump's Rush to Execute Inmates Is Spreading COVID |
| https://www.motherjones.com/politics/2020/12/conservatives-love-law-enforcement-until-theyre-the-ones-being-policed/ | 12/11/2020 10:34 | Conservatives Love Law Enforcement Until Theyâ€™re the Ones Being Policed |
| https://www.motherjones.com/politics/2020/12/monsters-of-2020-the-united-states-senate/ | 12/23/2020 6:00 | Monsters of 2020: The United States Senate |
| https://www.motherjones.com/politics/2020/12/twitter-trump-is-it-really-this-hard-welp-appears-so/ | 12/12/2020 11:00 | Twitter Tried to Stop Trump's Latest Election Lies From Spreading. And Then It Gave Upâ€"Again. |
| https://www.motherjones.com/politics/2020/12/march-for-trump-dc-michael-flynn/ | 12/12/2020 14:21 | Newly Pardoned Michael Flynn Was a Crowd Favorite Among the Extremists at Trump's Latest Rally |
| https://www.motherjones.com/politics/2020/12/boom-donald-trump-just-saw-another-one-of-his-election-challenges-lose-in-federal-court/ | 12/12/2020 16:08 | Donald Trump Just Lost Another One of His Election Challenges in Federal Court |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2020/12/trump-is-pardoning-his-friends-while-ignoring-pleas-from-death-row/ | 12/23/2020 16:23 | Trump Is Pardoning His Friends While Ignoring Pleas From Death Row |
| https://www.motherjones.com/politics/2021/01/how-would-the-police-have-reacted-if-black-people-stormed-the-capitol/ | 1/7/2021 17:48 | How Would the Police Have Reacted if Black People Stormed the Capitol? |
| https://www.motherjones.com/politics/2021/01/the-mob-at-the-capitol-proves-that-blue-lives-have-never-mattered-to-trump-supporters/ | 1/8/2021 16:34 | The Mob at the Capitol Proves That Blue Lives Have Never Mattered to Trump Supporters |
| https://www.motherjones.com/politics/2021/01/its-always-about-stopping-the-steal/ | 1/15/2021 15:21 | It's Always About Stopping the Steal |
| https://www.motherjones.com/politics/2021/01/taking-selfies-during-an-insurrection-exposes-the-one-of-the-most-dangerous-parts-of-white-privilege/ | 1/15/2021 17:48 | Taking Selfies During an Insurrection Exposes One of the Most Dangerous Parts of White Privilege |
| https://www.motherjones.com/politics/2021/01/the-trump-presidency-ends-with-400000-covid-deaths/ | 1/20/2021 6:00 | The Trump Presidency Ends With 400,000 COVID Deaths |
| https://www.motherjones.com/politics/2021/01/biden-pledged-to-fight-white-supremacy-prominent-conservatives-felt-personally-attacked/ | 1/22/2021 6:00 | Biden Pledged to Fight White Supremacy. Prominent Conservatives Felt Personally Attacked. |
| https://www.motherjones.com/politics/2021/01/there-is-no-gop-civil-war-the-party-has-already-chosen-trumpism/ | 1/28/2021 13:08 | There Is No GOP Civil War. The Party Has Already Chosen Trumpism. |
| https://www.motherjones.com/mojo-wire/2021/01/florida-man-goes-to-wyoming-to-cancel-his-gop-colleague/ | 1/29/2021 13:31 | Florida Man Goes to Wyoming to Cancel His GOP Colleague |
| https://www.motherjones.com/politics/2021/02/heres-why-marjorie-taylor-greene-has-been-saying-shes-the-victim-of-a-lynch-mob/ | 2/4/2021 11:25 | Here's Why Marjorie Taylor Greene Has Been Saying She's the Victim of a "Lynch Mob" |
| https://www.motherjones.com/mojo-wire/2021/02/the-gop-is-seriously-ridiculous-and-ridiculously-dangerous/ | 2/5/2021 16:34 | The GOP Is Seriously Ridiculous. And Ridiculously Dangerous. |
| https://www.motherjones.com/politics/2021/02/of-course-trump-will-get-away-with-criming-while-wealthy-and-white/ | 2/12/2021 6:00 | Of Course Trump Will Get Away With Criming While Wealthy and White |
| https://www.motherjones.com/politics/2021/02/trumps-acquittal-has-paved-the-way-for-more-political-violence/ | 2/18/2021 16:32 | Trump's Acquittal Has Paved the Way for More Political Violence |
| https://www.motherjones.com/environment/2021/02/texas-is-finally-starting-to-thaw-millions-still-dont-have-water/ | 2/20/2021 10:25 | Texas Is Finally Starting to Thaw. Millions Still Don't Have Water. |
| https://www.motherjones.com/environment/2021/02/biden-declares-major-disaster-in-texas/ | 2/20/2021 12:14 | Biden Declares Major Disaster In Texas |
| https://www.motherjones.com/politics/2021/02/aoc-flies-to-texas-to-help-at-a-food-bank/ | 2/20/2021 16:11 | AOC Flies to Texas to Help at a Food Bank |
| https://www.motherjones.com/environment/2021/02/its-not-just-texas-the-energy-meltdown-can-happen-to-your-state-too/ | 2/24/2021 10:39 | It's Not Just Texas. The Energy Meltdown Can Happen to Your State, Too. |
| https://www.motherjones.com/politics/2021/03/these-gop-governors-are-trying-to-distract-us-from-their-deadly-failures-by-killing-more-people/ | 3/4/2021 11:06 | These GOP Governors Are Trying to Distract Us From Their Deadly Failures by Killing More People |
| https://www.motherjones.com/politics/2021/03/stop-talking-about-my-hypothetical-babys-skin-color/ | 3/9/2021 10:57 | Stop Talking About My Hypothetical Baby's Skin Color |
| https://www.motherjones.com/criminal-justice/2021/03/are-life-sentences-a-merciful-alternative-to-the-death-penalty/ | 3/12/2021 12:15 | Are Life Sentences a Merciful Alternative to the Death Penalty? |
| https://www.motherjones.com/mojo-wire/2021/03/conservatives-are-upset-about-dr-seuss-and-its-all-waps-fault/ | 3/16/2021 9:45 | Conservatives Are Upset About Dr. Seuss and It's All WAP's Fault |
| https://www.motherjones.com/mojo-wire/2021/03/virginia-just-abolished-the-death-penalty/ | 3/24/2021 17:20 | Virginia Just Abolished the Death Penalty |
| https://www.motherjones.com/criminal-justice/2021/03/the-worst-people-keep-stealing-the-language-of-black-struggle/ | 3/29/2021 13:16 | The Worst People Keep Stealing the Language of Black Struggle |
| https://www.motherjones.com/criminal-justice/2021/04/the-myth-of-the-supernegro-comes-to-derek-chauvins-defense/ | 4/1/2021 6:00 | The Myth of the Supernegro Comes to Derek Chauvin's Defense |
| https://www.motherjones.com/politics/2021/04/this-former-trump-official-lynne-patton-was-just-banned-from-federal-office-for-violating-the-hatch-act/ | 4/6/2021 13:05 | This Former Trump Official Was Just Banned From Federal Office for Violating the Hatch Act |
| https://www.motherjones.com/criminal-justice/2021/04/what-the-derek-chauvin-trial-tells-us-about-police-use-of-force/ | 4/9/2021 15:43 | What the Derek Chauvin Trial Tells Us About Police Use of Force |
| https://www.motherjones.com/criminal-justice/2021/04/one-trial-cant-change-american-policing/ | 4/14/2021 6:00 | One Trial Can't Change American Policing |
| https://www.motherjones.com/mojo-wire/2021/04/chauvins-lawyer-uses-the-everything-but-the-knee-defense/ | 4/15/2021 16:48 | Chauvin's Lawyer Uses the "Everything But the Knee" Defense |
| https://www.motherjones.com/criminal-justice/2021/04/derek-chauvin-was-just-found-guilty-on-all-3-counts-for-murdering-george-floyd/ | 4/20/2021 17:11 | Derek Chauvin Was Just Found Guilty on All Three Counts for Murdering George Floyd |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2021/04/derek-chauvin-the-power-of-the-myths-white-people-believe-about-policing-and-america/ | 4/23/2021 11:38 | The Power of the Myths Many White People Believe About Policingâ€"and America |
| https://www.motherjones.com/politics/2021/04/sen-tim-scott-the-gops-black-friend-says-america-is-not-a-racist-country/ | 4/29/2021 11:10 | The GOP's Black Friend Says America Is Not a Racist Country |
| https://www.motherjones.com/mojo-wire/2021/05/why-body-cameras-can-still-fail-to-hold-police-accountable/ | 5/3/2021 6:00 | Why Body Cameras Can Still Fail to Hold Police Accountable |
| https://www.motherjones.com/criminal-justice/2021/05/the-wave-of-gop-anti-protest-bills-will-criminalize-protesters-and-sabotage-police-reform-too/ | 5/7/2021 6:00 | The Wave of GOP Anti-Protest Bills Will Criminalize Protestersâ€"and Sabotage Police Reform, Too |
| https://www.motherjones.com/criminal-justice/2021/05/south-carolina-is-so-desperate-for-executions-that-firing-squads-have-become-an-option/ | 5/13/2021 14:17 | South Carolina Is So Desperate for Executions That Firing Squads Have Become an Option |
| https://www.motherjones.com/politics/2021/05/the-gop-is-turning-the-january-6-insurrection-into-a-new-lost-cause/ | 5/19/2021 6:00 | The GOP Is Turning the January 6 Insurrection Into a New Lost Cause |
| https://www.motherjones.com/mojo-wire/2021/05/enjoy-provoking-unhinged-tweets-from-conservatives-wear-a-mask/ | 5/20/2021 12:41 | Enjoy Provoking Unhinged Tweets From Conservatives? Wear a Mask! |
| https://www.motherjones.com/politics/2021/05/one-year-after-george-floyds-murder-the-racial-reckoning-gave-way-to-a-backlash/ | 5/27/2021 6:00 | One Year After George Floyd's Murder, the Racial Reckoning Gave Way to a Backlash |
| https://www.motherjones.com/mojo-wire/2021/05/coronavirus-travel-planes-masks-southwest/ | 5/29/2021 11:30 | People Are Starting to Travel Again and They're Acting Like Assholes |
| https://www.motherjones.com/mojo-wire/2021/05/texas-republicans-teachers-critical-race-theory/ | 5/29/2021 13:42 | Republicans Are Passing Laws to Keep Teachers From Talking About Race |
| https://www.motherjones.com/mojo-wire/2021/05/vaccination-rates-are-going-back-up-thanks-to-the-teens/ | 5/29/2021 16:19 | Vaccination Rates Are Going Back up Thanks to the Teens |
| https://www.motherjones.com/criminal-justice/2021/06/trump-went-on-an-execution-spree-biden-can-make-sure-that-doesnt-happen-again/ | 6/11/2021 6:00 | Trump Went on an Execution Spree. Biden Can Make Sure That Doesn't Happen Again. |
| https://www.motherjones.com/politics/2021/06/critical-race-theory-panic-is-everywhere-just-in-time-for-juneteenth/ | 6/17/2021 6:00 | Critical Race Theory Panic Is Everywhereâ€"Just in Time for Juneteenth |
| https://www.motherjones.com/criminal-justice/2021/07/stop-blaming-crime-rates-on-defunding-the-police/ | 7/2/2021 6:00 | Stop Blaming Crime Rates on Defunding the Police |
| https://www.motherjones.com/mojo-wire/2021/07/advocates-say-the-biden-administrations-execution-moratorium-doesnt-go-far-enough/ | 7/2/2021 12:19 | Advocates Say the Biden Administration's Execution Moratorium Doesn't Go Far Enough |
| https://www.motherjones.com/politics/2021/07/the-olympics-dumb-rules-could-keep-black-women-off-the-podium/ | 7/9/2021 13:03 | The Olympicsâ€™ Dumb Rules Could Keep Black Women Off the Podium |
| https://www.motherjones.com/politics/2021/07/when-theres-a-disaster-thats-when-people-want-to-know-about-haiti-a-dispatch-from-the-diaspora/ | 7/15/2021 6:00 | â€œWhen Thereâ€™s a Disaster, Thatâ€™s When People Want to Know About Haitiâ€ |
| https://www.motherjones.com/politics/2021/07/the-obscene-hypocrisy-of-republicans-blaming-everyone-but-themselves-the-covid-edition/ | 7/28/2021 14:54 | The Obscene Hypocrisy of Republicans Blaming Everyone But Themselves: The COVID Edition |
| https://www.motherjones.com/politics/2021/08/in-the-end-cuomo-goes-full-trump/ | 8/5/2021 14:22 | In the End, Cuomo Goes Full Trump |
| https://www.motherjones.com/environment/2021/08/california-wildfire-dixie-river/ | 8/7/2021 11:08 | The World Is on Fire, and Itâ€™s Only Going to Get Worse as Climate Keeps Changing |
| https://www.motherjones.com/mojo-wire/2021/08/the-first-guilty-pleas-come-down-in-january-6-insurrection-cases/ | 8/7/2021 13:22 | The First Guilty Pleas Come Down in January 6 Insurrection Cases |
| https://www.motherjones.com/coronavirus-updates/2021/08/the-us-is-a-failed-covid-state/ | 8/7/2021 15:23 | The US Is a Failed COVID State |
| https://www.motherjones.com/politics/2021/08/americas-anti-vaxxers-are-getting-more-dangerous/ | 8/20/2021 7:18 | Americaâ€™s Anti-Vaxxers Are Getting More Dangerous |
| https://www.motherjones.com/environment/2021/09/basement-apartments-were-already-dangerous-then-came-the-climate-crisis/ | 9/3/2021 10:57 | Basement Apartments Were Already Dangerous. Then Came the Climate Crisis. |
| https://www.motherjones.com/coronavirus-updates/2021/09/pediatric-covid-cases-are-skyrocketing-yet-some-parents-still-rage-against-virus-guidelines/ | 9/3/2021 12:40 | Pediatric COVID Cases Are Skyrocketingâ€"Yet Some Parents Still Rage Against Virus Guidelines |
| https://www.motherjones.com/politics/2021/09/9-11-when-pop-culture-went-into-patriotic-overdrive/ | 9/9/2021 9:33 | 9/11: When Pop Culture Went Into Patriotic Overdrive |
| https://www.motherjones.com/politics/2021/09/californias-recall-election-rules-are-dumb-bojack-horseman-offers-a-better-option/ | 9/14/2021 15:52 | Californiaâ€™s Recall Election Rules Are Dumb. BoJack Horseman Offers a Better Option. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/09/anti-vaccine-cops-unions-protests/ | 9/16/2021 13:52 | Vaccine Protests Prove the Only Personal Liberties Cops Care About Are Their Own |
| https://www.motherjones.com/politics/2021/09/biden-haitian-migrants-us-mexico-border-deportation-earthquake-assassination/ | 9/18/2021 12:17 | Biden Decides Haitian Migrants at US-Mexico Border Will Promptly Be Sent Home |
| https://www.motherjones.com/food/2021/09/exhausted-restaurant-workers-now-face-the-risk-of-vicious-anti-vaxxers/ | 9/18/2021 13:53 | Exhausted Restaurant Workers Now Face the Risk of Vicious Anti-Vaxxers |
| https://www.motherjones.com/politics/2021/09/baptist-pastor-jeffress-pope-vaccine-mandates-no-religious-exemptions/ | 9/18/2021 17:33 | Conservative Baptist Pastor Sees "No Credible Religious Argument" Against Vaccines |
| https://www.motherjones.com/politics/2021/09/biden-is-continuing-a-long-tradition-of-mistreating-haitian-migrants/ | 9/24/2021 6:00 | Biden Is Continuing a Long Tradition of Mistreating Haitian Migrants |
| https://www.motherjones.com/politics/2021/09/heres-why-the-bipartisan-police-reform-bill-was-always-going-to-fail/ | 9/30/2021 15:26 | Here's Why the Bipartisan Police Reform Bill Was Always Going to Fail |
| https://www.motherjones.com/politics/2021/10/cory-booker-police-reform-tim-scott/ | 10/1/2021 15:11 | Cory Booker Reveals Where Things Went Wrong With Tim Scott on Police Reform |
| https://www.motherjones.com/politics/2021/10/the-vaccine-mandates-are-working-and-people-are-mostly-keeping-their-jobs/ | 10/8/2021 6:00 | The Vaccine Mandates Are Working and People Are Mostly Keeping Their Jobs |
| https://www.motherjones.com/politics/2021/11/glenn-youngkins-campaign-is-about-one-racist-thing/ | 11/2/2021 14:10 | Glenn Youngkin's Campaign Is About One Racist Thing |
| https://www.motherjones.com/criminal-justice/2021/11/kyle-rittenhouse-doesnt-need-to-be-acquitted-to-win/ | 11/12/2021 6:00 | Kyle Rittenhouse Doesn't Need to Be Acquitted to Win |
| https://www.motherjones.com/politics/2021/11/white-fear-is-always-the-best-defense/ | 11/18/2021 14:03 | White Fear Is Always the Best Defense |
| https://www.motherjones.com/mojo-wire/2021/11/ronny-jackson-covid-omicron-election-mail/ | 11/28/2021 12:16 | MAGA Congressman Falsely Claims Omicron Variant Is Part of Plot to Rig 2022 Election |
| https://www.motherjones.com/mojo-wire/2021/11/asa-hutchinson-lauren-boebert-ilhan-omar/ | 11/28/2021 16:04 | Republican Governor Says GOP Leader Should Condemn Boebert's Bigoted Remarks |
| https://www.motherjones.com/food/2015/06/fda-finally-moves-restrict-trans-fat/ | 6/17/2015 10:05 | 6 Foods That Still Have Scary Amounts of Trans Fats |
| https://www.motherjones.com/politics/2015/06/viruses-interstates-study/ | 6/20/2015 10:00 | Study: Flu Viruses Travel on US Roads and Railways |
| https://www.motherjones.com/politics/2015/06/affordable-housing-gap-study-scotus-disparate-impact/ | 6/24/2015 10:00 | America Sucks at Affordable Housing. The Supreme Court Might Make It Even Worse. |
| https://www.motherjones.com/environment/2015/06/supreme-court-epa-mercury-regulation-power-plants/ | 6/29/2015 16:54 | The Supreme Court Just Stopped the EPA From Making the Earth a Safer Place |
| https://www.motherjones.com/food/2015/08/humans-superpredators-hunting-big-animals-science/ | 8/20/2015 15:00 | New Study Finds That Humans Should Kill Smaller, Younger Animals |
| https://www.motherjones.com/environment/2015/08/heres-everything-you-need-know-about-deadly-algae-california-coast/ | 8/25/2015 10:00 | A Giant Glob of Deadly Algae Is Floating off the West Coast |
| https://www.motherjones.com/politics/2015/09/obesity-crisis-map-united-states/ | 9/21/2015 22:24 | Which States Are the Most Obese? |
| https://www.motherjones.com/politics/2015/09/presidential-candidate-houses-trump-of-course/ | 9/28/2015 10:00 | The Average Presidential Candidate's House Is Twice as Big as the Average American's |
| https://www.motherjones.com/environment/2015/10/are-we-making-wildlife-dumber/ | 10/12/2015 10:00 | No, Your Eco-Vacation Is Not Actually Doing Animals Any Favors |
| https://www.motherjones.com/media/2015/10/marilynne-robinson-pultizer-obama-gilead-givenness/ | 10/25/2015 10:00 | One of Obama's Favorite Writers Redefines Spirituality |
| https://www.motherjones.com/politics/2015/10/football-elections-incumbents-study/ | 10/27/2015 10:00 | This New Study Is Changing the Way People Think About Elections |
| https://www.motherjones.com/politics/2015/10/quiz-sleazy-presidential-campaigns-anything-for-vote-cummins/ | 10/31/2015 10:00 | Quiz: How Much Do You Know About America's Sleaziest Presidential Races? |
| https://www.motherjones.com/media/2015/12/hunting-with-eagles-golden-palani-mohan-mongolia/ | 12/20/2015 11:00 | You Have to See These Photos of Mongolian Men Hunting With Eagles |
| https://www.motherjones.com/politics/2016/01/more-plastic-than-fish-oceans-gyre/ | 1/29/2016 11:00 | There May Soon Be More Plastic in the Oceans Than Fish |
| https://www.motherjones.com/food/2016/02/corporations-are-going-cage-free-whats-next-hens/ | 2/10/2016 11:00 | Are Cage-Free Eggs All They're Cracked Up to Be? |
| https://www.motherjones.com/food/2016/04/stanford-hospital-cure-bad-food/ | 4/4/2016 10:00 | A Cure for Vile Hospital Food? |
| https://www.motherjones.com/food/2016/03/earthquakes-injection-wells-usgs/ | 3/29/2016 18:48 | The Feds Just Issued an Earthshaking Report About Fracking |
| https://www.motherjones.com/food/2016/04/heart-disease-coffee-inquiring-minds/ | 4/16/2016 10:00 | Science Has Some Awesome News for Coffee Drinkers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2016/04/bill-nye-climate-inquiring-minds/ | 4/23/2016 10:00 | Bill Nye Just Told Us Exactly What He Thinks of the Republican Candidates |
| https://www.motherjones.com/environment/2016/04/greenland-dick-dangerfield-omg-climate-change/ | 4/30/2016 10:00 | Watch a NASA Scientist and a Yellow Puppet Explore Greenlandâ€™s Melting Glaciers |
| https://www.motherjones.com/environment/2016/05/climate-change-mosquitos-inquiring-minds/ | 5/14/2016 19:00 | How Global Warming Is Making Some Diseases Even Scarier |
| https://www.motherjones.com/politics/2010/12/book-review-midnight-mavi-marmara/ | 12/10/2010 11:00 | Book Review: Midnight on the Mavi Marmara |
| https://www.motherjones.com/politics/2010/12/gaza-hamas-asma-al-ghoul/ | 12/16/2010 11:00 | Sorry, Hamas, I'm Wearing Blue Jeans |
| https://www.motherjones.com/politics/2011/02/hamas-egypt-uprising-ahmed-yousef/ | 2/3/2011 11:00 | Will Egypt's Uprising Help Hamas? |
| https://www.motherjones.com/politics/2011/01/interview-two-israelis-joining-protests-egypt/ | 1/29/2011 17:50 | Interview: Two Israelis on Joining the Protests in Egypt |
| https://www.motherjones.com/politics/2011/01/african-migrants-egypt-sit-out-protests/ | 1/31/2011 22:38 | African Refugees in Egypt Sit Out the Protests |
| https://www.motherjones.com/politics/2011/02/muslim-brotherhood-democratizing-influence/ | 2/22/2011 11:00 | The Muslim Brotherhood: A Democratizing Influence? |
| https://www.motherjones.com/politics/2011/02/whats-happening-in-bahrain/ | 2/18/2011 16:45 | What's Happening in Bahrain Explained |
| https://www.motherjones.com/politics/2011/02/interview-libya-poet-protester/ | 2/22/2011 23:32 | Expat Libyan Poet: "The People Have Gone Through the Ultimate Dismissal of Fear by Offering Their Lives" |
| https://www.motherjones.com/politics/2011/02/my-beef-jamba-juice/ | 2/28/2011 10:30 | Jamba Juice's Mysterious "Dairy Base" |
| https://www.motherjones.com/criminal-justice/2011/03/irvine-11-free-speech-trial/ | 3/9/2011 21:20 | WATCH: The Irvine 11: Free Speech on Trial (Video) |
| https://www.motherjones.com/politics/2011/04/tribute-murdered-jewish-palestinian-hero/ | 4/5/2011 16:00 | Tribute to a Murdered Jewish-Palestinian Hero |
| https://www.motherjones.com/media/2011/04/kareem-salama-muslim-cowboy/ | 4/11/2011 7:01 | America's Muslim Cowboy Ambassador |
| https://www.motherjones.com/politics/2011/04/vittorio-arrigoni-palestinian-salafis-murder/ | 4/14/2011 21:37 | Why Did Jihadists Kill My Friend? |
| https://www.motherjones.com/politics/2011/05/klezmer-israel-palestine-free-radicals/ | 5/16/2011 10:30 | Klezmering Against Israel's Occupation |
| https://www.motherjones.com/politics/2011/12/republican-anti-environment-riders/ | 12/12/2011 21:50 | 5 Anti-Environment Policies Republicans Don't Want You To Notice |
| https://www.motherjones.com/politics/2011/12/will-congress-restore-gulf-coast/ | 12/14/2011 21:45 | Will Congress Vote to Restore the Gulf Coast? |
| https://www.motherjones.com/politics/2011/12/facebook-greenpeace-renewable-energy/ | 12/18/2011 19:00 | Facebook Goes Green? |
| https://www.motherjones.com/politics/2012/01/hangover-songs-new-year-2012/ | 1/1/2012 11:05 | 12 Hangover Songs to Kick Off 2012 |
| https://www.motherjones.com/politics/2012/01/best-work-songs-playlist/ | 1/9/2012 11:00 | Back to Work! (Our Post-Holiday Doldrums Playlist.) |
| https://www.motherjones.com/politics/2012/01/fishbone-everyday-sunshine-interview/ | 1/16/2012 11:00 | Interview: Fishbone on Stage and Screen |
| https://www.motherjones.com/politics/2012/01/study-restored-wetlands-quality/ | 1/26/2012 0:06 | Study: Restored Wetlands Don't Measure Up |
| https://www.motherjones.com/food/2012/02/america-food-spending-less/ | 2/1/2012 17:40 | America Spends Less on Food Than Any Other Country |
| https://www.motherjones.com/politics/2012/02/film-review-separation/ | 2/3/2012 21:48 | Film Review: A Separation |
| https://www.motherjones.com/media/2012/02/review-consent-networked-internet-freedom/ | 2/3/2012 1:17 | Book Review: Consent of the Networked |
| https://www.motherjones.com/media/2012/02/rebecca-mackinnon-brave-new-world-web/ | 2/3/2012 3:03 | Q&A: Rebecca MacKinnon on the Brave New World of the Web |
| https://www.motherjones.com/politics/2012/02/sharon-van-etten-tramp-review/ | 2/6/2012 11:00 | Review: Sharon Van Etten's "Tramp" |
| https://www.motherjones.com/environment/2012/02/book-review-conundrum-owen/ | 2/25/2012 2:42 | Book Review: The Conundrum |
| https://www.motherjones.com/environment/2012/02/david-owen-not-easy-being-green/ | 2/25/2012 11:00 | It's Not Easy Being Green |
| https://www.motherjones.com/politics/2012/02/film-review-if-tree-falls/ | 2/25/2012 11:01 | Film Review: If A Tree Falls |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/03/wayward-sounds-sharon-van-etten-tramp/ | 3/5/2012 11:00 | The Wayward Sounds of Sharon Van Etten |
| https://www.motherjones.com/politics/2012/03/sleigh-bells-reign-terror-review/ | 3/5/2012 11:00 | Review: Sleigh Bells' "Reign of Terror" |
| https://www.motherjones.com/politics/2012/04/review-yellow-ostrich-strange-land/ | 4/2/2012 10:00 | Strange Yellow Ostriches in a Strange Land |
| https://www.motherjones.com/environment/2012/04/history-of-natural-gas-fracking/ | 4/2/2012 10:00 | Timeline: How We Learned to Loveâ€"and Hateâ€"Natural Gas |
| https://www.motherjones.com/politics/2012/03/heat-waves-extreme-temperatures-climate-change-ipcc/ | 3/28/2012 23:30 | Expect More Crazy Weather, Says UN Climate Change Panel |
| https://www.motherjones.com/politics/2012/05/book-review-tubes-journey-center-internet-andrew-blum/ | 5/28/2012 10:00 | Book Review: Tubes |
| https://www.motherjones.com/politics/2012/04/bear-heaven-i-love-you-its-cool/ | 4/9/2012 14:08 | Bear in Heaven: I Love You, It's Cool |
| https://www.motherjones.com/politics/2012/04/tennessee-law-protects-science-deniers/ | 4/11/2012 18:57 | Tennessee Passes Law Protecting Science Deniers |
| https://www.motherjones.com/politics/2012/04/does-fracking-cause-earthquakes/ | 4/16/2012 10:00 | Does Fracking Cause Earthquakes? |
| https://www.motherjones.com/politics/2012/04/jeff-mangum-neutral-milk-hotel-fox-theater-oakland/ | 4/16/2012 7:43 | The Emergence of Neutral Milk Hotel's Jeff Mangum |
| https://www.motherjones.com/politics/2012/04/big-oil-outspends-obama-energy/ | 4/16/2012 20:04 | Big Oil Outspends Obama Ten to One on Energy Ads |
| https://www.motherjones.com/politics/2012/04/peasant-bound-for-glory-review/ | 4/23/2012 10:00 | Peasant's Bound for Glory |
| https://www.motherjones.com/politics/2012/04/heavy-metal-oysters/ | 4/20/2012 20:40 | Two Years After the BP Spill, Gulf Oysters Are Full Of Heavy Metals |
| https://www.motherjones.com/politics/2012/04/screaming-females-ugly-interview/ | 4/30/2012 19:00 | Screaming Females Get Ugly |
| https://www.motherjones.com/politics/2012/04/tune-yards-merrill-garbus-meet-buster-keaton/ | 4/30/2012 10:00 | Merrill Garbus, Meet Buster Keaton |
| https://www.motherjones.com/environment/2012/05/maggie-koerth-baker-before-lights-go-out/ | 5/5/2012 10:00 | Boing Boing Editor Makes Energy Policy an Illuminating Read |
| https://www.motherjones.com/politics/2012/05/review-julia-holter-ekstasis-pop/ | 5/7/2012 10:00 | Review: Julia Holter's Irresistible Ekstasis |
| https://www.motherjones.com/politics/2012/05/best-coast-the-only-place-review/ | 5/21/2012 10:00 | Review: Best Coast's "The Only Place" |
| https://www.motherjones.com/politics/2012/05/hole-hit-so-hard-patty-schemel/ | 5/21/2012 10:00 | Hole's Drummer's Home Movies |
| https://www.motherjones.com/politics/2012/05/science-education-wont-solve-climate-change/ | 5/30/2012 21:58 | Why Science Education Won't Solve Our Climate Problems |
| https://www.motherjones.com/politics/2012/04/180-yearspresidential-campaign-posters-propaganda/ | 4/6/2012 10:00 | Posters: 180 Years of American Campaign Propaganda |
| https://www.motherjones.com/politics/2013/12/shane-bauer-iran-hostages-nuclear-deal/ | 12/2/2013 11:00 | Was Our Time As Hostages Worth It to Bring About the Iran Nuclear Deal? |
| https://www.motherjones.com/politics/2013/12/reading-mandelas-autobiography-as-hostage-iran/ | 12/12/2013 11:00 | What It's Like Reading Mandela's Autobiography as a Hostage in Tehran |
| https://www.motherjones.com/politics/2014/02/conservatives-prison-reform-right-on-crime/ | 2/25/2014 11:00 | How Conservatives Learned to Love Prison Reform |
| https://www.motherjones.com/politics/2014/03/iran-hostage-hikers-iraq-prisoners/ | 3/12/2014 10:00 | How We Survived Two Years of Hell As Hostages in Tehran |
| https://www.motherjones.com/politics/2014/06/bail-bond-prison-industry/ | 6/30/2014 10:00 | Inside the Wild, Shadowy, and Highly Lucrative Bail Industry |
| https://www.motherjones.com/politics/2014/05/transgender-16-year-old-solitary-cell-adult-prison/ | 5/23/2014 10:00 | Why Is Connecticut Holding a Transgender Teen in Solitary? |
| https://www.motherjones.com/politics/2014/05/oscar-lopez-rivera-75-years-seditious-conspiracy/ | 5/29/2014 10:00 | This Man Is Serving 75 Years for "Seditious Conspiracy." Is He a Danger to Society? |
| https://www.motherjones.com/politics/2014/06/letter-bowe-bergdahl-shane-bauer/ | 6/4/2014 18:11 | "You'll Need to Relearn How to Be a Person": A Letter to Bowe Bergdahl From a Fellow Former Hostage |
| https://www.motherjones.com/politics/2014/06/lawsuit-foia-iran-hostage/ | 6/7/2014 15:26 | What Did My Government Do When I Was Taken Hostage in Iran? |
| https://www.motherjones.com/politics/2014/08/james-foley/ | 8/20/2014 19:51 | Remembering James Foley, and the Awful Calculus of a Hostage's Family |
| https://www.motherjones.com/politics/2014/08/armed-guards-ushered-me-out-prison-convention/ | 8/21/2014 16:54 | The American Correctional Association Ushered Me Out of Its Convention With Armed Guards |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2014/09/video-highlights-oaklands-urbanshield-conference/ | 9/9/2014 10:00 | Video: What We Saw Before Being Kicked Out of the SWAT Convention |
| https://www.motherjones.com/politics/2014/09/how-can-atlanti-give-us-5000-words-prison-life-without-interviewing-prisoners/ | 9/21/2014 17:34 | How Can The Atlantic Give Us 5,000 Words on Prison Life Without Interviewing Prisoners? |
| https://www.motherjones.com/politics/2014/11/syria-war-assad-starvation-hunger/ | 11/17/2014 15:00 | The Hunger Game |
| https://www.motherjones.com/politics/2014/10/swat-warrior-cops-police-militarization-urban-shield/ | 10/23/2014 10:00 | The Making of the Warrior Cop |
| https://www.motherjones.com/media/2014/10/ai-weiwei-alcatraz-art-large/ | 10/11/2014 10:00 | Dragons, Legos, and Solitary: Ai Weiwei's Transformative Alcatraz Exhibition |
| https://www.motherjones.com/criminal-justice/2014/10/prison-guards-cant-pepper-spray-just-any-schizophrenic-prisoners-arizona-anymore/ | 10/14/2014 18:52 | Prison Guards Can't Pepper Spray Just Any Schizophrenic Inmates in Arizona Anymore |
| https://www.motherjones.com/criminal-justice/2014/10/joe-biden-hunter-biden-cocaine/ | 10/17/2014 22:19 | Would Joe Biden Put His Son In Prison For Doing Coke? |
| https://www.motherjones.com/politics/2014/10/texas-no-knock-swat-raid/ | 10/21/2014 21:25 | Two SWAT Raids. Two Officers Dead. One Defendant Is Black, One White. Guess What Happened. |
| https://www.motherjones.com/criminal-justice/2014/10/nra-warrior-cop-police-militarization/ | 10/28/2014 10:00 | The NRA Comes Out in Support of Warrior Cops |
| https://www.motherjones.com/politics/2014/11/proposition-47-california-prisons-nonviolent/ | 11/5/2014 21:29 | California Voters Helped Kick Off the Prison Boom. They Just Took a Huge Step Toward Ending It. |
| https://www.motherjones.com/media/2014/11/jon-stewart-film-rosewater-iran-solitary-confinement/ | 11/7/2014 11:15 | Jon Stewart's New Film Is Very Real, and Frighteningly Familiar |
| https://www.motherjones.com/politics/2014/11/rapid-dna-profiles-database-fbi-police/ | 11/20/2014 11:30 | The FBI Is Very Excited About This Machine That Can Scan Your DNA in 90 Minutes |
| https://www.motherjones.com/politics/2015/08/mormon-church-prison-geneology-family-search/ | 8/13/2015 10:00 | Your Family's Genealogical Records May Have Been Digitized by a Prisoner |
| https://www.motherjones.com/politics/2015/07/sandra-bland-bail-bond-system/ | 7/27/2015 19:56 | Here's What Sandra Bland's Death Says About Our Broken Bail System |
| https://www.motherjones.com/food/2015/09/jailhouse-coffee-solitary-confinement-why/ | 9/22/2015 21:23 | Solitary Confinement Coffee May Be the Worst Branding Idea Ever |
| https://www.motherjones.com/criminal-justice/2015/09/george-zimmerman-retweeted-trayvon-martin-corpse/ | 9/28/2015 18:52 | George Zimmerman Posted a Photo of Trayvon Martin's Dead Body |
| https://www.motherjones.com/media/2015/12/anna-deavere-smith-notes-from-field-school-prison-pipeline/ | 12/6/2015 11:00 | America's "Most Exciting" Playwright Takes On the School-to-Prison Pipeline |
| https://www.motherjones.com/politics/2015/10/senate-criminal-justice-reform-bill-prisons/ | 10/2/2015 10:00 | The New Bipartisan Criminal-Justice Reform Bill Doesn't Live Up to Its Own Hype |
| https://www.motherjones.com/media/2015/10/prison-architect-video-game-review/ | 10/18/2015 10:00 | This New Video Game Lets You Run Your Own Private Prison. It's Strangely Addictive. |
| https://www.motherjones.com/politics/2015/12/cleveland-police-russell-williams-reverse-racism-discrimination/ | 12/8/2015 21:29 | First These Cops Shot 140 Bullets at a Black Couple. Then They Complained About Reverse Racism. |
| https://www.motherjones.com/politics/2016/01/iran-hillary-clinton-hostages/ | 1/20/2016 19:07 | When I Was a Prisoner in Iran, I Came to Fear the Sound of Hillary Clinton's Voice |
| https://www.motherjones.com/politics/2016/06/cca-private-prisons-corrections-corporation-inmates-investigation-bauer/ | 6/23/2016 12:13 | My Four Months as a Private Prison Guard: A Mother Jones Investigation |
| https://www.motherjones.com/politics/2016/06/cca-documents/ | 6/23/2016 12:10 | CCA Documents |
| https://www.motherjones.com/politics/2016/08/damien-coestly-prisoner-suicide-winn-cca-private-prison/ | 8/2/2016 10:00 | "He Weighed 71 Pounds. That Was Like Somebody Starving." |
| https://www.motherjones.com/politics/2016/10/undercover-border-militia-immigration-bauer/ | 10/25/2016 13:00 | I Went Undercover With a Border Militia. Here's What I Saw. |
| https://www.motherjones.com/politics/2016/10/interview-three-percenter-militia-leader/ | 10/26/2016 10:00 | "We're Your Neighbors," Says the Co-founder of This Right-Wing Militia |
| https://www.motherjones.com/politics/2017/01/corecivic-cca-private-prison-pr-firm-hillenby/ | 1/19/2017 11:00 | A Stray Email Exposes a Prison Company's Rebranding Efforts |
| https://www.motherjones.com/politics/2017/04/far-right-white-supremacists-berkeley-protests-antifa-trump/ | 4/18/2017 23:05 | I Went Behind the Front Lines With the Far-Right Agitators Who Invaded Berkeley |
| https://www.motherjones.com/politics/2017/04/berkeley-rally-alt-right-antifa-punch/ | 4/27/2017 10:00 | A Punch in the Face Was Just the Start of the Alt-Right's Attack on a Berkeley Protester |
| https://www.motherjones.com/politics/2017/05/nathan-damigo-punching-woman-berkeley-white-nationalism/ | 5/9/2017 10:00 | I Met the White Nationalist Who "Falcon Punched" a 95-Pound Female Protester |
| https://www.motherjones.com/media/2017/08/what-the-media-got-wrong-about-last-weekends-protests-in-berkeley/ | 8/29/2017 16:37 | What the Media Got Wrong About Last Weekend's Protests in Berkeley |
| https://www.motherjones.com/criminal-justice/2018/09/corecivic-private-prison-shane-bauer-book/ | 9/5/2018 6:00 | Today It Locks Up Immigrants. But CoreCivic's Roots Lie in the Brutal Past of America's Prisons. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/06/behind-the-lines-syria-part-one/ | 6/12/2019 6:00 | Behind the Lines |
| https://www.motherjones.com/politics/2019/06/behind-the-lines-syria-part-two/ | 6/12/2019 6:00 | Behind the Lines |
| https://www.motherjones.com/politics/2019/06/betrayal-torture-escape-an-american-woman-inside-the-islamic-state/ | 6/26/2019 14:25 | Betrayal. Torture. Escape. An American Woman Inside the Islamic State |
| https://www.motherjones.com/politics/2019/10/syria-kurds/ | 10/8/2019 14:56 | I Went to Syria and Met the People Trump Just Gave Turkey Permission to Kill |
| https://www.motherjones.com/politics/2006/06/next-villain-please/ | 6/13/2006 22:13 | Next villain, please |
| https://www.motherjones.com/politics/2006/06/faster-pussycat-drill-drill/ | 6/13/2006 22:54 | Faster, Pussycat! Drill! Drill! |
| https://www.motherjones.com/politics/2006/06/cant-we-just-have-moment-silence/ | 6/20/2006 20:39 | Can't We Just Have a Moment of Silence? |
| https://www.motherjones.com/politics/2006/06/more-ways-wreck-whale-ears/ | 6/21/2006 6:51 | More ways to wreck whale ears |
| https://www.motherjones.com/politics/2006/06/will-real-20th-hijacker/ | 6/22/2006 22:06 | Will the real 20th hijacker... |
| https://www.motherjones.com/politics/2006/06/haditha-soundtrack/ | 6/24/2006 7:40 | The Haditha Soundtrack |
| https://www.motherjones.com/politics/2006/06/broader-surge-populist-organizing/ | 6/26/2006 6:51 | "A broader surge in populist organizing" |
| https://www.motherjones.com/politics/2006/06/and-spitup-new-black/ | 6/26/2006 7:02 | And Spitup is the New Black |
| https://www.motherjones.com/politics/2006/06/day-senator-bunning-read-newspaper/ | 6/29/2006 5:40 | The Day Senator Bunning Read the Newspaper |
| https://www.motherjones.com/politics/2006/06/scientists-want-libraries-what-next/ | 6/29/2006 18:00 | Scientists want libraries? What next? |
| https://www.motherjones.com/politics/2006/06/all-we-need-know-we-learned-tom-delay/ | 6/29/2006 22:00 | All We Need to Know We Learned from Tom DeLay |
| https://www.motherjones.com/politics/2006/06/deep-cleansing-breath/ | 6/30/2006 8:27 | Deep, cleansing breath |
| https://www.motherjones.com/politics/2006/07/revealed-how-republican-party-really-works-and-why-hillary-will-be-nominee-and/ | 7/3/2006 21:42 | Revealed! How the Republican Party really works (and why Hillary will be the nominee, and...) |
| https://www.motherjones.com/politics/2006/07/god-has-no-pleasure-legs-man/ | 7/5/2006 19:40 | "God has no pleasure in the legs of a man" |
| https://www.motherjones.com/politics/2006/07/what-do-they-do-sell-stuff-ebay/ | 7/6/2006 7:06 | What do they do, sell the stuff on Ebay? |
| https://www.motherjones.com/politics/2006/07/sorry-about-16-months-your-life-heres-pair-sneakers/ | 7/7/2006 8:52 | Sorry about that 16 months of your life; here's a pair of sneakers |
| https://www.motherjones.com/politics/2006/07/incestuous-undemocratic-and-potentially-corrupting/ | 7/11/2006 6:56 | "Incestuous, undemocratic, and potentially corrupting" |
| https://www.motherjones.com/politics/2006/07/next-assignment-enron/ | 7/12/2006 6:54 | Next assignment: Enron |
| https://www.motherjones.com/politics/2006/07/could-he-be-talking-about-karl-rove/ | 7/12/2006 7:11 | Could he be talking about Karl Rove? |
| https://www.motherjones.com/politics/2006/07/ill-wind/ | 7/13/2006 7:02 | Ill Wind |
| https://www.motherjones.com/politics/2006/07/well-tell-you-what-you-said-dont-tell-anyone-ok/ | 7/14/2006 6:55 | We'll tell you what you said, but don't tell anyone, OK? |
| https://www.motherjones.com/politics/2006/07/talk-women-about-embryos-what-he-crazy/ | 7/20/2006 18:59 | Talk to women about embryos? What, is he crazy? |
| https://www.motherjones.com/politics/2006/07/army-if-they-screw-promote-em/ | 7/26/2006 7:42 | Army: If They Screw up, Promote 'em |
| https://www.motherjones.com/politics/2006/08/bush-advisor-oil-future-looking-so-ugly-nobody-wants-face-it/ | 8/2/2006 5:23 | Bush Advisor: Oil Future "Looking So Ugly Nobody Wants to Face It" |
| https://www.motherjones.com/politics/2006/08/epa-insider-agency-private-industry-licensing-program/ | 8/2/2006 8:11 | EPA Insider: Agency a "Private Industry Licensing Program" |
| https://www.motherjones.com/politics/2006/08/epa-unknown-risk-acceptable-risk/ | 8/3/2006 8:32 | EPA: An Unknown Risk is an Acceptable Risk |
| https://www.motherjones.com/politics/2006/08/what-part-outrages-upon-personal-dignity-dont-they-understand/ | 8/9/2006 8:42 | What Part of "Outrages Upon Personal Dignity" Don't They Understand? |
| https://www.motherjones.com/politics/2006/08/israel-allowing-hezbollah-attacks-pr/ | 8/10/2006 7:40 | Israel Allowing Hezbollah Attacks for PR? |
| https://www.motherjones.com/politics/2006/08/its-all-about-iran/ | 8/12/2006 6:58 | It's All About Iran |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/08/al-qaeda-finished-no-really/ | 8/13/2006 7:16 | Is Al Qaeda Finished? No, Really |
| https://www.motherjones.com/politics/2006/08/whod-you-rather-read-gary-webb-or-judy-miller/ | 8/18/2006 9:38 | Who'd You Rather Read, Gary Webb or Judy Miller? |
| https://www.motherjones.com/politics/2006/08/economy-down-crime-only-miracle-can-save-us-now/ | 8/22/2006 5:39 | Economy Down, Crime Up: Only a Miracle Can Save us Now? |
| https://www.motherjones.com/politics/2006/08/good-day-baghdad-only-20-dead/ | 8/22/2006 17:57 | A Good Day in Baghdad: Only 20 Dead |
| https://www.motherjones.com/politics/2006/08/if-talking-about-dams-suspicious-lets-investigate-bush/ | 8/27/2006 8:39 | If Talking About Dams is Suspicious, Let's Investigate Bush |
| https://www.motherjones.com/politics/2006/08/when-soldier-murderer/ | 8/28/2006 8:16 | When is a Soldier a Murderer? |
| https://www.motherjones.com/politics/2006/08/thanks-keeping-our-profits-sorry-cant-afford-raise/ | 8/28/2006 9:22 | Thanks for Keeping Our Profits Up. Sorry, Can't Afford a Raise. |
| https://www.motherjones.com/politics/2006/08/blackwater-soldiers-or-contractors/ | 8/28/2006 9:35 | Blackwater: Soldiers Or Contractors? |
| https://www.motherjones.com/politics/2006/08/blackwater-update-how-they-got-those-contracts/ | 8/29/2006 6:45 | Blackwater Update: How They Got Those Contracts |
| https://www.motherjones.com/politics/2006/08/stop-global-warming-and-get-rich-too-only-california/ | 8/31/2006 8:55 | Stop Global Warming and Get Rich Too? Only in California |
| https://www.motherjones.com/politics/2006/09/its-good-day-take-out-911-trash/ | 9/2/2006 8:11 | It's a Good Day to Take Out the (9/11) Trash |
| https://www.motherjones.com/politics/2006/09/torture-insurance-idea-whose-time-has-come/ | 9/13/2006 8:50 | Torture Insurance: An Idea Whose Time Has Come |
| https://www.motherjones.com/politics/2006/09/bushs-great-awakening-and-great-smelling-coffee/ | 9/13/2006 9:15 | Bush's Great Awakening (And Great Smelling of Coffee) |
| https://www.motherjones.com/politics/2006/09/hurricane-w/ | 9/28/2006 6:32 | Hurricane W |
| https://www.motherjones.com/politics/2006/09/free-trade-love/ | 9/29/2006 9:17 | Free Trade Love |
| https://www.motherjones.com/politics/2006/10/theyve-known-about-foley-almost-year/ | 10/1/2006 5:47 | They've known about Foley for almost a YEAR? |
| https://www.motherjones.com/politics/2006/10/woodward-kissinger-vietnam-lets-do-time-warp-again/ | 10/1/2006 6:13 | Woodward, Kissinger, Vietnam--Let's Do The Time Warp Again |
| https://www.motherjones.com/politics/2006/10/texas-dc-dont-fence-me/ | 10/2/2006 0:08 | Texas to DC: Don't Fence Me In |
| https://www.motherjones.com/politics/2006/10/cheney-channeled-ghorbanifar-after-all/ | 10/3/2006 8:38 | Cheney Channeled Ghorbanifar (After All) |
| https://www.motherjones.com/politics/2006/10/maybe-question-who-didnt-know-about-foley/ | 10/4/2006 6:29 | Maybe the Question Is: Who Didn't Know About Foley? |
| https://www.motherjones.com/politics/2006/10/roves-gal-friday-quits-or-how-often-do-you-get-jack-abramoff-bruce-springsteen-and-andr/ | 10/7/2006 6:28 | Rove's Gal Friday Quits (Or How Often Do You Get Jack Abramoff, Bruce Springsteen, and Andrea Bocelli In One Headline?) |
| https://www.motherjones.com/politics/2006/10/south-dakota-abortion-referendum-remember-one-almost-too-close-call/ | 10/9/2006 7:46 | South Dakota Abortion Referendum (Remember That One?) Almost Too Close to Call |
| https://www.motherjones.com/politics/2006/10/abramoff-and-white-house-more-photo-ops/ | 10/15/2006 8:44 | Abramoff and the White House: More Than Photo Ops |
| https://www.motherjones.com/politics/2006/11/it-depends-what-definition-victory/ | 11/3/2006 6:53 | It Depends on What the Definition of "Victory" Is |
| https://www.motherjones.com/politics/2006/11/chalabi-debacle-iraq-dont-blame-me-blame-wolfowitz/ | 11/5/2006 7:27 | Chalabi: Debacle in Iraq? Don't Blame Me. Blame Wolfowitz |
| https://www.motherjones.com/politics/2006/11/congress-first-muslim/ | 11/8/2006 5:16 | Congress' First Muslim Is From... |
| https://www.motherjones.com/politics/2006/11/gates-rumsfeld-and-bushs-truth-issues/ | 11/10/2006 9:28 | Gates, Rumsfeld, and Bush's "Truth Issues" |
| https://www.motherjones.com/politics/2006/11/cheney-business-record-revisited/ | 11/12/2006 7:54 | Cheney: The Business Record Revisited |
| https://www.motherjones.com/politics/2006/11/bushs-new-family-planning-czar-appointing-dennis-kucinich-secdef/ | 11/17/2006 8:55 | Bush's New Family Planning Czar: Like Appointing Dennis Kucinich as SecDef |
| https://www.motherjones.com/politics/2006/11/nicaragua-south-dakota-abortion-weve-got-your-back/ | 11/20/2006 8:02 | Nicaragua to South Dakota: On Abortion, We've Got Your Back |
| https://www.motherjones.com/politics/2006/12/posse-comitatus-we-hardly-knew-ye/ | 12/5/2006 8:07 | Posse Comitatus, We Hardly Knew Ye |
| https://www.motherjones.com/politics/2006/12/now-were-holding-american-pows/ | 12/18/2006 18:39 | Now We're Holding American POWs |
| https://www.motherjones.com/politics/2006/12/world-war-iii-saudi-arabia-vs-iran/ | 12/22/2006 18:38 | World War III: Saudi Arabia vs. Iran? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/01/two-faces-bill-gates-or-how-kill-those-you-love-most/ | 1/8/2007 7:02 | The Two Faces of Bill Gates: Or How to Kill Those You Love the Most |
| https://www.motherjones.com/politics/2007/01/you-go-katie-couric-er-um/ | 1/19/2007 6:33 | You Go Katie Couric (Er, Um) |
| https://www.motherjones.com/politics/2007/01/doh-we-still-dont-have-any-good-iraq-intel/ | 1/30/2007 10:01 | D'oh! We Still Don't Have Any Good Iraq Intel |
| https://www.motherjones.com/politics/2007/02/thank-you-molly-ivins/ | 2/1/2007 6:31 | Thank You, Molly Ivins |
| https://www.motherjones.com/politics/2007/08/bridge-collapse-whose-roads-are-they-anyway/ | 8/2/2007 20:53 | Bridge Collapse: Whose Roads Are They Anyway? |
| https://www.motherjones.com/politics/2007/08/more-wikipedia-fun-waaaaah/ | 8/19/2007 7:06 | More Wikipedia Fun (Waaaaah!) |
| https://www.motherjones.com/politics/2007/08/bush-vietnam-speech-we-have-met-enemy-and-it-you/ | 8/23/2007 11:37 | Bush Vietnam Speech: We Have Met the Enemy, and It Is You |
| https://www.motherjones.com/politics/2007/10/great-german-immigrant-panic-aka-john-derbyshire-just-too-aggravating-ignore/ | 10/19/2007 5:52 | The Great German Immigrant Panic (aka John Derbyshire Is Just Too Aggravating To Ignore) |
| https://www.motherjones.com/politics/2008/01/iowa-isnt-quite-what-you-think-remember-jesse-jackson-88/ | 1/4/2008 5:39 | Iowa Isn't Quite What You Think: Remember Jesse Jackson in '88 |
| https://www.motherjones.com/politics/2008/08/welcome-inkblot-domino-and-kevin-drum/ | 8/19/2008 19:42 | Welcome Inkblot, Domino, and Kevin Drum |
| https://www.motherjones.com/politics/2008/08/mccain-strikes-blow-womanhood-you-heard-me/ | 8/30/2008 7:06 | McCain Strikes Blow for Womanhood (You Heard Me!) |
| https://www.motherjones.com/politics/2008/09/peggy-noonans-chutzpah/ | 9/4/2008 19:07 | Peggy Noonan's Chutzpah |
| https://www.motherjones.com/politics/2008/09/maybe-its-not-sexist-lets-leave-it-alone-anyway/ | 9/4/2008 20:43 | Maybe It's Not Sexist, But Let's Leave It Alone Anyway |
| https://www.motherjones.com/politics/2008/09/bush-sucker-could-go-down/ | 9/26/2008 5:59 | Bush: "This Sucker Could Go Down" |
| https://www.motherjones.com/politics/2008/11/kindergarten-landslide/ | 11/4/2008 7:46 | Kindergarten Landslide |
| https://www.motherjones.com/politics/2006/11/editors-note-20/ | 11/1/2006 8:00 | Editors' Note |
| https://www.motherjones.com/politics/2008/05/our-new-energy-crisis/ | 5/1/2008 7:00 | Our New Energy Crisis |
| https://www.motherjones.com/politics/2008/07/what-daycare-crisis-and-housing-meltdown-have-common/ | 7/1/2008 7:00 | What The Daycare Crisis and the Housing Meltdown Have in Common |
| https://www.motherjones.com/environment/2008/11/can-greed-be-green/ | 11/8/2008 8:00 | Can Greed Be Green? |
| https://www.motherjones.com/politics/2008/09/dont-let-screen-door-hit-you-mr-president/ | 9/1/2008 7:00 | Don't Let the Screen Door Hit You, Mr. President |
| https://www.motherjones.com/environment/2008/02/editors-note-11/ | 2/22/2008 8:00 | Editors' Note |
| https://www.motherjones.com/politics/2007/12/editors-note-12/ | 12/11/2007 8:00 | Editors' Note |
| https://www.motherjones.com/politics/2007/04/editors-note-16/ | 4/25/2007 7:00 | Editors' Note |
| https://www.motherjones.com/politics/2007/07/editors-note-15/ | 7/2/2007 7:00 | Editors' Note |
| https://www.motherjones.com/politics/2007/11/editors-note-13/ | 11/2/2007 7:00 | Editors' Note |
| https://www.motherjones.com/politics/2007/08/editors-note-14/ | 8/20/2007 7:00 | Editors' Note |
| https://www.motherjones.com/politics/2007/03/editors-note-17/ | 3/1/2007 8:00 | Editors' Note |
| https://www.motherjones.com/politics/2005/07/business-poaching/ | 7/1/2005 7:00 | The Business of Poaching |
| https://www.motherjones.com/politics/2005/09/scorched-earth/ | 9/1/2005 7:00 | Scorched Earth |
| https://www.motherjones.com/politics/2003/07/rhymes-fire/ | 7/1/2003 7:00 | Rhymes With Fire |
| https://www.motherjones.com/politics/2008/12/did-bernie-madoff-bilk-mother-jones-editors/ | 12/17/2008 20:42 | Did Bernie Madoff Bilk Mother Jones? (From the Editors) |
| https://www.motherjones.com/politics/2008/12/our-writers-are-even-more-amazing-we-thought-nomi-prins-challenge-readers/ | 12/22/2008 21:40 | Our Writers Are Even More Amazing Than We Thought: Nomi Prins' Challenge to Readers |
| https://www.motherjones.com/politics/2008/12/almost-too-easy/ | 12/23/2008 22:00 | This is Almost Too Easy |
| https://www.motherjones.com/politics/2008/12/how-would-you-say-goodbye-george-w-bush-tell-him/ | 12/26/2008 6:09 | How Would You Say "Goodbye, George W. Bush"? Tell Him |
| https://www.motherjones.com/politics/2008/12/pray-dead-fight-hell-living-goodbye-al-meyerhoff/ | 12/27/2008 23:38 | Pray for the Dead, Fight Like Hell for the Living: Goodbye Al Meyerhoff |
| https://www.motherjones.com/politics/2009/01/you-are-best-readers-ever/ | 1/6/2009 21:09 | You Are the Best Readers Ever |
| https://www.motherjones.com/politics/2009/01/editors-note-10/ | 1/7/2009 8:00 | Why the Mess Obama Inherits Might Be His Greatest Opportunity |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/02/introducing-new-site/ | 2/11/2009 1:04 | Mother Jones Goes Open Source |
| https://www.motherjones.com/politics/2009/02/site-slow/ | 2/17/2009 23:55 | Is This Site Slow? |
| https://www.motherjones.com/politics/2009/02/editors-note-9/ | 2/28/2009 2:55 | Editors' Note: March/April 2009 |
| https://www.motherjones.com/politics/2009/02/what-do-men-want-read/ | 2/19/2009 6:22 | What Do Men Want (To Read)? |
| https://www.motherjones.com/politics/2009/03/we-rock-three-magazine-oscar-nominations-mojo/ | 3/18/2009 22:19 | We Rock! Three "Magazine Oscar" Nominations for MoJo |
| https://www.motherjones.com/politics/2009/03/come-see-rachel-maddow-sf-ticket-giveaway/ | 3/25/2009 21:51 | Come see Rachel Maddow (in SF)--ticket giveaway |
| https://www.motherjones.com/politics/2009/04/editors-note-8/ | 4/19/2009 21:12 | Learning From the CEOs |
| https://www.motherjones.com/politics/2009/04/somali-pirates-another-thing-thank-george-w-bush/ | 4/15/2009 5:51 | Somali Pirates: Another Thing To Thank George W. Bush For? |
| https://www.motherjones.com/politics/2009/06/how-many-late-term-abortion-doctors-are-left/ | 6/1/2009 12:25 | How Many Late-Term Abortion Doctors are Left? |
| https://www.motherjones.com/politics/2009/07/editors-note-7/ | 7/2/2009 0:38 | This Is Your War on Drugs |
| https://www.motherjones.com/politics/2009/07/sen-mike-crapo-r-idaho-hey-mojo-youre-awesome/ | 7/23/2009 19:32 | Sen. Mike Crapo (R-Idaho): Hey MoJo, You're Awesome! |
| https://www.motherjones.com/politics/2009/08/video-nomi-prins-dishes-goldman/ | 8/6/2009 8:30 | Video: Nomi Prins Dishes on Goldman |
| https://www.motherjones.com/politics/2009/08/details-mother-jones-contributor-shane-bauer-missing-kurdistan/ | 8/6/2009 18:36 | Details on Mother Jones Contributor Shane Bauer, Missing in Kurdistan |
| https://www.motherjones.com/politics/2009/08/detained-writers-mother-jones-piece-now-online/ | 8/11/2009 11:00 | Detained Writer's Mother Jones Piece Now Online |
| https://www.motherjones.com/politics/2009/08/detained-hikers-families-make-statement/ | 8/11/2009 18:12 | Detained Hikers' Families Make Statement |
| https://www.motherjones.com/politics/2009/08/obama-sips-it-celebs-love-it-how-did-water-junta-ruled-country-become-eco-chic/ | 8/12/2009 9:00 | Obama Sips It, Celebs Love It--How Did Water From a Junta-Ruled Country Go Eco-Chic? |
| https://www.motherjones.com/food/2009/08/mother-jones-responds-fiji-water/ | 8/13/2009 18:39 | Mother Jones Responds to Fiji Water |
| https://www.motherjones.com/politics/2009/08/kevin-drum-netroots-nation/ | 8/15/2009 5:16 | Kevin Drum at Netroots Nation |
| https://www.motherjones.com/kevin-drum/2009/08/get-your-kevin-fix/ | 8/15/2009 16:49 | Get Your Kevin Fix |
| https://www.motherjones.com/politics/2009/09/editors-note-6/ | 9/1/2009 0:46 | The Price of Truth |
| https://www.motherjones.com/politics/2009/08/families-hikers-detained-iran-speak-out/ | 8/20/2009 4:46 | Families of Hikers Detained in Iran Speak Out |
| https://www.motherjones.com/politics/2009/09/911-truth-trutherism-and-truthiness/ | 9/11/2009 2:11 | 9/11: Truth, Trutherism, and Truthiness |
| https://www.motherjones.com/politics/2009/09/will-ahmadinejad-free-hikers/ | 9/23/2009 7:01 | Will Ahmadinejad Free the Hikers? |
| https://www.motherjones.com/politics/2009/10/editors-note-5/ | 10/12/2009 14:00 | The Climate Countdown |
| https://www.motherjones.com/politics/2009/10/fix-climate-or-kid-gets-it/ | 10/15/2009 4:36 | Fix the Climate, or the Kid Gets It |
| https://www.motherjones.com/politics/2009/10/climate-cover-launch/ | 10/23/2009 11:25 | Make Your Own MoJo Climate Cover! |
| https://www.motherjones.com/politics/2009/11/watch-pbs-frontline-gms-money-trees/ | 11/4/2009 16:42 | Watch: How GM is displacing indigenous Brazilians to create offsets for its SUVs |
| https://www.motherjones.com/politics/2009/12/too-big-jail/ | 12/21/2009 12:00 | Too Big to Jail? |
| https://www.motherjones.com/politics/2009/12/copenhagen-time-get-over-ourselves/ | 12/7/2009 8:16 | Copenhagen: Time To Get Over Ourselves |
| https://www.motherjones.com/politics/2009/12/mojo-or-latte-you-decide/ | 12/30/2009 10:33 | MoJo or Latte? You Decide. |
| https://www.motherjones.com/politics/2010/01/watch-dcs-stockholm-syndrome/ | 1/11/2010 20:01 | Watch: DC's Stockholm Syndrome |
| https://www.motherjones.com/politics/2010/02/editors-note-4/ | 2/22/2010 12:04 | Why Do Some Conservatives Play Footsie With Treason? |
| https://www.motherjones.com/politics/2010/04/editors-note-3/ | 4/15/2010 18:43 | Too Many? Too Much? |
| https://www.motherjones.com/politics/2010/04/climate-desk-journalistic-collaboration/ | 4/19/2010 7:00 | The Climate Desk: A Journalistic Collaboration |
| https://www.motherjones.com/politics/2010/04/have-you-hugged-reporter-today/ | 4/20/2010 0:12 | Stewart Rhodes Doesn't Like MoJo. That's Why You Do. |
| https://www.motherjones.com/politics/2010/04/someone-pinch-us-mojo-wins-another-magazine-oscar/ | 4/24/2010 0:45 | Someone Pinch Us: MoJo Wins Another "Magazine Oscar" |
| https://www.motherjones.com/politics/2010/06/editors-note-2/ | 6/7/2010 18:41 | Confidence Game |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/08/mojo-writer-imprisoned-iran-365-days-too-long/ | 8/1/2010 8:04 | MoJo Writer Imprisoned in Iran: 365 Days is Too Long |
| https://www.motherjones.com/environment/2010/08/editors-note-whats-good-for-bp/ | 8/10/2010 10:00 | What's Good for BP |
| https://www.motherjones.com/politics/2010/10/dinesh-dsouza-income-inequality/ | 10/27/2010 10:00 | Are the Tea Partiers Being Taken for a Ride? |
| https://www.motherjones.com/politics/2010/10/sarah-palin-attack-of-the-50-foot-woman/ | 10/25/2010 10:00 | Attack of the 50-Foot Palin |
| https://www.motherjones.com/politics/2010/10/who-you-calling-print-magazine-mojo-wins-online-news-association-award/ | 10/31/2010 7:32 | Who You Calling a Print Magazine? MoJo Wins Online News Association Award |
| https://www.motherjones.com/politics/2010/12/editors-note-mother-jones-cover/ | 12/20/2010 11:00 | Haiti vs. Pot |
| https://www.motherjones.com/politics/2011/02/redesign-mother-jones-home-page/ | 2/4/2011 9:00 | Hey Look, It's a New Homepage! |
| https://www.motherjones.com/politics/2011/02/cory-booker-twitter-sarah-palin/ | 2/7/2011 21:01 | Sarah Palin vs. Cory Booker |
| https://www.motherjones.com/politics/2011/03/colbert-mother-jones-income-inequality/ | 3/2/2011 19:30 | Colbert: "Why Not Make it Official? Let the Rich Start Their Own Country." |
| https://www.motherjones.com/politics/2011/03/james-okeefe-npr-sting-mohammed-nabbous/ | 3/28/2011 10:00 | Why Do We Keep Falling for O'Keefe's Smear Jobs? |
| https://www.motherjones.com/politics/2011/05/free-reporters/ | 5/3/2011 7:19 | Free The Reporters |
| https://www.motherjones.com/politics/2011/06/speed-up-american-workers-long-hours/ | 6/2/2011 0:17 | All Work and No Pay: The Great Speedup |
| https://www.motherjones.com/politics/2011/06/speedup/ | 6/21/2011 21:47 | Speedup Wonkdown |
| https://www.motherjones.com/politics/2011/08/john-boehner-burning-tree-club-sexist-golf/ | 8/2/2011 10:00 | Boehner's Handicap |
| https://www.motherjones.com/criminal-justice/2011/08/terrorism-fbi-informants/ | 8/21/2011 18:46 | Behind the Story: MoJo's Investigation of Terrorism Informants |
| https://www.motherjones.com/politics/2011/10/republicans-job-creation-kill/ | 10/10/2011 10:00 | The Job Killers |
| https://www.motherjones.com/politics/2011/12/occupied-washington-occupy-congress/ | 12/6/2011 11:00 | Occupied Washington |
| https://www.motherjones.com/politics/2011/12/rip-christopher-hitchens-provocateur-and-damn-good-writer/ | 12/16/2011 12:39 | RIP Christopher Hitchens: Provocateur and Damn Good Writer |
| https://www.motherjones.com/politics/2012/02/time-some-troll-whacking/ | 2/4/2012 21:34 | Time for Some Troll Whacking |
| https://www.motherjones.com/politics/2012/03/gop-war-on-women/ | 3/29/2012 21:08 | WTF, GOP? |
| https://www.motherjones.com/media/2012/04/female-writers-asme-journalism-prizes-byline-gap/ | 4/17/2012 10:00 | Where Are the Women Writers? ASME Chief Responds. |
| https://www.motherjones.com/politics/2012/04/reasons-to-donate-to-mother-jones/ | 4/27/2012 7:00 | 15 Reasons You Should Donate to Mother Jones |
| https://www.motherjones.com/politics/2012/06/undoing-citizens-united-dark-money/ | 6/17/2012 22:00 | How to Sweep Dark Money Out of Politics |
| https://www.motherjones.com/politics/2012/05/fbi-informants-data-journalism-award/ | 5/31/2012 18:00 | MoJo's FBI Informants Story Wins Major International Award |
| https://www.motherjones.com/politics/2012/06/monika-bauerlein-clara-jeffery-bill-moyers/ | 6/16/2012 0:00 | Monika Bauerlein and Clara Jeffery Talk Dark Money With Bill Moyers |
| https://www.motherjones.com/politics/2012/07/romney-bain-media/ | 7/17/2012 10:30 | Romney at Bain: How the Story Broke |
| https://www.motherjones.com/media/2012/08/marcus-samuelsson-red-rooster-interview/ | 8/10/2012 10:01 | Marcus Samuelsson's Harlem Renaissance |
| https://www.motherjones.com/environment/2012/12/obama-climate-congress-jobs/ | 12/3/2012 11:03 | Public Opinion Has Moved on Climate Change. Will Obama Follow—or Fiddle? |
| https://www.motherjones.com/politics/2012/12/newtown-gun-control-movement-obama/ | 12/17/2012 15:29 | No More Newtowns: What Will It Take? |
| https://www.motherjones.com/politics/2013/02/mother-jones-david-corn-george-polk-award/ | 2/18/2013 5:02 | Mother Jones' David Corn Wins George Polk Award |
| https://www.motherjones.com/politics/2013/03/salute-james-ridgeway/ | 3/5/2013 13:31 | Salute to James Ridgeway |
| https://www.motherjones.com/politics/2013/03/source-47-percent-video-go-public/ | 3/13/2013 1:40 | Source of 47 Percent Video to Go Public |
| https://www.motherjones.com/media/2013/04/mother-jones-nominated-four-national-magazine-awards/ | 4/1/2013 14:26 | Mother Jones Nominated for 4 National Magazine Awards |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2013/06/mother-jones-awards/ | 6/17/2013 10:20 | Pardon Our Humblebragging |
| https://www.motherjones.com/politics/2013/10/facebook-personal-data-online-privacy-social-norm/ | 10/31/2013 10:00 | Where Does Facebook Stop and the NSA Begin? |
| https://www.motherjones.com/media/2015/07/europeans-dressed-as-native-americans-photos/ | 7/11/2015 10:00 | Last of the Munichans |
| https://www.motherjones.com/media/2015/10/mother-jones-vandersloot-melaleuca-lawsuit/ | 10/8/2015 20:51 | We Were Sued by a Billionaire Political Donor. We Won. Here's What Happened. |
| https://www.motherjones.com/politics/2015/10/why-wont-we-get-our-legal-fees-back/ | 10/23/2015 14:46 | Why We're Stuck With $650,000 in Legal Fees, Despite Beating the Billionaire Who Sued Us |
| https://www.motherjones.com/media/2015/10/billionaire-who-lost-case-against-mother-jones-settles-related-lawsuit/ | 10/20/2015 22:11 | Billionaire Who Lost Case Against Mother Jones Settles Related Lawsuit |
| https://www.motherjones.com/media/2015/12/theres-one-piece-democracy-that-fat-cats-cant-buy/ | 12/7/2015 17:05 | There's One Piece of Democracy That Fat Cats Can't Buy |
| https://www.motherjones.com/media/2015/12/tired-of-the-gimmicks/ | 12/7/2015 17:09 | There's One Piece of Democracy That Fat Cats Can't Buy |
| https://www.motherjones.com/media/2015/12/one-piece-of-democracy-you-can-buy/ | 12/7/2015 17:10 | There's One Piece of Democracy That Fat Cats Can't Buy |
| https://www.motherjones.com/media/2015/12/what-if-we-did-appeal-to-your-intelligence/ | 12/7/2015 17:12 | There's One Piece of Democracy That Fat Cats Can't Buy |
| https://www.motherjones.com/media/2015/12/what-if-we-tried-something-different/ | 12/22/2015 19:46 | There's One Piece of Democracy That Fat Cats Can't Buy |
| https://www.motherjones.com/environment/2005/11/sea-gypsys-moken-andrew-testa/ | 11/1/2005 21:28 | Sea Change |
| https://www.motherjones.com/politics/2016/04/lets-talk-politics-and-reporting/ | 4/21/2016 21:31 | Why We're Tough on the Candidates You Like |
| https://www.motherjones.com/media/2016/04/that-popping-sound-you-hear/ | 4/28/2016 18:00 | Pop Goes the Digital Media Bubble |
| https://www.motherjones.com/media/2016/04/pop-goes-the-digital-media-bubble/ | 4/28/2016 21:12 | Pop Goes the Digital Media Bubble |
| https://www.motherjones.com/politics/2016/06/thiel-trump-vandersloot-lawsuit/ | 6/15/2016 17:54 | Thiel, Trump, and the Billionaires' Attack on the Fourth Estate |
| https://www.motherjones.com/media/2016/08/whats-missing-from-journalism/ | 8/17/2016 18:30 | This Is What's Missing From Journalism Right Now |
| https://www.motherjones.com/media/2016/09/fear-hate-anger-click-machine/ | 9/25/2016 16:10 | The Fear-Hate-Anger Click Machine |
| https://www.motherjones.com/media/2016/10/happy-anniversary-us/ | 10/21/2016 22:06 | Happy Anniversary to Us! |
| https://www.motherjones.com/media/2016/11/trump-media-fail/ | 11/19/2016 20:26 | What Went Wrong With Trump and the Media |
| https://www.motherjones.com/environment/2016/12/army-halts-dakota-pipeline-standing-rock/ | 12/4/2016 22:16 | Army Halts Construction of Dakota Access Pipeline |
| https://www.motherjones.com/media/2016/12/reporting-on-trumps-conflicts-of-interest/ | 12/16/2016 0:29 | Should Trump Be Investigated? |
| https://www.motherjones.com/media/2016/12/if-its-on-the-news-it-must-be-true/ | 12/29/2016 22:52 | The Way to Fight Fake News Is Real News |
| https://www.motherjones.com/media/2017/01/trump-press-russia/ | 1/19/2017 22:18 | The Press Corps We Deserve |
| https://www.motherjones.com/media/2017/01/trump-normal-or-not/ | 1/27/2017 23:15 | How to Process the Tide of Trump News |
| https://www.motherjones.com/media/2017/02/mother-jones-wins-2017-magazine-year-award/ | 2/7/2017 22:07 | Mother Jones Wins "Best Picture Award for the Magazine Industry" |
| https://www.motherjones.com/media/2017/05/facts-trump-russia/ | 5/12/2017 14:05 | Now It's About Much More Than Trump and Russia |
| https://www.motherjones.com/media/2017/09/fighting-white-supremacists/ | 9/7/2017 11:48 | Trump's Signals to White Supremacists Aren't Dog Whistles. They're Flares. |
| https://www.motherjones.com/media/2017/09/cassidy-kimmel-lies-2/ | 9/27/2017 9:46 | Donald Trump Is Not the Only Politician Who Thinks He Can Get Away With Bald-Faced Lies |
| https://www.motherjones.com/media/2017/10/the-right-time-to-talk-about-gun-violence/ | 10/10/2017 16:53 | Here Is Exactly the Right Time to Talk About Gun Violence |
| https://www.motherjones.com/media/2017/10/trump-fatigue/ | 10/17/2017 17:12 | Are You Wrestling With Trump Fatigue? |
| https://www.motherjones.com/media/2017/11/lets-hear-from-donors/ | 11/21/2017 15:10 | Why Should I Support Mother Jones When I Can Get the News for Free? |
| https://www.motherjones.com/politics/2017/11/journalism-is-imploding-just-when-we-need-it-most/ | 11/24/2017 12:40 | Journalism Is Imploding Just When We Need It Most |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2017/12/a-perfect-storm-for-journalism/ | 12/5/2017 12:30 | It's a Perfect Storm for Destroying Journalism |
| https://www.motherjones.com/media/2017/12/investigating-opioid-crisis/ | 12/19/2017 17:25 | "Don't Forget About Me, Okay?" |
| https://www.motherjones.com/media/2017/12/from-the-mojo-community/ | 12/22/2017 14:05 | "We Need The Whistles Blown" |
| https://www.motherjones.com/media/2018/02/research-has-found-a-vaccine-for-bs/ | 2/23/2018 16:15 | Research Has Found a Vaccine for BS |
| https://www.motherjones.com/media/2018/02/nunes-played-the-press-like-a-fiddle-why-do-journalists-keep-falling-for-this-trick-1/ | 2/3/2018 3:12 | Nunes Played the Press Like a Fiddle. Why Do Journalists Keep Falling for This Trick? |
| https://www.motherjones.com/media/2018/05/disinformation/ | 5/8/2018 18:16 | We Can't Wait Until Election Day to Find Out Who's Manipulating the Vote |
| https://www.motherjones.com/media/2018/05/truth-is-relative/ | 5/25/2018 15:05 | Rudy Giuliani Finally Described the Essence of Trump |
| https://www.motherjones.com/media/2019/02/pray-for-the-dead-fight-like-hell-for-the-living/ | 2/20/2019 14:47 | Pray for the Dead, Fight Like Hell for the Living |
| https://www.motherjones.com/media/2018/09/journalism-that-stands-for-something/ | 9/19/2018 10:00 | It's Time for Journalism to Stand for Something |
| https://www.motherjones.com/politics/2018/09/kavanaugh-rage/ | 9/30/2018 15:59 | The Anger Is Real. Let's Do Something With It. |
| https://www.motherjones.com/media/2018/10/speaking-out-is-contagious/ | 10/10/2018 15:30 | Now Is No Time to Quit |
| https://www.motherjones.com/media/2018/11/trump-election-journalism-helping/ | 11/6/2018 10:06 | Trump Is Running Against The Media. Why Does The Media Keep Helping Him? |
| https://www.motherjones.com/media/2018/11/subpoenas-trump-media/ | 11/7/2018 19:33 | Subpoenas Are Coming. Trump Is Lashing Out. Will the Media Do Its Job? |
| https://www.motherjones.com/media/2018/12/facebook-propaganda-trump/ | 12/4/2018 19:46 | It's the End of News as We Know It (and Facebook Is Feeling Fine) |
| https://www.motherjones.com/media/2018/12/trump-facebook-global-problem/ | 12/29/2018 6:00 | Trump and Social Media Could Be An Even More Dangerous Combination in 2019 |
| https://www.motherjones.com/politics/2019/02/how-facebook-screwed-us-all/ | 2/12/2019 6:00 | How Facebook Screwed Us All |
| https://www.motherjones.com/politics/2019/03/theres-a-lot-more-to-investigate-than-just-russia/ | 3/24/2019 11:01 | There's a Lot More to Investigate Than Just Russia |
| https://www.motherjones.com/media/2019/06/why-youre-not-hearing-about-americas-wars/ | 6/12/2019 6:00 | Why You're Not Hearing About America's Wars |
| https://www.motherjones.com/media/2019/04/mother-jones-corruption-project/ | 4/24/2019 15:35 | Corruption Isn't Just Another Scandal. It's the Rot Beneath All of Them. |
| https://www.motherjones.com/politics/2019/10/war_on_truth/ | 10/14/2019 19:31 | Trump Is Going Ballistic Because the Walls Are Closing In |
| https://www.motherjones.com/media/2019/11/should-journalists-be-part-of-the-resistance/ | 11/27/2019 15:33 | Should Journalists Be Part of the Resistance? |
| https://www.motherjones.com/media/2019/12/billionaires-are-not-the-answer/ | 12/6/2019 17:16 | Billionaires Are Not the Answer |
| https://www.motherjones.com/media/2019/12/go-after-the-truth-no-matter-who-it-benefits/ | 12/20/2019 15:38 | "Go After the Truth No Matter Who It Benefits" |
| https://www.motherjones.com/media/2019/12/trumps-core-message/ | 12/30/2019 19:27 | Trump's Core Message Is "I Got Mine." Is It Infecting the Rest of Us? |
| https://www.motherjones.com/media/2020/02/corruption-voting/ | 2/13/2020 18:00 | Let's Tear Down the Ivory Tower of News |
| https://www.motherjones.com/media/2020/02/trump-may-have-broken-the-gop-but-he-hasnt-broken-america/ | 2/5/2020 20:01 | Trump May Have Broken the GOP, But He Hasn't Broken America |
| https://www.motherjones.com/media/2020/03/greed-destroyed-our-social-immune-system-its-time-to-rebuild-it/ | 3/25/2020 15:59 | Greed Destroyed Our Social Immune System. It's Time to Rebuild It. |
| https://www.motherjones.com/media/2020/04/the-coronavirus-is-a-huge-challenge-for-a-newsroom/ | 4/21/2020 11:22 | The Coronavirus Is a Huge Challenge for a Newsroom |
| https://www.motherjones.com/media/2020/05/news-is-just-like-waste-management/ | 5/15/2020 13:17 | "News Is Just Like Waste Management." |
| https://www.motherjones.com/media/2020/06/corruption-kills/ | 6/26/2020 6:00 | Corruption Kills |
| https://www.motherjones.com/media/2020/06/journalism-and-police-violence/ | 6/10/2020 20:03 | When It Comes to Policing, Journalism Is Part of the Problem |
| https://www.motherjones.com/media/2020/09/processing-rbg-with-my-daughter/ | 9/21/2020 17:00 | Processing RBG's Passing With My Daughter, and the Mother Jones Community |
| https://www.motherjones.com/media/2021/07/the-fight-of-our-lives/ | 7/15/2021 16:28 | The Fight of Our Lives |
| https://www.motherjones.com/politics/2020/10/trump-and-the-infodemic/ | 10/2/2020 16:24 | In the Coronavirus, Donald Trump Has Met His Match—a Reality That Won't Budge to Alternative Facts |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2020/10/the-chaos-is-the-point/ | 10/9/2020 13:27 | This Is How Authoritarians Get Defeated |
| https://www.motherjones.com/media/2020/10/facebook-mother-jones/ | 10/21/2020 16:23 | Facebook Manipulated the News You See to Appease Republicans, Insiders Say |
| https://www.motherjones.com/politics/2020/10/facebook-bannon-trump/ | 10/31/2020 16:33 | Facebook And Steve Bannon Hacked The Media. And They Won't Stop. |
| https://www.motherjones.com/media/2020/11/what-are-you-hoping-for/ | 11/11/2020 17:33 | What Are You Hoping For? |
| https://www.motherjones.com/media/2020/12/2020-in-review-mother-jones/ | 12/11/2020 14:47 | There's No Quick Fix for Healing Democracy |
| https://www.motherjones.com/media/2020/12/city-pages-monika-bauerlein/ | 12/29/2020 15:10 | "We Didn't Know What We Had Until It Was Gone." |
| https://www.motherjones.com/politics/2021/08/why-facebook-wont-stop-pushing-propaganda/ | 8/30/2021 6:00 | Why Facebook Won't Stop Pushing Propaganda |
| https://www.motherjones.com/media/2021/02/no-truth-no-justice/ | 2/19/2021 18:15 | No Truth, No Justice |
| https://www.motherjones.com/media/2021/06/slow-news/ | 6/9/2021 15:50 | Slow News Is Good News |
| https://www.motherjones.com/media/2021/08/most-of-the-news-bias-analysis-you-see-is-based-on-bias/ | 8/30/2021 14:35 | Most of the "News Bias" Analysis You See Is Based on…Bias |
| https://www.motherjones.com/media/2021/10/they-love-shiny-things/ | 10/26/2021 18:47 | They Love Shiny Things |
| https://www.motherjones.com/media/2021/11/the-legal-war-against-mother-jones-keeps-getting-more-intense/ | 11/2/2021 16:03 | The Legal War Against Mother Jones Keeps Getting More Intense |
| https://www.motherjones.com/media/2021/11/are-you-part-of-the-exhausted-majority/ | 11/25/2021 6:00 | Are You Part of the "Exhausted Majority"? |
| https://www.motherjones.com/media/2021/12/war-on-democracy-media/ | 12/13/2021 12:06 | What if Media Covered the War on Democracy Like an Actual War? |
| https://www.motherjones.com/media/2021/12/political-division-is-real-but-its-not-our-only-reality/ | 12/25/2021 9:24 | Political Division Is Real, But It's Not Our Only Reality |
| https://www.motherjones.com/media/2022/03/help-the-truth-survive-in-russia/ | 3/14/2022 12:33 | Putin Tried to Shut Them Down. Let's Keep These Brave Russian Journalists on the Beat. |
| https://www.motherjones.com/media/2022/04/their-fight-is-our-fight/ | 4/11/2022 14:12 | Their Fight Is Our Fight |
| https://www.motherjones.com/media/2022/05/reversing-roe-v-wade-is-all-about-minority-rule/ | 5/9/2022 18:08 | Reversing Roe v. Wade Is All About Minority Rule |
| https://www.motherjones.com/media/2022/05/nothing-can-be-done-is-a-lie/ | 5/26/2022 16:44 | "Nothing Can Be Done" Is a Lie |
| https://www.motherjones.com/media/2022/06/the-animal-spirits-of-capitalism/ | 6/21/2022 18:26 | The "Animal Spirits of Capitalism" Are Devouring Us |
| https://www.motherjones.com/media/2022/10/people-power-can-win/ | 10/7/2022 12:05 | People Power Can Still Win. Even In Media. |
| https://www.motherjones.com/media/2022/10/letter-from-monika-bauerlein/ | 10/25/2022 19:53 | Sometimes I Forget How Much I Take For Granted |
| https://www.motherjones.com/media/2022/11/what-if-americans-had-given-up-on-democracy-100-years-ago/ | 11/7/2022 16:28 | What If Americans Had Given Up On Democracy 100 Years Ago? |
| https://www.motherjones.com/media/2022/12/no-cute-headlines/ | 12/7/2022 12:56 | No Cute Headlines or Manipulative BS |
| https://www.motherjones.com/media/2022/12/its-a-brutal-fearful-winter-for-journalism/ | 12/19/2022 17:03 | It's a "Brutal, Fearful Winter" for Journalism |
| https://www.motherjones.com/media/2022/12/you-are-smarter-than-elon-musk/ | 12/29/2022 13:28 | You Are Smarter Than Elon Musk |
| https://www.motherjones.com/media/2023/03/you-are-living-in-russia-in-your-head/ | 3/2/2023 12:52 | â€œYou Are Living in Russia in Your Headâ€ |
| https://www.motherjones.com/media/2023/03/crisis-media-democracy-new-normal/ | 3/22/2023 12:59 | Itâ€™s Not a Crisis. This Is the New Normal. |
| https://www.motherjones.com/media/2023/05/may-member-update/ | 5/12/2023 12:26 | Member Update: A Sweeping Climate Package, a Bubble Burst, and Numerous Wins. |
| https://www.motherjones.com/media/2023/06/news-never-pays/ | 6/7/2023 13:04 | News Never Pays |
| https://www.motherjones.com/politics/2023/06/the-whistleblowers-warning/ | 6/23/2023 5:57 | The Whistleblower's Warning |
| https://www.motherjones.com/media/2023/10/hard-news-is-important-but/ | 10/24/2023 15:21 | An Internet Without News |
| https://www.motherjones.com/media/2023/12/mother-jones-reveal-center-investigative-reporting-merger-non-profit-newsroom/ | 12/14/2023 13:16 | Announcing a Newsroom to Meet the Moment |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2024/02/its-not-just-the-end-for-journalism/ | 2/14/2024 15:59 | It's Not Just the End for Journalism. It's a Beginning. |
| https://www.motherjones.com/media/2024/05/mother-jones-cir-merger-update/ | 5/15/2024 16:08 | Less Dreading, More Doing |
| https://www.motherjones.com/politics/2007/12/bush-administration-california-eff-you/ | 12/20/2007 17:44 | Bush Administration to California: Eff You |
| https://www.motherjones.com/politics/2007/10/thomas-friedman-wants-you-be-more-radical/ | 10/10/2007 15:00 | Thomas Friedman Wants You to Be More Radical! |
| https://www.motherjones.com/politics/2007/10/che-nniversaries/ | 10/10/2007 20:38 | Che-nniversaries |
| https://www.motherjones.com/politics/2007/10/halo-3-now-you-can-kill-mothers-church/ | 10/10/2007 22:07 | Halo 3: Now You Can Kill Mother%*#$@#*s in Church |
| https://www.motherjones.com/food/2007/10/former-lobbyists-say-darnedest-things/ | 10/15/2007 16:43 | Former Lobbyists Say the Darnedest Things |
| https://www.motherjones.com/politics/2007/10/secdef-tells-truth/ | 10/15/2007 18:35 | The SecDef Tells The Truth |
| https://www.motherjones.com/politics/2007/10/greed-why-you-pay-higher-tax-rate-buffett/ | 10/15/2007 19:34 | Greed: Why You Pay A Higher Tax Rate Than Buffett |
| https://www.motherjones.com/politics/2007/10/cnn-idiocy-watch-day-1757-rubber-duckies-death/ | 10/17/2007 17:01 | CNN Idiocy Watch, Day 1757: Rubber Duckies of DEATH |
| https://www.motherjones.com/politics/2007/10/onion-gets-it-right-again/ | 10/17/2007 19:24 | The Onion Gets It Right Again |
| https://www.motherjones.com/politics/2007/10/either-mike-huckabee-really-bad-math-or-he-has-his-facts-wrong/ | 10/23/2007 16:59 | Either Mike Huckabee is Really Bad at Math, or He Has His Facts Wrong |
| https://www.motherjones.com/politics/2007/10/media-matters-rudy-giuliani-john-rambo/ | 10/24/2007 18:31 | Media Matters: Rudy Giuliani != John Rambo |
| https://www.motherjones.com/politics/2007/11/california-ballot-initiative-didnt-stop-it-it-came-back-more/ | 11/1/2007 20:10 | California Ballot Initiative: But That Didn't Stop it, it Came Back for More... |
| https://www.motherjones.com/politics/2007/11/moveon-takes-fox-little-help-wingers/ | 11/7/2007 21:06 | MoveOn Takes On Fox. . .With a Little Help From the Wingers |
| https://www.motherjones.com/politics/2007/11/dc-bureau-chief-david-corn-wpr-right-now/ | 11/19/2007 15:29 | DC Bureau Chief David Corn on WPR Right Now |
| https://www.motherjones.com/politics/2007/11/sexual-hypocrisy-complaint-fox-news-porn/ | 11/19/2007 15:33 | Sexual Hypocrisy Complaint: "Fox News Porn" |
| https://www.motherjones.com/politics/2007/12/music-we-play-terrorists-and-dictators/ | 12/19/2007 18:34 | The Music We Play for Terrorists (and Dictators) |
| https://www.motherjones.com/politics/2007/12/house-dems-propose-new-ethics-office-reform-groups-say-not-good-enough/ | 12/19/2007 21:00 | House Dems Propose New Ethics Office, But Reform Groups Say "Not Good Enough" |
| https://www.motherjones.com/politics/2008/01/john-mccain-all-around-good-guy/ | 1/4/2008 19:06 | John McCain, All-Around Good Guy |
| https://www.motherjones.com/politics/2008/01/ron-paul-bigot/ | 1/8/2008 22:37 | Is Ron Paul a Bigot? |
| https://www.motherjones.com/politics/2008/01/forward-every-naderite-and-bloombergite-ian-you-know/ | 1/10/2008 17:45 | Forward This to Every Naderite and Bloomberg(ite? ian?) You Know |
| https://www.motherjones.com/politics/2008/01/still-mia-millions-white-house-emails/ | 1/10/2008 22:36 | Still M.I.A.: Millions of White House Emails |
| https://www.motherjones.com/politics/2008/01/white-house-recycled-backups-its-email-records/ | 1/16/2008 21:10 | White House 'Recycled' Backups of its Email Records |
| https://www.motherjones.com/politics/2008/01/white-house-what-missing-emails/ | 1/18/2008 0:43 | White House: What Missing Emails? |
| https://www.motherjones.com/politics/2008/01/analysis-shows-possible-pattern-missing-white-house-emails/ | 1/25/2008 21:20 | Analysis Shows Possible Pattern in Missing White House Emails |
| https://www.motherjones.com/politics/2008/01/bring-back-jim-webb/ | 1/29/2008 3:11 | Bring Back Jim Webb! |
| https://www.motherjones.com/politics/2008/02/true-conservatives-love-super-bowl-and-mitt-romney-apparently/ | 2/5/2008 21:47 | "True Conservatives" Love the Super Bowl. And Mitt Romney, Apparently |
| https://www.motherjones.com/politics/2008/02/unbearable-disorganization-clinton-campaign/ | 2/6/2008 0:40 | The Unbearable Disorganization of the Clinton Campaign |
| https://www.motherjones.com/politics/2008/02/romney-huckabee-stay-race-democrats-rejoice/ | 2/6/2008 3:35 | Romney, Huckabee Stay in Race; Democrats Rejoice |
| https://www.motherjones.com/politics/2008/02/can-hillary-stop-obamamentum/ | 2/6/2008 7:02 | Can Hillary Stop Obamamentum? |
| https://www.motherjones.com/politics/2008/02/time-superdelegate-pledge/ | 2/8/2008 17:46 | Time for A Superdelegate Pledge |
| https://www.motherjones.com/politics/2008/02/continued-absurdity-missing-white-house-emails-case/ | 2/11/2008 22:23 | The Continued Absurdity of the Missing White House Emails Case |
| https://www.motherjones.com/politics/2008/02/three-trillion-dollar-war/ | 2/13/2008 22:40 | The Three Trillion Dollar War |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/02/seiu-picks-obama/ | 2/15/2008 1:53 | The SEIU Picks Obama |
| https://www.motherjones.com/politics/2008/02/fox-news-asks-who-would-usama-want-prez/ | 2/22/2008 21:32 | Fox News Asks: "Who Would Usama Want as Prez?" |
| https://www.motherjones.com/politics/2008/03/only-muslim-congress-obama-muslim-smear/ | 3/5/2008 19:03 | The Only Muslim in Congress on the Obama-Muslim Smear |
| https://www.motherjones.com/politics/2008/03/new-deadline-missing-wh-emails-case/ | 3/19/2008 0:10 | New Deadline in Missing WH Emails Case |
| https://www.motherjones.com/politics/2008/03/lessig-launches-change-congress-reform-effort/ | 3/20/2008 20:13 | Lessig Launches "Change Congress" Reform Effort |
| https://www.motherjones.com/politics/2008/03/presidential-candidates-want-foxes-guarding-henhouse/ | 3/24/2008 16:11 | Presidential Candidates Want Foxes Guarding the Henhouse |
| https://www.motherjones.com/politics/2008/03/white-house-destroyed-hard-drives-may-have-contained-missing-emails/ | 3/24/2008 21:32 | White House Destroyed Hard Drives That May Have Contained Missing Emails |
| https://www.motherjones.com/politics/2008/03/darrell-issas-software-error/ | 3/31/2008 19:34 | Darrell Issa's Software Error |
| https://www.motherjones.com/politics/2008/04/why-bitter-controversy-so-stupid/ | 4/14/2008 19:40 | Why the "Bitter" Controversy Is So Stupid |
| https://www.motherjones.com/politics/2008/04/very-serious-very-thoughtful-debate-live-blog/ | 4/16/2008 23:05 | A Very Serious, Very Thoughtful Debate Live Blog |
| https://www.motherjones.com/politics/2008/04/white-house-emails-and-case-missing-blackberrys/ | 4/29/2008 2:46 | White House Emails and The Case of the Missing BlackBerrys |
| https://www.motherjones.com/politics/2008/05/perspective-please/ | 5/2/2008 17:47 | Perspective, Please |
| https://www.motherjones.com/politics/2008/05/white-house-admits-it-missing-email-backup-tapes-start-iraq-war/ | 5/6/2008 20:27 | White House Admits It Is Missing Email Backup Tapes From Start of Iraq War |
| https://www.motherjones.com/politics/2008/05/ny-times-op-ed-plugs-mojo-article-corporate-espionage/ | 5/7/2008 15:42 | NY Times Op-Ed Plugs MoJo Article on Corporate Espionage |
| https://www.motherjones.com/politics/2008/05/waxman-epa-official-when-you-appear-me-you-shall-bring-documents/ | 5/16/2008 18:14 | Waxman to EPA Official: When You Appear Before Me, You Shall Bring Documents |
| https://www.motherjones.com/politics/2008/05/dean-calls-unity-hints-pro-obama-solution-florida-michigan-mess/ | 5/31/2008 14:56 | Dean Calls for Unity, Hints at Pro-Obama Solution to Florida-Michigan Mess |
| https://www.motherjones.com/politics/2008/05/clinton-surrogate-says-fl-mi-struggle-civil-rights-movement/ | 5/31/2008 16:15 | Clinton Surrogate Says FL-MI Struggle = Civil Rights Movement |
| https://www.motherjones.com/politics/2008/05/rbc-challenge-michigan-has-been-punished-enough/ | 5/31/2008 17:24 | RBC Challenge: Michigan Has Been "Punished Enough" |
| https://www.motherjones.com/politics/2008/05/sen-carl-levin-d-mich-calls-out-harold-ickes-d-clinton/ | 5/31/2008 18:32 | Sen. Carl Levin (D-Mich.) Calls Out Harold Ickes (D-Clinton) |
| https://www.motherjones.com/politics/2008/05/obama-campaign-primary-contest-will-soon-come-close/ | 5/31/2008 18:45 | Obama Campaign: Primary Contest Will Soon "Come to a Close" |
| https://www.motherjones.com/politics/2008/05/clinton-rep-uncommitted-delegates-could-switch-august/ | 5/31/2008 19:30 | Clinton Rep.: Uncommitted Delegates Could Switch "In August" |
| https://www.motherjones.com/politics/2008/05/remember-smoke-filled-room-everyone-told-you-about/ | 5/31/2008 22:19 | Remember That "Smoke-Filled Room" Everyone Told You About? |
| https://www.motherjones.com/politics/2008/05/rules-committee-votes-against-fully-seating-florida/ | 5/31/2008 23:09 | Rules Committee Votes Against Fully Seating Florida |
| https://www.motherjones.com/politics/2008/05/denver-denver-denver-denver-denver-denver/ | 5/31/2008 23:28 | Denver! Denver! Denver! Denver! Denver! Denver! |
| https://www.motherjones.com/politics/2008/05/harold-ickes-not-happy/ | 5/31/2008 23:40 | Harold Ickes Is Not Happy |
| https://www.motherjones.com/politics/2008/06/dnc-meeting-obama-rules/ | 6/1/2008 1:17 | At DNC Meeting, Obama Rules |
| https://www.motherjones.com/politics/2008/06/abramoffs-white-house-fruit/ | 6/10/2008 2:24 | Abramoff's White House "Fruit" |
| https://www.motherjones.com/politics/2008/06/obama-channels-chris-rock/ | 6/16/2008 15:49 | Obama Channels Chris Rock |
| https://www.motherjones.com/politics/2008/06/waxman-dod-inspector-general-investigate-contractor-fraud/ | 6/17/2008 17:47 | Waxman to DoD Inspector General: Investigate Contractor Fraud |
| https://www.motherjones.com/politics/2008/06/court-white-house-doesnt-have-release-documents-relating-missing-emails/ | 6/17/2008 19:08 | Court: White House Doesn't Have To Release Documents Relating to Missing Emails |
| https://www.motherjones.com/politics/2008/06/policy-side-obamas-public-financing-opt-out/ | 6/20/2008 16:00 | The Policy Side of Obama's Public Financing Opt-Out |
| https://www.motherjones.com/politics/2008/07/john-mccain-thinks-social-security-disgrace/ | 7/8/2008 21:42 | John McCain Thinks Social Security Is A "Disgrace" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/07/mccain-camp-tries-spin-away-disgrace-comment/ | 7/9/2008 21:32 | McCain Camp Tries To Spin Away "Disgrace" Comment |
| https://www.motherjones.com/politics/2008/07/judge-current-and-former-white-house-aides-must-comply-congressional-subpoenas/ | 7/31/2008 17:56 | Judge: Current and Former White House Aides Must Comply With Congressional Subpoenas |
| https://www.motherjones.com/politics/2008/07/richest-1-percent-get-biggest-share-income-ever-inequality-record-high-what-do-we-do/ | 7/31/2008 19:32 | Richest 1 Percent Get Biggest Share of Income Ever; Inequality At Record High: What Do We Do? |
| https://www.motherjones.com/politics/2008/08/end-war/ | 8/14/2008 16:01 | End of War! |
| https://www.motherjones.com/politics/2008/08/new-poll-obama-can-win-reagan-dems-economic-populism/ | 8/25/2008 22:34 | New Poll: Obama Can Win Reagan Dems With Economic Populism |
| https://www.motherjones.com/politics/2008/08/lanny-davis-president-youre-not-helping-caucus/ | 8/26/2008 19:00 | Lanny Davis, President of the "You're Not Helping" Caucus |
| https://www.motherjones.com/politics/2008/08/bush-came-office-third-base-and-stole-second/ | 8/27/2008 5:47 | Bush "Came Into Office on Third Base and Stole Second" |
| https://www.motherjones.com/politics/2008/08/mojo-video-meet-nate-silver-fivethirtyeightcom-dnc/ | 8/28/2008 1:46 | MoJo Video: Meet Nate Silver of FiveThirtyEight.com at the DNC |
| https://www.motherjones.com/politics/2008/08/evan-bayh-attacks-mccain-double-edged-sword/ | 8/28/2008 2:00 | Evan Bayh Attacks McCain With a Double-Edged Sword |
| https://www.motherjones.com/politics/2008/08/thursday-cat-blogging/ | 8/28/2008 15:47 | Thursday Cat Blogging |
| https://www.motherjones.com/politics/2008/08/what-palin-pick-says-about-john-mccain-and-gop/ | 8/29/2008 17:57 | What The Palin Pick Says About John McCain and the GOP |
| https://www.motherjones.com/politics/2008/09/clinton-v-palin-anyone/ | 9/4/2008 5:59 | Clinton v. Palin, Anyone? |
| https://www.motherjones.com/politics/2008/09/palin-giuliani-mocked-obamas-organizing-work-it-was-sponsored-catholic-church/ | 9/4/2008 21:20 | Palin, Giuliani Mocked Obama's Organizing Work, But It Was Sponsored By The Catholic Church |
| https://www.motherjones.com/politics/2008/09/bofa-buys-merrill-lehman-files-bankruptcy-aig-wamu-teeter/ | 9/15/2008 5:23 | BofA Buys Merrill; Lehman Files for Bankruptcy; AIG, WaMu Teeter |
| https://www.motherjones.com/politics/2008/09/despite-palins-rhetoric-alaska-still-pursuing-bridge-nowhere/ | 9/15/2008 17:26 | Despite Palin's Rhetoric, Alaska Still Pursuing "Bridge to Nowhere" |
| https://www.motherjones.com/politics/2008/09/dow-finishes-day-lower-when-bush-took-office/ | 9/17/2008 21:00 | Dow Finishes Day Lower Than When Bush Took Office |
| https://www.motherjones.com/politics/2008/09/yes-joe-bidens-helicopter-really-was-forced-down-afghanistan/ | 9/23/2008 21:31 | Yes, Joe Biden's Helicopter Really Was "Forced Down" in Afghanistan |
| https://www.motherjones.com/politics/2008/09/bringing-new-meaning-phrase-golden-parachute/ | 9/26/2008 17:31 | Bringing New Meaning to The Phrase "Golden Parachute" |
| https://www.motherjones.com/politics/2008/09/five-alternative-bailout-plans/ | 9/26/2008 22:42 | Five Alternative Bailout Plans |
| https://www.motherjones.com/politics/2008/10/bailout-bill-passes-leading-dem-skeptic-issues-statement/ | 10/3/2008 20:08 | Bailout Bill Passes; Leading Dem Skeptic Issues Statement |
| https://www.motherjones.com/politics/2008/10/why-aig-went-down/ | 10/7/2008 23:14 | Why AIG Went Down |
| https://www.motherjones.com/politics/2008/10/debate-live-blog/ | 10/8/2008 2:06 | Debate Live Blog |
| https://www.motherjones.com/politics/2008/10/oversight-hedge-fundstop-dem-donors-postponed-until-after-election/ | 10/14/2008 16:33 | Oversight of Hedge Funds/Top Dem Donors Postponed Until After Election |
| https://www.motherjones.com/politics/2008/10/sen-chuck-hagel-r-neb-palins-not-ready/ | 10/27/2008 18:18 | Sen. Chuck Hagel (R-Neb.): Palin's Not Ready |
| https://www.motherjones.com/politics/2008/10/whats-problem-conservative-columnists/ | 10/29/2008 16:45 | What's The Problem With Conservative Columnists? |
| https://www.motherjones.com/food/2008/10/motherjonescom-getting-paper-six-months-early/ | 10/29/2008 17:23 | MotherJones.com: Like Getting the Paper Six Months Early |
| https://www.motherjones.com/politics/2008/10/super-close-senate-race-youve-never-heard/ | 10/31/2008 21:40 | The Super-Close Senate Race You've Never Heard Of |
| https://www.motherjones.com/politics/2008/11/gun-manufacturers-president-asked-resign-over-support-obama/ | 11/3/2008 16:25 | Gun Manufacturer's President Asked to Resign Over Support for Obama |
| https://www.motherjones.com/politics/2008/11/cell-phone-effect-lowballing-obamas-numbers/ | 11/3/2008 17:35 | Is The "Cell Phone Effect" Lowballing Obama's Numbers? |
| https://www.motherjones.com/politics/2008/11/report-economy/ | 11/3/2008 17:57 | A Report From the Economy |
| https://www.motherjones.com/politics/2008/11/barack-obama-issues-sagging-pants/ | 11/3/2008 18:31 | Barack Obama On The Issues: Sagging Pants |
| https://www.motherjones.com/politics/2008/11/charlie-black-eternal-optimist/ | 11/3/2008 18:37 | Charlie Black: Eternal Optimist |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/11/difference-two-years-makes/ | 11/4/2008 17:33 | The Difference Two Years Makes |
| https://www.motherjones.com/politics/2008/11/700pm-poll-closings/ | 11/5/2008 0:01 | 7:00pm Poll Closings |
| https://www.motherjones.com/politics/2008/11/800pm-poll-closings/ | 11/5/2008 0:47 | 8:00pm Poll Closings |
| https://www.motherjones.com/politics/2008/11/900pm-poll-closings/ | 11/5/2008 1:45 | 9:00pm Poll Closings |
| https://www.motherjones.com/politics/2008/11/if-fox-news-right-barack-obama-will-be-next-president-united-states/ | 11/5/2008 2:12 | If Fox News Is Right, Barack Obama Will Be The Next President of the United States |
| https://www.motherjones.com/politics/2008/11/barack-obama-will-be-our-next-president/ | 11/5/2008 3:50 | Barack Obama Will Be Our Next President |
| https://www.motherjones.com/politics/2008/11/reform-groups-call-obama-change-campaign-finance-laws/ | 11/6/2008 19:29 | Reform Groups Call On Obama To Change Campaign Finance Laws |
| https://www.motherjones.com/politics/2008/11/court-smacks-down-bush-administration-white-house-emails-case/ | 11/10/2008 21:56 | Court Smacks Down Bush Administration in White House Emails Case |
| https://www.motherjones.com/politics/2008/11/hedge-fund-managers-congress-go-ahead-regulate-us/ | 11/13/2008 23:18 | Hedge Fund Managers To Congress: Go Ahead, Regulate Us |
| https://www.motherjones.com/politics/2008/11/dennis-kucinich-investigates-treasurys-blank-check/ | 11/14/2008 20:35 | Dennis Kucinich Investigates Treasury's Blank Check |
| https://www.motherjones.com/politics/2008/11/bad-signs-chrysler-buy-one-truck-get-one-free/ | 11/25/2008 16:12 | Bad Signs for Chrysler: Buy One Truck, Get One Free |
| https://www.motherjones.com/politics/2008/11/conservative-publishers-new-book-if-there-had-been-no-civil-war-south-would-have-abolis/ | 11/25/2008 19:40 | Conservative Publisher's New Book: "If There Had Been No Civil War, the South Would Have Abolished Slavery Peaceably" |
| https://www.motherjones.com/politics/2008/11/glenn-greenwald-andrew-sullivan-celebrate-exceptional-news-john-brennan-wont-be-cia-dir/ | 11/25/2008 20:51 | Glenn Greenwald, Andrew Sullivan Celebrate "Exceptional News": John Brennan Won't Be CIA Director |
| https://www.motherjones.com/politics/2008/12/obamas-first-policy-retreat/ | 12/2/2008 22:39 | Obama's First Policy Retreat? |
| https://www.motherjones.com/politics/2008/12/good-day-al/ | 12/3/2008 18:55 | A Good Day for Al |
| https://www.motherjones.com/politics/2007/10/terror-high-seas-and-future-media/ | 10/17/2007 21:18 | Terror on the High Seas and the Future of Media |
| https://www.motherjones.com/politics/2007/10/nawt-dawt/ | 10/23/2007 16:37 | Nawt from Dawt |
| https://www.motherjones.com/politics/2008/04/think-you-blog/ | 4/7/2008 18:36 | Think Before You Blog |
| https://www.motherjones.com/media/2008/01/free-lunch-how-wealthiest-americans-enrich-themselves-government-expense-and-stick-you/ | 1/17/2008 8:00 | Free Lunch: How the Wealthiest Americans Enrich Themselves at Government Expense (and Stick You With the Bill) |
| https://www.motherjones.com/media/2007/11/waiting-godot-and-much-more-new-orleans/ | 11/30/2007 8:00 | Waiting for Godot - and Much More - in New Orleans |
| https://www.motherjones.com/media/2007/09/halo-3-killing-mothers-fun-and-profit/ | 9/26/2007 7:00 | Halo 3: Killing Mother%*#$@#*s for Fun and Profit |
| https://www.motherjones.com/politics/2008/03/lewis-black-no-judge-judy/ | 3/11/2008 7:00 | Lewis Black Is No Judge Judy |
| https://www.motherjones.com/politics/2008/02/economy-casualty-war/ | 2/29/2008 8:00 | Is the Economy a Casualty of War? |
| https://www.motherjones.com/politics/2008/10/obamas-play-indian-country/ | 10/27/2008 7:00 | Obama's Play for Indian Country |
| https://www.motherjones.com/politics/2008/10/credit-rating-exec-we-sold-our-souls-devil/ | 10/22/2008 7:00 | Credit Rating Exec: "We Sold Our Souls to the Devil" |
| https://www.motherjones.com/politics/2008/01/iraq-dems-dreams-dashed/ | 1/31/2008 8:00 | Iraq: Dems' Dreams Dashed? |
| https://www.motherjones.com/politics/2007/11/attack-are-dems-moving-toward-contempt-vote/ | 11/29/2007 8:00 | On the Attack: Are the Dems Moving Toward A Contempt Vote? |
| https://www.motherjones.com/politics/2007/09/minute-minute-coverage-petraeuscrocker-report/ | 9/10/2007 7:00 | Minute-by-Minute Coverage of the Petraeus/Crocker Report |
| https://www.motherjones.com/politics/2007/09/what-they-say-when-they-say-nothing/ | 9/11/2007 7:00 | What They Say When They Say Nothing |
| https://www.motherjones.com/politics/2008/12/gops-fanniefreddie-fixation/ | 12/9/2008 22:05 | The GOP's Fannie/Freddie Fixation |
| https://www.motherjones.com/politics/2008/12/dept-energy-making-it-harder-foia-bush-era-docs/ | 12/15/2008 18:10 | Dep't of Energy Making It Harder to FOIA Bush-Era Docs |
| https://www.motherjones.com/politics/2008/12/defense-caroline-kennedy/ | 12/16/2008 16:40 | In Defense of Caroline Kennedy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/12/top-ten-ethics-scandals-2008/ | 12/16/2008 17:43 | The Top Ten Ethics Scandals of 2008 |
| https://www.motherjones.com/politics/2008/12/which-state-most-corrupt/ | 12/17/2008 16:00 | Which State Is the Most Corrupt? |
| https://www.motherjones.com/politics/2009/01/obama-nominates-dawn-johnsen-anti-yoo-assistant-attorney-general-office-legal-counsel/ | 1/5/2009 16:47 | Obama Nominates Dawn Johnsen, the Anti-Yoo, as Assistant Attorney General for the Office of Legal Counsel |
| https://www.motherjones.com/politics/2009/01/lessigs-change-congress-changes-course-demands-nationwide-donor-strike/ | 1/9/2009 18:08 | Lessig's Change Congress Changes Course, Demands Nationwide Donor Strike |
| https://www.motherjones.com/politics/2009/01/wingnuts-obama-plans-completely-decimate-and-destroy-our-armed-forces-letting-gays-serv/ | 1/16/2009 17:53 | Wingnuts: Obama Plans to "Completely Decimate and Destroy our Armed Forces!" by Letting Gays Serve Openly |
| https://www.motherjones.com/politics/2009/01/did-dick-cheney-ghostwrite-season-24-spoilers/ | 1/13/2009 18:42 | Did Dick Cheney Ghostwrite This Season of 24? (Spoilers) |
| https://www.motherjones.com/politics/2008/06/full-coverage-missing-white-house-emails-story/ | 6/17/2008 7:00 | Full Coverage of the Missing White House Emails Story |
| https://www.motherjones.com/politics/2009/01/change-you-can-click/ | 1/20/2009 20:07 | Change You Can Click On |
| https://www.motherjones.com/politics/2009/01/obama-bush-i-can-release-your-records-dont-it-sue/ | 1/21/2009 21:05 | Obama to Bush: I Can Release Your Records. Don't Like It? Sue. |
| https://www.motherjones.com/politics/2009/01/obama-administration-cant-get-white-house-emails-working/ | 1/26/2009 20:27 | Obama Administration Can't Get White House Emails Working |
| https://www.motherjones.com/politics/2009/02/real-problem-tom-daschle/ | 2/2/2009 18:24 | The Real Problem With Tom Daschle |
| https://www.motherjones.com/politics/2009/02/lawrence-lessig-its-corruption-stupid/ | 2/7/2009 19:09 | It's the Corruption, Stupid |
| https://www.motherjones.com/politics/2009/02/problem-senates-stimulus-package/ | 2/10/2009 16:34 | The Problem With the Senate's Stimulus Package |
| https://www.motherjones.com/politics/2009/02/new-york-attorney-general-cuomo-slams-merrill-lynch/ | 2/12/2009 18:39 | New York Attorney General Cuomo Slams Merrill Lynch |
| https://www.motherjones.com/politics/2009/02/nitty-gritty-obamas-mortgage-plan/ | 2/18/2009 20:11 | The Nitty Gritty of Obama's Mortgage Plan |
| https://www.motherjones.com/politics/2009/02/obama-ccing-bush/ | 2/23/2009 22:16 | Is Obama CCing Bush? |
| https://www.motherjones.com/politics/2009/02/barney-frank-obama-cut-military-spending/ | 2/24/2009 19:57 | Barney Frank to Obama: Cut Military Spending |
| https://www.motherjones.com/politics/2009/02/bobby-jindals-stimulus-lies/ | 2/25/2009 3:41 | Bobby Jindal's Stimulus Lies |
| https://www.motherjones.com/politics/2009/02/james-galbraith-obama-isnt-doing-enough-solve-financial-crisis/ | 2/26/2009 15:14 | James Galbraith: Obama Isn't Doing Enough to Solve the Financial Crisis |
| https://www.motherjones.com/politics/2009/02/obama-increases-military-budget-ignoring-franks-criticisms/ | 2/26/2009 17:04 | Obama Increases Military Budget, Ignoring Frank's Criticisms |
| https://www.motherjones.com/politics/2009/03/andrew-cuomo-still-mad-bank-america-taking-your-money/ | 3/9/2009 19:44 | Andrew Cuomo is Still Mad at Bank of America for Taking Your Money |
| https://www.motherjones.com/politics/2009/03/obamas-new-media-guru-slams-rncs-steele-gop-internet-strategy/ | 3/10/2009 17:43 | Obama's New Media Guru Slams RNC's Steele, GOP Internet Strategy |
| https://www.motherjones.com/politics/2009/10/people-who-are-profiting-global-economic-crisis/ | 3/13/2009 11:30 | What Economic Crisis? |
| https://www.motherjones.com/politics/2009/03/cuomo-catches-merrill-lynch-lying-bonusgate-probe/ | 3/12/2009 15:18 | Cuomo Catches Merrill Lynch Lying in Bonusgate Probe |
| https://www.motherjones.com/politics/2009/03/congress-investigating-whether-merrill-lynch-lied-bonuses/ | 3/12/2009 19:10 | Congress Investigating Whether Merrill Lynch Lied on Bonuses |
| https://www.motherjones.com/politics/2009/03/10-winners-global-economic-meltdown/ | 3/13/2009 14:43 | 10 Winners of the Global Economic Meltdown |
| https://www.motherjones.com/politics/2009/03/gao-pentagon-electronic-medical-records-not-computable/ | 3/13/2009 16:46 | GAO: Pentagon Health Records Don't Compute |
| https://www.motherjones.com/politics/2009/03/watchdog-fed-treasury-wheres-aigs-money-going/ | 3/13/2009 19:08 | Watchdog to Fed, Treasury: Where's AIG's Money Going? |
| https://www.motherjones.com/politics/2009/03/aig-reveals-creditors-plans-bonuses/ | 3/16/2009 14:48 | AIG Reveals Creditors, Plans Bonuses |
| https://www.motherjones.com/politics/2009/03/chris-dodd-robb-simmons-arlen-specter-2010-senate-races/ | 3/16/2009 17:34 | Senior Senators Face Serious 2010 Challenges |
| https://www.motherjones.com/politics/2009/03/you-cant-stop-andrew-cuomo-you-can-only-hope-contain-him/ | 3/16/2009 18:50 | Cuomo's AIG Deadline: The Clock Is Ticking |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2009/03/cuomo-subpoenas-aig-bonus-information/ | 3/16/2009 20:30 | Cuomo Subpoenas AIG Bonus Information |
| https://www.motherjones.com/politics/2009/03/bob-gates-goes-war-plans-major-defense-program-cuts/ | 3/17/2009 14:50 | Bob Gates' Pentagon Revolution |
| https://www.motherjones.com/politics/2009/03/obama-looking-revealing-names-aig-execs-who-received-bonuses-cuomo-gets-some-aig-bonus/ | 3/17/2009 19:32 | The AIG Mystery: Who's Receiving Those Bonuses? |
| https://www.motherjones.com/politics/2009/03/democrats-tread-lightly-obama-oversight/ | 3/19/2009 21:55 | Dems Tread Lightly on Obama Oversight |
| https://www.motherjones.com/politics/2009/03/more-dems-quiet-oversight-obama/ | 3/23/2009 16:21 | More on the Dems' Quiet Oversight of Obama |
| https://www.motherjones.com/politics/2009/03/barney-frank-wants-deeper-military-weapons-procurement-cuts/ | 3/25/2009 17:30 | Frank Pushes Gates to Cut Deeper |
| https://www.motherjones.com/politics/2009/03/bush-leaves-legacy-fraud-and-abuse-small-business-administration/ | 3/27/2009 16:42 | Bush Leaves Legacy of Fraud and Abuse At Small Business Administration |
| https://www.motherjones.com/politics/2009/03/signs-obama-white-house-may-be-close-settling-missing-emails-case/ | 3/31/2009 16:37 | Obama White House Close to Settling Missing Emails Case |
| https://www.motherjones.com/criminal-justice/2009/04/this-just-in-bush-justice-department-incompetent-ted-stevens/ | 4/1/2009 14:50 | This Just In: Bush Justice Department Incompetent |
| https://www.motherjones.com/politics/2009/04/republicans-filibuster-obama-justice-department-nominee-dawn-johnsen/ | 4/3/2009 15:45 | Republicans to Filibuster Obama Justice Department Nominee Dawn Johnsen? |
| https://www.motherjones.com/politics/2009/04/breaking-news-rep-michele-bachmann-r-crazytown-still-crazy/ | 4/6/2009 17:00 | Breaking News: Rep. Michele Bachmann (R-Crazytown) Still Crazy |
| https://www.motherjones.com/politics/2009/04/lessig-alexi-giannoulias-decision-forgo-lobbyist-and-pac-money-race-illinois-senate-sea/ | 4/6/2009 17:36 | Lessig on Giannoulias' Forgoing Lobbyist and PAC Money in Illinois Senate Race |
| https://www.motherjones.com/politics/2009/04/bob-gates-kills-f-22-will-congress-revive-it/ | 4/6/2009 20:33 | Gates Kills the F-22. Will Congress Revive it? |
| https://www.motherjones.com/politics/2009/04/another-miracle-brought-you-americas-unions-time-pirates/ | 4/8/2009 16:25 | Another Miracle Brought to You By America's Unions (This Time With Pirates!) |
| https://www.motherjones.com/criminal-justice/2009/04/watchdog-calling-ethics-investigation-rep-jane-harman-over-quid-pro-quo-allegations/ | 4/20/2009 18:28 | Watchdog Demands Harman Ethics Probe |
| https://www.motherjones.com/politics/2009/04/barstow-pulitzer-prize-military-message-machine/ | 4/20/2009 19:23 | This Should Be Interesting |
| https://www.motherjones.com/politics/2009/04/how-far-right-handed-dems-60-vote-majority/ | 4/28/2009 16:10 | How the Far Right Handed Dems a 60-Vote Majority |
| https://www.motherjones.com/criminal-justice/2009/04/spanish-judge-gives-go-ahead-torture-investigation/ | 4/29/2009 14:56 | Spanish Judge Gives Go-Ahead on Torture Investigation |
| https://www.motherjones.com/politics/2009/04/economist-james-galbraith-bush-fiddled-govt-spending-postpone-recession-effects/ | 4/29/2009 17:18 | Economist James Galbraith: Bush Fiddled With Gov't Spending to Postpone Recession Effects |
| https://www.motherjones.com/politics/2009/05/fogbank-america-forgot-how-make-nuclear-bombs/ | 5/1/2009 14:07 | Did America Forget How to Make the H-Bomb? |
| https://www.motherjones.com/politics/2009/05/did-cheneys-office-coverup-torture-wrong-memo/ | 5/6/2009 12:00 | A Cheney Cover-Up? |
| https://www.motherjones.com/politics/2009/05/advancing-story-anti-torture-torture-memo/ | 5/6/2009 14:12 | Advancing the Story of the Anti-Torture Torture Memo |
| https://www.motherjones.com/politics/2009/05/center-constitutional-rights-president-coverup-anti-torture-memo-bad-news-bushies/ | 5/6/2009 16:26 | Center for Constitutional Rights President: Coverup of Anti-Torture Memo Is Bad News for Bushies |
| https://www.motherjones.com/criminal-justice/2009/05/important-superhero-related-news/ | 5/6/2009 16:41 | Important Superhero-Related News |
| https://www.motherjones.com/politics/2009/05/first-gay-supreme-court-justice/ | 5/6/2009 17:32 | The First Gay Supreme Court Justice? |
| https://www.motherjones.com/politics/2009/05/bailout-makes-profit/ | 5/6/2009 18:37 | The Bailout Makes A Profit* |
| https://www.motherjones.com/politics/2009/05/clifford-asness-hedge-fund-manager-chrysler-letter-obama/ | 5/7/2009 16:46 | Breaking: Super-Rich Hedge Fund Manager a Politically Obtuse Whiner |
| https://www.motherjones.com/politics/2009/05/obamas-bank-stress-tests-and-april-jobs-report/ | 5/8/2009 16:05 | Obama's Bank Stress Tests and the April Jobs Report |
| https://www.motherjones.com/politics/2009/05/much-more-chrysler-bailout-clifford-asness-and-uaw/ | 5/8/2009 17:42 | (Much) More on the Chrysler Bailout, Clifford Asness, and the UAW |
| https://www.motherjones.com/politics/2009/05/obama-not-telling-when-he-will-repeal-dont-ask/ | 5/8/2009 18:43 | Obama Not Telling When He'll Repeal "Don't Ask" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/05/david-corn-and-james-pinkerton-star-trek-and-more/ | 5/11/2009 14:14 | David Corn and James Pinkerton on Star Trek and More |
| https://www.motherjones.com/criminal-justice/2009/05/al-qaedas-ibn-shaikh-al-libi-dead/ | 5/11/2009 15:25 | Is Al Qaeda's Ibn Shaikh al-Libi Dead? |
| https://www.motherjones.com/politics/2009/05/next-battle-over-wall-street-reform/ | 5/13/2009 12:45 | Next Up: The Battle Over Wall Street Reform |
| https://www.motherjones.com/politics/2009/05/zelikow-testimony-inside-fight-over-torture/ | 5/13/2009 16:13 | The Torture Dissidents' Tale |
| https://www.motherjones.com/criminal-justice/2009/05/bush-administrations-anti-torture-team-and-their-anti-torture-memos/ | 5/13/2009 16:35 | The Bush Administration's Anti-Torture Team and Their Anti-Torture Memos |
| https://www.motherjones.com/criminal-justice/2009/05/highlights-bush-administrations-anti-torture-memos/ | 5/13/2009 17:51 | Highlights from the Bush Administration's Anti-Torture Memos |
| https://www.motherjones.com/criminal-justice/2009/05/everything-you-need-know-about-todays-torture-news/ | 5/13/2009 19:07 | Everything You Need To Know About Today's Torture News |
| https://www.motherjones.com/politics/2009/05/getting-sixty/ | 5/13/2009 20:31 | Getting to Sixty |
| https://www.motherjones.com/criminal-justice/2009/05/al-libi-torture-and-case-war-iraq/ | 5/14/2009 17:08 | Al-Libi, Torture, and the Case for the War in Iraq |
| https://www.motherjones.com/politics/2009/05/why-gop-blocked-obamas-interior-nominee/ | 5/14/2009 18:16 | Why the GOP Blocked Obama's Interior Nominee |
| https://www.motherjones.com/politics/2009/05/watchdogs-obama-reverse-bush-decision-shielding-missing-emails-docs-disclosure/ | 5/15/2009 15:17 | Obama's Big Transparency Test |
| https://www.motherjones.com/politics/2009/05/obama-repeat-foreclosure-phils-mistakes/ | 5/15/2009 17:39 | Obama to Repeat Foreclosure Phil's Mistakes? |
| https://www.motherjones.com/criminal-justice/2009/05/human-rights-groups-still-hopeful-military-commissions/ | 5/18/2009 17:46 | Human Rights Groups Still Hopeful on Military Commissions |
| https://www.motherjones.com/politics/2009/05/obama-nominate-sonia-sotomayor-supreme-court/ | 5/26/2009 14:04 | Obama to Nominate Sonia Sotomayor to Supreme Court |
| https://www.motherjones.com/politics/2009/05/pelosi-considering-republican-commission-investigating-financial-crisis/ | 5/26/2009 14:36 | Pelosi Considering Republican for Commission Investigating Financial Crisis |
| https://www.motherjones.com/criminal-justice/2009/05/reid-flip-flopping-gitmo-detainees-us-prisons/ | 5/26/2009 21:15 | Reid Flip-Flopping on Gitmo Detainees in US Prisons? |
| https://www.motherjones.com/politics/2009/05/best-places-live-america/ | 5/27/2009 15:50 | The Best Places to Live in America |
| https://www.motherjones.com/politics/2009/05/novel-theories-history/ | 5/27/2009 16:09 | Novel Theories of History |
| https://www.motherjones.com/politics/2009/05/american-vat-dont-bet-it/ | 5/27/2009 16:31 | An American VAT? Don't Bet On It. |
| https://www.motherjones.com/criminal-justice/2009/05/rod-dreher-acknowledges-blindingly-obvious/ | 5/27/2009 18:40 | Rod Dreher Generously Acknowledges the Blindingly Obvious |
| https://www.motherjones.com/criminal-justice/2009/05/unreleased-torture-photos-show-rape-why-no-prosecution/ | 5/28/2009 15:03 | Unreleased Torture Photos "Show Rape." Why No Prosecution? |
| https://www.motherjones.com/politics/2009/05/better-bottle-deposits/ | 5/28/2009 16:24 | Better Bottle Deposits |
| https://www.motherjones.com/politics/2009/05/advice-for-tom-friedman/ | 5/28/2009 16:49 | Globe Staffer Not Amused By Size of Tom Friedman's Expense Account |
| https://www.motherjones.com/criminal-justice/2009/05/pentagon-and-white-house-deny-taguba-allegations-about-rape-photos/ | 5/28/2009 20:24 | Pentagon and White House Deny Taguba Allegations About Rape Photos |
| https://www.motherjones.com/politics/2009/05/real-sotomayor-gamble/ | 5/29/2009 14:13 | The Real Sotomayor Gamble |
| https://www.motherjones.com/politics/2009/05/lessigs-change-congress-accuses-democratic-senator-corruption/ | 5/29/2009 14:34 | Lessig's Change Congress Accuses Democratic Senator of Corruption |
| https://www.motherjones.com/politics/2009/05/best-downfall-parody-yet/ | 5/29/2009 15:23 | The Best "Downfall" Parody Yet |
| https://www.motherjones.com/politics/2009/05/liz-cheney-doesnt-understand-definition-libel/ | 5/29/2009 15:52 | Liz Cheney Doesn't Understand the Definition of Libel |
| https://www.motherjones.com/politics/2009/05/did-obama-need-win-hispanics/ | 5/29/2009 16:46 | Did Obama Need to Win Hispanics? |
| https://www.motherjones.com/criminal-justice/2009/05/libel-law-expert-liz-cheney-still-wrong-about-libel/ | 5/29/2009 17:20 | Libel Law Expert: Liz Cheney is Still Wrong About Libel |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2009/05/obamas-new-capitalism/ | 5/29/2009 18:14 | Obama's "New Capitalism"? |
| https://www.motherjones.com/criminal-justice/2009/06/obama-abu-ghraib-sex-photos-and-press/ | 6/1/2009 13:36 | Obama, the Abu Ghraib Rape Photos, and the Press |
| https://www.motherjones.com/politics/2009/06/larry-summers-tired-all-these-meetings/ | 6/1/2009 14:57 | Larry Summers is Tired of All These Meetings |
| https://www.motherjones.com/politics/2009/06/dick-cheney-presents-journalism-award/ | 6/1/2009 17:21 | Dick Cheney Presents a Journalism Award |
| https://www.motherjones.com/politics/2009/06/another-republican-joins-obama-administration/ | 6/2/2009 13:49 | Obama's Calculated GOP Outreach |
| https://www.motherjones.com/politics/2009/06/would-mike-dukakis-have-won-2008/ | 6/2/2009 14:47 | Would Mike Dukakis Have Won in 2008? |
| https://www.motherjones.com/politics/2009/06/cap-gets-it-all-wrong-white-house-new-media/ | 6/2/2009 15:53 | CAP Gets it All Wrong on White House New Media |
| https://www.motherjones.com/politics/2009/06/will-saletans-missing-point-abortion/ | 6/2/2009 18:09 | Will Saletan is Missing the Point on Abortion |
| https://www.motherjones.com/politics/2009/06/obamas-inexcusable-support-new-detainee-photo-secrecy-law/ | 6/2/2009 20:16 | Obama's Inexcusable Support for New Detainee Photo Secrecy Law |
| https://www.motherjones.com/politics/2009/06/confusing-contradiction-pentagon-torture-photos-story/ | 6/2/2009 21:01 | A Confusing Contradiction in the Pentagon's Torture Photos Story |
| https://www.motherjones.com/politics/2009/06/pawlenty-franken-and-2012/ | 6/3/2009 15:43 | Pawlenty, Franken, and 2012 |
| https://www.motherjones.com/criminal-justice/2009/06/missing-abu-ghraib-photos/ | 6/3/2009 16:54 | The Missing Abu Ghraib Photos |
| https://www.motherjones.com/politics/2009/06/lessigs-change-congress-taking-out-ads-against-nebraska-dem-senator/ | 6/3/2009 18:17 | Lessig's Change Congress Targets Dem Senator |
| https://www.motherjones.com/politics/2009/06/obamas-nine-hard-truths/ | 6/4/2009 13:51 | Obama's Nine Hard Truths |
| https://www.motherjones.com/politics/2009/06/obamas-cairo-speech/ | 6/4/2009 14:40 | Obama's Cairo Speech |
| https://www.motherjones.com/politics/2009/06/one-simple-way-reduce-health-care-costs-and-why-it-wont-happen/ | 6/4/2009 15:13 | One Simple Way to Reduce Health Care Costs, And Why It Won't Happen |
| https://www.motherjones.com/food/2009/06/sonia-sotomayors-addiction-problem/ | 6/4/2009 16:07 | Sonia Sotomayor's Addiction Problem |
| https://www.motherjones.com/politics/2009/06/ben-nelson-still-freaking-out-over-change-congress-ads/ | 6/4/2009 16:40 | Ben Nelson Still Freaking Out Over Change Congress Ads |
| https://www.motherjones.com/politics/2009/06/great-thing-about-media-matters/ | 6/4/2009 17:01 | The Great Thing About Media Matters |
| https://www.motherjones.com/food/2009/06/another-good-obvious-idea-will-die-slow-painful-death-congress/ | 6/4/2009 17:51 | Another Good, Obvious Idea That Will Die A Slow, Painful Death In Congress |
| https://www.motherjones.com/politics/2009/06/appearance-corruption/ | 6/4/2009 19:56 | The Appearance of Corruption |
| https://www.motherjones.com/politics/2009/06/house-liberals-trying-block-obama-backed-foia-exemption-torture-photos/ | 6/5/2009 16:10 | House Liberals Blocking Photo-Suppression Bill |
| https://www.motherjones.com/politics/2009/06/watchdog-group-barney-frank-right-block-photo-suppression-bill/ | 6/5/2009 18:03 | Watchdog Group: Liberals Right to Block Photo Suppression Bill |
| https://www.motherjones.com/criminal-justice/2009/06/sotomayor-and-media-class-bias/ | 6/5/2009 18:24 | Sotomayor and the Media's Class Bias |
| https://www.motherjones.com/politics/2009/06/shocking-news-subprime-lenders-took-advantage-poor-people-and-minorities/ | 6/8/2009 13:25 | Shocking News: Subprime Lenders Took Advantage of Poor People and Minorities |
| https://www.motherjones.com/politics/2009/06/obamas-new-ceo-pay-restrictions/ | 6/8/2009 15:14 | Obama's New CEO Pay Restrictions |
| https://www.motherjones.com/politics/2009/06/new-york-times-fail/ | 6/8/2009 16:05 | New York Times Fail |
| https://www.motherjones.com/politics/2009/06/john-roberts-doesnt-believe-money-worth-anything/ | 6/8/2009 16:55 | John Roberts Doesn't Believe Money Is Worth Anything |
| https://www.motherjones.com/politics/2009/06/lieberman-graham-photo-suppression-bill-dead-now/ | 6/9/2009 14:02 | Lieberman-Graham Photo Suppression Bill Dead For Now |
| https://www.motherjones.com/criminal-justice/2009/06/gitmo-detainee-arrives-us-turns-out-not-have-superpowers/ | 6/9/2009 16:43 | Gitmo Detainee Arrives In US, Turns Out Not to Have Superpowers |
| https://www.motherjones.com/politics/2009/06/were-still-war-photo-day-june-9-2009/ | 6/9/2009 19:48 | We're Still at War |
| https://www.motherjones.com/politics/2009/06/uighurs-palau/ | 6/10/2009 13:33 | Uighurs to Palau |
| https://www.motherjones.com/politics/2009/06/dump-corzine-draft-bruce/ | 6/10/2009 15:50 | Dump Corzine. Draft Bruce! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/06/10-questions-bank-america-ceo-ken-lewis/ | 6/11/2009 14:11 | 10 Questions for Bank of America CEO Ken Lewis |
| https://www.motherjones.com/criminal-justice/2009/06/bermuda-now-showing-more-moral-courage-america/ | 6/12/2009 15:15 | Bermuda Now Showing More Moral Courage Than America |
| https://www.motherjones.com/criminal-justice/2009/06/obama-standing-firm-detainee-abuse-photos/ | 6/12/2009 16:28 | Obama Promises to Emulate Cheney on Detainee Abuse Photos |
| https://www.motherjones.com/politics/2009/06/more-detainee-photos/ | 6/12/2009 19:06 | More on the Detainee Photos |
| https://www.motherjones.com/politics/2009/06/latest-iran/ | 6/15/2009 15:19 | The Latest From Iran |
| https://www.motherjones.com/politics/2009/06/scale-iran-protests/ | 6/15/2009 16:08 | The Scale of the Iran Protests |
| https://www.motherjones.com/politics/2009/06/iran-twittering-it-teetering/ | 6/15/2009 16:21 | Iran is Twittering. Is it Teetering? |
| https://www.motherjones.com/politics/2009/06/secrecy-corrupts/ | 6/16/2009 14:35 | Secrecy Corrupts |
| https://www.motherjones.com/politics/2009/06/shockingly-your-government-spying-you/ | 6/17/2009 13:53 | Shockingly, Your Government is Spying on You |
| https://www.motherjones.com/politics/2009/06/ahmadinejad-photoshop-fail/ | 6/17/2009 14:13 | Ahmadinejad Photoshop Fail |
| https://www.motherjones.com/politics/2009/06/obama-blowing-it-derivatives-regulation/ | 6/17/2009 16:24 | Obama's Derivatives Loophole |
| https://www.motherjones.com/criminal-justice/2009/06/torture-reports-update/ | 6/17/2009 18:19 | Torture Reports Update |
| https://www.motherjones.com/politics/2009/06/obama-blowing-it-derivatives-reform/ | 6/17/2009 19:41 | Is Obama Blowing It on Derivatives Reform? |
| https://www.motherjones.com/politics/2009/06/new-documents-confirm-cheneys-office-lost-plame-emails/ | 6/17/2009 20:26 | New Documents Confirm Cheney's Office "Lost" Plame Emails |
| https://www.motherjones.com/politics/2009/06/iran-2/ | 6/20/2009 9:05 | Iran and Us |
| https://www.motherjones.com/politics/2009/06/tehran-turmoil/ | 6/20/2009 21:32 | Tehran in Turmoil |
| https://www.motherjones.com/politics/2009/06/climate-bill-deception/ | 6/21/2009 18:58 | Climate Bill Deception |
| https://www.motherjones.com/criminal-justice/2009/06/feds-declare-environmental-emergency-libby-no-one-will-go-jail/ | 6/22/2009 13:55 | EPA Declares Environmental Emergency in Libby |
| https://www.motherjones.com/politics/2009/06/dc-metro-crash-photo-metro-red-line/ | 6/23/2009 0:09 | DC Metro Crash Photo - Metro Red Line |
| https://www.motherjones.com/politics/2009/06/top-10-reasons-why-gov-mark-sanford-went-missing/ | 6/24/2009 13:37 | Top 10 Reasons Why Gov. Mark Sanford Went Missing |
| https://www.motherjones.com/politics/2009/06/quote-day-lies-george-w-bush/ | 6/26/2009 16:07 | Quote of the Day: The Lies of George W. Bush |
| https://www.motherjones.com/politics/2009/06/john-roberts-not-michael-jacksons-lover/ | 6/29/2009 15:29 | John Roberts Is Not Michael Jackson's Lover |
| https://www.motherjones.com/politics/2009/06/what-real-telecom-regulation-looks/ | 6/29/2009 17:07 | What Real Telecom Regulation Looks Like |
| https://www.motherjones.com/politics/2009/06/money-buys-results-washington-example-3446089/ | 6/29/2009 19:17 | Money Buys Results In Washington, Example 3,446,089 |
| https://www.motherjones.com/politics/2009/06/scotus-gearing-allow-unlimited-corporate-campaign-donations/ | 6/29/2009 19:46 | Is SCOTUS Gearing Up To Allow Unlimited Corporate Campaign Donations? |
| https://www.motherjones.com/politics/2009/06/rip-goldman-partners-interest-public-service/ | 6/30/2009 17:25 | RIP: Goldman Partners' Interest in Public Service |
| https://www.motherjones.com/criminal-justice/2009/06/reminder-we-tortured-people-death/ | 6/30/2009 16:52 | Reminder: We Tortured People to Death |
| https://www.motherjones.com/politics/2009/06/dont-call-him-senator-franken/ | 6/30/2009 18:51 | Don't Call Him Senator Franken |
| https://www.motherjones.com/politics/2009/07/do-dems-have-60-senators-or-not/ | 7/1/2009 14:29 | Do the Dems Have 60 Senators Or Not? |
| https://www.motherjones.com/politics/2009/07/even-god-thinks-joe-plumber-shouldnt-run-congress/ | 7/1/2009 15:19 | Even God Thinks Joe the Plumber Shouldn't Run for Congress |
| https://www.motherjones.com/politics/2009/07/dont-make-excuses-senate-dems/ | 7/2/2009 14:11 | Don't Make Excuses for Senate Dems |
| https://www.motherjones.com/politics/2009/07/john-bolton-bomb-bomb-bomb-bomb-bomb-iran/ | 7/2/2009 16:44 | John Bolton: Bomb Bomb Bomb, Bomb Bomb Iran |
| https://www.motherjones.com/politics/2009/07/welcome-al-franken-decade/ | 7/7/2009 14:24 | Welcome to the Al Franken Decade |
| https://www.motherjones.com/politics/2009/07/public-option-enemy-no-1/ | 7/9/2009 11:06 | Public Option Enemy No. 1 |
| https://www.motherjones.com/politics/2009/07/oh-real-classy/ | 7/9/2009 21:44 | Oh, This is REAL Classy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/07/no-obama-wasnt-checking-out-womans-ass/ | 7/10/2009 16:36 | No, Obama Wasn't Checking Out That Woman's Ass |
| https://www.motherjones.com/politics/2009/07/obama-gave-italian-womans-family-gifts-after-leering-her/ | 7/10/2009 17:35 | Obama Gave Italian Woman's Family "Gifts" After Leering at Her |
| https://www.motherjones.com/politics/2009/07/how-much-money-do-bankers-make-now/ | 7/13/2009 15:36 | How Much Money Do Bankers Make Now? |
| https://www.motherjones.com/politics/2009/07/electronic-medical-records/ | 7/13/2009 15:54 | Electronic Medical Records |
| https://www.motherjones.com/politics/2009/07/will-feds-save-cit-group/ | 7/14/2009 16:14 | Will the Feds Save CIT Group? |
| https://www.motherjones.com/politics/2009/07/mark-sanford-and-media/ | 7/14/2009 18:56 | Mark Sanford and the Media |
| https://www.motherjones.com/politics/2009/07/gop-sen-coburn-sotomayor-you-have-lots-lots-splainin-do-video/ | 7/15/2009 16:03 | GOP Sen. Coburn to Sotomayor: "You Have Lots of 'Splainin To Do" (Video) |
| https://www.motherjones.com/politics/2009/07/sotomayor-confirmation-hearings-video-and-liveblog/ | 7/15/2009 16:44 | Sotomayor Confirmation Hearings: Video and Live Blog |
| https://www.motherjones.com/politics/2009/07/why-we-must-ration-care/ | 7/16/2009 16:41 | Why We Must Ration Care |
| https://www.motherjones.com/politics/2009/07/unrealistic-impractical-utopian-health-care-reform-plans/ | 7/16/2009 17:56 | Unrealistic, Impractical, Utopian Health Care Reform Plans |
| https://www.motherjones.com/politics/2009/07/even-wall-street-journal-hates-goldman-now/ | 7/16/2009 19:25 | Even the Wall Street Journal Hates Goldman Now |
| https://www.motherjones.com/politics/2009/07/author-bio-day/ | 7/17/2009 14:48 | Author Bio of the Day |
| https://www.motherjones.com/politics/2009/07/card-check-rip/ | 7/17/2009 15:19 | Card Check RIP? |
| https://www.motherjones.com/politics/2009/07/hedge-funder-cliff-asness-returns-teach-you-about-health-care/ | 7/17/2009 16:12 | Hedge Funder Cliff Asness Returns To Teach You About Health Care |
| https://www.motherjones.com/politics/2009/07/dear-senator-lieberman/ | 7/20/2009 14:11 | Dear Senator Lieberman |
| https://www.motherjones.com/politics/2009/07/health-care-time-finally/ | 7/20/2009 16:04 | Health Care Time, Finally? |
| https://www.motherjones.com/politics/2009/07/shorter-economist-gop-should-try-lying/ | 7/20/2009 17:41 | Shorter Economist: GOP Should Try Lying |
| https://www.motherjones.com/politics/2009/07/mike-castle-r-reality/ | 7/20/2009 17:56 | Mike Castle (R-Reality) |
| https://www.motherjones.com/criminal-justice/2009/07/henry-louis-gates-jr-arrested-breaking-his-own-house/ | 7/20/2009 19:11 | Henry Louis Gates Jr. Arrested Breaking Into His Own House |
| https://www.motherjones.com/politics/2009/07/tell-us-how-you-really-feel-elizabeth-warren/ | 7/21/2009 14:25 | Tell Us How You Really Feel, Elizabeth Warren |
| https://www.motherjones.com/politics/2009/07/max-baucus-couldnt-possibly-be-influenced-campaign-donations/ | 7/21/2009 14:40 | Max Baucus Couldn't Possibly Be Influenced By Campaign Donations |
| https://www.motherjones.com/politics/2009/07/smart-people-talking/ | 7/21/2009 15:27 | Smart People Talking |
| https://www.motherjones.com/politics/2009/07/sherrod-brown-we-will-work-health-care-during-august-if-we-must/ | 7/22/2009 16:14 | Sherrod Brown: We Will Work on Health Care During August If We Must |
| https://www.motherjones.com/politics/2009/07/house-dems-ready-work-through-vacation-too/ | 7/22/2009 18:42 | House Dems Ready to Work Through Vacation, Too |
| https://www.motherjones.com/politics/2009/07/crew-sues-secret-service-over-visitor-logs/ | 7/22/2009 19:20 | CREW Sues Secret Service Over Visitor Logs |
| https://www.motherjones.com/politics/2009/07/dreamliner-down/ | 7/22/2009 19:38 | Dreamliner Down? |
| https://www.motherjones.com/politics/2009/07/hatch-walks-out-health-care-talks/ | 7/22/2009 20:08 | Hatch Walks Out of Health Care Talks |
| https://www.motherjones.com/politics/2009/07/vacation-card-officially-played/ | 7/22/2009 20:53 | The Vacation Card: Officially Played |
| https://www.motherjones.com/criminal-justice/2009/07/why-didnt-we-torture-bryant-neal-vinas/ | 7/22/2009 21:20 | Why Didn't We Torture Bryant Neal Vinas? |
| https://www.motherjones.com/politics/2009/07/transparency-not-situational/ | 7/23/2009 13:51 | Transparency Is Not Situational |
| https://www.motherjones.com/politics/2009/07/senate-dems-3-vacation-more-you-need-health-care/ | 7/23/2009 17:30 | Senate Dems <3 Vacation More Than You Need Health Care |
| https://www.motherjones.com/politics/2009/07/dan-rather-wins-one/ | 7/24/2009 16:59 | Dan Rather Wins One |
| https://www.motherjones.com/politics/2009/07/coast-guard-still-deepwater/ | 7/29/2009 11:04 | Coast Guard: Still in Deep Water? |
| https://www.motherjones.com/criminal-justice/2009/07/torture-tape-summaries/ | 7/27/2009 15:09 | The Torture Tape Summaries |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/07/how-do-congressional-oversight/ | 7/27/2009 16:41 | How to Do Congressional Oversight |
| https://www.motherjones.com/politics/2009/07/misogyny-sports/ | 7/27/2009 17:23 | Misogyny in Sports |
| https://www.motherjones.com/criminal-justice/2009/07/governor-springsteen/ | 7/27/2009 19:42 | Governor Springsteen |
| https://www.motherjones.com/politics/2009/07/american-economic-history/ | 7/27/2009 20:16 | American Economic History |
| https://www.motherjones.com/politics/2009/07/explains-lot/ | 7/28/2009 14:49 | This Explains A Lot |
| https://www.motherjones.com/politics/2009/07/how-think-about-health-care-bills/ | 7/28/2009 15:13 | How to Think About the Health Care Bills |
| https://www.motherjones.com/politics/2009/07/photo-explains-health-care-fight/ | 7/28/2009 15:45 | The Photo That Explains the Health Care Fight |
| https://www.motherjones.com/politics/2009/07/single-payer/ | 7/28/2009 15:51 | Obama's Doc: Single-Payer Now! |
| https://www.motherjones.com/politics/2009/07/do-ezra-klein-matt-yglesias-want-revolution/ | 7/29/2009 18:14 | Do Ezra Klein and Matt Yglesias Want A Revolution? |
| https://www.motherjones.com/politics/2009/07/more-news-planet-obvious/ | 7/29/2009 19:06 | More News From Planet Obvious |
| https://www.motherjones.com/politics/2009/07/coast-guard-still-deep-water/ | 7/29/2009 19:30 | Coast Guard: Still in Deep Water? |
| https://www.motherjones.com/politics/2009/07/what-beer-will-president-obama-drink-bud-light/ | 7/30/2009 11:00 | Horrible News: "The President Will Drink Bud Light" |
| https://www.motherjones.com/politics/2009/07/what-you-should-have-read-yesterday/ | 7/30/2009 10:59 | What You Should Have Read Yesterday |
| https://www.motherjones.com/politics/2009/07/tip-aspiring-racists/ | 7/30/2009 15:49 | A Tip For Aspiring Racists |
| https://www.motherjones.com/politics/2009/07/real-change-presidential-medals-freedom-edition/ | 7/30/2009 15:57 | Real Change: Presidential Medals of Freedom Edition |
| https://www.motherjones.com/politics/2009/07/political-reform-and-revolution-yglesias-responds/ | 7/30/2009 16:41 | Political Reform and Revolution: Yglesias Responds |
| https://www.motherjones.com/politics/2009/07/maybe-its-max-baucus-who-playing-us/ | 7/30/2009 17:21 | Maybe It's Max Baucus Who Is Playing Us |
| https://www.motherjones.com/politics/2009/07/simple-answers-simple-questions-max-baucus-edition/ | 7/30/2009 17:40 | Simple Answers to Simple Questions, Max Baucus Edition |
| https://www.motherjones.com/politics/2009/07/bullshit-dectectors/ | 7/30/2009 18:05 | On Bullshit Dectectors |
| https://www.motherjones.com/politics/2009/07/selling-health-care/ | 7/30/2009 18:21 | Selling Health Care |
| https://www.motherjones.com/criminal-justice/2009/07/breaking-rove-had-hand-firing-us-attys-political-reasons/ | 7/30/2009 20:23 | Breaking: Rove Had Hand in US Attorney Firings |
| https://www.motherjones.com/politics/2009/07/max-baucus-gods-2nd-greatest-gift-harry-reid/ | 7/31/2009 11:01 | Max Baucus: God's 2nd-Greatest Gift to Harry Reid |
| https://www.motherjones.com/criminal-justice/2009/07/were-out-beer-summit/ | 7/31/2009 16:53 | The We're-Out-of-Beer Summit |
| https://www.motherjones.com/politics/2009/07/single-payer-get-floor-vote-fall/ | 7/31/2009 19:05 | Single-Payer to Get A Floor Vote In the Fall? |
| https://www.motherjones.com/politics/2009/08/will-health-care-reform-happen/ | 8/3/2009 11:05 | Will Health Care Reform Happen? |
| https://www.motherjones.com/politics/2009/08/simple-answers-simple-questions-birther-edition/ | 8/3/2009 14:05 | Simple Answers to Simple Questions, Birther Edition |
| https://www.motherjones.com/politics/2009/08/obamas-anger-problem/ | 8/3/2009 14:34 | Obama's Anger Problem? |
| https://www.motherjones.com/politics/2009/08/next-sunday-week-jeremiah-wright/ | 8/3/2009 15:11 | Next Sunday on "This Week": Jeremiah Wright! |
| https://www.motherjones.com/politics/2009/08/dramatic-change-radical/ | 8/3/2009 17:07 | Dramatic Change is "Radical" |
| https://www.motherjones.com/politics/2009/08/another-sign-death-efca/ | 8/3/2009 17:52 | Another Sign of the Death of EFCA |
| https://www.motherjones.com/politics/2009/08/are-birthers-helping-obama/ | 8/4/2009 14:22 | Are the Birthers Helping Obama? |
| https://www.motherjones.com/politics/2009/08/uss-superawesome/ | 8/4/2009 14:56 | The USS SuperAwesome |
| https://www.motherjones.com/politics/2009/08/scary-photo-day/ | 8/4/2009 15:22 | Scary Photo of the Day |
| https://www.motherjones.com/criminal-justice/2009/08/if-it-looks-duck-music-industry-edition/ | 8/4/2009 15:36 | If It Looks Like A Duck, Music Industry Edition |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/08/web-video-isnt-easy/ | 8/4/2009 16:45 | Web Video Isn't Easy |
| https://www.motherjones.com/politics/2009/08/should-journalists-call-it-they-see-it/ | 8/4/2009 15:58 | Should Journalists Call It Like They See It? |
| https://www.motherjones.com/criminal-justice/2009/08/obamas-plan-august/ | 8/4/2009 17:44 | Obama's Plan for August |
| https://www.motherjones.com/politics/2009/08/does-beer-pong-need-scare-quotes/ | 8/4/2009 20:20 | Does Beer Pong Need Scare Quotes? |
| https://www.motherjones.com/politics/2009/08/coast-guarddeepwater-update/ | 8/5/2009 11:10 | Coast Guard/Deepwater Update |
| https://www.motherjones.com/politics/2009/08/obama-fires-ofas-engine/ | 8/6/2009 15:33 | Obama Fires Up OFA's Engine |
| https://www.motherjones.com/politics/2009/08/are-health-care-co-ops-good-enough/ | 8/6/2009 15:53 | Are Health Care "Co-Ops" Good Enough? |
| https://www.motherjones.com/politics/2009/08/crappy-mac/ | 8/6/2009 16:14 | Crappy Mac? |
| https://www.motherjones.com/politics/2009/09/darrell-issa-enter-stage-right/ | 9/16/2009 9:59 | Darrell Issa: Enter Stage Right |
| https://www.motherjones.com/criminal-justice/2009/08/cia-ig-report/ | 8/24/2009 15:05 | The CIA IG Report |
| https://www.motherjones.com/criminal-justice/2009/08/do-you-want-cheney/ | 8/24/2009 18:09 | Do You Want Cheney With That? |
| https://www.motherjones.com/criminal-justice/2009/08/whole-lot-torture-going-yeah/ | 8/24/2009 19:57 | Whole Lot Torture Going On, Yeah |
| https://www.motherjones.com/criminal-justice/2009/08/2004-cia-inspector-general-report/ | 8/24/2009 21:20 | The 2004 CIA Inspector General Report |
| https://www.motherjones.com/criminal-justice/2009/08/cia-ig-report-question-morning/ | 8/25/2009 13:54 | CIA IG Report Question of the Morning |
| https://www.motherjones.com/politics/2009/08/news-iraq-surely-not/ | 8/25/2009 15:09 | News From Iraq? Surely Not! |
| https://www.motherjones.com/politics/2009/08/what-happened-health-care/ | 8/25/2009 18:39 | What Happened to Health Care? |
| https://www.motherjones.com/criminal-justice/2009/08/importance-sleep-deprivation/ | 8/26/2009 11:22 | The Importance of Sleep Deprivation |
| https://www.motherjones.com/politics/2009/08/ted-kennedy-links/ | 8/26/2009 14:24 | Ted Kennedy Links |
| https://www.motherjones.com/politics/2009/08/ted-kennedy-where-do-we-go-from-here/ | 8/26/2009 14:42 | Where Do We Go From Here? |
| https://www.motherjones.com/politics/2009/08/kennedy-funeral-wellstone-memorial-on-steroids/ | 8/26/2009 15:56 | Kennedy Funeral: "Wellstone Memorial on Steroids"? |
| https://www.motherjones.com/politics/2009/08/orrin-hatch-sings-about-ted-kennedy/ | 8/26/2009 19:10 | Orrin Hatch Sings About Ted Kennedy |
| https://www.motherjones.com/politics/2009/08/pat-leahy-lion-senate/ | 8/27/2009 16:09 | Pat Leahy, Lion of the Senate? |
| https://www.motherjones.com/criminal-justice/2009/08/using-minotaur-torture/ | 8/28/2009 11:09 | Is Using A Minotaur Torture? |
| https://www.motherjones.com/politics/2009/09/sen-curt-schilling-r-mass/ | 9/3/2009 15:03 | Sen. Curt Schilling (I-Mass.)? |
| https://www.motherjones.com/criminal-justice/2009/09/cia-withholding-48-pages-photos/ | 9/3/2009 15:22 | CIA Withholding 48 Pages of Photos |
| https://www.motherjones.com/politics/2009/09/does-president-have-poker-tell/ | 9/3/2009 16:55 | Does the President Have a Poker Tell? |
| https://www.motherjones.com/politics/2009/09/white-house-slams-israeli-settlement-expansion/ | 9/4/2009 15:19 | White House Slams Israeli Settlement Expansion |
| https://www.motherjones.com/politics/2009/09/kanye-interrupts-president-obama-video/ | 9/14/2009 13:09 | Kanye Interrupts President Obama (Video) |
| https://www.motherjones.com/politics/2009/09/sen-bernie-sanders-i-vt-proposals-wall-street-video/ | 9/14/2009 13:17 | Sen. Bernie Sanders' (I-Vt.) Proposals for Wall Street (Video) |
| https://www.motherjones.com/politics/2009/09/should-bush-apologize-torture/ | 9/14/2009 17:32 | Should Bush Apologize for Torture? |
| https://www.motherjones.com/politics/2009/09/rick-scotts-silly-ad/ | 9/14/2009 19:56 | Rick Scott's Silly Ad |
| https://www.motherjones.com/politics/2009/09/death-usama-bin-ladotune-not-feat-t-pain/ | 9/15/2009 14:33 | Death of Usama bin Ladotune (Not Feat. T-Pain) |
| https://www.motherjones.com/politics/2009/09/acorn-darrell-issas-scalp/ | 9/16/2009 12:00 | ACORN: A Darrell Issa Scalp? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/09/colbert-impending-campaign-finance-armageddon/ | 9/16/2009 13:36 | Colbert on the Impending Campaign Finance Armageddon |
| https://www.motherjones.com/politics/2009/09/ben-folds-levi-johnston-song/ | 9/16/2009 17:27 | Ben Folds' Levi Johnston Song |
| https://www.motherjones.com/politics/2009/09/will-ferrell-speaks-health-insurance-companies/ | 9/22/2009 17:53 | Will Ferrell Stands Up for Health Insurance Companies |
| https://www.motherjones.com/politics/2009/09/maybe-you-should-call-someone/ | 9/22/2009 19:48 | Maybe You Should Call Someone |
| https://www.motherjones.com/criminal-justice/2009/09/acorn-defunding-bill-also-defunds-blackwater/ | 9/22/2009 20:13 | ACORN Defunding Bill Could Also Defund Blackwater |
| https://www.motherjones.com/politics/2009/09/obama-echoes-bush-state-secrets/ | 9/23/2009 23:50 | Obama Echoes Bush on State Secrets? |
| https://www.motherjones.com/politics/2009/09/case-missing-torture-documents/ | 9/28/2009 11:00 | The Case of the Missing Torture Documents |
| https://www.motherjones.com/politics/2009/09/one-torture-document-thats-not-missing/ | 9/28/2009 18:20 | One Torture Document That's Not Missing |
| https://www.motherjones.com/politics/2009/09/will-supreme-court-expose-torture-photos/ | 9/28/2009 18:31 | Will the Supreme Court Expose the Torture Photos? |
| https://www.motherjones.com/politics/2009/10/max-baucus-hearts-lobbyists-397th-edition/ | 10/1/2009 16:12 | Max Baucus Hearts Lobbyists (397th Edition) |
| https://www.motherjones.com/politics/2009/10/alan-grayson-and-liberal-moralism/ | 10/1/2009 17:21 | Alan Grayson and Liberal Moralism |
| https://www.motherjones.com/politics/2009/10/austan-goolsbee-not-long-white-house/ | 10/1/2009 19:29 | Austan Goolsbee: Not Long for the White House? |
| https://www.motherjones.com/politics/2009/10/chris-dodds-extreme-makeover/ | 10/2/2009 10:14 | Chris Dodd's Extreme Makeover |
| https://www.motherjones.com/politics/2009/10/qahtani-interrogation-tapes/ | 10/5/2009 19:10 | The Qahtani Interrogation Tapes |
| https://www.motherjones.com/politics/2009/10/re-obamas-email-problem/ | 10/7/2009 10:49 | Re: Obama's Email Problem |
| https://www.motherjones.com/politics/2009/10/letter-editor/ | 10/6/2009 17:12 | Letter to the Editor |
| https://www.motherjones.com/politics/2009/10/blame-doctors-americas-primary-care-doctor-shortage/ | 10/7/2009 15:51 | Blame Doctors for America's Primary Care Doctor Shortage |
| https://www.motherjones.com/politics/2009/10/self-regulation-fail/ | 10/7/2009 16:34 | Self-Regulation FAIL |
| https://www.motherjones.com/politics/2009/10/detainee-abuse-photos-suppression-bill/ | 10/8/2009 17:50 | Photo Suppression Bill Back From the Dead, Slaughter Fighting It |
| https://www.motherjones.com/politics/2009/10/quote-day-re-obama-nobel/ | 10/9/2009 14:08 | Quote of the Day RE: Obama Nobel |
| https://www.motherjones.com/politics/2009/10/obama-nobel-peace-prize-win-instant-analysis/ | 10/9/2009 14:21 | Obama's Nobel Peace Prize Win: Instant Analysis |
| https://www.motherjones.com/politics/2009/10/obama-nobel-affirmative-action/ | 10/9/2009 15:35 | Obama Nobel: Affirmative Action? |
| https://www.motherjones.com/politics/2009/10/teabagging-alan-grayson/ | 10/13/2009 13:27 | Teabagging Alan Grayson |
| https://www.motherjones.com/politics/2009/10/trial-date-set-alleged-720m-coast-guard-contract-fraud/ | 10/14/2009 15:25 | Trial Date Set for Alleged $720m Coast Guard Contract Fraud |
| https://www.motherjones.com/politics/2009/10/stand-economists-letter-obama-adviser/ | 10/14/2009 16:36 | Stand-Up Economist's Letter to Obama Adviser |
| https://www.motherjones.com/politics/2009/10/detainee-abuse-photo-suppression-bill-passes/ | 10/16/2009 15:33 | Detainee Abuse Photo Suppression Bill Passes |
| https://www.motherjones.com/politics/2009/10/tape-bolton-israel-should-nuke-iran/ | 10/16/2009 18:48 | On Tape: Bolton Backs Israeli Nuke Strike on Iran? |
| https://www.motherjones.com/politics/2009/10/challenge-kos/ | 10/20/2009 14:41 | A Challenge to Kos |
| https://www.motherjones.com/politics/2009/10/ludacris-in-washington-national-press-club/ | 10/20/2009 15:36 | Pimpin' All Over DC |
| https://www.motherjones.com/politics/2009/10/hank-paulson-goldman-sachs-secret-meeting/ | 10/20/2009 20:41 | Did Hank Paulson Break the Law? |
| https://www.motherjones.com/politics/2009/10/military-bans-ghost-riding/ | 10/20/2009 22:42 | Military Bans Ghost Riding? |
| https://www.motherjones.com/criminal-justice/2009/10/it-gets-worse-hank-paulson/ | 10/21/2009 16:56 | It Gets Worse for Hank Paulson |
| https://www.motherjones.com/criminal-justice/2009/10/torture-investigation-hindering-torture-transparency/ | 10/21/2009 17:11 | Torture Investigation Hindering Torture Transparency? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/10/some-evidence-reid-question/ | 10/22/2009 11:26 | Some Evidence on the Reid Question |
| https://www.motherjones.com/politics/2009/10/chris-cillizza-harry-reid-lazy-conventional-wisdom/ | 10/23/2009 14:45 | Chris Cillizza, Harry Reid, and Lazy Conventional Wisdom |
| https://www.motherjones.com/politics/2009/10/beautiful-gay-marriage-testimony/ | 10/23/2009 14:17 | Beautiful Gay Marriage Testimony |
| https://www.motherjones.com/politics/2009/10/health-care-state-play/ | 10/26/2009 13:46 | The Health Care State of Play |
| https://www.motherjones.com/politics/2009/10/quote-day-17/ | 10/26/2009 18:35 | Quote For The Day |
| https://www.motherjones.com/politics/2009/10/public-option-lives/ | 10/26/2009 18:45 | Reid's Public Option Politics |
| https://www.motherjones.com/politics/2009/10/reid-dems-fall-line/ | 10/26/2009 19:23 | Reid to Dems: Fall in Line |
| https://www.motherjones.com/politics/2009/10/bad-news-about-mrap-atv/ | 10/27/2009 15:42 | The Bad News About the MRAP-ATV |
| https://www.motherjones.com/politics/2009/10/obama-still-fighting-cover-rendition-torture/ | 10/28/2009 15:14 | Obama Still Fighting to Cover Up Rendition-to-Torture |
| https://www.motherjones.com/politics/2009/10/karzais-brother-spook/ | 10/28/2009 15:53 | Karzai's Brother A Spook? |
| https://www.motherjones.com/politics/2009/10/us-military-deploys-vader-afghanistan/ | 10/29/2009 11:18 | US Military May Deploy Vader in Afghanistan |
| https://www.motherjones.com/politics/2009/10/100000-palin-speech/ | 10/29/2009 16:20 | $100,000 for a Palin Speech? |
| https://www.motherjones.com/politics/2009/10/economic-dishonesty/ | 10/29/2009 16:29 | Economic Dishonesty |
| https://www.motherjones.com/politics/2009/11/trita-parsi-iran-man-in-washington/ | 11/2/2009 10:46 | Neocon Smear on "Iran's Man in DC?" |
| https://www.motherjones.com/politics/2009/10/more-torture-docs-coming-friday/ | 10/29/2009 17:39 | More Torture Docs Coming Friday? |
| https://www.motherjones.com/politics/2009/10/particularly-silly-david-broder-column/ | 10/30/2009 13:40 | A Particularly Silly David Broder Column |
| https://www.motherjones.com/politics/2009/10/obama-doj-plans-new-argument-torture-photos/ | 10/30/2009 14:16 | Obama DOJ Plans New Argument on Torture Photos |
| https://www.motherjones.com/criminal-justice/2009/10/congressional-ethics/ | 10/30/2009 14:51 | Congressional Ethics |
| https://www.motherjones.com/politics/2009/10/should-blanche-lincoln-worry-about-left/ | 10/30/2009 15:16 | Should Blanche Lincoln Worry About the Left? |
| https://www.motherjones.com/politics/2009/10/important-christmas-news/ | 10/30/2009 16:04 | Important Christmas News |
| https://www.motherjones.com/politics/2009/10/note-matt-continetti-liz-lemon-not-real-person/ | 10/30/2009 16:15 | Note to Matt Continetti: Liz Lemon = Not A Real Person |
| https://www.motherjones.com/criminal-justice/2009/10/22-things-dick-cheney-cant-remember-about-plame-case/ | 10/30/2009 21:06 | 22 Things Dick Cheney Can't Recall About the Plame Case |
| https://www.motherjones.com/criminal-justice/2009/10/fight-friday-doc-dump/ | 10/30/2009 22:14 | Fight the Friday Doc Dump! |
| https://www.motherjones.com/politics/2009/11/trita-parsi-niac-and-aipac/ | 11/2/2009 15:49 | Trita Parsi, NIAC, and AIPAC |
| https://www.motherjones.com/politics/2009/11/californiafication-good-idea-conservatives/ | 11/2/2009 16:48 | Californiafication: A Good Idea (for Conservatives) |
| https://www.motherjones.com/politics/2009/11/liberals-doug-hoffman-problem/ | 11/2/2009 17:17 | Liberals' Doug Hoffman Problem |
| https://www.motherjones.com/politics/2009/11/what-now-public-option/ | 11/3/2009 17:19 | What Now for the Public Option? |
| https://www.motherjones.com/politics/2009/11/white-house-poetry-jam-awesomesauce/ | 11/3/2009 18:58 | White House Poetry Jam Awesomesauce |
| https://www.motherjones.com/politics/2009/11/deep-thought-3/ | 11/4/2009 16:26 | Deep Thought |
| https://www.motherjones.com/politics/2009/11/igor-panarin-doomsday-tea-party/ | 11/5/2009 11:03 | Igor Panarin's Doomsday Tea Party |
| https://www.motherjones.com/criminal-justice/2009/11/senate-source-protesters-arrested-hill/ | 11/5/2009 16:11 | Senate Source: Protesters Arrested on Hill |
| https://www.motherjones.com/politics/2009/11/homebuyer-tax-credit-new-housing-bubble/ | 11/6/2009 11:00 | Is Congress Creating Another Housing Bubble? |
| https://www.motherjones.com/politics/2009/11/congressional-oversight-panel-guarantees-carry-enormous-risk/ | 11/6/2009 16:34 | Congressional Oversight Panel: Guarantees Carry "Enormous Risk" |
| https://www.motherjones.com/politics/2009/11/low-standards/ | 11/6/2009 16:36 | Low Standards |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/11/obama-and-the-economy/ | 11/6/2009 17:20 | The Economy's Futureâ€"and Obama's |
| https://www.motherjones.com/politics/2009/11/house-health-care-reform-vote-happening-tonight/ | 11/8/2009 3:03 | House Passes Health Care Reform |
| https://www.motherjones.com/politics/2009/11/mother-jones-contributor-charged-spying/ | 11/9/2009 14:35 | Mother Jones Contributor Shane Bauer Charged With Spying |
| https://www.motherjones.com/politics/2009/11/119-anniversary/ | 11/9/2009 15:05 | The 11/9 Anniversary |
| https://www.motherjones.com/politics/2009/11/gop-health-care-plan/ | 11/9/2009 15:32 | Mocking the GOP Health Care Plan |
| https://www.motherjones.com/politics/2009/11/two-minute-speech/ | 11/9/2009 16:15 | The Two-Minute Speech |
| https://www.motherjones.com/politics/2009/11/anthony-foxx-and-sarah-palin/ | 11/9/2009 15:59 | Anthony Foxx and Sarah Palin |
| https://www.motherjones.com/politics/2009/11/cape-cod-wind-farms/ | 11/9/2009 16:42 | The Cape Cod Wind Farms |
| https://www.motherjones.com/criminal-justice/2009/11/nidal-hasan-and-al-qaeda/ | 11/9/2009 17:28 | Nidal Hasan and Al Qaeda |
| https://www.motherjones.com/politics/2009/11/conservative-christian-group-calls-no-more-muslims-military/ | 11/9/2009 18:20 | Conservative Christian Group Calls for "No More Muslims" In Military |
| https://www.motherjones.com/politics/2009/11/your-representatives-congress/ | 11/10/2009 15:40 | Your "Representatives" in Congress |
| https://www.motherjones.com/politics/2009/11/read-the-bill/ | 11/10/2009 16:24 | On Reading the Bill |
| https://www.motherjones.com/politics/2009/11/dont-ask-dont-tell-repeal-next-year/ | 11/11/2009 17:08 | Don't Ask, Don't Tell Repeal Next Year? |
| https://www.motherjones.com/politics/2009/11/happy-90th-mikhail-kalashnikov/ | 11/11/2009 18:07 | Happy 90th, Mikhail Kalashnikov |
| https://www.motherjones.com/politics/2009/11/birthers-raising-money-copenhagen/ | 11/11/2009 18:35 | Birther Lawyer Raising Money on Climate Treaty "Dictatorship" |
| https://www.motherjones.com/politics/2009/11/should-wall-street-apologize/ | 11/11/2009 19:42 | Should Wall Street Apologize? |
| https://www.motherjones.com/politics/2009/11/military-support-dont-ask-declining/ | 11/12/2009 20:30 | Military Support for "Don't Ask" Declining |
| https://www.motherjones.com/politics/2009/11/glass-steagall-cake/ | 11/12/2009 20:52 | The Glass-Steagall Cake |
| https://www.motherjones.com/criminal-justice/2009/11/911-defendants-be-tried-new-york/ | 11/13/2009 15:18 | 9/11 Defendants To Be Tried in NYC |
| https://www.motherjones.com/politics/2009/11/deficit/ | 11/13/2009 16:33 | The Deficit |
| https://www.motherjones.com/politics/2009/11/new-white-house-counsel-preparing-campaign-finance-armageddon/ | 11/13/2009 20:02 | New WH Counsel: Sign of Campaign Finance Armageddon? |
| https://www.motherjones.com/politics/2009/11/gates-bars-torture-photos-release/ | 11/14/2009 5:17 | Gates Bars Torture Photos' Release |
| https://www.motherjones.com/criminal-justice/2009/11/911-trial-and-gop/ | 11/16/2009 18:17 | The 9/11 Trial and the GOP |
| https://www.motherjones.com/politics/2009/11/t-paw-deer-hunter/ | 11/16/2009 14:57 | T-Paw, Deer Hunter |
| https://www.motherjones.com/politics/2009/11/why-china-wont-revalue/ | 11/16/2009 18:13 | China's Currency "Manipulation" |
| https://www.motherjones.com/criminal-justice/2009/11/eichmann-and-ksm/ | 11/16/2009 23:31 | Eichmann and KSM |
| https://www.motherjones.com/criminal-justice/2009/11/bad-arguments/ | 11/18/2009 14:17 | Bad Arguments |
| https://www.motherjones.com/politics/2009/11/what-ksm-trial-distracts-us/ | 11/18/2009 14:41 | What the KSM Trial Distracts Us From |
| https://www.motherjones.com/politics/2009/11/was-holders-ksm-decision-political/ | 11/18/2009 19:30 | Was Holder's KSM Decision Political? |
| https://www.motherjones.com/criminal-justice/2009/11/oj-simpson-and-ksm/ | 11/18/2009 15:56 | O.J. Simpson and KSM |
| https://www.motherjones.com/politics/2009/11/rove-cheney-gingrich-and-kristol-fail-rally-911-trial-foes/ | 11/18/2009 15:40 | Rove, Cheney, Gingrich and Kristol Fail To Rally 9/11 Trial Foes |
| https://www.motherjones.com/politics/2009/11/heads-health-care/ | 11/18/2009 20:11 | Heads-Up On Health Care |
| https://www.motherjones.com/criminal-justice/2009/11/goldsmith-and-comey-defend-ksm-trial/ | 11/20/2009 15:13 | Bush Administration Officials Defend Holder's Decision on KSM |
| https://www.motherjones.com/criminal-justice/2009/11/thanksgiving-doc-dump/ | 11/20/2009 15:30 | The Thanksgiving Doc Dump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/11/what-will-harry-reid-do/ | 11/20/2009 15:49 | What Will Harry Reid Do? |
| https://www.motherjones.com/politics/2009/11/detainee-politics-obama-white-house/ | 11/23/2009 14:14 | Gitmo Politics in Obama's White House |
| https://www.motherjones.com/politics/2009/11/mary-landrieu-louisiana-purchase/ | 11/25/2009 11:19 | The Louisiana Purchase? |
| https://www.motherjones.com/criminal-justice/2009/11/torture-tapes-what-we-know-now/ | 11/25/2009 0:18 | The Torture Tapes: What We Know Now |
| https://www.motherjones.com/politics/2010/01/alan-grayson-filibluster/ | 1/22/2010 11:59 | Alan Grayson's Filibluster |
| https://www.motherjones.com/politics/2010/01/best-quotes-alan-grayson/ | 1/1/2010 15:00 | Six Most Outrageous Quotes from Rep. Alan Grayson |
| https://www.motherjones.com/politics/2009/11/palins-latest-error/ | 11/30/2009 16:36 | Palin's Latest Error |
| https://www.motherjones.com/politics/2009/11/sarah-palin-childrens-book-heroine/ | 11/30/2009 16:57 | Sarah Palin, Children's Book Heroine |
| https://www.motherjones.com/politics/2009/11/scotus-dont-release-torture-photos/ | 11/30/2009 17:41 | SCOTUS: Don't Release Torture Photos |
| https://www.motherjones.com/politics/2009/11/bagram-black-jail/ | 11/30/2009 22:09 | The "Black Jail" |
| https://www.motherjones.com/politics/2009/12/neocon-target-trita-parsi-wins-200000/ | 12/1/2009 16:41 | Neocon Target Trita Parsi Wins $200,000 Prize |
| https://www.motherjones.com/politics/2009/12/gop-medicare-hypocrisy/ | 12/1/2009 18:37 | GOP Medicare Hypocrisy |
| https://www.motherjones.com/politics/2009/12/afl-cio-calls-half-trillion-dollars-jobs-programs/ | 12/2/2009 16:43 | AFL-CIO Wants $400-$500 Billion For Job Creation |
| https://www.motherjones.com/politics/2009/12/joe-liebermans-medicare-dodge/ | 12/3/2009 11:00 | Joe Lieberman's Medicare Dodge |
| https://www.motherjones.com/politics/2009/12/white-house-print-pool/ | 12/3/2009 21:42 | The White House Print Pool |
| https://www.motherjones.com/politics/2009/12/pogo-slams-derivatives-loophole/ | 12/3/2009 22:14 | A Big Derivatives Loophole? |
| https://www.motherjones.com/politics/2009/12/jobs-front/ | 12/4/2009 16:35 | On the Jobs Front |
| https://www.motherjones.com/politics/2009/12/palin-birther/ | 12/4/2009 16:58 | Palin, Birther |
| https://www.motherjones.com/politics/2009/12/dubai-aig-and-ports/ | 12/4/2009 17:35 | Dubai, AIG, and the Ports |
| https://www.motherjones.com/politics/2009/12/new-military-drone-beast-kandahar/ | 12/4/2009 19:14 | New Military Drone: The Beast of Kandahar |
| https://www.motherjones.com/politics/2009/12/resignation-day/ | 12/4/2009 21:17 | Resignation of the Day |
| https://www.motherjones.com/politics/2009/12/campaign-finance-reformers-bracing-citizens-united-decision/ | 12/7/2009 15:23 | Campaign Finance Reformers Brace for Key Supreme Court Decision |
| https://www.motherjones.com/politics/2009/12/liberal-pressure-group-hits-lieberman/ | 12/7/2009 15:55 | Liberal Pressure Group Hits Lieberman |
| https://www.motherjones.com/politics/2009/12/trita-parsi-criticizes-iran-will-right-notice/ | 12/7/2009 16:12 | Trita Parsi Criticizes Iran: Will the Right Notice? |
| https://www.motherjones.com/politics/2009/12/poll-tea-party-beats-republican-party/ | 12/7/2009 17:08 | Poll: Tea Party Beats Republican Party |
| https://www.motherjones.com/politics/2009/12/what-liberalism/ | 12/7/2009 17:54 | How Not To Save the Planet |
| https://www.motherjones.com/politics/2009/12/chart-day-7/ | 12/7/2009 18:15 | Chart of the Day |
| https://www.motherjones.com/criminal-justice/2009/12/gitmo-suicides-unanswered-questions/ | 12/7/2009 20:15 | Gitmo Suicides: The Unanswered Questions |
| https://www.motherjones.com/politics/2009/12/song-about-paul-krugman/ | 12/7/2009 21:05 | A Song About Paul Krugman |
| https://www.motherjones.com/politics/2009/12/stupak-and-senate/ | 12/7/2009 21:50 | Stupak and the Senate |
| https://www.motherjones.com/politics/2009/12/no-citizens-united-decision-today/ | 12/8/2009 16:21 | No Citizens United Decision Today |
| https://www.motherjones.com/politics/2009/12/obamas-open-government-move/ | 12/8/2009 17:43 | Obama's Open Government Move |
| https://www.motherjones.com/politics/2009/12/tarp-counterfactual/ | 12/8/2009 18:33 | A TARP Counterfactual |
| https://www.motherjones.com/politics/2009/12/problem-derivatives/ | 12/8/2009 21:00 | The Problem With Derivatives |
| https://www.motherjones.com/politics/2009/12/exclusive-white-house-emails-case-nearing-settlement/ | 12/11/2009 15:30 | White House Emails Case Nearing Settlement |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/12/joe-liebermans-big-health-care-flip-flop/ | 12/14/2009 16:42 | Joe Lieberman's Big Health Care Flip-Flop |
| https://www.motherjones.com/politics/2009/12/obama-administration-restore-missing-bush-emails/ | 12/14/2009 18:23 | Obama Administration to Restore Missing Bush Emails |
| https://www.motherjones.com/politics/2009/12/adventures-stenography/ | 12/17/2009 16:46 | Adventures in Stenography |
| https://www.motherjones.com/politics/2009/12/youre-saying-we-dont-get-ponies/ | 12/18/2009 15:44 | You're Saying We DON'T Get Ponies? |
| https://www.motherjones.com/politics/2009/12/devil-stole-right-wing-pastors-money/ | 12/21/2009 18:05 | Satan Stole Right-Wing Pastor's Money |
| https://www.motherjones.com/politics/2009/12/goldman-backlash-backlash/ | 12/21/2009 18:57 | The Goldman Backlash Backlash |
| https://www.motherjones.com/politics/2009/12/bechtel-gets-128-million-small-business-contract/ | 12/21/2009 19:52 | Bechtel Gets $128 Million "Small Business" Contract |
| https://www.motherjones.com/politics/2009/12/ahmadinejad-mojo-contributor-shane-bauer/ | 12/22/2009 16:13 | Ahmadinejad on MoJo Contributor Shane Bauer |
| https://www.motherjones.com/politics/2009/12/barry-dc/ | 12/22/2009 17:38 | "Barry from DC" |
| https://www.motherjones.com/criminal-justice/2009/12/joshua-bowman-gun-charges-bush-white-house-employee/ | 12/23/2009 11:25 | Gun Owner Nabbed Near Obama Was Bush Employee |
| https://www.motherjones.com/kevin-drum/2010/01/ct-senate-race-dodd-out-blumenthal/ | 1/6/2010 14:34 | CT-Sen: Dodd Out, Blumenthal In |
| https://www.motherjones.com/politics/2010/01/more-dodd-dorgan/ | 1/6/2010 15:25 | More on Dodd, Dorgan |
| https://www.motherjones.com/kevin-drum/2010/01/dodd-dorgan-and-banks/ | 1/6/2010 16:44 | Dodd, Dorgan, and the Banks |
| https://www.motherjones.com/kevin-drum/2010/01/sen-john-hoeven-r-nd/ | 1/6/2010 17:01 | Sen. John Hoeven (R-ND) |
| https://www.motherjones.com/kevin-drum/2010/01/social-democracy/ | 1/6/2010 17:50 | Social Democracy |
| https://www.motherjones.com/kevin-drum/2010/01/sen-richard-blumenthal-d-conn/ | 1/6/2010 18:06 | Sen. Richard Blumenthal (D-Conn.) |
| https://www.motherjones.com/kevin-drum/2010/01/paper-day/ | 1/6/2010 22:15 | Paper of the Day |
| https://www.motherjones.com/politics/2010/01/why-chris-dodd-retired/ | 1/6/2010 23:22 | Why Dodd Went Down |
| https://www.motherjones.com/kevin-drum/2010/01/why-dodd-retired/ | 1/7/2010 0:11 | Why Dodd Retired |
| https://www.motherjones.com/kevin-drum/2010/01/first-things-vs-executing-homosexuals/ | 1/7/2010 16:41 | Conservatives vs. Executing Gay People |
| https://www.motherjones.com/kevin-drum/2010/01/chuck-lane-annoys-liberals/ | 1/7/2010 18:41 | Chuck Lane Annoys Liberals |
| https://www.motherjones.com/kevin-drum/2010/01/why-richard-blumenthal-popular/ | 1/7/2010 19:43 | Why Richard Blumenthal is Popular |
| https://www.motherjones.com/kevin-drum/2010/01/uganda-and-kill-gays/ | 1/7/2010 21:27 | Uganda and "Kill the Gays" |
| https://www.motherjones.com/politics/2010/01/harry-reid-and-negro-dialect/ | 1/11/2010 18:19 | Harry Reid and "Negro Dialect" |
| https://www.motherjones.com/politics/2010/01/why-blumenthal-dodd/ | 1/11/2010 19:52 | Why Blumenthal > Dodd |
| https://www.motherjones.com/criminal-justice/2010/01/gun-laws-and-stupidity/ | 1/12/2010 11:35 | Gun Laws and Stupidity |
| https://www.motherjones.com/politics/2010/01/what-watch-tonight/ | 1/12/2010 16:25 | What To Watch Tonight |
| https://www.motherjones.com/politics/2010/01/conan-underdog/ | 1/12/2010 16:49 | Conan the Underdog |
| https://www.motherjones.com/criminal-justice/2010/01/christian-identity-erroll-southers/ | 1/12/2010 17:26 | Erroll Southers and "Christian Identity" |
| https://www.motherjones.com/politics/2010/01/gawker-says-what-needs-be-said/ | 1/12/2010 17:57 | Gawker Says What Needs To Be Said |
| https://www.motherjones.com/politics/2010/01/fcics-real-work/ | 1/13/2010 17:13 | The FCIC's Real Work |
| https://www.motherjones.com/politics/2010/01/unprecedented-acts-journalism/ | 1/13/2010 17:23 | Unprecedented Acts of Journalism |
| https://www.motherjones.com/politics/2010/01/awkward-questions-obama/ | 1/14/2010 16:39 | Awkward Drone Questions for Obama |
| https://www.motherjones.com/politics/2010/01/goldman-sachs-lemon-insurance/ | 1/14/2010 17:05 | Goldman Sachs' Lemon Insurance |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/01/election-2010-view-today/ | 1/15/2010 18:15 | Election 2010: Dem Disaster? |
| https://www.motherjones.com/politics/2010/01/issues-dont-matter-apparently/ | 1/15/2010 18:47 | Issues Don't Matter, Apparently |
| https://www.motherjones.com/politics/2010/01/obama-massachusetts/ | 1/15/2010 19:37 | Obama To Massachusetts |
| https://www.motherjones.com/politics/2010/01/dems-call-full-ofa-list-coakley/ | 1/15/2010 21:25 | Dems Unleashing Full OFA List in Mass. Senate Race (Finally) |
| https://www.motherjones.com/politics/2010/01/obama-coakley-massachusetts-speech/ | 1/17/2010 22:25 | Obama on Coakley: Issues Do Matter |
| https://www.motherjones.com/politics/2010/01/what-if-coakley-loses/ | 1/17/2010 23:02 | What If Coakley Loses? |
| https://www.motherjones.com/politics/2010/01/gitmo-suicides/ | 1/19/2010 17:25 | The Gitmo "Suicides" |
| https://www.motherjones.com/politics/2010/01/republican-kennedys-seat/ | 1/19/2010 22:11 | A Republican in Kennedy's Seat? |
| https://www.motherjones.com/politics/2010/01/yuval-levin-right/ | 1/20/2010 16:09 | Yuval Levin is Right |
| https://www.motherjones.com/politics/2010/01/vindication-no/ | 1/20/2010 16:34 | The Vindication of "No" |
| https://www.motherjones.com/politics/2010/01/what-did-harold-ford-do-at-merrill-lynch/ | 1/21/2010 11:23 | What Did Harold Ford Do at Merrill Lynch? |
| https://www.motherjones.com/politics/2010/01/supreme-court-eviscerates-campaign-finance-restrictions/ | 1/21/2010 16:17 | Supreme Court Eviscerates Campaign Finance Restrictions |
| https://www.motherjones.com/politics/2010/01/campaign-finance-refomers-what-now/ | 1/21/2010 17:54 | Campaign Finance Refomers: What Now? |
| https://www.motherjones.com/politics/2010/01/who-is-obama/ | 1/21/2010 20:27 | Who is Obama? |
| https://www.motherjones.com/politics/2010/01/grayson-courts-campaign-finance-decision-worst-dredd-scott/ | 1/22/2010 12:00 | Grayson: Court's Campaign Finance Decision "Worst Since Dred Scott" |
| https://www.motherjones.com/politics/2010/01/what-if-you-were-indefinitely-detained/ | 1/22/2010 17:50 | What If You Were Indefinitely Detained? |
| https://www.motherjones.com/politics/2010/01/scotus-foreign-corporations-have-rights-too/ | 1/22/2010 17:51 | SCOTUS: Foreign Corporations Have Rights, Too! |
| https://www.motherjones.com/politics/2010/01/blame-gop-citizens-united/ | 1/22/2010 19:44 | Blame Bush for Citizens United |
| https://www.motherjones.com/criminal-justice/2010/01/aclu-sues-torture-memos-report/ | 1/22/2010 20:25 | ACLU Sues for Torture Memos Report |
| https://www.motherjones.com/politics/2010/01/november-looms/ | 1/25/2010 16:14 | November Looms |
| https://www.motherjones.com/politics/2010/01/unopinionated-media/ | 1/25/2010 17:33 | Unopinionated Media |
| https://www.motherjones.com/politics/2010/01/why-make-campaign-contributions/ | 1/25/2010 19:08 | Why Make Campaign Contributions? |
| https://www.motherjones.com/politics/2010/01/economic-illiteracy/ | 1/26/2010 12:14 | Economic Illiteracy |
| https://www.motherjones.com/politics/2010/01/douthat-and-rauch/ | 1/25/2010 22:21 | Ross Douthat and Jonathan Rauch |
| https://www.motherjones.com/politics/2010/01/health-care-where-we-stand/ | 1/27/2010 15:33 | Health Care Reform's Bleak Prognosis |
| https://www.motherjones.com/politics/2010/01/corporate-political-speech/ | 1/27/2010 12:15 | Corporate Political Speech |
| https://www.motherjones.com/politics/2010/01/reid-spokesman-abortion-compromise-no-go/ | 1/27/2010 18:50 | Reid Spokesman: Abortion Compromise a No-Go |
| https://www.motherjones.com/politics/2010/01/can-patient-be-saved/ | 1/28/2010 0:12 | Can This Patient Be Saved? |
| https://www.motherjones.com/politics/2010/01/key-senator-backs-reconciliation/ | 1/28/2010 23:01 | Key Senator's Health Care Reform Booster Shot |
| https://www.motherjones.com/criminal-justice/2010/02/webb-lincoln-leading-dem-rebellion-911-trials/ | 2/2/2010 17:56 | The Gitmo Rebellion |
| https://www.motherjones.com/kevin-drum/2010/02/health-care-questions/ | 2/3/2010 16:54 | Health Care Questions |
| https://www.motherjones.com/kevin-drum/2010/02/chris-dodd-vs-volcker-rule/ | 2/3/2010 18:53 | Chris Dodd vs. the Volcker Rule |
| https://www.motherjones.com/kevin-drum/2010/02/decision-next-week-health-care-strategy/ | 2/3/2010 19:39 | Decision "Next Week" On Health Care Strategy |
| https://www.motherjones.com/politics/2010/02/news-hill/ | 2/3/2010 20:00 | News from the Hill |
| https://www.motherjones.com/kevin-drum/2010/02/interrogating-abdulmutallab/ | 2/3/2010 20:47 | Interrogating Abdulmutallab |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/02/more-question-time/ | 2/3/2010 22:21 | More Question Time? |
| https://www.motherjones.com/kevin-drum/2010/02/paul-ryans-budget/ | 2/4/2010 17:06 | Paul Ryan's Budget |
| https://www.motherjones.com/kevin-drum/2010/02/democrats-jobs-plan/ | 2/4/2010 17:44 | The Democrats' Jobs "Plan" |
| https://www.motherjones.com/kevin-drum/2010/02/did-bush-almost-bomb-georgia/ | 2/4/2010 18:31 | Did Bush Almost Bomb Georgia? |
| https://www.motherjones.com/kevin-drum/2010/02/power-assassinate-american-citizens/ | 2/4/2010 19:01 | The Power to Assassinate American Citizens |
| https://www.motherjones.com/kevin-drum/2010/02/do-elections-have-consequences/ | 2/4/2010 19:19 | Do Elections Have Consequences? |
| https://www.motherjones.com/kevin-drum/2010/02/market-economics/ | 2/4/2010 20:31 | The Market for Economics |
| https://www.motherjones.com/kevin-drum/2010/02/tax-cut-fail/ | 2/4/2010 21:00 | Tax Cut Fail |
| https://www.motherjones.com/politics/2010/02/which-members-congress-are-twitter/ | 2/5/2010 17:34 | Which Members of Congress Are On Twitter? |
| https://www.motherjones.com/politics/2010/02/economists-bizarre-health-care-claim/ | 2/9/2010 16:20 | The Economist's Bizarre Health Care Claim |
| https://www.motherjones.com/politics/2010/02/what-about-these-poll-numbers-do-dems-not-get/ | 2/10/2010 16:14 | What About These Poll Numbers Do Dems Not Get? |
| https://www.motherjones.com/politics/2010/02/next-mortgage-problem/ | 2/11/2010 18:54 | The Next Mortgage Problem |
| https://www.motherjones.com/politics/2010/02/torture-news/ | 2/11/2010 20:01 | State Secrets Breakthrough |
| https://www.motherjones.com/politics/2010/02/dems-reveal-response-citizens-united-decision/ | 2/11/2010 20:29 | Cure for Campaign Finance Ruling? |
| https://www.motherjones.com/politics/2010/02/can-dems-bust-filibuster/ | 2/11/2010 21:26 | Can Dems Bust the Filibuster? |
| https://www.motherjones.com/politics/2010/02/subprime-goes-hollywood/ | 2/12/2010 11:03 | Subprime Goes Hollywood |
| https://www.motherjones.com/politics/2010/02/health-cares-abortion-problem/ | 2/12/2010 16:12 | Health Care's Abortion Problem |
| https://www.motherjones.com/politics/2010/02/can-dems-be-saved/ | 2/12/2010 16:43 | Can the Dems Be Saved? |
| https://www.motherjones.com/criminal-justice/2010/02/obama-pick-site-911-trials/ | 2/12/2010 20:15 | Obama To Pick Site for 9/11 Trials |
| https://www.motherjones.com/politics/2010/02/whats-stopping-democrats/ | 2/12/2010 21:50 | The Dems' Biggest Problem |
| https://www.motherjones.com/criminal-justice/2010/02/cheneys-torture-admission/ | 2/16/2010 14:34 | Cheney's Torture Admission |
| https://www.motherjones.com/criminal-justice/2010/02/running-against-law/ | 2/16/2010 15:10 | Running Against the Law |
| https://www.motherjones.com/politics/2010/02/single-tear-billy-tauzin/ | 2/16/2010 15:50 | A Single Tear for Billy Tauzin |
| https://www.motherjones.com/politics/2010/02/evan-bayh-fail/ | 2/16/2010 17:48 | Evan Bayh Fail |
| https://www.motherjones.com/politics/2010/02/hit-list-miss/ | 2/16/2010 20:09 | A Hit List Miss |
| https://www.motherjones.com/politics/2010/02/whats-really-really-causing-long-term-deficits/ | 2/17/2010 18:35 | What's Really Really Causing Long-Term Deficits |
| https://www.motherjones.com/criminal-justice/2010/02/vaunted-effectiveness-military-commissions/ | 2/17/2010 19:37 | The Vaunted Effectiveness of Military Commissions |
| https://www.motherjones.com/politics/2010/02/fixing-government/ | 2/18/2010 16:20 | Fixing the Government |
| https://www.motherjones.com/politics/2010/02/politifact-scott-brown-wrong/ | 2/19/2010 18:02 | PolitiFact: Scott Brown is Wrong |
| https://www.motherjones.com/criminal-justice/2010/02/opr-torture-lawyers-guilty-professional-misconduct/ | 2/19/2010 23:02 | OPR: Torture Lawyers Guilty of "Professional Misconduct" |
| https://www.motherjones.com/criminal-justice/2010/02/ccr-impeach-torture-memos-judge/ | 2/20/2010 0:06 | CCR: Impeach "Torture Memos" Judge |
| https://www.motherjones.com/criminal-justice/2010/02/congress-hold-hearings-torture-memos-report/ | 2/20/2010 0:29 | Congress to Hold Hearings on "Torture Memos" Report |
| https://www.motherjones.com/criminal-justice/2010/02/yoo-lawyer-opr-acting-junior-varsity-cia/ | 2/20/2010 0:55 | Yoo Lawyer: OPR Acting Like "Junior Varsity CIA" |
| https://www.motherjones.com/politics/2010/02/presidents-health-care-plan/ | 2/22/2010 16:42 | What You Need to Know About Obama's Health Care Plan |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/02/conservative-health-care-freakout-begins/ | 2/22/2010 18:13 | Conservative Health Care Freakout Begins |
| https://www.motherjones.com/politics/2010/02/rightmarch-sketchy-conservative-fundraising/ | 2/22/2010 19:33 | Sketchy Conservative Health Care Fundraising |
| https://www.motherjones.com/politics/2010/02/jobs-bill-headed-passage/ | 2/22/2010 23:50 | "Jobs" Bill Headed for Passage |
| https://www.motherjones.com/politics/2010/02/which-agency-most-open/ | 2/24/2010 18:21 | Which Agency is Most Open? |
| https://www.motherjones.com/politics/2010/02/dodd-consumer-financial-protection-plan/ | 2/28/2010 3:45 | Dodd's Consumer Financial Protection Plan |
| https://www.motherjones.com/criminal-justice/2010/03/neal-katyal-terrorist-sympathizer/ | 3/1/2010 12:05 | Is Neal Katyal a Terrorist Sympathizer? |
| https://www.motherjones.com/politics/2010/03/reconciliation-and-filibuster/ | 3/1/2010 12:35 | Reconciliation and the Filibuster |
| https://www.motherjones.com/politics/2010/03/what-makes-quote/ | 3/1/2010 12:52 | What Makes A Quote? |
| https://www.motherjones.com/politics/2010/03/bush-miss-me-yet/ | 3/1/2010 13:50 | Who Misses George W. Bush? |
| https://www.motherjones.com/politics/2010/03/obama-and-american-exceptionalism/ | 3/1/2010 14:45 | Obama and American Exceptionalism |
| https://www.motherjones.com/politics/2010/03/best-nyt-lede-ever/ | 3/1/2010 13:45 | The Best NYT Lede Ever? |
| https://www.motherjones.com/criminal-justice/2010/03/congress-should-do-its-job/ | 3/3/2010 17:07 | Congress Should Do Its Job |
| https://www.motherjones.com/politics/2010/03/what-nuclear-option/ | 3/3/2010 17:31 | What Is The Nuclear Option? |
| https://www.motherjones.com/politics/2010/03/eric-massa-health-care-vote-count/ | 3/3/2010 20:45 | Massa Sex Scandal: Good for Health Care? |
| https://www.motherjones.com/politics/2010/03/steve-driehaus-had-better-vote-health-care-reform-now/ | 3/5/2010 18:21 | Steve Driehaus Had Better Vote for Health Care Reform Now |
| https://www.motherjones.com/politics/2010/03/howard-dean-and-biologics/ | 3/8/2010 16:55 | Howard Dean and Biologics |
| https://www.motherjones.com/politics/2010/03/hoyer-massa-claims-absurd/ | 3/9/2010 16:40 | Hoyer: Massa Claims "Absurd" |
| https://www.motherjones.com/politics/2010/03/conservatives-dont-embrace-massa/ | 3/9/2010 17:59 | Conservatives: Don't Embrace Massa |
| https://www.motherjones.com/politics/2010/03/john-yoo-email-fail/ | 3/10/2010 11:00 | John Yoo's Email Fail |
| https://www.motherjones.com/politics/2010/03/congress-ruins-obama-girls-vacation/ | 3/12/2010 19:37 | Congress Ruins Obama Girls' Vacation |
| https://www.motherjones.com/politics/2010/03/senate-health-care-bill-abortion-typo/ | 3/15/2010 10:00 | The Senate's Big Abortion Flub |
| https://www.motherjones.com/politics/2010/03/another-reason-health-centers-wont-fund-abortions/ | 3/15/2010 15:00 | Another Reason Health Centers Won't Fund Abortions |
| https://www.motherjones.com/politics/2010/03/medicare-part-d-health-care-reform/ | 3/15/2010 16:14 | Health Care Reform's Twin? |
| https://www.motherjones.com/politics/2010/03/health-care-final-push/ | 3/15/2010 17:19 | Health Care's Final Push |
| https://www.motherjones.com/politics/2010/03/deem-ocrats/ | 3/16/2010 17:11 | Deem-ocrats? |
| https://www.motherjones.com/politics/2010/03/other-burn-pits/ | 3/17/2010 16:42 | The Other Burn Pits |
| https://www.motherjones.com/politics/2010/03/kildee-vs-stupak-health-care-final-countdown/ | 3/20/2010 0:20 | Kildee vs. Stupak and Health Care's Final Countdown |
| https://www.motherjones.com/politics/2010/03/bart-stupak-abortion-health-care-last-stand/ | 3/20/2010 14:36 | Bart Stupak's Last Stand |
| https://www.motherjones.com/politics/2010/03/executive-order-abortion-obama/ | 3/20/2010 21:51 | An Executive Order on Abortion? |
| https://www.motherjones.com/politics/2010/03/health-care-reform-done-deal/ | 3/21/2010 20:30 | Health Care Reform's Final Deal |
| https://www.motherjones.com/politics/2010/03/health-care-and-abortion-bart-stupak-show-continues/ | 3/21/2010 19:23 | Health Care: The Bart Stupak Show Continues |
| https://www.motherjones.com/politics/2010/03/health-care-reformed/ | 3/22/2010 4:57 | Health Care, Reformed |
| https://www.motherjones.com/politics/2010/03/richard-doerflinger-man-who-almost-killed-health-care-reform/ | 3/29/2010 15:16 | The Man Who Almost Killed Health Care Reform |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/03/big-finance-vs-big-hollywood-who-wins/ | 3/30/2010 14:24 | Big Finance vs. Big Hollywood: Who Wins? |
| https://www.motherjones.com/criminal-justice/2010/03/can-the-pope-be-impeached/ | 3/31/2010 10:00 | Can The Pope Be Impeached? |
| https://www.motherjones.com/politics/2010/03/michele-bachmann-new-england-journal-medicine/ | 3/31/2010 15:43 | Michele Bachmann, Wrong Again |
| https://www.motherjones.com/criminal-justice/2010/03/judge-warrantless-wiretaps-were-illegal/ | 3/31/2010 21:25 | Judge: Warrantless Wiretaps Were Illegal |
| https://www.motherjones.com/politics/2010/08/citizens-united-judicial-elections/ | 8/25/2010 10:00 | Permission to Encroach the Bench |
| https://www.motherjones.com/politics/2010/04/living-in-c-street-house-ethics-violation/ | 4/1/2010 15:32 | Is Living in the C Street House An Ethics Violation? |
| https://www.motherjones.com/politics/2010/04/uss-nicholas-and-somali-pirates/ | 4/1/2010 16:12 | The USS Nicholas and Somali Pirates |
| https://www.motherjones.com/politics/2010/04/general-petraeus-facts/ | 4/1/2010 19:25 | General Petraeus Facts |
| https://www.motherjones.com/politics/2010/04/tea-party-and-republicans/ | 4/5/2010 14:37 | Grand Old Tea Party? |
| https://www.motherjones.com/politics/2010/04/john-kasich-and-lehman/ | 4/5/2010 16:22 | John Kasich and Lehman |
| https://www.motherjones.com/criminal-justice/2010/04/west-virginia-mine-disaster/ | 4/6/2010 15:42 | The West Virginia Mine Disaster |
| https://www.motherjones.com/politics/2010/04/ben-steins-credit-report-fail/ | 4/6/2010 16:01 | Ben Stein's Credit Report Fail |
| https://www.motherjones.com/politics/2010/04/abortion-health-insurance-and-states/ | 4/6/2010 17:25 | Abortion, Health Insurance, and the States |
| https://www.motherjones.com/politics/2010/04/obama-committed-net-neutrality-despite-court-ruling/ | 4/6/2010 20:00 | Obama "Committed" To Net Neutrality Despite Court Ruling |
| https://www.motherjones.com/politics/2010/04/net-neutrality-fcc/ | 4/9/2010 10:00 | The Internetâ€™s Last Hope |
| https://www.motherjones.com/politics/2010/04/retirement-friday/ | 4/9/2010 15:20 | Retirement Friday! |
| https://www.motherjones.com/politics/2010/04/egalitarian-internet/ | 4/9/2010 16:15 | The Egalitarian Internet |
| https://www.motherjones.com/politics/2010/04/obama-probably-wont-nominate-cass-sunstein-replace-stevens/ | 4/9/2010 17:13 | Obama Probably Won't Nominate Cass Sunstein to Replace Stevens |
| https://www.motherjones.com/politics/2010/04/freezecrowd-and-us-chamber-commerce/ | 4/12/2010 14:06 | FreezeCrowd and the US Chamber of Commerce |
| https://www.motherjones.com/politics/2010/04/wishing-christies-death/ | 4/12/2010 14:47 | Wishing for Christie's Death |
| https://www.motherjones.com/criminal-justice/2010/04/linda-mcmahon-and-steroids/ | 4/12/2010 15:33 | Linda McMahon and Steroids |
| https://www.motherjones.com/politics/2010/04/colbert-and-wikileaks-julian-assange/ | 4/13/2010 16:06 | Colbert and Wikileaks' Julian Assange |
| https://www.motherjones.com/politics/2010/04/birthers-newest-claim-kenyan-says-obama-not-born-here/ | 4/13/2010 17:25 | Birthers' Newest Claim: Kenyan Says Obama Not Born Here |
| https://www.motherjones.com/politics/2010/04/sullivan-gets-colbert-wrong/ | 4/13/2010 22:14 | Sullivan Gets Colbert Wrong |
| https://www.motherjones.com/politics/2010/04/who-pays-taxes/ | 4/14/2010 20:30 | Who Pays Taxes? |
| https://www.motherjones.com/criminal-justice/2010/04/sec-charges-goldman-sachs-fraud/ | 4/16/2010 17:17 | SEC Charges Goldman Sachs With Fraud |
| https://www.motherjones.com/criminal-justice/2010/04/blackwater-ex-president-indicted/ | 4/16/2010 21:13 | Blackwater Ex-President Indicted |
| https://www.motherjones.com/criminal-justice/2010/04/casino-jack-trailer/ | 4/20/2010 18:21 | The Casino Jack Trailer |
| https://www.motherjones.com/criminal-justice/2010/04/mccain-immigrants-and-freeway-accidents/ | 4/21/2010 19:31 | McCain, Immigrants, and Freeway Accidents |
| https://www.motherjones.com/politics/2010/04/big-hollywoods-wall-street-smackdown/ | 4/26/2010 10:00 | Hollywood's Big Wall Street Smackdown |
| https://www.motherjones.com/politics/2010/04/gay-parents-and-catholic-schools/ | 4/26/2010 18:15 | Gay Parents and Catholic Schools |
| https://www.motherjones.com/politics/2010/04/who-should-we-blame-financial-crisis/ | 4/27/2010 15:59 | Who Should We Blame for the Financial Crisis? |
| https://www.motherjones.com/politics/2010/04/fedex-and-unionization/ | 4/28/2010 16:23 | FedEx vs. UPS on Unionization |
| https://www.motherjones.com/politics/2010/04/meanwhile-europe/ | 4/29/2010 17:05 | Meanwhile, In Europe... |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/04/soldiers-afghanistan-remake-lady-gagas-telephone-video/ | 4/29/2010 17:53 | Soldiers in Afghanistan Remake Lady Gaga's "Telephone" Video |
| https://www.motherjones.com/politics/2010/05/census-bureau-discriminating-against-minorities/ | 5/3/2010 10:00 | Is the Census Bureau Discriminating Against Minorities? |
| https://www.motherjones.com/criminal-justice/2010/05/bomb-times-square-taliban-claim-credit/ | 5/2/2010 17:19 | The Bomb in Times Square: Taliban Commander Claims Credit? |
| https://www.motherjones.com/politics/2010/05/poles-not-worried-about-iranian-missiles/ | 5/3/2010 15:28 | Poles Not Worried About Iranian Missiles |
| https://www.motherjones.com/politics/2010/05/harry-reid-health-care-ads/ | 5/3/2010 16:23 | Harry Reid's Health Care Ads |
| https://www.motherjones.com/politics/2010/05/tuesdays-primary-elections/ | 5/4/2010 16:00 | Tuesday's Primary Elections |
| https://www.motherjones.com/politics/2010/05/michael-burns-lionsgate-movie-futures/ | 5/10/2010 10:00 | The Exec Who Wants to Turn Hollywood  Into a Casino |
| https://www.motherjones.com/politics/2010/05/new-york-times-and-t-word/ | 5/4/2010 21:01 | The New York Times and the "T-Word" |
| https://www.motherjones.com/politics/2010/05/ohio-indiana-and-north-carolina-primary-results/ | 5/5/2010 15:41 | The Primary Winners |
| https://www.motherjones.com/politics/2010/05/primary-season-motors/ | 5/5/2010 16:44 | More Key Primaries Ahead |
| https://www.motherjones.com/politics/2010/05/april-jobs-report/ | 5/7/2010 18:21 | The April Jobs Report |
| https://www.motherjones.com/politics/2010/05/dont-cry-bob-bennett/ | 5/10/2010 18:11 | Don't Cry for Bob Bennett |
| https://www.motherjones.com/politics/2010/05/conservative-email-blast-obama-nominates-lesbian-elena-kagan/ | 5/11/2010 16:22 | Conservative Email Blast: "Obama Nominates Lesbian Elena Kagan" |
| https://www.motherjones.com/criminal-justice/2010/05/watchdog-sues-over-john-yoo-emails/ | 5/11/2010 20:06 | Watchdog Sues Over John Yoo Emails |
| https://www.motherjones.com/politics/2010/05/kagan-replacement-don-verrilli-copyright/ | 5/17/2010 10:00 | Will Obama Replace Kagan With YouTube's Worst Nightmare? |
| https://www.motherjones.com/politics/2010/05/who-really-took-down-bob-bennett/ | 5/14/2010 16:48 | Who Really Took Down Bob Bennett? |
| https://www.motherjones.com/politics/2010/05/tuesday-may-18-primaries-guide/ | 5/17/2010 22:43 | Has Arlen Specter Lost It? |
| https://www.motherjones.com/politics/2010/05/runoff-lincoln-good-news-wall-street-reform/ | 5/19/2010 4:32 | A Runoff for Lincoln: Good News for Wall Street Reform? |
| https://www.motherjones.com/politics/2010/05/liberals-won-tuesday-primaries/ | 5/19/2010 5:51 | A Good Night for Liberals |
| https://www.motherjones.com/politics/2010/05/main-us-rifle-not-effective-enough-afghanistan/ | 5/25/2010 11:30 | Main US Rifle Not Effective Enough In Afghanistan |
| https://www.motherjones.com/politics/2010/06/john-sifton-guantanamo-aclu/ | 6/29/2010 4:01 | Spy Vs...Lawyer? |
| https://www.motherjones.com/politics/2010/05/more-rand-paul/ | 5/26/2010 14:47 | More on Rand Paul |
| https://www.motherjones.com/politics/2010/05/bronte-sisters-power-dolls/ | 5/26/2010 17:19 | Bronte Sisters Power Dolls! |
| https://www.motherjones.com/politics/2010/05/soldier-iraq-loses-home-homeowners-association-foreclose/ | 5/28/2010 10:00 | Soldier in Iraq Loses Home Over $800 Debt |
| https://www.motherjones.com/politics/2010/06/john-kasich-takes-special-interests/ | 6/3/2010 13:28 | John Kasich "Takes On" "Special Interests" |
| https://www.motherjones.com/politics/2010/06/bush-administration-experimented-detainees-phr-report/ | 6/7/2010 4:00 | Did the Bush Administration Experiment on Detainees? |
| https://www.motherjones.com/politics/2010/06/bush-admin-experimented-detainees-report-claims/ | 6/7/2010 4:35 | Bush Admin. Experimented on Detainees, Report Claims |
| https://www.motherjones.com/politics/2010/06/june-8-2010-primary/ | 6/8/2010 10:00 | Primary-Palooza |
| https://www.motherjones.com/politics/2010/06/tim-scott-next-black-republican-congressman/ | 6/9/2010 3:54 | Is Tim Scott the Next Black Republican Congressman? |
| https://www.motherjones.com/criminal-justice/2010/06/dem-joyce-elliott-will-take-bush-era-us-atty-tim-griffin/ | 6/9/2010 4:19 | Dem Joyce Elliott Will Take On Bush-Era US Atty. Tim Griffin |
| https://www.motherjones.com/politics/2010/06/conlin-wins-iowa-grassley-vulnerable/ | 6/9/2010 4:57 | Conlin Wins in Iowaâ€"Is Grassley Vulnerable? |
| https://www.motherjones.com/politics/2010/06/mark-kirk-china-oil-drilling/ | 6/9/2010 16:15 | This Just In: Politicians Lie |
| https://www.motherjones.com/politics/2010/06/bp-oil-spill-dispersants-ingredients/ | 6/9/2010 17:22 | What's Really In BP's Oil Spill Dispersants? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/06/newt-gingrich-dumb-headlines-are-dumb/ | 6/9/2010 17:46 | Newt's Dumb Headlines Are Dumb |
| https://www.motherjones.com/politics/2010/06/sharron-angle-and-media-bias/ | 6/10/2010 10:30 | Sharron Angle and Media Bias |
| https://www.motherjones.com/politics/2010/06/top-pollster-dems-should-abandon-lincoln/ | 6/10/2010 10:35 | Top Pollster: Dems Should Abandon Lincoln |
| https://www.motherjones.com/criminal-justice/2010/06/inconvenient-office/ | 6/11/2010 17:36 | An Inconvenient Office |
| https://www.motherjones.com/criminal-justice/2010/06/why-aclu-head-honcho-disgusted-obama/ | 6/11/2010 18:16 | Why ACLU's Head Honcho is "Disgusted" With Obama |
| https://www.motherjones.com/criminal-justice/2010/06/supreme-court-refuses-maher-arar-case/ | 6/14/2010 17:16 | Supreme Court Refuses to Hear Maher Arar Case |
| https://www.motherjones.com/politics/2010/06/starbucksgate-crew-calls-investigation-white-house/ | 6/28/2010 15:27 | Starbucksgate: Obama's Lobbyist/Email Scandal |
| https://www.motherjones.com/politics/2010/06/bilski-business-method-patent-decision/ | 6/28/2010 16:42 | The Bilski Business Method Patent Decision |
| https://www.motherjones.com/politics/2010/06/cia-photos-and-gitmo-lawyers/ | 6/29/2010 10:01 | The CIA Photos and the Gitmo Lawyers |
| https://www.motherjones.com/criminal-justice/2010/07/cameron-uk-torture-investigation/ | 7/6/2010 15:24 | Finally, A Torture Investigation |
| https://www.motherjones.com/politics/2010/07/dept-amusing-campaign-tactics-strickland-kasich/ | 7/7/2010 17:46 | Dept. of Amusing Campaign Tactics: Strickland-Kasich Edition |
| https://www.motherjones.com/politics/2010/07/darrell-issa-annoyer-chief/ | 7/7/2010 19:12 | Darrell Issa: Annoyer-in-Chief? |
| https://www.motherjones.com/politics/2010/07/strickland-kasich-and-lebron-james/ | 7/9/2010 16:07 | Strickland, Kasich, and LeBron James |
| https://www.motherjones.com/criminal-justice/2010/07/omar-khadr-military-commissions/ | 7/12/2010 20:21 | Omar Khadr vs. the Military Commissions |
| https://www.motherjones.com/politics/2010/07/rasmussen-kasich-leads-strickland-seven/ | 7/12/2010 20:12 | Rasmussen: Kasich Leads Strickland By Seven |
| https://www.motherjones.com/politics/2010/07/stupak-rescue/ | 7/13/2010 16:56 | Stupak to the Rescue? |
| https://www.motherjones.com/politics/2010/07/sharron-angle-death-panel/ | 7/13/2010 19:38 | Sharron Angle's Death Panel |
| https://www.motherjones.com/criminal-justice/2010/07/bill-oreilly-vs-john-sifton/ | 7/14/2010 14:32 | Bill O'Reilly vs.... John Sifton |
| https://www.motherjones.com/politics/2010/07/scott-brown-and-disclose-act/ | 7/16/2010 16:27 | Scott Brown and the DISCLOSE Act |
| https://www.motherjones.com/politics/2010/07/cash-cant-fix-dems-problems/ | 7/19/2010 14:47 | Cash Can't Fix the Dems' Problems |
| https://www.motherjones.com/politics/2010/07/bush-legacy-project-version-20/ | 7/19/2010 16:49 | The Bush Legacy Project, Version 2.0 |
| https://www.motherjones.com/politics/2010/07/john-kasich-lehman-brothers-ad-governor-ohio/ | 7/19/2010 17:59 | John Kasich and Lehman, Cont. |
| https://www.motherjones.com/politics/2010/07/robert-samuelson-obamacare/ | 7/19/2010 18:32 | Obamacare 1, Robert Samuelson 0 |
| https://www.motherjones.com/politics/2010/07/manchin-mans/ | 7/20/2010 17:38 | Manchin Mans Up |
| https://www.motherjones.com/politics/2010/07/not-everyone-wants-out-gitmo/ | 7/20/2010 18:25 | Not Everyone Wants Out of Gitmo |
| https://www.motherjones.com/politics/2010/07/scott-mcinnis-plagiarizer/ | 7/20/2010 19:55 | Nonprofit to Colorado GOPer: Give Us Our Money Back, You Plagiarizer |
| https://www.motherjones.com/politics/2010/07/dina-titus-dr-joe-heck/ | 7/21/2010 10:30 | The Other Nevada Race |
| https://www.motherjones.com/politics/2010/07/times-post-guantanamo-lawsuit/ | 7/21/2010 14:17 | News Outlets Close to Suing Obama Administration Over Gitmo Rules |
| https://www.motherjones.com/politics/2010/07/does-kelly-ayotte-have-sarah-palin-problem/ | 7/21/2010 19:15 | Does Kelly Ayotte Have A Sarah Palin Problem? |
| https://www.motherjones.com/politics/2010/07/journolist-palin-and-mainstream-media/ | 7/22/2010 14:58 | Journolist and Me |
| https://www.motherjones.com/politics/2010/07/palin-tough-enough/ | 7/23/2010 14:34 | Is Palin Tough Enough? |
| https://www.motherjones.com/politics/2010/07/few-facts-deficit/ | 7/23/2010 20:32 | A Few Facts on the Deficit |
| https://www.motherjones.com/politics/2010/07/how-judge-wikileaks-latest/ | 7/26/2010 14:48 | How to Judge Wikileaks' Latest |
| https://www.motherjones.com/criminal-justice/2010/07/charlie-rangel/ | 7/26/2010 16:00 | On Charlie Rangel |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2010/07/leaving-iraq/ | 7/26/2010 16:49 | Leaving Iraq |
| https://www.motherjones.com/politics/2010/07/tom-perriello-cooked/ | 7/26/2010 17:35 | Is Tom Perriello Cooked? |
| https://www.motherjones.com/politics/2010/07/rnc-facebook-anti-semites/ | 7/29/2010 14:26 | The GOP's Facebook Anti-Semites |
| https://www.motherjones.com/politics/2010/08/2010-most-important-senate-race/ | 8/3/2010 14:25 | 2010's Most Important Senate Race? |
| https://www.motherjones.com/criminal-justice/2010/08/aclu-anwar-al-awlaki/ | 8/3/2010 18:12 | Can Anwar al-Awlaki Sue to Get Off Obama's Hit List? |
| https://www.motherjones.com/politics/2010/08/tim-geithner-recovery-op-ed/ | 8/4/2010 11:00 | Tim Geithner's Economic Recovery Tour |
| https://www.motherjones.com/politics/2010/08/rep-roy-blunt-wins-gop-senate-nod-missouri/ | 8/4/2010 4:03 | Rep. Roy Blunt Wins GOP Senate Nod in Missouri |
| https://www.motherjones.com/politics/2010/08/missouri-health-care-vote/ | 8/4/2010 5:07 | The Missouri Health Care Vote |
| https://www.motherjones.com/criminal-justice/2010/08/treasury-aclu-still-odds-over-al-awlaki/ | 8/4/2010 19:25 | Treasury, ACLU Still At Odds Over Al-Awlaki |
| https://www.motherjones.com/criminal-justice/2010/08/aclu-ccr-license-sue-anwar-al-awlaki/ | 8/4/2010 21:30 | UPDATE: Yes, Anwar al-Awlaki Can Sue To Get Off Obama's Hit List |
| https://www.motherjones.com/politics/2010/08/sharron-angle-rand-paul-association-american-physicians-surgeons/ | 8/9/2010 18:18 | Sharron Angle, Rand Paul, and Their Weird Conspiracy Theorist Doctor Friends |
| https://www.motherjones.com/politics/2010/08/erick-erickson-revolution/ | 8/9/2010 20:00 | And Now, Erick Erickson |
| https://www.motherjones.com/politics/2010/08/does-elizabeth-warren-matter-politically/ | 8/11/2010 10:10 | Does Elizabeth Warren Matter Politically? |
| https://www.motherjones.com/politics/2010/10/pro-life-democrat-bart-stupak/ | 10/22/2010 10:00 | Mommy, What's a Pro-Life Democrat? |
| https://www.motherjones.com/criminal-justice/2010/08/media-gitmo-rebellion-continues/ | 8/12/2010 17:29 | The Media's Gitmo Rebellion Continues |
| https://www.motherjones.com/politics/2010/08/november-silliness/ | 8/12/2010 18:36 | November Silliness |
| https://www.motherjones.com/criminal-justice/2010/08/khadr-trial-suspended/ | 8/13/2010 14:16 | Khadr Trial Suspended |
| https://www.motherjones.com/politics/2010/08/2010-midterm-elections-democrats/ | 8/18/2010 9:55 | Memo to Dems: A Miserable November Looms |
| https://www.motherjones.com/politics/2010/08/obama-and-ground-zero-mosque/ | 8/16/2010 15:00 | Obama and the "Ground Zero Mosque" |
| https://www.motherjones.com/politics/2010/08/pam-geller-obama-muslim-mosque/ | 8/16/2010 16:00 | Pam Geller's Muslim Crusade |
| https://www.motherjones.com/politics/2010/08/dems-bright-spots/ | 8/16/2010 17:55 | The Dems' Bright Spots |
| https://www.motherjones.com/criminal-justice/2010/08/cia-finds-interrogation-tapes-under-desk/ | 8/17/2010 21:05 | CIA Tapes Found Under Desk Feature 9/11 Plotter's Interrogation |
| https://www.motherjones.com/politics/2010/08/commission-international-religious-freedom-ground-zero-mosque/ | 8/23/2010 10:00 | "Ground Zero Mosque" Foes Bankrolled By Feds |
| https://www.motherjones.com/politics/2010/08/michael-clauer-update/ | 8/19/2010 18:42 | After MoJo Story, Soldier Gets Home Back |
| https://www.motherjones.com/politics/2010/08/newt-gingrich-ground-zero-mosque/ | 8/20/2010 15:05 | Newt Gingrich and the "Ground Zero Mosque" |
| https://www.motherjones.com/politics/2010/08/behold-blank-act-blankety-blankety-blank-blank/ | 8/23/2010 15:41 | Behold: The (Blank) Act of (Blankety-Blankety-Blank-Blank) |
| https://www.motherjones.com/politics/2010/08/treasury-blogger-meeting/ | 8/24/2010 10:13 | Treasury's Blogger Meeting |
| https://www.motherjones.com/politics/2010/08/gary-brooks-faulkner-bin-laden/ | 8/30/2010 16:06 | Another Shot for Amateur Bin Laden Hunter? |
| https://www.motherjones.com/politics/2010/08/buzzfeed-not-aware-all-internet-traditions/ | 8/30/2010 16:31 | Buzzfeed: Not Aware of All Internet Traditions |
| https://www.motherjones.com/criminal-justice/2010/08/us-bungle-viktor-bout-extradition/ | 8/30/2010 16:54 | Did US Bungle Viktor Bout Extradition? |
| https://www.motherjones.com/politics/2010/08/facebook-and-social-network/ | 8/30/2010 17:50 | Facebook and "The Social Network" |
| https://www.motherjones.com/criminal-justice/2010/08/aclu-ccr-sue-obama-over-targeted-killings/ | 8/30/2010 19:14 | ACLU, CCR Sue Obama Over "Targeted Killings" |
| https://www.motherjones.com/politics/2010/08/auto-industry-lobby-fail/ | 8/31/2010 16:37 | Auto Industry Lobby Fail |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/09/new-poll-strickland-down-10/ | 9/1/2010 18:21 | More Ominous Signs for Dems |
| https://www.motherjones.com/criminal-justice/2010/09/ilario-pantano-allen-west-jack-bauer-republican/ | 9/3/2010 10:00 | Revenge of the Jack Bauer Republicans |
| https://www.motherjones.com/politics/2010/09/nras-chuck-norris-ad/ | 9/2/2010 14:38 | The NRA's Chuck Norris Ad |
| https://www.motherjones.com/politics/2010/09/glenn-beck-loves-mother-jones/ | 9/2/2010 19:13 | Glenn Beck Loves Mother Jones |
| https://www.motherjones.com/criminal-justice/2010/09/report-pentagon-declined-investigate-kiddie-porn-purchases/ | 9/3/2010 15:34 | Report: Pentagon Declined to Investigate Kiddie Porn Purchases |
| https://www.motherjones.com/politics/2010/09/yale-dems-tillman-documentary-protect-stanley-mcchrystal/ | 9/3/2010 18:04 | Yale Dems Drop Support for Tillman Film to Protect Prof. McChrystal |
| https://www.motherjones.com/politics/2010/09/john-yoo-missing-email/ | 9/7/2010 10:00 | Yoo's Got Mail? |
| https://www.motherjones.com/politics/2010/09/pat-tillman-stanley-mcchrystal-yale/ | 9/7/2010 19:38 | Yale's Tillman-McChrystal Controversy |
| https://www.motherjones.com/criminal-justice/2010/09/jeppesen-dataplan-binyam-mohamed-case-dismissed/ | 9/8/2010 18:57 | "State Secrets" Trump Justice Again |
| https://www.motherjones.com/politics/2010/09/after-november-3/ | 9/9/2010 17:26 | After November |
| https://www.motherjones.com/politics/2010/09/more-live-coverage-ralph-reeds-faith-and-freedom-conference/ | 9/11/2010 16:40 | More Live Coverage of Ralph Reed's Faith and Freedom Conference |
| https://www.motherjones.com/politics/2010/09/live-911-tea-party-rallies/ | 9/11/2010 18:43 | Live from the 9/11 Tea Party Rallies |
| https://www.motherjones.com/politics/2010/09/iran-releases-hiker-detained-over-year/ | 9/14/2010 16:47 | Iran Releases Hiker Detained for Over a Year |
| https://www.motherjones.com/criminal-justice/2010/09/obama-charges-against-anwar-al-awlaki/ | 9/14/2010 20:11 | Plan A: Kill Him. If That Doesn't Work, Charge Him With A Crime |
| https://www.motherjones.com/politics/2010/09/progressive-ann-mclane-kuster-wins-primary/ | 9/15/2010 2:57 | Progressive Ann McLane Kuster Cruises to Victory in NH |
| https://www.motherjones.com/politics/2010/09/rick-lazio-carl-paladino-future-gop/ | 9/15/2010 5:47 | Are Moderate Republicans Extinct? |
| https://www.motherjones.com/politics/2010/09/rich-people-pity-party/ | 9/21/2010 17:14 | Rich People Pity Party |
| https://www.motherjones.com/politics/2010/09/stupid-secrets/ | 9/20/2010 15:20 | Stupid Secrets |
| https://www.motherjones.com/politics/2010/09/avastin-conspiracy/ | 9/20/2010 16:30 | The Avastin Conspiracy |
| https://www.motherjones.com/politics/2010/09/dont-ask-dont-tell-vote-dadt-lady-gaga/ | 9/21/2010 21:19 | Is Lady Gaga a Better Politician Than Barack Obama? |
| https://www.motherjones.com/politics/2010/09/carly-fiorina-ad-barbara-boxer-maam/ | 9/24/2010 10:38 | Is This Carly Fiorina's Best Jab at Boxer? |
| https://www.motherjones.com/politics/2010/09/anwar-al-awlaki-and-dead-americans-pakistan/ | 9/25/2010 23:00 | Obama, Bush, and the Judicious Use of Hellfire Missiles |
| https://www.motherjones.com/politics/2010/09/census-and-2012-shifting-map/ | 9/29/2010 10:19 | Secrets of the Census |
| https://www.motherjones.com/politics/2010/09/obama-midterms-and-civil-liberties/ | 9/28/2010 16:09 | Obama, the Midterms, and Civil Liberties |
| https://www.motherjones.com/politics/2010/09/ted-strickland-recovering/ | 9/29/2010 15:36 | Is Ted Strickland Recovering? |
| https://www.motherjones.com/politics/2010/09/ignorance/ | 9/30/2010 15:07 | Ignorance |
| https://www.motherjones.com/politics/2010/10/pay-attention-pat-toomey/ | 10/5/2010 10:15 | Pay Attention to Pat Toomey! |
| https://www.motherjones.com/politics/2010/10/pat-toomey-derivatives-wall-street/ | 10/5/2010 10:00 | Pat Toomey: The Wall Street Years |
| https://www.motherjones.com/politics/2010/10/you-cant-join-taliban-medal-honor-least/ | 10/4/2010 14:07 | You Can't Join the Taliban... In Medal of Honor, At Least |
| https://www.motherjones.com/criminal-justice/2010/10/another-terrorist-turns-out-not-have-superpowers/ | 10/5/2010 16:01 | Another Terrorist Turns Out Not To Have Superpowers |
| https://www.motherjones.com/politics/2010/10/demint-gays-women-who-have-sex-unfit-teach/ | 10/6/2010 10:15 | DeMint: Gays, Women Who Have Sex Unfit to Teach |
| https://www.motherjones.com/politics/2010/10/how-long-will-it-take-get-gliese-581g-aka-zarmina/ | 10/6/2010 10:30 | You're Not Going to Gliese 581g (a.k.a Zarmina) |
| https://www.motherjones.com/politics/2010/10/erick-erickson-probably-right/ | 10/6/2010 16:21 | Erick Erickson is Probably Right |
| https://www.motherjones.com/politics/2010/10/republicans-can-count-60/ | 10/6/2010 17:07 | Republicans Can Count to 60 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/10/some-modest-good-news-secrecy-you-may-have-missed/ | 10/7/2010 10:00 | Some (Modestly) Good News on Secrecy You May Have Missed |
| https://www.motherjones.com/politics/2010/10/joe-miller-beard-vs-scott-mcadams-mustache/ | 10/15/2010 10:00 | Beard v. 'Stache: The Real Alaska Senate Face-Off |
| https://www.motherjones.com/politics/2010/10/us-chamber-of-commerce-foreign-money/ | 10/11/2010 15:46 | In Defense of the US Chamber of Commerce (Sort Of) |
| https://www.motherjones.com/criminal-justice/2010/10/rights-groups-obama-no-you-cant-just-kill-citizens-whenever/ | 10/11/2010 21:11 | ACLU to Obama: You Can't Just Kill Citizens Whenever |
| https://www.motherjones.com/politics/2010/11/top-10-republican-extremists/ | 11/2/2010 10:00 | The Top 10 GOP Extremists Who Dodged the Bullet |
| https://www.motherjones.com/politics/2010/10/david-harmer-abolish-public-schools/ | 10/14/2010 2:00 | Tea Party Frontrunner: Abolish Public Schools |
| https://www.motherjones.com/politics/2010/10/white-house-gets-one-right/ | 10/15/2010 14:34 | The White House Gets One Right |
| https://www.motherjones.com/politics/2010/10/joe-miller-handcuffs-reporter/ | 10/18/2010 14:41 | Joe Miller and the Literal, and Figurative, Handcuffing of the Press |
| https://www.motherjones.com/politics/2010/10/tom-brokaw-afghaninstan-iraq-war/ | 10/18/2010 14:26 | Listen to Tom Brokaw! We're Still At War |
| https://www.motherjones.com/politics/2010/10/weekly-standard-dinesh-dsouza-takedown/ | 10/18/2010 20:04 | D'Souza Pwned by Weekly Standard |
| https://www.motherjones.com/politics/2010/10/poll-sestak-toomey-tied/ | 10/19/2010 14:23 | Poll: Sestak, Toomey Tied |
| https://www.motherjones.com/politics/2010/11/ganjastan-texas-secession-map/ | 11/8/2010 11:00 | Modern-Day US Secessionists: An Interactive Map |
| https://www.motherjones.com/politics/2010/10/vicky-hartzler-most-anti-gay-candidate-america/ | 10/20/2010 21:30 | Is Vicky Hartzler the Most Anti-Gay Candidate in America? |
| https://www.motherjones.com/politics/2010/10/toomey-worried/ | 10/21/2010 13:52 | Is Toomey Worried? |
| https://www.motherjones.com/politics/2010/10/end-line-anti-abortion-dems/ | 10/22/2010 10:03 | End of the Line for Anti-Abortion Dems? |
| https://www.motherjones.com/politics/2010/10/ken-buck-rape-case/ | 10/26/2010 10:00 | The Ken Buck Rape Case |
| https://www.motherjones.com/criminal-justice/2010/10/victim-ken-buck-rape-case-speaks/ | 10/26/2010 15:00 | Victim in Ken Buck Rape Case Speaks |
| https://www.motherjones.com/politics/2010/10/counting-218/ | 10/27/2010 10:11 | Counting to 218 |
| https://www.motherjones.com/politics/2010/i-can-predict-future/ | 10/27/2010 10:51 | I Can Predict the Future |
| https://www.motherjones.com/politics/2010/10/michele-bachmann-debates/ | 10/26/2010 18:00 | Michele Bachmann Debates! |
| https://www.motherjones.com/politics/2010/10/tom-marino-little-ethics-problem/ | 10/29/2010 11:10 | Tom Marino's Free Pass |
| https://www.motherjones.com/politics/2010/11/midterm-elections-redistricting-strickland-kasich/ | 11/1/2010 10:00 | The Real Prize in Tuesday's Elections |
| https://www.motherjones.com/politics/2010/11/teachers-unions-election-day-push/ | 11/2/2010 17:03 | The Teachers' Union's Election Day Push |
| https://www.motherjones.com/politics/2010/11/election-chat/ | 11/2/2010 17:27 | Election Chat |
| https://www.motherjones.com/politics/2010/11/election-2010-what-watch-6-pm/ | 11/2/2010 20:26 | Election 2010: What to Watch For at 6 p.m. |
| https://www.motherjones.com/politics/2010/11/rand-paul-wins-what-does-it-mean/ | 11/2/2010 23:05 | Rand Paul Wins: What Does It Mean? |
| https://www.motherjones.com/politics/2010/11/new-hampshire-house-races-tale-two-progressives/ | 11/3/2010 2:49 | New Hampshire House Races: A Tale of Two Progressives |
| https://www.motherjones.com/politics/2010/11/alan-grayson-election-florida-2010/ | 11/3/2010 0:48 | Alan Grayson Goes Down |
| https://www.motherjones.com/politics/2010/11/end-stupak-bloc/ | 11/2/2010 23:57 | The End of the Stupak Bloc? |
| https://www.motherjones.com/politics/2010/11/christine-odonnell-loses/ | 11/3/2010 0:16 | Christine O'Donnell Loses |
| https://www.motherjones.com/politics/2010/11/blumenthal-mcmahon-gop-dog-didnt-bark/ | 11/3/2010 0:40 | Blumenthal-McMahon: The GOP Dog That Didn't Bark |
| https://www.motherjones.com/politics/2010/11/john-hoeven-wins-mustache-mentum-prevails/ | 11/3/2010 1:18 | John Hoeven Wins, Mustache-Mentum Prevails |
| https://www.motherjones.com/politics/2010/11/new-landscape/ | 11/3/2010 8:00 | The New Landscape |
| https://www.motherjones.com/politics/2010/11/technical-difficulties-video/ | 11/4/2010 17:54 | Technical Difficulties [VIDEO] |
| https://www.motherjones.com/politics/2010/11/republican-decade-congressional-redistricting/ | 11/5/2010 10:14 | The Republican Decade? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/11/california-redistricting-amendment-prop-20-help-dems/ | 11/5/2010 18:13 | Why California's Redistricting Amendment Could Help (Some) Dems |
| https://www.motherjones.com/politics/2010/11/keith-olbermann-suspension/ | 11/5/2010 19:26 | The Keith Olbermann Suspension |
| https://www.motherjones.com/politics/2010/11/jon-stewart-should-go-rachel-maddow/ | 11/8/2010 16:06 | The Left vs. Jon Stewart? |
| https://www.motherjones.com/politics/2010/11/fighting-back-climate-dont-bring-knife-gun-fight/ | 11/8/2010 17:02 | Fighting Back on Climate: Don't Bring a Knife to a Gun Fight |
| https://www.motherjones.com/politics/2010/11/quote-day-lucentis-vs-avastin/ | 11/8/2010 17:09 | Quote of the Day: Lucentis vs. Avastin |
| https://www.motherjones.com/politics/2010/11/illinois-dems-redistricting-revenge/ | 11/8/2010 18:43 | Illinois: The Dems' Redistricting Revenge? |
| https://www.motherjones.com/politics/2010/11/no-charges-torture-tape-destruction/ | 11/9/2010 19:37 | No Charges for Torture Tape Destruction |
| https://www.motherjones.com/criminal-justice/2010/11/doj-no-charges-2005-destruction-interrogation-tapes/ | 11/9/2010 19:50 | DOJ: No Charges for 2005 Destruction of Interrogation Tapes |
| https://www.motherjones.com/politics/2010/11/actually-amusing-five-years-bloggingheadstv-video/ | 11/10/2010 15:33 | Actually Amusing: Five Years of Bloggingheads.tv [VIDEO] |
| https://www.motherjones.com/politics/2010/11/jon-stewart-rachel-maddow-sanity-rally/ | 11/10/2010 16:25 | Jon Stewart vs. Rachel Maddow: It's On |
| https://www.motherjones.com/politics/2010/11/deficit-commission-medicare-medicaid-health-care-reform/ | 11/11/2010 16:46 | The Deficit Commission's Health Care "Plan" |
| https://www.motherjones.com/criminal-justice/2010/11/last-2010-election-battle/ | 11/11/2010 17:56 | Harris vs. Cooley: The Last 2010 Election Battle? |
| https://www.motherjones.com/politics/2010/11/unbearable-unbearableness-rand-paul/ | 11/12/2010 11:18 | The Unbearable Unbearableness of Rand Paul |
| https://www.motherjones.com/politics/2010/11/jon-stewart-vs-rachel-maddow-uncut-interview/ | 11/12/2010 17:21 | Jon Stewart vs. Rachel Maddow: The Uncut Interview |
| https://www.motherjones.com/criminal-justice/2010/11/should-eric-holder-resign/ | 11/12/2010 18:14 | Should Eric Holder Resign? |
| https://www.motherjones.com/criminal-justice/2010/11/jeff-goldberg-agrees-glenn-greenwald-anwar-al-awlaki/ | 11/16/2010 19:00 | Jeff Goldberg Agrees with... Glenn Greenwald? About Anwar al-Awlaki? |
| https://www.motherjones.com/criminal-justice/2010/11/merchant-death-viktor-bout-arrives-us/ | 11/16/2010 19:51 | "Merchant of Death" Viktor Bout Arrives in the US |
| https://www.motherjones.com/criminal-justice/2010/11/tsa-john-tyner-sane-airport-security-system/ | 11/19/2010 11:00 | After John Tyner: A Five-Step Plan to a Sane Airport Security System |
| https://www.motherjones.com/criminal-justice/2010/11/ahmed-ghailani-and-omar-khadr-tale-two-detainees/ | 11/18/2010 18:45 | Ahmed Ghailani and Omar Khadr: A Tale of Two Detainees |
| https://www.motherjones.com/criminal-justice/2010/11/defining-al-awlaki-case-down/ | 11/30/2010 19:00 | Defining the Al-Awlaki Case Down |
| https://www.motherjones.com/politics/2010/11/pentagon-dont-ask-dont-tell-report/ | 11/30/2010 20:35 | The Pentagon's Don't Ask, Don't Tell Report |
| https://www.motherjones.com/criminal-justice/2010/12/more-anwar-al-awlaki/ | 12/1/2010 6:50 | (A Lot) More on Anwar Al-Awlaki |
| https://www.motherjones.com/politics/2010/12/republicans-abortion-hyde-amendment-defund-planned-parenthood/ | 12/2/2010 11:00 | The GOP's New Abortion Agenda |
| https://www.motherjones.com/politics/2010/12/levaquin-tendon-damage-tendinitis/ | 12/7/2010 11:51 | My Big Levaquin Adventure |
| https://www.motherjones.com/criminal-justice/2010/12/judge-dismisses-anwar-al-awlaki-targeted-killing-lawsuit/ | 12/7/2010 17:50 | Judge Dismisses Anwar Al-Awlaki Targeted Killing Lawsuit |
| https://www.motherjones.com/politics/2010/12/end-abortion-insurance/ | 12/9/2010 11:37 | The End of Abortion Insurance? |
| https://www.motherjones.com/criminal-justice/2010/12/what-should-obama-do-targeted-killings/ | 12/9/2010 17:20 | The Obama Admin's Targeted Killing Trump Card |
| https://www.motherjones.com/politics/2010/12/wikileaks-rendition-cia-italian-job/ | 12/13/2010 11:15 | Wikileaks, Rendition, and the CIA's Italian Job |
| https://www.motherjones.com/criminal-justice/2010/12/kevin-cooper-death-penalty-case/ | 12/13/2010 15:48 | The Kevin Cooper Death Penalty Case |
| https://www.motherjones.com/politics/2010/12/radicalism-judge-hudson-health-care-law-decision/ | 12/13/2010 22:30 | The Radicalism of Judge Hudson's Health Care Law Decision |
| https://www.motherjones.com/politics/2010/12/cantor-read-bill-pledge/ | 12/14/2010 17:55 | Eric Cantor's "Read the Bill" Pledge |
| https://www.motherjones.com/politics/2010/12/ayn-rand-attack-zuckerberg-best-press-release-ever/ | 12/14/2010 18:48 | Best Press Release Ever? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/12/what-caused-financial-crisis/ | 12/15/2010 17:55 | What Caused the Financial Crisis? |
| https://www.motherjones.com/politics/2010/12/its-always-unions-fault/ | 12/15/2010 17:55 | The A&P Bankruptcy: It's Always the Union's Fault |
| https://www.motherjones.com/politics/2010/12/journalism-crumbling/ | 12/15/2010 18:39 | Is Journalism Crumbling? |
| https://www.motherjones.com/politics/2010/12/more-eric-cantor-and-read-bill/ | 12/16/2010 11:49 | More on Eric Cantor and "Read the Bill" |
| https://www.motherjones.com/politics/2010/12/gop-epic-financial-crisis-commission-fail/ | 12/15/2010 22:52 | The GOP's Epic Financial Crisis Commission Fail |
| https://www.motherjones.com/criminal-justice/2010/12/united-states-v-assange/ | 12/16/2010 17:25 | United States v. Assange |
| https://www.motherjones.com/criminal-justice/2010/12/another-terrorist-convicted-civilian-court-no-one-notices/ | 12/16/2010 18:34 | Another Terrorist Convicted in Civilian Court; No One Notices |
| https://www.motherjones.com/criminal-justice/2010/12/taxpayers-paying-torture-contractors-legal-bills/ | 12/17/2010 21:15 | Taxpayers Paying Torture Contractors' Legal Bills |
| https://www.motherjones.com/politics/2010/12/joe-nocera-gop-financial-crisis-commission-fail/ | 12/20/2010 17:20 | Joe Nocera on the GOP's Financial Crisis Commission Fail |
| https://www.motherjones.com/politics/2010/12/harry-reid-goes-snl/ | 12/21/2010 15:15 | Harry Reid Goes SNL |
| https://www.motherjones.com/criminal-justice/2010/12/david-vitter-census-fail/ | 12/22/2010 17:12 | Vitter Blames Immigrants for Louisiana's Census Problems |
| https://www.motherjones.com/criminal-justice/2011/01/michael-mukasey-helping-terrorists/ | 1/3/2011 16:33 | Is Michael Mukasey Helping Terrorists? |
| https://www.motherjones.com/politics/2011/01/bank-of-america-wikileaks-defense-fail/ | 1/4/2011 17:02 | Bank of America's WikiLeaks Defense Fail |
| https://www.motherjones.com/politics/2011/01/obama-drone-memo-dilemma/ | 1/11/2011 11:00 | Obama's Drone Memo Dilemma |
| https://www.motherjones.com/criminal-justice/2011/01/gulet-mohamed-beaten-kuwait/ | 1/7/2011 4:55 | Did the US Government Have an American Teenager Beaten In Kuwait? |
| https://www.motherjones.com/criminal-justice/2011/01/jared-lee-loughner-friend-speaks/ | 1/10/2011 8:01 | Jared Lee Loughner's Close Friend Speaks |
| https://www.motherjones.com/politics/2011/01/jared-lee-loughner-friend-voicemail-phone-message/ | 1/10/2011 8:01 | Exclusive: Loughner Friend Explains Alleged Gunman's Grudge Against Giffords |
| https://www.motherjones.com/politics/2011/01/gulet-mohamed-fbi-illegal-interrogation/ | 1/12/2011 21:00 | Lawyer: FBI Illegally Interrogating Gulet Mohamed |
| https://www.motherjones.com/criminal-justice/2011/01/gulet-mohamed-lawyer-calls-investigation-fbi-conduct/ | 1/12/2011 21:41 | Gulet Mohamed Lawyer Calls for Investigation of FBI Conduct |
| https://www.motherjones.com/criminal-justice/2011/01/obama-tucson-speech-video-and-reactions/ | 1/13/2011 17:18 | Obama's Tucson Speech: Video and Reactions |
| https://www.motherjones.com/politics/2011/01/whats-happening-tunisia-explained/ | 1/14/2011 17:30 | What's Happening in Tunisia Explained |
| https://www.motherjones.com/politics/2011/01/washington-media-group-tunisia-pr-firm/ | 1/14/2011 19:05 | DC Public Affairs Firm Dumped Tunisia Last Week |
| https://www.motherjones.com/criminal-justice/2011/01/gulet-mohamed-united-airlines-kuwait/ | 1/15/2011 23:00 | US, Kuwait, and United Airlines Heading for Anti-Terrorism Clash? |
| https://www.motherjones.com/criminal-justice/2011/01/gulet-mohamed-suing-get-home/ | 1/18/2011 17:15 | Obama Administration Sued Over "Proxy Detention" |
| https://www.motherjones.com/criminal-justice/2011/01/gulet-mohamed-headed-home/ | 1/18/2011 22:15 | Gulet Mohamed Headed Home? |
| https://www.motherjones.com/politics/2011/01/obama-administration-fires-military-commissions-again/ | 1/20/2011 17:30 | Obama Administration Fires Up the Military Commissions (Again) |
| https://www.motherjones.com/politics/2011/01/quick-note-no-taxpayer-funding-abortion-act/ | 1/20/2011 17:29 | A Quick Note on the "No Taxpayer Funding for Abortion Act" |
| https://www.motherjones.com/criminal-justice/2011/01/gulet-mohamed-air-his-way-home/ | 1/20/2011 22:29 | Confirmed: Gulet Mohamed In The Air, On His Way Home |
| https://www.motherjones.com/politics/2011/01/breaking-fbi-interrogating-gulet-mohamed-without-counsel-dc-airport/ | 1/21/2011 12:47 | Video: FBI Questioned Gulet Mohamed Without Counsel |
| https://www.motherjones.com/politics/2011/01/state-of-the-union-bush-16-words/ | 1/24/2011 11:45 | The State of the Union That Got Away |
| https://www.motherjones.com/criminal-justice/2011/01/obama-picks-copyright-lawyer-don-verrilli-top-legal-post/ | 1/25/2011 10:45 | Obama Picks Copyright Lawyer Don Verrilli for Top Legal Post |
| https://www.motherjones.com/politics/2011/02/whats-happening-egypt-explained/ | 2/23/2011 15:40 | What's Happening in Egypt Explained |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/01/republican-plan-redefine-rape-abortion/ | 1/28/2011 11:00 | The House GOP's Plan to Redefine Rape |
| https://www.motherjones.com/politics/2011/01/financial-crisis-commission-documents-transparency/ | 1/27/2011 23:00 | Memo to FCIC: More Transparency, Please |
| https://www.motherjones.com/politics/2011/02/senate-showdown-over-gops-new-abortion-agenda/ | 2/9/2011 11:55 | A Senate Showdown Over GOP's New Abortion Agenda? |
| https://www.motherjones.com/politics/2011/02/naral-chief-worried-about-abortion-bills-senate/ | 2/9/2011 18:10 | NARAL Chief Worried About Abortion Bills in Senate |
| https://www.motherjones.com/politics/2011/02/house-gop-slashes-planned-parenthood-family-planning-funding-zero/ | 2/9/2011 21:26 | House GOP Declares War on Planned Parenthood |
| https://www.motherjones.com/politics/2011/02/who-omar-suleiman/ | 2/11/2011 16:10 | Who Is Omar Suleiman? |
| https://www.motherjones.com/politics/2011/02/senate-dems-planned-parenthood-confident-family-planning-cuts/ | 2/17/2011 21:45 | Senate Dems: We Can Beat GOP Family Planning Cuts |
| https://www.motherjones.com/politics/2011/02/indiana-cox-live-ammunition-under-review/ | 2/23/2011 18:25 | Indiana Conducting "Immediate Review" of Official Who Called For Using "Live Ammunition" on Wisconsin Protesters |
| https://www.motherjones.com/politics/2011/02/nebraska-justifiable-homicide-abortion-bill/ | 2/24/2011 8:01 | Nebraska Resurrects "Justifiable Homicide" Abortion Bill |
| https://www.motherjones.com/politics/2011/02/americans-united-life-justifiable-homicide-bills/ | 2/28/2011 8:01 | Revealed: The Group Behind the Bills that Could Legalize Killing Abortion Providers |
| https://www.motherjones.com/politics/2011/03/gop-bill-irs-abortion-audits/ | 3/18/2011 7:01 | GOP Bill Would Force IRS to Conduct Abortion Audits |
| https://www.motherjones.com/politics/2011/03/whats-happening-yemen-explained/ | 3/21/2011 16:15 | What's Happening In Yemen Explained |
| https://www.motherjones.com/criminal-justice/2011/03/fbi-oversight-hearing-live-coverage/ | 3/30/2011 14:29 | FBI Oversight Hearing: Live Coverage |
| https://www.motherjones.com/politics/2011/04/new-york-times-paywall-nate-silver-reporting-rankings/ | 4/1/2011 15:45 | The New York Times' Paywall and Nate Silver's Reporting Rankings |
| https://www.motherjones.com/politics/2011/04/unions-vs-rich-businessmen-who-funds-democrats/ | 4/1/2011 20:04 | Unions vs. Rich Businessmen: Who Funds the Democrats? |
| https://www.motherjones.com/criminal-justice/2011/04/obama-try-khalid-sheikh-mohammed-military-court/ | 4/4/2011 21:00 | Obama to Try Khalid Sheikh Mohammed in Military Court |
| https://www.motherjones.com/politics/2011/04/obama-khalid-sheikh-mohammed-defense/ | 4/11/2011 7:01 | Did Obama Kneecap the 9/11 Suspects' Defense Lawyers? |
| https://www.motherjones.com/politics/2011/04/what-read-morning/ | 4/11/2011 14:35 | What To Read This Morning |
| https://www.motherjones.com/politics/2011/04/what-shutdown-deal-says-about-dems/ | 4/11/2011 15:45 | What the Shutdown Deal Says About the Dems |
| https://www.motherjones.com/criminal-justice/2011/04/supreme-court-uighurs-no/ | 4/19/2011 10:27 | Supreme Court to Uighurs: No US For You |
| https://www.motherjones.com/criminal-justice/2011/04/theodore-shulman-arrested-indictment-death-threats/ | 4/26/2011 10:30 | "First Pro-Choice Terrorist" Ted Shulman Indicted for Alleged Death Threats |
| https://www.motherjones.com/politics/2011/04/bernanke-federal-reserve-press-conference/ | 4/26/2011 7:01 | Six Questions for Fed Chairman Ben Bernanke |
| https://www.motherjones.com/politics/2011/05/redefine-rape-hr-3-abortion-stealth/ | 5/3/2011 10:00 | The GOP's Stealth Plan to Redefine Rape |
| https://www.motherjones.com/politics/2011/05/osama-bin-laden-dead/ | 5/2/2011 17:46 | Osama Bin Laden Is Dead |
| https://www.motherjones.com/politics/2011/05/gop-re-redefine-rape/ | 5/3/2011 10:00 | "I Hope This is Settled Now: Rape is Rape." |
| https://www.motherjones.com/politics/2011/05/house-debating-voting-redefining-rape-bill-hr-3-today/ | 5/4/2011 15:53 | House Passes "Redefining Rape" Bill, H.R. 3 |
| https://www.motherjones.com/environment/2011/07/cost-increase-asthma-inhalers-expensive/ | 7/11/2011 10:00 | Why You're Paying More to Breathe |
| https://www.motherjones.com/politics/2011/07/doug-johnson-national-right-to-life/ | 7/20/2011 10:00 | The Lobbyist File: Doug Johnson |
| https://www.motherjones.com/politics/2011/06/why-did-facebook-block-uk-strike-website/ | 6/20/2011 22:05 | Why Did Facebook Block UK Strike Site? |
| https://www.motherjones.com/kevin-drum/2011/06/new-smoking-warning-labels-cancer/ | 6/21/2011 15:58 | New Warning Labels: Ruining Smokers' Days? |
| https://www.motherjones.com/kevin-drum/2011/06/jose-antonio-vargas/ | 6/22/2011 17:16 | On Jose Antonio Vargas, Undocumented Immigrant |
| https://www.motherjones.com/kevin-drum/2011/06/new-frontier-civil-liberties-war-terror/ | 6/24/2011 9:30 | The New Civil Liberties Fight |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/06/yemen-not-good-place-imprison-terrorist-suspects/ | 6/24/2011 3:56 | Yemen Is Not A Good Place To Imprison Terrorist Suspects |
| https://www.motherjones.com/kevin-drum/2011/06/breaking-breathing-misty-mushed-pig-brains-not-awesome-your-health/ | 6/27/2011 18:05 | Breaking: Breathing In Misty, Mushed-Up Pig Brains Is Bad for Your Health |
| https://www.motherjones.com/politics/2011/07/stand-economist-federal-budget/ | 7/15/2011 18:16 | The "Stand-Up Economist" on the Federal Budget |
| https://www.motherjones.com/politics/2011/07/what-just-happened-oslo-norway/ | 7/22/2011 17:25 | What Just Happened in Oslo, Norway? (UPDATES) |
| https://www.motherjones.com/politics/2011/08/96-year-old-foreclosure-ocwen/ | 8/1/2011 10:00 | A 96-Year-Old's Mortgage Fraud Nightmare |
| https://www.motherjones.com/politics/2011/07/proxy-detention-gulet-mohamed/ | 7/29/2011 23:04 | Locked Up Abroadâ€"for the FBI |
| https://www.motherjones.com/politics/2011/08/book-review-dance-dragons/ | 8/6/2011 10:00 | Book Review: A Dance With Dragons |
| https://www.motherjones.com/politics/2011/08/lowell-milken-institute-ucla/ | 8/18/2011 10:00 | Apparently We've Forgotten Who the Milkens Are |
| https://www.motherjones.com/politics/2011/08/social-security-not-ponzi-scheme-venn-diagram/ | 8/29/2011 20:30 | A Venn Diagram for Rick Perry: Social Security Is Not a Ponzi Scheme |
| https://www.motherjones.com/criminal-justice/2011/09/cia-rendition-lawsuit-documents/ | 9/2/2011 15:02 | One Amusing Tidbit from the CIA Rendition Lawsuit Documents |
| https://www.motherjones.com/politics/2011/09/quote-day-political-matters/ | 9/6/2011 20:10 | Quote for the Day: "Political Matters" |
| https://www.motherjones.com/politics/2011/09/obama-failure-judicial-nominations/ | 9/9/2011 10:00 | Obama's Judge Problem |
| https://www.motherjones.com/politics/2011/09/syed-shahzad-ilyas-kashmiri/ | 9/12/2011 15:15 | New Yorker: US May Have Benefited From Pakistani Journalist's Murder |
| https://www.motherjones.com/politics/2011/09/gop-electoral-college-plan-beat-obama-2012/ | 9/14/2011 9:55 | The GOP's Genius Plan to Beat Obama in 2012 |
| https://www.motherjones.com/politics/2011/09/michael-migliore-fbi-interrogations/ | 9/22/2011 10:00 | Michael Migliore, the FBI, and Shadowy Interrogations Abroad |
| https://www.motherjones.com/politics/2011/10/peter-wolf-copyright-supreme-court/ | 10/6/2011 13:45 | Hey Kids, Wanna Listen to "Peter and the Wolf"? Then Pay Up. |
| https://www.motherjones.com/politics/2011/10/scott-brown-thank-god-elizabeth-warren-didnt-take-her-clothes-off/ | 10/6/2011 15:40 | Scott Brown Calls Elizabeth Warren Ugly |
| https://www.motherjones.com/criminal-justice/2011/10/al-awlaki-memo-leak/ | 10/10/2011 21:15 | The Awlaki Memo Leak |
| https://www.motherjones.com/politics/2011/10/wisconsin-joins-gop-electoral-college-shenanigans/ | 10/12/2011 21:30 | Wisconsin GOP's (Koch-Led?) Plan to Hijack the Presidential Election |
| https://www.motherjones.com/politics/2011/10/check-out-crazy-photo-elizabeth-warren-volunteer-meeting/ | 10/27/2011 14:13 | Check Out This Crazy Photo of an Elizabeth Warren Volunteer Meeting |
| https://www.motherjones.com/politics/2011/10/scott-garrett-other-ethnicities-not-straight-forward-midwesterners/ | 10/31/2011 16:01 | Rep. Scott Garrett (R-N.J.): "Other Ethnicities" Are Not As "Straight-Forward" as Midwesterners |
| https://www.motherjones.com/politics/2011/11/pennsylvania-electoral-college-all-votes-matter/ | 11/2/2011 14:20 | Who's Paying for the GOP's Plan to Hijack the 2012 Election? |
| https://www.motherjones.com/politics/2011/11/tom-cotton-arkansas-new-york-times/ | 11/10/2011 11:00 | The GOP Candidate Who Wants Journos Jailed |
| https://www.motherjones.com/politics/2011/11/mississippi-personhood-zygote-federal-law/ | 11/8/2011 11:00 | Congressional GOP Pushes Zygote Personhood Bills |
| https://www.motherjones.com/politics/2011/11/republican-senate-candidate-gap-between-rich-and-poor-should-be-wider/ | 11/11/2011 19:22 | Republican Senate Candidate: Gap Between Rich and Poor "Should Be Wider" |
| https://www.motherjones.com/politics/2011/11/dominic-pileggi-electoral-college-bob-casey/ | 11/29/2011 15:45 | PA Legislator Behind Controversial Electoral College Plan Mulling Senate Run |
| https://www.motherjones.com/criminal-justice/2011/11/96-year-olds-foreclosure-fraud-lawsuit-move-forward/ | 11/30/2011 11:00 | Score One for a 96-Year-Old Victim of the Mortgage Predators |
| https://www.motherjones.com/politics/2011/12/euromess-view-germany/ | 12/12/2011 11:30 | Euromess: The View From Germany |
| https://www.motherjones.com/politics/2011/12/did-congress-just-endorse-rendition-americans/ | 12/21/2011 11:00 | Did Congress Just Endorse Rendition for Americans? |
| https://www.motherjones.com/politics/2012/01/republican-primary-results/ | 1/5/2012 17:20 | GOP Primary Predictor: How Will the Chaotic Contest End? |
| https://www.motherjones.com/politics/2012/01/your-post-new-hampshire-fantasygop-update/ | 1/18/2012 12:56 | Your Post-New Hampshire #FantasyGOP Update |
| https://www.motherjones.com/politics/2012/01/how-sopa-protect-ip-and-big-content-lost/ | 1/17/2012 11:00 | The Story Behind the SOPA Blackout |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/01/romney-says-i-didnt-inherit-money-my-parents-its-complicated/ | 1/20/2012 2:30 | Romney Says "I Didn't Inherit Money From My Parents." Really? |
| https://www.motherjones.com/politics/2012/01/sopa-pipa-winners-and-losers/ | 1/23/2012 11:00 | SOPA Aftermath: Winners and Losers |
| https://www.motherjones.com/politics/2012/01/john-kiriakou-cia-leak-investigation/ | 1/23/2012 22:23 | John Kiriakou and the Real Story Behind Obama's Latest Leak Crackdown |
| https://www.motherjones.com/politics/2012/01/some-context-gold-standard/ | 1/24/2012 3:08 | Some Context on the Gold Standard |
| https://www.motherjones.com/criminal-justice/2012/01/report-obama-team-break-silence-killings-american-terror-suspects/ | 1/24/2012 17:55 | Report: Obama Team to Break Silence on Killings of American Terror Suspects |
| https://www.motherjones.com/criminal-justice/2012/01/zachary-edwards-obama-watergate/ | 1/26/2012 11:00 | Prosecutor: Campaign Worker's Arrest Not Obama's Watergate |
| https://www.motherjones.com/politics/2012/03/homes-of-the-rich-blog-interview/ | 3/30/2012 10:00 | The Prince of Mansion Porn |
| https://www.motherjones.com/criminal-justice/2012/02/house-gop-memo-abortion-leading-cause-death-black-community/ | 2/6/2012 17:31 | House GOP Memo: "Abortion Is the Leading Cause of Death in the Black Community" |
| https://www.motherjones.com/politics/2012/02/republican-war-birth-control-contraception/ | 2/9/2012 11:00 | The Republican War on Contraception |
| https://www.motherjones.com/politics/2012/02/rubio-bill-limit-birth-control-access-millions/ | 2/9/2012 11:00 | Marco Rubio's Plan Could Cut Off Birth Control Coverage for Millions |
| https://www.motherjones.com/politics/2012/02/controversial-obama-birth-control-rule-already-law/ | 2/8/2012 22:10 | Most of Obama's "Controversial" Birth Control Rule Was Law During Bush Years |
| https://www.motherjones.com/politics/2012/02/catholic-bishops-want-entire-birth-control-rule-repealed-not-just-religious-exemption/ | 2/9/2012 16:11 | Catholic Bishops Want Entire Birth Control Rule Repealed, Not Just the Religious Exemption |
| https://www.motherjones.com/politics/2012/02/details-white-house-accommodation-birth-control-rule/ | 2/10/2012 16:25 | Details of the White House "Accommodation" on Birth Control Rule |
| https://www.motherjones.com/politics/2012/02/obama-birth-control-rule-change-why-its-not-cave/ | 2/10/2012 17:56 | Obama Didn't Cave on Birth Control |
| https://www.motherjones.com/politics/2012/02/document-what-one-witness-would-have-said-gops-sausage-fest-birth-control-hearing/ | 2/27/2012 17:45 | Document: What One Witness Would Have Said at GOP's "Sausage Fest" Birth Control Hearing |
| https://www.motherjones.com/politics/2012/03/stupid-costly-regulation-obama-should-kill/ | 3/20/2012 15:15 | A Stupid, Costly Regulation Obama Should Kill |
| https://www.motherjones.com/criminal-justice/2012/03/nra-trayvon-martin/ | 3/21/2012 22:27 | The NRA Wants the Law Protecting Trayvon Martin's Killer in All 50 States |
| https://www.motherjones.com/criminal-justice/2012/04/bomb-explodes-wisconsin-planned-parenthood/ | 4/2/2012 14:41 | Bomb Explodes at Wisconsin Planned Parenthood (Updates) |
| https://www.motherjones.com/politics/2012/04/yonas-fikre-american-proxy-detention-tortured-uae/ | 4/17/2012 7:01 | American Muslim Alleges FBI Had a Hand in His Torture (Updated with Video) |
| https://www.motherjones.com/politics/2012/04/obama-administration-wants-you-stop-worrying-and-love-bailouts/ | 4/16/2012 10:30 | The Obama Administration Wants You to Stop Worrying and Love the Bailouts |
| https://www.motherjones.com/criminal-justice/2012/04/read-letter-justice-department-about-alleged-proxy-detainee-yonas-fikre/ | 4/18/2012 16:01 | READ: Letter to Justice Department About Alleged Proxy Detainee Yonas Fikre |
| https://www.motherjones.com/politics/2012/05/house-gop-abortion-states/ | 5/3/2012 10:00 | The GOP's New Sneak Attack on Abortion Rights |
| https://www.motherjones.com/criminal-justice/2012/05/yonas-fikre-american-who-claimed-torture-indicted-conspiracy-charges/ | 5/4/2012 0:30 | US Charges Yonas Fikre, American Who Claimed Torture, With Conspiracy |
| https://www.motherjones.com/politics/2012/05/scott-brown-goes-birther-elizabeth-warren/ | 5/9/2012 7:01 | Scott Brown Goes Birther on Elizabeth Warren |
| https://www.motherjones.com/politics/2012/06/poll-wisconsin-recall-tossup/ | 6/4/2012 13:43 | Poll: Wisconsin Recall a Tossup |
| https://www.motherjones.com/criminal-justice/2012/06/us-commerce-secretary-involved-car-crash-rove-super-pac-suggests-he-was-drinking/ | 6/11/2012 14:32 | Rove Super-PAC: Smear First, Get Answers Later |
| https://www.motherjones.com/politics/2012/06/romney-abortion-supreme-court/ | 6/12/2012 10:00 | Supporters of Abortion Rights Should Fear a Supreme Court Shaped by Romney |
| https://www.motherjones.com/politics/2012/06/chart-why-liberals-lose-primaries-more-often-conservatives/ | 6/18/2012 14:25 | Chart: Why Liberals Lose Primaries More Often Than Conservatives |
| https://www.motherjones.com/politics/2012/06/ucla-should-release-lowell-milken-documents/ | 6/20/2012 11:30 | MoJo to UCLA: Release the Milken Documents! |
| https://www.motherjones.com/politics/2012/06/game-of-thrones-attack-ads/ | 6/20/2012 10:00 | "Game of Thrones" Attack Ads |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/06/sharif-mobley-yemen-fbi-proxy-detention/ | 6/20/2012 10:00 | Document Shows US Government Knew About American Locked Up in Yemen |
| https://www.motherjones.com/politics/2012/06/gop-candidate-tammy-baldwin-communist/ | 6/25/2012 13:40 | GOP Candidate Says Tammy Baldwin's Philosophy "Has Its Roots" in Communism |
| https://www.motherjones.com/politics/2012/06/conservatives-despair-over-healthcare-decision/ | 6/28/2012 15:45 | Conservatives Freak Out Over Health Care Decision |
| https://www.motherjones.com/politics/2012/06/your-supreme-court-obamacare-playlist/ | 6/28/2012 10:00 | Video: Your Supreme Court Obamacare Playlist |
| https://www.motherjones.com/politics/2012/06/obamacare-supreme-court-regular-americans/ | 6/28/2012 16:40 | 10 Things You Get Now That Obamacare Survived |
| https://www.motherjones.com/politics/2012/06/was-supreme-court-conservatives-dissent-originally-majority-opinion/ | 6/28/2012 20:03 | Was the Obamacare Dissent Originally the Majority Opinion? |
| https://www.motherjones.com/politics/2012/07/romney-bain-about-when-romney-left-firm-documents-show/ | 7/2/2012 10:01 | Romney Left Bain Later Than He Says, Documents Show |
| https://www.motherjones.com/politics/2012/07/esquire-takes-obamas-lethal-presidency/ | 7/9/2012 14:04 | Esquire Takes on Obama's "Lethal Presidency" |
| https://www.motherjones.com/politics/2012/07/michigan-alliance-prosperity-two-thirds-vote-taxes/ | 7/12/2012 10:00 | Shadowy Group Pushing for Tax Chaos in Michigan |
| https://www.motherjones.com/politics/2012/07/5-questions-fact-checkers-romney-and-bain/ | 7/16/2012 13:00 | 5 Questions for the Fact-Checkers on Romney and Bain |
| https://www.motherjones.com/politics/2012/07/mitt-romney-bain-outsourcing-flextronics-jabil-circuit/ | 7/20/2012 10:00 | Romney Invested Millions in Firms That Pioneered High-Tech Outsourcing |
| https://www.motherjones.com/criminal-justice/2012/07/huma-abedin-now-under-police-protection/ | 7/23/2012 16:02 | After Bachmann Allegations, Clinton Deputy Reportedly Under Police Protection |
| https://www.motherjones.com/politics/2012/07/why-hasnt-romney-moved-more-center/ | 7/30/2012 15:16 | Why Hasn't Romney Moved More to the Center? |
| https://www.motherjones.com/politics/2012/08/watchdog-group-sues-national-archives-over-financial-crisis-documents/ | 8/15/2012 16:45 | National Archives Sued Over Financial Crisis Documents |
| https://www.motherjones.com/politics/2012/08/todd-akin-paul-ryan-redefining-rape/ | 8/19/2012 22:21 | Todd Akin, Paul Ryan, and Redefining Rape |
| https://www.motherjones.com/criminal-justice/2012/08/weekly-standard-defends-ryan-redefining-rape/ | 8/24/2012 21:05 | The Weekly Standard Defends Ryan on Redefining Rape |
| https://www.motherjones.com/politics/2012/08/gingrich-id-recommend-pro-gold-activists-romney-gold-commission/ | 8/28/2012 8:00 | Gingrich: I'd Recommend Pro-Gold Activists for Romney Gold Commission |
| https://www.motherjones.com/politics/2012/08/guy-charge-electing-gop-senators-hasnt-been-following-pennsylvania-senate-race/ | 8/28/2012 19:46 | Guy in Charge of Electing GOP Senators Hasn't Been Following Pennsylvania Senate Race |
| https://www.motherjones.com/politics/2012/09/are-pro-life-democrats-needed-for-majority/ | 9/6/2012 10:00 | Does the Dems' Big Tent Still Have Room for Abortion Foes? |
| https://www.motherjones.com/politics/2012/09/ohio-republicans-poll-romney-bin-laden/ | 9/10/2012 3:52 | 15 Percent of Ohio GOPers Say Romney Deserves Credit for Bin Laden Raid |
| https://www.motherjones.com/politics/2012/09/watch-letterman-obama-addresses-romney-47-comments/ | 9/19/2012 14:44 | WATCH: On Letterman, Obama Addresses Romney 47% Comments |
| https://www.motherjones.com/politics/2012/09/video-daily-show-colbert-report-respond-romneys-47-percent-comments/ | 9/19/2012 16:01 | VIDEO: Daily Show, Colbert Report Respond to Romney's 47 Percent Comments |
| https://www.motherjones.com/politics/2012/09/mitt-romney-tax-returns/ | 9/21/2012 21:40 | 9 Things to Know About Mitt Romney's Tax Returns |
| https://www.motherjones.com/politics/2012/10/paul-ryan-lets-make-country-tax-shelter-video/ | 10/5/2012 10:00 | Paul Ryan: "Let's Make This Country a Tax Shelter" (VIDEO) |
| https://www.motherjones.com/politics/2012/10/paul-ryans-47-percent-takers-vs-makers-video/ | 10/5/2012 15:00 | VIDEO: Paul Ryan's Version of "47 Percent"â€"the "Takers" vs. the "Makers" |
| https://www.motherjones.com/politics/2012/10/scott-brown-stalk-pussycat-dolls-video/ | 10/9/2012 2:15 | Bizarre Video Shows Scott Brown Joking He Would "Stalk" Pussycat Dolls |
| https://www.motherjones.com/politics/2012/11/linda-mcmahon-spent-100-million-lose-twice/ | 11/7/2012 1:47 | Linda McMahon Spent $100 Million to Lose Twice |
| https://www.motherjones.com/politics/2012/11/boehner-gerrymandering-gop-majority-mandate/ | 11/8/2012 11:03 | Why John Boehner Has Gerrymandering to Thank for His Majority |
| https://www.motherjones.com/politics/2012/12/after-romney-loss-gop-plan-recovery-change-rules/ | 12/7/2012 11:03 | GOP Resurrects Plan to Rig Electoral College |
| https://www.motherjones.com/criminal-justice/2013/01/remix-rendition-proxy-detention/ | 1/8/2013 11:01 | Obama Administration Interrogating Terror Suspects Locked Up Abroad (Again) |
| https://www.motherjones.com/politics/2013/02/high-frequency-trading-danger-risk-wall-street/ | 2/4/2013 11:06 | Too Fast to Fail: How High-Speed Trading Fuels Wall Street Disasters |
| https://www.motherjones.com/politics/2013/01/ron-robinson-james-b-taylor-young-americas-foundation-white-nationalists/ | 1/29/2013 11:11 | Top Conservatives Run PAC That Funded White Nationalists |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/01/paul-ryan-changes-his-story-makers-and-takers/ | 1/22/2013 20:55 | Paul Ryan Changes His Story on "Makers and Takers" |
| https://www.motherjones.com/politics/2013/02/trouble-sec-cars-metaphor/ | 2/4/2013 15:23 | The Trouble With the SEC's "Cars" |
| https://www.motherjones.com/media/2013/03/south-buy-southwest-sxsw-marketing/ | 3/15/2013 10:00 | South Buy Southwest: At America's Biggest Tech Conference, It's All About the Sell |
| https://www.motherjones.com/politics/2013/04/mcconnell-use-senate-employees-research-political-attacks-ashley-judd/ | 4/9/2013 21:11 | Did Mitch McConnell Use Senate Employees for Oppo Research on Ashley Judd? |
| https://www.motherjones.com/politics/2013/04/mcconnell-ethics-complaint-ashley-judd/ | 4/11/2013 16:10 | Watchdog Group Files Ethics Complaint Against McConnell Over Judd Tape Revelations |
| https://www.motherjones.com/politics/2013/04/boston-maraton-cell-phone-standard-operating-procedure-303/ | 4/17/2013 10:00 | The Government Didn't Shut Down Cell Service in Boston. But With SOP 303, It Could Have. |
| https://www.motherjones.com/politics/2013/04/watertown-boston-shootout-bombings/ | 4/19/2013 5:52 | Things in Boston Just Got Crazier |
| https://www.motherjones.com/politics/2013/04/associated-press-hacked-tweet-high-speed-trading/ | 4/25/2013 21:23 | How One Tweet Almost Broke US Financial Markets |
| https://www.motherjones.com/politics/2013/05/yonas-fikre-torture-proxy-detention-lawsuit/ | 5/31/2013 14:38 | American Muslim Who Claims He Was Tortured Abroad Sues FBI |
| https://www.motherjones.com/politics/2013/06/flashback-bush-aides-used-alternate-email-addresses-too/ | 6/5/2013 21:46 | Flashback: Bush Aides Used Alternate Email Addresses, Too |
| https://www.motherjones.com/politics/2013/06/wall-street-banks-synthetic-cdos/ | 6/18/2013 17:30 | Wall Street Banks Still Engaged in Pre-Crash Shenanigans |
| https://www.motherjones.com/politics/2013/06/rip-journalist-michael-hastings-heres-his-advice-young-journalists/ | 6/18/2013 23:46 | RIP Michael Hastings. Here's His Advice to Young Journalists. |
| https://www.motherjones.com/politics/2013/06/south-more-racist-north/ | 6/25/2013 10:00 | This Study Said the South Is More Racist Than the North |
| https://www.motherjones.com/politics/2013/08/carrp-fbi-immigration-terrorism-aclu/ | 8/21/2013 10:00 | If You've Ever Traveled to a "Suspicious" Country, This Secret Program May Target You |
| https://www.motherjones.com/politics/2013/12/fbi-copyrighted-interrogation-manual-unredacted-secrets/ | 12/20/2013 11:00 | You'll Never Guess Where This FBI Agent Left a Secret Interrogation Manual |
| https://www.motherjones.com/politics/2014/01/no-fly-list-gulet-mohamed/ | 1/23/2014 1:06 | Bush-Appointed Judge Rules that No-Fly List Makes Some Americans "Second-Class Citizens" |
| https://www.motherjones.com/criminal-justice/2014/02/obama-real-name-american-kill-abdullah-al-shami/ | 2/28/2014 17:48 | Obama Administration Won't Release Real Name of American It's Considering Killing Without Trial |
| https://www.motherjones.com/politics/2014/05/sudan-fbi-informant-naji-mansour-terrorism/ | 5/1/2014 10:00 | This American Refused to Become an FBI Informant. Then the Government Made His Family's Life Hell. |
| https://www.motherjones.com/criminal-justice/2014/04/sharif-mobley-american-al-qaeda-yemen-missing/ | 4/7/2014 21:00 | An American Just Disappeared From a Prison in Yemen, and No One Will Say What Happened |
| https://www.motherjones.com/politics/2014/04/us-passport-confiscated-embassy-nader-el-dajani/ | 4/14/2014 18:30 | Can the US Government Confiscate a Citizen's Passport for No Apparent Reason? It Just Did |
| https://www.motherjones.com/politics/2014/05/list-alleged-proxy-detainees/ | 5/1/2014 10:00 | Meet the American Citizens Who Allege the US Had Them Locked Up Abroad |
| https://www.motherjones.com/politics/2014/05/naji-mansour-fbi-audio-transcript/ | 5/1/2014 10:00 | Listen to a Secret Tape of FBI Agents Interviewingâ€"and Threateningâ€"a Potential Informant |
| https://www.motherjones.com/criminal-justice/2014/07/film-review-newburgh-sting/ | 7/21/2014 10:00 | Film Review: "The Newburgh Sting" |
| https://www.motherjones.com/politics/2014/06/obama-proxy-detention-cross-cultural-rapport-based/ | 6/9/2014 10:00 | "Extremely Troubling" Documents Show How Obama Administration Embraced Foreign Detention of Terror Suspects |
| https://www.motherjones.com/politics/2014/07/obama-bush-state-secrets-no-fly-list/ | 7/14/2014 10:00 | 2008 Obama Would Have Slammed 2014 Obama for This Government Secrecy Case |
| https://www.motherjones.com/politics/2014/07/yonas-fikre-sweden-torture-proxy-detention/ | 7/29/2014 17:58 | This Man Fears America Will Have Him Torturedâ€"Again |
| https://www.motherjones.com/politics/2014/07/terri-lynn-land-forgot-bank-account/ | 7/18/2014 15:45 | GOP Senate Candidate: I Forgot About My Bank Account With Oodles of Money in It |
| https://www.motherjones.com/politics/2014/09/correction-week-president-cheney/ | 9/11/2014 14:47 | The New York Times Just Issued the Best Correction You'll Read All Week |
| https://www.motherjones.com/politics/2014/10/interview-bad-paper-jake-halpern-debt-collectors/ | 10/25/2014 11:00 | Inside the Bizarre, Unregulated World of Debt Collection |
| https://www.motherjones.com/politics/2014/10/8-ways-protect-yourself-debt-collectors/ | 10/27/2014 13:38 | 8 Ways to Protect Yourself From Sketchy Debt Collectors |
| https://www.motherjones.com/politics/2014/11/tom-corbett-penn-state-scandal/ | 11/5/2014 1:15 | How the Penn State Scandal Haunted the Pennsylvania Governor's Race |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/11/supreme-court-just-took-case-could-gut-obamacare-heres-how-states-can-save-it/ | 11/11/2014 11:15 | The Supreme Court Might Gut Obamacare. Your State Could Save It. |
| https://www.motherjones.com/politics/2014/12/cia-torture-report-abuses-rectal-feeding/ | 12/9/2014 18:10 | "Rectal Feeding," Threats to Children, and More: 16 Awful Abuses From the CIA Torture Report |
| https://www.motherjones.com/politics/2015/01/high-frequency-trading-russian-spies/ | 1/26/2015 23:04 | The FBI Just Arrested an Alleged Russian Spy Who Wanted to Know How to Trigger an Economic Meltdown |
| https://www.motherjones.com/politics/2015/03/washington-free-beacon-conservative-investigative-media/ | 3/13/2015 9:45 | The Washington Free Beacon Is Unapologetically Conservative. It's Also Kind of Good. |
| https://www.motherjones.com/politics/2015/02/colorado-iud-teen-pregnancy-abortion/ | 2/11/2015 11:15 | Inside Republicans' Plan to Kill America's Most Effective Anti-Teen-Pregnancy Program |
| https://www.motherjones.com/politics/2015/02/net-neutrality-taxes-mike-lee-fact-check/ | 2/23/2015 11:00 | Republicans Claim Net Neutrality Will Mean Billions in New Taxes. That's Incredibly Misleading. |
| https://www.motherjones.com/politics/2015/03/hillary-clinton-rick-lazio-2000-senate-sexism/ | 3/19/2015 10:00 | Republicans Blew Their Chance to End Hillary Clinton's Career 15 Years Ago. Have They Learned Their Lesson? |
| https://www.motherjones.com/kevin-drum/2015/04/abdulrahman-al-awlaki-obama-drone/ | 4/23/2015 15:15 | The American Teen Whose Death-by-Drone Obama Won't Explain |
| https://www.motherjones.com/kevin-drum/2015/04/high-frequency-trading-flash-crash-sarao/ | 4/23/2015 23:17 | The Feds Say One Schmuck Trading From His Parents' House Caused a Market Crash. Here's the Problem. |
| https://www.motherjones.com/politics/2010/07/obama-guantanamo-charts/ | 7/16/2010 10:00 | Obama's Gitmo by the Numbers |
| https://www.motherjones.com/media/1998/01/zero-baud/ | 1/1/1998 8:00 | Zero Baud |
| https://www.motherjones.com/politics/1999/05/does-it-pay-subvertise/ | 5/1/1999 7:00 | Does It Pay to Subvertise? |
| https://www.motherjones.com/politics/1999/03/give-people-what-they-dont-want/ | 3/1/1999 8:00 | Give the People What They Don't Want |
| https://www.motherjones.com/politics/1999/01/fifteen-pages-fame/ | 1/1/1999 8:00 | Fifteen Pages of Fame |
| https://www.motherjones.com/politics/1999/01/bringing-things-focus/ | 1/1/1999 8:00 | Bringing Things into Focus |
| https://www.motherjones.com/politics/1998/11/get-pitch-now/ | 11/1/1998 8:00 | Get Pitch Now! |
| https://www.motherjones.com/politics/1998/09/buy-any-other-name/ | 9/1/1998 7:00 | Buy Any Other Name |
| https://www.motherjones.com/politics/1999/03/reduce-reuse-recycle/ | 3/1/1999 8:00 | Reduce, Reuse, Recycle |
| https://www.motherjones.com/politics/1998/11/logrolling-our-times/ | 11/1/1998 8:00 | Logrolling in Our Times |
| https://www.motherjones.com/politics/1998/09/more-sales-city/ | 9/1/1998 7:00 | More Sales of the City |
| https://www.motherjones.com/politics/1998/09/new-and-improved-school/ | 9/1/1998 7:00 | The New (and Improved!) School |
| https://www.motherjones.com/politics/1998/02/deconstructing-tobacco/ | 2/17/1998 8:00 | Deconstructing Tobacco |
| https://www.motherjones.com/politics/1997/11/zen-and-art-lifestyle-maintenance/ | 11/1/1997 8:00 | Zen and the Art of Lifestyle Maintenance |
| https://www.motherjones.com/politics/1998/05/unscientific-americans/ | 5/1/1998 7:00 | Unscientific Americans |
| https://www.motherjones.com/politics/1998/03/foreign-currency/ | 3/1/1998 8:00 | Foreign Currency |
| https://www.motherjones.com/politics/1998/01/custom-tailoring/ | 1/1/1998 8:00 | Custom tailoring |
| https://www.motherjones.com/politics/2006/01/maverick-omaha/ | 1/5/2006 8:00 | The Maverick of Omaha |
| https://www.motherjones.com/politics/2005/12/total-surveillance/ | 12/6/2005 8:00 | Total Surveillance |
| https://www.motherjones.com/politics/2005/09/conflict-studies/ | 9/1/2005 7:00 | Conflict Studies |
| https://www.motherjones.com/politics/2005/10/battle-say-i-do/ | 10/10/2005 7:00 | The Battle to Say "I Do." |
| https://www.motherjones.com/politics/2005/09/taking-action-now-interview-nate-wright/ | 9/1/2005 7:00 | Taking Action Now: An Interview with Nate Wright |
| https://www.motherjones.com/politics/1997/04/loan-officer-corporate-welfare-state/ | 4/3/1997 8:00 | Loan Officer for the Corporate Welfare State |
| https://www.motherjones.com/politics/1997/07/slip-sliming-away/ | 7/1/1997 7:00 | Slip-Sliming Away |
| https://www.motherjones.com/media/2000/10/dead-man-warbling/ | 10/27/2000 7:00 | Dead Man Warbling |
| https://www.motherjones.com/politics/2000/04/moving-toward-movement/ | 4/20/2000 7:00 | Moving Toward a Movement? |
| https://www.motherjones.com/politics/2000/08/rage-against-ennui/ | 8/15/2000 7:00 | Rage Against the Ennui |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2000/06/fetal-abuse/ | 6/14/2000 7:00 | Fetal Abuse |
| https://www.motherjones.com/politics/2000/04/dc-cops-protesters-make-nice/ | 4/18/2000 7:00 | DC Cops, Protesters Make Nice |
| https://www.motherjones.com/politics/2000/04/mild-streets/ | 4/17/2000 7:00 | Mild in the Streets |
| https://www.motherjones.com/politics/2000/01/money-politics-jailed-kids/ | 1/15/2000 8:00 | Money + Politics = Jailed Kids |
| https://www.motherjones.com/politics/2000/10/timor-refugees-make-cheap-labor/ | 10/27/2000 7:00 | Timor refugees make cheap labor |
| https://www.motherjones.com/politics/2000/10/halliburtons-bad-gas/ | 10/7/2000 7:00 | Halliburton's bad gas |
| https://www.motherjones.com/politics/2000/08/honoring-elians-raiders/ | 8/11/2000 7:00 | Honoring Elian's raiders |
| https://www.motherjones.com/politics/2000/08/global-nose-warming/ | 8/18/2000 7:00 | Global Nose Warming |
| https://www.motherjones.com/politics/2000/08/1-900-migrate/ | 8/25/2000 7:00 | 1-900-MIGRATE |
| https://www.motherjones.com/politics/2000/12/michael-tiger-and-osama/ | 12/15/2000 8:00 | Michael, Tiger, and Osama |
| https://www.motherjones.com/politics/2000/12/bigger-and-badder-corporations/ | 12/8/2000 8:00 | Bigger and badder corporations |
| https://www.motherjones.com/politics/2000/12/barbara-walters-soup-shill/ | 12/1/2000 8:00 | Barbara Walters, soup-shill |
| https://www.motherjones.com/politics/2000/11/happy-anniversary-seattle/ | 11/18/2000 8:00 | Happy anniversary, Seattle |
| https://www.motherjones.com/politics/2000/11/oops-nukes/ | 11/3/2000 8:00 | Oops with nukes |
| https://www.motherjones.com/politics/2000/11/assault-weapons-sanctuary/ | 11/17/2000 8:00 | Assault weapons sanctuary |
| https://www.motherjones.com/politics/2000/09/ceo-worth-62-presidents/ | 9/1/2000 7:00 | A CEO is worth 62 presidents |
| https://www.motherjones.com/politics/2001/02/must-read-0/ | 2/23/2001 8:00 | Must Read |
| https://www.motherjones.com/politics/2001/02/must-read-4/ | 2/16/2001 8:00 | Must Read |
| https://www.motherjones.com/politics/2001/01/new-economy-old-salary-gaps/ | 1/5/2001 8:00 | New economy, old salary gaps |
| https://www.motherjones.com/politics/2000/09/patchy-justice/ | 9/1/2000 7:00 | Patchy Justice |
| https://www.motherjones.com/politics/2000/03/politically-correct-punishment/ | 3/16/2000 8:00 | Politically Correct Punishment |
| https://www.motherjones.com/politics/2017/07/the-trump-administration-is-trying-again-to-get-data-on-every-american-voter/ | 7/27/2017 11:52 | The Trump Administration Is Trying Again to Get Data on Every American Voter |
| https://www.motherjones.com/politics/2017/08/trump-administration-on-the-right-to-vote-use-it-or-lose-it/ | 8/8/2017 11:34 | Trump Administration on the Right to Vote: Use It or Lose It |
| https://www.motherjones.com/politics/2017/08/texas-republicans-intentionally-discriminated-against-minority-voters-court-rules/ | 8/16/2017 10:31 | Texas Republicans Intentionally Discriminated Against Minority Voters, Court Rules |
| https://www.motherjones.com/politics/2017/08/courts-have-blocked-three-discriminatory-texas-voting-laws-in-eight-days/ | 8/24/2017 9:35 | Courts Have Blocked Three Discriminatory Texas Voting Laws in Eight Days |
| https://www.motherjones.com/politics/2017/08/new-illinois-law-could-automatically-register-1-million-voters/ | 8/28/2017 13:25 | New Illinois Law Could Automatically Register 1 Million Voters |
| https://www.motherjones.com/politics/2017/09/lawsuits-falsehoods-and-a-lot-of-white-men-trumps-election-commission-meets-amid-growing-controversy/ | 9/11/2017 15:35 | Lawsuits, Falsehoods, and a Lot of White Men: Trump's Election Commission Meets Amid Growing Controversy |
| https://www.motherjones.com/politics/2017/09/background-checks-for-voting-get-floated-at-trump-election-commission-meeting/ | 9/12/2017 14:02 | Background Checks for Voting Get Floated at Trump Election Commission Meeting |
| https://www.motherjones.com/politics/2017/09/kris-kobach-wont-stop-spreading-voter-fraud-falsehoods/ | 9/12/2017 16:28 | Kris Kobach Won't Stop Spreading Voter Fraud Falsehoods |
| https://www.motherjones.com/politics/2017/09/trump-election-commissioner-sought-to-exclude-democrats-and-mainstream-republicans/ | 9/13/2017 10:50 | Trump Election Commissioner Sought to Exclude Democrats and "Mainstream Republicans" |
| https://www.motherjones.com/politics/2017/09/a-new-study-shows-just-how-many-americans-were-blocked-from-voting-in-wisconsin-last-year/ | 9/25/2017 20:00 | A New Study Shows Just How Many Americans Were Blocked From Voting in Wisconsin Last Year |
| https://www.motherjones.com/politics/2017/10/voter-suppression-wisconsin-election-2016/ | 10/19/2017 6:00 | Rigged: How Voter Suppression Threw Wisconsin to Trump |
| https://www.motherjones.com/politics/2017/10/the-supreme-court-could-finally-end-partisan-gerrymandering/ | 10/2/2017 14:00 | The Supreme Court Could Finally End Partisan Gerrymandering |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/10/aclu-launches-nationwide-voting-rights-campaign-in-the-backyard-of-its-biggest-nemesis/ | 10/2/2017 12:16 | ACLU Launches Nationwide Voting Rights Campaignâ€"in the Backyard of Its Biggest Nemesis |
| https://www.motherjones.com/politics/2017/10/anthony-kennedys-questioning-suggests-extreme-partisan-gerrymandering-could-be-in-danger/ | 10/3/2017 12:34 | Anthony Kennedyâ€™s Questioning Suggests Extreme Partisan Gerrymandering Could Be in Danger |
| https://www.motherjones.com/politics/2017/10/trumps-election-policy-deputy-sought-a-radical-change-to-a-key-voting-law/ | 10/6/2017 10:25 | Trump Election Commission Leader Sought a Radical Change to a Key Voting Law |
| https://www.motherjones.com/politics/2017/10/he-defended-north-carolinas-voter-suppression-law-now-hes-set-to-become-a-federal-judge-there/ | 10/18/2017 15:13 | He Defended North Carolina's Voter Suppression Law. Now He's Set to Become a Federal Judge There. |
| https://www.motherjones.com/politics/2017/10/trump-election-commissioners-voter-database-is-a-ripe-target-for-hackers/ | 10/23/2017 10:27 | Trump Election Commissioner's Voter Database Is a Ripe Target for Hackers |
| https://www.motherjones.com/politics/2017/11/virginia-votes-on-tuesday-here-are-3-ways-ed-gillespie-wants-to-make-that-harder/ | 11/6/2017 13:23 | Virginia Votes on Tuesday. Here Are 3 Ways Ed Gillespie Wants to Make That Harder. |
| https://www.motherjones.com/politics/2017/11/voting-rights-could-be-the-biggest-winner-in-tuesdays-democratic-victories/ | 11/8/2017 11:13 | Voting Rights Could Be the Biggest Winner in Tuesday's Democratic Victories |
| https://www.motherjones.com/politics/2017/11/trumps-voter-fraud-commission-is-being-sued-by-one-of-its-commissioners/ | 11/9/2017 12:10 | Trump's Voter Fraud Commission Is Being Sued by One of Its Commissioners |
| https://www.motherjones.com/politics/2017/11/hillary-clinton-trump-special-counsel-threat-this-is-such-an-abuse-of-power/ | 11/15/2017 19:12 | Hillary Clinton on Trump's Special Counsel Threat: "This Is Such an Abuse of Power" |
| https://www.motherjones.com/politics/2017/11/hillary-clinton-on-trumps-election-there-are-lots-of-questions-about-its-legitimacy/ | 11/17/2017 6:00 | Hillary Clinton on Trump's Election: â€œThere Are Lots of Questions About Its Legitimacyâ€ |
| https://www.motherjones.com/politics/2017/11/kris-kobach-wants-to-make-it-harder-to-vote-nationwide-but-hes-already-failing-back-home-in-kansas/ | 11/28/2017 6:00 | Kris Kobach Wants to Make It Harder to Vote Nationwideâ€"But He's Already Failing Back Home in Kansas |
| https://www.motherjones.com/politics/2017/12/did-sean-spicer-violate-a-court-order-barring-republicans-from-suppressing-votes/ | 12/6/2017 10:52 | Did Sean Spicer Violate a Court Order Barring Republicans From Suppressing Votes? |
| https://www.motherjones.com/politics/2018/01/trumps-pick-to-run-2020-census-has-defended-racial-gerrymandering-and-voter-suppression-laws/ | 1/2/2018 6:00 | Trump's Pick to Run 2020 Census Has Defended Racial Gerrymandering and Voter Suppression Laws |
| https://www.motherjones.com/politics/2018/01/donald-trump-shut-down-his-election-fraud-commission-but-he-hasnt-given-up-on-voter-suppression/ | 1/4/2018 12:09 | Donald Trump Shut Down His Election Fraud Commission, But He Hasnâ€™t Given up on Voter Suppression |
| https://www.motherjones.com/politics/2018/01/supreme-court-nvra-voter-registration/ | 1/8/2018 6:00 | Republicans Are Trying to Kill a Key Voting Rights Law |
| https://www.motherjones.com/politics/2018/01/supreme-court-ohio-voting-rights/ | 1/10/2018 13:48 | The Supreme Court May Be Poised to Green-Light Mass Voter Purges |
| https://www.motherjones.com/politics/2018/01/a-federal-court-just-made-it-a-lot-easier-for-republicans-to-block-the-vote/ | 1/9/2018 12:21 | A Federal Court Just Made It a Lot Easier for Republicans to Block the Vote |
| https://www.motherjones.com/politics/2018/01/courts-keep-thwarting-north-carolina-republicans-so-theyre-trying-to-remake-the-courts/ | 1/23/2018 6:00 | Courts Keep Thwarting North Carolina Republicans. So They're Trying to Remake the Courts. |
| https://www.motherjones.com/politics/2018/01/florida-will-vote-on-restoring-voting-rights-to-1-5-million-ex-felons/ | 1/23/2018 11:56 | Florida Will Vote on Restoring Voting Rights to 1.5 Million Ex-Felons |
| https://www.motherjones.com/politics/2018/02/trumps-controversial-pick-to-run-the-2020-census-withdraws/ | 2/12/2018 15:04 | Trump's Controversial Pick to Run the 2020 Census Withdraws |
| https://www.motherjones.com/politics/2018/02/russians-tried-to-suppress-minority-turnout-spread-lies-about-voter-fraud/ | 2/16/2018 14:24 | Russians Tried to Suppress Minority Turnout, Spread Lies About Voter Fraud |
| https://www.motherjones.com/politics/2018/02/wisconsin-democrats-sue-to-force-scott-walker-to-hold-constitutionally-required-elections/ | 2/26/2018 16:58 | Wisconsin Democrats Sue to Force Scott Walker to Hold Constitutionally Required Elections |
| https://www.motherjones.com/politics/2018/03/millions-of-americans-right-to-vote-is-at-stake-in-this-case/ | 3/6/2018 6:00 | Millions of Americans' Right to Vote Is at Stake in This Case |
| https://www.motherjones.com/politics/2018/03/we-now-know-whos-behind-the-trump-administrations-push-to-suppress-immigrant-participation-in-the-census/ | 3/8/2018 13:23 | We Now Know Who's Behind the Trump Administration's Push to Suppress Immigrant Participation in the Census |
| https://www.motherjones.com/politics/2018/03/all-of-a-sudden-voting-rights-are-expanding-across-the-country/ | 3/19/2018 6:00 | All of a Sudden, Voting Rights Are Expanding Across the Country |
| https://www.motherjones.com/politics/2018/03/trump-is-fundraising-off-a-question-that-would-scare-immigrants-away-from-the-census/ | 3/19/2018 17:28 | Trump Is Fundraising Off a Question That Would Scare Immigrants Away From the Census |
| https://www.motherjones.com/politics/2018/03/kris-kobach-just-got-humiliated-in-federal-court/ | 3/20/2018 15:33 | Kris Kobach Just Got Humiliated in Federal Court |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/03/judge-tells-scott-walker-he-cant-block-special-elections-in-wisconsin/ | 3/22/2018 14:18 | Judge Tells Scott Walker He Can't Block Special Elections in Wisconsin |
| https://www.motherjones.com/politics/2018/03/stop-everything-and-listen-to-this-knockout-march-for-our-lives-speech-by-an-11-year-old-girl/ | 3/24/2018 14:40 | Stop Everything and Listen to this Knockout March for Our Lives Speech by an 11-Year-Old Girl |
| https://www.motherjones.com/politics/2018/03/emma-gonzalez-is-responsible-for-the-loudest-silence-in-the-history-of-us-social-protest/ | 3/24/2018 16:05 | Emma Gonzalez Is Responsible for the Loudest Silence in the History of US Social Protest |
| https://www.motherjones.com/politics/2018/03/republicans-declare-war-on-the-courts-after-rulings-that-threaten-their-majorities/ | 3/26/2018 14:41 | Republicans Declare War on the Courts After Rulings That Threaten Their Majorities |
| https://www.motherjones.com/politics/2018/03/trump-administration-creates-census-crisis-with-move-to-suppress-immigrant-responses/ | 3/27/2018 8:55 | Trump Administration Creates Census Crisis With Move to Suppress Immigrant Responses |
| https://www.motherjones.com/politics/2018/03/donald-trump-rigging-2020-census-undercounting-people-of-color/ | 3/28/2018 6:00 | Hidden Figures: How Donald Trump Is Rigging the Census |
| https://www.motherjones.com/politics/2018/03/california-sues-trump-administration-over-census-citizenship-question/ | 3/27/2018 15:01 | California Sues Trump Administration Over Census Citizenship Question |
| https://www.motherjones.com/politics/2018/03/the-white-house-is-lying-about-the-census/ | 3/27/2018 15:32 | The White House Is Lying About the Census |
| https://www.motherjones.com/politics/2018/03/trumps-plan-to-rig-the-census-explained/ | 3/29/2018 11:54 | Trump's Plan to Rig the Census, Explained |
| https://www.motherjones.com/politics/2018/03/it-took-3-different-court-orders-for-scott-walker-to-finally-hold-constitutionally-required-elections/ | 3/29/2018 11:51 | It Took 3 Different Court Orders for Scott Walker To Finally Hold Constitutionally Required Elections |
| https://www.motherjones.com/politics/2018/04/17-states-sue-the-trump-administration-over-census-citizenship-question/ | 4/3/2018 12:04 | 17 States Sue the Trump Administration Over Census Citizenship Question |
| https://www.motherjones.com/politics/2018/04/donald-trump-was-sued-for-violating-a-key-part-of-martin-luther-king-jr-s-legacy/ | 4/4/2018 12:25 | Donald Trump Was Sued for Violating a Key Part of Martin Luther King Jr.'s Legacy |
| https://www.motherjones.com/politics/2018/04/maryland-just-took-a-huge-step-for-protecting-voting-rights-automatic-registration/ | 4/6/2018 11:39 | Maryland Just Took a Huge Step for Protecting Voting Rights |
| https://www.motherjones.com/politics/2018/04/top-republican-official-says-trump-won-wisconsin-because-of-voter-id-law/ | 4/16/2018 12:18 | Top Republican Official Says Trump Won Wisconsin Because of Voter ID Law |
| https://www.motherjones.com/politics/2018/04/new-jersey-becomes-13th-state-to-adopt-automatic-voter-registration-governor-signs/ | 4/17/2018 10:39 | New Jersey Becomes 13th State to Adopt Automatic Voter Registration |
| https://www.motherjones.com/politics/2018/04/new-york-to-restore-voting-rights-to-thousands-of-ex-felons/ | 4/18/2018 12:57 | New York to Restore Voting Rights to Thousands of Ex-Felons |
| https://www.motherjones.com/politics/2018/04/kris-kobach-held-in-contempt-of-court/ | 4/18/2018 18:25 | Kris Kobach Held in Contempt of Court |
| https://www.motherjones.com/politics/2018/06/aclu-sues-trump-over-census-a-naked-act-of-intentional-discrimination/ | 6/6/2018 11:24 | ACLU Sues Trump Over Census: â€œA Naked Act of Intentional Discriminationâ€ |
| https://www.motherjones.com/politics/2018/06/north-carolina-republicans-want-a-constitutional-amendment-to-require-id-to-vote/ | 6/7/2018 18:03 | North Carolina Republicans Want a Constitutional Amendment to Require ID to Vote |
| https://www.motherjones.com/politics/2018/06/republicans-want-to-use-the-census-to-radically-change-political-representation/ | 6/8/2018 12:33 | Republicans Want to Use the Census to Radically Change Political Representation |
| https://www.motherjones.com/politics/2018/06/the-supreme-court-is-helping-republicans-kill-a-key-voting-rights-law/ | 6/11/2018 12:34 | The Supreme Court Is Helping Republicans Kill a Key Voting Rights Law |
| https://www.motherjones.com/politics/2018/06/we-now-know-why-steve-bannon-and-kris-kobach-lobbied-for-a-citizenship-question-on-the-census/ | 6/11/2018 16:08 | We Now Know Why Steve Bannon and Kris Kobach Lobbied for a Citizenship Question on the Census |
| https://www.motherjones.com/politics/2018/06/wisconsin-democrats-special-elections-scott-walker-caleb-frostman/ | 6/13/2018 10:18 | Wisconsin Democrats Win Election That Scott Walker Tried to Keep From Happening |
| https://www.motherjones.com/politics/2018/06/the-supreme-court-gave-the-green-light-to-voter-purges-trumps-justice-department-isnt-wasting-any-time/ | 6/15/2018 15:08 | The Supreme Court Gave the Green Light to Voter Purges. Trump's Justice Department Isn't Wasting Any Time. |
| https://www.motherjones.com/politics/2018/07/federal-judge-rips-trump-administration-over-census-citizenship-question/ | 7/3/2018 13:41 | Federal Judge Rips Trump Administration Over Census Citizenship Question |
| https://www.motherjones.com/politics/2018/07/kavanaughs-record-doesnt-bode-well-for-voting-rights-1/ | 7/10/2018 10:40 | Kavanaugh's Record Doesn't Bode Well for Voting Rights |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/09/election-officials-are-alarmed-as-trump-administration-subpoenas-voter-data-from-44-north-carolina-counties/ | 9/5/2018 14:01 | Election Officials Are Alarmed as Trump Administration Subpoenas Voter Data From 44 North Carolina Counties |
| https://www.motherjones.com/politics/2018/09/election-officials-will-sue-trump-administration-over-subpoenas-of-sensitive-voting-records-in-north-carolina/ | 9/7/2018 12:04 | Election Officials Will Sue Trump Administration Over Subpoenas of Sensitive Voting Records in North Carolina |
| https://www.motherjones.com/politics/2018/09/voting-problems-in-thursdays-primaries-expose-new-yorks-broken-election-system/ | 9/13/2018 17:13 | Voting Problems in Thursday's Primaries Expose New York's Broken Election System |
| https://www.motherjones.com/politics/2018/09/new-documents-undercut-commerce-secretarys-claims-about-origins-of-census-citizenship-question/ | 9/18/2018 13:22 | New Documents Undercut Commerce Secretary's Claims About Origins of Census Citizenship Question |
| https://www.motherjones.com/politics/2018/09/in-kansas-governors-race-key-republicans-are-backing-the-democrat-over-kris-kobach/ | 9/18/2018 14:30 | In Kansas Governor's Race, Key Republicans Are Backing the Democrat Over Kris Kobach |
| https://www.motherjones.com/politics/2018/10/inside-the-unlikely-movement-that-could-restore-voting-rights-to-1-4-million-floridians/ | 10/3/2018 6:00 | Inside the Unlikely Movement That Could Restore Voting Rights to 1.4 Million Floridians |
| https://www.motherjones.com/politics/2018/10/federal-judge-blasts-trump-administrations-frivolous-attempt-to-thwart-census-lawsuit/ | 10/1/2018 12:05 | Federal Judge Blasts Trump Administration's "Frivolous" Attempt to Thwart Census Lawsuit |
| https://www.motherjones.com/politics/2018/10/access-to-the-ballot-box-is-under-assault-but-this-november-voters-can-fight-back/ | 10/12/2018 12:49 | Access to the Ballot Box Is Under Assault. But This November Voters Can Fight Back. |
| https://www.motherjones.com/politics/2018/10/how-democrats-could-beat-back-voter-suppression-at-the-ballot-box/ | 10/18/2018 6:00 | How Democrats Could Beat Back Voter Suppression at the Ballot Box |
| https://www.motherjones.com/politics/2018/10/supreme-court-rules-that-commerce-secretary-wont-have-to-testify-in-key-census-case/ | 10/23/2018 11:22 | Supreme Court Rules Commerce Secretary Won't Have to Answer Questions in Key Census Case |
| https://www.motherjones.com/criminal-justice/2018/10/pittsburgh-shooter-used-the-same-deadly-weapon-that-led-to-mass-murders-in-parkland-and-las-vegas/ | 10/28/2018 11:22 | Pittsburgh Shooter Used the Same Deadly Weapon That Led to Mass Murders in Parkland and Las Vegas |
| https://www.motherjones.com/politics/2018/10/steve-stivers-republicans-refuse-to-disavow-anti-semitic-attacks-on-george-soros/ | 10/28/2018 13:25 | Republicans Refuse to Disavow Anti-Semitic Attacks on George Soros |
| https://www.motherjones.com/politics/2018/10/trump-steyer-bomb-crazed-stumbling-lunatic/ | 10/28/2018 14:46 | Trump Just Called a Bomb Recipient a "Crazed & Stumbling Lunatic" |
| https://www.motherjones.com/politics/2018/11/kris-kobachs-kansas-voter-id-law-could-make-him-governor-in-a-tight-race/ | 11/1/2018 6:00 | Kris Kobach's Kansas Voter ID Law Could Make Him Governor in a Tight Race |
| https://www.motherjones.com/politics/2018/11/a-federal-court-just-ruled-that-thousands-of-eligible-voters-in-georgia-must-be-allowed-to-vote-brian-kemp-stacey-abrams/ | 11/2/2018 15:16 | A Federal Court Just Ruled That Thousands of Eligible Voters in Georgia Must Be Allowed to Vote |
| https://www.motherjones.com/politics/2018/11/florida-just-passed-the-largest-expansion-of-voting-rights-in-decades/ | 11/6/2018 21:06 | Florida Just Passed the Largest Expansion of Voting Rights in Decades |
| https://www.motherjones.com/politics/2018/11/democrat-laura-kelly-defeats-kris-kobach-in-kansas-governors-race/ | 11/6/2018 22:04 | Democrat Laura Kelly Defeats Kris Kobach in Kansas Governor's Race |
| https://www.motherjones.com/politics/2018/11/trial-over-census-citizenship-question-kicks-off-amid-revelation-of-trump-administration-deception/ | 11/5/2018 14:41 | Trial Over Census Citizenship Question Kicks Off Amid Revelation of Trump Administration Deception |
| https://www.motherjones.com/politics/2018/11/voters-are-making-an-unprecedented-number-of-calls-to-report-election-problems/ | 11/6/2018 17:05 | Voters Are Making an Unprecedented Number of Calls to Report Election Problems |
| https://www.motherjones.com/politics/2018/11/voter-suppression-in-north-dakota-could-be-backfiring-on-republicans/ | 11/6/2018 18:30 | Voter Suppression in North Dakota Could Be Backfiring on Republicans |
| https://www.motherjones.com/politics/2018/11/tuesday-was-a-huge-night-for-expanding-voting-rights/ | 11/7/2018 13:56 | Tuesday Was a Huge Night for Expanding Voting Rights |
| https://www.motherjones.com/politics/2018/11/rick-scott-falsely-accuses-democrats-of-trying-to-steal-florida-senate-race-seeks-law-enforcement-intervention/ | 11/9/2018 9:59 | Rick Scott Falsely Accuses Democrats of Trying to Steal Florida Senate Race, Seeks Law Enforcement Intervention |
| https://www.motherjones.com/politics/2018/11/brian-kemps-win-in-georgia-tainted-by-voter-suppression-stacey-abrams/ | 11/16/2018 17:36 | Brian Kemp's Win In Georgia Is Tainted by Voter Suppression |
| https://www.motherjones.com/politics/2018/11/the-united-states-is-becoming-a-two-tiered-country-with-separate-and-unequal-voting-laws-1/ | 11/19/2018 6:00 | The United States Is Becoming a Two-Tiered Country With Separate and Unequal Voting Laws |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/11/these-unheralded-democratic-wins-could-reshape-voting-rights-across-the-country/ | 11/20/2018 6:00 | These Unheralded Democratic Wins Could Reshape Voting Rights Across the Country |
| https://www.motherjones.com/politics/2018/11/senate-set-to-vote-on-lifetime-judgeship-for-defender-of-voter-suppression-laws/ | 11/28/2018 6:00 | Senate Set to Vote on Lifetime Judgeship for Defender of Voter Suppression Laws |
| https://www.motherjones.com/politics/2018/11/testimony-at-census-trial-undercuts-the-trump-administrations-case/ | 11/27/2018 15:12 | The Trial Over Trump's Census Citizenship Question Did Not Go Well for the Administration |
| https://www.motherjones.com/politics/2018/11/republican-senator-kills-nomination-of-judge-who-defended-voter-suppression/ | 11/29/2018 17:44 | Republican Senator Kills Nomination of Judge Who Defended Voter Suppression |
| https://www.motherjones.com/politics/2018/12/a-runoff-election-tuesday-could-reverse-brian-kemps-voter-suppression-in-georgia/ | 12/3/2018 6:00 | A Runoff Election Tuesday Could Reverse Brian Kemp's Voter Suppression in Georgia |
| https://www.motherjones.com/politics/2018/12/republicans-brazenly-gut-voting-rights-in-lame-duck-before-they-lose-power/ | 12/3/2018 14:31 | Republicans Brazenly Gut Voting Rights in Lame Duck Before They Lose Power |
| https://www.motherjones.com/politics/2018/12/in-lame-duck-coup-wisconsin-gop-strips-democrats-of-power-and-makes-it-harder-to-vote/ | 12/5/2018 12:19 | In Lame-Duck Coup, Wisconsin GOP Strips Democrats of Power and Makes It Harder to Vote |
| https://www.motherjones.com/politics/2018/12/scott-walker-signs-lame-duck-bills-stripping-power-from-democrats-and-making-it-harder-to-vote/ | 12/14/2018 13:52 | Scott Walker Signs Lame-Duck Bills Stripping Power From Democrats and Making It Harder to Vote |
| https://www.motherjones.com/politics/2018/12/lawsuit-challenges-wisconsin-republicans-lame-duck-cuts-to-early-voting/ | 12/17/2018 16:07 | Lawsuit Challenges Wisconsin Republicans' Lame-Duck Cuts to Early Voting |
| https://www.motherjones.com/politics/2018/12/after-voters-passed-progressive-ballot-initiatives-gop-legislatures-are-trying-to-kill-future-ones/ | 12/20/2018 6:00 | After Voters Passed Progressive Ballot Initiatives, GOP Legislatures Are Trying to Kill Future Ones |
| https://www.motherjones.com/politics/2018/12/top-us-general-calls-trump-immoral-and-dishonest/ | 12/30/2018 11:43 | Top US General Calls Trump Immoral and Dishonest |
| https://www.motherjones.com/environment/2018/12/meet-the-press-devotes-entire-show-to-threat-of-climate-change/ | 12/30/2018 13:22 | Meet the Press Devotes Entire Show to Threat of Climate Change |
| https://www.motherjones.com/politics/2018/12/john-kelly-doesnt-want-to-talk-about-all-the-things-he-helped-trump-do/ | 12/30/2018 16:07 | John Kelly Doesnâ€™t Want to Talk About All the Things He Helped Trump Do |
| https://www.motherjones.com/politics/2019/01/democrats-first-order-of-business-making-it-easier-to-vote-and-harder-to-buy-elections/ | 1/4/2019 11:03 | Democrats' First Order of Business: Making It Easier to Vote and Harder to Buy Elections |
| https://www.motherjones.com/politics/2019/01/florida-voting-rights-ex-felons-register-amendment-four-voting-rights-act/ | 1/8/2019 14:22 | â€œThis Is What Democracy Is All Aboutâ€: Florida Ex-Felons Can Finally Register to Vote |
| https://www.motherjones.com/politics/2019/01/new-york-passes-huge-voting-rights-expansion/ | 1/14/2019 14:49 | The Law That Just Passed In New York Is A Huge Win For Voting Rights |
| https://www.motherjones.com/politics/2019/01/judge-strikes-down-controversial-citizenship-question-on-2020-census/ | 1/15/2019 11:21 | Judge Strikes Down Controversial Citizenship Question on 2020 Census |
| https://www.motherjones.com/politics/2019/01/federal-court-blocked-wisconsin-republican-early-voting/ | 1/17/2019 16:01 | A Federal Court Just Blocked Wisconsin Republicansâ€™ Attacks on Early Voting |
| https://www.motherjones.com/politics/2019/01/to-fight-democrats-first-bill-gop-calls-in-discredited-advocates-of-voter-suppression/ | 1/29/2019 6:00 | To Fight Democrats' First Bill, GOP Calls in Discredited Advocates of Voter Suppression |
| https://www.motherjones.com/politics/2019/01/mitch-mcconnell-admits-that-republicans-lose-when-more-people-vote/ | 1/30/2019 14:01 | Mitch McConnell Admits That Republicans Lose When More People Vote |
| https://www.motherjones.com/politics/2019/02/republicans-could-block-a-new-election-in-contested-north-carolina-house-race/ | 2/1/2019 12:06 | Republicans Could Block a New Election in Contested North Carolina House Race |
| https://www.motherjones.com/politics/2019/02/virginias-democratic-scandals-could-cost-the-party-control-of-state-politics-for-the-next-decade/ | 2/8/2019 6:01 | Virginiaâ€™s Democratic Scandals Could Cost the Party Control of State Politics for the Next Decade |
| https://www.motherjones.com/politics/2019/02/eric-holder-sure-sounds-like-hes-running-for-president/ | 2/13/2019 11:54 | Eric Holder Sure Sounds Like He's Running for President |
| https://www.motherjones.com/politics/2019/03/scandal-plagued-race-in-north-carolina-might-not-be-decided-for-another-9-months/ | 3/4/2019 14:45 | Scandal-Plagued Race in North Carolina Might Not Be Decided for Another Nine Months |
| https://www.motherjones.com/politics/2019/03/house-democrats-are-investigating-voter-suppression-in-georgia/ | 3/6/2019 13:44 | House Democrats Are Investigating Voter Suppression in Georgia |
| https://www.motherjones.com/politics/2019/03/a-second-federal-court-just-struck-down-the-2020-census-citizenship-question/ | 3/6/2019 15:53 | A Second Federal Court Just Struck Down the 2020 Census Citizenship Question |
| https://www.motherjones.com/politics/2019/03/house-passes-the-most-significant-democracy-reform-bill-in-a-generation/ | 3/8/2019 11:24 | House Passes the Most Significant Democracy Reform Bill in a Generation |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/03/wisconsin-gop-acted-illegally-by-stripping-incoming-governor-of-power-judge-rules/ | 3/21/2019 13:14 | Wisconsin GOP Acted Illegally by Stripping Incoming Governor of Power, Judge Rules |
| https://www.motherjones.com/politics/2019/03/the-supreme-court-could-green-light-extreme-partisan-gerrymandering/ | 3/25/2019 15:18 | The Supreme Court Could Green-Light Extreme Partisan Gerrymandering |
| https://www.motherjones.com/politics/2019/03/supreme-courts-conservative-majority-is-worried-that-every-vote-might-count-equally/ | 3/26/2019 14:18 | Supreme Court's Conservative Majority Is Worried That Every Vote Might Count Equally |
| https://www.motherjones.com/politics/2019/03/joe-biden-lucy-flores-warren-castro/ | 3/30/2019 12:41 | Elizabeth Warren Responds to Biden Allegations: "I Believe Lucy Flores" |
| https://www.motherjones.com/politics/2019/03/beto-orourke-trumps-immigration/ | 3/30/2019 14:43 | Beto O'Rourke Blasts Trump's Immigration Policies in Campaign Kickoff |
| https://www.motherjones.com/politics/2019/04/a-little-noticed-judicial-election-could-determine-wisconsins-political-course-for-a-decade/ | 4/2/2019 6:00 | A Little-Noticed Judicial Election Could Determine Wisconsin's Political Course for a Decade |
| https://www.motherjones.com/politics/2019/04/the-supreme-court-could-shift-power-to-republicans-for-the-next-decade/ | 4/22/2019 11:53 | The Supreme Court Could Shift Power to Republicans for the Next Decade |
| https://www.motherjones.com/politics/2019/04/in-census-case-supreme-court-suddenly-cares-a-lot-about-voting-rights-act/ | 4/23/2019 12:52 | In Census Case, Supreme Court Suddenly Cares a Lot About Voting Rights Act |
| https://www.motherjones.com/politics/2019/04/federal-court-strikes-down-republican-gerrymanders-in-michigan/ | 4/25/2019 16:12 | Federal Court Strikes Down Republican Gerrymanders in Michigan |
| https://www.motherjones.com/politics/2019/05/after-the-2018-blue-wave-republicans-are-making-it-harder-to-vote/ | 5/3/2019 6:00 | After the 2018 Blue Wave, Republicans Are Making It Harder to Vote |
| https://www.motherjones.com/politics/2019/06/7-months-after-florida-approved-an-expansion-of-voting-rights-the-governor-just-gutted-it/ | 6/28/2019 6:30 | 7 Months After Florida Approved an Expansion of Voting Rights, the Governor Just Gutted It |
| https://www.motherjones.com/politics/2019/05/gerrymandering-voter-suppression-abortion-heartbeat-bills/ | 5/17/2019 6:00 | How Gerrymandering and Voter Suppression Paved the Way for Abortion Bans |
| https://www.motherjones.com/politics/2019/05/donald-trump-just-loves-that-north-korea-called-joe-biden-a-fool-of-low-iq/ | 5/26/2019 10:44 | Donald Trump Just Loves That North Korea Called Joe Biden "a Fool of Low IQ" |
| https://www.motherjones.com/politics/2019/05/mayor-pete-trump-falsified-injury-to-get-out-of-military-service/ | 5/26/2019 12:15 | Mayor Pete: Trump â€œFalsifiedâ€Injury To Get Out of Military Service |
| https://www.motherjones.com/politics/2019/05/9-klan-members-showed-up-to-their-ohio-rally-600-anti-racists-came-too/ | 5/26/2019 13:45 | 9 Klan Members Showed Up to Their Ohio Rally. 600 Anti-Racists Came, Too. |
| https://www.motherjones.com/politics/2019/07/the-courts-wont-end-gerrymandering-eric-holder-has-a-plan-to-fix-it-without-them/ | 7/1/2019 6:00 | The Courts Wonâ€™t End Gerrymandering. Eric Holder Has a Plan to Fix It Without Them. |
| https://www.motherjones.com/politics/2019/05/architect-of-gop-gerrymandering-was-behind-trumps-census-citizenship-question/ | 5/30/2019 10:57 | Architect of GOP Gerrymandering Was Behind Trumpâ€™s Census Citizenship Question |
| https://www.motherjones.com/politics/2019/06/that-bombshell-evidence-in-the-census-case-the-supreme-court-might-ignore-it/ | 6/4/2019 6:00 | That Bombshell Evidence in the Census Case? The Supreme Court Might Ignore It. |
| https://www.motherjones.com/politics/2019/06/judge-deals-a-blow-to-efforts-to-block-census-citizenship-question-at-supreme-court/ | 6/5/2019 16:32 | Judge Deals a Blow to Effort to Block Census Citizenship Question at Supreme Court |
| https://www.motherjones.com/politics/2019/06/three-big-supreme-court-cases-center-on-the-gops-controversial-gerrymandering-guru/ | 6/7/2019 15:09 | Three Big Supreme Court Cases Hinge on the GOP's Controversial Gerrymandering Guru |
| https://www.motherjones.com/politics/2019/06/house-democrats-hold-trump-officials-in-contempt-for-withholding-census-documents/ | 6/12/2019 16:39 | House Democrats Hold Trump Officials in Contempt for Withholding Census Documents |
| https://www.motherjones.com/politics/2019/06/supreme-court-boosts-democrats-chances-of-retaking-virginia-legislature/ | 6/17/2019 11:08 | Supreme Court Boosts Democrats' Chances of Retaking Virginia Legislature |
| https://www.motherjones.com/politics/2019/06/census-case-could-cement-john-roberts-legacy-of-upholding-white-power/ | 6/19/2019 10:50 | Census Case Could Cement John Robertsâ€™ Legacy of Upholding White Power |
| https://www.motherjones.com/politics/2019/06/supreme-court-rules-that-trump-administration-lacked-a-good-rationale-for-census-citizenship-question/ | 6/27/2019 10:49 | Supreme Court Rejects Trump Administration's "Contrived" Rationale for Census Citizenship Question |
| https://www.motherjones.com/politics/2019/06/the-supreme-courts-gerrymandering-ruling-is-a-doomsday-scenario-for-voting-rights/ | 6/27/2019 10:23 | The Supreme Court's Gerrymandering Ruling Is a Doomsday Scenario for Voting Rights |
| https://www.motherjones.com/politics/2019/06/wisconsin-supreme-court-upholds-gop-lame-duck-coup-against-democratic-governor/ | 6/21/2019 12:10 | Wisconsin Supreme Court Upholds GOP Lame-Duck Coup Against Democratic Governor |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/06/federal-judge-opens-a-longshot-path-to-striking-down-census-citizenship-question/ | 6/24/2019 11:47 | Federal Judge Opens a Longshot Path to Striking Down Census Citizenship Question |
| https://www.motherjones.com/politics/2019/06/why-its-almost-impossible-for-the-citizenship-question-to-make-it-onto-the-census/ | 6/27/2019 13:11 | Why It's Almost Impossible for the Citizenship Question to Make It Onto the Census |
| https://www.motherjones.com/politics/2019/07/there-will-not-be-a-citizenship-question-on-the-2020-census/ | 7/2/2019 17:00 | There Will Not Be a Citizenship Question on the 2020 Census |
| https://www.motherjones.com/politics/2019/07/trump-administration-shockingly-revives-push-for-census-citizenship-question/ | 7/5/2019 14:27 | Trump Administration Shockingly Revives Push for Census Citizenship Question |
| https://www.motherjones.com/politics/2019/07/trump-backs-down-on-the-census-citizenship-question/ | 7/11/2019 17:53 | Trump Backs Down on the Census Citizenship Question |
| https://www.motherjones.com/politics/2019/07/trump-dropped-the-census-citizenship-question-he-could-still-shift-power-to-white-republicans/ | 7/17/2019 6:00 | Trump Dropped the Census Citizenship Question. He Could Still Shift Power to White Republicans. |
| https://www.motherjones.com/politics/2019/07/house-votes-to-hold-top-trump-officials-in-criminal-contempt-for-withholding-census-documents/ | 7/17/2019 18:26 | House Votes to Hold Top Trump Officials in Criminal Contempt for Withholding Census Documents |
| https://www.motherjones.com/politics/2019/09/seth-richs-family-just-won-a-legal-victory-against-fox-news/ | 9/14/2019 12:30 | Seth Rich's Family Just Won a Legal Victory Against Fox News |
| https://www.motherjones.com/politics/2019/09/citizenship-census-lawsuit/ | 9/14/2019 13:51 | Civil Rights Groups Challenge Trump's "Racially Discriminatory Scheme" to Skew Redistricting |
| https://www.motherjones.com/politics/2019/09/barr-justice-department-award-brett-kavanaugh/ | 9/14/2019 14:50 | Attorney General Barr Gives Award to Lawyers for Backing Brett Kavanaugh |
| https://www.motherjones.com/politics/2019/11/on-tuesday-the-right-to-vote-is-on-the-ballot/ | 11/1/2019 6:00 | On Tuesday, the Right to Vote Is on the Ballot |
| https://www.motherjones.com/politics/2019/11/the-right-to-vote-won-big-on-tuesday/ | 11/6/2019 10:04 | The Right to Vote Won Big on Tuesday |
| https://www.motherjones.com/politics/2020/01/citizenship-trump-census-voting-texas/ | 1/16/2020 6:00 | Trump's Stealth Plan to Preserve White Electoral Power |
| https://www.motherjones.com/politics/2019/12/house-votes-to-restore-the-voting-rights-act/ | 12/6/2019 12:36 | House Votes to Restore the Voting Rights Act |
| https://www.motherjones.com/politics/2019/12/gop-led-voter-purges-in-wisconsin-and-georgia-could-tip-2020-elections/ | 12/17/2019 14:44 | GOP-Led Voter Purges in Wisconsin and Georgia Could Tip 2020 Elections |
| https://www.motherjones.com/politics/2020/01/gop-senators-representing-a-minority-of-americans-are-preventing-a-fair-impeachment-trial/ | 1/22/2020 11:19 | GOP Senators Representing a Minority of Americans Are Preventing a Fair Impeachment Trial |
| https://www.motherjones.com/politics/2020/03/texas-primary-lines/ | 3/4/2020 11:26 | Here's Why Texans Had to Wait Six Hours to Vote |
| https://www.motherjones.com/politics/2020/04/wisconsin-supreme-court-coronavirus/ | 4/2/2020 14:55 | Despite Coronavirus Lockdown, Wisconsin Republicans Insist on an Election that Will Disenfranchise Thousands |
| https://www.motherjones.com/politics/2020/04/voter-purges-wisconsin-republican-election/ | 4/14/2020 6:00 | Republicans Are Trying to Kick Thousands of Voters Off the Rolls During a Pandemic |
| https://www.motherjones.com/coronavirus-updates/2020/04/elizabeth-warren-coronavirus-voting/ | 4/7/2020 6:01 | Exclusive: Elizabeth Warren Has a Plan to Protect Your Right to Vote From the Coronavirus |
| https://www.motherjones.com/politics/2020/04/wisconsin-voting-coronavirus/ | 4/7/2020 15:08 | How Republicans Exploited the Coronavirus to Steal a Wisconsin Election |
| https://www.motherjones.com/politics/2020/06/coronavirus-voting-rights/ | 6/9/2020 6:01 | How the Coronavirus Handed the GOP New Ways to Squash the Vote |
| https://www.motherjones.com/politics/2020/06/kentucky-votes-today-here-are-all-the-ways-mitch-mcconnell-has-made-that-harder/ | 6/23/2020 6:00 | Kentucky Votes Today. Here Are All the Ways Mitch McConnell Has Made That Harder. |
| https://www.motherjones.com/politics/2020/06/thought-covid-wreaked-havoc-on-the-primaries-just-wait-until-november/ | 6/24/2020 6:00 | Thought COVID Wreaked Havoc on the Primaries? Just Wait Until November. |
| https://www.motherjones.com/politics/2020/07/john-lewis-legacy-is-the-right-to-vote-and-its-under-attack/ | 7/18/2020 10:23 | John Lewis' Legacy Is the Right to Vote. And It's Under Attack. |
| https://www.motherjones.com/politics/2020/07/trumps-new-census-directive-is-almost-certainly-unconstitutional/ | 7/21/2020 13:21 | Trump's New Census Directive Is Almost Certainly Unconstitutional |
| https://www.motherjones.com/politics/2020/07/senators-just-introduced-a-bill-to-restore-the-voting-rights-act-its-named-after-john-lewis/ | 7/22/2020 15:04 | Senators Introduced a Bill to Restore the Voting Rights Act. It's Named After John Lewis. |
| https://www.motherjones.com/politics/2020/07/john-lewis-warns-posthumously-that-the-right-to-vote-is-in-danger-trump-just-proved-him-right/ | 7/30/2020 11:09 | John Lewis Says the Right to Vote Is in Danger. Then Trump Threatens to Take It Away. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/08/dejoy-says-usps-wont-reinstall-more-than-600-removed-mail-sorting-machines/ | 8/21/2020 10:26 | DeJoy Says USPS Won't Reinstall More Than 600 Removed Mail Sorting Machines |
| https://www.motherjones.com/2020-elections/2020/09/florida-felon-voting-fines/ | 9/11/2020 15:44 | Conservative Judicial Decisions Keep Boosting GOP Voter Suppression |
| https://www.motherjones.com/politics/2020/09/federal-judge-says-usps-delays-were-intentional-effort-to-undermine-fair-elections/ | 9/18/2020 10:08 | A Federal Judge Says USPS Delays Were an "Intentional Effort" to Undermine Fair Elections |
| https://www.motherjones.com/politics/2020/09/trump-is-trashing-the-constitution-to-stay-in-power/ | 9/23/2020 6:00 | Trump Is Trashing the Constitution to Stay in Power |
| https://www.motherjones.com/politics/2020/10/29-ways-trump-and-the-gop-are-making-it-harder-to-vote/ | 10/5/2020 8:44 | 29 Ways Trump and the GOP Are Making It Harder to Vote |
| https://www.motherjones.com/politics/2020/10/trump-wants-a-repeat-of-bush-v-gore-amy-coney-barrett-might-make-it-happen/ | 10/11/2020 6:00 | Trump Wants a Repeat of Bush v. Gore. Amy Coney Barrett Might Make It Happen. |
| https://www.motherjones.com/2020-elections/2020/10/supreme-court-hints-at-a-bush-v-gore-redux-with-barrett-breaking-the-tie/ | 10/20/2020 11:29 | Supreme Court Hints at a Bush v. Gore Redux, With Barrett Breaking the Tie |
| https://www.motherjones.com/2020-elections/2020/10/voter-suppression-efforts-could-be-backfiring-on-republicans/ | 10/23/2020 17:28 | Voter Suppression Efforts Could Be Backfiring on Republicans |
| https://www.motherjones.com/2020-elections/2020/10/brett-kavanaugh-lays-out-a-plan-to-help-trump-steal-the-election/ | 10/27/2020 9:17 | Brett Kavanaugh Lays Out a Plan to Help Trump Steal the Election |
| https://www.motherjones.com/2020-elections/2020/11/if-biden-wins-wisconsin-these-new-black-community-groups-will-be-a-major-reason-why/ | 11/1/2020 6:00 | If Biden Wins Wisconsin, These New Black Community Groups Will Be a Major Reason Why |
| https://www.motherjones.com/2020-elections/2020/11/judges-refuses-to-throw-out-127000-votes-in-democratic-texas-stronghold/ | 11/2/2020 16:26 | A Judge Refuses to Throw Out 127,000 Votes in a Democratic Texas Stronghold |
| https://www.motherjones.com/2020-elections/2020/11/video-trump-voting-disinformation-ari-berman-election-day-myths/ | 11/3/2020 11:50 | Resist Trump's Election Day Lies: Here's How Your Votes Are Actually Counted |
| https://www.motherjones.com/politics/2020/11/federal-judge-wants-louis-dejoy-to-testify-under-oath-about-mail-delays/ | 11/4/2020 13:39 | A Federal Judge Wants Louis DeJoy to Testify Under Oath About Mail Delays |
| https://www.motherjones.com/politics/2020/11/trump-wont-succeed-in-stopping-votes-from-being-counted/ | 11/5/2020 12:44 | Trump Won't Succeed in Stopping Votes From Being Counted |
| https://www.motherjones.com/politics/2020/11/republicans-are-laying-the-groundwork-to-make-it-harder-to-vote/ | 11/10/2020 14:27 | Republicans Are Laying the Groundwork to Make It Harder to Vote |
| https://www.motherjones.com/politics/2020/11/trumps-strategy-for-contesting-the-election-throw-out-black-peoples-votes/ | 11/18/2020 12:23 | Trump's Strategy for Contesting the Election: Throw Out Black People's Votes |
| https://www.motherjones.com/politics/2020/11/state-legislatures-dont-have-the-power-to-subvert-the-election-for-trump/ | 11/20/2020 15:30 | State Legislatures Don't Have the Power to Subvert the Election for Trump |
| https://www.motherjones.com/politics/2020/11/michigan-certification/ | 11/23/2020 16:40 | In a Blow to Trump, Michigan's Canvassing Board Certifies Election Results |
| https://www.motherjones.com/politics/2020/12/runoff-elections-in-georgia-are-disasters-for-democrats-heres-why-this-time-is-different/ | 12/7/2020 6:00 | Runoff Elections in Georgia Are Disasters for Democrats. Here's Why This Time Is Different. |
| https://www.motherjones.com/2020-elections/2020/12/georgia-republicans-are-using-fake-claims-of-fraud-to-make-it-harder-to-vote/ | 12/10/2020 6:00 | Georgia Republicans Are Using Fake Claims of Fraud to Make It Harder to Vote |
| https://www.motherjones.com/politics/2020/12/judge-affirms-bidens-victory-in-wisconsin/ | 12/11/2020 12:20 | Judge Affirms Biden's Victory in Wisconsin |
| https://www.motherjones.com/politics/2020/12/scotus-trump-can-try-to-exclude-immigrants-from-census-but-hes-unlikely-to-succeed/ | 12/18/2020 11:10 | SCOTUS: Trump Can Try to Exclude Immigrants From Census, But He's Unlikely to Succeed |
| https://www.motherjones.com/politics/2021/01/brad-raffensperger-defended-the-election-but-not-the-right-to-vote-in-future-ones/ | 1/4/2021 13:36 | Brad Raffensperger Defended the Election—But Not the Right to Vote in Future Ones |
| https://www.motherjones.com/politics/2021/01/georgias-runoffs-were-a-tool-of-white-supremacy-but-black-voters-turned-out-in-record-numbers/ | 1/6/2021 12:02 | Georgia's Runoffs Were a Tool of White Supremacy. But Black Voters Turned Out in Record Numbers. |
| https://www.motherjones.com/politics/2021/01/the-insurrection-was-put-down-the-gop-plan-for-minority-rule-marches-on/ | 1/22/2021 6:00 | The Insurrection Was Put Down. The GOP Plan for Minority Rule Marches On. |
| https://www.motherjones.com/politics/2021/01/how-joe-biden-can-reverse-republican-attacks-on-democracy/ | 1/26/2021 9:53 | How Joe Biden Can Reverse Republican Attacks on Democracy |
| https://www.motherjones.com/politics/2021/02/voting-rights-republicans-trump-georgia/ | 2/4/2021 6:00 | After Trump Failed to Overturn the 2020 Election, Republicans Are Trying to Steal the Next One |
| https://www.motherjones.com/mojo-wire/2021/02/mitch-mcconnell-delayed-trumps-impeachment-trial-now-he-says-the-delay-makes-it-unconstitutional/ | 2/13/2021 10:25 | Mitch McConnell Delayed Trump's Impeachment Trial. Now He Says the Delay Makes It Unconstitutional. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2021/02/senate-votes-to-hear-witness-testimony/ | 2/13/2021 11:05 | Senate Votes to Hear Witness Testimony |
| https://www.motherjones.com/mojo-wire/2021/02/jamie-raskin-evidence-grown-stronger/ | 2/13/2021 14:05 | Trump's Impeachment Prosecutors Wrap Up, Saying the Evidence "Has Only Grown Strongerâ€ |
| https://www.motherjones.com/mojo-wire/2021/02/trumps-lawyers-wont-renounce-the-big-lie-and-neither-will-the-gop/ | 2/13/2021 15:26 | Trump's Lawyers Wonâ€™t Renounce the Big Lieâ€"and Neither Will the GOP |
| https://www.motherjones.com/politics/2021/02/georgia-republicans-voter-suppression-bill/ | 2/19/2021 6:00 | Georgia Republicans Are Doubling Down on Racist Voter Suppression |
| https://www.motherjones.com/politics/2021/02/republicans-are-taking-their-voter-suppression-efforts-to-new-extremes/ | 2/24/2021 11:07 | Republicans Are Taking Their Voter Suppression Efforts to New Extremes |
| https://www.motherjones.com/politics/2021/03/republicans-are-trying-to-kill-whats-left-of-the-voting-rights-act/ | 3/1/2021 6:00 | Republicans Are Trying to Kill Whatâ€™s Left of the Voting Rights Act |
| https://www.motherjones.com/politics/2021/03/the-house-is-poised-to-pass-a-major-voting-rights-bill-and-create-a-helluva-battle-in-the-senate/ | 3/3/2021 13:19 | The House Passes a Major Voting Rights Billâ€"and Creates a Helluva Battle in the Senate |
| https://www.motherjones.com/politics/2021/03/georgia-republicans-pass-the-most-restrictive-voting-laws-since-jim-crow/ | 3/8/2021 17:08 | Georgia Republicans Pass the Most Restrictive Voting Laws Since Jim Crow |
| https://www.motherjones.com/politics/2021/03/stacey-abrams-has-a-plan-to-dismantle-the-filibuster-and-protect-voting-rights/ | 3/10/2021 6:00 | Stacey Abrams Has a Plan to Dismantle the Filibuster and Protect Voting Rights |
| https://www.motherjones.com/politics/2021/03/arizona-is-rolling-back-voting-rights-and-kyrsten-sinema-is-refusing-to-stop-it/ | 3/18/2021 6:00 | Arizona Is Rolling Back Voting Rights, and Kyrsten Sinema Is Refusing to Stop It |
| https://www.motherjones.com/politics/2021/03/democrats-have-a-once-in-a-century-moment-to-protect-voting-rights/ | 3/24/2021 9:19 | Democrats Have a â€œOnce-in-a-Century Momentâ€ to Protect Voting Rights |
| https://www.motherjones.com/politics/2021/03/after-trump-failed-georgia-republicans-pass-bill-to-make-it-easier-to-overturn-elections/ | 3/25/2021 12:57 | After Trump Failed, Georgia Republicans Pass Bill to Make It Easier to Overturn Elections |
| https://www.motherjones.com/politics/2021/03/john-roberts-georgia-voting-rights/ | 3/26/2021 12:04 | John Roberts Said "Things Have Changed Dramatically" in the South. Georgia Shows Why He's Wrong. |
| https://www.motherjones.com/politics/2021/04/361-voter-suppression-bills-have-already-been-introduced-this-year/ | 4/1/2021 11:14 | 361 Voter Suppression Bills Have Already Been Introduced This Year |
| https://www.motherjones.com/politics/2021/04/republicans-say-georgia-law-wasnt-design-to-suppress-voting-dont-believe-them/ | 4/8/2021 6:00 | Republicans Say the Georgia Law Wasn't Designed to Suppress Voting. Don't Believe Them. |
| https://www.motherjones.com/politics/2021/04/matt-gaetz-spreader-of-wild-conspiracy-theories-now-says-hes-the-victim-of-them/ | 4/10/2021 10:32 | Matt Gaetz, Spreader of Wild Conspiracy Theories, Now Says He's the Victim of Them |
| https://www.motherjones.com/politics/2021/04/tucker-carlsons-racist-ideology-inspired-white-supremacist-killers/ | 4/10/2021 11:48 | Tucker Carlson Defends the Racist "White Replacement Theory" |
| https://www.motherjones.com/criminal-justice/2021/04/video-cops-draw-guns-on-a-black-army-officer-pepper-spray-him-force-him-to-the-ground/ | 4/10/2021 13:38 | Video: Cops Draw Guns on a Black Army Officer, Pepper Spray Him, Force Him to the Ground |
| https://www.motherjones.com/politics/2021/04/florida-republicans-just-passed-a-georgia-style-voter-suppression-bill/ | 4/29/2021 21:05 | Florida Republicans Just Passed a Georgia-Style Voter Suppression Bill |
| https://www.motherjones.com/politics/2021/07/voting-by-mail-should-be-here-to-stay/ | 7/6/2021 7:48 | Voting by Mail Should Be Here to Stay |
| https://www.motherjones.com/politics/2021/05/heritage-foundation-dark-money-voter-suppression-laws/ | 5/13/2021 15:07 | Leaked Video: Dark Money Group Brags About Writing GOP Voter Suppression Bills Across the Country |
| https://www.motherjones.com/politics/2021/05/5-ways-a-dark-money-group-is-trying-to-rig-our-elections/ | 5/18/2021 16:42 | Five Ways a Dark Money Group Is Trying to Rig Our Elections |
| https://www.motherjones.com/politics/2021/05/dark-money-group-faces-ethics-probe-after-boasting-of-drafting-voter-suppression-laws/ | 5/18/2021 14:51 | A Dark Money Group Faces an Ethics Probe After Boasting of Drafting Voter Suppression Laws |
| https://www.motherjones.com/politics/2021/06/jim-crow-killed-voting-rights-for-generations-now-the-gop-is-repeating-history/ | 6/2/2021 6:00 | Jim Crow Killed Voting Rights for Generations. Now the GOP Is Repeating History. |
| https://www.motherjones.com/politics/2021/06/manchin-says-voting-rights-are-fundamental-as-he-torpedoes-the-plan-to-protect-them/ | 6/8/2021 12:45 | Manchin Says Voting Rights Are "Fundamental" as He Torpedoes the Plan to Protect Them |
| https://www.motherjones.com/politics/2021/06/14-gop-controlled-states-have-passed-laws-to-impede-free-elections/ | 6/10/2021 14:32 | 14 GOP-Controlled States Have Passed Laws to Impede Free Elections |
| https://www.motherjones.com/politics/2021/07/supreme-court-gives-a-green-light-to-gop-voter-suppression-laws/ | 7/1/2021 10:12 | Supreme Court Gives Green Light to GOP Voter Suppression Laws |
| https://www.motherjones.com/politics/2021/06/voting-rights-bill-will-be-blocked-by-the-anti-democratic-system-it-seeks-to-reform/ | 6/22/2021 12:42 | Voting Rights Bill Will Be Blocked by the Anti-Democratic System It Seeks to Reform |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/06/eight-years-ago-the-supreme-court-gutted-the-voting-rights-act-widespread-voter-suppression-resulted/ | 6/25/2021 6:00 | Eight Years Ago, the Supreme Court Gutted the Voting Rights Act. Widespread Voter Suppression Resulted. |
| https://www.motherjones.com/politics/2021/06/justice-department-is-suing-georgia-over-voter-suppression-law/ | 6/25/2021 10:13 | Justice Department Is Suing Georgia Over Voter Suppression Law |
| https://www.motherjones.com/politics/2021/06/georgia-voter-suppression-doj-lawsuit-voting-rights-act-intentional-discriminate-black-voters/ | 6/26/2021 12:36 | The Most Crucial Part of the New Georgia Lawsuit Is Proving GOP Intentionally Targeted Black Voters |
| https://www.motherjones.com/politics/2021/06/kyrsten-sinema-filibuster-arizona-voter-suppression-secretary-of-state-katie-hobbs/ | 6/26/2021 13:31 | While Kyrsten Sinema Defends the Filibuster, Arizona Republicans Strip Democrats of Power |
| https://www.motherjones.com/mojo-wire/2021/06/national-rally-dc-statehood-black-voters-matter-voting-rights/ | 6/26/2021 15:23 | Civil Rights Groups Held the First National Rally for DC Statehood |
| https://www.motherjones.com/politics/2021/07/texas-is-the-hardest-state-to-vote-in-it-could-soon-get-much-harder/ | 7/8/2021 6:00 | Texas Is the Hardest State to Vote In. It Could Soon Get Much Harder. |
| https://www.motherjones.com/politics/2021/07/biden-pushes-for-voting-protections-but-not-for-ending-the-filibuster-that-blocks-them/ | 7/13/2021 6:00 | Biden Pushes for Voting Protections, But Not for Ending the Filibuster That Blocks Them |
| https://www.motherjones.com/politics/2021/07/joe-biden-voting-rights-speech-filibuster/ | 7/13/2021 15:53 | Biden Gave His Most Impassioned Speech on Voting Rights Yet. But He Failed to Even Mention the Filibuster. |
| https://www.motherjones.com/politics/2021/07/civil-rights-groups-to-biden-abolish-filibuster-to-protect-voting-rights/ | 7/23/2021 10:55 | Civil Rights Groups to Biden: Abolish Filibuster to Protect Voting Rights |
| https://www.motherjones.com/politics/2021/07/mississippi-urges-supreme-court-to-overturn-roe-v-wade/ | 7/23/2021 11:50 | Mississippi Urges Supreme Court to Overturn Roe v. Wade |
| https://www.motherjones.com/mojo-wire/2021/07/clevelands-baseball-team-changes-name-to-guardians/ | 7/23/2021 12:41 | Cleveland's Baseball Team Changes Name to Guardians |
| https://www.motherjones.com/politics/2021/07/gop-could-retake-the-house-in-2022-just-by-gerrymandering-four-southern-states/ | 7/29/2021 6:00 | GOP Could Retake the House in 2022 Just by Gerrymandering Four Southern States |
| https://www.motherjones.com/politics/2021/08/democrats-are-running-out-of-time-to-protect-voting-rights/ | 8/12/2021 6:00 | Democrats Are Running Out of Time to Protect Voting Rights |
| https://www.motherjones.com/politics/2021/08/texas-republicans-pass-voting-restrictions-to-solidify-anti-democratic-hold-on-power/ | 8/31/2021 17:19 | Texas Republicans Pass Voting Restrictions to Solidify Anti-Democratic Hold on Power |
| https://www.motherjones.com/politics/2021/09/democrats-just-introduced-a-new-voting-rights-bill-its-going-nowhere-if-they-dont-reform-the-filibuster/ | 9/14/2021 11:02 | Democrats Just Introduced a New Voting Rights Bill. It's Going Nowhere if They Don't Reform the Filibuster. |
| https://www.motherjones.com/politics/2021/09/texas-republicans-just-passed-a-slew-of-extreme-laws-now-theyll-gerrymander-to-stay-in-power/ | 9/21/2021 8:55 | Texas Republicans Just Passed a Slew of Extreme Laws. Now Theyâ€™ll Gerrymander to Stay in Power. |
| https://www.motherjones.com/politics/2021/09/beto-orourke-voting-rights-bill-democrat-majorities/ | 9/23/2021 15:39 | Beto O'Rourke: Democrats Will Lose Majorities If They Don't Pass Voting Rights Bill |
| https://www.motherjones.com/politics/2021/10/texas-republicans-are-pulling-out-all-the-stops-to-dilute-the-voting-power-of-people-of-color/ | 10/4/2021 14:17 | Texas Republicans Are Pulling Out All the Stops to Dilute the Voting Power of People of Color |
| https://www.motherjones.com/politics/2021/10/sinema-leaves-dc-for-high-end-corporate-fundraiser-as-she-blocks-biden-spending-bill/ | 10/2/2021 11:48 | Sinema Leaves DC for High-End Corporate Fundraiser as She Blocks Biden Spending Bill |
| https://www.motherjones.com/politics/2021/10/trump-candidate-gop-arizona-governor-kari-lake-big-lie/ | 10/2/2021 13:10 | Trump's Candidate for Arizona Governor Says She Would Not Have Certified Biden's Victory |
| https://www.motherjones.com/politics/2021/10/abortion-rights-rally-roe-texas-supreme-court/ | 10/2/2021 15:22 | Tens of Thousands Rally Across America for Abortion Rights |
| https://www.motherjones.com/politics/2021/10/republicans-are-passing-rigged-maps-and-democrats-are-running-out-of-time-to-stop-it/ | 10/19/2021 8:48 | Republicans Are Passing Rigged Maps and Democrats Are Running Out of Time to Stop It |
| https://www.motherjones.com/politics/2021/10/republicans-are-planning-to-hijack-the-next-election-dems-are-squandering-their-chance-to-stop-them/ | 10/20/2021 8:42 | Republicans Are Planning to Hijack the Next Election. Dems Are Squandering Their Chance to Stop Them. |
| https://www.motherjones.com/politics/2021/11/republicans-once-supported-the-voting-rights-act-today-they-voted-against-its-restoration/ | 11/3/2021 15:59 | Republicans Once Supported the Voting Rights Act. Today, They Voted Against Its Restoration. |
| https://www.motherjones.com/politics/2021/11/republicans-are-erasing-decades-of-voting-rights-gains-before-our-eyes/ | 11/5/2021 10:32 | Republicans Are Erasing Decades of Voting Rights Gains Before Our Eyes |
| https://www.motherjones.com/politics/2021/11/this-texas-county-shows-exactly-how-republicans-are-rolling-back-the-clock-on-voting-rights/ | 11/18/2021 10:41 | This Texas County Shows Exactly How Republicans Are Rolling Back the Clock on Voting Rights |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/11/republicans-are-rigging-elections-for-the-next-decade/ | 11/22/2021 12:26 | Republicans Are Rigging Elections for the Next Decade |
| https://www.motherjones.com/politics/2021/12/new-evidence-suggests-trump-doj-official-conspired-with-white-house-to-overturn-2020-election/ | 12/4/2021 10:37 | New Evidence Suggests Trump DOJ Official Conspired With White House to Overturn 2020 Election |
| https://www.motherjones.com/politics/2021/12/the-parents-of-the-michigan-school-shooter-are-in-deep-deep-trouble/ | 12/4/2021 11:10 | The Parents of the Michigan School Shooter Are in Deep, Deep Trouble |
| https://www.motherjones.com/politics/2021/12/the-january-6-committee-has-a-plan-to-prevent-another-attempt-to-steal-an-election/ | 12/4/2021 13:08 | The January 6 Committee Has a Plan to Prevent Another Attempt to Steal an Election |
| https://www.motherjones.com/politics/2022/01/its-now-or-never-for-democrats-to-protect-voting-rights/ | 1/10/2022 9:32 | Itâ€™s Now or Never for Democrats to Protect Voting Rights |
| https://www.motherjones.com/politics/2022/01/biden-filibuster-voting-rights-georgia/ | 1/11/2022 18:02 | Biden Calls for Filibuster Reform to Protect Voting Rights |
| https://www.motherjones.com/politics/2022/01/how-republicans-are-taking-over-election-system-big-lie/ | 1/13/2022 6:00 | The Coming Coup: How Republicans Are Laying the Groundwork to Steal Future Elections |
| https://www.motherjones.com/politics/2022/02/guide-republican-attacks-on-voting-rights-and-elections-gerrymandering-suppression-subversion/ | 2/16/2022 6:00 | States of Denial: A Guide to Some of the GOP's Most Brazen Attacks on Voting Rights and Elections |
| https://www.motherjones.com/politics/2022/01/kyrsten-sinema-just-killed-the-democrats-last-best-chance-to-protect-voting-rights/ | 1/13/2022 13:15 | Kyrsten Sinema Just Killed the Democrats' Last, Best Chance to Protect Voting Rights |
| https://www.motherjones.com/politics/2022/01/gop-states-are-shredding-voting-rights-and-joe-manchin-and-kyrsten-sinema-are-now-complicit/ | 1/20/2022 8:48 | GOP States Are Shredding Voting Rights and Joe Manchin and Kyrsten Sinema Are Now Complicit |
| https://www.motherjones.com/politics/2022/01/gop-voting-law-disenfranshised-georgia-voters/ | 1/28/2022 9:35 | We Uncovered How Many Georgians Were Disenfranchised by GOP Voting Restrictions. Itâ€™s Staggering. |
| https://www.motherjones.com/politics/2022/10/supreme-court-voting-rights-act-alabma-racial-gerrymandering-roberts-alito/ | 10/4/2022 12:30 | The Supreme Court's Conservative Majority Wants to Gut the Voting Rights Actâ€"Again |
| https://www.motherjones.com/politics/2022/10/wisconsin-2022-midterms-gerrymandering-redistricting-evers-michels/ | 10/25/2022 10:11 | How Wisconsin Became the GOPâ€™s Laboratory for Dismantling Democracy |
| https://www.motherjones.com/politics/2022/10/democracy-gerrymandering-wisconsin-voting-maps-reveal-podcast/ | 10/29/2022 11:31 | Democracy Is Hanging By a Thread in Wisconsin. Blame Extreme Voting Maps. |
| https://www.motherjones.com/politics/2022/11/brian-kemp-stacey-abrams-donald-trump-georgia-governor/ | 11/3/2022 11:40 | Brian Kemp Is a Different Kind of Threat to Democracy |
| https://www.motherjones.com/politics/2022/11/election-day-results-gerrymandering-democracy-voting-rights/ | 11/9/2022 12:51 | A Democracy Crisis Was Averted. But Gerrymandering Could Still Save the GOP. |
| https://www.motherjones.com/politics/2022/12/how-democracy-nearly-died-in-wisconsin-republican-gerrymandering-evers/ | 12/12/2022 9:40 | How Democracy Nearly Died in Wisconsin |
| https://www.motherjones.com/politics/2022/12/supreme-court-moore-v-harper-federalist-society-leonard-leo/ | 12/5/2022 13:10 | How Right-Wing Groups Set the Stage for the Supreme Court to Rig Future Elections |
| https://www.motherjones.com/politics/2022/12/moore-v-harper-supreme-court-independent-state-legislatures/ | 12/7/2022 13:58 | Republicans Want the Supreme Court to "Rewrite History" So They Can Hijack Elections |
| https://www.motherjones.com/politics/2023/04/wisconsin-supreme-court-election-daniel-kelly-janet-protasiewicz/ | 4/3/2023 6:00 | This Race Could Decide the Fate of Democracy in Wisconsinâ€"and the 2024 Election |
| https://www.motherjones.com/politics/2023/04/progressives-win-a-majority-on-the-wisconsin-supreme-court-janet-protasiewicz-daniel-kelly/ | 4/4/2023 22:02 | Progressives Win a Majority on the Wisconsin Supreme Court |
| https://www.motherjones.com/politics/2023/06/supreme-court-allen-v-milligan-voting-rights-act-alabama/ | 6/8/2023 10:57 | Today's Giant Supreme Court Surprise Ruling Is a Rare Win for Democracy |
| https://www.motherjones.com/politics/2023/05/texas-republicans-just-passed-bills-to-takeover-voting-harris-county-houston/ | 5/23/2023 10:42 | Republicans Are Trying to Seize Control Over Voting in Texasâ€™ Largest Democratic County |
| https://www.motherjones.com/politics/2023/05/a-judge-temporarily-blocked-south-carolinas-new-abortion-ban/ | 5/27/2023 13:52 | A Judge Temporarily Blocked South Carolinaâ€™s New Abortion Ban |
| https://www.motherjones.com/politics/2023/05/ron-desantis-faces-three-new-lawsuits-after-signing-new-voter-suppression-bill/ | 5/27/2023 14:15 | Ron DeSantis Faces Three New Lawsuits After Signing New Voter Suppression Bill |
| https://www.motherjones.com/politics/2023/05/the-texas-house-just-impeached-its-republican-attorney-general/ | 5/27/2023 18:46 | The Texas House Just Impeached Its Republican Attorney General |
| https://www.motherjones.com/politics/2023/06/moore-v-harper-supreme-court-rejects-independent-state-legislatures-theory/ | 6/27/2023 10:39 | Supreme Court Rejects a Republican Effort to Hijack Elections |
| https://www.motherjones.com/politics/2023/06/blame-the-supreme-court-for-americas-decade-of-voter-disenfranchisement/ | 6/23/2023 6:00 | Blame the Supreme Court for America's Decade of Voter Disenfranchisement |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/07/raphael-warnock-voting-rights/ | 7/28/2023 6:00 | Voting Rights Are Still Under Assault. Sen. Raphael Warnock Has a New Plan to Protect Them. |
| https://www.motherjones.com/politics/2023/08/voting-rights-groups-challenge-gerrymandered-maps-wisconsin-supreme-court/ | 8/2/2023 14:16 | This New Lawsuit Could Restore Democracy in Wisconsin |
| https://www.motherjones.com/politics/2023/08/ohio-gop-issue-1-ballot-iniatives-abortion-rights-dobbs/ | 8/7/2023 10:13 | The GOPâ€™s Stealth Plan to End Direct Democracy in Ohio |
| https://www.motherjones.com/politics/2023/08/ohio-issue-1-results/ | 8/8/2023 20:59 | Direct Democracyâ€"and Abortion Rightsâ€"Win in Ohio |
| https://www.motherjones.com/politics/2023/09/a-federal-court-ruled-that-alabama-republicans-illegally-diluted-black-voting-power-again/ | 9/5/2023 12:03 | A Federal Court Ruled That Alabama Republicans Illegally Diluted Black Voting Power. Again. |
| https://www.motherjones.com/politics/2023/09/wisconsin-republicans-gerrymandering-impeachment-janet-protasiewicz-meagan-wolfe/ | 9/14/2023 9:03 | Wisconsin Republicans Are Taking Desperate Steps to Subvert Fair Elections in 2024 |
| https://www.motherjones.com/politics/2023/09/one-third-states-election-denier-governor-attorney-general-secretary/ | 9/17/2023 10:50 | New Report: One-Third of States Have an Election Denier Overseeing Elections |
| https://www.motherjones.com/politics/2023/09/donald-trump-meet-the-press-interview-kristen-welker/ | 9/17/2023 11:46 | The Mainstream Media Still Hasn't Learned Anything About Covering Donald Trump |
| https://www.motherjones.com/politics/2023/09/mike-pence-mitt-romney-ungodly-bad-comeback-trump/ | 9/17/2023 12:51 | Mike Pence Is Really Bad at Comebacks |
| https://www.motherjones.com/politics/2023/09/north-carolina-election-boards-bill-roy-cooper/ | 9/22/2023 13:09 | North Carolina Republicans Just Passed a Massive Power Grab to Seize Control of Elections |
| https://www.motherjones.com/politics/2023/09/the-supreme-court-just-rejected-alabamas-attempt-to-deny-representation-to-black-voters-again-alllen-milligan/ | 9/26/2023 11:21 | The Supreme Court Just Rejected Alabama's Attempt to Deny Representation to Black Voters. Again. |
| https://www.motherjones.com/politics/2023/10/supreme-court-alexander-naacp-nancy-mace-gerrymandering/ | 10/11/2023 12:51 | This Supreme Court Case Could Decide Control of Congress in 2024 |
| https://www.motherjones.com/politics/2023/10/stop-the-steal-republicans-virginia-legislature-election-youngkin/ | 10/26/2023 8:33 | How "Stop the Steal" Republicans Could Take Over Virginia |
| https://www.motherjones.com/politics/2023/11/tuesdays-elections-were-a-huge-win-for-democracy/ | 11/8/2023 12:38 | Tuesday's Elections Were a Huge Win for Democracy |
| https://www.motherjones.com/politics/2023/11/this-landmark-case-could-end-gerrymandering-in-wisconsin/ | 11/21/2023 13:47 | This Landmark Case Could End Gerrymandering in Wisconsin |
| https://www.motherjones.com/environment/2023/12/biden-administration-new-epa-cut-methane-emissions-climate-change/ | 12/2/2023 12:00 | Biden Administration Announces Dramatic Plan to Cut Methane Pollution |
| https://www.motherjones.com/politics/2023/12/donald-trump-georgia-prosecution-2020-election-immunity-ruling/ | 12/2/2023 11:51 | Trump Can Be Prosecuted for Trying to Overturn Election, Judge Rules |
| https://www.motherjones.com/politics/2023/12/georgia-redistricting-maps-republicans-defy-court-order-gerrymandering/ | 12/2/2023 14:02 | Georgia Republicans' New Voting Maps Defy Court Order to Boost Black Representation |
| https://www.motherjones.com/politics/2023/12/how-leonard-leos-dark-money-network-orchestrated-a-new-attack-on-the-voting-rights-act/ | 12/18/2023 8:30 | How Leonard Leoâ€™s Dark Money Network Orchestrated a New Attack on the Voting Rights Act |
| https://www.motherjones.com/politics/2024/01/kansans-voted-to-protect-abortion-rights-republicans-are-still-trying-to-ban-them/ | 1/13/2024 10:19 | Kansans Voted to Protect Abortion Rights. Republicans Are Still Trying to Ban Them. |
| https://www.motherjones.com/politics/2024/01/trump-appointed-judge-upholds-georgia-runoff-system-that-curbs-voting-access/ | 1/13/2024 11:34 | Trump-Appointed Judge Upholds Georgia Runoff System That Curbs Voting Access |
| https://www.motherjones.com/politics/2024/05/the-supreme-court-just-made-it-easier-for-republicans-to-get-away-with-racial-gerrymandering/ | 5/23/2024 10:49 | The Supreme Court Just Made It Easier for Republicans to Get Away With Racial Gerrymandering |
| https://www.motherjones.com/politics/2024/02/republican-gerrymandering-new-maps-wisconsin-tony-evers/ | 2/20/2024 10:04 | The Long Era of Republican Gerrymandering in Wisconsin May Finally Be Over |
| https://www.motherjones.com/politics/2024/03/wisconsin-vos-supreme-court-trump/ | 3/17/2024 11:58 | Why the Big Lie Is Still Dominating Wisconsin Politics |
| https://www.motherjones.com/politics/2024/03/russians-putin-election-nalvalny-protest/ | 3/17/2024 12:09 | Russians Found a Different Way to Make Their Votes Matter |
| https://www.motherjones.com/politics/2024/04/minority-rule-is-threatening-american-democracy-like-never-before/ | 4/10/2024 6:00 | Minority Rule Is Threatening American Democracy Like Never Before |
| https://www.motherjones.com/politics/2024/04/minority-rule-video-democracy-ari-berman-founding-fathers/ | 4/12/2024 6:00 | The Conservative War on Democracy Was Over 200 Years in the Making |
| https://www.motherjones.com/politics/2024/05/the-supreme-court-delivers-a-rare-win-for-black-voters-in-the-south/ | 5/16/2024 12:02 | The Supreme Court Delivers a Rare Win for Black Voters in the South |
| https://www.motherjones.com/politics/2024/07/republicans-preview-the-voter-suppression-policies-trump-save-act/ | 7/10/2024 19:54 | Republicans Preview the Voter Suppression Policies Theyâ€™ll Enact if Trump Wins |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/07/republican-national-convention-milwaukee-voter-suppression/ | 7/15/2024 8:26 | The GOP Convention Kicks Off in a City Where Republicans Donâ€™t Want People to Vote |
| https://www.motherjones.com/politics/2024/07/the-countrys-most-conservative-court-just-reinstated-a-jim-crow-era-voter-suppression-law/ | 7/20/2024 10:14 | The Countryâ€™s Most Conservative Court Just Reinstated a Jim Crow-Era Voter Suppression Law |
| https://www.motherjones.com/politics/2024/07/the-list-of-democrats-calling-on-biden-to-drop-out-is-growing/ | 7/20/2024 12:04 | The List of Democrats Calling on Biden to Drop Out Is Growing |
| https://www.motherjones.com/politics/2024/07/bidens-call-for-supreme-court-reform-is-long-overdue/ | 7/29/2024 12:24 | Bidenâ€™s Call for Supreme Court Reform Is Long Overdue |
| https://www.motherjones.com/politics/2024/08/as-the-voting-rights-act-turns-59-supreme-court-trump/ | 8/6/2024 9:54 | As the Voting Rights Act Nears 60, Conservative Judges Are Gutting It From Every Angle |
| https://www.motherjones.com/politics/2024/08/tim-walz-has-a-stellar-record-on-voting-rights/ | 8/6/2024 11:58 | Tim Walz Has a Stellar Record on Voting Rights |
| https://www.motherjones.com/politics/2024/08/georgia-election-board-reasonable-inquiry-rule-trump/ | 8/9/2024 7:48 | MAGA Election Deniers Are Going All Out to Rig Georgia for Trump |
| https://www.motherjones.com/politics/2009/03/maddow-clip-1-diagram/ | 3/31/2009 21:06 | Rachel Maddow Video 1: Venn Diagram |
| https://www.motherjones.com/politics/2009/03/maddow-clip-2-afghanistan/ | 3/31/2009 21:11 | Rachel Maddow Video 2: That Afghanistan Show, Ratings Be Damned |
| https://www.motherjones.com/politics/2009/03/maddow-clip-3-reporting-jobs/ | 3/31/2009 21:14 | Rachel Maddow Video 3: Why We Need Full Time Reporters |
| https://www.motherjones.com/politics/2009/03/maddow-clip-4-closeted-about-smarts/ | 3/31/2009 21:16 | Rachel Maddow Video 4: Why She's Not Closeted About Being Smart |
| https://www.motherjones.com/politics/2009/03/maddow-clip-5-do-you-tweet/ | 3/31/2009 21:16 | Rachel Maddow Video 5: Tweeting vs. Blogging |
| https://www.motherjones.com/politics/2009/03/maddow-clip-6-anxiety-dream/ | 3/31/2009 21:15 | Rachel Maddow Video 6: Work Anxiety Dreams About Petraeus |
| https://www.motherjones.com/politics/2009/03/maddow-clip-7-lincoln-cocktail/ | 3/31/2009 21:18 | Rachel Maddow Video 7: Would Lincoln Drink Pink Ladies? |
| https://www.motherjones.com/politics/2009/03/maddow-clip-8-bailout/ | 3/31/2009 21:21 | Rachel Maddow Video 8: Who She Trusts to Report the Bailout |
| https://www.motherjones.com/politics/2009/03/maddow-clip-9-4th-estate/ | 3/31/2009 21:24 | Rachel Maddow Video 9: The State of the 4th Estate |
| https://www.motherjones.com/politics/2009/03/maddow-clip-10-optimistic/ | 3/31/2009 21:24 | Rachel Maddow Video 10: Why She's Optimistic About the US |
| https://www.motherjones.com/environment/2009/06/garbage-man/ | 6/10/2009 9:50 | My Trash's Afterlife (Parts 1, 2, and 3) |
| https://www.motherjones.com/environment/2009/06/my-trashs-afterlife-part-2/ | 6/10/2009 19:13 | My Trash's Afterlife (Part 2) |
| https://www.motherjones.com/environment/2009/06/my-trashs-afterlife-part-2-0/ | 6/12/2009 10:00 | My Trash's Afterlife (Part 3) |
| https://www.motherjones.com/media/2009/06/mojo-video-coffee-talk/ | 6/26/2009 22:48 | MoJo Video: The Perfect Espresso |
| https://www.motherjones.com/politics/2013/12/13-badass-women-2013/ | 12/30/2013 11:00 | 13 Badass Women of 2013 |
| https://www.motherjones.com/politics/2014/01/katie-couric-transgender-laverne-cox/ | 1/7/2014 23:17 | Watch Katie Couric's Offensive Attempt to Interview 2 Transgender TV Stars |
| https://www.motherjones.com/politics/2014/02/6-unanswered-questions-obama-drones/ | 2/4/2014 11:01 | 6 Unanswered Questions About Obama's Drone War |
| https://www.motherjones.com/politics/2014/02/10-awesome-girl-power-songs-feminism/ | 2/17/2014 11:00 | 10 Awesome Girl-Power Songsâ€"Just Because |
| https://www.motherjones.com/politics/2014/03/quick-reads-bargain-bazaar-haroon-k-ullah/ | 3/8/2014 11:00 | Quick Reads: "The Bargain From the Bazaar" by Haroon K. Ullah |
| https://www.motherjones.com/media/2014/02/heres-why-women-suck-nearly-every-job-world/ | 2/6/2014 11:00 | Ladies, You Suck at Your Job (According to These Men) |
| https://www.motherjones.com/politics/2014/02/why-pot-gives-you-munchies/ | 2/15/2014 11:01 | Science Explains What Really Causes the Munchies |
| https://www.motherjones.com/politics/2014/02/new-hrw-report-drones/ | 2/21/2014 1:32 | New Report Suggests Wedding Procession Drone Strike May Have Violated Laws of War |
| https://www.motherjones.com/politics/2014/03/laos-vietnam-war-us-bombing-uxo/ | 3/26/2014 10:00 | Watch the US Drop 2.5 Million Tons of Bombs on Laos |
| https://www.motherjones.com/politics/2014/04/drone-art-poster-girl-installation-pakistan/ | 4/9/2014 21:21 | Meet the Artists Behind the Giant Poster Targeting Drone Pilots |
| https://www.motherjones.com/politics/2014/04/oldest-living-things/ | 4/22/2014 10:00 | 6 Photos of the Oldest Living Things in the World |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1999/05/card-every-foxhole/ | 5/14/1999 7:00 | A Card in Every Foxhole |
| https://www.motherjones.com/politics/2000/01/you-cant-hide-mother-jones/ | 1/7/2000 8:00 | You Can't Hide From Mother Jones |
| https://www.motherjones.com/politics/1999/09/exhibit-radical-chick/ | 9/1/1999 7:00 | Exhibit: Radical Chick |
| https://www.motherjones.com/politics/1999/07/49-billion-judgment-latest-gm-liability-saga/ | 7/20/1999 7:00 | $4.9 Billion Judgment Latest in GM Liability Saga |
| https://www.motherjones.com/politics/2013/08/frank-taaffe-george-zimmerman-racist-white-voice/ | 8/8/2013 10:00 | George Zimmerman's Biggest Defender: A Racist With a Criminal Past |
| https://www.motherjones.com/politics/2013/08/egypt-morsi-protest-crackdown-photos/ | 8/15/2013 18:57 | Photos: Violence Erupts As the Government Clears Pro-Morsi Protests in Egypt |
| https://www.motherjones.com/politics/2013/08/nidal-hasan-anwar-awlaki-emails-fbi-fort-hood/ | 8/27/2013 13:42 | Internal Documents Reveal How the FBI Blew Fort Hood |
| https://www.motherjones.com/criminal-justice/2013/09/george-zimmerman-frank-taffe-white-supremacist-podcast/ | 9/10/2013 10:00 | George Zimmerman's De Facto Spokesman Launches a White-Power Podcast |
| https://www.motherjones.com/politics/2013/09/chemical-weapons-war-crimes-syria-un/ | 9/12/2013 15:38 | "We Made Them Suck Their Own Blood off the Floor:" Assad's Other War Crimes |
| https://www.motherjones.com/politics/2013/09/texas-textbooks-review-creationism-climate-denial/ | 9/20/2013 16:33 | WATCH: These Global-Warming-Denying Creationists Want to Rewrite Science Textbooks |
| https://www.motherjones.com/politics/2013/09/jerry-boykin-predicts-syria-prelude-armageddon/ | 9/27/2013 18:00 | WATCH: Another Prominent Conservative Connects Syria Conflict to Armageddon |
| https://www.motherjones.com/politics/2013/10/debt-ceiling-obama-fema-camp-infomercial/ | 10/14/2013 10:00 | You Too Can Learn How to Escape Obama's FEMA Camps for Just $37 |
| https://www.motherjones.com/politics/2013/10/will-punish-congressional-republicans-shutdown/ | 10/16/2013 22:00 | Will Voters Punish Congressional Republicans for the Shutdown? |
| https://www.motherjones.com/politics/2013/10/michele-bachmann-frank-vennes-ponzi-scheme-donor/ | 10/28/2013 10:00 | Michele Bachmann Quietly Returns Campaign Cash From Notorious Ponzi Schemer |
| https://www.motherjones.com/politics/2013/10/oklahoma-supreme-court-abortion-decision/ | 10/30/2013 13:38 | The New War on Abortion Drugs |
| https://www.motherjones.com/politics/2013/11/tea-party-activists-want-draft-controversial-christian-historian-david-barton-us-senate/ | 11/4/2013 16:17 | Is Controversial Christian Historian David Barton Mulling a Senate Bid? |
| https://www.motherjones.com/politics/2013/11/supreme-court-wont-weigh-controversial-oklahoma-law-could-ban-all-abortion-drugs/ | 11/4/2013 17:42 | Oklahoma's Ban on Abortion Drugs Is Permanently Blocked, Following a New Supreme Court Ruling |
| https://www.motherjones.com/politics/2013/11/benghazi-dylan-davies-book-excerpt-the-embassy-house/ | 11/12/2013 0:23 | A Bizarre and Telling Book Excerpt From 60 Minutes' Bogus Benghazi Source |
| https://www.motherjones.com/criminal-justice/2013/11/frank-taaffee-media-airtime/ | 11/22/2013 13:34 | Why Do CNN and HLN Keep Giving Airtime to George Zimmerman's White-Power Buddy? |
| https://www.motherjones.com/food/2013/12/alec-fighting-renewable-energy-frankenseeds/ | 12/6/2013 16:06 | What Kind of Crazy Anti-Environment Bills Is ALEC Pushing Now? |
| https://www.motherjones.com/politics/2013/12/reverend-moon-unification-church-washington-times-secret-son/ | 12/9/2013 13:00 | EXCLUSIVE: Meet the Love Child Rev. Sun Myung Moon Desperately Tried to Hide |
| https://www.motherjones.com/politics/2013/12/does-new-pentagon-spending-bill-protect-anti-gay-bullying/ | 12/13/2013 15:05 | Does the New Defense Spending Bill Protect Anti-Gay Bullying? |
| https://www.motherjones.com/politics/2013/12/cities-sue-banking-giants-over-sub-prime-mortgage-debacle/ | 12/23/2013 15:03 | Miami and Los Angeles Sue Banking Giants Over the Sub-Prime Mortgage Debacle |
| https://www.motherjones.com/criminal-justice/2014/01/police-video-samantha-scheibe-george-zimmerman/ | 1/3/2014 15:27 | WATCH: George Zimmerman's Girlfriend Reveals Disturbing New Details in Police Video |
| https://www.motherjones.com/politics/2014/01/irs-training-army-brown-shirts-assualt-weapons-enforce-obamacare/ | 1/17/2014 15:58 | WATCH: Senate Candidate Claims IRS is Training "Brown Shirts" to Enforce Obamacare Using Assault Weapons |
| https://www.motherjones.com/politics/2014/01/michael-mann-climategate-court-victory/ | 1/24/2014 11:00 | A Win for the Climate Scientist Who Skeptics Compared to Jerry Sandusky |
| https://www.motherjones.com/environment/2014/03/tritan-certichem-eastman-bpa-free-plastic-safe/ | 3/3/2014 11:00 | The Scary New Evidence on BPA-Free Plastics |
| https://www.motherjones.com/food/2014/03/regulatory-capture-bpa-plastic-estrogen-endocrine-disruptor-feds/ | 3/3/2014 11:00 | How Industry and the Feds Suppressed Evidence That Plastics Wreak Havoc on Our Hormones |
| https://www.motherjones.com/politics/2014/01/koch-brothers-change-electoral-college-rules/ | 1/31/2014 13:26 | Koch-Tied Groups Funded GOP Effort to Mess With Electoral College Rules |
| https://www.motherjones.com/politics/2014/02/new-jersey-star-ledger-endorsement-christie-mistake/ | 2/10/2014 15:55 | New Jersey's Largest Paper on Christie Endorsement: "We Blew This One" |
| https://www.motherjones.com/criminal-justice/2014/02/frank-taaffe-jordan-davis-nancy-grace-hln/ | 2/13/2014 11:00 | Dr. Drew and Nancy Grace: Why Do You Keep Booking This White Supremacist? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/02/breathtaking-valentines-day-message-judge-who-just-struck-down-virginias-gay-marraige-b/ | 2/14/2014 8:39 | Read the Incredibly Moving Opinion From the Judge Who Just Struck Down Virginia's Gay-Marriage Ban |
| https://www.motherjones.com/politics/2014/02/anti-gay-scott-lively-homo-fascists/ | 2/21/2014 21:27 | WATCH: Anti-Gay Evangelical Calls Protesters "Homo-Fascists" |
| https://www.motherjones.com/politics/2014/02/uganda-anti-gay-bill-signed/ | 2/24/2014 18:42 | Uganda's President Signs Extreme Law That Has Led to Calls to Kill, Burn, and Beat Gays |
| https://www.motherjones.com/politics/2014/02/cdc-funds-ugandan-agency-pushed-anti-gay-law/ | 2/27/2014 20:22 | Did American Taxpayers Help Push Through Uganda's Anti-Gay Law? |
| https://www.motherjones.com/politics/2014/03/scott-lively-anti-gay-law-uganda/ | 3/10/2014 10:30 | Meet the American Pastor Behind Uganda's Anti-Gay Crackdown |
| https://www.motherjones.com/politics/2014/03/scientists-slam-fda-study-bpa/ | 3/24/2014 10:00 | Scientists Condemn New FDA Study Saying BPA Is Safe: "It Borders on Scientific Misconduct" |
| https://www.motherjones.com/politics/2014/04/arizona-abortion-drug-law-map/ | 4/1/2014 18:51 | Arizona Is the Latest Front in the War on Abortion Drugs |
| https://www.motherjones.com/politics/2014/04/how-white-house-military-failed-fort-hood-victims/ | 4/10/2014 10:00 | The White House Broke Its Promise to the Victims of the First Fort Hood Shooting. Will History Repeat Itself? |
| https://www.motherjones.com/criminal-justice/2014/04/read-obamas-letter-dissing-victims-first-fort-hood-attack/ | 4/13/2014 13:27 | White House Turned Down Request From Victims of First Fort Hood Attack for Meeting With Obama |
| https://www.motherjones.com/criminal-justice/2014/04/patrick-meehan-fort-hood-pentagon-orwellian/ | 4/25/2014 10:00 | Congressman Slams the Pentagon for its "Orwellian" Treatment of Fort Hood Victims |
| https://www.motherjones.com/politics/2014/04/cliven-bundy-daughter-shiree-slams-sean-hannity/ | 4/25/2014 17:42 | Cliven Bundy's Daughter Slams Sean Hannity |
| https://www.motherjones.com/politics/2014/05/conchita-wurst-eurovision-drag-russia-protest/ | 5/9/2014 14:26 | Meet the Bearded Drag Queen Who's Taking Europe by Storm |
| https://www.motherjones.com/criminal-justice/2014/05/news-organizations-sue-missouri-lethal-injection/ | 5/15/2014 17:49 | News Organizations Sue Missouri to Reveal the Contents of Its Execution Drugs |
| https://www.motherjones.com/politics/2014/05/veterans-affairs-backlogs-waiting-lists-george-bush/ | 5/30/2014 10:00 | Documents Show the VA Debacle Began Under George W. Bush |
| https://www.motherjones.com/politics/2014/06/alabama-gop-reward-voter-fraud-ballot/ | 6/3/2014 17:21 | Alabama GOP Is Offering $1,000 for Voter Fraud Tips at Polling Places Today |
| https://www.motherjones.com/environment/2014/06/bpa-free-plastics-tritan-nalgene-dangerous/ | 6/16/2014 10:00 | These Popular Plastic Bottles May Be Messing With Your Hormones |
| https://www.motherjones.com/politics/2014/06/santa-barbara-shooter-elliot-rodger-police-report/ | 6/11/2014 10:00 | READ: The Police Report From the Incident That Spurred Elliot Rodger to Mount His Killing Spree |
| https://www.motherjones.com/politics/2014/07/halliburton-ohio-river-spill-fracking/ | 7/24/2014 14:28 | Halliburton Fracking Spill Mystery: What Chemicals Polluted an Ohio Waterway? |
| https://www.motherjones.com/kevin-drum/2014/07/popular-conspiracy-site-likens-pro-gmo-journalists-nazi-collaborators/ | 7/25/2014 10:00 | Popular Anti-Science Site Likens Journalists to "Nazi Collaborators" Over GMO Coverage |
| https://www.motherjones.com/politics/2014/07/ukraine-russia-fracking-putin/ | 7/29/2014 10:00 | Big Oil's New Pitch: Fracking Means Never Having to Fear Putin |
| https://www.motherjones.com/politics/2014/09/hillary-clinton-fracking-shale-state-department-chevron/ | 9/10/2014 10:00 | How Hillary Clinton's State Department Sold Fracking to the World |
| https://www.motherjones.com/politics/2014/08/mens-rights-movement-women-who-love-it/ | 8/11/2014 10:00 | The Men's Rights Movement and the Women Who Love It |
| https://www.motherjones.com/criminal-justice/2014/09/news-organizations-sue-pennsylvania-execution-drugs/ | 9/11/2014 17:59 | News Organizations Battle Pennsylvania Over Secret Source of Its Execution Drugs |
| https://www.motherjones.com/politics/2014/09/texas-textbooks-promote-climate-change-denial-downplay-segregation/ | 9/17/2014 14:48 | Texas' New Public School Textbooks Promote Climate Change Denial and Downplay Segregation |
| https://www.motherjones.com/politics/2014/10/hedge-fund-taxes-superpacs-election-renaissance/ | 10/14/2014 10:45 | Why Are These Hedge Fund Kingpins Dumping Millions Into the Midterms? |
| https://www.motherjones.com/politics/2014/10/evangelical-hobby-lobby-duck-dynasty-election/ | 10/31/2014 10:30 | How the Christian Right Is Using Hobby Lobby and "Duck Dynasty" to Take Back America |
| https://www.motherjones.com/politics/2014/11/duck-dynasty-election-evangelicals/ | 11/3/2014 17:55 | Watch "Duck Dynasty" Stars Rally the Christian Right for Tomorrow's Election |
| https://www.motherjones.com/politics/2014/11/minimum-wage-election-2014/ | 11/5/2014 13:36 | Last Night's Other Big Winner: Minimum Wage Increases |
| https://www.motherjones.com/politics/2014/12/tritan-bpa-free-plastic-styrofoam-estrogen/ | 12/1/2014 11:30 | That Takeout Coffee Cup May Be Messing With Your Hormones |
| https://www.motherjones.com/politics/2015/01/warren-farrell-mens-rights-movement-feminism-misogyny-trolls/ | 1/28/2015 16:00 | Mad Men: Inside the Men's Rights Movementâ€"and the Army of Misogynists and Trolls It Spawned |
| https://www.motherjones.com/politics/2015/01/joe-biden-raves-mdma-death/ | 1/9/2015 11:30 | This Law Made It a Lot More Dangerous to Take Ecstasy |
| https://www.motherjones.com/politics/2001/03/richard-m-devos-sr-helen/ | 3/5/2001 8:00 | Richard M. DeVos Sr. (with Helen) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2001/03/galen-weaber-patricia/ | 3/5/2001 8:00 | Galen Weaber (with Patricia) |
| https://www.motherjones.com/politics/2001/03/marylou-whitney-john-hendrickson/ | 3/5/2001 8:00 | Marylou Whitney (with John Hendrickson) |
| https://www.motherjones.com/politics/2001/03/sam-fox-marilyn/ | 3/5/2001 8:00 | Sam Fox (with Marilyn) |
| https://www.motherjones.com/politics/2001/03/agribusiness/ | 3/5/2001 8:00 | Agribusiness |
| https://www.motherjones.com/politics/2001/03/jon-s-corzine-joanne/ | 3/5/2001 8:00 | Jon S. Corzine (with Joanne) |
| https://www.motherjones.com/politics/2001/03/peter-l-buttenwieser-terry-marek/ | 3/5/2001 8:00 | Peter L. Buttenwieser (with Terry A. Marek) |
| https://www.motherjones.com/politics/2001/03/george-spix/ | 3/5/2001 8:00 | George Spix |
| https://www.motherjones.com/media/1996/11/al-franken/ | 11/1/1996 8:00 | Al Franken |
| https://www.motherjones.com/politics/1997/09/true-character-spin-doctor/ | 9/1/1997 7:00 | The True Character of a Spin Doctor? |
| https://www.motherjones.com/politics/1994/01/clinton-plan-control-perot/ | 1/1/1994 8:00 | The Clinton Plan to Control Perot |
| https://www.motherjones.com/politics/1994/01/great-scare-1996/ | 1/1/1994 8:00 | The Great Scare of 1996 |
| https://www.motherjones.com/politics/1993/05/motherjones-mj93-social-disease/ | 5/1/1993 7:00 | MotherJones MJ93: A social disease |
| https://www.motherjones.com/politics/1993/07/motherjones-ja93-foley-flexes/ | 7/1/1993 7:00 | MotherJones JA93: Foley flexes |
| https://www.motherjones.com/politics/1993/11/motherjones-nd93-tough-guy-muzzled/ | 11/1/1993 8:00 | MotherJones ND93: Tough guy muzzled |
| https://www.motherjones.com/politics/1998/09/great-american-whale-hunt/ | 9/1/1998 7:00 | The Great American Whale Hunt |
| https://www.motherjones.com/politics/1998/01/lock-your-windows/ | 1/1/1998 8:00 | Lock Your Windows |
| https://www.motherjones.com/politics/1995/03/10-ways-republicans-will-change-your-life/ | 3/1/1995 8:00 | 10 Ways the Republicans Will Change Your Life |
| https://www.motherjones.com/politics/1995/01/dr-dolphin/ | 1/1/1995 8:00 | Dr. Dolphin |
| https://www.motherjones.com/politics/1998/07/dirty-book-keeping/ | 7/1/1998 7:00 | Dirty Book Keeping |
| https://www.motherjones.com/politics/1994/09/chameleon/ | 9/1/1994 7:00 | Chameleon |
| https://www.motherjones.com/politics/1996/09/what-patricia-wants/ | 9/1/1996 7:00 | What Patricia wants |
| https://www.motherjones.com/politics/1996/09/see-dick-fundraise/ | 9/1/1996 7:00 | See Dick fundraise |
| https://www.motherjones.com/politics/2018/11/facebook-is-still-downplaying-its-role-in-the-2016-election/ | 11/27/2018 19:06 | Facebook Is Still Downplaying Its Role in the 2016 Election |
| https://www.motherjones.com/politics/2018/11/fake-putin-twitter-account-fooled-more-than-a-dozen-major-news-outlets/ | 11/30/2018 11:42 | Fake Putin Twitter Account Fooled More Than a Dozen Major News Outlets |
| https://www.motherjones.com/politics/2018/12/facebook-race-memo-mark-luckie-silicon-valley/ | 12/6/2018 6:00 | Former Facebook Manager: Being Black at Facebook Is Bad, But Being Black in Silicon Valley Is Worse |
| https://www.motherjones.com/politics/2018/12/russia-ukraine-twitter-kerch-strait/ | 12/11/2018 6:01 | After Russia Attacked Ukrainian Ships, These Twitter Accounts Joined the Battle |
| https://www.motherjones.com/politics/2018/12/facebook-uk-parliament-internal-docs-data-sharing/ | 12/5/2018 19:43 | The Most Damning Takeaways from the Latest Facebook Document Dump |
| https://www.motherjones.com/politics/2018/12/congress-google-youtube-sundar-pichai/ | 12/12/2018 6:01 | Congress Had a Chance to Press Google on Hoaxes and Hate Speech. They Blew It. |
| https://www.motherjones.com/politics/2018/12/reddit-libertarian-takeover-far-right/ | 12/20/2018 6:01 | How Fascist Sympathizers Hijacked Reddit's Libertarian Hangout |
| https://www.motherjones.com/politics/2018/12/russia-internet-research-agency-conservative-news-1/ | 12/17/2018 13:35 | How Russian Trolls Boosted Conservative News Outlets in the United States |
| https://www.motherjones.com/politics/2018/12/russia-facebook-naacp-boycott/ | 12/18/2018 13:20 | Facebook Let Russia Target African Americans. Now the NAACP Is Calling for a Boycott. |
| https://www.motherjones.com/politics/2018/12/brian-schatz-interview-data-care-act-fiduciary/ | 12/29/2018 6:00 | The Senator Who Wants to Keep Silicon Valley From Reading Your Messages |
| https://www.motherjones.com/politics/2018/12/facebook-approved-misleading-border-wall-ads/ | 12/21/2018 19:10 | Facebook Let These Misleading Advertisers Promote the Border Wall Fundraiser |
| https://www.motherjones.com/politics/2018/12/in-2018-americans-took-a-page-from-the-russian-disinformation-playbook/ | 12/28/2018 14:17 | In 2018, Americans Took a Page From the Russian Disinformation Playbook |
| https://www.motherjones.com/politics/2019/01/facebook-congress-phone-calls/ | 1/11/2019 6:01 | Facebook Isn't Making Any Friends on Capitol Hill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/01/facebook-sputnik-fake-accounts/ | 1/17/2019 10:48 | Facebook Takes Down Hundreds of Fake Pages Linked to Russian State News |
| https://www.motherjones.com/politics/2019/01/alex-jones-facebook-youtube-ban/ | 1/23/2019 11:47 | Despite Ban, Infowars Conspiracy Videos Are Easy to Find on Facebook and YouTube |
| https://www.motherjones.com/politics/2019/01/apple-reguates-facebook/ | 1/31/2019 6:01 | Apple Is Doing More to Police Facebook Than the US Government |
| https://www.motherjones.com/politics/2019/01/facebook-twitter-iran-russia/ | 1/31/2019 17:11 | Facebook and Twitter Remove Thousands of Accounts Spreading Misinformation From Iran and Russia |
| https://www.motherjones.com/politics/2019/02/facebook-disinformation-timeline/ | 2/12/2019 6:00 | 10 Years of Privacy Violations, Disinformation, and Friend Requests From Facebook |
| https://www.motherjones.com/politics/2019/02/ruth-bader-ginsburg-death-private-facebook-groups/ | 2/6/2019 6:00 | Ruth Bader Ginsburg Cancer Conspiracies Show How Private Facebook Groups Help Spread Hoaxes |
| https://www.motherjones.com/politics/2019/02/facebook-alex-jones-removal/ | 2/5/2019 18:25 | Facebook Finally Removes Another 22 Alex Jones Accounts |
| https://www.motherjones.com/politics/2019/02/livestream-comments-ruth-bader-ginsburg-union-coma/ | 2/8/2019 13:13 | How YouTube Helped Spread Dark Hoaxes About Ruth Bader Ginsburg |
| https://www.motherjones.com/politics/2019/02/jack-dorsey-elon-musk-twitter/ | 2/13/2019 14:45 | Twitter's CEO Thinks Elon Musk Is Great at Twitter. These Messages Must Not Have Shown Up in His Feed. |
| https://www.motherjones.com/politics/2019/02/ruth-bader-ginsburg-supreme-court-return/ | 2/19/2019 11:48 | Ruth Bader Ginsburg, Who Is Not in a Coma, Returns to Supreme Court |
| https://www.motherjones.com/politics/2019/02/measles-facebook-vaccines/ | 2/21/2019 6:01 | Measles Outbreaks Are Increasing. Experts Think It's Because of Anti-Vaxxers on Facebook. |
| https://www.motherjones.com/politics/2019/02/jacob-wohl-banned-twitter/ | 2/26/2019 17:35 | Right-Wing Troll Jacob Wohl Banned From Twitter |
| https://www.motherjones.com/politics/2019/03/deepfake-gabon-ali-bongo/ | 3/15/2019 6:01 | The Bizarre and Terrifying Case of the "Deepfake" Video that Helped Bring an African Nation to the Brink |
| https://www.motherjones.com/politics/2019/03/diversity-cant-fix-tech-racism/ | 3/7/2019 6:01 | Congress Thinks Diverse Hiring Can Stop Tech's Racist Bias. History Says They're Wrong. |
| https://www.motherjones.com/politics/2019/03/facebook-vaccine-plan/ | 3/7/2019 15:28 | Facebook Announces a New Plan to Stop Vaccine Hoaxes |
| https://www.motherjones.com/politics/2019/03/facebook-amazon-smile-fundraising-hate-discrimination/ | 3/12/2019 6:01 | How Facebook and Amazon Help Hate Groups Raise Money |
| https://www.motherjones.com/politics/2019/03/new-zealand-mosque-shooting-facebook-twitter-youtube/ | 3/15/2019 16:53 | How the Suspected New Zealand Gunman Weaponized the Internet |
| https://www.motherjones.com/politics/2019/03/reddit-new-zealand-shooting-islamophobia/ | 3/21/2019 6:01 | Anti-Muslim Hate Has Been Rampant on Reddit Since the New Zealand Shooting |
| https://www.motherjones.com/politics/2019/03/facebook-instagram-password-breach/ | 3/21/2019 13:54 | Facebook Left Hundreds of Millions of Passwords Exposed to Its Employees |
| https://www.motherjones.com/politics/2019/04/andrew-yang-4chan-alt-right/ | 4/10/2019 6:00 | Here's Why Andrew Yang's Alt-Right Supporters Think He's the 2020 Candidate for White Nationalists |
| https://www.motherjones.com/politics/2019/04/8chan-canary/ | 4/5/2019 16:36 | The Cops Want to Know What's Happening on 8chan |
| https://www.motherjones.com/politics/2019/04/youtube-white-nationalism/ | 4/9/2019 17:37 | YouTube Says It's Stopping Hate Speech. It Is Obviously Not. |
| https://www.motherjones.com/politics/2019/04/credit-card-scammers-social-media/ | 4/10/2019 15:47 | It's Not Hard to Find Scammers Selling Credit Card Information on Major Social Media Sites |
| https://www.motherjones.com/politics/2019/04/ted-cruz-conservative-bias-hearing/ | 4/12/2019 16:23 | Ted Cruz Staged a Hearing on Tech Bias. Senate Democrats Weren't Having It. |
| https://www.motherjones.com/politics/2019/04/twitter-verified-accounts-misinformation/ | 4/18/2019 6:00 | Twitter's "Verified" Users Are Spreading Viral Misinformation |
| https://www.motherjones.com/politics/2019/04/trump-tweets-wildly-inflated-death-toll-for-sri-lanka-bombings/ | 4/21/2019 9:26 | Trump Tweets Wildly Inflated Death Toll for Sri Lanka Bombings |
| https://www.motherjones.com/politics/2019/04/top-democrat-suggests-mueller-report-may-be-grounds-for-impeachment/ | 4/21/2019 10:56 | Top Democrat Suggests Mueller Report May Be Grounds for Impeachment |
| https://www.motherjones.com/politics/2019/04/sri-lanka-blocks-social-media-in-aftermath-of-deadly-bombings/ | 4/21/2019 15:50 | Sri Lanka Blocks Social Media in Aftermath of Deadly Bombings |
| https://www.motherjones.com/politics/2019/04/cohen-might-not-have-turned-on-trump-if-giuliani-hadnt-blown-him-off/ | 4/21/2019 16:42 | Cohen Might Not Have Turned on Trump if Giuliani Hadn't Blown Him Off |
| https://www.motherjones.com/politics/2019/05/ellen-pao-interview/ | 5/1/2019 6:01 | "They're Just Wrong"â€"Ex-Reddit CEO Ellen Pao Has Harsh Words on Big Tech's Failure to Stop Internet Hate |
| https://www.motherjones.com/politics/2019/04/facebook-ftc-fine/ | 4/24/2019 17:24 | Facebook Admits It Is Expecting a Multibillion-Dollar Fine |
| https://www.motherjones.com/politics/2019/05/8chan-ban/ | 5/1/2019 15:34 | Why Banning the Toxic, Racist 8chan Message Board Could Backfire |
| https://www.motherjones.com/politics/2019/05/fake-news-advertising-networks/ | 5/9/2019 11:25 | Fake News Is Getting a Big Boost From Real Companies |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2019/05/chris-hughes-facebook/ | 5/9/2019 14:19 | The Case for Breaking up Facebook, According to One of the Men Who Founded It |
| https://www.motherjones.com/politics/2019/05/facebook-news-dump/ | 5/15/2019 13:33 | Facebook May Be High Tech, But It Uses an Old Fashioned Strategy to Undercut Bad News |
| https://www.motherjones.com/politics/2019/05/white-house-trump-christchurch-call-hate-speech-social-media/ | 5/15/2019 20:11 | Today the White House Showed it Is More Interested in Policing Conservative Social Media "Bias" than Hate Speech |
| https://www.motherjones.com/politics/2019/05/nancy-pelosi-drunk-video-facebook/ | 5/24/2019 13:37 | Facebook has Shown 2.4 Million Users a Doctored Video of Nancy Pelosi, and it Isn't Going to Stop. |
| https://www.motherjones.com/politics/2019/07/why-are-right-wing-conspiracies-so-obsessed-with-pedophilia/ | 7/18/2019 15:11 | Why Are Right-Wing Conspiracies So Obsessed With Pedophilia? |
| https://www.motherjones.com/politics/2019/06/twitter-iran-bots-mek/ | 6/6/2019 6:01 | The Suspicious Twitter Network Trolling for Regime Change in Iran |
| https://www.motherjones.com/politics/2019/06/youtube-hate-speech-homophobia-carlos-maza/ | 6/5/2019 13:57 | YouTube Announces Hate Speech Ban While Turning a Blind Eye to Homophobia |
| https://www.motherjones.com/politics/2019/06/deepfakes-could-finally-bring-accountability-to-big-tech-companies/ | 6/13/2019 15:05 | Deepfakes Could Finally Bring Accountability to Big Tech Companies |
| https://www.motherjones.com/politics/2019/06/want-to-see-how-disinformation-could-play-out-in-2020-just-look-overseas/ | 6/20/2019 6:00 | Want to See How Disinformation Could Play Out in 2020? Just Look Overseas. |
| https://www.motherjones.com/politics/2019/07/mark-zuckerberg-deepfake-video-spectre-instagram/ | 7/8/2019 6:01 | The Zuckerberg Deepfake Creators Wanted to Give Facebook a Taste of Its Own Medicine |
| https://www.motherjones.com/politics/2019/06/reddit-finally-cracks-down-on-its-infamous-r_the_donald-forum/ | 6/26/2019 15:33 | Reddit Finally Cracks Down on Its Infamous r/The_Donald Forum |
| https://www.motherjones.com/politics/2019/06/tulsi-gabbard-debate-alt-right/ | 6/27/2019 14:09 | Internet Trolls Are Raving About Tulsi Gabbard's Debate Performanceâ€"And They're Calling Her "Mommy" |
| https://www.motherjones.com/politics/2019/06/trolls-tried-to-boost-yang-and-williamson-in-online-polls-after-the-debate/ | 6/28/2019 8:42 | Trolls Tried to Boost Yang and Williamson in Online Polls After the Debate |
| https://www.motherjones.com/politics/2019/07/how-a-dubious-claim-of-cement-milkshakes-in-portland-became-a-right-wing-meme/ | 7/2/2019 6:00 | How a Dubious Claim of Cement Milkshakes in Portland Became a Right-Wing Meme |
| https://www.motherjones.com/politics/2019/07/there-may-be-more-racist-border-patrol-facebook-groups/ | 7/6/2019 10:45 | There May Be More Racist Border Patrol Facebook Groups |
| https://www.motherjones.com/politics/2019/07/trump-breaks-his-silence-about-undocumented-immigrants-working-at-his-properties/ | 7/6/2019 11:51 | Trump Breaks His Silence About Undocumented Immigrants Working at his Properties |
| https://www.motherjones.com/politics/2019/07/the-neo-fascist-proud-boys-organized-a-free-speech-rally-in-dc-today-it-flopped/ | 7/6/2019 17:09 | The Neo-Fascist Proud Boys Organized a "Free Speech" Rally in DC. It Flopped. |
| https://www.motherjones.com/politics/2019/07/white-house-social-media-summit-guest-list-1/ | 7/10/2019 10:04 | Trump Is Having a Social Media Summit and the White House Invited Right-Wing Trolls |
| https://www.motherjones.com/politics/2019/07/the-profound-unforgiving-stupidity-of-donald-trumps-social-media-summit/ | 7/11/2019 19:32 | The Profound, Unforgiving Stupidity of Donald Trump's Social Media Summit |
| https://www.motherjones.com/politics/2019/07/faceapp-russia-controversy/ | 7/18/2019 17:27 | Don't Overreact to FaceApp. There Are Bigger Tech Risks Out There. |
| https://www.motherjones.com/politics/2019/07/ilhan-omar-brother-marriage-smear/ | 7/19/2019 15:47 | Trump's Latest Ilhan Omar Smear Shows How Unfounded Right-Wing Claims Go Mainstream |
| https://www.motherjones.com/politics/2019/08/reddit-hate-content-moderation/ | 8/27/2019 6:00 | Why Reddit Is Losing Its Battle with Online Hate |
| https://www.motherjones.com/politics/2019/08/8-chan-mass-shootings-new-zealand-poway/ | 8/6/2019 6:01 | Video Games Have Nothing to Do With Mass Shootings. But Gamers Kinda Do. |
| https://www.motherjones.com/politics/2019/08/michael-flynn-and-george-papadopoulos-are-scheduled-to-speak-at-a-conference-organized-by-a-qanon-supporter/ | 8/13/2019 19:18 | Michael Flynn and George Papadopoulos Are Scheduled to Speak at a Conference Organized by a QAnon Supporter |
| https://www.motherjones.com/politics/2019/08/qanon-8chan/ | 8/15/2019 6:00 | How QAnon Will Outlive 8Chan |
| https://www.motherjones.com/politics/2019/08/michael-bennet-president-2020-russian-interference/ | 8/19/2019 6:00 | 2020 Candidate Michael Bennet Wants to Sanction Russia for Its Memes |
| https://www.motherjones.com/politics/2019/08/trump-epstein-google-searches/ | 8/19/2019 18:01 | Academics Doubt Trump's Claim About Google Influencing the 2016 Election |
| https://www.motherjones.com/politics/2019/08/ice-palantir-contract-amount-revealed/ | 8/20/2019 20:14 | ICE Accidentally Just Revealed How Much its New Contract With Peter Thiel's Palantir Is Worth |
| https://www.motherjones.com/politics/2019/08/facebook-jon-kyl-conservative-bias-audit/ | 8/20/2019 13:48 | Facebook's Anti-Conservative Bias Report Does Not Identify Any Anti-Conservative Bias |
| https://www.motherjones.com/politics/2019/08/the_donald_reddit_ban_quarantine/ | 8/29/2019 6:01 | Users of a Major Online Trump Hub Expect They'll Be Kicked off Redditâ€"And They Don't Know Where to Go |
| https://www.motherjones.com/politics/2019/09/a-lawyer-for-8chan-says-the-site-could-be-back-online-as-soon-as-next-week/ | 9/5/2019 19:34 | A Lawyer for 8chan Says the Site Could Be Back Online as Soon as Next Week |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/09/andrew-yang-discord-yanggang/ | 9/12/2019 11:11 | Inside the Pro-Andrew Yang Influence Machine |
| https://www.motherjones.com/politics/2019/09/gop-congressional-candidate-has-ties-to-far-right-supporter-of-the-proud-boys/ | 9/10/2019 10:27 | GOP Congressional Candidate Has Ties to Far-Right Supporter of the Proud Boys |
| https://www.motherjones.com/politics/2019/09/telegram-jewish-list/ | 9/18/2019 15:24 | Anti-Semites Are Using a Popular Chat App to Compile a List of Jewish People |
| https://www.motherjones.com/politics/2019/09/stephen-miller-calls-the-whistleblower-a-deep-state-agent/ | 9/29/2019 12:15 | Stephen Miller Calls the Whistleblower a "Deep State" Agent |
| https://www.motherjones.com/politics/2019/09/a-new-poll-shows-a-majority-of-americans-approve-of-trump-impeachment-inquiry/ | 9/29/2019 13:36 | A New Poll Shows a Majority of Americans Approve of Trump Impeachment Inquiry |
| https://www.motherjones.com/politics/2019/09/the-biden-campaign-is-demanding-that-tv-execs-stop-booking-guiliani/ | 9/29/2019 16:36 | The Biden Campaign Is Demanding That TV Execs Stop Booking Giuliani |
| https://www.motherjones.com/politics/2019/09/online-content-depicting-child-sexual-abuse-is-growing-at-an-alarming-rate/ | 9/29/2019 17:49 | Online Content Depicting Child Sexual Abuse Is Growing at an Alarming Rate |
| https://www.motherjones.com/politics/2019/10/on-ukraine-its-hard-to-tell-fox-news-and-4chan-apart/ | 10/2/2019 6:00 | On Ukraine, It's Hard to Tell Fox News and 4Chan Apart |
| https://www.motherjones.com/politics/2019/10/facebook-ads-biden-misinformation/ | 10/3/2019 13:27 | Facebook Just Gave Trump Permission to Lie |
| https://www.motherjones.com/politics/2019/10/senate-intelligence-committee-report-social-media/ | 10/8/2019 15:22 | Senate Republicans Say Russia Helped Trump—and Is Still Messing in US Elections |
| https://www.motherjones.com/politics/2019/10/mark-zuckerberg-georgetown-facebook/ | 10/18/2019 13:58 | Facebook Says It's Here to Help—But It Can't Explain How |
| https://www.motherjones.com/politics/2019/10/aoc-zuckerberg-facebook-congress-daily-caller-fact-check-dodge/ | 10/23/2019 20:37 | AOC Asked Mark Zuckerberg About Facebook's Fact-Checking Process. He Didn't Give Her the Whole Truth. |
| https://www.motherjones.com/politics/2019/10/twitter-political-advertising-ban/ | 10/30/2019 16:31 | Twitter Announces Political Advertising Ban |
| https://www.motherjones.com/politics/2019/11/court-to-government-stop-searching-travelers-cell-phones-at-whim/ | 11/12/2019 16:36 | Court to Government: Stop Searching Travelers' Cell Phones at Whim |
| https://www.motherjones.com/politics/2019/11/nick-fuentes-twitter-youtube/ | 11/21/2019 6:01 | How Twitter and YouTube Are Helping a White Nationalist Build a Community Fueled by Hate |
| https://www.motherjones.com/politics/2019/11/steve-king-alex-soros/ | 11/14/2019 17:04 | Steve King Mixed Up His Soros and His Whistleblower Conspiracy Theories |
| https://www.motherjones.com/politics/2020/02/qanon-2020/ | 2/26/2020 6:01 | QAnon May Be Resting, But It Will Never Die |
| https://www.motherjones.com/politics/2019/11/trump-poisoned-walter-reed/ | 11/21/2019 6:01 | Tell Your Brazilian Friends: No, Trump Wasn't Poisoned |
| https://www.motherjones.com/politics/2019/12/duncan-hunter-is-quitting-congress-lets-remember-some-corruption/ | 12/7/2019 11:52 | Duncan Hunter Is Quitting Congress. Let's Remember Some Corruption. |
| https://www.motherjones.com/criminal-justice/2019/12/elon-musk-won-his-pedo-guy-defamation-suit/ | 12/7/2019 15:49 | Elon Musk Won His "Pedo Guy" Defamation Case |
| https://www.motherjones.com/politics/2019/12/trumps-weird-toilet-rant-is-actually-a-crappy-old-libertarian-hobbyhorse/ | 12/7/2019 17:28 | Trump's Weird Toilet Rant Is Actually a Crappy Old Libertarian Hobbyhorse |
| https://www.motherjones.com/politics/2019/12/katie-hill-considered-suicide-after-quitting-congress/ | 12/7/2019 17:31 | Katie Hill Considered Suicide After Quitting Congress |
| https://www.motherjones.com/politics/2019/12/republicans-impeachment-photographer/ | 12/13/2019 14:04 | Republicans Got a Photographer Thrown Out of the Impeachment Hearings. He Didn't Break Any Rule. |
| https://www.motherjones.com/politics/2019/12/google-union-kathryn-spiers/ | 12/17/2019 9:06 | Another Google Employee Says They Were Fired for Backing a Union |
| https://www.motherjones.com/politics/2020/01/qassem-soleimani-iran-disinformation-project/ | 1/9/2020 6:01 | Trump's Propaganda War on Iran Started Long Before Soleimani's Killing |
| https://www.motherjones.com/politics/2020/02/regulate-facebook/ | 2/19/2020 6:01 | Why Mark Zuckerberg's Plea for Regulation is an Enormous Cop-Out |
| https://www.motherjones.com/politics/2020/01/telegram-nazis-richmond/ | 1/19/2020 16:26 | Ahead of Richmond Rally, Apple and Google Are Letting Nazis Use This App to Coordinate |
| https://www.motherjones.com/politics/2020/02/coronavirus-youtube-creators/ | 2/1/2020 6:01 | YouTube Creators Cash In on Coronavirus Fears |
| https://www.motherjones.com/politics/2020/02/russian-disinformation-coronavirus/ | 2/3/2020 16:43 | Russian Media Outlets are Blaming the Coronavirus on the United States |
| https://www.motherjones.com/politics/2020/02/republicans-are-spreading-voter-fraud-disinformation-in-an-election-theyre-not-even-running-in/ | 2/3/2020 19:57 | Republicans Are Spreading Voter Fraud Disinformation in an Election They're Not Even Running In |
| https://www.motherjones.com/politics/2020/02/iowa-caucus-rigged-conspiracy/ | 2/4/2020 15:52 | Conservatives Are Pushing Conspiracy Theories about the Iowa Caucus |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/02/iowa-disinformation/ | 2/5/2020 14:44 | Iowa Shows How Big Tech's Disinformation Promises Are a Big Failure |
| https://www.motherjones.com/politics/2020/02/how-democrats-ruined-the-iowa-caucus-by-thinking-like-managment-consultants/ | 2/11/2020 15:31 | How Democrats Ruined the Iowa Caucuses By Thinking Like Management Consultants |
| https://www.motherjones.com/politics/2020/04/destiny-twitch/ | 4/17/2020 6:01 | Steve Bonnell Made Big Bucks Following a Simple Plan: Play Video Games. Troll Your Fans. Fight the Online Right. |
| https://www.motherjones.com/politics/2020/02/how-acronym-pitched-itself-to-potential-investors-we-dont-do-hyperbole-we-call-bs/ | 2/11/2020 13:30 | How Acronym Pitched Itself to Potential Investors: "We Don't Do Hyperbole. We Call BS." |
| https://www.motherjones.com/politics/2020/02/4chan-trolls-target-scandinavian-airlines-with-racist-harassment-campaign/ | 2/13/2020 17:15 | 4Chan Trolls Target Scandinavian Airlines With Racist Harassment Campaign |
| https://www.motherjones.com/politics/2020/02/more-than-1000-former-justice-department-officials-urge-barr-to-step-down/ | 2/16/2020 12:26 | More Than 1,000 Former Justice Department Officials Urge Barr to Step Down |
| https://www.motherjones.com/media/2020/02/zuckerberg-says-facebook-welcomes-regulation-the-question-is-how-much/ | 2/16/2020 19:13 | Zuckerberg Says Facebook Welcomes Regulation. The Question Is: How Much? |
| https://www.motherjones.com/politics/2020/02/nigerian-twitter-account-pete-buttigieg-lis-smith/ | 2/16/2020 19:26 | We Talked to the Man Behind That Nigerian Pete Buttigieg Fan Account. It's Not Lis Smith. |
| https://www.motherjones.com/politics/2020/02/4chan-south-carolina-primary/ | 2/28/2020 6:01 | 4Chan Trolls Have a Plan to Mess With the Democratic Primary. It Is Incredibly Stupid. |
| https://www.motherjones.com/politics/2020/03/timber-unity-racism/ | 3/6/2020 6:01 | The Oregon GOP's Favorite Anti-Environment Group Is Awash in Racism and Violent Threats |
| https://www.motherjones.com/environment/2020/03/norwegian-cruises-coronavirus/ | 3/11/2020 12:51 | Norwegian Cruise Lines Pushes Staff to Sell Trips by Lying About the Coronavirus |
| https://www.motherjones.com/politics/2020/03/russia-iran-coronavirus-bioweapon/ | 3/13/2020 11:59 | Russia Isn't the Only Country Pushing Coronavirus Disinformation |
| https://www.motherjones.com/politics/2020/03/coronavirus-misinformation/ | 3/19/2020 6:01 | Why Coronavirus Misinformation Is Out of Control |
| https://www.motherjones.com/politics/2020/03/oprah-pedophile-hoax/ | 3/18/2020 16:35 | How QAnon Fueled a Hoax About Oprah Being Arrested |
| https://www.motherjones.com/politics/2020/03/the-head-of-fema-wont-say-how-many-masks-are-being-shipped-to-hospitals/ | 3/22/2020 11:08 | The Head of FEMA Won't Say How Many Masks Are Being Shipped to Hospitals |
| https://www.motherjones.com/politics/2020/03/irans-supreme-leader-just-declined-us-coronavirus-help-because-of-a-conspiracy-theory/ | 3/22/2020 12:56 | Iranâ€™s Supreme Leader Just Declined US Coronavirus Help Because of a Conspiracy Theory |
| https://www.motherjones.com/politics/2020/03/rand-paul-tests-positive-for-coronavirus/ | 3/22/2020 14:05 | Rand Paul Tests Positive for Coronavirus |
| https://www.motherjones.com/politics/2020/03/nyc-mayor-hammers-trumps-coronavirus-response-people-will-die-who-could-have-lived-otherwise/ | 3/22/2020 15:13 | NYC Mayor Hammers Trump's Coronavirus Response: "People Will Die Who Could Have Lived Otherwise" |
| https://www.motherjones.com/politics/2020/03/rand-paul-was-at-the-senate-pool-hours-before-he-got-his-positive-coronavirus-test-result/ | 3/22/2020 15:36 | Rand Paul Was Seen at the Senate Pool Hours Before He Got His Positive Coronavirus Test Result |
| https://www.motherjones.com/politics/2020/03/aoc-trump-is-going-to-cost-lives-if-he-doesnt-use-the-defense-production-act/ | 3/22/2020 16:46 | AOC: Trump Is "Going to Cost Lives" If He Doesn't Use the Defense Production Act |
| https://www.motherjones.com/politics/2020/03/coronavirus-chain-mail/ | 3/27/2020 6:01 | How the Coronavirus Brought Chain Mail Back to the Mainstream |
| https://www.motherjones.com/coronavirus-updates/2020/03/facebook-apple-masks-coronavirus/ | 3/25/2020 15:38 | Why Do Apple, Facebook, and Other Companies Have So Many Masks Lying Around? |
| https://www.motherjones.com/politics/2020/03/facebook-just-revealed-its-secret-strategy-for-taking-down-hate-groups/ | 3/25/2020 18:30 | Facebook Just Revealed Its Secret Strategy for Taking Down Hate Groups |
| https://www.motherjones.com/politics/2020/04/trump-death-cult/ | 4/4/2020 6:01 | Cult Experts Warn That Trumpism Is Starting to Look Awfully Familiar |
| https://www.motherjones.com/politics/2020/04/wellness-qanon-coronavirus/ | 4/15/2020 6:01 | Wellness Influencers Are Spreading QAnon Conspiracies About the Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/04/5g-coronavirus/ | 4/21/2020 8:49 | Conspiracies About 5G and the Coronavirus Are Absolute Nonsense |
| https://www.motherjones.com/politics/2020/04/reopen-liberate-urls/ | 4/20/2020 14:18 | How an "Old Hippie" Got Accused of Astroturfing the Right-Wing Campaign to Reopen the Economy |
| https://www.motherjones.com/politics/2020/06/qanon-coronavirus/ | 6/23/2020 7:55 | How the Coronavirus Spread QAnon |
| https://www.motherjones.com/politics/2020/04/joe-biden-brains-heart-meme-brad-troemel/ | 4/29/2020 6:01 | Confused by This Antiâ€"Joe Biden Meme? The Creator Says You Just Don't Get the Joke. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/05/trumps-commerce-department-just-hired-a-lawyer-with-ties-to-white-nationalists/ | 5/1/2020 19:13 | Trump's Commerce Department Just Hired a Lawyer With Ties to White Nationalists |
| https://www.motherjones.com/politics/2020/05/tim-bray-amazon-firings/ | 5/6/2020 12:10 | Amazon VP Quits in Protest, Highlighting Big Tech's Firings of Minority, Women, and LGBTQ Labor Activists |
| https://www.motherjones.com/politics/2020/06/one-america-news-network-staff/ | 6/9/2020 15:16 | Meet the Propagandists and Conspiracy Theorists Behind the One America News Network |
| https://www.motherjones.com/media/2020/05/the-ambient-escapism-of-normal-peoples-real-playlists-for-imaginary-characters/ | 5/22/2020 15:40 | The Ambient Escapism of Normal People's Real Playlists For Imaginary Characters |
| https://www.motherjones.com/politics/2020/05/trump-joe-scarborough/ | 5/28/2020 6:01 | After a Conspiracy Site Boosted the Debunked "Plandemic" Video, Trump Pushed Its Take on Joe Scarborough |
| https://www.motherjones.com/politics/2020/05/trump-executive-order-wont-work/ | 5/29/2020 19:32 | Trump's Social Media Order Can't Even Solve the Made Up Problem It Was Designed to Stop |
| https://www.motherjones.com/politics/2020/06/dcblackout-hoax/ | 6/1/2020 17:51 | Inside the Bizarre Misinformation Campaign About a Hoax Blackout in DC |
| https://www.motherjones.com/politics/2020/06/mariann-budde-saint-johns-blocked/ | 6/4/2020 11:03 | White House Security Blocks Washington's Episcopalian Bishop from Holding a Vigil at Her Church |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/reddit-executive-chairman-resigns-from-the-sites-board-posts-cringe/ | 6/5/2020 17:59 | Reddit Executive Chairman Resigns From the Site's Board, Posts Cringe |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/black-lives-matter-4chan-telegram/ | 6/8/2020 16:54 | Alt-Right Trolls Are Trying to Sabotage Black Lives Matter Chatrooms |
| https://www.motherjones.com/politics/2020/06/facebook-trump-job-interviews/ | 6/11/2020 6:01 | Facebook Employees Consider Work Stoppage to Push Zuckerberg to Take Action on Trump |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/shake-shack-bleach-milkshakes/ | 6/16/2020 15:52 | The Cops Are Playing Fast and Casual With the Facts |
| https://www.motherjones.com/2020-elections/2020/06/trump-upside-down-triangle-antifa/ | 6/18/2020 12:42 | Nazis Put This Symbol on Political Opponents' Arms. Now Trump is Using It. |
| https://www.motherjones.com/politics/2020/06/google-workers-police-black-lives-matter-letter/ | 6/22/2020 19:52 | Google Workers Are Demanding That the Company Stop Working With Police |
| https://www.motherjones.com/politics/2020/07/fireworks-conspiracies/ | 7/3/2020 6:01 | How Real Conspiracies Inspired False Rumors About Flooding Black Communities With Fireworks |
| https://www.motherjones.com/politics/2020/06/reddit_the_donald_ban/ | 6/30/2020 13:05 | Reddit Finally Banned The_Donald. That Won't Stop the Hate It Unleashed. |
| https://www.motherjones.com/politics/2020/07/the-five-most-outrageous-things-trump-said-at-mt-rushmore/ | 7/4/2020 11:38 | The 5 Most Outrageous Things Trump Said at Mt. Rushmore |
| https://www.motherjones.com/politics/2020/07/the-cleveland-indians-are-considering-a-name-change/ | 7/4/2020 11:44 | The Cleveland Indians Are Considering a Name Change |
| https://www.motherjones.com/food/2020/07/a-new-study-reveals-whats-actually-in-hot-dogs-hint-its-not-meat/ | 7/4/2020 15:31 | A New Study Reveals What's Actually in Hot Dogs. Hint: It's Not Meat. |
| https://www.motherjones.com/environment/2020/07/democratic-leaders-want-to-know-why-facebooks-new-oversight-board-wont-deal-with-climate-lies/ | 7/7/2020 13:12 | Democratic Leaders Want to Know Why Facebook's New Oversight Board Won't Deal With Climate Lies |
| https://www.motherjones.com/politics/2020/07/matt-gaetz-jeff-bezos-jewish-defense-league/ | 7/30/2020 12:56 | In Attacking Amazon, Matt Gaetz Boosts a Terrorist Organization |
| https://www.motherjones.com/politics/2020/07/big-tech-hearing-monopoly/ | 7/30/2020 17:08 | Big Tech Won't Admit They Are the Only Game in Town |
| https://www.motherjones.com/politics/2020/08/scott-wiener-qanon/ | 8/6/2020 11:48 | A California State Senator Introduced a Bill Pushing LGBTQ Equality—and a QAnon Mob Came for Him |
| https://www.motherjones.com/2020-elections/2020/08/marjorie-taylor-greene-qanon-congressional-republicans/ | 8/13/2020 14:49 | QAnon Candidates Keep Winning Primaries and Top Republicans Keep Welcoming Them In |
| https://www.motherjones.com/politics/2020/08/qanon-mainstream/ | 8/20/2020 16:03 | The Summer QAnon Went Mainstream |
| https://www.motherjones.com/politics/2020/08/facebook-qanon-antifa-militia/ | 8/19/2020 15:04 | Facebook Announces Crackdown on QAnon, Antifa, and Militias |
| https://www.motherjones.com/2020-elections/2020/08/mccloskeys-republican-national-convention-suburbs-racist-dog-whistle/ | 8/24/2020 23:40 | The McCloskeys Complained About "Ending Single-Family Home Zoning." That's a Racist Dog Whistle. |
| https://www.motherjones.com/politics/2020/09/facebook-antifa-ban/ | 9/2/2020 11:23 | Anarchist Activists Say Facebook Banned Them to Placate the Right |
| https://www.motherjones.com/environment/2020/09/west-coast-wildfire-evacuations-death-toll-california-oregon/ | 9/12/2020 12:11 | At Least 19 Are Dead As Tens of Thousands Face Evacuation Amid Raging West Coast Fires |
| https://www.motherjones.com/2020-elections/2020/09/twitter-trump-violation-election-disinformation-voter-fraud/ | 9/12/2020 13:14 | Twitter Just Slapped Trump With Another Violation for Spreading Election Disinformation |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/09/wildfires-antifa-russian-state-media-right-wing-reddit-facebook-conspiracy/ | 9/12/2020 15:53 | Right-Wing Conspiracists Linked Antifa to the Wildfires. Then They Got a Big Boost From Russian Media. |
| https://www.motherjones.com/politics/2020/09/police-officers-qanon/ | 9/28/2020 6:01 | QAnon Is Attracting Cops |
| https://www.motherjones.com/2020-elections/2020/09/pence-cancelled-qanon-fundraiser/ | 9/12/2020 17:11 | Pence Has Canceled His Upcoming Appearance at a Fundraiser Hosted by QAnon Enthusiasts |
| https://www.motherjones.com/politics/2020/09/facebook-is-restricting-its-workers-political-speech-and-theyre-pissed/ | 9/24/2020 17:58 | Facebook Is Restricting Its Workers' Political Speech and They're Pissed |
| https://www.motherjones.com/politics/2020/09/biden-disinformation-is-ripping-across-facebook-the-same-day-it-brushed-him-off/ | 9/29/2020 19:18 | Biden Disinformation Is Ripping Across Facebook the Same Day It Brushed Him Off |
| https://www.motherjones.com/2020-elections/2020/09/proud-boys-stand-by/ | 9/29/2020 23:58 | The Proud Boys Are Lapping Up the President's Instruction to "Stand By" |
| https://www.motherjones.com/politics/2020/10/17-republicans-just-voted-against-a-resolution-to-condemn-qanon-we-asked-them-all-why/ | 10/2/2020 18:45 | 17 Republicans Just Voted Against a Resolution to Condemn QAnon. We Asked Them All Why. |
| https://www.motherjones.com/politics/2020/10/men-who-allegedly-plotted-to-kidnap-michigan-governor-celebrated-violent-far-right-extremism/ | 10/8/2020 20:45 | Men Who Allegedly Plotted to Kidnap Michigan's Governor Celebrated Violent Far-Right Extremism |
| https://www.motherjones.com/politics/2020/10/the_donald_reddit_discord/ | 10/21/2020 6:00 | How the Most Toxic, Notorious Pro-Trump Online Community Tricked Reddit and Got Back Online |
| https://www.motherjones.com/politics/2020/10/facebook-hunter-biden/ | 10/14/2020 17:34 | Facebook Had the Chance to Stop Biden Ukraine Misinformation Before But Opted Not To |
| https://www.motherjones.com/politics/2020/10/ocasio-cortez-ilhan-omar-twitch/ | 10/21/2020 17:46 | On Twitch, AOC and Ilhan Omar Tapped Into the Future of Left Politics |
| https://www.motherjones.com/politics/2020/10/jim-watkins-child-pornography-domains/ | 10/29/2020 6:01 | QAnon Is Supposed to Be All About Protecting Kids. Its Primary Enabler Appears to Have Hosted Child Porn Domains. |
| https://www.motherjones.com/2020-elections/2020/10/businesses-around-the-country-are-boarding-up-ahead-of-election-day/ | 10/31/2020 12:56 | Businesses Around the Country Are Boarding Up Ahead of Election Season |
| https://www.motherjones.com/2020-elections/2020/11/left-wing-coup/ | 11/3/2020 16:52 | The Conservative Internet Noise Machine Warns of a Left-Wing Coup |
| https://www.motherjones.com/2020-elections/2020/10/pro-trump-caravan-allegedly-tried-to-run-a-biden-campaign-bus-off-the-road/ | 10/31/2020 17:31 | Pro-Trump Caravan Allegedly Tried to Run a Biden Campaign Bus â€œOff the Roadâ€ |
| https://www.motherjones.com/2020-elections/2020/11/qanon-gets-its-first-member-of-congress/ | 11/3/2020 21:48 | QAnon Gets Its First Member of Congress |
| https://www.motherjones.com/2020-elections/2020/11/trump-election-night-disinformation/ | 11/4/2020 1:58 | Trump Posted Election Night Disinformation. Twitter and Facebook Took Different Routes. |
| https://www.motherjones.com/2020-elections/2020/11/stop-the-count-facebook-group/ | 11/5/2020 10:35 | A Massive "Stop the Count" Facebook Group Has Ties to Republican Operatives |
| https://www.motherjones.com/politics/2020/11/stop-the-steal/ | 11/7/2020 6:01 | Meet the Right-Wing Trolls Behind "Stop The Steal" |
| https://www.motherjones.com/politics/2020/11/trump-dominion-fraud-oann/ | 11/12/2020 18:51 | Trump's Latest False Fraud Claim Came From an Anonymous Internet Poster |
| https://www.motherjones.com/2020-elections/2020/11/ron-watkins-trump-dominion-fraud/ | 11/19/2020 14:54 | Trump's Newest Expert on Vote Fraud Spent Years Boosting QAnon |
| https://www.motherjones.com/media/2020/11/fleets-disinformation/ | 11/25/2020 12:25 | How Twitter's Disappearing Fleets Could Be a Disinformation Disaster |
| https://www.motherjones.com/politics/2020/12/heroes-of-2020-all-gas-no-brakes/ | 12/30/2020 6:00 | Heroes of 2020: "All Gas No Brakes" |
| https://www.motherjones.com/media/2020/12/monsters-of-2020-the-queens-gambit/ | 12/31/2020 6:00 | Monsters of 2020: "The Queen's Gambit" |
| https://www.motherjones.com/food/2020/12/why-do-conservatives-keep-posting-pictures-of-awful-food/ | 12/31/2020 12:08 | Why Do Conservatives Keep Posting Pictures of Awful Food? |
| https://www.motherjones.com/politics/2021/01/new-york-hits-1-million-coronavirus-cases-as-deaths-reach-350000-across-the-country/ | 1/3/2021 11:01 | New York Hits 1 Million Coronavirus Cases, as Deaths Reach 350,000 Across the Country |
| https://www.motherjones.com/politics/2021/01/protests-in-dc-this-week-may-become-violent-rep-louis-gohmert-seemed-to-think-that-was-fine/ | 1/3/2021 13:41 | Protests in DC This Week May Become Violent. Rep. Louis Gohmert Seemed to Think That Was Fine. |
| https://www.motherjones.com/politics/2021/01/reddit-r-donaldtrump-ban/ | 1/8/2021 16:38 | After Capitol Riot, Reddit Bans the Pro-Trump Community That's Flouted Rules for Months |
| https://www.motherjones.com/politics/2021/01/trump-called-the-georgia-secretary-of-state-and-pressured-him-to-find-more-nonexistent-votes/ | 1/3/2021 14:17 | Trump Called the Georgia Secretary of State and Demanded That He Find More Nonexistent Votes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/01/nancy-pelosi-was-just-reelected-speaker-of-the-house/ | 1/3/2021 17:37 | Nancy Pelosi Was Just Reelected Speaker of the House |
| https://www.motherjones.com/politics/2021/01/january-6-protests/ | 1/5/2021 15:20 | Wednesday's Protests Are Primed to Turn More Trump Supporters Into Dangerous Extremists |
| https://www.motherjones.com/politics/2021/01/online-trump-supporters-capitol-hill/ | 1/6/2021 18:28 | At Today's Riot, Trump's Trolls Turned Their Violent Fantasies Into Reality |
| https://www.motherjones.com/politics/2021/01/on-telegram-white-nationalists-are-trying-to-radicalize-those-fleeing-parler/ | 1/11/2021 19:13 | On Telegram, White Nationalists Are Trying to Radicalize Those Fleeing Parler |
| https://www.motherjones.com/politics/2021/01/telegram-nazi-ban/ | 1/13/2021 17:37 | Telegram Finally Takes Down Neo-Nazi Channels |
| https://www.motherjones.com/politics/2021/01/bomb-instructions/ | 1/16/2021 6:03 | Ahead of Biden's Inauguration, Extremists Trade Bomb Making Instructions and Tactics Guides |
| https://www.motherjones.com/2020-elections/2021/01/canon-joe-biden-inauguration/ | 1/20/2021 15:45 | QAnon Never Made Senseâ€"and It Will Easily Make Sense of President Biden |
| https://www.motherjones.com/politics/2021/02/black-rifle-coffee-company/ | 2/8/2021 11:36 | How Black Rifle Coffee Company Made Itself One of the Rightâ€™s Biggest Brands |
| https://www.motherjones.com/politics/2021/01/thedonald-win-deleted-posts/ | 1/29/2021 6:01 | A Major Trump Forum Scrubs Its Archives of Thousands of Pre-Riot Posts |
| https://www.motherjones.com/politics/2021/01/gamestop-store-employees-have-no-idea-what-youre-talking-about/ | 1/29/2021 17:13 | GameStop Store Employees Have No Idea What You're Talking About |
| https://www.motherjones.com/politics/2021/02/telegram-capitol-insurrection/ | 2/23/2021 6:01 | After the Capitol Insurrection, Telegram Moved to Ban White Nationalists. Today, It's a Different Story. |
| https://www.motherjones.com/politics/2021/03/andrew-torba-anti-semites/ | 3/10/2021 6:01 | Gab's CEO Courted Prominent Anti-Semites for His Site |
| https://www.motherjones.com/mojo-wire/2021/03/why-are-we-still-doing-these-big-tech-hearings/ | 3/25/2021 18:14 | Why Are We Still Doing These Big Tech Hearings? |
| https://www.motherjones.com/politics/2021/03/facebook-misinformation-avaaz/ | 3/23/2021 6:00 | Report: Facebook Still Struggles to Contain Misinformation |
| https://www.motherjones.com/politics/2021/04/hbo-qanon-into-the-storm-ron-watkins/ | 4/8/2021 11:40 | How HBO Helped the Guy Hosting QAnon Dodge a Serious Accusation |
| https://www.motherjones.com/media/2021/04/lucas-brothers-judas-black-messiah/ | 4/16/2021 6:01 | The Writers of Oscar-Winning Judas and the Black Messiah "Just Wanted to Make a Good Film for Fred" |
| https://www.motherjones.com/politics/2021/06/amazon-journalists-pr-tactics/ | 6/25/2021 6:01 | How Amazon Bullies, Manipulates, and Lies to Reporters |
| https://www.motherjones.com/politics/2021/04/dion-cini-white-power-trumparilla-boat-parade/ | 4/28/2021 14:59 | The Organizer of a Series of Trump Boat Rallies Shouted â€œWhite Powerâ€While Celebrating at the First |
| https://www.motherjones.com/politics/2021/05/facebook-oversight-board-donald-trump-ban-questions/ | 5/5/2021 13:58 | Facebook Made Sure Its Oversight Board Couldn't Give Too Much Oversight |
| https://www.motherjones.com/politics/2021/06/california-assault-weapons-ban-overturned-swiss-army-knife/ | 6/5/2021 10:49 | A Federal Judge Overturned California's Assault Weapons Banâ€"and Likened AR-15s to Swiss Army Knives |
| https://www.motherjones.com/politics/2021/06/protests-minneapolis-us-marshals-winston-boogie-smith-jr/ | 6/5/2021 12:54 | Protests Erupt in Minneapolis Again After Man Shot and Killed by US Marshals |
| https://www.motherjones.com/politics/2021/06/emails-mark-meadows-jeffrey-rosen-donald-trump-election-conspiracies-italygate/ | 6/5/2021 13:51 | Emails Show Mark Meadows Pushed the DOJ to Investigate Election Fraud Conspiracy Theories |
| https://www.motherjones.com/politics/2021/06/nigeria-bans-twitter-president-muhammadu-buharitweets/ | 6/5/2021 14:45 | Nigeria Bans Twitter Just Days After the Company Deleted One of Its President's Tweets |
| https://www.motherjones.com/politics/2021/06/facebook-fake-accounts-us/ | 6/23/2021 6:00 | Facebook Doesn't Want to Talk About Fake Users Created by the Pentagon |
| https://www.motherjones.com/politics/2021/06/who-is-nick-fuentes-and-why-is-a-us-rep-buddying-up-to-the-segregationist-holocaust-denying-gen-z-influencer/ | 6/29/2021 16:55 | Who Is Nick Fuentes, and Why Is a US Rep Buddying Up to the Segregationist, Holocaust-Denying Gen Z Influencer? |
| https://www.motherjones.com/mojo-wire/2021/07/gettr-hentai-pornography-jason-miller/ | 7/1/2021 17:18 | The Trump Team's New Social Media Platform Is Already Flooded With Hentai |
| https://www.motherjones.com/politics/2021/07/twitter-finally-bans-nick-fuentes/ | 7/9/2021 14:57 | Twitter Finally Bans Nick Fuentes |
| https://www.motherjones.com/mojo-wire/2021/07/ashton-kutcher-cia-krasinki-china-tiktok/ | 7/21/2021 19:17 | I Am Simply Asking if Ashton Kutcher Is a CIA Asset |
| https://www.motherjones.com/politics/2021/07/real-facebook-oversight-board/ | 7/28/2021 10:31 | A New Report Shows How Trump Keeps Buying Facebook Ads |
| https://www.motherjones.com/politics/2021/08/biden-administration-promises-to-help-school-districts-that-defy-desantis-mask-mandate-ban/ | 8/14/2021 11:57 | Biden Administration Promises to Help School Districts That Defy DeSantis' Mask Mandate Ban |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/08/bar-rescue-host-and-laura-ingraham-discuss-cutting-unemployment-aid-to-make-workers-hungry-like-an-obedient-dog/ | 8/14/2021 13:04 | "Bar Rescue" Host and Laura Ingraham Discuss Cutting Unemployment Aid to Make Workers "Hungry" Like an "Obedient Dog" |
| https://www.motherjones.com/mojo-wire/2021/08/at-least-29-are-dead-from-a-7-2-earthquake-in-haiti/ | 8/14/2021 14:20 | Hundreds Killed in a 7.2 Magnitude Earthquake in Haiti, Says Civil Protection Agency |
| https://www.motherjones.com/politics/2021/08/biden-says-hell-deploy-5000-troops-to-afghanistan-for-orderly-and-safe-drawdown/ | 8/14/2021 17:39 | Biden Says He'll Deploy 5,000 Troops to Afghanistan for "Orderly and Safe Drawdown" |
| https://www.motherjones.com/politics/2021/08/does-banning-the-taliban-actually-help-afghans/ | 8/31/2021 6:00 | Does Banning the Taliban From Social Media Actually Help Afghans? |
| https://www.motherjones.com/politics/2021/09/my-boss-at-google-said-i-got-too-emotional-about-trumps-idea-for-a-muslim-registry/ | 9/14/2021 6:00 | My Boss at Google Said I Got Too "Emotional" About Trump's Idea for a Muslim Registry |
| https://www.motherjones.com/politics/2021/09/the-q-shaman-just-pleaded-guilty/ | 9/3/2021 15:01 | The QAnon Shaman Just Pleaded Guilty |
| https://www.motherjones.com/politics/2021/09/tik-tokers-and-coders-are-trying-to-spam-this-texas-anti-abortion-site-into-the-ground/ | 9/3/2021 18:24 | TikTokers and Coders Are Trying to Spam This Texas Anti-Abortion Site Into the Ground |
| https://www.motherjones.com/politics/2021/09/proud-boys-oath-keepers-september-18-false-flag/ | 9/9/2021 10:45 | The Proud Boys Say They Aren't Coming. DC Is Bracing for Violence Anyway. |
| https://www.motherjones.com/politics/2021/09/lin-wood-veronica-wolski-ivermectin/ | 9/13/2021 15:24 | How Lin Wood and His QAnon Fans Tried to Force a Hospital to Use Ivermectin |
| https://www.motherjones.com/politics/2021/09/extremism-j6-capitol-media-researchers/ | 9/17/2021 18:52 | Extremism Experts Say the Media Is Overhyping Potential Violence at Tomorrow's "Justice for J6" Rally |
| https://www.motherjones.com/politics/2021/09/greg-abbott-donald-trump-texas-audit-arizona/ | 9/25/2021 16:25 | Trump Pressured Texas Gov. Greg Abbott to Keep Up the Election Audit Sham. Abbott Caved. |
| https://www.motherjones.com/politics/2021/09/capitol-riot-insurrection-donald-trump-judge-disgraced/ | 9/25/2021 16:50 | A Fed-Up Judge Rips a January 6 Defendant: "You've Disgraced This Country" |
| https://www.motherjones.com/mojo-wire/2021/10/alex-jones-loses-sandy-hook/ | 10/1/2021 18:18 | Alex Jones Loses Two More Sandy Hook Cases |
| https://www.motherjones.com/politics/2021/11/who-goes-crypto-eth-bitcoin-etc-financialization-gamestop-class-wealth/ | 11/5/2021 6:00 | Who Goes Crypto? |
| https://www.motherjones.com/politics/2021/10/the-facebook-whistleblower-doesnt-have-the-solution/ | 10/5/2021 15:33 | The Facebook Whistleblower Doesn't Have the Solution |
| https://www.motherjones.com/politics/2021/10/subramanian-harvard-covid-vaccines/ | 10/12/2021 6:01 | A Harvard Study Is Going Viral Among Anti-Vaxxers. The Author Says They Are All Wrong. |
| https://www.motherjones.com/politics/2021/10/oath-keepers-why-join/ | 10/27/2021 6:01 | How Do People Join Militias? A Leaked Oath Keepers Roster Has Answers. |
| https://www.motherjones.com/politics/2021/11/travis-scott-astroworld-conspiracy-satan/ | 11/12/2021 6:01 | The Bizarre Travis Scott Claims Show That Conspiracies Are Just How We Process Things |
| https://www.motherjones.com/politics/2021/11/chris-christie-donald-trump-criticism-save-it-man/ | 11/13/2021 12:27 | Oh, So *Now* Chris Christie Wants to Criticize Donald Trump? |
| https://www.motherjones.com/politics/2021/11/kaiser-permanente-strike-victory-striketober/ | 11/13/2021 14:42 | Kaiser Permanente Workers Just Scored One of Striketober's Biggest Victories |
| https://www.motherjones.com/politics/2021/11/im-moving-to-portugal-see-you-never/ | 11/13/2021 15:37 | I'm Moving to Portugal, See You Never |
| https://www.motherjones.com/politics/2021/11/disinformation-isnt-just-a-tech-problem-its-a-social-one-too/ | 11/16/2021 15:23 | Disinformation Isn't Just a Tech Problem. It's a Social One, Too. |
| https://www.motherjones.com/politics/2021/11/michael-brian-protzman-domestic-violence-jfk-junior-dallas/ | 11/27/2021 9:15 | The QAnon Cult Leader in Dallas Has an Allegedly Violent Past |
| https://www.motherjones.com/politics/2021/11/jack-dorsey-resigns-twitter/ | 11/29/2021 16:32 | Jack Dorsey Tried to Be Cool, But the Company He Built Is Deeply Conventional |
| https://www.motherjones.com/politics/2021/12/twitter-privacy-policy/ | 12/3/2021 13:24 | Twitter's New Privacy Policy Is Making It Harder to Spread Warnings About Online Fascists |
| https://www.motherjones.com/media/2021/12/hero-neon-deion-primetime-sanders-aka-coach-prime/ | 12/29/2021 6:00 | Hero: Neon Deion Primetime Sanders, aka Coach Prime |
| https://www.motherjones.com/politics/2022/01/parler-capitol-riot/ | 1/5/2022 13:54 | A New Report Connects the Dots on Parler's Role Ahead of January 6 |
| https://www.motherjones.com/politics/2022/01/amazon-is-reducing-its-covid-sick-leave-for-workers/ | 1/8/2022 10:32 | Amazon Is Reducing Its Covid Sick Leave for Workers |
| https://www.motherjones.com/politics/2022/01/hospitalizations-of-kids-under-five-increase-as-omicron-rages/ | 1/8/2022 12:35 | Hospitalizations of Kids Under Five Increase as Omicron Rages |
| https://www.motherjones.com/politics/2022/01/newly-obtained-intel-shows-how-the-capitol-police-didnt-see-january-6-coming/ | 1/8/2022 14:54 | Newly Obtained Intel Shows How the Capitol Police Didn't See January 6 Coming |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/02/amanda-moore-undercover-maga/ | 2/2/2022 6:01 | The Plan Was Simple: Infiltrate MAGA World and Tell Everyone What She Saw. Then She Was Found Out. |
| https://www.motherjones.com/politics/2022/01/leaked-messages-show-gettr-crisis-mode-joe-rogan-jason-miller-guo-wengui/ | 1/21/2022 13:42 | Leaked Messages Show Gettr in Crisis Mode Over Joe Rogan Criticism |
| https://www.motherjones.com/politics/2022/01/steve-bannon-boris-epshteyn-fjb-crypto/ | 1/19/2022 6:01 | Experts Raise Warnings About Steve Bannon's New Cryptocurrency |
| https://www.motherjones.com/politics/2022/02/citizengo-kenya-twitter-abortion/ | 2/24/2022 10:27 | How a Hard-Right European Group Tried to Manipulate Kenyan Political Discourse on Twitter |
| https://www.motherjones.com/politics/2022/03/marjorie-taylor-greene-nick-fuentes-white-power-gop-mainstream/ | 3/1/2022 6:01 | How Marjorie Taylor Greene and Nick Fuentes Are Easing White Power into the GOP Mainstream |
| https://www.motherjones.com/politics/2022/03/putin-russia-ukraine-google-apple-facebook-twitter-instagram/ | 3/12/2022 10:58 | Report: Putin Threatened to Arrest Google Exec Over Pro-Democracy App |
| https://www.motherjones.com/politics/2022/03/russia-ukraine-mariupol-mosque/ | 3/12/2022 13:39 | Russian Forces Shelled a Mosque in Mariupol, Ukrainian Officials Say |
| https://www.motherjones.com/politics/2022/03/the-white-house-just-approved-200-million-worth-of-weapons-for-ukraine/ | 3/12/2022 15:15 | The White House Just Approved $200 Million Worth of Weapons for Ukraine |
| https://www.motherjones.com/politics/2022/03/ukraine-information-war-nick-fuentes/ | 3/16/2022 6:01 | Has Ukraine â€œWon the Information Warâ€? Not So Fast. |
| https://www.motherjones.com/politics/2022/03/josh-hawley-ketanji-brown-jackson-qanon-pedophilia/ | 3/22/2022 14:54 | Why Josh Hawley Is Smearing Ketanji Brown Jackson as Soft on Pedophilia |
| https://www.motherjones.com/politics/2022/03/ketanji-brown-jackson-pedophila-josh-hawley/ | 3/28/2022 13:12 | Stranger Dangers: The Right's History of Turning Child Abuse Into a Political Weapon |
| https://www.motherjones.com/politics/2022/05/qanon-jim-watkins-pink-pedophilic-links/ | 5/16/2022 6:00 | QAnon's Chief Enabler Ran a Website Where He Brushed Off Concerns About Pedophilic Content |
| https://www.motherjones.com/politics/2022/04/pope-francis-ukraine-easter/ | 4/17/2022 10:03 | The Pope Calls for Peace in Ukraine |
| https://www.motherjones.com/politics/2022/04/madison-cawthorn-resort/ | 4/17/2022 12:48 | New Records Show Tax Money Paid for Madison Cawthorn's Resort Booking |
| https://www.motherjones.com/politics/2022/04/elon-musk-twitter-securities/ | 4/17/2022 15:25 | Elon Musk Wants to Buy Twitter, Even After a Federal Judge Says He Used It to Spread Lies |
| https://www.motherjones.com/politics/2022/04/obama-is-the-latest-celebrity-disinformation-expert-but-hes-not-the-first/ | 4/22/2022 16:23 | Obama Is the Latest Celebrity Disinformation Expert |
| https://www.motherjones.com/politics/2022/05/militia-january-6-extremism-videos-youtube/ | 5/13/2022 6:00 | Militias Still Have a Safe Space on YouTube |
| https://www.motherjones.com/politics/2022/05/madison-cawthorn-dark-maga-real-maybe-not/ | 5/20/2022 16:25 | Is "Dark MAGA" Actually Anything? |
| https://www.motherjones.com/politics/2022/05/mass-shootings-and-our-never-ending-doomcycle/ | 5/26/2022 14:10 | Mass Shootings and Our Never-ending Doomcycle |
| https://www.motherjones.com/media/2022/06/echo-chamber-keyword-mother-tongue-politics/ | 6/7/2022 6:00 | Who Exactly Is Trapped in an "Echo Chamber"? |
| https://www.motherjones.com/politics/2022/06/rusty-bowers-january-6-committee/ | 6/21/2022 17:20 | A Republican Stood Up to Trump. So Right-Wingers Smeared Him as a "Pedophile." |
| https://www.motherjones.com/politics/2022/08/its-potentially-illegal-as-crypto-crashed-coinbase-stopped-some-notifications/ | 8/10/2022 6:00 | â€œItâ€™s Potentially Illegalâ€:As Crypto Crashed, Coinbase Stopped Some Notifications |
| https://www.motherjones.com/mojo-wire/2022/07/how-many-of-joe-manchins-energy-sector-donors-does-it-take-to-screw-in-an-apocalypse/ | 7/17/2022 14:01 | How Many of Joe Manchin's "Energy Sector" Donors Does It Take to Screw In an Apocalypse? |
| https://www.motherjones.com/politics/2022/07/ted-cruz-supreme-court-same-sex-marriage-clearly-wrong/ | 7/17/2022 14:35 | Once Again, Ted Cruz Says the Supreme Court Legalizing Same-Sex Marriage was "Clearly Wrong" |
| https://www.motherjones.com/politics/2022/07/the-police-failed-says-a-texas-congressional-report-on-uvalde-mass-shooting/ | 7/17/2022 16:20 | The Police Failed, Says a Texas Congressional Report on Uvalde Mass Shooting |
| https://www.motherjones.com/politics/2022/08/dark-brandon-meme-joe-biden/ | 8/9/2022 16:13 | Requiem for a Dark Brandon |
| https://www.motherjones.com/politics/2022/08/greg-norman-loser-choke-liv-saudi-arabia-rory-mcilroy/ | 8/16/2022 16:56 | Greg Norman: A Portrait of a Choke Artist as an Old Man |
| https://www.motherjones.com/politics/2022/08/laura-loomer-congress-primary-florida-racism-twitter/ | 8/24/2022 7:48 | Laura Loomer Loses GOP Primary, Opportunity to Vie for Most Racist Congressperson |
| https://www.motherjones.com/media/2022/10/twitter-elon-musk-echo-chamber/ | 10/28/2022 15:10 | Elon Musk, and Maybe You, Misunderstand the Problem With Twitter |
| https://www.motherjones.com/politics/2022/11/elon-musk-dumb/ | 11/3/2022 16:43 | Elon Musk Made It His Job To Make Himself Look Dumb |
| https://www.motherjones.com/politics/2022/11/all-the-twitter-teams-elon-musk-has-cut-so-far/ | 11/4/2022 19:15 | All the Twitter Teams Elon Musk Has Cut (So Far) |
| https://www.motherjones.com/politics/2022/11/democrat-funding-fringe-candidates-primary-democratic-hate-incubator/ | 11/10/2022 6:00 | Funding Fringe Candidates in Republican Primaries Is Still a Terrible Idea |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/11/elon-musk-responded-to-a-senator-the-only-way-he-knows-how/ | 11/13/2022 11:46 | Elon Musk Responded to a Senator the Only Way He Knows How |
| https://www.motherjones.com/politics/2022/11/election-denying-secretary-of-state-candidates-got-crushed/ | 11/13/2022 16:03 | Election-Denying Secretary of State Candidates Got Crushed |
| https://www.motherjones.com/politics/2022/11/ftx-ftt-users-losses-alameda-sam-bankman-fried/ | 11/23/2022 6:00 | They Werenâ€™t Rich But They Wanted to Invest. Then They Lost Everything on FTX. |
| https://www.motherjones.com/politics/2022/11/trumps-dinner-fiasco-was-a-win-for-fascists-playing-the-long-game/ | 11/30/2022 14:24 | Trump's Dinner Fiasco Was a Win for Fascists Playing the Long Game |
| https://www.motherjones.com/media/2022/12/monster-of-2022-capital-one-cafe/ | 12/22/2022 6:00 | Monster of 2022: Capital One CafÃ© |
| https://www.motherjones.com/politics/2023/01/nick-fuentes/ | 1/25/2023 6:01 | It Came From the Basement |
| https://www.motherjones.com/politics/2023/02/kiwi-farms-die-drop-cloudflare-chandler-trolls/ | 2/1/2023 6:00 | The Website That Wants You to Kill Yourselfâ€"and Won't Die |
| https://www.motherjones.com/politics/2023/02/tesla-hit-child-sized-mannequin-super-bowl-ad/ | 2/12/2023 12:25 | A Tesla Will Hit a Child-Sized Mannequin in a Super Bowl Ad This Year |
| https://www.motherjones.com/politics/2023/02/college-board-desantis-african-american-course-ap-slander/ | 2/12/2023 12:47 | "Slander": College Board Blasts DeSantis Attacks on African American Course |
| https://www.motherjones.com/politics/2023/02/report-residents-uneasy-with-return-to-east-palestine-after-train-derailment/ | 2/12/2023 16:09 | Report: Residents Uneasy With Return to East Palestine After Train Derailment |
| https://www.motherjones.com/politics/2023/03/coinbase-racism/ | 3/1/2023 6:01 | â€œRacial Intoleranceâ€and â€œHateâ€Are No Longer Banned on Coinbase |
| https://www.motherjones.com/politics/2023/03/silicon-valley-bank-big-tech/ | 3/16/2023 6:01 | Silicon Valley Finally Figured Out People Don't Like It |
| https://www.motherjones.com/politics/2023/03/open-sea-nft-racism-holocaust-museum/ | 3/31/2023 6:01 | OpenSea's NFT Platform Is Rife with Racist Content |
| https://www.motherjones.com/politics/2023/03/tiktok-ban-congressional-hearing/ | 3/24/2023 15:14 | Congress Might Want a TikTok Ban, But Their Questions Suggest Going Further |
| https://www.motherjones.com/politics/2023/04/laura-loomer-trump-racism-christchurch-islamophobia/ | 4/7/2023 18:18 | Report: Trump Wants to Hire Laura Loomer, a Racist Who Lost Elections |
| https://www.motherjones.com/politics/2023/04/abortion-bill-texas-case-judgement-mifepristone-biden/ | 4/8/2023 10:59 | Biden Vows To Fight Unprecedented Abortion Pill Ban |
| https://www.motherjones.com/politics/2023/04/elon-musk-twitter-npr-state-affiliated-label-emails/ | 4/8/2023 15:38 | Does Elon Musk Know What He's Even Doing? |
| https://www.motherjones.com/politics/2023/05/proud-boys-lgbtq-trial-sedition/ | 5/5/2023 6:00 | The Proud Boys Have Already Moved Onto Their Next Target: LGBTQ Events |
| https://www.motherjones.com/politics/2023/05/elon-musk-tucker-carlson/ | 5/10/2023 10:34 | Did Elon Musk Unleash Racist Dog Whistles to Woo Tucker Carlson? |
| https://www.motherjones.com/politics/2023/05/allen-texas-latino-shooter/ | 5/11/2023 12:13 | How People of Color Can Be Pawns for White Power |
| https://www.motherjones.com/politics/2023/05/biden-believes-he-has-the-authority-to-use-14th-amendment-in-debt-ceiling-battle/ | 5/21/2023 11:23 | Biden Believes He Has "the Authority" to Use 14th Amendment in Debt Ceiling Battle |
| https://www.motherjones.com/politics/2023/05/ron-desantis-abortion-ban-activists-trump-lips-sealed/ | 5/21/2023 13:40 | Ron DeSantis Doesn't Want to Talk About Abortion, Even to Anti-Abortion Activists |
| https://www.motherjones.com/politics/2023/05/jeffrey-epstein-bill-gates-mila-antonova-wall-street-journal/ | 5/21/2023 15:34 | The Wall Street Journal Just Published a Revealing Story About Jeffrey Epstein and Bill Gates |
| https://www.motherjones.com/politics/2023/05/ita-surviellance-technology-ron-wyden/ | 5/26/2023 6:00 | Is a US Agency Helping Companies Sell Surveillance Tech to Repressive Regimes? |
| https://www.motherjones.com/politics/2023/06/reddit-blackout/ | 6/15/2023 12:29 | Why Reddit Is Destined to Turn to Crap |
| https://www.motherjones.com/politics/2023/06/titanic-submarine-bets/ | 6/23/2023 11:22 | Meet the Internet Gamblers Who Won Big Betting on the Submarine's Fate |
| https://www.motherjones.com/politics/2023/07/threads-twitter-nick-fuentes/ | 7/14/2023 12:15 | Far-Right Influencers Don't Know What to Do About Threads |
| https://www.motherjones.com/politics/2023/07/ron-desantis-nazi-meme-video-campaign-fired-nate-hochmann/ | 7/26/2023 16:12 | Ron DeSantis Hired a Rising Right-Wing Intellectual. The Campaign Just Fired Him After a Nazi-Meme Video. |
| https://www.motherjones.com/politics/2023/07/twitter-elon-musk-white-genocide-nationalist-supremacist-tweets/ | 7/31/2023 17:40 | White Nationalists Are Big Fans of Elon's "White Genocide" Tweets |
| https://www.motherjones.com/politics/2023/08/liv-golf-saudi-arabia-greenbrier/ | 8/9/2023 13:08 | LIV and Let Die |
| https://www.motherjones.com/politics/2023/09/praxis-society-city-dryden-brown-peter-thiel/ | 9/7/2023 6:00 | A Peter Thiel-Linked Startup Is Courting New York Scenesters and Plotting a Libertarian Paradise |
| https://www.motherjones.com/politics/2023/10/bronze-age-pervert-costin-alamariu/ | 10/2/2023 6:01 | Is the Bronze Age Pervert Going Mainstream? |
| https://www.motherjones.com/politics/2023/10/israel-gaza-hamas-protests-london-new-york-ceasefire/ | 10/28/2023 12:21 | Tens of Thousands Protest for Palestinians Across London and New York |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/10/maine-shooter-lewiston-guns-legally-purchased-manhunt/ | 10/28/2023 13:53 | Reports: The Maine Shooter Was Able To Buy Guns Legally |
| https://www.motherjones.com/politics/2023/10/mike-pence-drops-out-trump-2024-race/ | 10/28/2023 15:03 | Mike Pence Becomes the First Major Republican Candidate To Drop Out of 2024 Race |
| https://www.motherjones.com/politics/2023/11/ron-wyden-ita-trade-surveillance-tech/ | 11/1/2023 12:49 | US Trade Officials Commit to Stop Hawking Surveillance Tech to Repressive Regimes |
| https://www.motherjones.com/politics/2023/11/un-official-palestinians-in-gaza-are-living-on-two-pieces-of-bread-a-day/ | 11/4/2023 12:30 | UN Official: Palestinians in Gaza Are Living on Two Pieces of Bread a Day |
| https://www.motherjones.com/politics/2023/11/tens-of-thousands-marched-in-dc-calling-for-a-ceasefire-in-gaza/ | 11/4/2023 17:48 | Tens of Thousands Marched in DC, Calling for a Ceasefire in Gaza |
| https://www.motherjones.com/politics/2023/12/telegram-ukraine-gaza/ | 12/1/2023 6:01 | How Telegram Became the Center of the Internet |
| https://www.motherjones.com/politics/2023/12/effective-accelerationism/ | 12/6/2023 6:01 | Meet the Silicon Valley CEOs Who Insist That Greed Is Good |
| https://www.motherjones.com/politics/2023/12/quit-twitter-elon-musk/ | 12/28/2023 11:21 | Is Dumping Twitter Your New Year's Resolution? |
| https://www.motherjones.com/politics/2024/01/deportation-meeting-germany-afd-cdu/ | 1/12/2024 14:10 | German Reporters Just Unveiled a Far-Right Deportation "Masterplan" |
| https://www.motherjones.com/politics/2024/01/arab-and-muslim-american-leaders-in-michigan-just-canceled-a-meeting-with-the-biden-campaign/ | 1/27/2024 13:18 | Arab and Muslim American Leaders in Michigan Just Canceled a Meeting With the Biden Campaign |
| https://www.motherjones.com/politics/2024/01/don-blankenship-west-virginia-joe-manchin-trumpier-than-trump-disgraced-coal-baron-is-running-for-senate-as-a-democrat/ | 1/27/2024 16:11 | A "Trumpier Than Trump" Disgraced West Virginia Coal Baron Is Running for Senate as a Democrat |
| https://www.motherjones.com/politics/2024/01/add-nikki-haley-to-the-list-of-public-figures-who-have-been-swatted/ | 1/27/2024 17:55 | Add Nikki Haley to the List of Public Figures Who Have Been "Swatted" |
| https://www.motherjones.com/politics/2024/02/charlie-kirk-whiteness-turning-points-usa/ | 2/13/2024 8:26 | Charlie Kirk Doesn't Really Seem to Mind White Nationalism |
| https://www.motherjones.com/politics/2024/02/meta-wants-to-make-it-harder-to-see-political-content-on-threads-what-does-that-even-mean/ | 2/16/2024 18:04 | Meta Wants to Make it Harder to See Political Content On Threads. What Does That Even Mean? |
| https://www.motherjones.com/politics/2024/04/peter-turchin-end-times/ | 4/1/2024 6:00 | An Academic's Grand Unified Theory on Why Things Are Getting Worse |
| https://www.motherjones.com/politics/2024/03/justice-ginsburgs-family-decries-bestowing-rbg-award-on-elon-musk-and-rupert-murdoch/ | 3/15/2024 11:48 | Justice Ginsburg's Family Decries Bestowing RBG Award on Elon Musk and Rupert Murdoch |
| https://www.motherjones.com/politics/2024/04/harris-trump-abortion-arizona/ | 4/13/2024 11:06 | Kamala Harris Isnâ€™t Letting Trump Dodge on Abortion |
| https://www.motherjones.com/politics/2014/06/obama-visits-american-indian-reservation-first-time-standingrock/ | 6/11/2014 19:39 | It's About Time for Obama's First Visit to American Indian Land |
| https://www.motherjones.com/media/2014/06/fifa-world-cup-scandals-brazil-qatar/ | 6/12/2014 10:00 | A Guide to the Scandals Plaguing the World Cup |
| https://www.motherjones.com/politics/2014/06/world-cup-racism-homophobia-brazil/ | 6/24/2014 19:45 | Neo-Nazi Banners, Blackface, and Homophobic Chants: World Cup Fans Behaving Badly |
| https://www.motherjones.com/politics/2014/07/belgium-world-cup-flanders-wallonia/ | 7/1/2014 18:42 | Belgium Might Not Be a Country by the Next World Cup |
| https://www.motherjones.com/criminal-justice/2014/07/ray-rice-suspension-marijuana/ | 7/25/2014 0:52 | The NFL Just Suspended Ray Rice Indefinitely. Why the Hell Did It Take So Long? |
| https://www.motherjones.com/politics/2014/07/los-angeles-bad-pipes-epic-floods/ | 7/30/2014 22:38 | LA's Crappy Old Pipes Mean More Epic Floods Are Coming |
| https://www.motherjones.com/politics/2014/08/minnesota-vikings-new-stadium-will-kill-lot-birds/ | 8/2/2014 10:00 | The Minnesota Vikings' New Stadium Will Be a "Death Trap" for Birds |
| https://www.motherjones.com/politics/2014/08/becky-hammon-spurs-nba-female-assistant-coach/ | 8/5/2014 21:23 | This Woman Just Shattered One of Pro Sportsâ€™ Most Enduring Glass Ceilings |
| https://www.motherjones.com/politics/2014/08/african-autocrats-leaders-summit-human-rights/ | 8/6/2014 23:33 | Obama's 5 Most Atrocious Dinner Guests at the US-Africa Leaders Summit |
| https://www.motherjones.com/media/2014/08/photos-faces-people-outside-lands-2014/ | 8/12/2014 10:00 | The Faces of Outside Lands 2014 |
| https://www.motherjones.com/politics/2014/08/obannon-jenkins-ncaa-college-athletes-paid/ | 8/13/2014 20:50 | The Latest Court Case Didnâ€™t End the NCAA As We Know It. The Next One Might. |
| https://www.motherjones.com/media/2014/08/music-festivals-shopping-outside-lands/ | 8/18/2014 10:00 | When Did Music Festivals Turn Into Shopping Fests? |
| https://www.motherjones.com/criminal-justice/2014/08/amnesty-international-ferguson-turkey-protests/ | 8/19/2014 21:06 | Amnesty International's Latest Hot Spot? Ferguson. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/09/book-review-human-age-diane-ackerman/ | 9/10/2014 19:32 | Book Review: The Human Age |
| https://www.motherjones.com/media/2014/08/peacemaker-video-game-israeli-palestinian-conflict/ | 8/27/2014 10:00 | Think You Can Solve the Israeli-Palestinian Conflict? Play This Game |
| https://www.motherjones.com/criminal-justice/2014/08/nfl-domestic-violence-penalties-rice/ | 8/29/2014 15:12 | The NFL Finally Fixed Its Weak Domestic-Violence Penalties |
| https://www.motherjones.com/politics/2014/09/steven-sotloff-isis-war-journalist-syria-libia/ | 9/2/2014 22:27 | Powerful Reporting From Steven Sotloff, the Second Journalist ISIS Executed |
| https://www.motherjones.com/media/2014/09/college-football-boosters-top-25/ | 9/5/2014 10:05 | Meet the Big-Money Boosters Behind College Football's Top 25 Teams |
| https://www.motherjones.com/criminal-justice/2014/09/baltimore-ravens-ray-rice-nfl-mess/ | 9/8/2014 20:17 | 3 Ways the Baltimore Ravens Completely Screwed Up the Ray Rice Mess |
| https://www.motherjones.com/politics/2014/09/republican-challenger-congress-california/ | 9/11/2014 10:15 | These 6 California Republicans Have a Snowball's Chance in Hell of Reaching Congress |
| https://www.motherjones.com/politics/2014/09/pennsylvania-teenager-hump-oral-sex-jesus-statue-prison/ | 9/12/2014 17:39 | Pennsylvania Teenager Simulates Oral Sex With Jesus Statue, Faces 2 Years in Prison |
| https://www.motherjones.com/media/2014/10/american-airlines-piano-pop-covers-onerepublic-blink-182/ | 10/12/2014 10:00 | Who Makes Those Top 40 Piano Covers You Hear on American Airlines? We Found Out |
| https://www.motherjones.com/politics/2014/09/headlines-north-korea-news-agency-kim/ | 9/30/2014 21:07 | 13 Weird Headlines From North Korea's State-Run News Agency |
| https://www.motherjones.com/media/2014/10/80-percent-former-football-players-traumatic-brain-injury/ | 10/1/2014 21:41 | Scientists Dissected the Brains of 79 NFL Players. What They Found Is Disturbing. |
| https://www.motherjones.com/politics/2014/10/californias-complicated-proposition-46-explained/ | 10/24/2014 10:00 | Drugs, Doctors, and Death Threats: Inside the Battle Over California's Prop. 46 |
| https://www.motherjones.com/politics/2014/10/inside-san-franciscos-7-million-soda-tax/ | 10/8/2014 18:56 | Inside the $7 Million Fight to Tax Soda in San Francisco |
| https://www.motherjones.com/politics/2014/10/5-best-rumors-explaining-where-kim-jong-un/ | 10/10/2014 19:50 | What the Hell Is Going On in North Korea? Here Are the 5 Best Rumors About Kim Jong-Un |
| https://www.motherjones.com/politics/2014/10/california-kashkari-drowning-child-ad/ | 10/14/2014 20:21 | Watch This California Republican Candidate Pretend to Save a Drowning Kid |
| https://www.motherjones.com/politics/2014/10/elizabeth-warren-was-fire-weekend-here-were-her-5-best-lines/ | 10/20/2014 21:21 | Elizabeth Warren Was on Fire This Weekend. Here Were Her 5 Best Lines. |
| https://www.motherjones.com/politics/2014/10/swat-raid-casualties/ | 10/23/2014 10:00 | SWAT Teams Keep Killing Innocent People in Their Homes |
| https://www.motherjones.com/politics/2014/10/nba-basketball-owners-cartesian-coordinate-plane/ | 10/29/2014 10:15 | The Mother Jones Guide to Evil NBA Owners |
| https://www.motherjones.com/politics/2014/10/world-series-royals-giants-glass-johnson-owners/ | 10/28/2014 19:12 | Which World Series Team Has the Less Obnoxious Owner, Giants or Royals? |
| https://www.motherjones.com/politics/2014/11/7-midterm-races-food-and-agriculture-implications/ | 11/5/2014 11:00 | From GMOs to Soda Taxes, Here's What the Election Means for Your Fridge |
| https://www.motherjones.com/politics/2014/11/tea-party-favorite-steve-southerland-loses-re-election/ | 11/5/2014 3:10 | Tea Party Favorite, Food Stamp Foe Rep. Steve Southerland Loses Re-Election in Florida |
| https://www.motherjones.com/politics/2014/11/18-year-old-wins-state-legislature-seat-west-virginia/ | 11/5/2014 11:30 | 18-Year-Old Wins State Legislature Seat in West Virginia |
| https://www.motherjones.com/media/2014/12/worst-cable-news-2014/ | 12/23/2014 11:00 | The Worst Segments That Appeared on Cable News in 2014 |
| https://www.motherjones.com/media/2014/12/book-review-dogs-are-eating-them-now/ | 12/26/2014 11:30 | Book Review: The Dogs Are Eating Them Now |
| https://www.motherjones.com/criminal-justice/2014/12/grand-jury-white-cops-diggles-jasper/ | 12/4/2014 0:28 | A Texas Grand Jury Recently Cleared 2 White Cops Who Beat a Black Woman in Jail |
| https://www.motherjones.com/politics/2014/12/eric-garcetti-los-angeles-instagram-mayor/ | 12/10/2014 18:38 | LA's Eric Garcetti, Mayor of Instagram |
| https://www.motherjones.com/politics/2014/12/dick-cheney-cia-torture-report/ | 12/9/2014 23:36 | 5 Telling Dick Cheney Appearances in the CIA Torture Report |
| https://www.motherjones.com/politics/2014/12/8-weird-things-you-can-buy-republican-or-democrat-your-life-holiday-season/ | 12/19/2014 11:00 | 8 Weird Things You Can Buy for the Republican or Democrat In Your Life This Holiday Season |
| https://www.motherjones.com/politics/2014/12/death-penalty-executions-lowest-decades/ | 12/18/2014 17:43 | Executions Just Hit a 20-Year Low |
| https://www.motherjones.com/politics/2014/12/pope-francis-cuba-us-deal-diplomacy/ | 12/19/2014 11:00 | The Pope Just Helped the US and Cuba Make Up. What International Conflict Will He Fix Next? |
| https://www.motherjones.com/politics/2015/01/speaker-louie-gohmerts-14-best-moments/ | 1/6/2015 11:15 | Louie Gohmert Thought He'd Be the Speaker of the House. Here Are 14 Other Crazy Things He Believes. |
| https://www.motherjones.com/politics/2015/01/obama-talks-student-disappearance-mexico-pena-nieto/ | 1/6/2015 18:13 | Will Obama Get Answers From Mexico's President on the Disappearance of 43 Students? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/01/rand-paul-kentucky-felon-voting/ | 1/14/2015 11:00 | Kentucky Makes It Almost Impossible for Felons to Vote. Rand Paul Wants to Change That. |
| https://www.motherjones.com/politics/2015/01/charlie-hebdo-conspiracy-theories/ | 1/8/2015 21:40 | Meet the Charlie Hebdo Truthers. Here Are Their Bizarre Conspiracy Theories. |
| https://www.motherjones.com/politics/2015/01/mitt-romney-officially-considering-16-presidential-bid/ | 1/9/2015 22:01 | WSJ: Mitt Romney Considering '16 Presidential Bid |
| https://www.motherjones.com/politics/2015/01/mitt-romney-running-2016/ | 1/12/2015 21:51 | Mitt Romney Is Probably Running for President. Here Are All the Times He Said He Wouldn't. |
| https://www.motherjones.com/politics/2015/01/mitt-romney-8-best-gifs/ | 1/12/2015 23:42 | 8 Romney GIFs That Will Make You LOL |
| https://www.motherjones.com/politics/2015/01/marco-rubio-thinks-uber-great-argument-deregulation/ | 1/15/2015 11:15 | Marco Rubio Has the Hots for Uber |
| https://www.motherjones.com/politics/2015/01/what-we-still-dont-know-about-mitt-romneys-tax-returns/ | 1/15/2015 22:01 | What We Still Don't Know About Mitt Romney's Tax Returns |
| https://www.motherjones.com/politics/2015/02/draft-ben-carson-vernon-robinson/ | 2/2/2015 14:38 | How In the World Did This Man Raise $12 Million to Draft Ben Carson? |
| https://www.motherjones.com/politics/2015/01/feminist-boss-lady-queen-elizabeth-gave-saudi-arabias-king-lesson-power/ | 1/23/2015 19:22 | That Time Badass Feminist Queen Elizabeth II Gave Saudi Arabia's King a Lesson in Power |
| https://www.motherjones.com/politics/2015/01/2014-was-record-year-exonerations/ | 1/27/2015 11:00 | In 2014, a Record-Busting Number of People Were Freed After Being Locked Up for Years |
| https://www.motherjones.com/politics/2015/02/5-areas-where-we-could-see-real-bipartisan-reform-criminal-justice/ | 2/3/2015 11:00 | On These 5 Things, Republicans Actually Might Work With Dems to Do Something Worthwhile |
| https://www.motherjones.com/politics/2015/01/mitt-romney-not-running-2016/ | 1/30/2015 16:09 | Mitt Romney Won't Run for President in 2016 |
| https://www.motherjones.com/politics/2015/02/law-would-make-protecting-lgbt-rights-foreign-policy-priority/ | 2/5/2015 18:54 | America's Newest Diplomat Will Defend LGBT People Around the World |
| https://www.motherjones.com/politics/2015/02/arizonas-new-governor-just-cut-education-funding-build-big-new-private-prison/ | 2/12/2015 11:00 | Arizona's New Governor: We Have No Money for Public Education, But Let's Fund This Private Prison |
| https://www.motherjones.com/politics/2015/02/sheldon-adelson-was-online-gambling-he-was-against-it/ | 2/19/2015 11:00 | Casino Billionaire Sheldon Adelson Is Shockedâ€"Shocked!â€"by Online Gambling |
| https://www.motherjones.com/politics/2015/02/john-kasichs-quest-balanced-budget-amendment/ | 2/25/2015 11:00 | The Governor of Ohio Has a Gloriously Terrible Plan to Amend the Constitution |
| https://www.motherjones.com/politics/2015/02/washington-dc-mayor-bowser-jail-legalize-marijuana/ | 2/25/2015 23:07 | Republican Congressman to DC Mayor: "You Can Go to Prison" for Legalizing Marijuana |
| https://www.motherjones.com/politics/2015/02/you-wont-believe-millennial-dream-ticket-cpac/ | 2/28/2015 13:41 | "It's Easier to Get Laid at CPAC Than on Spring Break" |
| https://www.motherjones.com/politics/2015/02/sean-hannity-cpac-x-ray-vision/ | 2/27/2015 18:20 | Sean Hannity Said Some Something Really Creepy at CPAC Today |
| https://www.motherjones.com/politics/2015/03/georgia-gop-chair-sued-again-discrimination-2/ | 3/4/2015 15:18 | Top Georgia Republican Sued For "Bigoted, Racist, and Sexist" Comments |
| https://www.motherjones.com/politics/2015/03/transgender-bathroom-discrimination-bills/ | 3/9/2015 10:00 | Get Ready for the Conservative Assault on Where Transgender Americans Pee |
| https://www.motherjones.com/politics/2015/03/candidate-scott-walker-open-ethanol-governor-scott-walker-not-so-much/ | 3/9/2015 21:56 | Scott Walker Just Blatantly Pandered to Iowa's Corn Farmers |
| https://www.motherjones.com/politics/2015/03/missouri-man-missing-parts-his-brain-might-get-put-death/ | 3/12/2015 10:00 | Missouri Is About to Execute a Man Who's Missing Part of His Brain |
| https://www.motherjones.com/criminal-justice/2015/03/missouri-supreme-court-rules-mentally-ill-man-fit-execution/ | 3/16/2015 18:26 | This Man Is Missing a Chunk of His Brain. The Missouri Supreme Court Says It's Okay to Execute Him. |
| https://www.motherjones.com/politics/2015/03/white-house-officially-decided-its-emails-arent-subject-foia-regulations/ | 3/17/2015 17:14 | Obama Just Officially Decided White House Emails Aren't Subject to the Freedom of Information Act |
| https://www.motherjones.com/politics/2015/03/ted-cruz-running-president/ | 3/23/2015 14:55 | Ted Cruz Is Running for President. Here's What You Need to Know About Him. |
| https://www.motherjones.com/politics/2015/04/jeb-bush-emails-key-episodes-mia/ | 4/10/2015 10:15 | Jeb Bush's Emails: Why Are So Many Key Episodes MIA? |
| https://www.motherjones.com/politics/2015/03/jeb-bush-florida-manatees/ | 3/27/2015 10:00 | When Jeb Met Jeb: The Tragic True Story of a Governor and a Manatee |
| https://www.motherjones.com/politics/2015/03/james-okeefe-loses-libel-suit/ | 3/31/2015 19:58 | James O'Keefe Loses Libel Suit Over Landrieu Incident |
| https://www.motherjones.com/politics/2015/04/donald-trumps-man-iowa-best-sign-hell-run-president/ | 4/2/2015 10:00 | Trump to Serious Political Consultant: You're Hired! |
| https://www.motherjones.com/politics/2015/04/rand-paul-running-president-heres-what-you-need-know/ | 4/7/2015 10:15 | Rand Paul Just Announced He's Running for President. Here's What You Need to Know About Him. |
| https://www.motherjones.com/politics/2015/04/look-stuff-you-can-buy-rand-pauls-online-store/ | 4/7/2015 21:07 | Look At the Stuff You Can Buy in Rand Paul's Online Store |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2015/04/elizabeth-warren-boston-marathon-bomber-should-be-spared-death-penalty/ | 4/9/2015 17:47 | Elizabeth Warren: "I Don't Support the Death Penalty" for Boston Marathon Bomber |
| https://www.motherjones.com/politics/2015/04/hillary-clinton-running-president-heres-what-you-need-know/ | 4/10/2015 20:40 | Hillary Clinton Is Running for President. Here Are 11 Stories About Her That You Should Read Now. |
| https://www.motherjones.com/politics/2015/04/marco-rubio-running-president-gop-stories/ | 4/13/2015 16:28 | Marco Rubio Is Running for President. Read These 7 Stories About Him Now. |
| https://www.motherjones.com/politics/2015/04/marylands-republican-governor-about-expand-voting-rights-40000-ex-cons/ | 4/14/2015 10:30 | 40,000 Maryland Ex-Cons May Soon Get Their Voting Rights Back |
| https://www.motherjones.com/politics/2015/04/sheldon-adelsons-israeli-paper-obsessed-marco-rubio/ | 4/15/2015 22:02 | Billionaire Casino Magnate Sheldon Aldelson's Israeli Paper Is Obsessed With Marco Rubio |
| https://www.motherjones.com/politics/2015/04/mike-huckabee-president-top-reads/ | 4/17/2015 23:37 | Mike Huckabee Is Officially Running for President. Read These 6 Stories About Him Now. |
| https://www.motherjones.com/politics/2015/04/former-walker-aide-blasts-walker-immigration-flip-flop/ | 4/21/2015 14:54 | Former Walker Aide Blasts Walker for Immigration Flip-Flop |
| https://www.motherjones.com/politics/2015/04/john-kasich-bob-walker-gingrich-president-run/ | 4/28/2015 10:00 | As He Preps for 2016, John Kasich Brings in an Old Newt-Backer |
| https://www.motherjones.com/politics/2015/04/baltimore-freddie-gray-riots/ | 4/27/2015 22:34 | Video: Protestors Clash With Police as Baltimore Demonstrations Turn Violent |
| https://www.motherjones.com/politics/2015/04/future-lethal-injection-supreme-court-glossip-gross/ | 4/29/2015 10:15 | The Future of Lethal Injection Is Being Debated at the Supreme Court. Read These 6 Stories Now. |
| https://www.motherjones.com/politics/2015/04/how-baltimore-riots-began-mondawmin-purge/ | 4/28/2015 22:00 | Eyewitnesses: The Baltimore Riots Didn't Start the Way You Think |
| https://www.motherjones.com/politics/2015/05/ben-carson-running-president-read-these-6-stories-about-him-now/ | 5/4/2015 10:15 | Ben Carson Is Running for President. Read These 6 Stories About Him Now. |
| https://www.motherjones.com/politics/2015/05/carly-fiorina-campaign-debt-senate-2016/ | 5/12/2015 14:37 | Multimillionaire Carly Fiorina Took 4 Years to Pay Staffers From Her Last Campaign |
| https://www.motherjones.com/politics/2015/05/marco-rubio-cuba-policy-2016/ | 5/13/2015 10:03 | Marco Rubioâ€™s Cold War Approach to Cuba Is Losing Him Voters |
| https://www.motherjones.com/politics/2015/05/politics-amtrak-accident-northeast-republicans-house/ | 5/13/2015 21:09 | The Amtrak Crash Hasnâ€™t Stopped Republicans From Trying to Cut Its Funding |
| https://www.motherjones.com/politics/2005/03/multicultural-europe-not-so-much/ | 3/15/2005 19:13 | Multicultural Europe? Not so much. |
| https://www.motherjones.com/politics/2005/03/whos-doing-pr-sinn-fein-they-should-be-um-fired/ | 3/15/2005 21:36 | Who's doing PR for Sinn Fein? They should be, um, fired! |
| https://www.motherjones.com/politics/2005/03/now-mother-jones-homepage-sacrificial-ram/ | 3/21/2005 18:07 | Now on the Mother Jones homepage: Sacrificial Ram |
| https://www.motherjones.com/politics/2005/03/lighter-note-british-dentistry-crisis-no-really/ | 3/21/2005 19:20 | On a lighter note: British dentistry in crisis! (No, really.) |
| https://www.motherjones.com/politics/2005/03/immigration-numbers/ | 3/21/2005 22:27 | Immigration by the numbers |
| https://www.motherjones.com/politics/2005/03/blood-bath-beeb/ | 3/22/2005 16:50 | Blood-bath at the Beeb |
| https://www.motherjones.com/politics/2005/03/abstinence-makes-id-grow-fonder/ | 3/22/2005 18:15 | Abstinence makes the id grow fonder |
| https://www.motherjones.com/politics/2005/03/new-mother-jones-coming-energy-crunch/ | 3/22/2005 19:28 | New at Mother Jones: The Coming Energy Crunch |
| https://www.motherjones.com/politics/2005/03/new-mother-jones-tom-engelhardt-our-shrinking-public-debate/ | 3/24/2005 20:06 | New at Mother Jones: Tom Engelhardt on our shrinking public debate |
| https://www.motherjones.com/politics/2005/03/weasel-words-westminster/ | 3/25/2005 17:41 | Weasel words from Westminster |
| https://www.motherjones.com/politics/2005/03/reality-tv-iraqi-style/ | 3/25/2005 22:06 | Reality TV, Iraqi style |
| https://www.motherjones.com/politics/2005/03/how-screwed-tom-delay/ | 3/28/2005 19:06 | How screwed is Tom DeLay? |
| https://www.motherjones.com/politics/2005/03/new-mother-jones-1/ | 3/28/2005 21:47 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/03/new-twist-war-terror-reverse-rendition/ | 3/29/2005 18:57 | A new twist in the war on terror: "reverse rendition" |
| https://www.motherjones.com/politics/2005/03/culture-life-death-threat-edition/ | 3/30/2005 17:10 | Culture of life (death-threat edition) |
| https://www.motherjones.com/politics/2005/03/new-mother-jones-2/ | 3/31/2005 1:11 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/03/culture-life-dead-zone-edition/ | 3/31/2005 18:25 | Culture of life (dead-zone edition) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/03/mental-illness-military/ | 3/31/2005 20:09 | Mental illness in the military |
| https://www.motherjones.com/politics/2005/04/army-not-enough/ | 4/1/2005 22:47 | An Army of Not Enough |
| https://www.motherjones.com/politics/2005/04/win-or-lose/ | 4/4/2005 23:12 | Win or lose ... |
| https://www.motherjones.com/politics/2005/04/how-screwed-tom-delay-latest-series/ | 4/4/2005 23:29 | How screwed is Tom DeLay? (Latest in a series) |
| https://www.motherjones.com/politics/2005/04/another-conservative-split/ | 4/5/2005 19:05 | Another conservative split ... |
| https://www.motherjones.com/politics/2005/04/gangster-ization-gop/ | 4/5/2005 19:32 | The gangster-ization of the GOP |
| https://www.motherjones.com/politics/2005/04/culture-life-death-penalty-edition/ | 4/5/2005 22:27 | Culture of life (death penalty edition) |
| https://www.motherjones.com/politics/2005/04/drudge-gets-desperate/ | 4/11/2005 22:10 | Drudge gets desperate |
| https://www.motherjones.com/politics/2005/04/new-mother-jones-4/ | 4/20/2005 18:34 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/05/filibuster-falsehoods/ | 5/18/2005 18:45 | Filibuster Falsehoods |
| https://www.motherjones.com/politics/2005/05/new-mother-jones-0-6/ | 5/25/2005 18:45 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/05/pharmacists-friendly-and-unfriendly/ | 5/26/2005 18:11 | Pharmacists, friendly and unfriendly |
| https://www.motherjones.com/politics/2005/05/new-mother-jones-1-5/ | 5/26/2005 18:14 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/05/note-our-readers-memorial-day/ | 5/30/2005 16:56 | A note for our readers: Memorial Day |
| https://www.motherjones.com/politics/2005/06/worse-watergate/ | 6/2/2005 15:53 | Worse Than Watergate? |
| https://www.motherjones.com/politics/2005/06/play-back-america/ | 6/9/2005 22:38 | Play Back America |
| https://www.motherjones.com/politics/2005/06/all-about-anwr/ | 6/9/2005 23:58 | All about ANWR |
| https://www.motherjones.com/politics/2005/06/new-mother-jones-0-5/ | 6/10/2005 18:31 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/06/housing-correction-anyone/ | 6/13/2005 22:20 | Housing correction anyone? |
| https://www.motherjones.com/politics/2005/06/floods-gales-glaciers-crashing-down-not-seen-us-tv/ | 6/14/2005 0:43 | Floods, gales, glaciers crashing down! As not seen on US TV. |
| https://www.motherjones.com/politics/2005/06/wsj-exxon-and-global-warming-debate/ | 6/14/2005 18:15 | The WSJ on Exxon and the global warming "debate" |
| https://www.motherjones.com/politics/2005/06/utterly-discredited-youve-got-job/ | 6/15/2005 4:39 | Utterly discredited? You've got the job. |
| https://www.motherjones.com/politics/2005/06/hear-one-about-cafta-and-labor-standards/ | 6/20/2005 17:54 | Hear the one about CAFTA and labor standards? |
| https://www.motherjones.com/politics/2005/06/update-middleman/ | 6/24/2005 17:26 | Update: The Middleman |
| https://www.motherjones.com/politics/2005/06/do-no-harm-unless-youre-behavioral-scientist/ | 6/24/2005 22:00 | Do no harm -- unless you're a "behavioral scientist" |
| https://www.motherjones.com/politics/2005/06/big-chill/ | 6/30/2005 20:59 | The Big Chill |
| https://www.motherjones.com/politics/2005/07/iraq-london-link-really-matters/ | 7/8/2005 20:14 | The Iraq-London link that really matters |
| https://www.motherjones.com/politics/2005/07/second-thoughts/ | 7/12/2005 20:04 | On second thoughts |
| https://www.motherjones.com/politics/2005/07/culture-life-toxic-womb-edition/ | 7/15/2005 17:40 | Culture of Life (Toxic Womb Edition!) |
| https://www.motherjones.com/politics/2005/08/new-mother-jones-2-3/ | 8/31/2005 19:25 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/09/new-mother-jones-9/ | 9/6/2005 22:28 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/09/new-mother-jones-0-3/ | 9/7/2005 16:59 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/09/new-mother-jones-1-2/ | 9/8/2005 20:26 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/09/new-mother-jones-2-2/ | 9/12/2005 17:29 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/09/new-mother-jones-3-2/ | 9/22/2005 17:54 | New at Mother Jones |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/10/new-mother-jones-8/ | 10/5/2005 19:15 | New at Mother Jones |
| https://www.motherjones.com/politics/2005/10/are-democrats-trying-shoot-down-paul-hackett-ohio/ | 10/11/2005 23:34 | Are Democrats trying to shoot down Paul Hackett in Ohio? |
| https://www.motherjones.com/politics/2005/10/hundreds-boeing-jets-may-be-unsafe-so-why-are-they-still-flying/ | 10/13/2005 23:29 | Hundreds of Boeing jets may be unsafe. So why are they still flying? |
| https://www.motherjones.com/politics/2005/10/fitzgerald-investigation-what-next/ | 10/28/2005 23:35 | The Fitzgerald Investigation: what next? |
| https://www.motherjones.com/politics/2005/10/real-rosa-parks-2/ | 10/31/2005 18:43 | The Real Rosa Parks |
| https://www.motherjones.com/politics/2005/11/why-bush-bad-business/ | 11/4/2005 19:21 | Why Bush is bad for business |
| https://www.motherjones.com/politics/2005/11/lie-factory-2/ | 11/7/2005 20:11 | The Lie Factory |
| https://www.motherjones.com/politics/2005/11/europeans-have-it-better/ | 11/8/2005 17:55 | Europeans have it better? |
| https://www.motherjones.com/politics/2005/11/why-paris-burning-2/ | 11/9/2005 16:53 | Why Paris is Burning |
| https://www.motherjones.com/politics/2005/12/human-faces-iraq-war/ | 12/19/2005 20:16 | The human faces of the Iraq war |
| https://www.motherjones.com/politics/2005/12/vawa-passage-victory-womens-rights-advocates/ | 12/19/2005 20:29 | VAWA passage is a victory for women's rights advocates |
| https://www.motherjones.com/politics/2005/12/freedom-fries-funerals/ | 12/19/2005 23:43 | From Freedom Fries to Funerals… |
| https://www.motherjones.com/politics/2005/12/2005-bad-year-goliath-how-about-david-2/ | 12/20/2005 17:19 | 2005: Bad year for Goliath. How about David? |
| https://www.motherjones.com/politics/2006/01/repealing-magna-carta-2/ | 1/6/2006 19:44 | Repealing the Magna Carta |
| https://www.motherjones.com/politics/2006/01/guantanamo-turns-four/ | 1/11/2006 19:37 | Guantanamo turns four |
| https://www.motherjones.com/politics/2006/02/spare-thought-iraqi-journalists/ | 2/6/2006 19:11 | Spare a thought for Iraqi journalists |
| https://www.motherjones.com/politics/2006/02/scientists-enlist-cruise-ships-collect-oceans-data/ | 2/28/2006 23:40 | Scientists enlist cruise ships to collect oceans data |
| https://www.motherjones.com/politics/2006/03/under-their-thumb/ | 3/1/2006 18:21 | Under Their Thumb |
| https://www.motherjones.com/politics/2006/03/global-warmingstill-happening/ | 3/8/2006 21:51 | Global warming…still happening! |
| https://www.motherjones.com/politics/2006/03/there-wont-be-civil-war-unless-there-iraqi-forces-can-handle-it-unless-they-cant/ | 3/9/2006 19:25 | There won't be a civil war. Unless there is. But Iraqi forces can handle it. Unless they can't. |
| https://www.motherjones.com/politics/2006/03/santorum-and-lobbyists-plus-ca-change/ | 3/9/2006 20:18 | Santorum and lobbyists: Plus ca change… |
| https://www.motherjones.com/politics/2006/03/arctic-climate-bering-sea-full-retreat/ | 3/10/2006 20:21 | "The Arctic climate of the Bering Sea is in full retreat" |
| https://www.motherjones.com/politics/2006/03/canada-has-its-warmest-winter-ever-and-other-global-warming-news/ | 3/14/2006 20:39 | Canada has its warmest winter ever, and other global warming news |
| https://www.motherjones.com/politics/2006/03/israels-iran-options/ | 3/15/2006 1:18 | Israel's Iran options?! |
| https://www.motherjones.com/politics/2006/03/us-steps-its-aerial-bombing-campaign/ | 3/15/2006 15:22 | U.S. steps up its aerial bombing campaign |
| https://www.motherjones.com/politics/2006/03/abizaid-our-long-term-vision-military-presence-iraq/ | 3/15/2006 20:27 | Abizaid on our long-term vision for a military presence in Iraq |
| https://www.motherjones.com/politics/2006/03/new-paul-hackett-some-have-alleged-our-president-led-us-war-false-pretenses-i-believe-w/ | 3/17/2006 20:19 | The new Paul Hackett: "Some have alleged that our president led us to war on false pretenses. I believe we should look into this |
| https://www.motherjones.com/politics/2006/03/emotional-toll-katrina-we-are-so-definitely-not-ok/ | 3/17/2006 21:17 | The emotional toll of Katrina: "We are so definitely not OK." |
| https://www.motherjones.com/politics/2006/03/civil-war-who-you-gonna-believe-me-or-your-lyin-eyes/ | 3/20/2006 18:02 | Civil War? Who you gonna believe - me or your lyin' eyes? |
| https://www.motherjones.com/politics/2006/03/krugman-failure-movement-well-man/ | 3/20/2006 20:30 | Krugman on the failure of a movement as well as a man. |
| https://www.motherjones.com/politics/2006/03/building-roads-federal-land-were-open-business/ | 3/23/2006 20:12 | Building roads on federal land: "We're open for business." |
| https://www.motherjones.com/politics/2006/04/chernobyl-20-years-later/ | 4/26/2006 18:48 | Chernobyl, 20 years later |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/06/yearly-kos-when-you-are-clean-money-candidate-you-can-basically-give-finger-lobbyists-w/ | 6/9/2006 18:50 | Yearly Kos: "When you are a clean-money candidate you can basically give the finger to lobbyists. Which is a beautiful thing." |
| https://www.motherjones.com/politics/2006/06/yearly-kos-if-you-really-want-do-something-marriage-raise-minimum-wage/ | 6/9/2006 22:18 | Yearly Kos: "If you really want to do something for marriage, raise the minimum wage…" |
| https://www.motherjones.com/politics/2006/06/yearly-kos-do-blogs-matter-anyway/ | 6/10/2006 1:14 | Yearly Kos: Do blogs matter, anyway? |
| https://www.motherjones.com/politics/2006/06/yearly-kos-isnt-about-democratic-party-its-about-united-states-america/ | 6/11/2006 6:13 | Yearly Kos: "This isn't about the Democratic Party; it's about the United States of America." |
| https://www.motherjones.com/politics/2006/06/guantanamo-has-driven-rear-admiral-harry-harris-insane/ | 6/11/2006 20:19 | Guantanamo has driven Rear Admiral Harry Harris insane |
| https://www.motherjones.com/politics/2006/06/its-big-vote-small-cetaceans/ | 6/16/2006 21:44 | "It's a big vote for small cetaceans." |
| https://www.motherjones.com/politics/2006/06/exploitation-oceans-rapidly-passing-point-no-return/ | 6/17/2006 0:43 | Exploitation of the oceans "rapidly passing the point of no return." |
| https://www.motherjones.com/politics/2006/06/its-very-sad-day-whales/ | 6/19/2006 21:08 | "It's a very sad day for whales." |
| https://www.motherjones.com/politics/2006/06/bush-administration-not-incompetent-really/ | 6/27/2006 23:06 | The Bush administration is not incompetent. Really. |
| https://www.motherjones.com/politics/2006/06/inconvenient-truth-inconvenientand-true/ | 6/28/2006 19:27 | An Inconvenient Truth: Inconvenient…and true |
| https://www.motherjones.com/politics/2006/06/suvs-emit-much-co2-55-coal-fired-plants-and-us-worst-offender/ | 6/29/2006 19:45 | SUV's emit as much CO2 as 55 coal-fired plants! And the U.S. is the worst offender… |
| https://www.motherjones.com/politics/2006/06/celebrating-50-years-interstate-driving-and-crawling/ | 6/29/2006 20:05 | Celebrating 50 years of interstate driving (and crawling) |
| https://www.motherjones.com/politics/2006/06/coming-ballot-meltdown/ | 6/29/2006 20:32 | The Coming Ballot Meltdown |
| https://www.motherjones.com/politics/2006/06/e-voting-fraud-not-question-if-when/ | 6/29/2006 22:59 | E-voting fraud: Not a question of "if" but of "when" |
| https://www.motherjones.com/politics/2006/06/immigrants-are-bad-west-discuss/ | 6/30/2006 0:13 | Immigrants are bad for the West: discuss |
| https://www.motherjones.com/politics/2006/06/arnold-v-pombo-terminator-meets-driller-killer/ | 6/30/2006 0:54 | Arnold v. Pombo: the Terminator meets the Driller Killer |
| https://www.motherjones.com/politics/2006/06/berkeley-go-styrofoam-containers-so-goes-bush/ | 6/30/2006 1:23 | Berkeley: As go styrofoam containers, so goes Bush… |
| https://www.motherjones.com/politics/2006/06/if-it-talks-george-w-bush-and-acts-george-w-bush/ | 6/30/2006 17:49 | If it talks like George W. Bush and acts like George W. Bush…. |
| https://www.motherjones.com/politics/2006/06/us-couldnt-find-gitmo-detainee-trial-witnesses-guardian-found-them-three-days/ | 6/30/2006 18:08 | The U.S. couldn't find Gitmo detainee trial witnesses; the Guardian found them in three days! |
| https://www.motherjones.com/politics/2006/06/coming-soon-stem-cell-showdown/ | 6/30/2006 19:14 | Coming soon: stem cell showdown |
| https://www.motherjones.com/politics/2006/06/press-intimidation-red-meat-republican-soul/ | 6/30/2006 19:44 | Press intimidation: Red meat for the Republican soul |
| https://www.motherjones.com/politics/2006/07/feinstein-wasnt-briefed-bank-monitoring-program/ | 7/3/2006 19:43 | Feinstein wasn't briefed on the bank monitoring program |
| https://www.motherjones.com/politics/2006/07/afghanistans-opium-poppy-crop-bigger-ever/ | 7/3/2006 20:08 | Afghanistan's opium poppy crop bigger than ever |
| https://www.motherjones.com/politics/2006/07/crime-ridden-obsessed-money-and-led-incompetent-hypocrite/ | 7/4/2006 2:06 | "…crime-ridden, obsessed with money and led by an incompetent hypocrite." |
| https://www.motherjones.com/politics/2006/07/lakoff-dems-trapped-fallacious-war-frame/ | 7/4/2006 2:33 | Lakoff: Dems trapped in "fallacious war frame" |
| https://www.motherjones.com/politics/2006/07/what-confrontation-iran-really-about/ | 7/5/2006 18:47 | What the confrontation with Iran is really about |
| https://www.motherjones.com/politics/2006/07/no-helping-hand-west-coast-commercial-fisherman/ | 7/5/2006 19:25 | No helping hand for West Coast commercial fisherman |
| https://www.motherjones.com/politics/2006/07/ken-lay-dies/ | 7/5/2006 19:43 | Ken Lay dies… |
| https://www.motherjones.com/politics/2006/07/editorial-pages-toe-administration-line-iraq/ | 7/5/2006 20:15 | Editorial pages toe the administration line on Iraq |
| https://www.motherjones.com/politics/2006/07/back-iraq-vets-face-homelessness/ | 7/5/2006 22:44 | Back from Iraq, vets face homelessness |
| https://www.motherjones.com/politics/2006/07/hillary-clinton-no-mentum-independent-lieberman-run/ | 7/5/2006 23:08 | Hillary Clinton: No-mentum for an Independent Lieberman run |
| https://www.motherjones.com/politics/2006/07/will-bush-flip-flop-immigration/ | 7/6/2006 0:01 | Will Bush flip-flop on immigration? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/07/oceans-getting-more-acidic-threatening-corals/ | 7/6/2006 0:31 | Oceans getting more acidic, threatening corals |
| https://www.motherjones.com/politics/2006/07/bad-day-gay-marriage/ | 7/6/2006 17:57 | A bad day for gay marriage |
| https://www.motherjones.com/politics/2006/07/good-news-whales-change/ | 7/6/2006 18:14 | Good news for whales (for a change) |
| https://www.motherjones.com/politics/2006/07/global-warming-tied-forest-fires/ | 7/6/2006 18:56 | Global warming tied to forest fires |
| https://www.motherjones.com/politics/2006/07/congress-doing-enough-clean-itself-can-you-guess/ | 7/6/2006 21:29 | Is Congress Doing Enough to Clean Itself Up? Can You Guess? |
| https://www.motherjones.com/politics/2006/07/iraq-will-cost-127-trillion-and-army-cant-afford-pay-its-electric-bills/ | 7/6/2006 22:02 | Iraq Will Cost $1.27 Trillion and the Army Can't Afford to Pay Its Electric Bills |
| https://www.motherjones.com/politics/2006/07/collective-punishment-gaza/ | 7/6/2006 23:20 | Collective Punishment in Gaza |
| https://www.motherjones.com/politics/2006/07/united-states-incarceration-2/ | 7/6/2006 23:40 | The United States of Incarceration |
| https://www.motherjones.com/politics/2006/07/why-did-chicken-cross-globe-organic-food-and-global-economy/ | 7/7/2006 1:27 | Why Did the Chicken Cross the Globe? Organic Food and the Global Economy |
| https://www.motherjones.com/politics/2006/07/neo-nazis-and-other-dangerous-extremists-infiltrating-military/ | 7/7/2006 16:39 | Neo-Nazis and Other Dangerous Extremists Infiltrating the Military |
| https://www.motherjones.com/politics/2006/07/conditions-worsening-guantanamo/ | 7/7/2006 19:16 | Conditions Worsening at Guantanamo? |
| https://www.motherjones.com/politics/2006/07/bergen-decision-fold-bin-laden-unit-blew-me-away/ | 7/7/2006 20:27 | Bergen: Decision To Fold Bin Laden Unit "Blew Me Away" |
| https://www.motherjones.com/politics/2006/07/defending-homelandfrom-gomez-and-ramirez/ | 7/7/2006 23:26 | Defending the homeland...from Gomez and Ramirez |
| https://www.motherjones.com/politics/2006/07/we-havent-even-begun-understand-where-our-enemy-coming/ | 7/10/2006 18:44 | "We haven't even begun to understand where our enemy is coming from." |
| https://www.motherjones.com/politics/2006/07/paul-hackett-backs-sherrod-browns-senate-run/ | 7/11/2006 0:24 | Paul Hackett Backs Sherrod Brown's Senate Run |
| https://www.motherjones.com/politics/2006/07/detainees-get-geneva-rights/ | 7/11/2006 17:30 | Detainees To Get Geneva Rights |
| https://www.motherjones.com/politics/2006/07/breaking-news-magic-mushrooms-produce-mind-altering-experiences/ | 7/11/2006 18:13 | Breaking News: Magic Mushrooms Produce "Mind-Altering Experiences"! |
| https://www.motherjones.com/politics/2006/07/zidane-victim-racism-maybe-not-so-fast/ | 7/11/2006 23:40 | Zidane a victim of racism? Maybe - but not so fast |
| https://www.motherjones.com/politics/2006/07/halliburton-no-bid-no-dice/ | 7/12/2006 18:18 | Halliburton: No Bid, No Dice |
| https://www.motherjones.com/politics/2006/07/putin-cheney-shooting-self-face-or-something/ | 7/12/2006 18:37 | Putin: Cheney Shooting Self in Face; or Something Like That |
| https://www.motherjones.com/politics/2006/07/zidane-not-victim-racism/ | 7/12/2006 20:07 | Zidane Not a Victim of Racism |
| https://www.motherjones.com/politics/2006/07/easy-comedy-kim-jong-il/ | 7/12/2006 21:57 | The Easy Comedy of Kim Jong-Il |
| https://www.motherjones.com/politics/2006/07/supposed-change-detention-policy-too-late-some-prisoners/ | 7/13/2006 0:25 | Supposed Change in Detention Policy Too Late For Some Prisoners |
| https://www.motherjones.com/politics/2006/07/more-fun-kim-glorious-failure-who-just-cant-lose/ | 7/13/2006 1:19 | More Fun With Kim: The Glorious Failure Who Just Can't Lose |
| https://www.motherjones.com/politics/2006/07/join-conversation-mother-jones-radio-host-angie-coiro/ | 7/13/2006 1:53 | Join a Conversation With Mother Jones Radio Host Angie Coiro |
| https://www.motherjones.com/politics/2006/07/sen-ted-stevens-internet-series-tubes/ | 7/13/2006 18:21 | Sen. Ted Stevens: "The Internet is a Series of Tubes" |
| https://www.motherjones.com/politics/2006/07/ralph-reeds-rank-hypocrisy-nothing-new/ | 7/13/2006 19:21 | Ralph Reed's Rank Hypocrisy: Nothing New |
| https://www.motherjones.com/politics/2006/07/hidden-war-women-iraq-2/ | 7/13/2006 20:48 | The Hidden War on Women in Iraq |
| https://www.motherjones.com/politics/2006/07/plame-sues-cheney-rove-and-libby/ | 7/13/2006 23:58 | Plame Sues Cheney, Rove, and Libby |
| https://www.motherjones.com/politics/2006/07/what-foreign-policy-successes/ | 7/14/2006 18:35 | What Foreign Policy Successes? |
| https://www.motherjones.com/politics/2006/07/latinos-immigration-debate-increasing-discrimination/ | 7/14/2006 19:28 | Latinos: Immigration Debate is Increasing Discrimination |
| https://www.motherjones.com/politics/2006/07/financial-monitoring-best-open-secret/ | 7/14/2006 21:01 | Financial Monitoring At Best an Open Secret |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/07/fifty-ways-save-ocean/ | 7/17/2006 18:13 | Fifty Ways to Save the Ocean |
| https://www.motherjones.com/politics/2006/07/war-war-warand-more-war/ | 7/17/2006 19:03 | War, War, War...and More War |
| https://www.motherjones.com/politics/2006/07/what-they-need-do-get-syria-get-hezbollah-stop-doing-shit/ | 7/17/2006 20:47 | "What they need to do is get Syria to get Hezbollah to stop doing this shit..." |
| https://www.motherjones.com/politics/2006/07/50-simple-things-you-can-do-fight-right/ | 7/17/2006 21:43 | 50 Simple Things You Can Do To Fight the Right |
| https://www.motherjones.com/politics/2006/07/iraq-no-oil-war/ | 7/17/2006 23:06 | Iraq: No Oil for War... |
| https://www.motherjones.com/politics/2006/07/homelessness-blight-our-streets-and-blot-our-conscience/ | 7/18/2006 0:33 | Homelessness: A Blight On Our Streets and a Blot On Our Conscience. |
| https://www.motherjones.com/politics/2006/07/entire-country-tilts-republican/ | 7/18/2006 1:16 | Entire Country Tilts Republican |
| https://www.motherjones.com/politics/2006/07/gay-marriage-amendment-meaningless-and-mean-spirited/ | 7/18/2006 18:04 | Gay Marriage Amendment: Meaningless and Mean-Spirited |
| https://www.motherjones.com/politics/2006/07/facts-never-got-way-good-war/ | 7/18/2006 19:47 | Facts Never Got in the Way of a Good War |
| https://www.motherjones.com/politics/2006/07/afghanistan-comeback-ministry-vice-and-virtues/ | 7/19/2006 0:34 | Afghanistan: A Comeback for the Ministry of Vice and Virtues? |
| https://www.motherjones.com/politics/2006/07/yo-bush-start-treating-our-prime-minister-respect/ | 7/19/2006 1:22 | "Yo, Bush! Start Treating Our Prime Minister With Respect" |
| https://www.motherjones.com/politics/2006/07/smelly-fish-built-america/ | 7/19/2006 1:38 | The Smelly Fish That Built America |
| https://www.motherjones.com/politics/2006/07/civilian-suffering-lebanon/ | 7/19/2006 18:37 | Civilian Suffering in Lebanon |
| https://www.motherjones.com/politics/2006/07/no-us-global-dominance/ | 7/19/2006 19:15 | No To U.S. Global Dominance |
| https://www.motherjones.com/politics/2006/07/where-you-vote-can-influence-how-you-vote/ | 7/19/2006 23:07 | Where You Vote Can Influence How You Vote |
| https://www.motherjones.com/politics/2006/07/immorality-congress-middle-east-war/ | 7/20/2006 19:15 | The Immorality of Congress On the Middle East War |
| https://www.motherjones.com/politics/2006/07/bushs-strategy-fixing-shit/ | 7/20/2006 19:35 | Bush's Strategy for Fixing This Shit |
| https://www.motherjones.com/politics/2006/07/information-bush-puts-it-where-sun-dont-shine/ | 7/20/2006 20:04 | Information: Bush Puts It Where The Sun Don't Shine |
| https://www.motherjones.com/politics/2006/07/stem-cell-world-remains-flat/ | 7/20/2006 20:49 | The Stem Cell World Remains Flat |
| https://www.motherjones.com/politics/2006/07/i-understand-many-african-americans-distrust-my-political-party/ | 7/20/2006 22:51 | "I understand that many African Americans distrust my political party" |
| https://www.motherjones.com/politics/2006/07/few-editorials-find-fault-bombing-beirut-say-what/ | 7/21/2006 0:13 | Few Editorials Find Fault With the Bombing of Beirut. Say What? |
| https://www.motherjones.com/politics/2006/07/california-oks-stem-cell-research-funds/ | 7/21/2006 16:35 | California OKs Stem Cell Research Funds |
| https://www.motherjones.com/politics/2006/07/gop-needs-more-rhetoric-civil-rights/ | 7/21/2006 17:16 | GOP Needs More Than Rhetoric on Civil Rights |
| https://www.motherjones.com/politics/2006/07/last-domestic-detainee-released-5-years-after-fbi-concluded-he-was-innocent/ | 7/21/2006 19:14 | Last Domestic Detainee Released -- 5 Years After the FBI Concluded He Was Innocent |
| https://www.motherjones.com/politics/2006/07/when-dealing-people-bolton-there-no-room-dialogue/ | 7/21/2006 20:05 | "When dealing with people like Bolton, there is no room for dialogue." |
| https://www.motherjones.com/politics/2006/07/radicalismin-switzerland/ | 7/21/2006 20:35 | Radicalism...in Switzerland! |
| https://www.motherjones.com/politics/2006/07/democrats-israel-mouths-closed-eyes-shut/ | 7/21/2006 22:31 | Democrats On Israel: Mouths Closed, Eyes Shut |
| https://www.motherjones.com/politics/2006/07/eu-agrees-highly-restricted-stem-cell-funding/ | 7/24/2006 16:19 | EU Agrees On Highly Restricted Stem Cell Funding |
| https://www.motherjones.com/politics/2006/07/how-supreme-court-struck-back-bush-administration/ | 7/24/2006 16:20 | How the Supreme Court Struck Back At the Bush Administration |
| https://www.motherjones.com/politics/2006/07/lawyers-bush-signing-statements-contrary-rule-law/ | 7/24/2006 17:46 | Lawyers: Bush Signing Statements "Contrary to the Rule of Law." |
| https://www.motherjones.com/politics/2006/07/500-tons-squid-caught-mistake-week-thats-problem/ | 7/24/2006 18:39 | 500 Tons of Squid Caught By Mistake in a Week. That's a Problem. |
| https://www.motherjones.com/politics/2006/07/new-report-abusive-techniques-were-authorized-soldiers-complaints-ignored/ | 7/24/2006 20:00 | New Report: Abusive Techniques Were Authorized, Soldiers' Complaints Ignored |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/07/new-mother-jones-war-middle-east/ | 7/24/2006 21:51 | New at Mother Jones: On the War in the Middle East |
| https://www.motherjones.com/politics/2006/07/specter-bill-sue-bush-use-signing-statements/ | 7/25/2006 6:30 | Specter Bill To Sue Bush For Use of Signing Statements |
| https://www.motherjones.com/politics/2006/07/pakistan-plutonium-reactor-oh-sure/ | 7/25/2006 16:17 | Pakistan? Plutonium Reactor? Oh, Sure. |
| https://www.motherjones.com/politics/2006/07/not-so-great-stem-cell-brain-drain/ | 7/25/2006 18:27 | The (Not So) Great Stem Cell Brain Drain |
| https://www.motherjones.com/politics/2006/07/earmarks-are-virus-barrel-pork/ | 7/25/2006 21:14 | Earmarks Are Like a Virus. In a Barrel. Of Pork. |
| https://www.motherjones.com/politics/2006/07/its-getting-warmer-average-here-global-warming-blame/ | 7/25/2006 23:17 | It's Getting "Warmer Than Average" in Here! (But Is Global Warming to Blame?) |
| https://www.motherjones.com/politics/2006/07/beirut-baby-carrots-little-spongy/ | 7/26/2006 18:34 | In Beirut: Baby Carrots a Little Spongy |
| https://www.motherjones.com/politics/2006/07/bush-administrations-lethal-mistakes-heart-middle-east-crisis/ | 7/26/2006 20:24 | Bush Administration's "Lethal Mistakes" at the Heart of the Middle East Crisis |
| https://www.motherjones.com/politics/2006/07/think-bush-administration-will-respect-geneva-conventions-now/ | 7/27/2006 1:17 | Think the Bush Administration Will Respect the Geneva Conventions Now? |
| https://www.motherjones.com/politics/2006/07/exxon-posts-10-billion-quarterly-profit/ | 7/27/2006 18:28 | Exxon Posts $10 Billion Quarterly Profit |
| https://www.motherjones.com/politics/2006/07/war-total-failure-human-spirit/ | 7/27/2006 20:40 | "War is a total failure of the human spirit." |
| https://www.motherjones.com/politics/2006/07/venezuela-buys-arms-russia-hints-nuke-program/ | 7/27/2006 23:39 | Venezuela Buys Arms from Russia, Hints at a Nuke Program |
| https://www.motherjones.com/politics/2006/07/moment-truth-electronic-voting/ | 7/28/2006 1:04 | A Moment of Truth for Electronic Voting |
| https://www.motherjones.com/politics/2006/07/essential-barbarism-war-air/ | 7/28/2006 17:17 | The Essential Barbarism of War from the Air |
| https://www.motherjones.com/politics/2006/07/army-morale-it-sucks/ | 7/28/2006 18:02 | Army Morale: "It sucks." |
| https://www.motherjones.com/politics/2006/07/fda-weighs-over-counter-plan-b-sales/ | 7/31/2006 18:09 | FDA Weighs Over-the-Counter Plan B Sales |
| https://www.motherjones.com/politics/2006/07/sexual-abuse-prisons-shame-american-criminal-justice-system/ | 7/31/2006 18:35 | Sexual Abuse in Prisons: The Shame of the American Criminal Justice System |
| https://www.motherjones.com/politics/2006/07/applying-asylum-its-crap-shoot/ | 7/31/2006 18:55 | Applying for Asylum? It's a Crap Shoot |
| https://www.motherjones.com/politics/2006/07/there-were-15-my-family-our-house-and-now-many-them-are-dead/ | 7/31/2006 21:08 | "There were 15 of my family in our house, and now many of them are dead." |
| https://www.motherjones.com/politics/2006/07/john-dean-conservatives-without-conscience/ | 7/31/2006 22:37 | John Dean on Conservatives Without Conscience |
| https://www.motherjones.com/politics/2006/07/weapons-trade-entertainment/ | 7/31/2006 22:54 | The Weapons Trade as Entertainment |
| https://www.motherjones.com/politics/2006/08/libby-defense-wants-memory-expert-trial/ | 8/1/2006 0:04 | Libby Defense Wants a Memory Expert at Trial |
| https://www.motherjones.com/politics/2006/08/gop-katherine-harris-may-your-campaign-faces-irreparable-damage/ | 8/1/2006 0:51 | GOP to Katherine Harris in May: "Your campaign faces irreparable damage." |
| https://www.motherjones.com/politics/2006/08/props-blair-and-schwarzenegger/ | 8/1/2006 1:16 | Props to Blair and Schwarzenegger |
| https://www.motherjones.com/politics/2006/08/further-carnage-iraq/ | 8/1/2006 16:49 | Further Carnage in Iraq |
| https://www.motherjones.com/politics/2006/08/text-castros-letter-announcing-temporary-handover-power/ | 8/1/2006 16:53 | Text of Castro's Letter Announcing Temporary Handover of Power |
| https://www.motherjones.com/politics/2006/08/senate-okays-drilling-gulf-mexico-or-back-drill-drill-drill/ | 8/2/2006 0:38 | Senate Okays Drilling in the Gulf of Mexico. Or, "Back to Drill, Drill, Drill..." |
| https://www.motherjones.com/politics/2006/08/mel-gibson-wants-jews-help-him-journey-through-recovery-really/ | 8/2/2006 1:17 | Mel Gibson wants Jews to help him on a "journey through recovery." Really. |
| https://www.motherjones.com/politics/2006/08/halliburton-contractor-settles-overcharging-suit/ | 8/2/2006 18:04 | Halliburton Contractor Settles in Overcharging Suit |
| https://www.motherjones.com/politics/2006/08/life-full-surprises-many/ | 8/2/2006 18:43 | Life is Full of Surprises. But This Many? |
| https://www.motherjones.com/politics/2006/08/castro-latest-havana/ | 8/2/2006 19:38 | Castro Latest from Havana |
| https://www.motherjones.com/politics/2006/08/mel-should-have-gone-straight-mortification/ | 8/2/2006 20:03 | Mel Should Have Gone Straight to Mortification. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/08/senator-liebermans-campaign-bus-seems-be-stuck-reverse/ | 8/3/2006 18:26 | "Senator Lieberman's campaign bus seems to be stuck in reverse." |
| https://www.motherjones.com/politics/2006/08/david-horowitz-dodges-charge-he-didnt-write-parts-his-own-book-first-heard-mother-jones/ | 8/3/2006 20:57 | David Horowitz Dodges Charge He Didn't Write Parts of His Own Book (As First Heard on Mother Jones Radio) |
| https://www.motherjones.com/politics/2006/08/plan-b-approval-not-assured/ | 8/4/2006 18:57 | Plan B Approval is Not Assured |
| https://www.motherjones.com/politics/2006/08/100-degrees-new-normal-thanks-global-warming/ | 8/4/2006 19:56 | 100 Degrees the New Normal (Thanks to Global Warming)? |
| https://www.motherjones.com/politics/2006/08/note-readers-our-redesign/ | 8/4/2006 21:11 | Note to Readers on Our Redesign |
| https://www.motherjones.com/politics/2006/08/hiroshima-bunker-busters-and-nuclear-taboo/ | 8/7/2006 17:22 | Hiroshima, Bunker Busters, and the Nuclear Taboo |
| https://www.motherjones.com/politics/2006/08/view-beirut-and-tehran-day-after-tomorrow-and-morning-after/ | 8/7/2006 18:05 | The View from Beirut -- and Tehran; The Day After Tomorrow -- and the Morning After |
| https://www.motherjones.com/politics/2006/08/things-still-dont-look-good-lieberman/ | 8/7/2006 18:37 | Things Still Don't Look Good for Lieberman |
| https://www.motherjones.com/politics/2006/08/urban-poverty-how-other-half-lives-and-not-just-new-orleans/ | 8/7/2006 19:16 | Urban Poverty: How the Other Half Lives -- and Not Just in New Orleans |
| https://www.motherjones.com/politics/2006/08/nets-holes-them-reduce-unwanted-fish-catch-70-percent/ | 8/7/2006 20:24 | Nets with Holes in Them Reduce Unwanted Fish Catch by 70 Percent |
| https://www.motherjones.com/politics/2006/08/conyers-imperial-bush-presidency-still-dangerous-our-democracy/ | 8/7/2006 21:42 | Conyers on the Imperial Bush Presidency: Still Dangerous to Our Democracy |
| https://www.motherjones.com/politics/2006/08/watching-professional-wrestling-ruins-high-school-dates/ | 8/7/2006 23:31 | Watching Professional Wrestling Ruins High-School Dates |
| https://www.motherjones.com/politics/2006/08/time-joe-lieberman-or-joementum-no-more/ | 8/8/2006 17:29 | Time Up for Joe Lieberman? Or, Joementum No More? |
| https://www.motherjones.com/politics/2006/08/joe-lieberman-his-own-words/ | 8/8/2006 18:11 | Joe Lieberman in His Own Words |
| https://www.motherjones.com/politics/2006/08/death-and-destruction-lebanon/ | 8/8/2006 18:24 | Death and Destruction in Lebanon |
| https://www.motherjones.com/politics/2006/08/idea-israels-lebanon-offensive-had-nothing-do-hezbollah-nothing-short-demented/ | 8/8/2006 18:39 | The idea that Israel's Lebanon offensive had "nothing to do with Hezbollah" is "nothing short of demented." |
| https://www.motherjones.com/politics/2006/08/lieberman-lamont-early-problems-voting/ | 8/8/2006 19:08 | Lieberman-Lamont: Early Problems with Voting |
| https://www.motherjones.com/politics/2006/08/teens-who-listen-raunchy-music-have-more-sex/ | 8/8/2006 21:40 | Teens Who Listen to Raunchy Music Have More Sex |
| https://www.motherjones.com/politics/2006/08/conyers-report-presidential-power-readers-respond/ | 8/8/2006 23:25 | Conyers Report on Presidential Power: Readers Respond |
| https://www.motherjones.com/politics/2006/08/hollywoods-cowardice-over-mel-gibson/ | 8/9/2006 17:53 | Hollywood's Cowardice Over Mel Gibson |
| https://www.motherjones.com/politics/2006/08/lieberman-out-video-gamers-rejoice/ | 8/9/2006 18:09 | Lieberman Out. Video Gamers Rejoice! |
| https://www.motherjones.com/politics/2006/08/global-warming-create-british-riviera/ | 8/9/2006 20:08 | Global Warming To Create a British Riviera? |
| https://www.motherjones.com/politics/2006/08/remember-darfur/ | 8/9/2006 22:42 | Remember Darfur? |
| https://www.motherjones.com/politics/2006/08/uk-us-bomb-plotred-alert-test-run-1994/ | 8/10/2006 17:17 | UK-US Bomb Plot/Red Alert: Test Run in 1994? |
| https://www.motherjones.com/politics/2006/08/new-orleans-post-katrina-recovery-lagging/ | 8/10/2006 17:38 | New Orleans Post-Katrina Recovery Lagging |
| https://www.motherjones.com/politics/2006/08/astroturf-telecom-groups-exposed/ | 8/10/2006 18:32 | Astroturf Telecom Groups Exposed |
| https://www.motherjones.com/politics/2006/08/neocon-max-boot-current-bush-strategy-iraq-isnt-working/ | 8/10/2006 18:39 | Neocon Max Boot: Current Bush Strategy in Iraq Isn't Working |
| https://www.motherjones.com/politics/2006/08/milk-prove-it-liquids-planes/ | 8/10/2006 20:19 | Milk? Prove It. Liquids on Planes |
| https://www.motherjones.com/politics/2006/08/neocon-hubris-and-chaos-middle-east/ | 8/10/2006 21:00 | Neocon Hubris and Chaos in the Middle East |
| https://www.motherjones.com/politics/2006/08/liquid-explosives-easy-find-make-hide/ | 8/10/2006 21:37 | Liquid Explosives: Easy to Find, Make, Hide |
| https://www.motherjones.com/politics/2006/08/danger-mass-suicides-among-detainees-britain/ | 8/11/2006 0:13 | Danger of Mass Suicides Among Detainees in Britain |
| https://www.motherjones.com/politics/2006/08/david-beckham-dropped-england-squad-how-about-dropping-blair-too/ | 8/11/2006 18:48 | David Beckham Dropped From England Squad. How About Dropping Blair, too? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/08/conservatives-against-war-drugs/ | 8/11/2006 21:00 | Conservatives Against the War on Drugs??? |
| https://www.motherjones.com/politics/2006/08/bombing-pakistan-would-not-be-good-idea-whatever-weekly-standard-says/ | 8/11/2006 22:07 | Bombing Pakistan Would Not Be a Good Idea, Whatever the Weekly Standard Says |
| https://www.motherjones.com/politics/2006/08/19-percent-2004-bush-voters-say-theyll-vote-dem/ | 8/12/2006 0:24 | 19 Percent of 2004 Bush Voters Say They'll Vote Dem |
| https://www.motherjones.com/politics/2006/08/killing-endangered-species-save-them/ | 8/12/2006 0:56 | Killing Endangered Species To Save Them? |
| https://www.motherjones.com/politics/2006/08/darfur-really-bad-catastrophic/ | 8/12/2006 1:22 | Darfur: "From Really Bad to Catastrophic" |
| https://www.motherjones.com/politics/2006/08/new-kid-blog-mahmoud-ahmadinejad/ | 8/14/2006 17:40 | New Kid on the Blog: Mahmoud Ahmadinejad |
| https://www.motherjones.com/politics/2006/08/lamonts-victory-signals-end-triangulation/ | 8/14/2006 19:09 | Lamont's Victory Signals the End of Triangulation? |
| https://www.motherjones.com/politics/2006/08/unmarrieds-and-singles-your-time-coming/ | 8/14/2006 21:15 | Unmarrieds and Singles, Your Time is Coming |
| https://www.motherjones.com/politics/2006/08/who-wants-invade-iran/ | 8/14/2006 23:01 | Who Wants to Invade Iran? |
| https://www.motherjones.com/politics/2006/08/sean-hannity-sucks/ | 8/15/2006 0:49 | Sean Hannity Sucks...? |
| https://www.motherjones.com/politics/2006/08/10000-bags-missing-british-airports/ | 8/15/2006 18:23 | 10,000 Bags Missing in British Airports |
| https://www.motherjones.com/politics/2006/08/sean-hannitybombs/ | 8/15/2006 18:36 | Sean Hannity...Bombs? |
| https://www.motherjones.com/politics/2006/08/music-slowly-revives-new-orleans/ | 8/15/2006 22:41 | Music Slowly Revives in New Orleans |
| https://www.motherjones.com/politics/2006/08/oliver-stone-911-and-big-lie/ | 8/16/2006 17:48 | Oliver Stone, 9/11, and the Big Lie |
| https://www.motherjones.com/politics/2006/08/transatlantic-flight-emergency-diversion/ | 8/16/2006 19:23 | Transatlantic Flight in Emergency Diversion |
| https://www.motherjones.com/politics/2006/08/mother-jones-names-new-editors-chief/ | 8/16/2006 19:58 | Mother Jones Names New Editors-in-Chief |
| https://www.motherjones.com/politics/2006/08/even-developed-countries-are-running-low-water/ | 8/17/2006 1:15 | Even Developed Countries are Running Low on Water |
| https://www.motherjones.com/politics/2006/08/bushs-summer-reading-stranger/ | 8/17/2006 18:29 | Bush's Summer Reading: The Stranger (?!) |
| https://www.motherjones.com/politics/2006/08/federal-court-strikes-down-nsa-wiretap-program/ | 8/17/2006 18:40 | Federal Court Strikes Down NSA Wiretap Program |
| https://www.motherjones.com/politics/2006/08/global-warming-hoax-dont-buy-it/ | 8/17/2006 21:15 | Global Warming a Hoax? Don't Buy it! |
| https://www.motherjones.com/politics/2006/08/why-its-not-working-afghanistan/ | 8/28/2006 19:23 | Why It's Not Working in Afghanistan |
| https://www.motherjones.com/politics/2006/08/hows-new-orleans-doing-katrinas-anniversary/ | 8/28/2006 22:15 | How's New Orleans Doing on Katrina's Anniversary? |
| https://www.motherjones.com/politics/2006/08/question-rumsfeld-how-many-more-catastrophes-and-victory-whom/ | 8/29/2006 19:19 | Question for Rumsfeld: How Many More Catastrophes? And Victory for Whom? |
| https://www.motherjones.com/politics/2006/08/gop-take-note-new-immigrant-voters-dont-respond-well-offensive-comments/ | 8/29/2006 20:04 | GOP Take Note: New Immigrant Voters Don't Respond Well to Offensive Comments |
| https://www.motherjones.com/politics/2006/08/coming-soon-mother-jones-interactive-timeline-bush-administration-lie-lie/ | 8/29/2006 22:42 | Coming Soon: Mother Jones' Interactive Timeline: The Bush Administration, Lie by Lie |
| https://www.motherjones.com/politics/2006/08/interactive-timeline-lie-lie-and-running/ | 8/30/2006 17:29 | Interactive Timeline, Lie By Lie, is Up and Running |
| https://www.motherjones.com/politics/2006/08/new-orleans-katrina-carnival-ineptitude/ | 8/31/2006 18:13 | New Orleans Since Katrina: A Carnival of Ineptitude! |
| https://www.motherjones.com/politics/2006/08/block-vote-eleven-americas-worst-places-cast-ballot/ | 8/31/2006 23:29 | Block the Vote: Eleven of America's Worst Places to Cast a Ballot |
| https://www.motherjones.com/politics/2006/09/federal-judge-supressing-voter-registration-not-option-ohio/ | 9/1/2006 22:10 | Federal Judge: Supressing Voter Registration Not an Option in Ohio |
| https://www.motherjones.com/politics/2006/09/note-readers-labor-day/ | 9/4/2006 17:12 | Note to Readers: Labor Day |
| https://www.motherjones.com/politics/2006/09/elections-2006-security-issue-trumps-everything-or-cake-baked/ | 9/5/2006 18:00 | Elections 2006: The Security Issue Trumps Everything? Or is This Cake Baked? |
| https://www.motherjones.com/politics/2006/09/government-secrecy-under-bush-unprecedented/ | 9/5/2006 18:39 | Government Secrecy Under Bush Unprecedented |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/09/faithful-democrats-tackle-their-god-problem/ | 9/5/2006 20:20 | "Faithful" Democrats Tackle Their God Problem |
| https://www.motherjones.com/politics/2006/09/engelhardt-there-iraq/ | 9/5/2006 21:53 | Engelhardt: Is there an Iraq? |
| https://www.motherjones.com/politics/2006/09/katherine-harriss-campaign-makes-fema-look-well-organized/ | 9/6/2006 0:01 | Katherine Harris's Campaign Makes FEMA Look Well Organized |
| https://www.motherjones.com/politics/2006/09/romney-terrorist-khatami-drop-dead/ | 9/6/2006 17:57 | Romney to ("Terrorist") Khatami: Drop Dead |
| https://www.motherjones.com/politics/2006/09/sunni-shiite-bloodletting-whats-name/ | 9/6/2006 18:23 | Sunni-Shiite Bloodletting: What's in a Name? |
| https://www.motherjones.com/politics/2006/09/tony-blair-his-way-out/ | 9/6/2006 18:59 | Is Tony Blair On His Way Out? |
| https://www.motherjones.com/politics/2006/09/can-iran-be-negotiated/ | 9/6/2006 19:32 | Can Iran Be Negotiated With? |
| https://www.motherjones.com/politics/2006/09/why-rumsfeld-should-be-sacked-very-long-incomplete-list-reasons/ | 9/6/2006 21:51 | Why Rumsfeld Should Be Sacked (A Very Long But Incomplete List of Reasons) |
| https://www.motherjones.com/politics/2006/09/cia-secret-prisons-and-future-guantanamo/ | 9/6/2006 23:30 | CIA Secret Prisons and the Future of Guantanamo |
| https://www.motherjones.com/politics/2006/09/study-bush-raises-terrorism-fear-factorand-his-poll-numbers-jump-too/ | 9/7/2006 1:02 | Study: Bush Raises the Terrorism Fear Factor...And His Poll Numbers Jump Too |
| https://www.motherjones.com/politics/2006/09/what-democracy-looks-iraqi-govt-shutters-arab-satellite-station/ | 9/7/2006 17:56 | This is What Democracy Looks Like? Iraqi Govt Shutters Arab Satellite Station |
| https://www.motherjones.com/politics/2006/09/lie-lieby-lie-bush-tells-whopper-about-zubaydah/ | 9/7/2006 18:37 | Lie by Lie...by Lie! Bush Tells a Whopper about Zubaydah |
| https://www.motherjones.com/politics/2006/09/year-after-katrina-corps-engineers-lacks-flood-plan-new-orleans/ | 9/7/2006 21:00 | A Year After Katrina, Corps of Engineers Lacks a Flood Plan for New Orleans |
| https://www.motherjones.com/politics/2006/09/abc-and-path-911/ | 9/7/2006 22:06 | ABC and "The Path to 9/11" |
| https://www.motherjones.com/politics/2006/09/what-if-towers-hadnt-come-down-911/ | 9/7/2006 23:09 | What if the Towers Hadn't Come Down on 9/11? |
| https://www.motherjones.com/politics/2006/09/senate-report-iraq-intelligence-no-zarqawiqaeda-saddam-link/ | 9/8/2006 17:47 | Senate Report on Iraq Intelligence: No Zarqawi/Qaeda-Saddam link |
| https://www.motherjones.com/politics/2006/09/bolton-nomination-dead/ | 9/8/2006 18:36 | Bolton Nomination Dead? |
| https://www.motherjones.com/politics/2006/09/death-destruction-and-orderly-traffic-iraq/ | 9/8/2006 19:14 | Death, Destruction, and Orderly Traffic in Iraq |
| https://www.motherjones.com/politics/2006/09/911-what-changed-what-weve-done-ourselves/ | 9/8/2006 22:08 | 9/11: What Changed Is What We've Done to Ourselves |
| https://www.motherjones.com/politics/2006/09/top-ten-favorite-bush-moments/ | 9/11/2006 17:53 | Top Ten Favorite Bush Moments |
| https://www.motherjones.com/politics/2006/09/3-10-republicans-want-giuliani-2008/ | 9/11/2006 18:33 | 3 in 10 Republicans Want Giuliani in 2008 |
| https://www.motherjones.com/politics/2006/09/afghanistan-and-iraq-five-years-after-911/ | 9/11/2006 20:01 | Afghanistan and Iraq, Five Years After 9/11 |
| https://www.motherjones.com/politics/2006/09/911-partisanship-and-politicization/ | 9/11/2006 21:43 | 9/11, Partisanship, and Politicization |
| https://www.motherjones.com/politics/2006/09/best-war-ever-how-we-got-911-iraq-and-beyond/ | 9/11/2006 23:09 | The Best War Ever: How We Got from 9/11 to Iraq (and Beyond?) |
| https://www.motherjones.com/politics/2006/09/cheney-domestic-debate-encouraging-terrorists/ | 9/11/2006 23:26 | Cheney: Domestic Debate Encouraging Terrorists |
| https://www.motherjones.com/politics/2006/09/study-global-warming-gives-hurricanes-extra-wallop/ | 9/12/2006 18:02 | Study: Global Warming Gives Hurricanes Extra Wallop |
| https://www.motherjones.com/politics/2006/09/primary-races-watch-today/ | 9/12/2006 18:55 | Primary Races to Watch Today |
| https://www.motherjones.com/politics/2006/09/anti-war-candidates-and-primaries/ | 9/12/2006 20:14 | Anti-War Candidates and the Primaries |
| https://www.motherjones.com/politics/2006/09/more-us-troops-needed-if-anbar-insurgency-be-defeated/ | 9/12/2006 20:39 | More US Troops Needed if Anbar Insurgency to be Defeated |
| https://www.motherjones.com/politics/2006/09/are-we-safer-are-we-even-safe-does-congress-care/ | 9/12/2006 23:45 | Are We Safer? (Are We Even Safe?) Does Congress Care? |
| https://www.motherjones.com/politics/2006/09/abc-poll-public-trusts-republicans-more-terror/ | 9/13/2006 18:24 | ABC Poll: Public Trusts Republicans More on Terror |
| https://www.motherjones.com/politics/2006/09/texas-court-reconsider-delay-conspiracy-charge/ | 9/13/2006 20:05 | Texas Court to Reconsider DeLay Conspiracy Charge |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/09/indictment-our-long-term-counterterror-strategy/ | 9/13/2006 20:35 | An Indictment of Our Long-Term Counterterror Strategy |
| https://www.motherjones.com/politics/2006/09/kurd-saddam-congratulations-you-are-cage/ | 9/13/2006 22:05 | Kurd to Saddam: "Congratulations! You Are in a Cage." |
| https://www.motherjones.com/politics/2006/09/guantanamo-shocking-affront-principles-democracy/ | 9/13/2006 22:28 | Guantanamo a "Shocking Affront to the Principles of Democracy" |
| https://www.motherjones.com/politics/2006/09/house-republicans-arent-giving-immigration/ | 9/13/2006 22:49 | House Republicans Aren't Giving Up On Immigration |
| https://www.motherjones.com/politics/2006/09/judge-saddam-you-are-not-dictator/ | 9/14/2006 18:16 | Judge to Saddam: "You Are Not A Dictator" |
| https://www.motherjones.com/politics/2006/09/voting-glitches-primary-day/ | 9/14/2006 19:22 | Voting Glitches on Primary Day |
| https://www.motherjones.com/politics/2006/09/us-cant-stay-iraq-and-cant-leave/ | 9/14/2006 19:43 | U.S. Can't Stay in Iraq and Can't Leave |
| https://www.motherjones.com/politics/2006/09/house-intel-report-iran-erroneous-misleading-and-unsubstantiated/ | 9/14/2006 19:49 | House Intel Report on Iran: "Erroneous, Misleading and Unsubstantiated" |
| https://www.motherjones.com/politics/2006/09/camel-jockeys-dubais-sinister-paradise/ | 9/14/2006 20:20 | Camel Jockeys in Dubai's Sinister Paradise |
| https://www.motherjones.com/politics/2006/09/amnesty-hizbollah-guilty-war-crimes/ | 9/14/2006 21:30 | Amnesty: Hizbollah Guilty of War Crimes |
| https://www.motherjones.com/politics/2006/09/palestinian-refugees-targeted-shia-militia/ | 9/14/2006 21:45 | Palestinian Refugees Targeted by Shia Militia |
| https://www.motherjones.com/politics/2006/09/politicians-cast-opponents-villains-no-really/ | 9/14/2006 22:16 | Politicians Cast Opponents as Villains. No, Really. |
| https://www.motherjones.com/politics/2006/09/princeton-diebolds-newest-voting-machinesucks/ | 9/14/2006 22:51 | Princeton: Diebold's Newest Voting Machine...Sucks |
| https://www.motherjones.com/politics/2006/09/tracing-digital-trails-we-leave-and-government-follows/ | 9/14/2006 23:11 | Tracing the Digital Trails We Leave -- and Government Follows |
| https://www.motherjones.com/politics/2006/09/iraq-sale-war-profiteers/ | 9/15/2006 17:57 | Iraq For Sale: The War Profiteers |
| https://www.motherjones.com/politics/2006/09/money-cant-buy-happiness-yes-it-can/ | 9/15/2006 18:36 | Money Can't Buy Happiness. Yes It Can. |
| https://www.motherjones.com/politics/2006/09/ney-pleads-guilty-could-face-2-years-jail/ | 9/15/2006 21:18 | Ney Pleads Guilty, Could Face 2 Years in Jail |
| https://www.motherjones.com/politics/2006/09/election-2006-get-ready-major-voting-problems/ | 9/18/2006 19:20 | Election 2006: Get Ready for "Major" Voting Problems |
| https://www.motherjones.com/politics/2006/09/red-letter-christians-religious-values-go-beyond-same-sex-marriage-and-abortion/ | 9/18/2006 22:22 | Red Letter Christians: Religious Values Go Beyond Same Sex Marriage and Abortion |
| https://www.motherjones.com/politics/2006/09/iraq-reporting-should-come-warning/ | 9/18/2006 23:16 | Iraq Reporting Should Come With a Warning |
| https://www.motherjones.com/politics/2006/09/bush-admin-takes-war-drugs-youtube/ | 9/19/2006 1:12 | Bush Admin Takes War on Drugs to YouTube |
| https://www.motherjones.com/politics/2006/09/military-coup-thailand/ | 9/19/2006 18:20 | Military Coup in Thailand |
| https://www.motherjones.com/politics/2006/09/new-york-times-appoints-futurist-residence-sure-sign-future-now-passeacute/ | 9/19/2006 19:07 | New York Times Appoints a Futurist-in-Residence (A Sure Sign the Future is Now Pass&eacute; |
| https://www.motherjones.com/politics/2006/09/gore-speech-global-warming-opportunity-bipartisanship-and-transcendence/ | 9/19/2006 20:09 | Gore Speech on Global Warming: "An opportunity for bipartisanship and transcendence" |
| https://www.motherjones.com/politics/2006/09/when-even-kerry-gets-religion-its-time-start-praying/ | 9/19/2006 22:16 | When Even Kerry Gets Religion It's Time to Start Praying |
| https://www.motherjones.com/politics/2006/09/opposing-torture-hurts-mccain-2008-thats-sick/ | 9/20/2006 1:04 | Opposing Torture Hurts McCain in 2008? (That's Sick.) |
| https://www.motherjones.com/politics/2006/09/media-coverage-voting-shenanigans-needs-improve/ | 9/20/2006 20:02 | Media Coverage of Voting Shenanigans Needs to Improve |
| https://www.motherjones.com/politics/2006/09/good-news-federal-court-reinstates-roadless-rule/ | 9/20/2006 22:52 | Good News! Federal Court Reinstates Roadless Rule |
| https://www.motherjones.com/politics/2006/09/obama-debate-about-national-security-bring-it/ | 9/21/2006 18:26 | Obama: Debate About National Security? Bring It. |
| https://www.motherjones.com/politics/2006/09/iraq-kidnappers-use-victims-unwitting-bombers/ | 9/21/2006 19:01 | Iraq: Kidnappers Use Victims as Unwitting Bombers |
| https://www.motherjones.com/politics/2006/09/british-royal-society-slams-exxonmobil-global-warming/ | 9/21/2006 20:30 | British Royal Society Slams ExxonMobil on Global Warming |
| https://www.motherjones.com/politics/2006/09/un-says-guantanamo-facilitates-torture/ | 9/22/2006 0:02 | U.N. Says Guantanamo Facilitates Torture |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2006/09/hugo-chavez-mediocrity-or-thug-or-both/ | 9/22/2006 19:16 | Hugo Chavez: Mediocrity or Thug? (Or Both?) |
| https://www.motherjones.com/politics/2006/09/branson-sees-business-opportunity-global-warming-crisis/ | 9/22/2006 22:43 | Branson Sees a Business Opportunity in the Global Warming Crisis |
| https://www.motherjones.com/politics/2006/09/democrats-strategy-war-terror/ | 9/23/2006 0:26 | Democrats' Strategy on the War on Terror |
| https://www.motherjones.com/politics/2006/09/census-bureau-loses-100s-laptops/ | 9/23/2006 0:49 | Census Bureau Loses 100s of Laptops |
| https://www.motherjones.com/politics/2006/09/iraq-and-global-jihad/ | 9/25/2006 18:24 | Iraq and Global Jihad |
| https://www.motherjones.com/politics/2006/09/gordon-brown-too-different-blairand-too-similar/ | 9/25/2006 20:37 | Gordon Brown: Too Different From Blair...and Too Similar |
| https://www.motherjones.com/politics/2006/09/un-gaza-crisis-intolerable/ | 9/26/2006 18:50 | UN: Gaza Crisis Intolerable |
| https://www.motherjones.com/politics/2006/09/unexploded-cluster-bombs-left-behind-lebanon/ | 9/26/2006 22:34 | Unexploded Cluster Bombs Left Behind in Lebanon |
| https://www.motherjones.com/politics/2006/09/what-will-karl-rove-do-time/ | 9/27/2006 1:44 | What Will Karl Rove Do This Time? |
| https://www.motherjones.com/politics/2006/09/al-qaeda-iraq-calling-all-weapons-experts/ | 9/28/2006 19:44 | Al Qaeda in Iraq: Calling all Weapons Experts |
| https://www.motherjones.com/politics/2006/09/why-did-bush-want-nie-released-when-it-so-obviously-contradicts-his-happy-talk/ | 9/29/2006 1:05 | Why Did Bush Want the NIE Released When It So Obviously Contradicts His Happy Talk? |
| https://www.motherjones.com/politics/2006/09/foley-resigns-over-sexually-explicit-emails-or-sick-sick-sick-sick/ | 9/29/2006 20:29 | Foley Resigns Over Sexually Explicit Emails (Or, "...sick sick sick sick.") |
| https://www.motherjones.com/media/2001/01/dan-perkins/ | 1/1/2001 8:00 | Dan Perkins |
| https://www.motherjones.com/politics/1998/08/tobacco-and-rupe/ | 8/25/1998 7:00 | Tobacco and Rupe |
| https://www.motherjones.com/politics/2006/02/cosmopolitanism-how-be-citizen-world/ | 2/23/2006 8:00 | Cosmopolitanism: How To Be a Citizen of the World |
| https://www.motherjones.com/politics/2006/02/my-holy-war/ | 2/23/2006 8:00 | My Holy War |
| https://www.motherjones.com/politics/2006/06/permanent-energy-crisis/ | 6/19/2006 7:00 | The Permanent Energy Crisis |
| https://www.motherjones.com/politics/2006/03/dolphin-defender/ | 3/1/2006 8:00 | The Dolphin Defender |
| https://www.motherjones.com/politics/2005/12/lawless-world/ | 12/19/2005 8:00 | Lawless World |
| https://www.motherjones.com/politics/2005/12/postwar/ | 12/20/2005 8:00 | Postwar |
| https://www.motherjones.com/politics/2004/07/media-event/ | 7/26/2004 7:00 | Media Event |
| https://www.motherjones.com/politics/1998/11/prison-keepsake/ | 11/1/1998 8:00 | Prison Keepsake |
| https://www.motherjones.com/politics/1998/11/product-placement/ | 11/1/1998 8:00 | Product Placement |
| https://www.motherjones.com/politics/1999/05/day-early-and-dollar-short/ | 5/1/1999 7:00 | Day Early and a Dollar Short |
| https://www.motherjones.com/politics/1999/03/helping-hand/ | 3/1/1999 8:00 | A Helping Hand |
| https://www.motherjones.com/politics/1998/09/sailing-out/ | 9/1/1998 7:00 | Sailing Out |
| https://www.motherjones.com/politics/2004/10/nailing-hammer/ | 10/27/2004 7:00 | Nailing the Hammer |
| https://www.motherjones.com/politics/2004/11/free-world/ | 11/22/2004 8:00 | Free World |
| https://www.motherjones.com/politics/2004/03/clipping-presidential-price-tag/ | 3/29/2004 8:00 | Clipping the Presidential Price Tag |
| https://www.motherjones.com/politics/2005/10/steal-vote/ | 10/18/2005 7:00 | Steal This Vote |
| https://www.motherjones.com/politics/2005/10/turks-today/ | 10/26/2005 7:00 | The Turks Today |
| https://www.motherjones.com/politics/2005/10/why-europe-will-run-21st-century/ | 10/18/2005 7:00 | Why Europe Will Run the 21st Century |
| https://www.motherjones.com/politics/2005/04/return-greatness-interview-alan-wolfe/ | 4/19/2005 7:00 | Return to Greatness: An Interview with Alan Wolfe |
| https://www.motherjones.com/politics/2005/04/who-she-was-interview-samuel-g-freedman/ | 4/13/2005 7:00 | Who She Was: An Interview With Samuel G. Freedman |
| https://www.motherjones.com/politics/2005/11/collapse-globalism/ | 11/9/2005 8:00 | The Collapse of Globalism |
| https://www.motherjones.com/politics/2005/11/economic-911/ | 11/9/2005 8:00 | The Economic 9/11 |
| https://www.motherjones.com/politics/2005/10/hugo-chavez-and-his-bolivarian-revolution/ | 10/4/2005 7:00 | Hugo Chavez and His Bolivarian Revolution |
| https://www.motherjones.com/politics/2001/06/missing-action/ | 6/5/2001 7:00 | Missing in Action |
| https://www.motherjones.com/politics/2001/09/top-10-activist-campuses-3/ | 9/1/2001 7:00 | Top 10 Activist Campuses |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/10/audio-interview-pinback-rob-crow-information-retrieved/ | 10/15/2012 10:03 | LISTEN: Pinback's Rob Crow on Rush, Mortality, and "Information: Retrieved" |
| https://www.motherjones.com/food/2012/10/watch-video-gary-taubes-sugar-regulation/ | 10/31/2012 10:03 | Watch: Gary Taubes Reveals the Sugar Industry's Secrets |
| https://www.motherjones.com/politics/2012/10/video-queens-reels-sandy/ | 10/31/2012 3:27 | VIDEO: Breezy Point, Queens, Reels From Hurricane-Caused Inferno |
| https://www.motherjones.com/environment/2012/11/hitchhikers-guide-new-york-city/ | 11/2/2012 17:04 | VIDEO: A Hitchhiker's Guide to New York City |
| https://www.motherjones.com/politics/2012/11/video-election-day-issue-playlists/ | 11/6/2012 17:28 | WATCH: 2012 Election Time Capsule |
| https://www.motherjones.com/politics/2012/11/pennsylvania-democrats-no-parking/ | 11/6/2012 22:51 | 5 Signs at Pa. Polling Place: "NO PARKING FOR DEMOCRATS" |
| https://www.motherjones.com/politics/2012/11/rove-fox-news-election-results/ | 11/7/2012 22:02 | Watch: Rove Goes Rogue on Fox News |
| https://www.motherjones.com/politics/2012/11/goofus-mccain-vs-gallant-mccain/ | 11/20/2012 11:03 | John McCain: Stand-Up Guy or Total Jerk? |
| https://www.motherjones.com/politics/2012/11/bradley-manning-trial-wikileaks/ | 11/26/2012 11:03 | Bradley Manning Sentenced to 35 Years in Prison for Classified Leaks |
| https://www.motherjones.com/politics/2012/12/prepper-food-candwich-taste-test/ | 12/20/2012 11:06 | Dr. Strangeloaf: A Survival-Food Taste Test |
| https://www.motherjones.com/politics/2012/12/bradley-manning-wikileaks-testimony/ | 12/1/2012 4:12 | Bradley Manning Takes the Stand |
| https://www.motherjones.com/politics/2012/12/watch-share-mother-jones-research-mass-shootings-america/ | 12/15/2012 4:18 | Watch: The Year of Mass Shootings |
| https://www.motherjones.com/politics/2012/12/watch-white-house-attracts-gun-law-reform-advocates/ | 12/16/2012 3:40 | Watch: Gun Reform Advocates Beg Obama to "Take Some Leadership" |
| https://www.motherjones.com/politics/2012/12/watch-waiting-barackalypse-dr-bones-and-nurse-amy/ | 12/20/2012 11:06 | Watch: "A Lot of People Say: 'I'm Going to Buy Some Body Armor.'" |
| https://www.motherjones.com/media/2013/01/daily-show-investigates-investigative-journalism/ | 1/15/2013 23:22 | The Daily Show Investigates Investigative Journalism |
| https://www.motherjones.com/politics/2013/02/local-natives-live-hummingbird-review/ | 2/4/2013 11:06 | Local Natives' "Hummingbird" Sings on Stage |
| https://www.motherjones.com/politics/2013/02/newtown-parents-testify/ | 2/8/2013 11:11 | WATCH: Newtown Parents Speak Out |
| https://www.motherjones.com/politics/2013/02/watch-whats-it-land-aircraft-carrier/ | 2/26/2013 11:06 | WATCH: What's It Like to Land on an Aircraft Carrier? |
| https://www.motherjones.com/politics/2013/03/watch-story-behind-dominican-baseball-yewri-guillen/ | 3/4/2013 11:02 | WATCH: Investigating Major League Baseball's Second-Class System in the Dominican Republic |
| https://www.motherjones.com/food/2013/03/kraft-mac-cheese-dye-annies-cheez/ | 3/25/2013 10:00 | Kraft Mac & Cheese Is Nutritionally Equivalent to Cheez-Its |
| https://www.motherjones.com/politics/2013/03/watch-47-videographer-scott-prouty-reveal-his-identity/ | 3/14/2013 10:00 | "I Didn't Go There With a Grudge Against Romney" |
| https://www.motherjones.com/politics/2013/03/google-hangout-keeping-choice-alive-state-level/ | 3/15/2013 20:21 | Google Hangout: Keeping Choice Alive at the State Level |
| https://www.motherjones.com/politics/2013/03/elizabeth-warren-speech-consumer-federation-nra-big-banks-gop/ | 3/16/2013 0:19 | Elizabeth Warren Goes After NRA, Big Banks, GOP |
| https://www.motherjones.com/politics/2013/03/how-fracking-causes-earthquakes-animated-gif/ | 3/28/2013 20:00 | How Fracking Causes Earthquakes, the Animated GIF |
| https://www.motherjones.com/politics/2013/04/review-dawes-stories-dont-end/ | 4/8/2013 9:00 | Dawes' "Stories Don't End" Is the Perfect Road Trip Album |
| https://www.motherjones.com/food/2013/04/quaker-apple-walnut-oatmeal-has-more-sugar-smores-pop-tart/ | 4/15/2013 10:00 | Quaker Apple Walnut Oatmeal Has More Sugar Than a S'mores Pop Tart |
| https://www.motherjones.com/politics/2013/04/watch-mcconnell-says-political-left-bugged-my-headquarters/ | 4/9/2013 19:33 | Watch: McConnell Says "Political Left Bugged My Headquarters" |
| https://www.motherjones.com/politics/2013/05/public-defenders-gideon-supreme-court-charts/ | 5/6/2013 10:00 | Charts: Why You're in Deep Trouble If You Can't Afford a Lawyer |
| https://www.motherjones.com/politics/2013/04/jeremy-harris-asylum-photos/ | 4/29/2013 10:00 | Watch: Ghosts of the Asylums |
| https://www.motherjones.com/politics/2013/05/national-trouble-will-find-me-sea-love-video/ | 5/20/2013 9:30 | The National's "Trouble Will Find Me"â€"Place on Repeat |
| https://www.motherjones.com/politics/2013/06/student-loan-interest-rate-plan-obama-republican-warren/ | 6/3/2013 10:00 | Student Loan Debt Is a Beast. Here Are Elizabeth Warren's, President Obama's, and the GOP's Plans to Fix It. |
| https://www.motherjones.com/food/2013/06/which-trader-joes-foods-are-healthiest/ | 6/17/2013 10:20 | Which Trader Joe's Foods Are Healthiest? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2013/07/short-takes-gideons-army/ | 7/9/2013 18:38 | Short Takes: "Gideon's Army" |
| https://www.motherjones.com/politics/2013/06/watch-san-francisco-celebrates-supreme-courts-prop-8-decision/ | 6/26/2013 21:00 | Watch: San Francisco Celebrates Proposition 8 and Defense of Marriage Act Decisions |
| https://www.motherjones.com/politics/2013/06/i-now-pronounce-you-spouses-life/ | 6/29/2013 2:18 | VIDEO: "I Now Pronounce You: Spouses for Life" |
| https://www.motherjones.com/media/2013/07/fracking-empire-strikes-back-hbos-gasland-sequel/ | 7/8/2013 10:00 | "Gasland Part II": The Fracking Empire Strikes Back |
| https://www.motherjones.com/media/2013/07/interactive-philadelphia-inquirer-newspaper-photo-will-steacy/ | 7/19/2013 10:00 | "This Newsman Ink That Runs Through My Veins" |
| https://www.motherjones.com/politics/2013/07/earthquakes-triggered-more-earthquakes-near-us-fracking-sites/ | 7/11/2013 18:04 | Confirmed: Fracking Triggers Quakes and Seismic Chaos |
| https://www.motherjones.com/criminal-justice/2013/07/fruitvale-station-weinstein-company-social-justice/ | 7/13/2013 16:33 | "Fruitvale Station" and the Weinstein Company's Push for Social Justice |
| https://www.motherjones.com/politics/2013/07/wtf-google-doing-raising-money-sen-inhofe/ | 7/24/2013 16:36 | WTF Is Google Doing Raising Money for Congress' Biggest Climate Denier? |
| https://www.motherjones.com/politics/2013/08/transgender-troops-twice-likely-serve-twenty-times-likely-commit-suicide/ | 8/15/2013 10:05 | The Pentagon's Transgender Problem |
| https://www.motherjones.com/environment/2013/08/mystery-illness-valley-fever/ | 8/12/2013 10:00 | Mystery Lung Fungus: Are You at Risk? |
| https://www.motherjones.com/politics/2013/08/nsa-mad-libs-choose-your-own-redacted/ | 8/22/2013 10:00 | NSA Mad Libs: Choose Your Own [Redacted] |
| https://www.motherjones.com/criminal-justice/2013/08/bradley-manning-live-chelsea-prison/ | 8/22/2013 22:40 | Private Manning's Next Battle: Gender Transition in Prison |
| https://www.motherjones.com/politics/2013/08/income-inequality-goes-3d-interactive/ | 8/28/2013 10:00 | Income Inequality Takes Manhattan—in 3-D! |
| https://www.motherjones.com/environment/2013/08/virtual-flight-yosemite-rim-fire/ | 8/28/2013 10:00 | Take a Virtual Flight Through Yosemite's Fire Zone |
| https://www.motherjones.com/food/2013/09/mcgovern-gop-food-stamps/ | 9/20/2013 3:34 | Watch: Rep. Jim McGovern Calls GOP Food Stamp Bill "Heartless" |
| https://www.motherjones.com/environment/2013/09/whats-really-going-arctic-sea-ice/ | 9/20/2013 17:10 | WATCH: What's Really Going on With Arctic Sea Ice? |
| https://www.motherjones.com/politics/2013/09/money-for-nothing-federal-reserve-documentary-jim-bruce/ | 9/27/2013 10:00 | "Money for Nothing": A Film About the Fed, Funded by the Mortgage Crisis |
| https://www.motherjones.com/politics/2013/10/10-gifs-income-inequality-major-us-cities/ | 10/7/2013 20:33 | How Bad Is the Income Gap in Your City? The Answer in GIFs |
| https://www.motherjones.com/food/2013/12/which-fast-food-kids-meal-has-most-calories/ | 12/16/2013 10:55 | Which Fast-Food Kids' Meal Is the Healthiest? |
| https://www.motherjones.com/politics/2014/01/san-francisco-mayor-ed-lee-google-tech-bus/ | 1/8/2014 18:54 | Will San Francisco's Plan to Charge Tech Buses $1.5 Million Satisfy Activists? |
| https://www.motherjones.com/politics/2014/01/astronomy-photo-gemini-planet-imager-earth-two/ | 1/13/2014 11:01 | Planet Hunter: We'll Find An "Earth 2.0" Within "10 or 15 Years" |
| https://www.motherjones.com/politics/2014/01/unemployment-benefits-food-stamps-economic-impact/ | 1/28/2014 11:00 | Charts: Unemployment Benefits' Big Bang for the Buck |
| https://www.motherjones.com/food/2014/03/marijuana-pot-weed-statistics-climate-change/ | 3/17/2014 10:00 | 24 Mind-Blowing Facts About Marijuana Production in America |
| https://www.motherjones.com/politics/2014/02/black-stats-racism-debunk/ | 2/19/2014 11:00 | Share These Stats About Black America With the Racist in Your Life |
| https://www.motherjones.com/environment/2014/03/pediatrician-believes-vaccines-are-messing-nature/ | 3/31/2014 1:00 | My Interview With a Pediatrician Who Thinks Vaccines Are "Messing With Nature" |
| https://www.motherjones.com/politics/2014/03/massive-storm-east-coast-new-england/ | 3/26/2014 22:41 | This Is the Massive Storm That Is Happening Off the Coast of New England |
| https://www.motherjones.com/media/2014/04/auto-bracket-miles-per-gallon/ | 4/3/2014 10:00 | Which of These 16 Cars Wins the Fuel-Efficiency Smackdown? |
| https://www.motherjones.com/politics/2014/04/you-are-here-book-hiawatha-bray-gps-navigation/ | 4/15/2014 10:00 | The 2,000-Year History of GPS Tracking |
| https://www.motherjones.com/politics/2014/04/quiz-whos-more-metal-cats-or-their-owners/ | 4/11/2014 10:00 | Quiz: Who's More Metal, the Cat or the Owner? |
| https://www.motherjones.com/media/2014/04/paul-dickson-authorisms-coinage-words-quiz/ | 4/23/2014 10:00 | Quiz: Match The Word to Its Creator |
| https://www.motherjones.com/politics/2014/04/andy-warhol-digital-amiga-art/ | 4/24/2014 19:58 | 15 MB of Fame: Never-Before-Seen Digital Art by Andy Warhol |
| https://www.motherjones.com/media/2014/05/smartphone-addiction-statistics-work-charts/ | 5/6/2014 10:00 | Charts: How Work Email Has Taken Over Our Personal Lives |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/05/michael-sam-kiss-boyfriend-video-nfl-draft/ | 5/11/2014 1:11 | This Video of Michael Sam and His Boyfriend Finding Out He Has Been Drafted Is Amazing |
| https://www.motherjones.com/media/2014/05/internet-archive-wayback-machine-brewster-kahle/ | 5/22/2014 10:00 | Meet the People Behind the Wayback Machine, One of Our Favorite Things About the Internet |
| https://www.motherjones.com/politics/2014/05/brown-v-board-education-60-years-anniversary/ | 5/17/2014 13:12 | 60 Years Ago the Supreme Court Told Schools to Desegregate. Here's How Fast We're Backsliding. |
| https://www.motherjones.com/politics/2014/06/hbos-case-against-8-intimate-look-one-gay-marriages-greatest-victories/ | 6/20/2014 10:00 | HBO's "The Case Against 8": An Intimate Look at One of Gay Marriage's Greatest Victories |
| https://www.motherjones.com/food/2014/06/edible-garden-atat-park-sf-giants-junk-food-stadiums/ | 6/26/2014 10:00 | Is This the Beginning of the End of Junk Food at Stadiums? |
| https://www.motherjones.com/food/2014/07/aquaculture-feed-algae-nuts-mcfarland-springs-kenny-belov/ | 7/2/2014 10:00 | We're Fishing the Oceans Dry. It's Time to Reconsider Fish Farms. |
| https://www.motherjones.com/politics/2014/07/british-beer-company-newcastle-ponders-what-if-america-had-lost-its-battle-indep/ | 7/3/2014 23:40 | British Brewer Still Bitter Over American Revolution |
| https://www.motherjones.com/politics/2014/07/texas-we-dont-turn-our-back-children/ | 7/9/2014 10:00 | "In Texas, We Don't Turn Our Back on Children" |
| https://www.motherjones.com/politics/2014/07/deval-patrick-child-immigration-shelter-speech/ | 7/21/2014 18:56 | Watch: Massachusetts Gov. Deval Patrick's Emotional Speech on Child Migrants |
| https://www.motherjones.com/food/2012/06/obesity-air-pollution-prenatal/ | 6/13/2012 10:00 | Does This Pollution Make Me Look Fat? |
| https://www.motherjones.com/politics/2012/06/qa-how-activists-punkd-internet-and-big-oil/ | 6/15/2012 18:08 | Q&A: How Anti-Shell Activists Punk'd the Internet (and Big Oil) |
| https://www.motherjones.com/politics/2012/06/sonny-sunsets-longtime-companion-review/ | 6/25/2012 16:30 | Review: Sonny Smith Goes a Little Bit Country |
| https://www.motherjones.com/politics/2012/06/bpa-mennonite-pee-samples/ | 6/26/2012 7:15 | What Can We Learn From Mennonites' Pee Samples? |
| https://www.motherjones.com/politics/2012/07/interview-the-men-open-your-heart/ | 7/2/2012 10:00 | The Men's Campfire Songs |
| https://www.motherjones.com/politics/2012/07/glaxosmithkline-fraud-docs/ | 7/12/2012 10:00 | Cruises, Pheasant-Hunting Trips, and Political Donations: The 5 Skeeziest GlaxoSmithKline Perks Revealed |
| https://www.motherjones.com/politics/2012/07/thrilling-musical-machine-micachu-and-shapes/ | 7/30/2012 10:00 | The Thrilling Musical Machine of Micachu and the Shapes |
| https://www.motherjones.com/politics/2012/07/what-is-pussy-riot-explained/ | 7/31/2012 20:08 | Pussy Riot Sentenced to 2 Years in Prison |
| https://www.motherjones.com/politics/2012/09/book-review-end-of-men-hanna-rosin/ | 9/10/2012 10:00 | Quick Reads: "The End of Men" by Hanna Rosin |
| https://www.motherjones.com/politics/2012/08/outside-lands-highlights/ | 8/13/2012 10:06 | Outside Lands: Crusty Feet & Flamethrowers & Rock and Roll |
| https://www.motherjones.com/politics/2012/08/solar-powered-stages-not-just-greenwashing-gag/ | 8/15/2012 19:40 | Solar-Powered Concert Stages? Yep, They Really Work |
| https://www.motherjones.com/politics/2012/08/rapist-seeks-child-custody-shauna-prewitt/ | 8/24/2012 10:00 | Imagine You Were Raped. Got Pregnant. Then Your Rapist Sought Custody. |
| https://www.motherjones.com/politics/2012/08/spoon-divine-fits-britt-daniel-interview/ | 8/27/2012 10:06 | Divine Fits' Britt Daniel is "93.5 Percent Rock and Roll" |
| https://www.motherjones.com/criminal-justice/2012/08/whats-next-pussy-riot/ | 8/29/2012 21:12 | What's Next for Pussy Riot? |
| https://www.motherjones.com/politics/2012/09/music-tapes-marys-voice-review/ | 9/10/2012 10:00 | The Music Tapes Join the Circus |
| https://www.motherjones.com/politics/2012/09/grizzly-bear-shields-review/ | 9/17/2012 10:00 | In Defense of Grizzly Bear |
| https://www.motherjones.com/politics/2012/09/increased-risk-climate-related-disaster-insurance-industry-ceres/ | 9/20/2012 21:22 | Climate-Related Disaster Coming Your Way? Your Insurance Could Bail |
| https://www.motherjones.com/politics/2012/11/review-what-are-you-looking-will-gompertz/ | 11/9/2012 11:03 | Quick Reads: "What Are You Looking At?" by Will Gompertz |
| https://www.motherjones.com/politics/2012/10/pennsylvania-fracking-law-opens-drilling-college-campuses/ | 10/12/2012 10:00 | Pennsylvania Fracking Law Opens Up Drilling on College Campuses |
| https://www.motherjones.com/politics/2012/10/interview-matmos-ganzfield-ep/ | 10/15/2012 10:03 | Matmos Wants to Read Your Mind |
| https://www.motherjones.com/politics/2012/10/treasure-island-music-festival-2012-highlights/ | 10/15/2012 18:37 | 11 Gems From the Treasure Island Music Fest |
| https://www.motherjones.com/politics/2012/10/california-entrepreneur-dumps-100-tons-iron-dust-pacific-ocean/ | 10/20/2012 10:08 | Entrepreneur Got Away With Dumping 100 Tons of Iron Dust in Ocean |
| https://www.motherjones.com/politics/2012/10/book-review-sri-lankan-civil-war-refracted-island-thousand-mirrors/ | 10/23/2012 10:08 | Book Review: Sri Lankan Civil War Refracted in "Island of a Thousand Mirrors" |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2012/10/review-taylor-swift-the-coup-angel-haze-godspeed-you-black-emperor/ | 10/29/2012 10:03 | 30-Second Reviews: Taylor Swift, The Coup, Angel Haze, and Godspeed You! Black Emperor |
| https://www.motherjones.com/politics/2012/11/stormy-attack-ad-obama-hurricane-sandy/ | 11/1/2012 10:03 | Stormy Obama Attack Ad Resurfaces in Wake of Sandy |
| https://www.motherjones.com/politics/2012/11/suny-buffalo-shuts-down-its-frack-happy-shale-institute/ | 11/21/2012 11:13 | SUNY Buffalo Shuts Down its Frack-Happy Shale Institute |
| https://www.motherjones.com/politics/2012/12/interview-andrew-wk-state-department-bahrain/ | 12/3/2012 11:03 | Andrew W.K. Still Aims to Be Party Ambassador to Bahrain |
| https://www.motherjones.com/politics/2012/12/sexist-jerks-chris-brown-jenny-johnson-twitter/ | 12/3/2012 11:03 | Why Do We Tolerate Sexist Jerks in Show Biz? |
| https://www.motherjones.com/politics/2012/11/fracked-food-its-whats-dinner/ | 11/29/2012 23:14 | Fracked Beef: It's What's for Dinner? |
| https://www.motherjones.com/politics/2012/12/christmas-trees-seeking-carbon-markets/ | 12/12/2012 11:03 | Don't Feel Bad About Getting a Christmas Tree |
| https://www.motherjones.com/politics/2012/12/mental-health-background-check-newtown-shooting-adam-lanza/ | 12/21/2012 15:04 | Mental Health Checks for Gun Buyers: Weak, Chaotic, Full of Loopholes |
| https://www.motherjones.com/politics/2013/01/5-great-albums-2013/ | 1/7/2013 11:01 | 5 Albums to Get Excited About in 2013 |
| https://www.motherjones.com/politics/2013/01/norovirus-paid-sick-leave-food-workers-restaurants-flu/ | 1/31/2013 11:06 | Will Your Waiter Give You the Flu? |
| https://www.motherjones.com/politics/2013/02/side-effects/ | 2/8/2013 11:11 | "Side Effects": Totally Depressing, but Not for the Reason You Think |
| https://www.motherjones.com/politics/2013/02/meet-governors-rejecting-expansion-medicaid/ | 2/20/2013 11:01 | 13 Governors Screwing Over the Uninsured |
| https://www.motherjones.com/politics/2013/02/fish-stoned-benzodiazepine-drugs/ | 2/15/2013 23:25 | Fish Get Stoned, Too |
| https://www.motherjones.com/food/2013/02/what-does-future-food-movement-look/ | 2/20/2013 19:23 | Can Sustainable Food Feed the Whole US? |
| https://www.motherjones.com/politics/2013/02/five-highlights-noise-pop-2013/ | 2/25/2013 11:12 | 5 Shows You Don't Want to Miss at Noise Pop 2013 |
| https://www.motherjones.com/politics/2013/03/interview-thao-nguyen-get-down-stay-down-we-the-common/ | 3/25/2013 10:00 | The Revival of Thao Nguyen |
| https://www.motherjones.com/politics/2013/04/charts-international-adoption-trends-liberia-haiti-uganda-congo-ethiopia-kyrgyzstan/ | 4/15/2013 10:00 | Charts: America's Troubled Affair with Overseas Adoption |
| https://www.motherjones.com/environment/2013/04/fertilizer-plant-safety-report-risks-texas/ | 4/19/2013 10:00 | Texas Plant May Not Have Been Inspected in Years, Despite Risks |
| https://www.motherjones.com/media/2013/04/interview-tig-notaro-cancer-professor-blastoff-inside-amy-schumer/ | 4/26/2013 10:15 | Tig Notaro: You'll Laugh, You'll Cry |
| https://www.motherjones.com/politics/1996/03/mojos-april-hellraiser/ | 3/1/1996 8:00 | Mojo's April Hellraiser! |
| https://www.motherjones.com/politics/1996/05/splendor-trash/ | 5/1/1996 7:00 | Splendor in the Trash |
| https://www.motherjones.com/politics/1996/07/burning-down-house/ | 7/1/1996 7:00 | Burning Down the House |
| https://www.motherjones.com/politics/1996/07/oh-soy-can-you-see/ | 7/1/1996 7:00 | Oh soy can you see? |
| https://www.motherjones.com/politics/1996/07/baseballs-bad-habit/ | 7/1/1996 7:00 | Baseball's Bad Habit |
| https://www.motherjones.com/politics/1996/07/fda-navigates-rocky-road/ | 7/1/1996 7:00 | FDA navigates Rocky Road |
| https://www.motherjones.com/politics/1996/09/truth-jar/ | 9/1/1996 7:00 | Truth in a jar |
| https://www.motherjones.com/politics/1997/07/probe-not-taken/ | 7/1/1997 7:00 | A Probe Not Taken |
| https://www.motherjones.com/politics/1997/01/growing-concern/ | 1/1/1997 8:00 | A Growing Concern |
| https://www.motherjones.com/politics/1997/01/paid-protection/ | 1/1/1997 8:00 | Paid Protection |
| https://www.motherjones.com/politics/1997/01/growing-concern-contd/ | 1/1/1997 8:00 | A Growing Concern (cont'd) |
| https://www.motherjones.com/politics/1998/02/media-culpa/ | 2/10/1998 8:00 | Media Culpa! |
| https://www.motherjones.com/politics/1998/02/ex-intern-files/ | 2/10/1998 8:00 | The Ex-Intern Files |
| https://www.motherjones.com/politics/1998/01/overseas-invasion/ | 1/1/1998 8:00 | Overseas Invasion |
| https://www.motherjones.com/politics/1997/07/managers/ | 7/1/1997 7:00 | The Managers |
| https://www.motherjones.com/politics/1997/07/man-middle/ | 7/1/1997 7:00 | Man in the Middle |
| https://www.motherjones.com/politics/1997/07/where-did-3-billion-go/ | 7/1/1997 7:00 | Where did the $3 billion go? |
| https://www.motherjones.com/politics/1996/07/whos-board/ | 7/1/1996 7:00 | Who's on Board |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1998/01/bill-tosh-tosheff/ | 1/1/1998 8:00 | Bill 'Tosh' Tosheff |
| https://www.motherjones.com/politics/1997/07/paper-cuts/ | 7/1/1997 7:00 | Paper Cuts |
| https://www.motherjones.com/politics/1997/11/caddie-shaft/ | 11/1/1997 8:00 | Caddie Shaft |
| https://www.motherjones.com/politics/1997/11/how-tell-phone-y/ | 11/1/1997 8:00 | How to Tell-a-Phone-y |
| https://www.motherjones.com/politics/1997/11/let-them-eat-erythromycin/ | 11/1/1997 8:00 | Let Them Eat Erythromycin |
| https://www.motherjones.com/politics/1997/09/blood-money/ | 9/1/1997 7:00 | Blood Money |
| https://www.motherjones.com/politics/1997/03/back-scratch-fever/ | 3/1/1997 8:00 | Back-scratch Fever |
| https://www.motherjones.com/politics/1998/05/there-imposter-house/ | 5/1/1998 7:00 | Is There an Imposter in the House? |
| https://www.motherjones.com/politics/1998/05/internships-field-guide/ | 5/1/1998 7:00 | Internships: A Field Guide |
| https://www.motherjones.com/politics/1998/01/whats-smell/ | 1/1/1998 8:00 | What's That Smell? |
| https://www.motherjones.com/politics/1996/11/abcs-unconventional-spin/ | 11/1/1996 8:00 | ABC's Unconventional Spin |
| https://www.motherjones.com/politics/1996/11/sister-act/ | 11/1/1996 8:00 | Sister Act |
| https://www.motherjones.com/politics/1998/05/regulating-researchers/ | 5/1/1998 7:00 | Regulating the Researchers |
| https://www.motherjones.com/politics/1996/05/war-states/ | 5/1/1996 7:00 | The War in the States |
| https://www.motherjones.com/politics/1996/05/war-states-contd/ | 5/1/1996 7:00 | The War in the States (cont'd) |
| https://www.motherjones.com/politics/1996/09/she-did-it-amway/ | 9/1/1996 7:00 | She Did It Amway |
| https://www.motherjones.com/politics/1996/09/she-did-it-amway-0/ | 9/1/1996 7:00 | She Did It Amway |
| https://www.motherjones.com/environment/2008/11/interview-andrew-c-revkin/ | 11/19/2008 23:38 | The Grey Lady's Green Guy |
| https://www.motherjones.com/politics/2007/08/whats-your-walkability-score/ | 8/20/2007 18:10 | What's Your Walkability Score? |
| https://www.motherjones.com/food/2007/09/free-fruit-uk-kids-contains-pesticides-wait-uk-kids-get-free-fruit/ | 9/11/2007 19:39 | Free Fruit for U.K. Kids Contains Pesticides (Wait, U.K. Kids Get Free Fruit?) |
| https://www.motherjones.com/politics/2007/09/good-news-ground-zero/ | 9/11/2007 20:16 | Good News from Ground Zero |
| https://www.motherjones.com/politics/2007/09/arctic-chemicals-disrupt-gender-balance/ | 9/12/2007 18:05 | In the Arctic, Chemicals Disrupt Gender Balance |
| https://www.motherjones.com/politics/2007/09/population-declines-rural-america/ | 9/18/2007 20:08 | Population Declines in Rural America |
| https://www.motherjones.com/politics/2007/09/how-many-grams-fat-and-whats-carbon-footprint/ | 9/19/2007 18:36 | How Many Grams of Fat? And What's the Carbon Footprint? |
| https://www.motherjones.com/politics/2007/09/global-warming-bolsters-bone-trade/ | 9/19/2007 19:07 | Global Warming Bolsters Bone Trade |
| https://www.motherjones.com/politics/2007/09/price-saving-homes-forest-fires/ | 9/20/2007 19:04 | The Price of Saving Homes from Forest Fires |
| https://www.motherjones.com/politics/2007/09/does-eco-tourism-encourage-child-labor/ | 9/24/2007 18:39 | Does Eco-Tourism Encourage Child Labor? |
| https://www.motherjones.com/politics/2007/09/bush-opts-out-un-global-warming-talks/ | 9/24/2007 19:44 | Bush Opts Out of U.N. Global Warming Talks |
| https://www.motherjones.com/politics/2007/10/recall-irony-roundup/ | 10/3/2007 22:11 | Recall Irony Roundup |
| https://www.motherjones.com/politics/2007/10/tobacco-industry-cover/ | 10/16/2007 18:22 | Tobacco Industry Cover Up |
| https://www.motherjones.com/politics/2007/10/factory-conditions-sicken-chinese-workers/ | 10/22/2007 17:52 | Factory Conditions Sicken Chinese Workers |
| https://www.motherjones.com/politics/2007/10/greenest-richest-colleges/ | 10/24/2007 22:07 | The Greenest (Richest) Colleges |
| https://www.motherjones.com/politics/2007/10/news-flash-icebergs-still-exist/ | 10/26/2007 23:47 | News Flash: Icebergs Still Exist |
| https://www.motherjones.com/politics/2007/10/gmail-global-warming-skeptics-single-click/ | 10/29/2007 20:02 | From Gmail to Global Warming Skeptics (With a Single Click) |
| https://www.motherjones.com/politics/2007/11/toxic-fema-trailers/ | 11/1/2007 17:22 | Toxic FEMA Trailers |
| https://www.motherjones.com/politics/2007/11/new-species-aleutian-islands/ | 11/5/2007 19:03 | New Species in Aleutian Islands |
| https://www.motherjones.com/politics/2007/11/expect-less-pvc-target/ | 11/6/2007 21:09 | Expect Less PVC at Target |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/11/wolf-controversy-resurfaces/ | 11/7/2007 21:41 | Wolf Controversy Resurfaces |
| https://www.motherjones.com/politics/2007/11/no-justice-climate-change/ | 11/8/2007 20:00 | No Justice In Climate Change |
| https://www.motherjones.com/politics/2007/11/usdas-e-coli-loophole/ | 11/12/2007 19:54 | The USDA's E. coli Loophole |
| https://www.motherjones.com/politics/2007/11/epa-removes-everglades-expert-restoration-project/ | 11/20/2007 17:24 | EPA Removes Everglades Expert From Restoration Project |
| https://www.motherjones.com/politics/2007/11/defense-uncomfortable-air-travel/ | 11/27/2007 18:55 | In Defense of Uncomfortable Air Travel |
| https://www.motherjones.com/politics/2007/11/texas-science-curriculum-director-resigns-over-creationism-kerfuffle/ | 11/30/2007 18:29 | Texas Science Curriculum Director Resigns Over Creationism Kerfuffle |
| https://www.motherjones.com/politics/2007/12/divorce-bad-planet/ | 12/4/2007 18:44 | Divorce is Bad for the Planet |
| https://www.motherjones.com/food/2007/12/drug-resistant-e-coli-rampant-among-poultry-workers/ | 12/17/2007 21:02 | Drug-Resistant E. Coli Rampant Among Poultry Workers |
| https://www.motherjones.com/politics/2008/01/drug-resistant-e-coli-now-available-arctic-too/ | 1/3/2008 17:37 | Drug-Resistant E. Coli - Now Available in the Arctic, too! |
| https://www.motherjones.com/politics/2008/01/antarctic-sea-ice-increase-fodder-global-warming-skeptics/ | 1/10/2008 19:37 | Antarctic Sea Ice Increase: Fodder for Global Warming Skeptics? |
| https://www.motherjones.com/politics/2008/01/30-million-years-recover-extinction/ | 1/18/2008 20:02 | 30 Million Years to Recover From Extinction? |
| https://www.motherjones.com/politics/2008/01/antarctica-melting-after-all/ | 1/25/2008 17:44 | Antarctica Is Melting, After All |
| https://www.motherjones.com/politics/2008/01/us-earth-we-will-rock-you/ | 1/28/2008 22:00 | Us to Earth: We Will Rock You |
| https://www.motherjones.com/politics/2008/02/less-golf-more-water/ | 2/21/2008 17:05 | Less Golf, More Water? |
| https://www.motherjones.com/food/2008/03/are-genetically-engineered-organics-future-farming/ | 3/17/2008 21:12 | Are Genetically Engineered Organics the Future of Farming? |
| https://www.motherjones.com/politics/2008/03/drilling-making-alaskans-sick/ | 3/24/2008 19:00 | Drilling Making Alaskans Sick |
| https://www.motherjones.com/politics/2008/03/global-warming-fun-and-profit/ | 3/24/2008 21:41 | Global Warming for Fun and Profit |
| https://www.motherjones.com/politics/2008/04/wal-mart-rations-rice/ | 4/23/2008 17:24 | Wal-Mart Rations Rice |
| https://www.motherjones.com/politics/2008/07/making-fake-stuff-look-more-real/ | 7/3/2008 23:00 | Making Fake Stuff Look More Real |
| https://www.motherjones.com/politics/2008/07/whats-most-polluting-car/ | 7/10/2008 18:20 | What's the Most Polluting Car? |
| https://www.motherjones.com/politics/2008/07/glacier-growth-caused-climate-change/ | 7/10/2008 19:05 | Glacier Growth Caused by Climate Change? |
| https://www.motherjones.com/politics/2008/07/beijing-spectators-risk-heart-attacks/ | 7/21/2008 19:40 | Beijing Spectators Risk Heart Attacks |
| https://www.motherjones.com/politics/2008/07/more-cell-phone-wariness-docs/ | 7/25/2008 19:40 | More Cell-Phone Wariness From Docs |
| https://www.motherjones.com/politics/2008/09/oh-snap-whitehouse-offshore-drilling/ | 9/15/2008 20:19 | Oh Snap! Whitehouse on Offshore Drilling |
| https://www.motherjones.com/politics/2008/11/what-do-you-do-your-newspaper-sleeves/ | 11/14/2008 20:50 | What Do You Do With Your Newspaper Sleeves? |
| https://www.motherjones.com/politics/2008/11/congo-conflict-endangered-gorillas-are-pawns-0/ | 11/18/2008 21:00 | In Congo Conflict, Endangered Gorillas Are Pawns |
| https://www.motherjones.com/politics/2007/09/survey-reveals-mixed-feelings-about-brown-v-board-ed/ | 9/18/2007 18:40 | Survey Reveals Mixed Feelings about Brown v. Board of Ed |
| https://www.motherjones.com/politics/2007/09/evangelical-influence-amish/ | 9/19/2007 19:51 | Evangelical Influence on the Amish |
| https://www.motherjones.com/politics/2007/10/good-works-fun-and-profit-socially-responsible-businesspeople-invade-san-francisco/ | 10/26/2007 20:03 | Good Works for Fun and Profit: Socially Responsible Businesspeople Invade San Francisco |
| https://www.motherjones.com/politics/2007/10/big-pharma-pressures-doctors-developing-world/ | 10/31/2007 22:15 | Big Pharma Pressures Doctors in the Developing World |
| https://www.motherjones.com/politics/2007/11/columbia-dating-scientists-heeby-jeeby-factor/ | 11/9/2007 21:01 | Columbia Dating Scientists Up the Heeby-Jeeby Factor |
| https://www.motherjones.com/politics/2007/11/creationism-kerfuffle-forces-texas-science-curriculum-head-resign/ | 11/30/2007 19:15 | Creationism Kerfuffle Forces Texas Science Curriculum Head to Resign |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/12/huxleys-brave-new-world-led-bushs-stem-cell-decision/ | 12/27/2007 21:29 | Huxley's Brave New World Led to Bush's Stem Cell Decision |
| https://www.motherjones.com/politics/2008/01/global-recession/ | 1/22/2008 2:00 | A Global Recession? |
| https://www.motherjones.com/politics/2008/02/does-war-make-iraqi-teens-more-self-confident/ | 2/7/2008 17:05 | Does War Make Iraqi Teens More Self Confident? |
| https://www.motherjones.com/politics/2008/04/former-polygamist-polygamy/ | 4/9/2008 21:26 | Former Polygamist on Polygamy |
| https://www.motherjones.com/politics/2008/05/are-todays-student-activists-lazy/ | 5/2/2008 0:41 | Are Today's Student Activists Lazy? |
| https://www.motherjones.com/politics/2008/05/does-buying-bamboo-sheets-make-you-activist/ | 5/6/2008 0:54 | Does Buying Bamboo Sheets Make You an Activist? |
| https://www.motherjones.com/politics/2008/05/boycotting-wal-mart-activism/ | 5/8/2008 18:32 | Is Boycotting Wal-Mart Activism? |
| https://www.motherjones.com/politics/2008/05/students-think-environmentglobal-warming-most-important-issue/ | 5/20/2008 17:03 | Students Think Environment/Global Warming Is the Most Important Issue |
| https://www.motherjones.com/politics/2008/07/raleigh-man-chooses-retire-instead-honoring-helms/ | 7/10/2008 20:40 | Raleigh Man Chooses To Retire Instead of Honoring Helms |
| https://www.motherjones.com/politics/2008/10/mojo-audio-linguist-robin-lakoff-analyzes-sarah-palins-accent/ | 10/4/2008 1:11 | MoJo Audio: Linguist Robin Lakoff Analyzes Sarah Palin's Accent |
| https://www.motherjones.com/politics/2008/11/prop-8-mormons-gay-marriage/ | 11/17/2008 22:34 | Prop 8: Mormons For Gay Marriage |
| https://www.motherjones.com/politics/2007/11/quarterlife-angst-20/ | 11/19/2007 23:30 | Quarterlife: Angst 2.0 |
| https://www.motherjones.com/politics/2007/11/race-matters-even-internet/ | 11/20/2007 22:25 | Race Matters. Even on the Internet. |
| https://www.motherjones.com/politics/2007/12/your-brain-music/ | 12/11/2007 20:00 | This Is Your Brain on Music |
| https://www.motherjones.com/politics/2008/01/dirty-karaoke-china/ | 1/17/2008 18:59 | Dirty Karaoke in China |
| https://www.motherjones.com/politics/2008/01/friends-who-needs-em/ | 1/18/2008 21:03 | Friends: Who Needs 'Em? |
| https://www.motherjones.com/politics/2008/01/war-dance-nominated-oscar/ | 1/22/2008 21:21 | War Dance Nominated for Oscar |
| https://www.motherjones.com/politics/2008/02/campaign-ad-factoids/ | 2/4/2008 21:26 | Campaign Ad Factoids |
| https://www.motherjones.com/politics/2008/02/my-le-war-american-soil/ | 2/19/2008 23:50 | An-My Le: War on American Soil |
| https://www.motherjones.com/politics/2008/03/do-you-live-wal-mart-state-or-starbucks-state/ | 3/11/2008 20:50 | Do You Live in a Wal-Mart State or a Starbucks State? |
| https://www.motherjones.com/politics/2008/03/kristen-blameworthy-slut-yawn/ | 3/14/2008 21:30 | "Kristen" Is a Blameworthy Slut? Yawn. |
| https://www.motherjones.com/politics/2008/05/breaking-news-hipsters-live-cheap-crappy-buildings/ | 5/7/2008 19:47 | Breaking News: Hipsters Live in Cheap, Crappy Buildings |
| https://www.motherjones.com/politics/2008/07/yearning-polygamist-fashion/ | 7/3/2008 18:56 | Yearning for Polygamist Fashion |
| https://www.motherjones.com/politics/2008/07/warm-fuzzy-satanists/ | 7/9/2008 21:30 | Warm, Fuzzy Satanists |
| https://www.motherjones.com/politics/2008/07/lab-equipment-slow-jam/ | 7/11/2008 20:40 | Lab Equipment Slow Jam |
| https://www.motherjones.com/politics/2008/07/new-documentary-american-teen/ | 7/16/2008 21:04 | New Documentary: American Teen |
| https://www.motherjones.com/politics/2008/07/yearning-better-coverage-polygamists/ | 7/22/2008 19:30 | Yearning for Better Coverage of Polygamists |
| https://www.motherjones.com/politics/2008/08/roundtable-review-trouble-water-2/ | 8/28/2008 22:47 | Roundtable Review: Trouble the Water |
| https://www.motherjones.com/politics/2008/10/sarah-palin-crossbow/ | 10/2/2008 20:15 | Sarah Palin Crossbow |
| https://www.motherjones.com/politics/2008/11/new-music-sea-and-cake/ | 11/10/2008 22:53 | New Music: The Sea and Cake |
| https://www.motherjones.com/politics/2008/11/now-even-easier-teens-embarrass-each-other/ | 11/21/2008 0:10 | Now: Even Easier for Teens To Embarrass Each Other! |
| https://www.motherjones.com/media/2007/09/college-christs-sake/ | 9/17/2007 7:00 | College for Christ's Sake |
| https://www.motherjones.com/media/2008/08/roundtable-review-trouble-water/ | 8/28/2008 7:00 | Roundtable Review: Trouble the Water |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2008/07/not-another-teen-movie/ | 7/16/2008 7:00 | Not Another Teen Movie |
| https://www.motherjones.com/media/2008/05/music-review-mr-love-justice/ | 5/1/2008 7:00 | Music Review: Mr. Love & Justice |
| https://www.motherjones.com/media/2008/01/real-adrian-tomine/ | 1/11/2008 8:00 | The Real Adrian Tomine |
| https://www.motherjones.com/media/2008/01/stephin-merritt-silent-type/ | 1/5/2008 8:00 | Stephin Merritt: The Silent Type |
| https://www.motherjones.com/media/2007/10/spreading-word/ | 10/16/2007 7:00 | Spreading the Word |
| https://www.motherjones.com/politics/2008/07/your-brain-cell-phones/ | 7/1/2008 7:00 | This Is Your Brain on Cell Phones |
| https://www.motherjones.com/politics/2008/01/practical-values-works-well-others/ | 1/18/2008 8:00 | Practical Values: Works Well With Others |
| https://www.motherjones.com/politics/2008/05/power-qa-stewart-brand/ | 5/1/2008 7:00 | Power Q&A: Stewart Brand |
| https://www.motherjones.com/environment/2008/05/power-qa-jamie-hyneman/ | 5/1/2008 7:00 | Power Q&A: Jamie Hyneman |
| https://www.motherjones.com/environment/2008/10/qa-charles-komanoff/ | 10/29/2008 7:00 | Q&A: Charles Komanoff |
| https://www.motherjones.com/environment/2008/10/qa-majora-carter/ | 10/29/2008 7:00 | Q&A: Majora Carter |
| https://www.motherjones.com/politics/2008/11/mojo-interview-frank-rich/ | 11/26/2008 8:00 | The MoJo Interview: Frank Rich |
| https://www.motherjones.com/environment/2008/10/qa-bill-nye/ | 10/29/2008 7:00 | Q&A: Bill Nye |
| https://www.motherjones.com/politics/2008/01/thirty-days-irans-worst-prison/ | 1/4/2008 8:00 | Thirty Days in Iran's Worst Prison |
| https://www.motherjones.com/politics/2007/10/nadje-al-ali-senior-lecturer-institute-arab-and-islamic-studies-university-exeter/ | 10/18/2007 7:00 | Nadje al-Ali, senior lecturer in the Institute of Arab and Islamic Studies at the University of Exeter |
| https://www.motherjones.com/politics/2007/10/zeinab-salbi-founder-women-women-international/ | 10/18/2007 7:00 | Zeinab Salbi, founder, Women for Women International |
| https://www.motherjones.com/environment/2008/04/whats-your-babys-carbon-footprint/ | 4/28/2008 7:00 | What's Your Baby's Carbon Footprint? |
| https://www.motherjones.com/environment/2008/04/brief-history-disposable-diaper/ | 4/28/2008 7:00 | A Brief History of the Disposable Diaper |
| https://www.motherjones.com/politics/2008/11/germ-warfare/ | 11/24/2008 8:00 | Germ Warfare |
| https://www.motherjones.com/environment/2008/12/ecogeek-deathmatch-ed-begley-jr-v-bill-nye-science-guy/ | 12/1/2008 8:00 | Ecogeek Deathmatch: Ed Begley Jr. v. Bill Nye, Science Guy |
| https://www.motherjones.com/politics/2008/07/extreme-summer-camps/ | 7/1/2008 7:00 | Extreme Summer Camps |
| https://www.motherjones.com/politics/2009/01/playmobil-airport-security-set/ | 1/14/2009 18:57 | Playmobil Airport Security Set |
| https://www.motherjones.com/politics/2009/01/waistland/ | 1/1/2009 8:00 | The Waistland |
| https://www.motherjones.com/politics/2009/01/you-might-be-liberal-if/ | 1/7/2009 8:00 | You Might Be a Liberal If... |
| https://www.motherjones.com/environment/2009/02/ahoy-special-interest-maties/ | 2/4/2009 8:00 | Ahoy, Special Interest Maties! |
| https://www.motherjones.com/media/2009/02/ramblin-woman-neko-case/ | 2/10/2009 18:17 | Ramblin' Woman Neko Case |
| https://www.motherjones.com/media/2009/03/books-brush-cat/ | 3/13/2009 2:02 | Books: Brush Cat |
| https://www.motherjones.com/politics/2009/03/nalini-nadkarni-speaks-trees/ | 3/7/2009 0:29 | Nalini Nadkarni Speaks for the Trees |
| https://www.motherjones.com/politics/2009/03/climate-change-skeptics-meet-insert-hot-air-joke-here/ | 3/9/2009 19:30 | Climate Change Skeptics Meet [Insert Hot-Air Joke Here] |
| https://www.motherjones.com/politics/2009/03/van-jones-be-green-jobs-czar/ | 3/9/2009 23:18 | Van Jones To Be Green Jobs Czar? |
| https://www.motherjones.com/politics/2009/03/happy-50th-barbie/ | 3/10/2009 0:22 | Happy 50th, Barbie |
| https://www.motherjones.com/politics/2009/03/iraqi-refugee-stories/ | 3/24/2009 17:41 | Iraqi Refugee Stories |
| https://www.motherjones.com/politics/2009/03/rip-archie-green/ | 3/25/2009 17:40 | RIP Archie Green |
| https://www.motherjones.com/politics/2009/03/will-feds-spray-border/ | 3/26/2009 18:58 | Will the Feds Spray the Border? |
| https://www.motherjones.com/politics/2009/03/post-office-bailout/ | 3/26/2009 21:34 | Post Office Bailout? |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2009/04/boys-are-pilots-girls-are-stewardesses/ | 4/8/2009 23:28 | Boys Are Pilots. Girls Are Stewardesses. |
| https://www.motherjones.com/politics/2009/04/tar-sands-bad-caribou/ | 4/9/2009 18:33 | Tar Sands Bad for Caribou |
| https://www.motherjones.com/politics/2009/04/will-hr-875-kill-organic-farming-nope/ | 4/10/2009 18:00 | Will H.R. 875 Kill Organic Farming? Nope. |
| https://www.motherjones.com/environment/2009/04/earth-ikea/ | 4/22/2009 14:00 | Earth to IKEA |
| https://www.motherjones.com/politics/2009/04/spams-co2-emissions/ | 4/15/2009 20:42 | Spam's CO2 Emissions |
| https://www.motherjones.com/media/2009/06/film-handmade-nation/ | 6/19/2009 14:00 | Film: Handmade Nation |
| https://www.motherjones.com/politics/2009/04/lily-allen-lumberjacks-and-lottery-whats-new-book-film-and-music-reviews/ | 4/21/2009 16:59 | Lily Allen, Lumberjacks, and the Lottery: What's New in Book, Film and Music Reviews |
| https://www.motherjones.com/politics/2009/04/tray-free-campus-dining-halls/ | 4/29/2009 18:40 | Tray-Free Campus Dining Halls? |
| https://www.motherjones.com/politics/2009/04/wind-power-gets-stimulus-windfall/ | 4/29/2009 20:09 | Wind Power Gets Stimulus Windfall |
| https://www.motherjones.com/politics/2009/04/creation-museum-science-fair-2010/ | 4/29/2009 21:40 | Creation Museum Science Fair 2010 |
| https://www.motherjones.com/politics/2009/04/calling-all-campus-hellraisers/ | 4/29/2009 23:50 | Calling All Campus Hellraisers |
| https://www.motherjones.com/politics/2009/05/shell-wont-have-pay-pesticide-mess/ | 5/4/2009 21:10 | Shell Won't Have To Pay for Pesticide Mess |
| https://www.motherjones.com/politics/2009/05/weird-bird-smuggling-news/ | 5/6/2009 20:13 | Weird Bird Smuggling News |
| https://www.motherjones.com/food/2009/05/freeze-dried-typical-diet-yours-800/ | 5/7/2009 18:14 | Freeze-Dried "Typical Diet" Yours for $800 |
| https://www.motherjones.com/politics/2009/05/best-student-activism-2008-2009/ | 5/7/2009 19:50 | Best Student Activism of 2008-2009? |
| https://www.motherjones.com/politics/2009/05/heard-about-any-great-student-activism-lately/ | 5/19/2009 12:00 | Heard About Any Great Student Activism Lately? |
| https://www.motherjones.com/politics/2009/05/mojo-editor-clara-jeffery-debates-sf-chronicle-columnist-debra-saunders/ | 5/19/2009 21:50 | Clara Jeffery Debates Debra Saunders |
| https://www.motherjones.com/politics/2009/05/great-acts-student-activism-deserve-recognition/ | 5/27/2009 20:30 | Great Acts of Student Activism |
| https://www.motherjones.com/media/2009/06/mojo-interview-geoffrey-nunberg/ | 6/5/2009 9:50 | MoJo Interview: Geoffrey Nunberg |
| https://www.motherjones.com/politics/2009/06/how-game-college-rankings-tips-clemson/ | 6/3/2009 21:09 | How to Game the College Rankings: Tips From Clemson |
| https://www.motherjones.com/politics/2009/06/clemson-accusations-gaming-rankings-are-outrageous/ | 6/4/2009 19:16 | Clemson: Accusations of Gaming Rankings Are "Outrageous" |
| https://www.motherjones.com/politics/2009/06/usnwr-clemson-cant-fool-us/ | 6/4/2009 21:30 | USNWR: Clemson Can't Fool Us |
| https://www.motherjones.com/politics/2009/06/could-clemson-scandal-kill-usnwr/ | 6/7/2009 18:41 | Could the Clemson Scandal Kill USNWR? |
| https://www.motherjones.com/politics/2009/06/strapped-colleges-spurn-students/ | 6/10/2009 20:30 | Strapped Colleges Spurn Students |
| https://www.motherjones.com/politics/2009/06/did-disney-dump-toxic-waste/ | 6/11/2009 19:00 | Did Disney Dump Toxic Waste? |
| https://www.motherjones.com/politics/2009/06/homeland-security-high/ | 6/11/2009 20:23 | Homeland Security High |
| https://www.motherjones.com/politics/2009/06/eco-news-roundup-tuesday-june-16/ | 6/16/2009 14:00 | Eco-News Roundup: Tuesday, June 16 |
| https://www.motherjones.com/politics/2009/06/burbank-residents-disneys-dumping-made-us-sick/ | 6/16/2009 18:29 | Burbank Residents: Disney's Dumping Made Us Sick |
| https://www.motherjones.com/politics/2009/06/whos-thinner-owners-or-renters/ | 6/16/2009 19:31 | Who's Thinner: Owners or Renters? |
| https://www.motherjones.com/politics/2009/06/childhood-obesity-puzzle/ | 6/17/2009 14:15 | The Childhood Obesity Puzzle |
| https://www.motherjones.com/politics/2009/06/revive-chestnut-trees-fight-climate-change/ | 6/17/2009 19:05 | Revive Chestnuts, Fight Climate Change? |
| https://www.motherjones.com/politics/2009/06/film-review-new-muslim-cool/ | 6/18/2009 18:31 | Film Review: New Muslim Cool |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/06/times-squares-carbon-ticker/ | 6/18/2009 21:20 | Times Square's Carbon Ticker |
| https://www.motherjones.com/politics/2009/06/eco-news-roundup-friday-june-19/ | 6/19/2009 14:00 | Eco-News Roundup: Friday, June 19 |
| https://www.motherjones.com/environment/2009/07/consumer-retorts-tanning-salons/ | 7/3/2009 14:00 | Consumer Retorts: Tanning Salons |
| https://www.motherjones.com/environment/2009/07/sunscreens-shady-business/ | 7/2/2009 9:50 | Sunscreen's Shady Business |
| https://www.motherjones.com/environment/2009/07/sunblock-buster/ | 7/3/2009 14:10 | Sunblock Buster |
| https://www.motherjones.com/politics/2009/06/wife-camp-canadian-girls/ | 6/19/2009 19:25 | "Wife Camp" for Canadian Girls |
| https://www.motherjones.com/politics/2009/06/eco-news-roundup-monday-june-22/ | 6/22/2009 11:00 | Eco-News Roundup: Monday, June 22 |
| https://www.motherjones.com/politics/2009/06/eco-news-roundup-tuesday-june-23/ | 6/23/2009 11:00 | Eco-News Roundup: Tuesday, June 23 |
| https://www.motherjones.com/politics/2009/06/eco-news-roundup-tuesday-june-30/ | 6/30/2009 11:00 | Eco-News Roundup: Tuesday, June 30 |
| https://www.motherjones.com/politics/2009/07/cell-phone-cancer-question-again/ | 7/1/2009 22:30 | The Cell Phone Cancer Question, Again |
| https://www.motherjones.com/politics/2009/07/sunscreen-still-shady/ | 7/2/2009 23:50 | Sunscreen: Still Shady |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-friday-july-3/ | 7/3/2009 11:00 | Eco-News Roundup: Friday, July 3 |
| https://www.motherjones.com/politics/2009/07/toxic-foraged-fish-dinner-nyc/ | 7/6/2009 21:55 | Toxic Foraged Fish for Dinner in NYC |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-tuesday-july-7/ | 7/7/2009 11:00 | Eco-News Roundup: Tuesday, July 7 |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-friday-july-10/ | 7/10/2009 11:00 | Eco-News Roundup: Friday, July 10 |
| https://www.motherjones.com/politics/2009/07/dominos-dominates-sidewalks-pizza-ads/ | 7/13/2009 17:05 | Domino's Dominates Sidewalks (With Pizza Ads) |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-tuesday-july-14/ | 7/14/2009 11:00 | Eco-News Roundup: Tuesday, July 14 |
| https://www.motherjones.com/politics/2009/07/buying-green-bad-your-credit/ | 7/15/2009 16:33 | Buying Green: Bad for Your Credit? |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-friday-july-17/ | 7/17/2009 11:00 | Eco-News Roundup: Friday, July 17 |
| https://www.motherjones.com/politics/2009/07/starbucks-any-other-name/ | 7/17/2009 19:02 | A Starbucks by Any Other Name |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-monday-july-20/ | 7/20/2009 11:00 | Eco-News Roundup: Monday, July 20 |
| https://www.motherjones.com/politics/2009/07/pesticides-worse-kids/ | 7/21/2009 21:13 | Pesticides Worse For Kids |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-wednesday-july-22/ | 7/22/2009 11:00 | Eco-News Roundup: Wednesday, July 22 |
| https://www.motherjones.com/politics/2009/07/creationist-girl-scout-honored/ | 7/22/2009 18:42 | Creationist Girl Scout Honored |
| https://www.motherjones.com/media/2009/08/film-review-cove/ | 8/7/2009 0:05 | Film Review: The Cove |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-friday-july-24/ | 7/24/2009 11:00 | Eco-News Roundup: Friday, July 24 |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-tuesday-july-28/ | 7/28/2009 11:00 | Eco-News Roundup: Tuesday, July 28 |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-wednesday-july-29/ | 7/29/2009 11:00 | Eco-News Roundup: Wednesday, July 29 |
| https://www.motherjones.com/politics/2009/07/tanning-beds-top-cancer-risk/ | 7/29/2009 18:20 | Tanning Beds: Top Cancer Risk |
| https://www.motherjones.com/politics/2009/07/creationist-says-oil-comes-god/ | 7/29/2009 19:38 | Creationist Says Oil's From God |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-thursday-july-30/ | 7/30/2009 11:00 | Eco-News Roundup: Thursday, July 30 |
| https://www.motherjones.com/politics/2009/07/new-un-green-think-tank-sf/ | 7/30/2009 22:50 | U.N. Green Think Tank in SF? |
| https://www.motherjones.com/politics/2009/07/eco-news-roundup-friday-july-31/ | 7/31/2009 11:00 | Eco-News Roundup: Friday, July 31 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-monday-august-3/ | 8/3/2009 11:00 | Eco-News Roundup: Monday, August 3 |
| https://www.motherjones.com/politics/2009/08/decline-tanning-finally/ | 8/4/2009 17:30 | Exodus From Tanning Beds |
| https://www.motherjones.com/politics/2009/08/miss-landmine-pageant-banned/ | 8/4/2009 18:44 | Miss Landmine Pageant Banned |
| https://www.motherjones.com/food/2009/08/mercury-corn-syrup/ | 8/5/2009 11:00 | Mercury in Corn Syrup? |
| https://www.motherjones.com/media/2009/08/cove-dolphin-japan/ | 8/6/2009 21:02 | MoJo Interview: The Cove's Louie Psihoyos and Ric O'Barry |
| https://www.motherjones.com/politics/2009/08/5-creative-uses-aspirin/ | 8/6/2009 17:00 | 5 Creative Uses for: Aspirin |
| https://www.motherjones.com/criminal-justice/2009/08/creationist-museum-tax-fraud/ | 8/6/2009 19:03 | Creationist Museum Tax Fraud |
| https://www.motherjones.com/politics/2009/08/green-college-guide/ | 8/7/2009 16:09 | Green College Guide |
| https://www.motherjones.com/politics/2009/08/5-creative-uses-pantyhose/ | 8/11/2009 11:05 | 5 Creative Uses for: Pantyhose |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-tuesday-august-11/ | 8/11/2009 11:00 | Eco-News Roundup: Tuesday, August 11 |
| https://www.motherjones.com/politics/2009/08/us-and-burma-business-usual/ | 8/12/2009 21:38 | US and Burma: Business as Usual |
| https://www.motherjones.com/politics/2009/08/what-read-what-read/ | 8/13/2009 18:30 | What To Read, What To Read |
| https://www.motherjones.com/politics/2009/08/million-burgers-wasted/ | 8/13/2009 20:25 | Millions of Burgers Wasted |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-friday-august-14/ | 8/14/2009 11:00 | Eco-News Roundup: Friday, August 14 |
| https://www.motherjones.com/politics/2009/08/green-college-slideshow/ | 8/14/2009 18:30 | Green College Slideshow |
| https://www.motherjones.com/politics/2009/08/mojo-mini-college-guide/ | 8/20/2009 9:00 | MoJo Mini College Guide [2009 Edition] |
| https://www.motherjones.com/politics/2009/08/study-long-and-prosper/ | 8/20/2009 9:01 | Study Long and Prosper |
| https://www.motherjones.com/politics/2009/08/matter-degree/ | 8/20/2009 9:00 | A Matter of Degree |
| https://www.motherjones.com/politics/2009/08/give-em-hellraisers/ | 8/20/2009 9:01 | Give 'Em Hellraisers! |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-monday-august-17/ | 8/17/2009 11:00 | Eco-News Roundup: Monday, August 17 |
| https://www.motherjones.com/politics/2009/08/whale-billboard-peta-please/ | 8/17/2009 16:17 | Whale Billboard: PETA, Please. |
| https://www.motherjones.com/politics/2009/08/5-creative-uses-vodka/ | 8/18/2009 11:00 | 5 Creative Uses for: Vodka |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-tuesday-august-18/ | 8/18/2009 11:00 | Eco-News Roundup: Tuesday, August 18 |
| https://www.motherjones.com/politics/2009/08/greanpeace-lovin-mcdonalds/ | 8/18/2009 17:31 | Greenpeace: Lovin' McDonald's |
| https://www.motherjones.com/media/2009/08/books-graphic-novel-ad-new-orleans-after-deluge/ | 8/27/2009 9:00 | Books: A.D.: New Orleans After the Deluge |
| https://www.motherjones.com/food/2009/08/calories-now-cheaper-ever/ | 8/18/2009 22:22 | Calories: Now Cheaper Than Ever! |
| https://www.motherjones.com/politics/2009/08/clean-coal-coloring-book/ | 8/19/2009 17:30 | Clean Coal Coloring Book |
| https://www.motherjones.com/politics/2009/08/usnwrs-peer-survey-problems/ | 8/19/2009 19:00 | USNWR's Peer Survey Problems |
| https://www.motherjones.com/politics/2009/08/even-more-coal-pr/ | 8/19/2009 19:55 | Even More Coal PR |
| https://www.motherjones.com/politics/2009/08/mojos-anti-usnwr-college-guide/ | 8/20/2009 16:00 | MoJo's Anti-USNWR College Guide |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-tuesday-august-25/ | 8/25/2009 11:00 | Eco-News Roundup: Tuesday, August 25 |
| https://www.motherjones.com/media/2009/09/top-25-mojo-books/ | 9/10/2009 23:50 | Best Books Ever |
| https://www.motherjones.com/politics/2009/08/5-creative-uses-aluminum-foil/ | 8/25/2009 10:00 | 5 Creative Uses for: Aluminum Foil |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-wednesday-august-26/ | 8/26/2009 11:00 | Eco-News Roundup: Wednesday, August 26 |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-friday-august-28/ | 8/28/2009 11:00 | Eco-News Roundup: Friday, August 28 |
| https://www.motherjones.com/politics/2009/08/eco-news-roundup-monday-august-31-0/ | 8/31/2009 11:00 | Eco-News Roundup: Monday, August 31 |
| https://www.motherjones.com/politics/2009/09/5-creative-uses-coffee/ | 9/1/2009 11:00 | 5 Creative Uses for: Coffee |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-tuesday-september-1/ | 9/1/2009 11:00 | Eco-News Roundup: Tuesday, September 1 |
| https://www.motherjones.com/politics/2009/09/obama-indoctrinating-kids/ | 9/3/2009 18:01 | Obama "Indoctrinating" Kids? |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-friday-september-3/ | 9/4/2009 11:00 | Eco-News Roundup: Friday, September 4 |
| https://www.motherjones.com/politics/2009/09/5-creative-uses-baking-soda/ | 9/8/2009 20:34 | 5 Creative Uses for: Baking Soda |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-wednesday-september-9-0/ | 9/9/2009 11:00 | Eco-News Roundup: Wednesday, September 9 |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-friday-september-11/ | 9/11/2009 11:00 | Eco-News Roundup: Friday, September 11 |
| https://www.motherjones.com/food/2009/09/bbq-econundrum-charcoal-or-gas/ | 9/14/2009 10:00 | Should You Barbecue With Charcoal or Gas? |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-monday-september-14/ | 9/14/2009 11:00 | Eco-News Roundup: Monday, September 14 |
| https://www.motherjones.com/politics/2009/09/5-creative-uses-honey/ | 9/15/2009 11:00 | 5 Creative Uses For: Honey |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-tuesday-september-15/ | 9/15/2009 11:00 | Eco-News Roundup: Tuesday, September 15 |
| https://www.motherjones.com/politics/2009/09/econundrum-kindles-vs-books/ | 9/21/2009 10:00 | Econundrum: Kindles vs. Books |
| https://www.motherjones.com/politics/2009/09/music-econundrum-sacrifice-stadium-shows/ | 9/28/2009 10:00 | Music Econundrum: Sacrifice Stadium Shows? |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-friday-september-18/ | 9/18/2009 11:00 | Eco-News Roundup: Friday, September 18 |
| https://www.motherjones.com/politics/2009/09/5-creative-uses-coffee-filters/ | 9/22/2009 11:00 | 5 Creative Uses for: Coffee Filters |
| https://www.motherjones.com/politics/2009/09/eco-news-roundup-tuesday-september-29/ | 9/29/2009 11:00 | Eco-News Roundup: Tuesday, September 29 |
| https://www.motherjones.com/politics/2009/09/5-creative-uses-vinegar/ | 9/29/2009 18:55 | 5 Creative Uses for: Vinegar |
| https://www.motherjones.com/media/2009/09/sherman-alexie-dont-call-me-warrior-extended/ | 9/29/2009 22:02 | Sherman Alexie: Don't Call Me Warrior (Extended) |
| https://www.motherjones.com/environment/2009/11/survival-kit/ | 11/30/2009 12:02 | Climate Change: Survival Kit |
| https://www.motherjones.com/media/2009/11/notional-geographic/ | 11/1/2009 14:00 | Notional Geographic |
| https://www.motherjones.com/politics/2009/10/econundrum-best-personal-conservation-method/ | 10/5/2009 10:00 | Econundrum: Household Conservation Smackdown |
| https://www.motherjones.com/media/2009/10/sherman-alexie-dont-call-me-warrior/ | 10/9/2009 9:59 | Sherman Alexie: Don't Call Me Warrior |
| https://www.motherjones.com/media/2009/11/queen-and-i/ | 11/2/2009 14:00 | The Queen and I |
| https://www.motherjones.com/politics/2009/10/eco-news-roundup-friday-october-2/ | 10/2/2009 17:14 | Eco-News Roundup: Friday, October 2 |
| https://www.motherjones.com/politics/2009/10/5-creative-uses-newspaper/ | 10/6/2009 23:00 | 5 Creative Uses for: Newspaper |
| https://www.motherjones.com/politics/2009/10/eco-news-roundup-friday-october-9/ | 10/9/2009 11:00 | Eco-News Roundup: Friday, October 9 |
| https://www.motherjones.com/politics/2009/10/econundrum-kids-vs-earth/ | 10/12/2009 10:00 | Econundrum: Kids vs. Earth? |
| https://www.motherjones.com/politics/2009/10/5-creative-uses-socks/ | 10/13/2009 17:26 | 5 Creative Uses for: Socks |
| https://www.motherjones.com/politics/2009/10/eco-news-roundup-friday-october-16/ | 10/16/2009 11:00 | Eco-News Roundup: Friday, October 16 |
| https://www.motherjones.com/politics/2009/10/econundrum-5-lower-carbon-foods/ | 10/19/2009 10:00 | Econundrum: 5 Low-Carbon Foods |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/10/econundrum-greener-commute/ | 10/26/2009 0:00 | Econundrum: A Greener Commute |
| https://www.motherjones.com/politics/2009/10/eco-news-roundup-friday-october-23/ | 10/23/2009 11:00 | Eco-News Roundup: Friday, October 23 |
| https://www.motherjones.com/politics/2009/10/fraudulent-h1n1-products/ | 10/27/2009 19:44 | Fraudulent H1N1 Products |
| https://www.motherjones.com/politics/2009/10/5-creative-uses-cds/ | 10/28/2009 0:24 | 5 Creative Uses for: CDs |
| https://www.motherjones.com/politics/2009/11/econundrum-phone-chargers-go-global/ | 11/2/2009 10:00 | Econundrum: Phone Chargers Go Global |
| https://www.motherjones.com/politics/2009/11/econundrum-bamboozled-bamboo/ | 11/9/2009 10:30 | Econundrum: Bamboozled by Bamboo? |
| https://www.motherjones.com/politics/2009/11/loch-ness-golf-balls/ | 11/10/2009 20:12 | Loch Ness Golf Balls |
| https://www.motherjones.com/politics/2009/11/video-sesame-street-turns-40-goes-green/ | 11/10/2009 23:02 | Video: Sesame Street Turns 40, Goes Green |
| https://www.motherjones.com/politics/2009/11/econundrum-5-houseplants-clean-your-air/ | 11/16/2009 10:55 | Econundrum: 5 Houseplants That Clean Your Air |
| https://www.motherjones.com/food/2009/11/econundrum-4-tips-less-thanksgiving-waste/ | 11/23/2009 10:59 | Econundrum: 4 Tips for Less Thanksgiving Waste |
| https://www.motherjones.com/environment/2009/11/jonathan-safran-foer-2/ | 11/25/2009 11:50 | Extremely Dead and Incredibly Gross |
| https://www.motherjones.com/politics/2009/12/can-climate-change-drive-you-crazy/ | 12/4/2009 0:07 | Can Climate Change Drive You Crazy? |
| https://www.motherjones.com/politics/2009/12/econundrum-10-greener-gift-ideas/ | 12/14/2009 20:58 | Econundrum: 10 Greener Gift Ideas |
| https://www.motherjones.com/politics/2009/12/snail-pie-cures-malnutrition/ | 12/15/2009 1:49 | Snail Pie Cures Malnutrition |
| https://www.motherjones.com/politics/2009/12/econundrum-last-minute-easy-diy-gifts/ | 12/21/2009 12:00 | Econundrum: Last Minute Easy DIY Gifts |
| https://www.motherjones.com/politics/2009/12/watch-scwarzenegger-gore/ | 12/16/2009 22:51 | Watch: Scwarzenegger, Gore, and Klein on Copenhagen |
| https://www.motherjones.com/politics/2009/12/how-are-things-copenhagen/ | 12/17/2009 6:55 | How Are Things in Copenhagen? |
| https://www.motherjones.com/politics/2010/01/5-creative-uses-eggs/ | 1/4/2010 12:00 | 5 Creative Uses for: Eggs |
| https://www.motherjones.com/politics/2009/12/copenhagens-grand-finale/ | 12/18/2009 2:09 | Copenhagen's Grand Finale |
| https://www.motherjones.com/politics/2010/01/econundrum-your-tap-water-too-dirty-drink/ | 1/11/2010 10:50 | Econundrum: Is Your Tap Water Too Dirty to Drink? |
| https://www.motherjones.com/politics/2010/01/great-promise-voodoo-wasps/ | 1/15/2010 19:57 | The Great Promise of Voodoo Wasps |
| https://www.motherjones.com/politics/2010/01/recycle-your-cell-phone-haiti/ | 1/15/2010 20:38 | Recycle Your Cell Phone For Haiti |
| https://www.motherjones.com/politics/2010/01/econundrum-5-handi-wipes-or-hot-shower/ | 1/25/2010 10:50 | Econundrum: 5 Handi-Wipes or Hot Shower? |
| https://www.motherjones.com/criminal-justice/2010/02/schwarzenegger-outsource-californias-prisons-mexico/ | 2/1/2010 12:01 | Schwarzenegger: Outsource CA Prisons to Mexico |
| https://www.motherjones.com/politics/2010/02/oscar-docs-cove-food-inc-and-burma-vj/ | 2/2/2010 17:35 | Oscar Docs: The Cove, Food, Inc., and Burma VJ |
| https://www.motherjones.com/politics/2010/02/econundrum-new-use-old-floppy-disks/ | 2/8/2010 10:30 | Econundrum: New Use for Old Floppy Disks |
| https://www.motherjones.com/politics/2010/02/should-you-invest-white-roof/ | 2/15/2010 10:00 | Should You Invest in a White Roof? |
| https://www.motherjones.com/politics/2010/02/new-use-computer-cords/ | 2/22/2010 10:30 | New Use for Old Computer Cords |
| https://www.motherjones.com/politics/2010/02/bizarre-liquor-laws-revealed/ | 2/25/2010 12:01 | 12 Bizarre Liquor Laws Revealed |
| https://www.motherjones.com/politics/2010/03/skip-business-trips-planets-sake/ | 3/1/2010 10:30 | Are Your Business Trips Killing the Planet? |
| https://www.motherjones.com/politics/2010/03/5-creative-uses-soda-bottles/ | 3/8/2010 10:30 | 5 Creative Uses for: Soda Bottles |
| https://www.motherjones.com/politics/2010/03/cove-wins-best-doc-oscar/ | 3/8/2010 19:46 | The Cove Wins Best Doc Oscar |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/03/econundrum-should-you-wear-fur/ | 3/15/2010 10:30 | Econundrum: Eco-Friendly Fur? |
| https://www.motherjones.com/food/2010/03/no-doggie-bags-allowed-fair/ | 3/15/2010 18:50 | No Doggie Bags Allowed: Fair? |
| https://www.motherjones.com/politics/2010/03/peta-slams-tysons-pigeon-show/ | 3/17/2010 17:53 | PETA Slams Tyson's Pigeon Show |
| https://www.motherjones.com/food/2010/03/econundrum-12-most-contaminated-fruits-and-veggies/ | 3/22/2010 9:30 | Econundrum: 12 Most Pesticide-Laden Fruits and Veggies |
| https://www.motherjones.com/politics/2010/03/can-i-recycle-plant-based-plastics/ | 3/29/2010 9:30 | Econundrum: Recycle Plant-Based Plastics? |
| https://www.motherjones.com/politics/2010/04/econundrum-gardening-exercise-calories/ | 4/5/2010 9:30 | Econundrum: Which Gardening Moves Burn Most Calories? |
| https://www.motherjones.com/politics/2010/04/book-eyes-of-willie-mcgee-race-sex-jim-crow-alex-heard/ | 4/6/2010 0:47 | Books: The Eyes of Willie McGee: A Tragedy of Race, Sex and Secrets in the Jim Crow South |
| https://www.motherjones.com/politics/2010/04/which-veggie-burgers-contain-neurotoxin/ | 4/12/2010 9:30 | Which Veggie Burgers Were Made With a Neurotoxin? |
| https://www.motherjones.com/politics/2010/04/will-fda-ban-triclosan/ | 4/13/2010 17:44 | Will FDA Ban Triclosan? |
| https://www.motherjones.com/politics/2010/05/bill-mckibben-interview-nonfiction-recommendations/ | 5/14/2010 11:00 | Bill McKibben's Nonfiction Picks |
| https://www.motherjones.com/politics/2010/04/internet-dating-wild-horses/ | 4/14/2010 9:30 | Internet Dating For Wild Horses? |
| https://www.motherjones.com/politics/2010/05/frank-rich-interview-nonfiction-recommendations/ | 5/10/2010 11:00 | Frank Rich's Nonfiction Picks |
| https://www.motherjones.com/politics/2010/05/michael-pollan-interview-nonfiction-recommendations/ | 5/24/2010 11:00 | Michael Pollan's Nonfiction Picks |
| https://www.motherjones.com/politics/2010/04/veggie-burgers-neurotoxin-hexane/ | 4/14/2010 21:20 | More on Veggie Burgers and Neurotoxins |
| https://www.motherjones.com/politics/2010/04/weston-price-not-behind-veggie-burgers-study/ | 4/15/2010 19:20 | Weston A. Price: Not Behind Veggie Burgers Study |
| https://www.motherjones.com/politics/2010/04/addicted-tanning/ | 4/20/2010 22:11 | Addicted to Tanning? |
| https://www.motherjones.com/politics/2010/04/grittv-putting-price-climate-change/ | 4/21/2010 17:55 | GRITtv: How're We Doing on Climate? |
| https://www.motherjones.com/politics/2010/04/your-iphone-making-toilet-paper-scratchier/ | 4/22/2010 20:55 | Is Your iPad Making Toilet Paper Scratchier? |
| https://www.motherjones.com/politics/2010/04/climate-change-making-your-allergies-worse/ | 4/26/2010 9:30 | Why Your Allergies Are Getting Worse |
| https://www.motherjones.com/food/2010/04/toddler-formula-now-chocolate-flavor/ | 4/27/2010 20:20 | New! Chocolate Toddler Formula |
| https://www.motherjones.com/politics/2010/04/most-pesticide-laden-produce-2010/ | 4/28/2010 17:56 | Most Pesticide Laden Produce of 2010 |
| https://www.motherjones.com/politics/2010/05/jennifer-egan-interview-nonfiction-recommendations/ | 5/13/2010 11:00 | Jennifer Egan's Nonfiction Picks |
| https://www.motherjones.com/politics/2010/05/steel-cut-rolled-oats-oatmeal/ | 5/3/2010 9:30 | Is Steel-Cut Oatmeal Really Better? |
| https://www.motherjones.com/politics/2010/05/oil-spill-questions-ask-pbs-need-know/ | 5/6/2010 11:00 | Oil Spill Questions? Ask PBS' Need to Know |
| https://www.motherjones.com/politics/2010/05/gulf-shrimp-farmed-oil-spill/ | 5/10/2010 9:30 | Post Spill, Is Wild Shrimp Still Better Than Farmed? |
| https://www.motherjones.com/politics/2010/05/really-jetblue/ | 5/10/2010 20:50 | Really, JetBlue? |
| https://www.motherjones.com/politics/2010/05/cleaning-products-toxic-ingredients/ | 5/17/2010 10:00 | Which Household Cleaners Contain Secret Toxic Ingredients? |
| https://www.motherjones.com/politics/2010/05/groupon-says-no-creation-museum/ | 5/18/2010 19:11 | Groupon Rejects Creation Museum |
| https://www.motherjones.com/politics/2010/05/common-sunscreen-ingredient-cancer/ | 5/24/2010 10:00 | Could a Common Sunscreen Ingredient Speed Cancer Development? |
| https://www.motherjones.com/politics/2010/05/do-we-really-need-25-parking-spaces-every-car/ | 5/21/2010 0:51 | Do We Really Need 2.5 Parking Spaces for Every Car? |
| https://www.motherjones.com/politics/2010/05/green-hand-sanitizer/ | 5/25/2010 18:23 | "Green" Hand Sanitizer? |
| https://www.motherjones.com/media/2010/05/mojo-interview-jennifer-egan/ | 5/27/2010 0:50 | Jennifer Egan's Novel Approach |
| https://www.motherjones.com/politics/2010/05/did-911-cause-more-male-miscarriages/ | 5/27/2010 18:55 | Did 9/11 Cause More Male Miscarriages? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/06/what-do-old-lightbulbs/ | 6/1/2010 18:47 | What To Do With Old Lightbulbs? |
| https://www.motherjones.com/politics/2010/06/feds-criminal-probe-bp-spill/ | 6/2/2010 10:00 | Feds' Criminal Probe of BP, and More Oil Spill News |
| https://www.motherjones.com/politics/2010/06/palin-blames-spill-extreme-enviros-and-more-oil-spill-news/ | 6/3/2010 13:28 | Palin Blames Spill on "Extreme Enviros" and More News From the Gulf |
| https://www.motherjones.com/politics/2010/06/greek-yogurt-better-regular/ | 6/7/2010 9:30 | Is Greek Yogurt Better Than Regular? |
| https://www.motherjones.com/politics/2010/06/pro-life-movement-goes-green/ | 6/3/2010 20:28 | Pro-Life Movement Goes "Green" |
| https://www.motherjones.com/politics/2010/06/bp-oil-coming-your-beach-and-more-news-gulf/ | 6/4/2010 10:00 | BP Oil Coming to Your Beach, and More News from the Gulf |
| https://www.motherjones.com/politics/2010/06/immigration-raids-oil-spill-workers-and-other-news-gulf/ | 6/7/2010 17:41 | Immigration Raids on Oil-Spill Workers, and Other News From the Gulf |
| https://www.motherjones.com/politics/2010/06/safina-big-oil-chernobyl/ | 6/7/2010 23:00 | Big Oil's Chernobyl? |
| https://www.motherjones.com/environment/2010/07/is-vegetarian-diet-green/ | 7/19/2010 9:30 | Steak or Veggie Burger: Which is Greener? |
| https://www.motherjones.com/politics/2010/06/top-10-most-ridiculous-oil-spill-quotes-congress/ | 6/18/2010 10:00 | Top 10 Ridiculous Oil-Spill Quotes From Congress |
| https://www.motherjones.com/food/2010/06/how-much-meat-should-you-eat/ | 6/21/2010 9:30 | Death by Hamburger? |
| https://www.motherjones.com/food/2010/06/which-veggies-should-you-plant-right-now/ | 6/22/2010 10:00 | Which Veggies Should You Plant Right Now? |
| https://www.motherjones.com/politics/2010/06/washing-out-sandwich-baggies-waste-time/ | 6/28/2010 10:30 | Is Washing Out Sandwich Baggies a Waste of Time? |
| https://www.motherjones.com/food/2010/07/vegetarianism-worse-for-the-environment/ | 7/19/2010 9:30 | Bacon Lovers vs. Soy Huggers: The Smackdown |
| https://www.motherjones.com/food/2010/07/forum-vegetarianism-always-better-planet-eating-meat/ | 7/19/2010 18:17 | Forum: Is Vegetarianism Always Better for the Planet Than Eating Meat? |
| https://www.motherjones.com/politics/2010/07/5-tips-keeping-cool-without-turning-your-ac/ | 7/26/2010 9:30 | 5 Tips for Saving on Your A/C Bill |
| https://www.motherjones.com/politics/2010/08/coconut-water-sports-drinks/ | 8/2/2010 9:30 | Is Coconut Water Really Better Than Sports Drinks? |
| https://www.motherjones.com/politics/2010/07/kate-sheppard-rachel-maddow/ | 7/31/2010 0:00 | Kate Sheppard on Rachel Maddow Tonight |
| https://www.motherjones.com/food/2010/09/plastic-bpa-in-cans/ | 9/13/2010 9:30 | Waiter, There's BPA in My Soup |
| https://www.motherjones.com/politics/2010/08/are-email-attachments-bad-environment/ | 8/9/2010 9:30 | Are Email Attachments Bad for the Environment? |
| https://www.motherjones.com/media/2010/08/mother-jones-college-guide/ | 8/12/2010 0:12 | MoJo Mini College Guide: 8 Great Schools for Great Value |
| https://www.motherjones.com/media/2010/10/student-loan-reform-101/ | 10/13/2010 10:00 | Student Loan Reform 101 |
| https://www.motherjones.com/media/2010/10/colleges-with-no-tuition-increase/ | 10/13/2010 10:00 | So Long, Scholastic Sticker Shock |
| https://www.motherjones.com/media/2010/08/for-profit-colleges-ripoff/ | 8/12/2010 1:44 | You Know Your College Is Ripping You Off If... |
| https://www.motherjones.com/media/2010/10/funny-real-college-courses/ | 10/13/2010 10:00 | 6 Wacky Classes |
| https://www.motherjones.com/politics/2010/08/cheap-airfare-environment/ | 8/23/2010 9:30 | Do Cheap Airfare Specials Hurt the Environmentâ€"or Help It? |
| https://www.motherjones.com/politics/2010/08/more-email-attachments-and-environment/ | 8/16/2010 9:30 | Are Email Attachments Bad for the Environment? Part II |
| https://www.motherjones.com/food/2010/09/bpa-in-canned-foods/ | 9/13/2010 9:30 | Which Canned Goods Contain the Most BPA? |
| https://www.motherjones.com/politics/2010/08/12-toxic-fish/ | 8/30/2010 9:30 | 12 Most Toxic Fish (For Humans and the Planet) |
| https://www.motherjones.com/politics/2010/09/how-do-you-id-body-border-crosser/ | 9/20/2010 10:00 | How Do You ID the Body of a Border Crosser? |
| https://www.motherjones.com/politics/2010/09/hypoallergenic-cosmetic-fda/ | 9/20/2010 10:00 | Do 'Hypoallergenic' Products Really Cause Fewer Allergies? |
| https://www.motherjones.com/politics/2010/09/genetically-engineered-salmon-allergies/ | 9/27/2010 9:30 | Are Genetically Engineered Foods (Including Salmon) More Allergenic? |
| https://www.motherjones.com/food/2010/12/carbon-footprint-beer-whiskey-tequila/ | 12/6/2010 10:30 | Which Kind of Booze Is Best for the Planet? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2010/10/eggs-salmonella-cage-free/ | 10/4/2010 9:30 | Is Your Favorite Organic Egg Brand a Factory Farm in Disguise? |
| https://www.motherjones.com/politics/2010/10/refurbished-computer-laptop-ewaste/ | 10/18/2010 9:30 | What's Greener: A Refurbed Laptop or a New One? |
| https://www.motherjones.com/politics/2010/10/tomorrow-live-chat-climate-new-yorkers-ryan-lizza/ | 10/13/2010 20:34 | Live Chat: Ryan Lizza Talks Climate |
| https://www.motherjones.com/politics/2010/10/which-electronics-companies-recycle-best/ | 10/19/2010 20:44 | Which Electronics Companies Recycle Best? |
| https://www.motherjones.com/politics/2010/10/does-birth-control-pollute-waterways/ | 10/27/2010 17:59 | Does Your Birth Control Really Turn Male Fish Female? |
| https://www.motherjones.com/politics/2010/11/should-you-shut-down-your-computer-or-put-it-sleep/ | 11/1/2010 9:30 | Should You Shut Down Your Computer Or Put It to Sleep? |
| https://www.motherjones.com/politics/2010/11/government-attacks-most-pesticide-laden-fruits-and-veggies-list/ | 11/8/2010 9:30 | Most-Pesticide-Laden Fruits and Veggies List Under Attack |
| https://www.motherjones.com/politics/2010/11/usda-gave-dough-dominos-too/ | 11/9/2010 19:16 | USDA Gave Dough to Domino's, Too |
| https://www.motherjones.com/politics/2010/11/can-you-get-ecoli-reusable-grocery-bags/ | 11/16/2010 14:00 | Can You Get E.Coli From Reusable Grocery Bags? |
| https://www.motherjones.com/politics/2010/11/so-long-cap-and-trade-so-whats-next/ | 11/16/2010 15:00 | So Long, Cap-and-Trade. So What's Next? |
| https://www.motherjones.com/environment/2010/11/electric-car-myths/ | 11/29/2010 10:30 | 8 Electric-Car Myths Busted |
| https://www.motherjones.com/media/2010/12/book-reviews-3/ | 12/6/2010 20:20 | Books: Waiter Rants, Dog Clones, and More Winter Picks |
| https://www.motherjones.com/politics/2010/12/mercury-tuna-are-fdas-recommendations-too-high/ | 12/7/2010 11:30 | Mercury Tuna: Are the FDA's Recommendations Too High? |
| https://www.motherjones.com/food/2010/12/can-you-unplug-your-fridge-night-save-money-and-energy/ | 12/13/2010 10:30 | Can You Unplug Your Fridge at Night To Save Money and Energy? |
| https://www.motherjones.com/politics/2010/12/10-green-new-years-resolutions/ | 12/27/2010 10:30 | 10 Green New Year's Resolutions |
| https://www.motherjones.com/food/2011/01/naomi-pomeroy-beast-meat/ | 1/3/2011 10:30 | "Two Young, Attractive Ladies Taking Down Some Hogs" |
| https://www.motherjones.com/politics/2011/01/will-space-heater-save-you-money-and-energy/ | 1/10/2011 10:30 | Do Space Heaters Save Money and Energy? |
| https://www.motherjones.com/politics/2011/01/will-smart-meters-give-you-cancer/ | 1/17/2011 10:30 | Will "Smart" Household Electricity Meters Give You Cancer? |
| https://www.motherjones.com/politics/2011/01/live-chat-author-mark-hertsgaard/ | 1/25/2011 11:00 | Live Chat: Author Mark Hertsgaard |
| https://www.motherjones.com/politics/2011/02/more-smart-meters-questions-answered/ | 2/7/2011 10:30 | More Smart Meter Questions Answered |
| https://www.motherjones.com/politics/2011/02/it-feels-weird-shoot-lady-zombie-boobs/ | 2/2/2011 11:00 | "It Feels Weird To Shoot the Lady Zombie in the Boobs" |
| https://www.motherjones.com/environment/2011/02/solar-panels-desert-tortoise-mojave/ | 2/7/2011 20:46 | Big Solar's Death Panels |
| https://www.motherjones.com/environment/2011/02/new-mexico-gray-wolf-reintroduction/ | 2/7/2011 20:55 | Ranches With Wolves |
| https://www.motherjones.com/politics/2011/02/feral-pig-diaries-day-1/ | 2/8/2011 11:00 | Feral Pig Diaries Day 1: Moonshine and Teen Swine |
| https://www.motherjones.com/politics/2011/02/feral-pig-diaries-day-2/ | 2/9/2011 14:15 | Feral Pig Diaries Day 2: Do Hogs Like Supermarket Danishes? |
| https://www.motherjones.com/politics/2011/02/pig-diaries-day-3-ossabaw-island/ | 2/14/2011 10:30 | Feral Pig Diaries Day 3: OK, but How Does Wild Hog Taste? |
| https://www.motherjones.com/politics/2011/02/clean-food-containers-recycling/ | 2/21/2011 10:30 | How Clean Must Food Containers Be Before Recycling? |
| https://www.motherjones.com/food/2011/02/maine-gov-worst-case-some-women-may-have-little-beards/ | 2/23/2011 18:31 | Maine Gov:  "Worst Case Is Some Women May Have Little Beards" |
| https://www.motherjones.com/food/2011/02/urban-homesteading-registered-trademark/ | 2/24/2011 11:00 | Urban Homesteadâ„¢? |
| https://www.motherjones.com/politics/2011/02/maine-little-beard-gov-hired-pro-bpa-lobbyists/ | 2/25/2011 19:10 | Maine "Little Beards" Gov LePage Hired Pro-BPA Lobbyists |
| https://www.motherjones.com/politics/2011/03/green-cars-jevons-paradox/ | 3/7/2011 10:30 | Do Green Cars Just Make People Drive More? |
| https://www.motherjones.com/media/2011/03/tc-boyle-when-the-killings-done/ | 3/16/2011 16:45 | T.C. Boyle's Science Friction |
| https://www.motherjones.com/environment/2011/03/fructose-sugar-hfcs/ | 3/14/2011 9:30 | Is Sugar Really Healthier Than Corn Syrup? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/03/what-would-happen-if-89-quake-hit-us/ | 3/11/2011 20:37 | What Would Happen if an 8.9 Quake Hit the US? |
| https://www.motherjones.com/politics/2011/03/does-japan-quake-made-us-quake-more-likely/ | 3/21/2011 9:30 | Does the Japan Quake Make a US Quake More Likely? |
| https://www.motherjones.com/food/2011/04/should-foodies-fast-hr1/ | 4/1/2011 20:40 | Should Foodies Be Fasting? |
| https://www.motherjones.com/food/2011/04/radiation-seafood-japan/ | 4/11/2011 9:30 | Is There Radiation in Your Seafood? |
| https://www.motherjones.com/politics/2011/04/skin-lightening-hydroquinone/ | 4/18/2011 7:00 | Why Are Toxic Skin Lighteners Still Legal? |
| https://www.motherjones.com/politics/2011/04/watch-our-hockey-stick-adventure/ | 4/21/2011 16:59 | WATCH: Our Adventure Fact-Checking the Infamous Hockey-Stick Graph |
| https://www.motherjones.com/politics/2011/04/fukushima-chernobyl-tourism-rise/ | 4/21/2011 19:26 | Since Fukushima, Chernobyl Tourism on the Rise |
| https://www.motherjones.com/environment/2011/05/who-killed-electric-car-chris-paine/ | 5/2/2011 9:30 | The Electric Car Strikes Back? |
| https://www.motherjones.com/politics/2011/05/nut-allergies-oral-immunotherapy-desensitization/ | 5/16/2011 9:30 | Have Nut Allergies Been Cured? |
| https://www.motherjones.com/politics/2011/05/bikers-weather-pollution-better-drivers/ | 5/17/2011 19:04 | Bikers Weather Pollution Better Than Drivers |
| https://www.motherjones.com/politics/2011/05/asia-pulp-paper-tea-party-tigers/ | 5/18/2011 10:00 | How KFC and the Tea Party Kill Tigers |
| https://www.motherjones.com/politics/2011/05/oil-prices-charlie-sheen-electric-car/ | 5/19/2011 10:00 | Why Gas is Charlie Sheen to Electricity's Dick Clark |
| https://www.motherjones.com/politics/2011/05/lyme-disease-pesticides-schools/ | 5/23/2011 9:30 | Will Kids Get Lyme Disease If Schools Don't Spray? |
| https://www.motherjones.com/politics/2011/05/who-cell-phones-and-cancer/ | 5/31/2011 22:31 | Is the WHO Saying Cell Phones Cause Cancer? |
| https://www.motherjones.com/environment/2011/07/cats-tnr-birds-feral/ | 7/11/2011 9:30 | Are Cats Bad for the Environment? |
| https://www.motherjones.com/politics/2011/06/barbie-rainforest-indonesia-app/ | 6/7/2011 17:35 | Does Barbie Hate Orangutans? |
| https://www.motherjones.com/politics/2011/06/battery-charge-laptop-phone/ | 6/13/2011 9:30 | Should You Charge Your Phone Every Day or Just When It's Empty? |
| https://www.motherjones.com/politics/2011/06/stories-overworked-americans/ | 6/17/2011 3:46 | Harrowing, Heartbreaking Tales of Overworked Americans |
| https://www.motherjones.com/politics/2011/06/debug-myths-pesticides-schools/ | 6/20/2011 9:30 | Step Right Up for the Pesticide Road Show! |
| https://www.motherjones.com/politics/2011/06/mcdonalds-starbucks-fast-food-litter/ | 6/27/2011 9:30 | Fast Food's Litter Legacy |
| https://www.motherjones.com/politics/2011/07/book-review-old-man-swamp/ | 7/8/2011 23:19 | Book Review: The Old Man and the Swamp |
| https://www.motherjones.com/politics/2011/07/population-whitty-longman/ | 7/16/2011 21:46 | VIDEO: Is Overpopulation Really a Problem? |
| https://www.motherjones.com/food/2011/08/4h-alameda-fair/ | 8/9/2011 10:00 | How 4-H Took Big Ag Money Without Selling Out |
| https://www.motherjones.com/politics/2011/07/disney-sumatran-tiger-indonesia-asia-pulp-paper/ | 7/25/2011 9:30 | VIDEO: Sumatran Tiger Killed in Pig Trap |
| https://www.motherjones.com/politics/2011/08/chickens-cancer/ | 8/1/2011 9:30 | Will Chickens Give Your Kids Cancer? |
| https://www.motherjones.com/politics/2011/08/poop-your-water/ | 8/1/2011 18:45 | Poop in Your Water |
| https://www.motherjones.com/environment/2011/09/online-carbon-footprint/ | 9/12/2011 9:30 | Is Your Gmail Account Killing the Planet? |
| https://www.motherjones.com/politics/2011/08/should-you-ditch-your-cfl-lightbulbs-leds/ | 8/8/2011 9:30 | Should You Ditch Your CFL Lightbulbs for LEDs? |
| https://www.motherjones.com/politics/2011/08/we-won/ | 8/8/2011 21:11 | We Won! |
| https://www.motherjones.com/food/2011/08/4-h-pig-oakland/ | 8/22/2011 9:30 | We Walk Our Pigs in Oakland |
| https://www.motherjones.com/politics/2011/08/communism-birds-brains/ | 8/10/2011 10:00 | Smarter Birds Fared Better After Communism Collapsed |
| https://www.motherjones.com/politics/2011/08/god-recycles-he-made-you-out-dust/ | 8/22/2011 18:43 | "God Recycles: He Made You Out of Dust" |
| https://www.motherjones.com/politics/2011/08/triclosan-antibacterial-fda/ | 8/29/2011 9:30 | Is the Soap Lobby Right That Anti-Bacterials Are Safe? |
| https://www.motherjones.com/politics/2011/08/antibacterials-triclosan-ban-epa-nanny-state/ | 8/29/2011 20:33 | The Right, Anti-bacterials, and the "Nanny State" |
| https://www.motherjones.com/politics/2011/09/aj-lee-omgg-sarah-jarosz/ | 9/12/2011 10:30 | Could This Kid Be the Next Alison Krauss? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/09/yosemite-deaths-climate-change/ | 9/19/2011 9:30 | Will Climate Change Make National Parks More Dangerous? |
| https://www.motherjones.com/food/2011/10/matthew-herbert-one-pig/ | 10/10/2011 9:30 | A Pig's Life in Sounds |
| https://www.motherjones.com/politics/2011/10/book-review-with-bears-short-stories-mckibben/ | 10/15/2011 10:00 | Book Review: I'm With the Bears |
| https://www.motherjones.com/politics/2011/11/rare-earths-prius-molycorp/ | 11/14/2011 10:30 | Your Prius' Deepest, Darkest Secret |
| https://www.motherjones.com/food/2011/10/sushi-plate-detects-radioactivity-seafood/ | 10/25/2011 17:00 | Sushi Plate Detects Radioactivity in Seafood |
| https://www.motherjones.com/politics/2011/11/circus-rodeo-animal-abuse/ | 11/7/2011 9:30 | Should You Go to the Circus? How About the Rodeo? |
| https://www.motherjones.com/criminal-justice/2011/11/cats-poison-dauphine/ | 11/3/2011 22:37 | Court Finds Biologist Guilty of Poisoning Cats |
| https://www.motherjones.com/food/2011/11/recipes-invasive-plants/ | 11/4/2011 21:19 | Three Recipes for Invasive Plants |
| https://www.motherjones.com/politics/2011/11/turkeys-thanksgiving-six-months/ | 11/8/2011 11:00 | The Urban Turkey-Raising Diaries |
| https://www.motherjones.com/food/2011/11/thanksgiving-menu-pbs-podcast/ | 11/21/2011 10:30 | How Green Is Your Thanksgiving Menu? |
| https://www.motherjones.com/food/2011/11/turkey-farm-4-h-meets-slow-food/ | 11/21/2011 10:30 | On a Turkey Farm, 4-H Meets Slow Food |
| https://www.motherjones.com/politics/2011/11/college-student-debt-occupy/ | 11/23/2011 19:40 | Student Occupiers: It's the Debt, Stupid |
| https://www.motherjones.com/politics/2011/11/tom-philpott-debates-freakonomics/ | 11/29/2011 19:23 | Tom Philpott Debates Freakonomics on Local Food |
| https://www.motherjones.com/food/2011/12/10-cereals-most-sugar/ | 12/7/2011 11:00 | The 10 Most Sugary Kids' Cereals |
| https://www.motherjones.com/politics/2011/12/kickstarter-gift-guide/ | 12/12/2011 11:00 | 10 Smart Kickstarter Projects for Your Holiday Cash |
| https://www.motherjones.com/politics/2011/12/field-trip-podcast-fish/ | 12/14/2011 11:00 | Where Have All the Fish Gone? |
| https://www.motherjones.com/politics/2012/01/10-green-new-years-resolutions-2/ | 1/1/2012 11:00 | 10 Green New Year's Resolutions for 2012 |
| https://www.motherjones.com/food/2011/12/science-pickles/ | 12/27/2011 16:26 | The Science of Pickles |
| https://www.motherjones.com/politics/2011/12/beijing-olympics-pollution-luck/ | 12/28/2011 14:21 | Beijing's Clean Olympic Air: Mostly Luck? |
| https://www.motherjones.com/media/2012/01/tamar-adler-everlasting-meal/ | 1/13/2012 11:00 | Tamar Adler Cures Your Takeout Addiction |
| https://www.motherjones.com/food/2012/01/food-spending-restaurant-costs/ | 1/13/2012 11:00 | Confessions of a Restaurant Addict |
| https://www.motherjones.com/environment/2012/01/species-relocation-climate-change/ | 1/16/2012 10:30 | Should We Move Creatures Threatened by Climate Change? |
| https://www.motherjones.com/food/2012/01/calculator-food-spending-budget-frugal/ | 1/23/2012 11:00 | Calculator: How Does Your Food Spending Stack Up? |
| https://www.motherjones.com/politics/2012/01/apple-factories-ipad-iphone-labor/ | 1/27/2012 11:00 | Inside Apple's Hidden Factories. Finally. |
| https://www.motherjones.com/food/2012/02/urban-farming-slaughter-hobbyists/ | 2/2/2012 11:00 | Are "DIY Slaughter Hobbyists" Destroying Your City? |
| https://www.motherjones.com/food/2012/03/econundrums-do-vitamin-supplements-work/ | 3/12/2012 10:00 | Do Multivitamins Really Work? |
| https://www.motherjones.com/environment/2012/02/rare-earths-lynas-bukit-merah-malaysia/ | 2/13/2012 11:00 | Will Malaysians Get Cancer for Your iPhone or Prius? |
| https://www.motherjones.com/environment/2012/02/rare-earths-lynas-malaysia/ | 2/23/2012 11:00 | Radioactive Fallout From iPhones and Flat-Screen TVs? |
| https://www.motherjones.com/politics/2012/02/does-dry-cleaning-cause-cancer/ | 2/27/2012 11:00 | Does Dry Cleaning Cause Cancer? |
| https://www.motherjones.com/politics/2012/02/california-fracking/ | 2/29/2012 17:00 | California Government Has No Idea Fracking Is Happening |
| https://www.motherjones.com/politics/2012/03/great-news-whiskey-drinkers/ | 3/16/2012 18:59 | Great News for Whiskey Drinkers! |
| https://www.motherjones.com/politics/2012/04/top-10-polluted-rivers-waterways/ | 4/2/2012 10:00 | America's Top 10 Most-Polluted Waterways |
| https://www.motherjones.com/environment/2012/05/genetically-engineered-mosquitoes-oxitec/ | 5/28/2012 10:00 | Can GMO Mosquitoes Save You From Dengue? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/04/illegal-logging-sex-abuse-amazon/ | 4/11/2012 10:00 | Classy Hardwood Floors Tied To Sex Abuse in the Amazon |
| https://www.motherjones.com/environment/2012/05/toms-shoes-buy-one-give-one/ | 5/14/2012 7:01 | Do Toms Shoes Really Help People? |
| https://www.motherjones.com/politics/2012/05/fda-delays-sunscreen-rulesagain/ | 5/11/2012 19:08 | FDA Delays Sunscreen Rules. Again. |
| https://www.motherjones.com/food/2012/05/podcast-coffee-field-trip/ | 5/15/2012 10:00 | A Podcast for Caffeine Fiends |
| https://www.motherjones.com/food/2012/05/sugar-corn-syrup-dumb/ | 5/16/2012 10:00 | Does Eating Corn Syrup Kill Your Memory? |
| https://www.motherjones.com/food/2012/05/why-do-men-hate-vegetarianism/ | 5/16/2012 19:43 | Men Find Vegetables Unmanly |
| https://www.motherjones.com/politics/2012/05/unplug-6-gadgets-lower-electricity-bill/ | 5/21/2012 10:00 | Unplugging These 6 Gadgets Will Cut Your Electricity Bill |
| https://www.motherjones.com/environment/2012/08/prescription-drug-disposal/ | 8/13/2012 10:00 | Can You Flush Your Old Drugs Down the Toilet? |
| https://www.motherjones.com/food/2012/05/hfcs-corn-sugar-fda-ruling/ | 5/31/2012 17:19 | Why the FDA's "High Fructose Corn Syrup Isn't Sugar" Verdict Doesn't Matter |
| https://www.motherjones.com/food/2012/06/your-supermarket-wasting-food/ | 6/4/2012 10:00 | Is Your Supermarket Chucking Foods Before They Expire? |
| https://www.motherjones.com/food/2012/06/marion-nestle-soda-tax/ | 6/18/2012 10:00 | Is a Soda Tax a Good Idea? |
| https://www.motherjones.com/politics/2012/07/should-you-leave-air-conditioning-your-cat-or-dog/ | 7/2/2012 10:00 | Should You Leave the AC On for Your Cat or Dog? |
| https://www.motherjones.com/food/2012/07/fair-4-h-animals/ | 7/11/2012 10:00 | Beyond Corn Dogs: 6 Things I Learned at the County Fair |
| https://www.motherjones.com/politics/2012/07/photos-lemurs-are-worlds-most-threatened-mammal/ | 7/19/2012 10:00 | PHOTOS: 90 Percent of Lemurs Are Threatened |
| https://www.motherjones.com/media/2012/07/interview-old-crow-medicine-show/ | 7/23/2012 10:00 | Old Crow's Musical Medicine |
| https://www.motherjones.com/food/2012/07/what-does-drought-mean-hamburgers/ | 7/30/2012 10:00 | Should You Buy Beef to Help US Ranchers Survive the Drought? |
| https://www.motherjones.com/food/2012/09/is-raw-milk-safe-e-coli/ | 9/24/2012 10:00 | Is Raw Milk Really Good for You? |
| https://www.motherjones.com/politics/2012/08/my-trip-chevron-refinery-fire/ | 8/7/2012 16:49 | My Trip to the Chevron Refinery Fire |
| https://www.motherjones.com/politics/2012/08/fetus-snowglobe-anyone/ | 8/10/2012 18:43 | Fetus Snowglobe, Anyone? |
| https://www.motherjones.com/politics/2012/08/do-menstruating-women-attract-shark-attacks/ | 8/16/2012 10:00 | Do Menstruating Women Attract Sharks? |
| https://www.motherjones.com/food/2012/08/wash-organic-produce/ | 8/20/2012 10:00 | Wash Your Organic Produce. No, Really. |
| https://www.motherjones.com/politics/2012/08/chart-whats-polar-bear-worth/ | 8/23/2012 10:00 | CHART: What's a Polar Bear Worth? |
| https://www.motherjones.com/politics/2012/08/butterball-turkey-employee-admits-animal-abuse/ | 8/28/2012 18:50 | Butterball Turkey Employee Admits to Animal Abuse |
| https://www.motherjones.com/food/2012/08/mood-lighting-fast-food-joints-makes-you-less-fat/ | 8/30/2012 18:45 | Mood Lighting at Fast Food Joints Makes You Less Fat |
| https://www.motherjones.com/politics/2012/08/gay-marriage-seed-art-minnesota-state-fair/ | 8/31/2012 15:12 | Gay Marriage Seed Art at the Minnesota State Fair |
| https://www.motherjones.com/politics/2012/09/feral-cats-spread-plague/ | 9/18/2012 20:37 | Kitties, Rabies, the Plague, and You |
| https://www.motherjones.com/food/2012/09/farm-it-maybe/ | 9/21/2012 18:02 | VIDEO: "Farm It Maybe" |
| https://www.motherjones.com/environment/2012/11/rare-earth-elements-iphone-malaysia/ | 11/23/2012 11:08 | Your Smartphone's Dirty, Radioactive Secret |
| https://www.motherjones.com/environment/2012/10/map-which-states-hunt-wolves/ | 10/1/2012 10:00 | MAP: Which States Hunt Wolves? |
| https://www.motherjones.com/environment/2013/02/5-things-your-doctor-should-tell-you/ | 2/11/2013 11:01 | 5 Things Your Doctor Should Tell You, But Won't |
| https://www.motherjones.com/politics/2012/10/watch-live-climate-changes-sleeper-role-election-2012/ | 10/10/2012 12:30 | Watch Live: Climate Change's Sleeper Role in Election 2012 |
| https://www.motherjones.com/environment/2012/10/west-nile-virus-maps/ | 10/15/2012 10:03 | What's Causing the West Nile Virus Outbreak? |
| https://www.motherjones.com/food/2012/11/butterballs-pr-staff-mysteriously-absent/ | 11/20/2012 19:03 | Butterball's PR Staff Mysteriously Absent Pre-Thanksgiving |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2012/12/chimney-sweeps-top-5-tips-cleanest-and-cheapest-fires/ | 12/3/2012 11:03 | A Chimney Sweep's Top 5 Tips for Ecofriendly (and Cheap!) Fires |
| https://www.motherjones.com/environment/2013/01/fake-snow-from-poop-ski-resort/ | 1/21/2013 11:06 | We Can Now Make Snow From Poop. But Should We? |
| https://www.motherjones.com/environment/2012/12/newtown-school-shootings-kids-fears/ | 12/15/2012 1:46 | How to Talk to Kids About Newtown |
| https://www.motherjones.com/environment/2012/12/10-new-years-resolutions-mother-jones-staffers/ | 12/31/2012 8:01 | 15 Green New Year's Resolutions for 2013 |
| https://www.motherjones.com/politics/2012/12/lisa-jackson-leaves-epa/ | 12/27/2012 16:52 | Lisa Jackson Leaves the EPA |
| https://www.motherjones.com/politics/2013/01/2012-was-hottest-year-record-us/ | 1/9/2013 22:34 | MAP: 2012 Was the Hottest Year on Record in the US |
| https://www.motherjones.com/environment/2013/01/flu-explained/ | 1/14/2013 11:06 | The Flu, Explained |
| https://www.motherjones.com/food/2013/02/gluten-free-diet-fad/ | 2/7/2013 11:06 | Is Wheat Gluten Really Bad for Everyone? |
| https://www.motherjones.com/politics/2013/03/who-would-be-greenest-new-pope/ | 3/11/2013 10:00 | "They All Look Like a Vatican Version of the Tea Party Movement" |
| https://www.motherjones.com/environment/2013/05/vaccines-whooping-cough/ | 5/27/2013 10:00 | The Real Reason Kids Aren't Getting Vaccines |
| https://www.motherjones.com/politics/2013/05/quick-reads-any-way-you-slice-it-stan-cox/ | 5/13/2013 10:00 | Quick Reads: "Any Way You Slice It" by Stan Cox |
| https://www.motherjones.com/environment/2013/08/cell-phone-unlocking-environment-waste/ | 8/26/2013 10:00 | How Wireless Carriers Make You Trash Your Phone Before It's Really Broken |
| https://www.motherjones.com/environment/2013/06/sunscreen-new-rules-uva-uvb/ | 6/10/2013 10:00 | Is Your Sunscreen Lying to You? |
| https://www.motherjones.com/food/2013/07/is-bagged-lettuce-good-for-you-green/ | 7/15/2013 10:00 | The Truth About Bagged Lettuce |
| https://www.motherjones.com/food/2013/09/benefit-of-frozen-foods/ | 9/30/2013 10:00 | Chill Out: Frozen Foods Are Just Fine |
| https://www.motherjones.com/environment/2013/08/valley-fever-explained/ | 8/14/2013 10:00 | Valley Fever, Explained |
| https://www.motherjones.com/environment/2013/09/peak-chicken/ | 9/2/2013 10:00 | Has the World Reached Peak Chicken? |
| https://www.motherjones.com/environment/2013/09/food-waste-carbon-emissions/ | 9/16/2013 10:00 | Your Half-Eaten Sandwich's Dirty Secret |
| https://www.motherjones.com/politics/2013/09/okcupids-awkward-response-boulder-floods/ | 9/16/2013 18:28 | OkCupid's Awkward Response to Boulder Floods |
| https://www.motherjones.com/politics/2013/11/adam-minter-junkyard-planet-review/ | 11/11/2013 11:00 | Quick Reads: "Junkyard Planet" by Adam Minter |
| https://www.motherjones.com/politics/2013/10/scary-truth-about-antibiotic-overprescription/ | 10/4/2013 19:54 | The Scary Truth About Antibiotic Overprescription |
| https://www.motherjones.com/food/2013/10/major-salmonella-outbreak/ | 10/8/2013 16:07 | The Shutdown Could Make This Serious Salmonella Outbreak Even Worse |
| https://www.motherjones.com/environment/2013/11/unregulated-dental-labs/ | 11/11/2013 11:00 | Were Your Dental Crowns, Retainers, and Dentures Made in Someone's Dirty Cellar? |
| https://www.motherjones.com/environment/2013/11/maps-antibiotics-prescriptions-obesity-states/ | 11/18/2013 11:00 | Maps: The Mysterious Link Between Antibiotics and Obesity |
| https://www.motherjones.com/environment/2013/12/germophobia-superbug-hygiene-soap-bacteria/ | 12/17/2013 11:00 | Does Purell Breed Superbugs? |
| https://www.motherjones.com/media/2014/01/riot-grrrl-kathleen-hanna-bikini-kill-julie-ruin-interview/ | 1/13/2014 11:00 | Riot Grrrl Kathleen Hanna, All Grown Up |
| https://www.motherjones.com/environment/2014/01/should-you-ask-your-doctor-antibiotics-over-phone/ | 1/13/2014 10:55 | Should You Ask Your Doctor for Antibiotics Over the Phone? |
| https://www.motherjones.com/media/2014/01/kathleen-hanna-playlist-bikini-kill-julie-ruin/ | 1/13/2014 11:00 | What's Kathleen Hanna Listening to 16 Years Post-Bikini Kill? |
| https://www.motherjones.com/food/2014/01/sodas-contain-caramel-colored-carcinogen-4-mei/ | 1/23/2014 11:05 | These 11 Popular Sodas Tested Positive for a Potential Carcinogen |
| https://www.motherjones.com/environment/2014/01/is-it-too-late-to-get-a-flu-shot/ | 1/27/2014 14:38 | Why Is This Year's Flu So Dangerous for Young Adults? |
| https://www.motherjones.com/food/2014/02/rancho-beef-recall-hot-pockets/ | 2/21/2014 11:00 | Giant Slaughterhouse Recalls Fancy Grass-Fed Beef After Processing "Diseased and Unsound Animals" |
| https://www.motherjones.com/politics/2014/03/how-do-san-franciscans-really-feel-about-google-buses/ | 3/27/2014 10:00 | How Do San Franciscans Really Feel About Google Buses? |
| https://www.motherjones.com/environment/2014/04/google-bus-environmental-impact-san-francisco/ | 4/7/2014 10:00 | Diss Google Buses All You Want. They're Still Pretty Green. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2014/04/how-many-kids-die-vaccine-preventable-diseases/ | 4/21/2014 10:00 | Vaccines Work. These 8 Charts Prove It. |
| https://www.motherjones.com/politics/2014/04/open-letter-my-sexist-dentist/ | 4/25/2014 10:00 | An Open Letter to My Sexist Dentist |
| https://www.motherjones.com/food/2014/05/my-trip-mcdonalds-sponsored-nutritionist-convention/ | 5/12/2014 10:00 | I Went to the Nutritionists' Annual Confab. It Was Catered by McDonald's. |
| https://www.motherjones.com/environment/2014/05/truth-about-insect-repellent-deet/ | 5/26/2014 10:00 | The Truth About Bug Spray |
| https://www.motherjones.com/media/2014/05/david-sax-tastemakers-cupcakes-fondue-trends/ | 5/22/2014 10:00 | Cupcakes, Bacon, Kimchi: Here's Where Food Trends Come From |
| https://www.motherjones.com/food/2014/06/sunnyds-new-energy-drink-teens-sugar/ | 6/11/2014 10:00 | SunnyD's New Teen Energy Drink Has More Calories Than Coke |
| https://www.motherjones.com/food/2014/06/usda-dairy-checkoff-mcdonalds-taco-bell/ | 6/23/2014 10:00 | How the US Government Helps McDonald's Sell Junk Food |
| https://www.motherjones.com/food/2014/06/chick-fil-a-lets-gather/ | 6/26/2014 22:42 | Chick-Fil-A's Twee New Food Journalism Site |
| https://www.motherjones.com/food/2014/07/school-lunch-conference-cheetos/ | 7/16/2014 10:00 | Yes, Cheetos, Funnel Cake, and Domino's Are Approved School Lunch Items |
| https://www.motherjones.com/food/2014/07/pity-poor-school-food-professional/ | 7/18/2014 10:00 | Making School Lunch Healthy Is Hard. Getting Kids to Love It Is Harder. This Lady Did Both. |
| https://www.motherjones.com/food/2014/07/school-lunch-study-student-perceptions/ | 7/22/2014 19:29 | Study Finds Kids Prefer Healthier Lunches. School Food Lobby Refuses to Believe It. |
| https://www.motherjones.com/politics/2014/07/cell-phone-unlock-obama/ | 7/25/2014 21:26 | Obama Is About to Give You the Right to Unlock Your Phone |
| https://www.motherjones.com/politics/2014/08/why-bmi-big-fat-scam/ | 8/25/2014 10:00 | Why BMI Is a Big Fat Scam |
| https://www.motherjones.com/environment/2014/08/5-diseases-are-scarier-ebola/ | 8/5/2014 17:50 | 5 Diseases That Are Scarier Than Ebola |
| https://www.motherjones.com/politics/2014/08/rainbow-loom-bracelets-phthalates-cancer-risk/ | 8/12/2014 17:35 | Are Your Kids' Rainbow Bracelets Toxic? |
| https://www.motherjones.com/food/2014/08/women-farmers-farmher/ | 8/30/2014 10:00 | This Is What a Farmer Looks Like |
| https://www.motherjones.com/food/2014/09/is-raw-sugar-healthier-than-refined/ | 9/8/2014 10:00 | Sorry, Raw Sugar Is No Better for You Than Refined |
| https://www.motherjones.com/media/2014/09/taco-bell-menu-jurafsky-language-food/ | 9/29/2014 10:00 | The Creepy Language Tricks Taco Bell Uses to Fool People Into Eating There |
| https://www.motherjones.com/environment/2014/10/what-you-should-know-about-enterovirus-d68/ | 10/2/2014 10:00 | Could Enterovirus D68 Be Causing Polio-Like Paralysis in Kids? |
| https://www.motherjones.com/food/2014/11/4h-africa-farming-dupont-hybrid-seeds/ | 11/12/2014 11:00 | How America's Favorite Baby-Goat Club Is Helping Big Ag Take Over Farming in Africa |
| https://www.motherjones.com/food/2014/10/dentist-ripping-you-off/ | 10/6/2014 10:00 | Is Your Dentist Ripping You Off? |
| https://www.motherjones.com/politics/2014/10/no-vitamins-cant-ward-ebola/ | 10/16/2014 19:57 | People Are Trying to Sell Cinnamon Bark as an Ebola Cure |
| https://www.motherjones.com/food/2014/10/study-drinking-daily-soda-ages-you-smoking/ | 10/20/2014 18:28 | Drinking a "Medium" Soda Every Day Can Age You As Much As Smoking Does |
| https://www.motherjones.com/politics/2014/10/i-am-being-followed-army-twitter-lady-bots/ | 10/22/2014 18:50 | I Am Being Followed By an Army of Twitter Lady Bots |
| https://www.motherjones.com/food/2014/11/turkey-bigger-thanksgiving-butterball-antibiotics/ | 11/24/2014 11:00 | Look How Much Bigger Thanksgiving Turkeys Are Today Than in the 1930s |
| https://www.motherjones.com/environment/2015/01/medical-apps-not-helping/ | 1/5/2015 11:00 | When Medical Apps Do More Harm Than Good |
| https://www.motherjones.com/food/2015/01/3-real-medical-conditions-bacon-can-cure/ | 1/14/2015 11:00 | 3 Medical Conditions That Bacon Can Cure |
| https://www.motherjones.com/politics/2015/01/no-you-shouldnt-let-fears-scary-nervous-system-disease-stop-you-getting-flu-shot/ | 1/19/2015 11:00 | No, You Shouldn't Let Fears of a Scary Nervous System Disease Stop You From Getting a Flu Shot |
| https://www.motherjones.com/food/2015/01/twitter-predict-heart-disease/ | 1/22/2015 11:00 | Are You at Risk for a Heart Attack? The Answer May Lie in Your Twitter Stream |
| https://www.motherjones.com/food/2015/01/which-cut-meat-safest-pathogens/ | 1/26/2015 11:00 | Which Cut of Meat Is Least Likely to Make You Sick? |
| https://www.motherjones.com/food/2015/03/9-ways-eat-better-without-really-trying/ | 3/16/2015 10:00 | 9 Ways to Eat Better Without Really Trying |
| https://www.motherjones.com/food/2015/03/brian-wansink-cornell-junk-food-health/ | 3/16/2015 10:00 | This Fast-Food-Loving, Organics-Hating Ivy League Prof Will Trick You Into Eating Better |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/01/6-terrifying-facts-about-measles/ | 1/28/2015 11:00 | 6 Terrifying Facts About Measles |
| https://www.motherjones.com/food/2015/03/against-meals-breakfast-lunch-dinner/ | 3/4/2015 11:00 | Why You Should Stop Eating Breakfast, Lunch, and Dinner |
| https://www.motherjones.com/food/2015/03/8-weird-facts-about-vitamins/ | 3/6/2015 11:00 | Is There Viagra in Your Vitamin? |
| https://www.motherjones.com/food/2015/03/heres-why-mcdonalds-chicken-antibiotic-ban-matters/ | 3/5/2015 23:49 | McDonald's Just Banned Antibiotic-Laced Chicken. Here's Why That Matters. |
| https://www.motherjones.com/food/2015/03/antibiotics-dont-actually-promote-growth-livestock/ | 3/10/2015 19:17 | Antibiotics Are No Longer Making Pigs Bigger |
| https://www.motherjones.com/food/2015/03/mcdonalds-kale/ | 3/10/2015 20:47 | McDonald's May Soon Serve Kaleâ€"After Promising Never to Serve Kale |
| https://www.motherjones.com/food/2015/03/california-nutritionists-vote-not-invite-mcdonalds-back-sponsor/ | 3/18/2015 18:08 | California Nutritionists Just Voted Not To Invite McDonald's Back as a Sponsor |
| https://www.motherjones.com/food/2015/03/mcdonalds-marketing-kids-mcteachers-night/ | 3/20/2015 10:00 | Beyond Happy Meals: 5 Devious Ways McDonald's Markets to Kids |
| https://www.motherjones.com/food/2015/03/were-going-feed-animals-67-percent-more-antibiotics-2030/ | 3/24/2015 10:00 | Our Meat Obsession May Kill Us. But Not How You Think. |
| https://www.motherjones.com/environment/2015/05/sickle-cell-cystic-fibrosis-funding-race/ | 5/4/2015 10:00 | One Disease Hits Mostly People of Color. One Mostly Whites. Which One Gets Billions In Funding? |
| https://www.motherjones.com/food/2015/04/do-your-states-hospitals-serve-big-macs/ | 4/6/2015 10:00 | Do Your State's Hospitals Serve Big Macs? |
| https://www.motherjones.com/criminal-justice/2015/04/anger-problems-guns-study/ | 4/8/2015 8:00 | Nearly 1 in 10 Americans Have Serious Anger Problemsâ€"and Can Easily Get Guns |
| https://www.motherjones.com/food/2015/08/food-irradiation/ | 8/24/2015 10:00 | Irradiated Food Sounds Like a Terrible Thing. Itâ€™s Actually Really Good. |
| https://www.motherjones.com/food/2015/09/heres-are-groups-and-people-coca-cola-spent-1186-million-fund/ | 9/24/2015 10:00 | What Coca-Cola Is Doing With Its Money Right Now Is Actually Kind of Genius |
| https://www.motherjones.com/food/2015/11/milk-companies-market-schools-fast-food/ | 11/18/2015 11:00 | The Surprising Reason Why School Cafeterias Sell Chocolate Milk |
| https://www.motherjones.com/environment/2015/11/truth-about-bone-broth/ | 11/9/2015 11:00 | Enough Already With the Bone Broth Hype |
| https://www.motherjones.com/environment/2015/11/lice-ladies-tell-all/ | 11/16/2015 11:00 | Lice Ladies Reveal Their Itchy Little Secrets |
| https://www.motherjones.com/food/2015/12/just-mayo-gets-keep-its-name/ | 12/17/2015 20:50 | The Latest Wrinkle in the Vegan Mayo Saga is Just Bizarre |
| https://www.motherjones.com/food/2015/12/7-environment-longreads-2015/ | 12/28/2015 11:00 | 7 Great Environment Longreads From 2015 |
| https://www.motherjones.com/environment/2016/03/plastic-tampon-applicator-beach-pollution/ | 3/21/2016 10:00 | Stop Using Plastic Tampon Applicators! |
| https://www.motherjones.com/food/2016/03/bite-brian-wansink-choose-your-plate-wisely-cornell-food-and-brand-lab/ | 3/11/2016 11:00 | Here's How to Trick Your Brain Into Eating Better |
| https://www.motherjones.com/environment/2011/04/10-reasons-protect-wolves-climate-change/ | 4/14/2011 19:50 | 10 Reasons We Need Wolves |
| https://www.motherjones.com/food/2016/04/bite-school-lunch-episode/ | 4/8/2016 10:00 | What the Lunch Ladies Didn't Tell You |
| https://www.motherjones.com/food/2016/05/genius-lawyer-our-best-hope-against-deadly-food-poisoning/ | 5/20/2016 10:00 | There Is So Much More Food Poisoning Than We Thought |
| https://www.motherjones.com/food/2016/07/should-colleges-serve-crappy-food-purpose/ | 7/29/2016 10:00 | Should Colleges Serve Crappy Food on Purpose? |
| https://www.motherjones.com/food/2016/08/soda-tax-grocery-oakland-philly/ | 8/23/2016 20:00 | Soda Companies Have a New, Evil Language Trick to Keep You Hooked on Sugar |
| https://www.motherjones.com/food/2016/08/7-snacks-contain-whole-days-worth-added-sugar/ | 8/24/2016 10:00 | The American Heart Association Has Bad News for Your Children |
| https://www.motherjones.com/food/2016/08/mylan-epipen-scandal-explained-heather-bresch-martin-shkreli/ | 8/25/2016 10:00 | Why Is Everyone Flipping Out Over EpiPens? |
| https://www.motherjones.com/food/2016/09/fda-banned-antimicrobials-so-why-are-they-still-everything/ | 9/8/2016 10:00 | This Creepy Banned Chemical Is Still in Absolutely Everything |
| https://www.motherjones.com/food/2016/09/informed-parent-bite-podcast/ | 9/9/2016 10:00 | The Science of What to Feed Your Kids |
| https://www.motherjones.com/food/2016/09/news-about-antibiotics-terrifying/ | 9/19/2016 21:27 | Weâ€™re Using the Strongest Antibiotics More Than Ever Beforeâ€"and Itâ€™s Terrifying |
| https://www.motherjones.com/politics/2017/01/childbirth-injuries-prolapse-cesarean-section-natural-childbirth/ | 1/9/2017 11:00 | The Scary Truth About Childbirth |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2017/01/scientific-evidence-virus-makes-you-fat/ | 1/13/2017 11:00 | Science Says This Weird Virus Could Make You Fat |
| https://www.motherjones.com/food/2017/01/chocolate-taking-over-world/ | 1/27/2017 11:00 | Resistance Against Inferior Chocolate Is Never Futile |
| https://www.motherjones.com/media/2017/03/teen-vogue-lauren-duca/ | 3/5/2017 11:00 | Stop Being Shocked That Teen Girls Give a Shit About Politics |
| https://www.motherjones.com/food/2017/02/trump-just-dropped-food-safety-bombshell-leaked-audio/ | 2/28/2017 1:37 | Leaked Audio: Does Trump Want to Pressure Foreign Powers With Food Inspection? |
| https://www.motherjones.com/food/2017/03/allegations-brian-wansink-cornell-food-brand-lab/ | 3/3/2017 23:38 | Fast-Food-Loving Cornell Prof Faces Ethical Scrutiny |
| https://www.motherjones.com/food/2017/03/real-reason-many-people-go-gluten-free-has-nothing-do-gluten/ | 3/10/2017 11:00 | The Gluten-Free Craze Is a Symptom of a Bigger Problem With Medicine |
| https://www.motherjones.com/food/2017/04/best-way-use-instant-pot-indian-food/ | 4/15/2017 10:00 | The Instant Pot Is a Phenomenonâ€"and Indian Cooks Are Using It in the Most Creative Ways |
| https://www.motherjones.com/food/2017/06/meal-kit-freezer-packs-blue-apron-hello-fresh/ | 6/4/2017 10:00 | The Truth About Meal-Kit Freezer Packs |
| https://www.motherjones.com/food/2017/06/monsanto-roundup-glyphosate-cancer-who/ | 6/15/2017 14:27 | A Scientist Didn't Disclose Important Dataâ€"and Let Everyone Believe a Popular Weedkiller Causes Cancer |
| https://www.motherjones.com/food/2017/06/the-government-warns-against-eating-your-placenta/ | 6/30/2017 14:36 | The Government Warns Against Eating Your Placenta |
| https://www.motherjones.com/politics/2017/07/trumps-new-cdc-chief-promoted-a-sketchy-anti-aging-therapy/ | 7/10/2017 17:41 | Trump's New CDC Chief Reportedly Promoted a Sketchy Anti-Aging Therapy |
| https://www.motherjones.com/politics/2017/07/inside-the-strange-heartbreaking-relentless-quest-for-a-natural-fertility-treatment/ | 7/24/2017 6:00 | Inside the Strange, Heartbreaking, Relentless Quest for a Christian Fertility Treatment |
| https://www.motherjones.com/politics/2017/07/obamacare-saved-this-womans-life-and-her-farm/ | 7/28/2017 6:00 | Obamacare Saved This Woman's Lifeâ€"and Her Farm |
| https://www.motherjones.com/environment/2017/10/its-delusional-to-think-essential-oils-will-clear-the-california-fire-smoke-out-of-your-air/ | 10/14/2017 6:00 | No, "Essential Oils" Will Not Clear the California Fire Smoke Out of Your Air |
| https://www.motherjones.com/environment/2017/10/our-house-just-burned-down-along-with-the-rest-of-our-santa-rosa-neighborhood/ | 10/13/2017 15:57 | Our House Just Burned Downâ€"Along With the Rest of Our Santa Rosa Neighborhood |
| https://www.motherjones.com/food/2017/11/inside-the-bold-new-animal-liberation-movement-no-masks-no-regrets-all-the-risk/ | 11/7/2017 6:00 | Inside the Bold New Animal Liberation Movement: No Masks, No Regrets, All the Risk |
| https://www.motherjones.com/politics/2018/01/this-program-stopped-ebola-trump-may-let-it-expire/ | 1/26/2018 6:00 | This Program Stopped Ebola. Trump May Let It Expire. |
| https://www.motherjones.com/politics/2018/01/cdc-chief-resigns-after-her-purchase-of-tobacco-stocks-is-revealed/ | 1/31/2018 11:40 | CDC Chief Resigns After Her Purchase of Tobacco Stocks Is Revealed |
| https://www.motherjones.com/politics/2018/02/the-flu-has-killed-37-children-so-far-this-year-but-scientists-who-study-it-still-have-to-beg-for-funds-1/ | 2/2/2018 6:00 | The Flu Has Killed 53 Children So Far, But the Scientists Who Study It Are Short on Funds |
| https://www.motherjones.com/politics/2018/02/drinking-while-pregnant-may-feel-empowering-that-doesnt-mean-its-not-hurting-your-baby/ | 2/8/2018 14:35 | Drinking While Pregnant May Feel Empowering. That Doesn't Mean It's Not Hurting Your Baby |
| https://www.motherjones.com/food/2018/02/this-ballot-measure-crazy-even-by-california-standards/ | 2/12/2018 16:33 | Californians Could Vote to Give Themselves the Measles |
| https://www.motherjones.com/politics/2018/02/under-obamacare-mothers-have-better-prenatal-care-and-fewer-preterm-births/ | 2/13/2018 11:00 | Under Obamacare, Mothers Have Better Prenatal Care and Fewer Preterm Births |
| https://www.motherjones.com/politics/2018/02/doterra-young-living-multilevel-marketing-companies-got-autism-community-hooked-essential-oils/ | 2/23/2018 6:00 | How Multilevel Marketing Companies Got the Autism Community Hooked on Essential Oils |
| https://www.motherjones.com/politics/2018/03/childhood-obesity-is-just-getting-worse-and-this-new-study-may-offer-some-clues/ | 3/2/2018 6:00 | Childhood Obesity Is Just Getting Worse, and This New Study May Offer Some Clues |
| https://www.motherjones.com/politics/2018/03/study-more-american-babies-being-born-too-small-racial-disparities/ | 3/14/2018 6:00 | A New Report Has Some Grim News About American Newborns |
| https://www.motherjones.com/politics/2018/03/trumps-new-cdc-director-has-controversial-history-of-aids-research/ | 3/22/2018 11:47 | Trump's New CDC Director Has Controversial History of AIDS Research |
| https://www.motherjones.com/politics/2018/04/rutgers-university-report-quality-preschools-kids-success-trump-administration-wants-to-cut-funding/ | 4/18/2018 0:01 | Quality Preschools Set Kids Up For Success. The Trump Administration Wants to Gut Their Funding. |
| https://www.motherjones.com/politics/2018/04/trump-says-hes-super-interested-in-a-universal-flu-vaccine-his-budget-says-otherwise/ | 4/30/2018 16:06 | Trump Says He's "Super Interested" in a Universal Flu Vaccine. His Budget Says Otherwise. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/05/federal-government-poorly-prepared-tick-mosquito-borne-diseases/ | 5/4/2018 6:00 | This Scary New Report Shows How Unprepared We Are to Fight Tick- and Mosquito-Borne Diseases |
| https://www.motherjones.com/politics/2018/05/lawmakers-just-might-do-something-positive-for-pregnant-women-for-a-change/ | 5/8/2018 11:20 | Lawmakers Just Might Do Something Positive for Pregnant Women for a Change |
| https://www.motherjones.com/politics/2018/05/savvy-doctors-can-convince-reluctant-parents-to-vaccinate-their-kids/ | 5/23/2018 6:00 | Savvy Doctors Can Convince Reluctant Parents To Vaccinate Their Kids |
| https://www.motherjones.com/politics/2018/08/simple-way-reduce-risk-black-pregnancy-premature-birth/ | 8/7/2018 6:00 | A Surprisingly Simple Way Black Women Can Reduce Pregnancy Risks |
| https://www.motherjones.com/environment/2018/05/researchers-just-made-a-disturbing-discovery-about-your-childs-risk-of-schizophrenia/ | 5/31/2018 13:14 | Researchers Just Made a Disturbing Discovery About Your Child's Schizophrenia Risk |
| https://www.motherjones.com/politics/2018/06/black-more-likely-than-white-heart-disease-jama-statins-study/ | 6/13/2018 11:00 | Black People Are More Likely Than Whites to Die of Heart Disease. Here's One Reason Why. |
| https://www.motherjones.com/politics/2018/07/celebrity-doctor-bob-sears-sanctioned-california-medical-board-for-letting-parents-opt-kids-out-of-vaccines/ | 7/3/2018 6:00 | Medical Board Sanctions Celebrity Doctor for Letting Parents Opt Their Kids Out of Vaccines |
| https://www.motherjones.com/politics/2018/07/study-urgent-care-clinics-are-seriously-overprescribing-antibiotics/ | 7/17/2018 16:13 | Study: Urgent Care Clinics Are Seriously Overprescribing Antibiotics |
| https://www.motherjones.com/environment/2018/07/nearly-two-thirds-of-american-schools-have-no-idea-if-there-is-lead-in-their-water/ | 7/18/2018 11:02 | Nearly Two-Thirds of American Schools Have No Idea If There Is Lead in Their Water |
| https://www.motherjones.com/politics/2018/08/black-moms-run-a-higher-risk-of-death-during-labor-kamala-harris-just-introduced-a-bill-to-change-that/ | 8/23/2018 17:04 | Black Moms Run a Higher Risk of Death During Labor. Kamala Harris Just Introduced a Bill to Change That. |
| https://www.motherjones.com/environment/2018/08/donald-trump-environmental-policies-making-us-stupider-air-pollution-cognitive-decline/ | 8/28/2018 15:31 | Donald Trump's Environmental Policies Will Actually Make Us Stupider |
| https://www.motherjones.com/food/2018/09/brian-wansink-the-cornell-professor-known-for-his-fun-food-research-retires-amid-scandal-1/ | 9/20/2018 14:14 | Brian Wansink, the Cornell Professor Known for His Fun Food Research, Retires Amid Scandal |
| https://www.motherjones.com/food/2018/09/cornell-food-researcher-brian-wansink-13-papers-retracted-how-were-they-published/ | 9/25/2018 6:00 | This Cornell Food Researcher Has Had 13 Papers Retracted. How Were They Published in the First Place? |
| https://www.motherjones.com/politics/2018/10/georgia-latino-voters-governor-stacey-abrams-brian-kemp/ | 10/9/2018 6:00 | Latino Vote Could Make or Break Georgia Governor Hopeful Stacey Abrams |
| https://www.motherjones.com/politics/2018/10/clarkston-georgia-hipster-mayor-queer-eye-ted-terry-america-refugees/ | 10/23/2018 6:00 | Can Georgia's "Hipster Mayor" Help America Embrace Refugees Again? |
| https://www.motherjones.com/politics/2018/10/georgia-has-a-special-hotline-for-confused-voters-it-gets-300-calls-a-day/ | 10/25/2018 6:00 | Georgia Has a Special Hotline for Confused Voters. It Gets 300 Calls a Day. |
| https://www.motherjones.com/politics/2018/11/oprah-to-stacey-abrams-fans-yall-are-about-to-make-some-history/ | 11/1/2018 19:49 | Oprah to Stacey Abramsâ€™ Fans: "Y'all Are About to Make Some History" |
| https://www.motherjones.com/politics/2018/11/georgia-state-senator-nikema-williams-arrest-1/ | 11/17/2018 11:50 | "Senator, Why Are You Being Arrested?" |
| https://www.motherjones.com/politics/2018/11/influenza-kills-healthy-children-so-why-are-so-many-parents-blowing-off-kids-flu-shots/ | 11/20/2018 13:13 | Influenza Kills Healthy Children. So Why Are So Many Parents Blowing Off Kids' Flu Shots? |
| https://www.motherjones.com/politics/2018/11/4-million-babies-are-born-every-year-so-why-do-we-still-know-so-little-about-childbirth/ | 11/28/2018 6:00 | 4 Million Babies Are Born Every Year, So Why Do We Still Know So Little About Childbirth? |
| https://www.motherjones.com/politics/2019/01/alabama-serious-investment-pre-k-education-paying-off/ | 1/2/2019 6:00 | This Deep-Red State Decided to Make a Serious Investment in Preschools. It's Paying Off Big-Time. |
| https://www.motherjones.com/politics/2019/04/elizabeth-warren-proposal-maternal-mortality-black-moms/ | 4/26/2019 14:28 | Elizabeth Warren Wants to Save Moms From Dying During Childbirth. Her Plan Is Pretty Half Baked. |
| https://www.motherjones.com/politics/2019/05/if-anyone-tells-you-to-get-a-detox-remedy-for-vaccines-run/ | 5/13/2019 6:00 | If Anyone Tells You to Get a "Detox" Remedy for Vaccines, Run |
| https://www.motherjones.com/politics/2019/05/america-has-a-maternal-mortality-crisis-the-new-abortion-bans-will-make-it-far-worse/ | 5/24/2019 6:00 | America Has a Maternal Mortality Crisis. The New Abortion Bans Will Make It Far Worse. |
| https://www.motherjones.com/politics/2019/07/this-former-republican-could-be-the-dems-best-shot-in-georgia/ | 7/1/2019 6:00 | This Former Republican Could Be the Dems' Best Shot in Georgia |
| https://www.motherjones.com/politics/2019/07/meet-the-pro-refugee-hipster-mayor-running-for-senate-in-georgia/ | 7/25/2019 12:39 | Meet the Pro-Refugee "Hipster Mayor" Running for Senate in Georgia |
| https://www.motherjones.com/politics/2019/10/old-age-limit-presidency-bernie-sanders-health-warren-trump-biden/ | 10/8/2019 6:00 | It's No Coincidence That the Top Presidential Candidates Are All So Old |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2020/01/coronavirus-white-house-public-health-cdc-hospitals/ | 1/30/2020 6:00 | Let Us Count the Ways the Trump Administration Is Underprepared to Tackle the Coronavirus |
| https://www.motherjones.com/politics/2020/05/single-sex-public-schools-brain-science-gender/ | 5/22/2020 6:00 | The Discredited Science Behind the Rise of Single-Sex Public Schools |
| https://www.motherjones.com/environment/2020/02/these-groups-could-suffer-the-most-in-a-us-coronavirus-outbreak/ | 2/7/2020 15:21 | Big Outbreaks Like The Coronavirus Actually Do Discriminate: Against the Poor and Most Needy |
| https://www.motherjones.com/politics/2020/03/who-report-china-constructed-new-hospitals-in-days-and-other-lessons-from-their-response-to-the-coronavirus/ | 3/4/2020 17:21 | China Constructed New Hospitals in Days, and Other Lessons From Their Response to the Coronavirus |
| https://www.motherjones.com/politics/2020/03/using-lessons-learned-from-ebola-experts-are-preparing-for-a-coronavirus-outbreak-in-africa/ | 3/12/2020 12:18 | Using Lessons Learned From Ebola, Experts Are Preparing for a Coronavirus Outbreak in Africa |
| https://www.motherjones.com/coronavirus-updates/2020/03/in-private-facebook-groups-doctors-share-their-worst-fears-we-talked-to-one-of-them/ | 3/16/2020 15:18 | In Private Facebook Groups, Doctors Share Their Worst Fears. We Talked to One of Them. |
| https://www.motherjones.com/coronavirus-updates/2020/03/a-superstar-epidemiologists-plan-to-fight-coronavirus/ | 3/19/2020 9:24 | A Superstar Epidemiologist's Plan to Fight Coronavirus |
| https://www.motherjones.com/politics/2020/03/a-fake-pandemic-antivaxxers-are-spreading-coronavirus-conspiracy-theories/ | 3/24/2020 6:00 | "A Fake Pandemic": Anti-Vaxxers Are Spreading Coronavirus Conspiracy Theories |
| https://www.motherjones.com/politics/2020/03/doctors-are-being-told-that-wearing-masks-might-freak-out-patients/ | 3/30/2020 14:14 | Doctors Are Being Told That Wearing Masks "Might Freak Out Patients" |
| https://www.motherjones.com/politics/2020/04/a-vaccine-is-our-best-hope-out-of-this-mess-this-doctor-tells-us-what-its-like-to-lead-the-first-us-trial/ | 4/2/2020 14:55 | A Vaccine Is Our Best Hope Out of This Mess. This Doctor Tells Us What It's Like to Lead the First US Trial. |
| https://www.motherjones.com/coronavirus-updates/2020/04/first-he-volunteered-to-be-injected-with-the-ebola-vaccine-now-hes-doing-it-again-for-coronavirus/ | 4/3/2020 12:14 | First He Volunteered to Be Injected With the Ebola Vaccine. Now, He's Doing It Again for Coronavirus. |
| https://www.motherjones.com/politics/2020/04/georgia-was-getting-the-hang-of-social-distancing-then-the-governors-shelter-in-place-came-along/ | 4/6/2020 10:23 | Georgia Was Getting the Hang of Social Distancing. Then the Governor's Shelter-in-Place Came Along. |
| https://www.motherjones.com/politics/2020/04/daycares-are-open-for-business-amid-surging-cases-of-covid-19-its-a-terrible-idea/ | 4/10/2020 12:02 | Day Cares Are Open for Business Amid Surging Cases of COVID-19. It's A Terrible Idea. |
| https://www.motherjones.com/politics/2020/04/many-wealthy-parents-wont-send-kids-back-to-school-this-fall-thats-a-disaster-waiting-to-happen/ | 4/28/2020 11:15 | Many Wealthy Parents Won't Send Kids Back to School This Fall. That's a Disaster Waiting to Happen. |
| https://www.motherjones.com/politics/2020/05/anti-vaxxers-have-a-dangerous-theory-called-natural-immunity-now-its-going-mainstream/ | 5/12/2020 13:47 | Anti-Vaxxers Have a Dangerous Theory Called "Natural Immunity." Now It's Going Mainstream |
| https://www.motherjones.com/politics/2020/06/the-anti-vax-movements-radical-shift-from-crunchy-granola-purists-to-far-right-crusaders/ | 6/18/2020 6:00 | The Anti-Vax Movement's Radical Shift From Crunchy Granola Purists to Far-Right Crusaders |
| https://www.motherjones.com/politics/2020/07/how-to-protect-americas-public-health-system-from-leaders-like-trump/ | 7/6/2020 6:00 | Ashish Jha: How to Protect America's Public Health System From Leaders Like Trump |
| https://www.motherjones.com/coronavirus-updates/2020/07/the-selfish-and-unselfish-case-for-sending-scientists-and-doctors-abroad/ | 7/13/2020 6:00 | Nahid Bhadelia: The Selfish and Unselfish Case for Sending Scientists and Doctors Abroad |
| https://www.motherjones.com/politics/2020/07/david-r-williams-by-investing-in-pre-k-we-can-create-a-generation-of-pandemic-resistant-adults/ | 7/9/2020 6:00 | David R. Williams: By Investing in Pre-K, We Can Create a Generation of Pandemic-Resistant Adults |
| https://www.motherjones.com/coronavirus-updates/2020/07/the-former-head-of-the-cdc-has-an-audacious-idea-for-handling-the-pandemic/ | 7/16/2020 6:00 | Tom Frieden: The Former Head of the CDC Has an Audacious Idea for Handling the Pandemic |
| https://www.motherjones.com/politics/2020/07/teaching-people-how-to-spot-bad-science-is-a-public-health-tool/ | 7/20/2020 6:00 | Laurel Bristow: Teaching People How to Spot Bad Science Is a Public Health Tool |
| https://www.motherjones.com/politics/2020/07/pandemic-proofing-america-william-hanage/ | 7/30/2020 6:00 | William Hanage: How Our "Balkanized" Health Care System Made the Pandemic Far Worse |
| https://www.motherjones.com/coronavirus-updates/2020/07/heres-one-problem-with-assuming-kids-rarely-give-coronavirus-to-adults/ | 7/20/2020 13:45 | Here's One Problem With Assuming Kids Rarely Give the Coronavirus to Adults |
| https://www.motherjones.com/politics/2020/07/andy-slavitt-on-the-3-things-hed-do-to-prepare-for-the-next-pandemic/ | 7/23/2020 6:00 | Andy Slavitt on the 3 Things He'd Do to Prepare for the Next Pandemic |
| https://www.motherjones.com/politics/2020/08/george-w-bush-couldnt-convince-americans-to-get-vaccinated-trump-may-do-even-worse/ | 8/13/2020 9:37 | George W. Bush Couldn't Convince Americans to Get Vaccinated. Trump May Do Even Worse. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/08/shes-taking-the-virus-seriously-her-neighbors-think-its-a-hoax/ | 8/24/2020 6:00 | She's Taking the Virus Seriously. Her Neighbors Think It's a Hoax. |
| https://www.motherjones.com/politics/2020/09/newark-covid-19-test-trace-isolate/ | 9/9/2020 6:00 | The City of Newark's Scrappy and Remarkable Fight Against COVID-19 |
| https://www.motherjones.com/politics/2020/09/the-cdc-head-said-masks-are-better-than-vaccines-heres-what-he-meant/ | 9/16/2020 14:36 | The CDC Head Said Masks Are Better Than Vaccines. Here's What He Meant. |
| https://www.motherjones.com/politics/2020/09/200000-coronavirus-deaths-experts-done-differently/ | 9/19/2020 13:21 | The US Has Reached the Grim Milestone of 200,000 COVID-19 Deaths. We Could Have Avoided It. |
| https://www.motherjones.com/coronavirus-updates/2020/09/the-professor-who-retired-early-because-of-his-universitys-coronavirus-response/ | 9/29/2020 6:00 | The Professor Who Retired Early Because of His University's Coronavirus Response |
| https://www.motherjones.com/politics/2020/09/the-terrifying-story-of-how-qanon-infiltrated-moms-groups/ | 9/23/2020 6:00 | The Terrifying Story of How QAnon Infiltrated Moms' Groups |
| https://www.motherjones.com/politics/2020/10/trump-covid-timeline/ | 10/2/2020 19:06 | "It Affects Virtually Nobody": The 3 Weeks of Denial Leading Up to Trump's Diagnosis |
| https://www.motherjones.com/politics/2020/10/trump-coronavirus-covid-denial-timeline/ | 10/8/2020 6:00 | Superspreader in Chief |
| https://www.motherjones.com/politics/2020/10/the-great-barrington-plan-for-re-opening-is-championed-as-good-for-the-poor-its-not/ | 10/9/2020 13:03 | The â€œGreat Barringtonâ€ Plan for  Reopening Is Championed as Good for the Poor. Itâ€™s Not. |
| https://www.motherjones.com/politics/2020/10/why-is-facebook-giving-pro-vaccine-groups-such-a-hard-time/ | 10/14/2020 12:58 | Why Is Facebook Giving Pro-Vaccine Groups Such a Hard Time? |
| https://www.motherjones.com/politics/2020/10/how-will-we-know-if-a-covid-19-vaccine-is-safe/ | 10/22/2020 6:00 | How Will We Know if a COVID-19 Vaccine Is Safe? Because Scientists Will Tell Us. |
| https://www.motherjones.com/politics/2020/11/bidens-covid-response-should-center-on-people-not-just-bugs-and-drugs/ | 11/10/2020 6:00 | Gregg Gonsalves: Biden's COVID Response Should Center on People, Not Just "Bugs and Drugs" |
| https://www.motherjones.com/politics/2020/11/with-covid-19-biden-is-inheriting-a-homeland-security-problem-of-incredible-magnitude/ | 11/11/2020 6:00 | Peter Hotez: With COVID-19, Biden Is Inheriting a Homeland Security Problem of "Incredible Magnitude" |
| https://www.motherjones.com/politics/2020/11/biden-desperately-needs-a-fleet-of-science-communicators/ | 11/12/2020 6:00 | Saad Omer: Biden Desperately Needs a Fleet of Science Communicators |
| https://www.motherjones.com/politics/2020/11/science-has-learned-so-much-about-covid-and-the-trump-administration-hasnt-learned-anything-at-all/ | 11/20/2020 6:00 | Science Has Learned So Much About COVIDâ€"and the Trump Administration Hasnâ€™t Learned Anything at All |
| https://www.motherjones.com/politics/2020/11/the-biden-administration-must-beat-viral-misinformation-influencers-at-their-own-game/ | 11/24/2020 10:28 | Jessica Malaty Rivera: The Biden Administration Must Beat Viral Misinformation Influencers at Their Own Game |
| https://www.motherjones.com/media/2020/12/anti-vaccine-science-trolls-facts/ | 12/22/2020 6:00 | To Beat Anti-Vaccine Trolls, Sometimes You Have to Think Like One |
| https://www.motherjones.com/politics/2020/12/heres-what-its-like-to-be-a-staunch-democrat-in-a-deep-red-georgia-county/ | 12/18/2020 6:00 | Here's What It's Like to Be a Staunch Democrat in a Deep Red Georgia County |
| https://www.motherjones.com/politics/2021/01/its-not-too-late-to-fix-the-vaccine-rollout-heres-what-biden-could-do/ | 1/8/2021 11:11 | It's Not Too Late to Fix the Vaccine Rollout. Here's What Biden Could Do. |
| https://www.motherjones.com/coronavirus-updates/2021/01/bidens-covid-plan-is-simple-trump-could-have-done-it-and-saved-more-than-130000-lives/ | 1/22/2021 6:00 | Bidenâ€™s COVID Plan Is Simple. Trump Could Have Done It and Saved More Than 130,000 Lives. |
| https://www.motherjones.com/coronavirus-updates/2021/01/a-rural-county-in-georgia-vaccinated-teachers-the-state-suspended-vaccine-shipments-to-punish-them/ | 1/28/2021 13:01 | A Rural County in Georgia Vaccinated Teachers. The State Suspended Vaccine Shipments to Punish Them. |
| https://www.motherjones.com/politics/2021/02/online-nurses-groups-are-rife-with-vaccine-disinformation/ | 2/2/2021 6:00 | Online Nurses' Groups Are Rife With Vaccine Disinformation |
| https://www.motherjones.com/coronavirus-updates/2021/02/a-small-georgia-town-was-trying-to-play-by-the-rules-the-state-seized-its-vaccines-anyway/ | 2/18/2021 7:18 | A Small Georgia Town Was Trying to Play by the Rules. The State Seized Its Vaccines Anyway. |
| https://www.motherjones.com/recharge/2021/02/a-day-after-our-reporting-a-georgia-town-gets-its-vaccines-back/ | 2/19/2021 13:50 | A Day After Our Reporting, a Georgia Town Gets Its Vaccines Back |
| https://www.motherjones.com/coronavirus-updates/2021/03/two-big-reasons-why-now-is-a-terrible-time-to-lift-mask-mandates/ | 3/5/2021 10:58 | Two Big Reasons Why Now Is a Terrible Time to Lift Mask Mandates |
| https://www.motherjones.com/politics/2021/03/antivaccine-groups-are-having-a-field-day-with-astrazenecas-struggles/ | 3/25/2021 12:16 | Antivaccine Groups Are Having a Field Day With AstraZeneca's Struggles |
| https://www.motherjones.com/politics/2021/03/covid-19-is-surging-again-in-some-places-heres-what-that-means/ | 3/30/2021 13:08 | COVID-19 Is Surging Again in Some Places. Here's What That Means. |
| https://www.motherjones.com/media/2021/06/kids-screen-time-science-panic/ | 6/28/2021 6:00 | Stop the Freakout Over Kids' Screen Time |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2021/04/one-important-lesson-from-the-hiv-epidemic-optimism-is-a-powerful-public-health-weapon/ | 4/8/2021 13:04 | Monica Gandhi: One Important Lesson from the HIV Epidemic Is That Optimism Is a Powerful Public Health Weapon |
| https://www.motherjones.com/coronavirus-updates/2021/04/the-fda-had-no-good-options-but-pausing-the-jj-vaccine-was-the-right-decision/ | 4/13/2021 16:28 | The FDA Had No Good Options, But Pausing the J&J Vaccine Was the Right Decision |
| https://www.motherjones.com/politics/2021/04/social-media-influencers-are-spreading-wild-rumors-about-covid-19-vaccines-and-periods/ | 4/20/2021 9:44 | Social Media Influencers Are Spreading Wild Rumors About COVID-19 Vaccines and Periods |
| https://www.motherjones.com/politics/2021/05/the-real-reason-behind-the-misinformation-epidemic-in-online-moms-groups/ | 5/12/2021 6:00 | The Real Reason Behind the Misinformation Epidemic in Online Momsâ€™ Groups |
| https://www.motherjones.com/politics/2021/05/flouting-cdc-guidance-some-schools-are-lifting-mask-mandates/ | 5/19/2021 6:00 | Flouting CDC Guidance, Some Schools Are Lifting Mask Mandates |
| https://www.motherjones.com/politics/2021/05/could-indias-covid-surge-portend-severe-outbreaks-in-other-countries/ | 5/21/2021 9:14 | Could India's COVID Surge Portend Severe Outbreaks in Other Countries? |
| https://www.motherjones.com/politics/2021/06/inside-the-anti-gmo-movements-obsession-with-virology-research-and-lab-leaks/ | 6/14/2021 6:00 | Inside the Anti-GMO Movement's Obsession With Virology Research and Lab Leaks |
| https://www.motherjones.com/politics/2021/08/a-top-georgia-high-school-has-everything-except-covid-precautions/ | 8/3/2021 6:00 | A Top Georgia High School Has Everythingâ€"Except COVID Precautions |
| https://www.motherjones.com/politics/2021/08/who-is-mayim-bialik-a-terrible-choice-for-jeopardy-host/ | 8/12/2021 13:00 | Who Is Mayim Bialik? A Terrible Choice for Jeopardy Host. |
| https://www.motherjones.com/politics/2021/08/ivermectin-hcq-fluvoxamine-covid-boulware/ | 8/24/2021 6:00 | He Was Just Trying to Study COVID Treatments. Ivermectin Zealots Sent Hate Mail Calling Him a Nazi. |
| https://www.motherjones.com/politics/2021/09/the-real-reason-people-are-treating-themselves-with-horse-dewormer/ | 9/1/2021 6:00 | The Real Reason People Are Treating Themselves With Horse Dewormer |
| https://www.motherjones.com/politics/2021/09/a-wildly-popular-app-for-churches-is-now-an-antivax-hotbed/ | 9/20/2021 7:13 | A Wildly Popular App for Churches Is Now an Anti-Vax Hotbed |
| https://www.motherjones.com/politics/2021/09/inside-the-private-facebook-groups-where-anti-vaxxers-plot-to-get-religious-exemptions/ | 9/24/2021 6:00 | Inside the Private Facebook Groups Where Anti-Vaxxers Plot to Get Religious Exemptions |
| https://www.motherjones.com/politics/2021/10/facebook-instagram-vaccines-linktree-misinformation/ | 10/4/2021 6:00 | This Is the Newest Front in Anti-Vaxxers' War on Instagram Misinfo Controls |
| https://www.motherjones.com/politics/2021/10/yes-colin-powell-was-fully-vaccinated-he-also-was-seriously-immunocompromised/ | 10/18/2021 11:37 | Yes, Colin Powell Was Fully Vaccinated. He Was Also Seriously Immunocompromised. |
| https://www.motherjones.com/politics/2021/10/substack-is-profiting-off-anti-mask-and-anti-vaccine-newsletters/ | 10/20/2021 6:00 | Substack Is Profiting Off Anti-Mask and Anti-Vaccine Newsletters |
| https://www.motherjones.com/politics/2021/10/we-debunk-5-anti-vax-myths-about-kids-covid-19-vaccines/ | 10/28/2021 13:37 | We Debunk 5 Anti-Vax Myths About Kids' COVID-19 Vaccines |
| https://www.motherjones.com/politics/2021/11/the-ultra-conservative-mama-bear-movement-helped-youngkin-win-theyre-not-done/ | 11/4/2021 6:00 | Were the Ultra-Conservative â€œMama Bearsâ€Youngkinâ€™s Secret Weapon? |
| https://www.motherjones.com/politics/2022/01/desperate-patients-are-shelling-out-thousands-for-a-long-covid-cure-is-it-for-real/ | 1/3/2022 6:00 | Desperate Patients Are Shelling Out Thousands for a Long Covid Cure. Is It for Real? |
| https://www.motherjones.com/politics/2022/01/if-youre-wondering-whos-paying-for-all-that-ivermectin-you-are/ | 1/20/2022 14:49 | If You're Wondering Who's Paying for All That Ivermectinâ€"You Are |
| https://www.motherjones.com/politics/2022/01/doctors-urgency-normal-toolkit-schools-covid-normal-botched-effort-backfire/ | 1/28/2022 6:00 | These Doctors Wanted to Get Schools Back to Normal. Their Botched Effort May Backfire. |
| https://www.motherjones.com/politics/2022/02/exclusive-white-nationalists-and-anti-vax-moms-plot-ottawa-copycat-convoys-on-telegram/ | 2/11/2022 6:00 | Exclusive: White Nationalists and Anti-Vax Moms Plot Ottawa Copycat Convoys on Telegram |
| https://www.motherjones.com/politics/2022/02/ottawa-convoy-protest-promoters-elite-medical-credentials-financial-incentives-astroturf-libertarian/ | 2/15/2022 6:00 | These Doctors' Groups Are Cheering On the Anti-Vax Truckers |
| https://www.motherjones.com/politics/2022/02/us-convoy-planners-truckers-american-copycat-ottawa-protests-donald-trump-vaccine-mandates/ | 2/17/2022 6:00 | All the US Convoy Extremists Need Now Are Some Actual Truckers |
| https://www.motherjones.com/politics/2022/02/anti-vaxxers-have-a-new-obsession-keeping-your-kids-from-seeing-their-doctors/ | 2/25/2022 6:00 | Anti-Vaxxers Have a New Obsession: Keeping Your Kids From Seeing Their Doctors |
| https://www.motherjones.com/politics/2022/03/pro-putin-disinformation-on-ukraine-is-thriving-in-online-anti-vax-groups/ | 3/2/2022 10:36 | Pro-Putin Disinformation on Ukraine Is Thriving in Online Anti-Vax Groups |
| https://www.motherjones.com/politics/2022/03/florida-advised-against-covid-vaccines-for-kids-this-pediatrician-is-appalled/ | 3/10/2022 6:00 | Florida Advised Against Covid Vaccines for Kids. This Pediatrician Is Appalled. |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2022/03/how-wellness-influencers-became-cheerleaders-for-putins-war/ | 3/24/2022 6:00 | How Wellness Influencers Became Cheerleaders for Putin's War |
| https://www.motherjones.com/politics/2022/03/endemic-covid-doesnt-mean-mild/ | 3/31/2022 6:00 | "Endemic" Covid Doesn't Mean Mild |
| https://www.motherjones.com/politics/2022/04/the-disinformation-campaign-behind-a-top-pregnancy-website/ | 4/22/2022 6:00 | The Disinformation Campaign Behind a Top Pregnancy Website |
| https://www.motherjones.com/politics/2022/05/the-anti-abortion-movements-next-target-birth-control/ | 5/5/2022 6:00 | The Anti-Abortion Movement's Next Target: Birth Control |
| https://www.motherjones.com/media/2022/05/social-media-influencers-are-sharing-dangerous-formula-recipes/ | 5/13/2022 14:59 | Social Media Influencers Are Sharing Dangerous Formula Recipes |
| https://www.motherjones.com/politics/2022/05/anti-abortion-brave-brighton-new-york-planned-parenthood-water/ | 5/18/2022 6:00 | Anti-Abortion Crusaders Tried to Block a Clinic by Claiming Flushed Fetuses Will Clog the Waterways |
| https://www.motherjones.com/politics/2022/06/how-american-influencers-built-a-world-wide-web-of-vaccine-disinformation/ | 6/2/2022 12:12 | How American Influencers Built a World Wide Web of Vaccine Disinformation |
| https://www.motherjones.com/politics/2022/05/monkeypox-disinfo-is-just-like-covid-disinfo-plus-homophobia/ | 5/27/2022 6:00 | Monkeypox Disinfo Is Just Like Covid Disinfo—Plus Homophobia |
| https://www.motherjones.com/politics/2022/07/ivf-worked-and-2-embryos-remain-soon-she-may-not-be-allowed-to-decide-what-happens-to-them/ | 7/1/2022 6:00 | IVF Worked, and 2 Embryos Remain. Soon She May Not Be Allowed To Decide What Happens to Them. |
| https://www.motherjones.com/politics/2022/07/inside-the-powerful-anti-abortion-campaign-to-convince-you-that-everything-is-just-fine/ | 7/21/2022 6:00 | Inside the Powerful Anti-Abortion Campaign to Convince You That Everything Is Just Fine |
| https://www.motherjones.com/politics/2022/08/pre-k-went-virtual-during-the-pandemic-for-some-it-may-stay-that-way/ | 8/25/2022 6:00 | Pre-K Went Virtual During the Pandemic. For Some, It May Stay That Way. |
| https://www.motherjones.com/politics/2022/08/the-most-powerful-moms-in-america-are-the-new-face-of-the-republican-party/ | 8/22/2022 6:00 | The Most Powerful Moms in America Are the New Face of the Republican Party |
| https://www.motherjones.com/politics/2022/08/now-the-far-right-is-going-after-school-counselors/ | 8/15/2022 6:00 | Now the Far Right Is Going After School Counselors |
| https://www.motherjones.com/media/2022/09/the-truth-about-those-viral-tweets-questioning-the-omicron-boosters-safety/ | 9/15/2022 15:02 | The Truth About Those Viral Tweets Questioning the Omicron Boosters' Safety |
| https://www.motherjones.com/politics/2022/09/inside-anti-abortion-groups-campaign-to-sell-women-on-unreliable-birth-control-alternatives/ | 9/30/2022 6:00 | Inside Anti-Abortion Groups' Campaign to Sell Women on Unreliable Birth Control "Alternatives" |
| https://www.motherjones.com/politics/2022/10/moms-against-libraries/ | 10/18/2022 6:00 | Moms Against Libraries: How a Discredited Psychological Theory Sparked a Book-Banning Movement |
| https://www.motherjones.com/politics/2022/10/desantis-is-slamming-covid-vaccines-heres-why/ | 10/20/2022 6:00 | DeSantis Is Slamming Covid Vaccines. Here's Why. |
| https://www.motherjones.com/politics/2022/10/marjorie-taylor-greenes-district-is-bluer-than-youd-think/ | 10/28/2022 6:00 | Marjorie Taylor Greene's District Is Bluer Than You'd Think |
| https://www.motherjones.com/politics/2022/11/desantis-polio-measles-florida-is-flirting-with-an-anti-vaccine-apocalypse/ | 11/4/2022 6:00 | Polio? Measles? Florida Is Flirting With an Anti-Vaccine Apocalypse |
| https://www.motherjones.com/politics/2022/11/desantis-policies-are-terrible-for-moms-he-convinced-them-otherwise/ | 11/10/2022 6:00 | DeSantis' Policies Are Terrible for Moms. He Convinced Them Otherwise. |
| https://www.motherjones.com/politics/2022/11/hospitals-are-full-of-kids-sick-with-rsv-and-anti-vaxxers-think-its-a-hoax/ | 11/21/2022 6:00 | Hospitals Are Full of Kids Sick With RSV—And Anti-Vaxxers Think It's a Hoax |
| https://www.motherjones.com/politics/2022/12/why-did-florida-divest-billions-from-blackrock-a-woke-conspiracy-theory/ | 12/12/2022 6:00 | Why Did Florida Divest Billions From BlackRock? A "Woke" Conspiracy Theory. |
| https://www.motherjones.com/politics/2022/12/meet-ron-desantis-new-public-health-integrity-committee/ | 12/16/2022 12:28 | Meet Ron DeSantis' New "Public Health Integrity Committee" |
| https://www.motherjones.com/politics/2023/02/the-christian-groups-fighting-against-the-indian-child-welfare-act/ | 2/9/2023 6:00 | The Christian Groups Fighting Against the Indian Child Welfare Act |
| https://www.motherjones.com/politics/2023/02/stew-peters-the-far-right-bounty-hunter-behind-the-explosive-success-of-died-suddenly/ | 2/3/2023 6:00 | The Far-Right Bounty Hunter Behind the Explosive Popularity of "Died Suddenly" |
| https://www.motherjones.com/environment/2023/03/anti-vax-east-palestine-free-healthcare/ | 3/7/2023 6:00 | The Company Offering Free Health Care to East Palestine? It's a Right-Wing, Anti-Vax Project. |
| https://www.motherjones.com/politics/2023/03/mike-flynn-and-maga-activists-wage-war-against-a-florida-hospital/ | 3/17/2023 15:54 | Mike Flynn and MAGA Activists Wage War Against a Florida Hospital |
| https://www.motherjones.com/politics/2023/03/sarasota-hospital-covid-misinformation-john-littell-desantis-ladapo/ | 3/24/2023 10:29 | He Took Part In a Right-Wing Florida Hospital Protest. Now, He Is Losing His Board Certification for Spreading Covid Disinformation. |
| https://www.motherjones.com/politics/2023/04/how-maga-conspiracies-infected-autism-groups/ | 4/13/2023 6:00 | How MAGA Conspiracies Infected Autism Groups |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/04/mass-shootings-schools-hardening/ | 4/6/2023 6:00 | It's Time to Harden the Schools. No, Really. |
| https://www.motherjones.com/politics/2023/04/the-coming-tidal-wave-of-right-wing-covid-lawsuits/ | 4/27/2023 6:15 | The Coming Tidal Wave of Right Wing Covid Lawsuits |
| https://www.motherjones.com/politics/2023/06/maga-groups-claim-schools-are-too-woke-to-teach-reading-correctly/ | 6/21/2023 6:00 | MAGA Groups Claim Schools Are Too Woke to Teach Reading Correctly |
| https://www.motherjones.com/politics/2023/06/meet-the-rich-guys-who-want-rfk-jr-to-be-president/ | 6/28/2023 6:00 | Meet the Rich Guys Who Want RFK Jr. to Be President |
| https://www.motherjones.com/politics/2023/07/moms-for-liberty-conference/ | 7/6/2023 6:00 | My Deeply Unsettling Return to the Moms for Liberty Conference |
| https://www.motherjones.com/media/2023/07/are-you-there-god-its-me-shannon-hale/ | 7/13/2023 6:00 | Are You There, God? Itâ€™s Me, Shannon Hale. |
| https://www.motherjones.com/politics/2023/07/rfk-jr-ab-2098-california-misinformation-doctors/ | 7/19/2023 6:00 | RFK Jr. Wants to Make It Easier for Doctors to Spread Medical Lies |
| https://www.motherjones.com/politics/2023/08/erika-donalds-byron-charter-hillsdale-optimaed-betsy-devos-education-secretary-trump/ | 8/10/2023 6:00 | "Betsy DeVos Was a Disaster. I Think Erika Donalds Could Be Worse." |
| https://www.motherjones.com/politics/2023/08/desantis-education-is-floridas-sat-replacement-exam-a-christian-nationalism-or-b-woke-propaganda/ | 8/25/2023 6:00 | Is Florida's SAT Replacement Exam A) Christian Nationalism or B) Woke Propaganda? |
| https://www.motherjones.com/politics/2023/10/what-does-it-mean-to-protect-children-gillette-wyoming-library-culture-war/ | 10/5/2023 6:00 | What Does It Mean to Protect Children? |
| https://www.motherjones.com/politics/2023/10/moms-for-liberty-is-taking-over-banned-books-week/ | 10/6/2023 13:19 | Moms for Liberty Is Taking Over Banned Books Week |
| https://www.motherjones.com/politics/2023/10/stew-peters-far-right-support-palestine/ | 10/25/2023 6:00 | The Far Right Has a New Big Lie: Claiming to Support Palestine |
| https://www.motherjones.com/politics/2023/11/stew-peters-immigrant-aid-workers/ | 11/1/2023 6:00 | A Far-Right Livestreamer Is Calling for Immigrant Aid Workers to Be Shot |
| https://www.motherjones.com/politics/2023/11/parents-rights-moms-for-liberty-lost-big-in-elections-last-night/ | 11/8/2023 13:54 | "Parents' Rights"â€"Especially Moms for Libertyâ€"Lost Big in Elections Last Night |
| https://www.motherjones.com/politics/2023/11/progressive-facebook-moms-groups-are-melting-down-over-the-israel-hamas-war/ | 11/13/2023 6:00 | Progressive Facebook Moms' Groups Are Melting Down Over the Israel-Hamas War |
| https://www.motherjones.com/politics/2023/11/childhood-vaccination-rates-are-declining-you-can-blame-maga/ | 11/15/2023 13:56 | Childhood Vaccination Rates Are Declining. You Can Blame MAGA. |
| https://www.motherjones.com/politics/2023/11/a-florida-gop-leader-a-moms-for-liberty-founder-and-allegations-of-group-sex-and-rape/ | 11/30/2023 15:08 | A Florida GOP Leader, a Moms for Liberty Founder, and Allegations of Group Sex and Rape |
| https://www.motherjones.com/politics/2023/12/endometriosis-nancy-nook-facebook/ | 12/4/2023 6:00 | Have Endometriosis? Be Wary of That Popular Facebook Group |
| https://www.motherjones.com/politics/2023/12/christian-ziegler-florida-bridget-rape/ | 12/5/2023 12:49 | The Florida GOP Chair Was Accused of Rape. Is His Career Over? |
| https://www.motherjones.com/politics/2023/12/bridget-ziegler-in-the-wake-of-a-sex-scandal-a-moms-for-liberty-cofounders-career-is-crumbling/ | 12/7/2023 10:35 | In the Wake of a Sex Scandal, a Moms for Liberty Co-Founder's Career Is Crumbling |
| https://www.motherjones.com/politics/2023/12/bridget-christain-ziegler-moms-for-liberty-sarasota-teachers-dont-say-gay/ | 12/11/2023 17:48 | Florida Students Have Questions About the Ziegler Scandal. The Law Bridget Pushed Means Teachers Can't Answer Them. |
| https://www.motherjones.com/politics/2023/12/the-sarasota-school-board-wants-bridget-ziegler-to-resign-shes-not-budging/ | 12/12/2023 21:33 | The Sarasota School Board Wants Bridget Ziegler to Resign. She's Not Budging. |
| https://www.motherjones.com/politics/2024/01/florida-gop-head-christian-ziegler-might-have-committed-video-voyeurism-in-his-sex-scandal/ | 1/3/2024 13:38 | Florida GOP Head Might Have Committed "Video Voyeurism" in His Sex Scandal |
| https://www.motherjones.com/politics/2024/01/far-right-trump-activist-thinks-the-deep-state-created-the-blizzard-in-iowa/ | 1/13/2024 13:44 | Far-Right Trump Activist Thinks the Deep State Created the Blizzard in Iowa |
| https://www.motherjones.com/food/2024/01/american-academy-of-pediatrics-gmos-food-safety-children-roundup-glyphosate-carcinogen/ | 1/19/2024 8:08 | Did the Largest Pediatrician Group Miss the Mark on GMOs? |
| https://www.motherjones.com/politics/2024/01/stew-peters-antivax-antisemitism-covid-conspiracy/ | 1/30/2024 15:52 | Anti-Vax Influencer Stew Peters Has a New Fixation: "The Jews" |
| https://www.motherjones.com/politics/2024/02/the-border-convoy-thats-bringing-together-all-of-the-rights-favorite-conspiracies/ | 2/1/2024 13:45 | The Border Convoy That's Bringing Together All of the Rightâ€™s Favorite Conspiracies |
| https://www.motherjones.com/politics/2024/02/border-convoy-moms-for-america/ | 2/2/2024 9:37 | Right-Wing Moms Are Headed to the Border |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/02/rfk-jr-anti-vaxxers-replatform-conference-world-control-cancelled/ | 2/8/2024 14:13 | RFK Jr. Is (No Longer) Planning to Speak at a Conference Featuring a Guy Who Talks About Jews Controlling the World |
| https://www.motherjones.com/politics/2024/02/joseph-mercola-the-internets-favorite-supplement-titan-appears-to-be-taking-cues-from-a-psychic/ | 2/15/2024 16:22 | The Internet's Favorite Supplement Titan Appears to Be Taking Cues From a Psychic |
| https://www.motherjones.com/politics/2024/02/no-vaccine-no-problem-florida-wants-your-unvaccinated-kids-in-school-during-a-measles-outbreak/ | 2/21/2024 5:00 | No Vaccine? No Problem! Florida Wants Your Unvaccinated Kids in School During a Measles Outbreak |
| https://www.motherjones.com/politics/2024/02/ivf-anti-abortion-catholic-church/ | 2/28/2024 11:23 | How the Christian Right Became So Hostile to IVF |
| https://www.motherjones.com/politics/2024/03/this-weeks-episode-of-reveal-catholic-hospitals-are-thwarting-access-to-abortion-even-in-blue-states/ | 3/9/2024 11:15 | This Weekâ€™s Episode of Reveal: Catholic Hospitals Are Thwarting Access to Abortionâ€"Even in Blue States |
| https://www.motherjones.com/politics/2024/03/theres-a-communist-multi-millionaire-fomenting-revolution-in-atlanta/ | 3/21/2024 16:31 | There's a Communist Multimillionaire Fomenting Revolution in Atlanta |
| https://www.motherjones.com/politics/2024/03/candace-owens-and-stew-peters-the-far-right-influencer-who-helped-make-antisemitism-mainstream/ | 3/22/2024 16:03 | Candace Owens and the Far-Right Influencer Who Helped Make Antisemitism Mainstream |
| https://www.motherjones.com/politics/2024/05/angela-stanton-king-rfk-jr/ | 5/2/2024 16:25 | This Anti-Trans, Pro-Life Activist Was Pardoned by Donald Trump. Now She's Working for RFK Jr. |
| https://www.motherjones.com/politics/2024/05/moms-for-liberty-antisemitism-israel-hamas-war/ | 5/10/2024 12:52 | Moms for Liberty Accuses Schools of Antisemitism. The Irony Is Rich. |
| https://www.motherjones.com/politics/2024/05/inside-the-schools-obsessed-with-the-western-canon/ | 5/23/2024 11:24 | The Schools Where the Western Canon Is King |
| https://www.motherjones.com/politics/2024/05/make-them-pay-the-far-right-responds-to-trumps-conviction/ | 5/31/2024 16:53 | â€œMake Them Payâ€: The Far Right Responds to Trumpâ€™s Conviction |
| https://www.motherjones.com/politics/2024/06/are-you-there-god-its-me-justice-alito/ | 6/11/2024 6:00 | Are You There, God? Itâ€™s Me, Justice Alito. |
| https://www.motherjones.com/politics/2024/06/christian-nationalists-are-opening-private-schools-taxpayers-are-funding-them/ | 6/17/2024 8:19 | Christian Nationalists Are Opening Private Schools. Taxpayers Are Funding Them. |
| https://www.motherjones.com/politics/2024/06/about-that-ivf-alternative-gop-senators-are-trying-to-fund/ | 6/20/2024 12:15 | About That IVF "Alternative" GOP Senators Are Trying to Fund |
| https://www.motherjones.com/politics/2024/07/for-christian-nationalists-the-trump-shooting-proves-he-was-anointed-by-god/ | 7/15/2024 11:39 | For Christian Nationalists, the Trump Shooting Proves He Was Anointed by God |
| https://www.motherjones.com/politics/2024/07/tucker-carlson-warned-an-rnc-crowd-of-a-spiritual-battle/ | 7/16/2024 11:47 | Tucker Carlson Warned an RNC Crowd of a "Spiritual Battle" |
| https://www.motherjones.com/politics/2024/07/moms-for-liberty-have-had-a-rough-year-theyre-still-rnc-darlings/ | 7/16/2024 23:09 | Moms for Liberty Have Had a Rough Year. They're Still RNC Darlings. |
| https://www.motherjones.com/politics/2024/07/rnc-delegates-sound-off-on-whether-america-should-be-a-christian-nation/ | 7/17/2024 16:32 | RNC Delegates Sound Off on Whether America Should Be a Christian Nation |
| https://www.motherjones.com/politics/2024/07/at-the-rnc-prayer-breakfast-speakers-said-the-quiet-part-out-loud/ | 7/18/2024 17:44 | At the RNC Prayer Breakfast, Speakers Said the Quiet Part Out Loud |
| https://www.motherjones.com/politics/2024/07/far-right-trolls-have-launched-a-racist-crusade-against-kamala-harris/ | 7/22/2024 15:01 | Far-Right Trolls HaveÂ Launched a Racist Crusade Against Kamala Harris |
| https://www.motherjones.com/politics/2024/07/rfk-jr-wants-to-send-people-on-antidepressants-to-government-wellness-farms/ | 7/24/2024 14:36 | RFK Jr. Wants to Send People Addicted to Antidepressants to Government â€œWellness Farmsâ€ |
| https://www.motherjones.com/media/2022/09/bachelorette-feminism-misogyny/ | 9/5/2022 6:00 | "The Bachelorette" Canâ€™t Even Deliver On Its Own Version of Feminism |
| https://www.motherjones.com/media/2022/09/jonathan-van-ness-antoni-queer-eye-yummers-queerbaiting/ | 9/20/2022 10:41 | Queer People Are Capitalists Too Sometimes |
| https://www.motherjones.com/media/2022/10/diversity-fail-the-bachelor-bachelorette-big-brother-survivor-real-housewives-new-york-city/ | 10/17/2022 6:00 | 5 Reality Shows That Botched Their Attempts to Diversify |
| https://www.motherjones.com/media/2022/11/the-sex-life-of-the-internet/ | 11/11/2022 6:00 | The Sex Life of the Internet |
| https://www.motherjones.com/media/2022/12/paw-patrol-police-copaganda-children-peppa-pig/ | 12/29/2022 6:00 | The Problem With Cop Storylines in Children's Media |
| https://www.motherjones.com/media/2022/10/stars-at-noon-claire-denis-joe-alwyn-critique/ | 10/24/2022 6:00 | "White Person in Foreign Peril"â€"The Movie Trope That Needs to End |
| https://www.motherjones.com/media/2022/12/rudolph-frosty-the-grinch-and-me-christmas-traditions-with-my-dad/ | 12/18/2022 6:00 | Rudolph, Frosty, the Grinch, and Me: Christmas Traditions With My Dad |
| https://www.motherjones.com/politics/2022/12/hero-of-2022-the-gen-z-voters-who-saved-us-from-ourselves-this-november/ | 12/22/2022 6:00 | Hero of 2022: The Gen-Z Voters Who Saved Us From Ourselves This November |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2023/01/heres-what-shouldve-been-nominated-for-an-oscar-and-what-should-win/ | 1/24/2023 5:30 | Here's What Should've Been Nominated for an Oscar and What Should Win |
| https://www.motherjones.com/media/2023/03/mamacruz-starling-girl-sundance-movie-christianity-sex/ | 3/21/2023 6:00 | Two New Films Tackle Christianity and Sex |
| https://www.motherjones.com/media/2023/03/gabriel-mac-faced-transphobia-at-magazines-so-he-started-his-own/ | 3/31/2023 6:00 | Gabriel Mac Faced Transphobia at Magazines. So He Started His Own. |
| https://www.motherjones.com/politics/2023/04/utah-is-protecting-lgbtq-kids-by-letting-their-parents-read-all-their-messages/ | 4/7/2023 9:00 | Utah Is â€œProtectingâ€ LGBTQ+ Kids by Letting Their Parents Read All Their Messages |
| https://www.motherjones.com/criminal-justice/2023/04/silicon-valley-elites-are-making-san-francisco-unsafe-and-unlivable/ | 4/28/2023 21:29 | Silicon Valley Elites Are Making San Francisco Unsafe and Unlivable |
| https://www.motherjones.com/politics/2012/10/internet-trolls-stryker-anonymity-violentacrez/ | 10/18/2012 10:08 | How to Deal With Internet Trolls: Cole Stryker, Defender of Anonymity |
| https://www.motherjones.com/politics/2012/10/americans-are-finally-warming-climate-change/ | 10/20/2012 16:14 | Poll: Most Americans Believe in Man-Made Climate Change |
| https://www.motherjones.com/food/2012/10/marijuana-farms-hurt-environment/ | 10/24/2012 10:03 | Are California's Pot Farms Bad for the Planet? |
| https://www.motherjones.com/politics/2012/11/playlist-undecided-voters-2012/ | 11/5/2012 10:08 | The Undecided Voter Playlist |
| https://www.motherjones.com/politics/2012/11/gop-house-leadership-pledges-oppose-climate-change-tax/ | 11/16/2012 18:02 | GOP House Leadership Pledges To Oppose Climate Change Tax |
| https://www.motherjones.com/politics/2012/11/obamas-secretary-state-financial-stake-keystone/ | 11/28/2012 22:32 | Susan Rice May Have Major Financial Stake in Keystone Pipeline |
| https://www.motherjones.com/criminal-justice/2012/12/film-review-central-park-five/ | 12/20/2012 11:06 | Short Takes: The Central Park Five |
| https://www.motherjones.com/politics/2012/12/zara-chemical-detox-greenpeace-protest/ | 12/6/2012 11:13 | Clothing Giant Zara Pledges to Ditch Toxic Chemicals |
| https://www.motherjones.com/criminal-justice/2012/12/expert-newtown-killers-children-objects/ | 12/17/2012 9:58 | Does Your Child's School Teach "Violent Intruder Defense Strategies"? |
| https://www.motherjones.com/politics/2012/12/stephen-colbert-superpac-funds-crp/ | 12/18/2012 2:25 | Video: Colbert Super-PAC Donates Its Leftovers |
| https://www.motherjones.com/media/2013/01/documentary-review-sound-city-dave-grohl-foo-fighters-nirvana/ | 1/28/2013 11:01 | Smells Like Teen Nostalgia |
| https://www.motherjones.com/politics/2013/04/girl-model-documentary/ | 4/3/2013 10:00 | Film Review: Girl Model |
| https://www.motherjones.com/politics/2013/02/timeline-domestic-workers-invisible-history-america/ | 2/7/2013 11:06 | Invisible Women: The Real History of Domestic Workers in America |
| https://www.motherjones.com/politics/2013/03/totally-mediocre-conservation-caucus-iccf/ | 3/12/2013 10:02 | CHARTS: Not Everyone in the International Conservation Caucus Votes for Conservation |
| https://www.motherjones.com/politics/2013/02/112th-congress-league-of-conservation-voters-score-worst-ever/ | 2/23/2013 0:26 | Good Riddance: 112th Congress Had Worst Environmental Record Ever |
| https://www.motherjones.com/politics/2013/03/noise-pop-2013-review-highlights/ | 3/4/2013 11:02 | Highlights (and Lowlights) of Noise Pop 2013 |
| https://www.motherjones.com/politics/2013/03/greedy-lying-bastards/ | 3/13/2013 20:29 | Name Calling Won't Save Shrinking Glaciers and Disappearing Islands |
| https://www.motherjones.com/politics/2013/04/overlook-6-strangest-creepiest-theories-about-shining/ | 4/1/2013 10:00 | The 6 Weirdest Theories About "The Shining" |
| https://www.motherjones.com/media/2013/04/film-review-revolutionary-optimists/ | 4/5/2013 10:00 | Film Review: The Revolutionary Optimists |
| https://www.motherjones.com/politics/2013/05/quick-reads-big-hot-cheap-and-right-erica-grieder/ | 5/1/2013 10:00 | Quick Reads: "Big, Hot, Cheap and Right" by Erica Grieder |
| https://www.motherjones.com/politics/2013/05/jake-shimabukuro-ukulele-lady-gaga/ | 5/6/2013 9:30 | Jake Shimabukuro Rocked the Ukulele Before It Was Cool |
| https://www.motherjones.com/media/2013/05/hbo-michael-douglas-liberace-top-moments/ | 5/26/2013 10:00 | Liberace's Best TV Moments |
| https://www.motherjones.com/food/2013/06/connecticut-gmo-labeling-bill/ | 6/5/2013 21:13 | Will Connecticut lead the way on GMO labeling? |
| https://www.motherjones.com/media/2013/06/hbo-pussy-riot-punk-prayer-documentary-review/ | 6/10/2013 9:55 | HBO Takes on the Pussy Riot Rebellion |
| https://www.motherjones.com/food/2013/06/maine-gmo-labeling/ | 6/14/2013 10:05 | Maine Is Second State to Pass GMO Labeling Law |
| https://www.motherjones.com/media/2013/09/film-review-after-tiller-third-trimester-abortion/ | 9/18/2013 10:00 | Who Still Does Third-Trimester Abortions? |
| https://www.motherjones.com/politics/2013/06/short-takes-homegoings/ | 6/28/2013 10:00 | Short Takes: "Homegoings" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2013/07/sea-level-rise-charts-climate-central/ | 7/29/2013 10:00 | Charts: How Likely Is Another Superstorm Sandy? |
| https://www.motherjones.com/media/2013/09/interview-elizabeth-gilbert-eat-pray-love-signature-all-things/ | 9/20/2013 10:00 | Elizabeth Gilbert: Eat, Pray, "Burn Everything Down and Run" |
| https://www.motherjones.com/politics/2013/08/outside-lands-preview/ | 8/5/2013 10:00 | 6 Non-Headliners to Check Out at the Outside Lands Festival |
| https://www.motherjones.com/food/2013/08/what-are-gmos-and-why-should-i-care/ | 8/5/2013 10:00 | 5 Surprising Genetically Modified Foods |
| https://www.motherjones.com/media/2013/08/outside-lands-photos/ | 8/13/2013 16:42 | The Outside Lands Festival: All Access |
| https://www.motherjones.com/politics/2013/08/larry-ellison-americas-cup-2013-statistics-infographic/ | 8/20/2013 13:23 | The America's Cup by the Numbers |
| https://www.motherjones.com/politics/2013/08/50-days-california-prisons-hunger-strike-explainer/ | 8/27/2013 10:00 | 50 Days Without Food: The California Prison Hunger Strike Explained |
| https://www.motherjones.com/politics/2013/09/houndmouth-indiana-review-hills-below-city/ | 9/2/2013 10:00 | Houndmouth Comes Alive |
| https://www.motherjones.com/food/2013/09/easy-fix-food-waste-problem-labels-nrdc/ | 9/18/2013 22:40 | You Just Threw Out a Perfectly Good Gallon of Milk Because You Think the "Sell By" Date Means Something |
| https://www.motherjones.com/media/2013/09/12-totally-kick-ass-violence-free-video-games/ | 9/21/2013 10:00 | 10 Nonviolent Video Games That Kick (Metaphorical) Butt |
| https://www.motherjones.com/media/2013/09/breaking-bad-finale-walter-white-heisenberg-narco-cultura/ | 9/29/2013 10:00 | Breaking Bad, Narco Cultura, and the Ballad of Walter White |
| https://www.motherjones.com/media/2013/10/head-and-the-heart-lets-be-still-interview/ | 10/7/2013 10:00 | Such a Nice Band: The Head and the Heart |
| https://www.motherjones.com/criminal-justice/2013/10/short-takes-tales-organ-trade/ | 10/24/2013 10:00 | Short Takes: "Tales From the Organ Trade" |
| https://www.motherjones.com/politics/2013/10/how-easy-it-get-plan-b/ | 10/7/2013 23:40 | Easy to Get Plan B? Not Always |
| https://www.motherjones.com/criminal-justice/2013/10/maryville-anonymous-football-rape-case/ | 10/15/2013 19:33 | Anonymous Takes On the Maryville Rape Scandal. Is This a Good Thing? |
| https://www.motherjones.com/politics/2013/10/sandy-anniversary-flooding/ | 10/26/2013 10:00 | CHARTS: Remember Sandy? Storms Like That Could Become the New Normal |
| https://www.motherjones.com/food/2013/10/endocrine-disruptors-household-items/ | 10/28/2013 10:00 | Which 9 Household Items Will Make Your Hormones Go Haywire? |
| https://www.motherjones.com/media/2013/11/interview-ori-kaplan-balkan-beat-box-dj-shotnez/ | 11/18/2013 11:05 | Can Balkan Beat Box Bring Us Together? |
| https://www.motherjones.com/politics/2013/11/crime-report-sandy-hook-shooting/ | 11/25/2013 20:37 | Read the Connecticut State's Attorney's Crime Report on the Sandy Hook Massacre |
| https://www.motherjones.com/criminal-justice/2013/11/what-we-learned-sandy-hook-crime-report/ | 11/26/2013 5:39 | Sandy Hook Crime Report: Adam Lanza Obsessed With Mass Murder and Dance Dance Revolution |
| https://www.motherjones.com/politics/2012/12/rebel-hospital-syria-aleppo/ | 12/7/2012 9:37 | The Last Days of a Rebel-Held Hospital in Syria |
| https://www.motherjones.com/politics/2013/10/democrats-sequestration-budget-committee/ | 10/30/2013 10:00 | No Grand Bargain: Why Dems Think They Won't Have to Budge on Sequester Demands |
| https://www.motherjones.com/politics/2013/10/democrats-republicans-budget-conference-shutdown-sequester/ | 10/30/2013 19:25 | Democrats Won't Let Republicans Forget the Shutdown in Budget Talks |
| https://www.motherjones.com/politics/2013/10/amardeep-kaleka-paul-ryan-aliens-911/ | 10/31/2013 13:37 | Paul Ryan's Democratic Opponent Is Alien Conspiracy Theorist, 9/11 Truther |
| https://www.motherjones.com/politics/2013/11/budget-sequester-immigration-reform/ | 11/1/2013 17:00 | How Immigration Reform Could End the Budget Wars |
| https://www.motherjones.com/politics/2013/11/enda-senate-republicans-lgbt-workplace-discrimination/ | 11/4/2013 16:34 | How Many Senate Republicans Will Vote for LGBT Discrimination? |
| https://www.motherjones.com/politics/2013/11/kaleka-responds-911-aliens/ | 11/5/2013 14:55 | Kaleka Distances Himself From Alien Theories, 9/11 Conspiracies |
| https://www.motherjones.com/politics/2013/11/bill-de-blasio-6-strange-facts-new-york/ | 11/5/2013 19:55 | 6 Things You Might Not Know About Bill de Blasio, New York's Mayor-in-Waiting |
| https://www.motherjones.com/politics/2013/11/hillary-clinton-2016-superdelegates-endorse/ | 11/8/2013 11:00 | Future Superdelegates Are Already Kissing Up to Hillary 2016 |
| https://www.motherjones.com/politics/2013/11/virginia-voter-id-attorney-general-obenshain-herring/ | 11/11/2013 15:52 | Virginia Republicans Change Vote-Counting Rules While Counting Votes |
| https://www.motherjones.com/politics/2013/11/elizabeth-warren-dodd-frank-too-big-fail-speech-regulators/ | 11/12/2013 18:57 | Elizabeth Warren Slams Regulators for Keeping Banks "Too Big to Fail" |
| https://www.motherjones.com/politics/2013/11/problem-obama-health-care-fix-insurance-companies/ | 11/14/2013 18:35 | Here's the Problem With Obama's Health Care Fix: Insurance Companies |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/11/how-to-get-obamacare-healthcare-gov/ | 11/19/2013 11:00 | How to Shop for Insurance Without Using the Obamacare Site |
| https://www.motherjones.com/politics/2013/11/liz-mary-dick-cheney-gay-marriage-wyoming/ | 11/18/2013 13:41 | Liz Cheney Heartlessly Disowns Her Sister on National TV |
| https://www.motherjones.com/politics/2013/11/bush-v-gore-virginia-lawsuit-precedent-supreme-court/ | 11/20/2013 11:00 | How the Bush v. Gore Decision Could Factor Into This Close Virginia Race |
| https://www.motherjones.com/politics/2013/11/senate-democrats-filibuster-nuclear-option-dc-circuit-court-appeals/ | 11/21/2013 19:25 | Senate Dems Just Went Nuclear and Changed the Filibuster. Here's Why. |
| https://www.motherjones.com/politics/2013/11/senate-republican-filibuster-nuclear-option-freakout/ | 11/21/2013 23:13 | The GOP's Filibuster Freak-Out: 13 Dramatic Reactions From Senate Republicans |
| https://www.motherjones.com/politics/2013/11/corporate-donors-stick-gop-after-shutdown/ | 11/25/2013 14:58 | Corporate Donors Stick With GOP Hardliners After the Shutdown |
| https://www.motherjones.com/politics/2013/12/china-moon-rover-space-program-nasa/ | 12/2/2013 15:03 | China's Space Program Expands With Launch of First Moon Rover |
| https://www.motherjones.com/politics/2013/12/house-republicans-gay-rights-enda-boehner/ | 12/5/2013 19:42 | Meet the House Republicans Who Don't Hate Gay Rights |
| https://www.motherjones.com/politics/2013/12/gina-mccarthy-epa-china-carbon-emissions/ | 12/9/2013 15:59 | Why the EPA Chief Needs China's Help to Tackle Global Warming |
| https://www.motherjones.com/politics/2013/12/ryan-murray-budget-deal-congress-conservatives-revolt/ | 12/10/2013 23:59 | Congress Reaches a Budget Deal and Conservatives Already Hate It |
| https://www.motherjones.com/politics/2013/12/budget-deal-is-not-compromise-murray-ryan/ | 12/11/2013 18:42 | No, the Budget Deal Isn't a "Compromise" |
| https://www.motherjones.com/politics/2013/12/paul-ryan-debt-ceiling-hostage-budget/ | 12/16/2013 15:42 | The Budget Impasse Is Over, But House Republicans Plan More Economic Brinksmanship |
| https://www.motherjones.com/politics/2013/12/budget-appropriations-ryan-murray/ | 12/19/2013 11:00 | Not So Fast: New Budget Deal Leaves a Lot to Deal With |
| https://www.motherjones.com/politics/2013/12/mike-huckabee-2016-toying-media/ | 12/23/2013 15:43 | The Real Reason Why Mike Huckabee Is Toying With a 2016 Run |
| https://www.motherjones.com/politics/2014/01/republican-hype-people-losing-health-insurance-proves-overblown/ | 1/2/2014 19:36 | Report: Hype Over Canceled Plans Under Obamacare Was Overblown |
| https://www.motherjones.com/politics/2014/01/steven-seagal-arizona-governor-joe-arpaio-immigration/ | 1/6/2014 14:49 | Above the Law: Steven Seagal Considers Run to Be Arizona's Governor |
| https://www.motherjones.com/politics/2014/01/senate-republicans-vote-unemployment-extension/ | 1/7/2014 16:52 | These GOPers Tried (and Failed) to Kill the Benefits Bill. Here's How High Unemployment Is in Their States |
| https://www.motherjones.com/politics/2014/01/rand-paul-son-kentucky-automatically-enrolled-medicaid/ | 1/7/2014 11:00 | Fact-Check: Rand Paul's Obamacare Story Doesn't Ring True |
| https://www.motherjones.com/politics/2014/01/david-wildstein-chris-christie-eyes-ears/ | 1/9/2014 21:46 | Official at Center of Bridge Scandal Was Christie's "Eyes, Ears" at Port Authority |
| https://www.motherjones.com/politics/2014/01/supreme-court-recess-appointments-antonin-eugene-scalia/ | 1/13/2014 16:15 | The Supreme Court Could Halt the Recess Appointments That Got Scalia's Son His Job |
| https://www.motherjones.com/politics/2014/01/new-spending-bill-bars-irs-targeting-political-groups/ | 1/14/2014 16:37 | Congress Promotes the Myth that the IRS Targeted Tea Party Groups |
| https://www.motherjones.com/politics/2014/01/how-congress-averted-military-cuts/ | 1/15/2014 15:30 | Congress Just Averted Military Cuts With This Sneaky Method |
| https://www.motherjones.com/politics/2014/01/queer-as-folk-ready-for-hillary-clinton/ | 1/16/2014 17:00 | Hillary Clinton Likes "Queer As Folk," and Other Revelations From a Super-PAC Fundraiser at a Gay Dance Club |
| https://www.motherjones.com/politics/2014/01/congress-irs-law-regulate-political-groups/ | 1/22/2014 11:00 | Did These 68 Words Just Kill IRS Oversight of Dark Money? |
| https://www.motherjones.com/politics/2014/01/republican-responses-obama-state-union-video/ | 1/27/2014 11:00 | Watch: 4 Republicans Flub Response to Obama State of the Union |
| https://www.motherjones.com/politics/2014/01/michael-grimms-greatest-hits/ | 1/29/2014 20:37 | Michael Grimm's Greatest Hits |
| https://www.motherjones.com/politics/2014/02/michele-bachmann-congress-emmer-krinkie-primary/ | 2/3/2014 11:00 | Meet the Next Michele Bachmann |
| https://www.motherjones.com/politics/2014/02/congressional-republicans-irs-dark-money/ | 2/7/2014 11:00 | Congressional GOPers Try to Stymie IRS Regulation of Dark Money |
| https://www.motherjones.com/politics/2014/02/heritage-action-policy-summit-ted-cruz-phil-roe/ | 2/11/2014 11:00 | Ted Cruz: "It's Cold. Al Gore Told Me This Wouldn't Happen." |
| https://www.motherjones.com/politics/2014/02/boehner-republicans-house-debt-ceiling-vote/ | 2/11/2014 17:14 | Boehner Struggles to Find 18 Republicans Who Don't Want to Nuke the Economy |
| https://www.motherjones.com/politics/2014/02/ready-for-hillary-clinton-super-pac/ | 2/18/2014 11:56 | How Two Hillary Clinton Superfans Became Super-PAC Power Players |
| https://www.motherjones.com/politics/2014/02/michele-bachmann-obama-won-because-hes-black-and-america-felt-guilty/ | 2/20/2014 19:17 | Michele Bachmann: Obama Won Because He's Black and America Felt Guilty |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/02/citizens-united-redux/ | 2/24/2014 16:41 | Citizens United Takes Another Swing at Campaign Finance Rules |
| https://www.motherjones.com/politics/2014/02/fabulous-fab-tourre-goldman-sachs-university-chicago/ | 2/27/2014 21:18 | University of Chicago Hires Notorious Goldman Sachs Fraudster to Teach Economics to Undergrads (Updated) |
| https://www.motherjones.com/politics/2014/02/hillary-clinton-1993-individual-mandate-obamacare/ | 2/28/2014 19:36 | Hillary Clinton in 1993: Individual Mandate Is a "Much Harder Sell" |
| https://www.motherjones.com/politics/2014/03/financial-firm-diversity-jobs/ | 3/11/2014 10:00 | The Financial Industry Doesn't Want You to Know About Its Lack of Diversity |
| https://www.motherjones.com/politics/2014/03/koch-brothers-mark-begich-harry-reid/ | 3/10/2014 17:38 | Dems' Anti-Koch Campaign Heats Up |
| https://www.motherjones.com/politics/2014/03/scott-brown-new-hampshire-senate-jeanne-shaheen/ | 3/17/2014 15:05 | Scott Brown Ditches "The People's Pledge" for Dark Money |
| https://www.motherjones.com/politics/2014/03/elizabeth-warren-book-senate-cfpb/ | 3/19/2014 16:31 | Elizabeth Warren Pens a Book, Is Still Totally Not Running for President |
| https://www.motherjones.com/politics/2014/03/chevron-super-pac-fec-pay-play/ | 3/24/2014 14:33 | Critics Say Chevron Flouted Pay-to-Play Law. FEC Says It's All Good. |
| https://www.motherjones.com/politics/2014/03/bruce-braley-iowa-farmers-chuck-grassley/ | 3/26/2014 14:35 | Memo to Political Reporters: Iowa Is More Than Just Farming |
| https://www.motherjones.com/politics/2014/04/mitch-mcconnell-jesse-benton-fec-iowa-kent-sorenson/ | 4/2/2014 16:46 | Will Mitch McConnell's Campaign Manager Get Caught Up in a Bribery Investigation? |
| https://www.motherjones.com/politics/2014/04/nbc-george-w-bush-interview-jenna-hager/ | 4/3/2014 15:43 | NBC Lands Exclusive With George W. Bush by Letting His Daughter Interview Him |
| https://www.motherjones.com/politics/2014/04/ready-hillary-fundraising/ | 4/10/2014 13:36 | Democratic Donors Are Gearing Up for Clinton in 2016 |
| https://www.motherjones.com/politics/2014/04/hillary-clinton-supreme-court-campaign-finance-super-pacs/ | 4/10/2014 18:29 | Hillary Clinton Blasts the Supreme Court for Ruining Campaign Finance |
| https://www.motherjones.com/politics/2014/04/ready-for-hillary-clinton-campus-organizing-2016/ | 4/15/2014 10:00 | Millennials Shunned Hillary in 2008. Her Shadow Campaign Won't Let It Happen Again. |
| https://www.motherjones.com/politics/2014/04/rick-perry-texas-grand-jury-investigation-public-integrity/ | 4/16/2014 10:00 | Rick Perry Was Just Indicted In Texas. Here's Why. |
| https://www.motherjones.com/politics/2014/04/watch-hillary-clinton-undocumented-support-immigration-reform/ | 4/17/2014 21:57 | Watch Hillary Clinton Tell an Undocumented 19-Year-Old Why She Supports Immigration Reform |
| https://www.motherjones.com/politics/2014/04/hillary-clinton-snowden-nsa-russia-china/ | 4/25/2014 17:35 | WATCH: Hillary Clinton Blasts Edward Snowden for Fleeing to Russia and China |
| https://www.motherjones.com/politics/2014/04/donald-sterling-republican-democrat-politics-nba-racism/ | 4/28/2014 16:48 | Donald Sterling Is a Registered Republican |
| https://www.motherjones.com/politics/2014/04/wisconsin-voter-id-law-struck-down-full-text-decision/ | 4/29/2014 20:20 | A Federal Judge Just Struck Down Wisconsin's Voter ID Law. Read The Decision. |
| https://www.motherjones.com/politics/2014/05/danny-carroll-iowa-republican-chairman-housing-deal/ | 5/1/2014 10:00 | Iowa's New GOP Chairman Involved in Shady Real Estate Deal That Took Advantage of Elderly Widow |
| https://www.motherjones.com/politics/2014/04/listen-edward-snowden-defend-whistleblowers/ | 4/30/2014 20:29 | New Audio: Listen to Edward Snowden Defend Whistleblowers |
| https://www.motherjones.com/politics/2014/05/hillary-clinton-lady-lynn-forester-de-rothschild-barack-obama/ | 5/6/2014 16:45 | Here Are the Wildest Anti-Obama Quotes From the Host of Hillary Clinton's First 2014 Political Event |
| https://www.motherjones.com/politics/2014/05/thomas-ravenel-southern-charm-south-carolina-senate-lindsey-graham/ | 5/12/2014 10:00 | This Ex-Con Reality TV Star Wants to Challenge Sen. Lindsey Graham |
| https://www.motherjones.com/politics/2014/05/elizabeth-warren-benghazi/ | 5/9/2014 16:52 | Elizabeth Warren Slams Chair of the GOP's New Benghazi Committee |
| https://www.motherjones.com/politics/2014/05/joni-ernst-iowa-senate-iraq-weapons-mass-destruction/ | 5/12/2014 17:45 | WATCH: Iowa GOP Senate Candidate Still Believes There Were Weapons of Mass Destruction in Iraq |
| https://www.motherjones.com/politics/2014/05/2016-presidential-campaign-website-domain-names/ | 5/16/2014 10:00 | Ted Cruz and Paul Ryan Forgot This Key Detail About Running for President |
| https://www.motherjones.com/politics/2014/05/slow-quiet-death-congresss-will-help-unemployed/ | 5/27/2014 10:00 | The Slow, Quiet Death of Extended Unemployment Benefits |
| https://www.motherjones.com/politics/2014/07/eugene-scalia-court-antonin-financial-reform-dodd-frank/ | 7/8/2014 10:00 | Did You Know That Antonin Scalia's Son Is Sabotaging Wall Street Reform? |
| https://www.motherjones.com/politics/2014/06/bill-clinton-ron-brown-black-democrat-republicans-commerce-department/ | 6/6/2014 19:20 | Bill Clinton in 1996: GOP Opposed Commerce Department Because It Was Run By "A Black Democrat" |
| https://www.motherjones.com/politics/2014/06/hillary-clinton-picks-miami-heat-over-san-antonio-spurs-clearly-running-2016/ | 6/10/2014 17:31 | Hillary Clinton Picks Miami Heat Over San Antonio Spurs, Is Clearly Running in 2016 |
| https://www.motherjones.com/politics/2014/06/republicans-filibustered-elizabeth-warren-bill-student-loans/ | 6/11/2014 16:49 | Republicans Just Killed Elizabeth Warren's Plan to Ease Americans' Crushing Student Loan Debt |
| https://www.motherjones.com/politics/2014/06/elizabeth-warren-hits-road-her-student-loan-bill/ | 6/12/2014 16:54 | Elizabeth Warren Hits the Road for Her Student Loan Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/06/hillary-clinton-costco-walmart/ | 6/14/2014 10:00 | Retail Politics: Hillary Clinton Heads to Costco, Skips Walmart on Latest Book Tour |
| https://www.motherjones.com/politics/2014/06/hillary-clinton-rnc-hrc-squirrel/ | 6/13/2014 21:42 | The RNC's Newest Anti-Hillary Weapon Is a Giant Orange Squirrel |
| https://www.motherjones.com/politics/2014/06/republicans-latest-2016-savior-mitt-romney/ | 6/16/2014 13:13 | Republicans' Latest 2016 Savior? Mitt Romney! |
| https://www.motherjones.com/politics/2014/06/heres-why-rnc-used-orange-squirrel-suit-attack-hillary-clinton/ | 6/16/2014 19:03 | Here's Why the RNC's Anti-Hillary Clinton Campaign Involves an Orange Squirrel Suit |
| https://www.motherjones.com/politics/2014/06/latest-obama-conspiracy-theory-involves-phil-mickelson/ | 6/18/2014 10:00 | Conservatives Uncover Obama Plot to Destroy Phil Mickelson |
| https://www.motherjones.com/politics/2014/06/read-supreme-courts-decision-recess-appointments/ | 6/26/2014 14:17 | Read the Supreme Court's Decision on Obama's Recess Appointment Power |
| https://www.motherjones.com/politics/2014/06/supreme-court-recess-appointments-obama-noel-canning/ | 6/26/2014 15:33 | Presidential Appointments Were Already a Total Nightmare. They Just Got Worse. |
| https://www.motherjones.com/politics/2014/07/hillary-clinton-coordination-super-pac-fec/ | 7/7/2014 16:11 | The Huge Campaign Finance Loophole Hillary Clinton Isn't Usingâ€"Yet |
| https://www.motherjones.com/politics/2014/06/hobby-lobby-supreme-court-bush-v-gore/ | 6/30/2014 21:00 | Why the Supreme Court's Hobby Lobby Decision Is the New Bush v. Gore |
| https://www.motherjones.com/politics/2014/07/supreme-court-scotus-hobby-lobby-all-forms-contraception/ | 7/3/2014 0:32 | Supreme Court Broadens Hobby Lobby Ruling to All Forms of Birth Control |
| https://www.motherjones.com/politics/2014/07/thomas-ravenel-south-carolina-senate-campaign-lindsey-graham/ | 7/8/2014 10:00 | It's Official: This Ex-Con Turned Reality TV Star Is Running for Senate |
| https://www.motherjones.com/media/2014/07/scandal-tony-goldwyn-divide-wetv-philadelphia-death-penalty/ | 7/11/2014 10:00 | "Scandal" Star Tony Goldwyn's Latest Project: a Death Penalty Drama |
| https://www.motherjones.com/politics/2014/07/mitch-mcconnell-says-workplace-sexism-over/ | 7/15/2014 18:00 | Mitch McConnell Declares Workplace Sexism Over, Says Women Don't Deserve "Preferential Treatment" |
| https://www.motherjones.com/politics/2014/07/malaysia-airlines-ukraine-crash-mh17-planes-military-shot-down/ | 7/17/2014 18:01 | This Isn't the First Time: 5 Other Commercial Airliners That Were Shot Down |
| https://www.motherjones.com/politics/2014/07/congress-unemployment-insurance-extension/ | 7/21/2014 10:00 | The Last Hope for Extending Long-Term Unemployment Insurance May Have Just Gone Poof |
| https://www.motherjones.com/politics/2014/07/dodd-frank-still-not-implemented-four-years-later/ | 7/21/2014 20:16 | Here's Why Wall Street Reform Is Still in Limbo |
| https://www.motherjones.com/politics/2014/07/georgia-governor-nathan-deal-ethics-commission/ | 7/25/2014 10:00 | Will an Ethics Scandalâ€"and Jimmy Carter's Grandsonâ€"Bring Georgia's GOP Governor Down? |
| https://www.motherjones.com/politics/2014/09/david-brock-hillary-clinton-correct-the-record/ | 9/22/2014 10:15 | David Brock's Army of "Nerd Virgins" Has Hillary's Back |
| https://www.motherjones.com/politics/2014/07/boehner-cruz-border-security-bill-fail/ | 7/31/2014 21:13 | "Speaker Cruz" Tanks John Boehner's Border Security Bill (Updated) |
| https://www.motherjones.com/politics/2014/08/america-rising-hillary-clinton-trolling/ | 8/4/2014 10:00 | Meet the GOPers Trolling Hillary From the Left |
| https://www.motherjones.com/politics/2014/08/michele-bachmann-impeach-obama-cabinet/ | 8/5/2014 10:00 | If Republicans Won't Impeach Obama, Michele Bachmann Wants to Target His Cabinet Instead |
| https://www.motherjones.com/politics/2014/08/mike-pompeo-todd-tiahrt-kansas-koch-republican-primary/ | 8/6/2014 2:49 | Tea Partier Staves Off Primary Challenge in Koch Country |
| https://www.motherjones.com/politics/2014/08/justin-amash-pat-roberts-republican-primaries/ | 8/6/2014 4:41 | Hitler Comparisons, Santa Impersonators, and â€œAl Qaedaâ€™s Best Friendâ€Highlights From Tuesday Nightâ€™s GOP Primaries |
| https://www.motherjones.com/politics/2014/08/putin-russia-sanctions-us-food-agriculture/ | 8/6/2014 20:40 | Beware, Makers of Cake Mix and Almonds: Putin Going After US Foods |
| https://www.motherjones.com/media/2014/08/robyn-royksopp-new-album-inevitable-end/ | 8/25/2014 10:00 | Robyn: RÃ¶yksopp's New Album Is "Fucking Amazing" |
| https://www.motherjones.com/politics/2014/09/eric-cantor-cashes-34-million-wall-street/ | 9/2/2014 17:56 | Surprise! Eric Cantor Lands $3.4 Million Job on Wall Street |
| https://www.motherjones.com/politics/2014/09/meet-gay-republicans-running-congress/ | 9/9/2014 10:15 | These 3 Gay Republicans Are Running for Congress |
| https://www.motherjones.com/politics/2014/09/hillary-clinton-praises-japans-paid-leave-laws/ | 9/12/2014 19:07 | Hillary Clinton: Strong Parental Leave Laws Are Great. Hereâ€™s Why You Canâ€™t Have Them. |
| https://www.motherjones.com/politics/2014/09/minimum-wage-ballot-initiatives-2014-alaska/ | 9/18/2014 10:15 | Even in Palin Country, Raising the Minimum Wage Is Wildly Popular |
| https://www.motherjones.com/politics/2014/09/hillary-clinton-women-economics-minimum-wage/ | 9/18/2014 20:14 | Hillary Clinton Threads the Needle: Obama's Done Okay But Economic Benefits Need to Be "Broadly Shared" |
| https://www.motherjones.com/media/2014/09/president-fitz-tony-goldwyn-scandal-season-4-interview/ | 9/24/2014 10:45 | President Fitz (R-Scandal) Explains What's Wrong With the Republican Party |
| https://www.motherjones.com/politics/2014/09/kris-kobach-kansas-jean-schodorf/ | 9/23/2014 10:30 | Kris Kobach Wants Immigrants to Self-Deport. Now Voters May Send Him Packing. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/09/former-us-ambassador-un-weighs-grindr-cuddling-app/ | 9/24/2014 19:57 | If You Liked John Bolton's Take On WMD, You'll Love His Thoughts On Cuddling With Strangers |
| https://www.motherjones.com/politics/2014/09/sam-brownback-kansas-paul-davis/ | 9/25/2014 10:15 | What's the Matter With Sam Brownback? |
| https://www.motherjones.com/politics/2014/09/sam-brownback-kansas-sex-toys-auction/ | 9/25/2014 21:16 | Sam Brownback's Administration Is Auctioning Off Some Incredibly NSFW Sex Toys |
| https://www.motherjones.com/politics/2014/10/sam-brownback-kansas-tax-cuts-marketing/ | 10/1/2014 20:38 | How Kansas Is Selling Sam Brownback's Failed Trickle-Down Tax Cuts |
| https://www.motherjones.com/politics/2014/10/richard-tisei-national-organization-marriage-family-research-council/ | 10/1/2014 14:33 | Social Conservatives Are Freaking Out Because the GOP Let 2 Gay People Into the Party |
| https://www.motherjones.com/politics/2014/10/asian-republican-coalition/ | 10/10/2014 10:00 | The Asian Republican Coalition Is Mostly White and Mostly Endorses White Candidates |
| https://www.motherjones.com/politics/2014/10/hillary-clinton-millennials-poll/ | 10/9/2014 19:56 | Millennials Love Hillary Clinton Now |
| https://www.motherjones.com/politics/2014/10/obama-supposedly-getting-ready-close-guantanamo-just-every-year-his-presidency/ | 10/10/2014 19:47 | Obama Is Supposedly Getting Ready to Close Gitmo. Here Are 9 Other Times We've Heard That. |
| https://www.motherjones.com/politics/2014/10/gop-state-government-control/ | 10/14/2014 10:15 | Red Dawn: The GOP's Growing Monopoly on State Government |
| https://www.motherjones.com/politics/2014/10/colorado-death-penalty-john-hickenlooper-nathan-dunlap-beauprez/ | 10/17/2014 13:01 | This Republican's Campaign Promise Is: Elect Me and I'll Kill That Guy |
| https://www.motherjones.com/media/2014/10/devotion-jessie-ware-tough-love-interview/ | 10/20/2014 10:00 | Why Jessie Ware Hates Encores But Loves Condom Ads |
| https://www.motherjones.com/politics/2014/10/kansas-city-royals-world-series-sam-brownback-pat-roberts/ | 10/21/2014 22:23 | How the World Series Might Just Help the GOP Win the Senate |
| https://www.motherjones.com/politics/2014/10/joni-ernst-english-official-language/ | 10/24/2014 21:23 | Joni Ernst Wants to Make English the Official Language |
| https://www.motherjones.com/politics/2014/10/colorado-death-penalty-bob-beauprez-nathan-dunlap-rga-attack-ad/ | 10/29/2014 21:11 | Attack Ad Accuses Democratic Governor of Wanting to Set a Mass Murderer Free |
| https://www.motherjones.com/politics/2014/10/joni-ernst-iowa-senate-bruce-braley/ | 10/30/2014 10:00 | Joni Ernst Is the Tea Party's Endgame |
| https://www.motherjones.com/politics/2014/11/joni-ernst-iraq-war-bruce-braley-iowa-senate/ | 11/3/2014 18:06 | Bruce Braley Owes His Political Career to the Iraq War. He Might Lose It for the Same Reason. |
| https://www.motherjones.com/politics/2014/11/joni-ernst-senate-frat/ | 11/4/2014 15:20 | Watch Joni Ernst at a Frat Party |
| https://www.motherjones.com/politics/2014/11/tom-harkin-bruce-braley-joni-ernst-iowa-senate/ | 11/5/2014 0:22 | "My God, Her Record Is Just Abysmal" |
| https://www.motherjones.com/politics/2014/11/sam-brownback-kansas-governor/ | 11/5/2014 5:53 | Sam Brownback Holds On |
| https://www.motherjones.com/politics/2014/11/joni-ernst-elected-iowa-senate/ | 11/5/2014 5:21 | Iowa Swings Right, Elects Joni Ernst to Senate |
| https://www.motherjones.com/media/2014/11/robyn-royksopp-interview-inevitable-end/ | 11/10/2014 11:00 | Röyksopp and Robyn Meet the Inevitable End |
| https://www.motherjones.com/politics/2014/11/national-organization-marriage-rob-portman/ | 11/12/2014 11:00 | This Anti-Gay-Marriage Group Is Really Excited That It Just Helped Elect Pro-Gay-Marriage Candidates |
| https://www.motherjones.com/politics/2014/11/al-franken-minnesota-senate-model-progressive-campaign/ | 11/14/2014 11:15 | Al Franken Was Liberal Enough, Tough Enough, and Doggone It, People Reelected Him |
| https://www.motherjones.com/politics/2014/11/eugene-scalia-metlife-too-big-fail-dodd-frank/ | 11/19/2014 11:30 | Antonin Scalia's Son Now Works For Snoopy |
| https://www.motherjones.com/politics/2014/11/al-franken-uber-travis-kalanick/ | 11/20/2014 16:46 | Al Franken Questions Uber Over Privacy |
| https://www.motherjones.com/politics/2014/12/fda-repeal-ban-celibate-gay-sex-donate-blood/ | 12/2/2014 11:00 | Gay Men Will Soon Be Able to Give Blood—As Long As They Don't Have Gay Sex |
| https://www.motherjones.com/politics/2014/12/nasa-rocket-launch-orion-mars-asteroid-watch-live/ | 12/4/2014 8:57 | Watch NASA Launch Its Next-Gen Spacecraft Friday Morning |
| https://www.motherjones.com/politics/2014/12/cowboys-hillary-clinton-country-song-stand-hillary/ | 12/4/2014 16:56 | This Pro-Hillary Cowboy Anthem Will Make Your Ears Bleed |
| https://www.motherjones.com/politics/2014/12/fda-panel-gay-blood-donation-ban/ | 12/9/2014 11:45 | FDA Panel: Don't Let Gay Men Give Blood |
| https://www.motherjones.com/politics/2014/12/florida-dems-want-change-governor-rules/ | 12/12/2014 11:00 | Dems Have a Clever New Plan to Turn Florida's Governor's Mansion Blue |
| https://www.motherjones.com/politics/2014/12/gay-blood-ban-senators-letter-elizabeth-warren/ | 12/15/2014 18:39 | Elizabeth Warren Says Gay Men Should Be Able To Donate Blood |
| https://www.motherjones.com/politics/2014/12/jeb-bush-said-he-wants-tougher-cuban-embargo/ | 12/17/2014 21:14 | Jeb Bush Wants a Tougher Cuban Embargo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/12/jim-webb-climate-change/ | 12/22/2014 11:30 | Jim Webb Wants to Be President. Too Bad He's Awful at Climate Change. |
| https://www.motherjones.com/politics/2015/01/sam-brownback-kansas-tax-cuts-failing/ | 1/7/2015 11:25 | Kansas Is Totally Screwed |
| https://www.motherjones.com/politics/2015/01/elizabeth-warren-tricke-down-economics-afl-cio/ | 1/7/2015 17:49 | Elizabeth Warren Fights Back Against the "Magical Accounting" of Trickle-Down Economics |
| https://www.motherjones.com/politics/2015/01/barack-obama-veto-moderate-senate-democrats/ | 1/20/2015 11:30 | Obama Has Only Vetoed 2 Bills. That's About to Changeâ€"Thanks to Democrats |
| https://www.motherjones.com/politics/2015/01/joni-ernst-republican-obama-state-union/ | 1/20/2015 16:13 | Joni Ernst Is Giving the GOP Rebuttal to Obama's State of the Union Speech. Here's What You Need to Know About Her. |
| https://www.motherjones.com/politics/2015/01/joni-ernst-carlos-curbelo-spanish-state-union-republican/ | 1/20/2015 16:33 | GOP's Big Spanish SOTU Response Will Be a Translation of English-Only Advocate Joni Ernst's Speech |
| https://www.motherjones.com/politics/2015/01/gop-changes-tune-spanish-language-sotu-address/ | 1/20/2015 21:35 | After Mother Jones Story, GOP Changes Tune on Spanish-Language SOTU Address |
| https://www.motherjones.com/politics/2015/01/carlos-curbelo-joni-ernst-immigration-reform/ | 1/21/2015 6:17 | GOP Speech Pushes Immigration Reformâ€"in Spanish Version Only |
| https://www.motherjones.com/politics/2015/01/grover-norquist-turns-sam-brownback/ | 1/30/2015 11:00 | Grover Norquist Turns on His Anti-Tax Bae Sam Brownback |
| https://www.motherjones.com/politics/2015/02/david-brock-hillary-clinton-priorities-usa-correct-record/ | 2/12/2015 20:41 | Let the Hillaryland Infighting Begin |
| https://www.motherjones.com/politics/2015/02/mark-dayton-minnesota-governor-profile-scott-walker/ | 2/18/2015 11:00 | The Unnatural: How Mark Dayton Bested Scott Walkerâ€"and Became the Most Successful Governor in the Country |
| https://www.motherjones.com/politics/2015/02/cfpb-us-consumer-coalition-brian-wise-elizabeth-warren/ | 2/26/2015 11:00 | Who's Behind the Secretive Group Bashing Elizabeth Warren's Favorite Agency? |
| https://www.motherjones.com/politics/2015/02/jim-webb-keystone-climate-change/ | 2/25/2015 22:12 | Obama Just Vetoed the GOP's Keystone Bill, and This Democratic Presidential Hopeful Is Pissed |
| https://www.motherjones.com/politics/2015/03/patty-murray-harry-reid-senate-majority-leader/ | 3/27/2015 19:58 | Forget Elizabeth Warren. Another Female Senator Has a Shot to Fill the Senate's New Power Vacuum. |
| https://www.motherjones.com/politics/2015/04/robby-mook-hillary-clinton-campaign-manager-profile/ | 4/9/2015 12:05 | Robby Mook Just Took the Hardest Job in Politicsâ€"Saving the Clintons From Themselves |
| https://www.motherjones.com/kevin-drum/2015/04/irs-republican-budget-cuts/ | 4/8/2015 19:46 | The GOP's Campaign to Make You Hate The IRS Is Kind of Genius |
| https://www.motherjones.com/politics/2015/04/hillary-clinton-same-sex-marriage-supreme-court/ | 4/15/2015 18:13 | Hillary Clinton to Supreme Court: Legalize Same-Sex Marriage Nationally |
| https://www.motherjones.com/politics/2015/04/siskel-and-ebert-star-wars/ | 4/16/2015 19:06 | Watch Siskel and Ebert Defend the Original Star Wars Films |
| https://www.motherjones.com/kevin-drum/2015/04/koch-brothers-scott-walker-2016/ | 4/21/2015 19:53 | Scott Walker May Have Just Scored 2016's Biggest Sugar Daddies |
| https://www.motherjones.com/politics/2015/04/hillary-clinton-elizabeth-warren-wall-street/ | 4/24/2015 10:00 | Hillary Wants a Piece of the Elizabeth Warren Love Fest |
| https://www.motherjones.com/politics/2015/04/rand-paul-baltimore-riots-absentee-fathers/ | 4/28/2015 18:15 | Rand Paul Blames the Baltimore Riots on Absentee Fathers |
| https://www.motherjones.com/politics/2015/04/bernie-sanders-hillary-clinton-democrat-2016-press-questions/ | 4/30/2015 20:31 | Bernie Sanders Has Already Taken More Press Questions Than Hillary Clinton |
| https://www.motherjones.com/politics/2015/05/hillary-clinton-bundler-disclosure-campaign-finance/ | 5/6/2015 10:30 | Hillary Clinton Isn't Ready to Disclose Who's Funding Her Campaign |
| https://www.motherjones.com/politics/2015/05/ted-cruz-matt-schultz-iowa-chairman-voter-id/ | 5/26/2015 18:36 | Ted Cruz's Iowa Chairman Spent $250K to Stop People From Voting |
| https://www.motherjones.com/politics/2015/06/rick-perry-climate-change-skeptic-oops/ | 6/4/2015 10:00 | Rick Perry Knows 3 Things About Global Warming: It's a Hoax, He's Not a Scientist, andâ€¦We Forget the Third |
| https://www.motherjones.com/politics/2015/06/rick-perry-president-indictment/ | 6/10/2015 10:00 | The Legal Trouble That Could Haunt Rick Perry's Presidential Campaign |
| https://www.motherjones.com/politics/2015/06/rick-perry-energy-transfer-partners-pipeline-board/ | 6/22/2015 10:00 | Rick Perry Is Still on the Payroll of a Controversial Pipeline Company |
| https://www.motherjones.com/politics/2015/06/obamacare-king-burwell-scalia-dissent/ | 6/25/2015 14:53 | Read the 7 Most Ridiculous Lines from Justice Antonin Scalia's Obamacare Dissent |
| https://www.motherjones.com/politics/2015/06/gay-marriage-supreme-court-scalia-dissent/ | 6/26/2015 15:11 | The 10 Most Wild Lines From Antonin Scaliaâ€™s Extreme Dissent Over Gay Marriage |
| https://www.motherjones.com/criminal-justice/2015/06/elena-kagan-spider-man-supreme-court-kimble-marvel/ | 6/22/2015 15:05 | Justice Elena Kagan Had Some Fun Writing About Spider-Man |
| https://www.motherjones.com/politics/2015/06/rand-paul-super-pac-bailout-bush/ | 6/23/2015 17:05 | Rand Paul Super-PAC Slams "Bailout Bu$h" in Bizarre Web Ad |
| https://www.motherjones.com/politics/2015/06/antonin-scalia-lethal-injection-breyer/ | 6/29/2015 15:36 | Antonin Scalia Compares Death Penalty Opponents to Marie Antoinette |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/06/elizabeth-warren-endorse-bernie-sanders-hillary-clinton/ | 6/30/2015 16:34 | Elizabeth Warren Won't Rule Out Campaigning for Bernie Sanders |
| https://www.motherjones.com/politics/2015/07/rick-perry-dont-ask-dont-tell/ | 7/6/2015 18:49 | Rick Perry Reluctantly Accepts Gays in the Military |
| https://www.motherjones.com/politics/2015/07/hillary-clinton-lobbyists-campaign-staff-keystone-lehman/ | 7/8/2015 14:43 | Clinton's Top Aides Have Lobbied for Companies Liberals Despise |
| https://www.motherjones.com/politics/2015/07/rick-perry-kelcy-warren-super-pac-energy-transfer-partners/ | 7/13/2015 15:26 | Rick Perry Is on the Payroll of His Super-PAC's Biggest Sugar Daddy |
| https://www.motherjones.com/politics/2015/07/hillarys-economic-speech-jeb-bush-elizabeth-warren/ | 7/13/2015 16:04 | Clinton Has Two Economic Messages: She's Not Jeb Bush, and She's a Lot Like Elizabeth Warren |
| https://www.motherjones.com/politics/2015/07/al-franken-lgbt-school-harassment/ | 7/14/2015 10:00 | Al Franken Wants to Ban Bullying of LGBT Students. Republicans Won't Let Him. |
| https://www.motherjones.com/politics/2015/07/rick-perry-president-indictment-texas-court-dropped/ | 7/24/2015 18:56 | Texas Poised to Let An Unfairly Prosecuted Person Walk, For Once |
| https://www.motherjones.com/politics/2015/07/hillary-clinton-wants-fast-food-workers-make-more-money/ | 7/24/2015 18:31 | Hillary Clinton Just Endorsed a $15 Minimum Wage. But Not For Everyone. |
| https://www.motherjones.com/politics/2015/07/hillary-clinton-sec-ceo-pay-ratio-dodd-frank/ | 7/29/2015 10:05 | Clinton Calls Out SEC for Dodging Rule on CEO Pay |
| https://www.motherjones.com/politics/2015/08/sec-ceo-median-pay-rule/ | 8/5/2015 21:45 | The Obama Administration Will Force Companies to Show How Out of Touch CEO Pay Really Is |
| https://www.motherjones.com/politics/2015/08/joe-biden-crime-bill-mass-incarceration/ | 8/7/2015 10:00 | Before He Was America's Wacky Uncle, Joe Biden Was a Tough-on-Crime Hardliner |
| https://www.motherjones.com/politics/2015/08/donald-trump-wont-say-if-he-will-support-republican-nominee/ | 8/7/2015 1:43 | Donald Trump Won't Say If He'll Support the Republican Nomineeâ€"Unless It's Him |
| https://www.motherjones.com/politics/2015/08/donald-trump-rudy-giuliani-drag/ | 8/10/2015 16:46 | You Can't Unsee This Video of Donald Trump Groping Rudy Giuliani |
| https://www.motherjones.com/politics/2015/08/donald-trump-best-tv-commerials/ | 8/14/2015 10:00 | Donald Trump's TV Commercials: The Greatest Hits |
| https://www.motherjones.com/politics/2015/08/hillary-clinton-ban-box/ | 8/18/2015 18:38 | Clinton Endorses a Proposal to Help Ex-Cons Find Work |
| https://www.motherjones.com/politics/2015/08/hillary-clinton-emails-classification-foreign/ | 8/21/2015 19:55 | Should Clinton Emails Have Been Classified From the Start? |
| https://www.motherjones.com/politics/2015/08/heres-another-poll-showing-bernie-sanders-beating-hillary-clinton/ | 8/25/2015 18:46 | Another Poll Shows Sanders Beating Clinton |
| https://www.motherjones.com/politics/2015/09/joe-biden-2016-iowa/ | 9/2/2015 10:00 | Biden's White House Ambitions May Die in Iowaâ€"Again |
| https://www.motherjones.com/politics/2015/09/poll-bernie-sanders-beats-hillary-clinton-iowa/ | 9/10/2015 17:24 | Sanders Leads Clinton in Iowa in New Poll |
| https://www.motherjones.com/politics/2015/09/bernie-sanders-break-banks-too-big-fail/ | 9/17/2015 10:00 | Bernie Sanders' Bank Plan: Too Big to Succeed? |
| https://www.motherjones.com/politics/2015/09/donald-trump-arab-names/ | 9/17/2015 2:55 | Donald Trump Doesnâ€™t Know Foreign Groups Because Theyâ€™re Just â€œArab Name, Arab Nameâ€ |
| https://www.motherjones.com/politics/2015/09/hillary-clinton-jeb-bush-emails-correct-record/ | 9/22/2015 10:00 | Clinton Super-PAC on Email Scandal: Jeb Did It Too! |
| https://www.motherjones.com/politics/2015/09/hillary-clinton-prescription-drug-cost-plan/ | 9/22/2015 21:45 | Hillary Clinton Challenges Big Pharma |
| https://www.motherjones.com/politics/2015/09/elizabeth-warren-stephen-colbert-2/ | 9/24/2015 16:26 | Elizabeth Warren Tells Stephen Colbert "the Game Is Rigged" |
| https://www.motherjones.com/politics/2015/09/joe-biden-cnn-debate/ | 9/28/2015 16:12 | CNN Just Did Joe Biden a Big Favor |
| https://www.motherjones.com/politics/2015/09/synthetic-drugs-washington-dc-marijuana-legalization/ | 9/30/2015 10:00 | Congress Is Blocking Legal Weed in DCâ€"and Maybe Causing a Spike in Murders |
| https://www.motherjones.com/politics/2015/10/joe-biden-abortion-roe-wade/ | 10/1/2015 10:00 | Biden's Abortion Record Could Cause Him Problems in a Presidential Bid |
| https://www.motherjones.com/politics/2015/10/epic-systems-judith-faulkner-hitech-ehr-interoperability/ | 10/21/2015 10:00 | We've Spent Billions to Fix Our Medical Records, and They're Still a Mess. Here's Why. |
| https://www.motherjones.com/politics/2015/10/draft-joe-biden-ad-david-axelrod-tasteless/ | 10/7/2015 18:10 | Former Top Obama Adviser Calls New Joe Biden Ad "Tasteless" |
| https://www.motherjones.com/politics/2015/10/jeb-bush-voting-rights-act/ | 10/8/2015 15:48 | Jeb Bush Would Not Reauthorize the Voting Rights Act |
| https://www.motherjones.com/politics/2015/10/fiduciary-rule-bernie-sanders-hillary-clinton/ | 10/9/2015 10:00 | Clinton and Sanders Back Obama's Push to Protect Retirement Accounts |
| https://www.motherjones.com/politics/2015/10/best-moments-from-the-democratic-debate/ | 10/14/2015 4:13 | The 10 Best Moments of the Democratic Debate |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/10/hillary-clinton-benghazi-committee-explainer/ | 10/20/2015 10:00 | What to Expect When Congressional Republicans Grill Clinton on Benghazi |
| https://www.motherjones.com/politics/2015/10/martin-omalley-taylor-swift-katy-perry/ | 10/20/2015 17:20 | Sorry, Martin O'Malley. Band-Aids Don't Fix Bullet Holes. |
| https://www.motherjones.com/politics/2015/10/joe-biden-not-running-president/ | 10/21/2015 16:27 | Bye Bye Biden |
| https://www.motherjones.com/politics/2015/10/hillary-clinton-benghazi-committee-last-testimony/ | 10/22/2015 10:00 | Here's the Truth About Benghazi: Clinton's Going to Be Just Fine |
| https://www.motherjones.com/politics/2015/10/hillary-clinton-benghazi-sidney-blumenthal-trey-gowdy-elijah-cummings/ | 10/22/2015 20:21 | Why Won't Republicans Release the Benghazi Committee's Interview with Sidney Blumenthal? |
| https://www.motherjones.com/politics/2015/10/gop-congresswoman-wants-know-if-hillary-spent-night-alone-benghazi-attacks/ | 10/22/2015 23:49 | GOP Congresswoman Asks Hillary Clinton If She Spent the Night Alone on Day of Benghazi Attacks |
| https://www.motherjones.com/politics/2015/10/hillary-clinton-benghazi-hearing-trey-gowdy/ | 10/23/2015 13:56 | "I'm Sorry That It Doesn't Fit Your Narrative, Congressman" |
| https://www.motherjones.com/politics/2015/10/hillary-clinton-dnc-women-leadership-forum/ | 10/23/2015 15:17 | Hillary Clinton Is Already Feeling Glow of Success for Surviving Her Benghazi Shakedown |
| https://www.motherjones.com/politics/2015/10/budget-deal-social-security-medicare-benefits/ | 10/27/2015 21:19 | Reports of Entitlements' Death Have Been Greatly Exaggerated |
| https://www.motherjones.com/politics/2015/10/obamacare-auto-enrollment-budget-deal/ | 10/28/2015 15:14 | GOP's Budget-Deal Win Over Obamacare Is an Empty One |
| https://www.motherjones.com/politics/2015/10/republican-debate-boulder-trump-bush-carson-rubio/ | 10/29/2015 3:31 | The 9 Biggest Moments From Wednesday's Republican Debate |
| https://www.motherjones.com/politics/2015/11/senate-republicans-block-obama-judge-nominations/ | 11/4/2015 11:00 | Senate Republicans Are Blocking Obama's Judges at a Nearly Unprecedented Rate |
| https://www.motherjones.com/politics/2015/11/elizabeth-warren-wants-give-seniors-raise/ | 11/5/2015 11:00 | Elizabeth Warren Wants to Give Seniors a Raise |
| https://www.motherjones.com/politics/2015/11/donald-trump-house-wings-snl/ | 11/6/2015 17:07 | Donald Trump Is Hosting SNL This Weekend. Here's the Best Sketch From His Last Time Hosting. |
| https://www.motherjones.com/politics/2015/11/hillary-clinton-marijuana-medical-schedule-reclassified/ | 11/9/2015 18:17 | Clinton Calls for Liberalizing Marijuana Laws |
| https://www.motherjones.com/politics/2015/11/elizabeth-warren-cfpb-gop-debate-ad/ | 11/10/2015 18:16 | Soviet-Themed Anti-Elizabeth Warren Ad Will Air During Republican Debate |
| https://www.motherjones.com/politics/2015/11/fox-business-republican-debate-marco-rubio-ben-carson-donald-trump-jeb-bush/ | 11/11/2015 5:37 | The 7 Best Moments From Tuesday's GOP Debate |
| https://www.motherjones.com/politics/2015/11/elizabeth-warren-cfpb-attack-ad-tweets/ | 11/11/2015 4:19 | Elizabeth Warren Launches Tweetstorm in Response to Ad Portraying Her as a Communist |
| https://www.motherjones.com/politics/2015/11/hillary-clinton-bernie-sanders-executive-orders-bills/ | 11/14/2015 11:00 | The Biggest Difference Between Clinton's and Sanders' Policies Isn't Their Substance |
| https://www.motherjones.com/politics/2015/11/elizabeth-warren-women-equal-pay-wage-gap/ | 11/18/2015 17:03 | Elizabeth Warren on the Persistent Wage Gap: "That Has to Stop" |
| https://www.motherjones.com/politics/2015/11/hillary-clinton-middle-class/ | 11/20/2015 13:36 | Hillary Clinton's Strange Definition of "Middle Class" |
| https://www.motherjones.com/politics/2015/11/hillary-clinton-elizabeth-warren-women-senators-democrats-endorsement/ | 11/30/2015 19:58 | Every Female Democratic Senator Is Backing Clintonâ€"With One Notable Exception |
| https://www.motherjones.com/politics/2015/12/hillary-clinton-san-bernardino-shooting-gun-control/ | 12/2/2015 21:21 | Hillary Clinton Was Discussing Gun Control Just as the San Bernardino Shooting Happened |
| https://www.motherjones.com/politics/2015/12/jeb-bush-donald-trump-website-domain-redirect/ | 12/7/2015 22:10 | Jeb Bush Pays a Price for Failing to Register JebBush.com |
| https://www.motherjones.com/politics/2015/12/killer-mike-interviews-bernie-sanders/ | 12/15/2015 21:07 | "I Rap About a Lot of the Stuff You Rant About": Killer Mike Interviews Bernie Sanders |
| https://www.motherjones.com/politics/2015/12/republican-debate-best-moments-donald-trump-ted-cruz-marco-rubio-isis/ | 12/16/2015 4:50 | The 8 Biggest Moments of Tuesday's Republican Presidential Debate |
| https://www.motherjones.com/politics/2015/12/let-them-ride-sleds/ | 12/16/2015 20:53 | Congress Allows DC to Sled, But Not to Regulate the Sale of Marijuana |
| https://www.motherjones.com/politics/2015/12/cfpb-elizabeth-warren-newt-gingrich/ | 12/28/2015 11:05 | Newt Gingrich Says Elizabeth Warrenâ€™s Signature Program Is "Dictatorial." Here's What It's Really Done. |
| https://www.motherjones.com/politics/2016/01/white-house-petitioners-should-read-constitution/ | 1/8/2016 17:07 | The White House Just Weighed In on Making a Murderer |
| https://www.motherjones.com/politics/2016/01/puerto-rico-rubio-florida-2016/ | 1/14/2016 11:00 | Marco Rubio Turns His Back on Puerto Rico, at His Own Peril |
| https://www.motherjones.com/politics/2016/01/bernie-sanders-hillary-clinton-health-care-thank-you/ | 1/13/2016 18:07 | Clinton Once Sent Sanders a Thank-You Note for His Work on Health Care |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/01/clinton-campaign-keeps-attacking-bernie-health-care/ | 1/13/2016 21:23 | Clinton Campaign Ramps Up Attacks on Sanders' Health Care Plan |
| https://www.motherjones.com/politics/2016/01/highlights-fox-gop-presidential-debate/ | 1/15/2016 5:13 | The 9 Best Moments From Thursday's GOP Debate |
| https://www.motherjones.com/politics/2016/01/democratic-debate-highlights-bernie-sanders-hillary-clinton-health-care/ | 1/18/2016 4:39 | The 6 Best Moments of the Democratic Debate |
| https://www.motherjones.com/politics/2016/01/sanders-press-stop-trying-get-me-attack-clinton/ | 1/26/2016 21:54 | Sanders to Press: Stop Trying to Get Me to Attack Clinton |
| https://www.motherjones.com/politics/2016/01/donald-trump-ted-cruz-nasty-ethanol/ | 1/27/2016 4:18 | Donald Trump Calls His Once-BFF Ted Cruz "Nasty" |
| https://www.motherjones.com/politics/2016/01/hillary-clinton-republicans-want-sanders-win/ | 1/27/2016 15:46 | Clinton's New Pitch to Iowa Voters: Republicans Want Sanders to Win |
| https://www.motherjones.com/politics/2016/01/donald-trump-advertises-falwell-endorsement-rap-station/ | 1/27/2016 22:20 | Trump Buys Ad Touting Falwell Endorsement on Rap Station |
| https://www.motherjones.com/politics/2016/01/martin-omalley-bernie-sanders-debates/ | 1/28/2016 3:12 | The Democratic Candidates Are Having a Bizarre Debate About Debates |
| https://www.motherjones.com/politics/2016/01/watch-martin-omalley-sing-iowa-waltz/ | 1/28/2016 2:57 | Watch Martin O'Malley Sing the "Iowa Waltz" |
| https://www.motherjones.com/politics/2016/01/marco-rubio-finds-his-religion/ | 1/29/2016 14:16 | Marco Rubio Finds His Religion |
| https://www.motherjones.com/politics/2016/01/ben-carson-obama-supreme-court/ | 1/29/2016 22:46 | Here's the Latest Reason Republicans Are Afraid of a Hillary Clinton Presidency |
| https://www.motherjones.com/politics/2016/01/ben-carson-islam-not-religion/ | 1/29/2016 23:15 | Ben Carson Says Islam Is Not a Religion But a "Life Organization System" |
| https://www.motherjones.com/politics/2016/01/chris-christie-calls-ted-cruz-and-marco-rubio-liars/ | 1/30/2016 18:12 | Chris Christie Tells Iowans That Ted Cruz and Marco Rubio Are Liars |
| https://www.motherjones.com/politics/2016/01/bernie-sanders-iowa-city-vampire-weekend/ | 1/31/2016 2:01 | Vampire Weekend Played This Classic Song in Honor of Bernie Sanders in Iowa |
| https://www.motherjones.com/politics/2016/01/iowa-unions-hillary-clinton-bernie-sanders-afl-cio/ | 1/31/2016 21:39 | Clinton Can't Count on Union Backing in Iowa, Despite Endorsements |
| https://www.motherjones.com/politics/2016/02/bernie-brags-about-his-small-donors-night-caucuses/ | 2/1/2016 4:03 | Sanders Talks Up His Small Game on the Eve of His First Big Test |
| https://www.motherjones.com/politics/2016/02/iowa-bernie-sanders-hillary-clinton-college/ | 2/1/2016 18:39 | Hillary Clinton Has a College Student Problem |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-bernie-sanders-dueling-des-moines-offices/ | 2/2/2016 0:16 | The 20 Feet Separating Hillary Clinton and Bernie Sanders in Des Moines |
| https://www.motherjones.com/politics/2016/02/top-moments-debate-new-hampshire-hillary-clinton-bernie-sanders/ | 2/5/2016 4:54 | The 7 Must-Watch Moments From the Democrats' New Hampshire Debate |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-nevada-caucus-robby-mook-emmy-ruiz/ | 2/10/2016 11:00 | Clinton's Secret Weapon in Nevada Could Launch Her Comeback |
| https://www.motherjones.com/politics/2016/02/bernie-sanders-wins-new-hampshire-primary/ | 2/10/2016 1:17 | Bernie Sanders Wins Democratic New Hampshire Primary |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-nevada-diverse-latino/ | 2/16/2016 11:00 | Sorry, Hillary Clinton, Nevada Is Actually a Diverse State |
| https://www.motherjones.com/politics/2016/02/republican-debate-trump-cruz-kasich-rubio-scalia/ | 2/14/2016 5:18 | The Top 5 Moments From the Republican Debate |
| https://www.motherjones.com/politics/2016/02/price-right-bernie/ | 2/18/2016 14:52 | The Price Is Right for Bernie Sanders in Nevada |
| https://www.motherjones.com/politics/2016/02/tom-perez-hillary-clinton-labor-nevada/ | 2/19/2016 0:31 | This Obama Official Is Going to Bat for Hillary in Nevada |
| https://www.motherjones.com/politics/2016/02/obama-campaign-took-bernie-sanders-primary-threat-seriously/ | 2/19/2016 14:48 | The 2012 Obama Campaign Took Bernie Sanders' Primary Threat Seriously |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-chloe-grace-moretz-las-vegas-nevada-unlv/ | 2/19/2016 20:48 | "30 Rock" Actress' Effort to Lure Young Voters to Clinton Falls Flat |
| https://www.motherjones.com/politics/2016/02/how-hillary-clinton-won-nevada/ | 2/21/2016 0:19 | How Hillary Clinton Won Nevada |
| https://www.motherjones.com/politics/2016/02/ted-cruz-antonin-scalia-supreme-court-nevada/ | 2/22/2016 22:23 | Ted Cruz Tells Nevadans Only He Can Preserve Scalia's Legacy |
| https://www.motherjones.com/politics/2016/02/nevada-republican-caucus-donald-trump-marco-rubio-ted-cruz/ | 2/24/2016 5:11 | The Deck Was Stacked for Trump in Nevada |
| https://www.motherjones.com/politics/2016/02/donald-trump-nevada-hotel-culinary-union-protest/ | 2/24/2016 3:31 | Donald Trump's Employees Are Picketing His Nevada Hotel |
| https://www.motherjones.com/politics/2016/02/trump-and-cruz-show-all-politics-no-longer-local/ | 2/24/2016 21:56 | Trump and Cruz Show All Politics Is No Longer Local |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/03/bernie-sanders-hillary-clinton-voting-history/ | 3/1/2016 11:00 | Bernie Sanders Seems to Have Forgotten a Few of His Votes |
| https://www.motherjones.com/politics/2016/03/ben-carson-super-pac-cpac/ | 3/3/2016 18:23 | Ben Carson's Super-PAC Is Still in It to Win It |
| https://www.motherjones.com/politics/2016/03/cpac-trump-protestor/ | 3/3/2016 20:27 | One-Man Protest Tries to Sway Conservatives From Trump's Divisiveness |
| https://www.motherjones.com/politics/2016/03/conservatives-only-dating-website-cpac/ | 3/4/2016 11:00 | The Presidential Election Intrudes on the Conservative Dating Scene |
| https://www.motherjones.com/politics/2016/03/donald-trump-pulls-out-conservative-conference-cpac/ | 3/4/2016 17:33 | Donald Trump Pulls Out of Conservative Conference |
| https://www.motherjones.com/politics/2016/03/john-kasich-contested-convention-cpac/ | 3/4/2016 19:39 | John Kasich Is Banking on a Contested Convention |
| https://www.motherjones.com/politics/2016/03/best-moments-gop-debate-miami-trump-cruz-rubio-kasich/ | 3/11/2016 5:25 | The 7 Best Moments From the GOP Debate in Miami |
| https://www.motherjones.com/politics/2016/03/donald-trump-rally-pastor-bernie-sanders-needs-to-accept-jesus/ | 3/14/2016 17:14 | Donald Trump Surrogate Says Bernie Sanders Needs to "Meet Jesus" |
| https://www.motherjones.com/politics/2016/03/donald-trump-banned-publications/ | 3/16/2016 16:11 | Donald Trump's Media Enemies List |
| https://www.motherjones.com/politics/2016/03/donald-trump-solves-hillary-clinton-problem-millennials/ | 3/15/2016 18:29 | The Cure to Hillary Clinton's Problem With Millennials? Donald Trump. |
| https://www.motherjones.com/politics/2016/03/donald-trump-wins-arizona/ | 3/23/2016 3:25 | Arizona Gives Donald Trump Another Big Win |
| https://www.motherjones.com/politics/2016/03/hillary-clinton-wins-arizona/ | 3/23/2016 3:32 | Hillary Clinton Wins Arizona Primary |
| https://www.motherjones.com/politics/2016/03/clinton-campaign-says-no-more-debates-until-bernie-starts-be-nicer/ | 3/28/2016 17:28 | Clinton Campaign: No More Debates Until Sanders Starts Being Nicer |
| https://www.motherjones.com/politics/2016/03/scott-walker-endorses-ted-cruz/ | 3/29/2016 14:35 | Scott Walker Endorses Ted Cruz |
| https://www.motherjones.com/politics/2016/04/right-wing-talk-radio-ted-cruz-donald-trump-wisconsin/ | 4/1/2016 9:00 | How Right-Wing Talk Radio Helped Cruz Overtake Trump in Wisconsin |
| https://www.motherjones.com/politics/2016/04/bernie-sanders-hillary-clinton-negative-wisconsin/ | 4/2/2016 1:13 | In Wisconsin, Bernie Sanders Turns up the Heat on Hillary Clinton |
| https://www.motherjones.com/politics/2016/04/bernie-learns-love-polls/ | 4/2/2016 10:00 | How Bernie Learned to Love the Polls |
| https://www.motherjones.com/politics/2016/04/hillary-clinton-bernie-sanders-wisconsin-scott-walker/ | 4/3/2016 18:13 | Over Dinner, Clinton and Sanders Bash Wisconsin's Scott Walker |
| https://www.motherjones.com/politics/2016/04/donald-trump-tries-win-wisconsin-negging-state/ | 4/4/2016 12:11 | Trump Tries to Win Wisconsin by Insulting It |
| https://www.motherjones.com/politics/2016/04/ted-cruz-predicts-revolt-if-gop-brings-outside-candidate/ | 4/4/2016 17:28 | Ted Cruz Predicts a Revolt if the GOP Nominates an Outside Candidate |
| https://www.motherjones.com/politics/2016/04/wisconsin-bernie-sanders-donald-trump-hillary-bill-clinton-ted-cruz/ | 4/5/2016 16:52 | As Wisconsin Goes to the Polls, Sanders and Cruz Have Energy on Their Side |
| https://www.motherjones.com/politics/2016/04/ted-cruz-wins-wisconsin/ | 4/6/2016 1:30 | Cruz Deals Trump a Major Setback in Wisconsin |
| https://www.motherjones.com/politics/2016/04/bernie-sanders-wins-wisconsin/ | 4/6/2016 1:29 | Sanders Wins Wisconsin Primary, Extending Streak |
| https://www.motherjones.com/politics/2016/04/demcoratic-debate-new-york-brooklyn-clinton-sanders/ | 4/15/2016 4:30 | The 6 Best Moments From the Democratic Debate in New York |
| https://www.motherjones.com/media/2016/04/watch-prince-upstage-michael-jackson-and-james-brown-1983/ | 4/21/2016 17:43 | Watch Prince Upstage Michael Jackson and James Brown in 1983 |
| https://www.motherjones.com/politics/2016/04/maryland-democrat-senate-chris-van-hollen-donna-edwards/ | 4/26/2016 10:00 | Identity Trumps Ideology in Maryland Senate Race |
| https://www.motherjones.com/politics/2016/04/chris-van-hollen-maryland-donna-edwards/ | 4/27/2016 1:49 | A Win for the Democratic Establishment in Much-Watched Senate Primary |
| https://www.motherjones.com/politics/2016/05/sam-brownback-kansas-tax-cuts-trickle-down/ | 5/4/2016 10:00 | Trickle-Down Economics Has Ruined the Kansas Economy |
| https://www.motherjones.com/politics/2016/05/hillary-clinton-bernie-sanders-indiana/ | 5/4/2016 1:16 | Sanders Upsets Clinton in Indiana |
| https://www.motherjones.com/politics/2016/05/hillary-clinton-wont-let-republicans-forget-never-trump/ | 5/4/2016 19:08 | Clinton Releases a Brutal Anti-Trump Ad |
| https://www.motherjones.com/politics/2016/05/senate-republicans-barack-obama-judicial-nominees-courts/ | 5/6/2016 10:00 | Senate Republicans Are Breaking Records for Judicial Obstruction |
| https://www.motherjones.com/politics/2016/05/jeb-bush-wont-vote-trump/ | 5/6/2016 20:25 | Jeb Bush Won't Vote for Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/05/hillary-clinton-donald-trump-tax-plan/ | 5/9/2016 19:21 | Clinton Campaign Won't Let Trump Distance Himself From Radical Tax Plan |
| https://www.motherjones.com/politics/2016/05/never-trump-liz-mair-independent-candidate/ | 5/11/2016 10:00 | #NeverTrump Has a Hail Mary Plan to Block Trump |
| https://www.motherjones.com/politics/2016/05/afl-cio-right-wing-populism-donald-trump-europe/ | 5/12/2016 10:00 | European Labor Leaders to America: Please Stop Donald Trump |
| https://www.motherjones.com/politics/2016/05/mitt-romney-donald-trump-tax-returns/ | 5/11/2016 21:03 | Romney on Trump's Taxes: He's Hiding Something |
| https://www.motherjones.com/politics/2016/05/priorities-usa-digital-ads-donald-trump-hillary-clinton/ | 5/16/2016 10:00 | A New Ad Strategy Will Mean Many More Pro-Clinton Videos Online |
| https://www.motherjones.com/politics/2016/05/bernie-sanders-beats-hillary-clinton-oregon-primary/ | 5/18/2016 4:05 | Bernie Sanders Wins the Oregon Primary |
| https://www.motherjones.com/politics/2016/05/donald-trump-hillary-clinton-instagram-bill-women/ | 5/23/2016 16:49 | Donald Trump's Latest Attack Ad Is Really Ugly |
| https://www.motherjones.com/politics/2016/05/elizabeth-warren-donald-trump-taxes-housing-market-dodd-frank/ | 5/25/2016 0:00 | Elizabeth Warren's Anti-Trump Onslaught Looks Like It's Just Warming Up |
| https://www.motherjones.com/politics/2016/05/elizabeth-warren-just-one-two-democratic-senators-not-endorse-clinton-or-sanders/ | 5/25/2016 20:10 | Elizabeth Warren Is One of Just Three Democratic Senators Who Haven't Endorsed Clinton |
| https://www.motherjones.com/politics/2016/06/bill-clinton-gave-six-figure-speech-vulture-fund-apollo/ | 6/1/2016 13:11 | Bill Clinton Gave a Six-Figure Speech to a Controversial Vulture Fund as His Wife Ran for President |
| https://www.motherjones.com/politics/2016/06/david-french-lgbt-rights-same-sex-marriage/ | 6/1/2016 21:09 | Bill Kristol's Anti-Trump Savior Is an Anti-Gay Crusader |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-bernie-sanders-califronia-new-jersey/ | 6/7/2016 10:00 | The General Election Starts Tonight for Hillary Clinton |
| https://www.motherjones.com/politics/2016/06/pro-hillary-clinton-super-pac-goes-after-trump-mocking-disabled-reporter/ | 6/6/2016 20:58 | A Pro-Hillary Clinton Super-PAC Just Launched a Devastating Ad Against Donald Trump |
| https://www.motherjones.com/politics/2016/06/elizabeth-warren-rips-paul-ryans-poverty-plan/ | 6/8/2016 18:19 | Elizabeth Warren Rips Into Paul Ryan's Anti-Poverty Plan |
| https://www.motherjones.com/politics/2016/06/elizabeth-warren-donald-trump-judges-curiel/ | 6/9/2016 17:17 | Elizabeth Warren Amps Up Her Onslaught on Donald Trump |
| https://www.motherjones.com/politics/2016/06/pro-clinton-super-pac-runs-ad-calling-trump-racist/ | 6/9/2016 17:12 | Pro-Clinton Group Targets Latinos With Ad Branding Trump a Racist |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-planned-parenthood-donald-trump-speech/ | 6/10/2016 19:48 | Hillary Clinton Defends Reproductive Rights in First Speech as Presumptive Nominee |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-orlando-lgbt-donald-trump-isis/ | 6/13/2016 19:31 | Clinton Blasts Anti-Muslim Bigotry in Aftermath of Orlando Attack |
| https://www.motherjones.com/politics/2016/06/donald-trump-just-banned-washington-post-covering-his-campaign/ | 6/13/2016 21:13 | Donald Trump Just Banned the Washington Post From Covering His Campaign |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-washington-dc-primary/ | 6/15/2016 0:51 | Hillary Clinton Wins Washington, DC Primary |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-afl-cio-endorsement/ | 6/16/2016 16:07 | Hillary Clinton Wins Biggest Labor Union Endorsement |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-elizabeth-warren-campaign-trail-ohio/ | 6/22/2016 16:42 | Elizabeth Warren Hits the Campaign Trail for Clinton |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-donald-trump-no-answers-substance/ | 6/22/2016 19:57 | Clinton: Trump Is "Going After Me Personally Because He Has No Answers on the Substance" |
| https://www.motherjones.com/politics/2016/06/alito-thomas-abortion-decision/ | 6/27/2016 16:32 | Justices Alito and Thomas Throw Hissy Fits Over the Abortion Decision |
| https://www.motherjones.com/politics/2016/07/heres-democrats-party-platform/ | 7/1/2016 21:28 | Here Is the Democratic Party's Draft Platform |
| https://www.motherjones.com/politics/2016/07/tim-kaine-vice-president-hillary-clinton-virginia-senate/ | 7/7/2016 10:00 | He's No One's Idea of a Liberal Hero, but Tim Kaine Is a Natural Fit for Clinton |
| https://www.motherjones.com/politics/2016/07/donald-trump-university-foreclosure-completely-disabled/ | 7/12/2016 10:00 | Trump University Taught Students How to Exploit Disabled Homeowners |
| https://www.motherjones.com/politics/2016/07/al-franken-pokemon-go/ | 7/12/2016 21:05 | Al Franken Is Worried About Pokemon Go |
| https://www.motherjones.com/politics/2016/07/tim-kaine-hillary-clinton-vice-president-virginia/ | 7/14/2016 22:07 | Hillary Clinton Test Runs a Potential VP |
| https://www.motherjones.com/politics/2016/07/trump-roger-stone-alex-jones-convention-crazy/ | 7/18/2016 20:59 | This Is How Crazy and Bizarre the Trump Convention Is |
| https://www.motherjones.com/politics/2016/07/ted-cruz-rnc-donald-trump-general-patton/ | 7/20/2016 19:17 | Cruz Compares Himself to General Patton as Supporters Chant "2020" |
| https://www.motherjones.com/politics/2016/07/tom-cotton-donald-trump-nato-rnc-adam-kinzinger/ | 7/21/2016 19:08 | GOP Rising Star Tom Cotton Won't Criticize Trump Over NATO Comments |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/07/tim-kaine-announced-hillary-clinton-vice-president/ | 7/23/2016 0:15 | Clinton Announces Tim Kaine as Her Running Mate |
| https://www.motherjones.com/politics/2016/07/donald-trump-poll-hillary-clinton-dnc-robby-mook/ | 7/25/2016 15:50 | Clinton Campaign Isn't Worried About Trump's Poll Numbers—Yet |
| https://www.motherjones.com/politics/2016/07/elizabeth-warren-dnc-2016-speech-donald-trump/ | 7/26/2016 3:40 | Elizabeth Warren Rips Donald Trump for Stoking "Fear and Hatred" in DNC Speech |
| https://www.motherjones.com/politics/2016/07/alan-grayson-threatens-politico-reporter/ | 7/26/2016 17:25 | Video: Rep. Alan Grayson Freaks Out on Politico Reporter |
| https://www.motherjones.com/politics/2016/07/hillary-clinton-tpp-terry-mcauliffe/ | 7/27/2016 17:37 | Clinton Campaign Fights Back Against Claim That She'd Support TPP |
| https://www.motherjones.com/politics/2016/07/naral-ilyse-hogue-dnc-abortion/ | 7/28/2016 0:05 | NARAL President Talks About Her Abortion in DNC Speech |
| https://www.motherjones.com/politics/2016/07/tim-kaine-vice-president-dnc-speech/ | 7/28/2016 3:23 | Tim Kaine Just Mercilessly Mocked Donald Trump |
| https://www.motherjones.com/politics/2016/08/big-baby-mad-at-little-baby/ | 8/2/2016 16:43 | Donald Trump Lashes Out at a Crying Baby |
| https://www.motherjones.com/politics/2016/08/georgia-republican-says-he-might-vote-against-trump-electoral-college/ | 8/3/2016 16:58 | Georgia Elector Who Threatened to Withhold Trump Support Resigns |
| https://www.motherjones.com/politics/2016/08/replace-trump-sorry-republicans-stuck-with-him/ | 8/3/2016 21:32 | #ReplaceTrump? Sorry, Republicans, You're Stuck With Him. |
| https://www.motherjones.com/politics/2016/08/melania-trump-immigration-status-visa-records/ | 8/4/2016 16:48 | Melania Trump Could Clear Up Her New Immigration Controversy by Releasing Her Visa Records |
| https://www.motherjones.com/politics/2016/08/donald-trump-economic-plan-taxes-detroit/ | 8/8/2016 17:51 | Trump's Economic Plan: Light on Details, Heavy on Tax Breaks for the Rich |
| https://www.motherjones.com/politics/2016/08/donald-trump-auto-bailout-mike-pence/ | 8/11/2016 10:00 | Why Trump and Pence Aren't Talking About the Auto Bailout in the Midwest |
| https://www.motherjones.com/politics/2016/08/hillary-clinton-economic-plan-michigan-donald-trump/ | 8/11/2016 19:49 | Clinton: Trump Is Not "on the Side of the Little Guy" |
| https://www.motherjones.com/politics/2016/08/hillary-clinton-releases-her-latest-tax-returns/ | 8/12/2016 17:07 | Clinton Releases Tax Returns, Upping Pressure on Trump to Show His (Or Maybe Not) |
| https://www.motherjones.com/politics/2016/08/stephen-bannon-breitbart-donald-trump/ | 8/17/2016 18:31 | Donald Trump's New Campaign Chief Was Already Leading His Propaganda Machine |
| https://www.motherjones.com/politics/2016/08/stephen-bannon-breitbart-huma-abedin-roger-stone-donald-trump/ | 8/17/2016 17:58 | Trump Campaign's New CEO Peddled Conspiracy Theories About Clinton Team |
| https://www.motherjones.com/politics/2016/08/hillary-clinton-donald-trump-kkk-alt-right/ | 8/25/2016 15:15 | Clinton Ties Trump to KKK Supporters in New Video |
| https://www.motherjones.com/politics/2016/08/hillary-clinton-donald-trump-alt-right-stephen-bannon-racist/ | 8/25/2016 20:56 | Clinton Says Trump Has Embraced the Racist Fringe of GOP Politics |
| https://www.motherjones.com/politics/2016/09/stephen-bannon-world-warcraft-gold-farming-donald-trump/ | 9/1/2016 10:00 | Trump Campaign CEO Once Worked for a World of Warcraft Marketplace |
| https://www.motherjones.com/politics/2016/09/2016-senate-races-donald-trump/ | 9/7/2016 10:00 | The Races Where Trump Could Cost Republicans Their Senate Majority |
| https://www.motherjones.com/politics/2016/09/donald-trump-super-pac-ad-nuclear/ | 9/6/2016 15:27 | Pro-Clinton Group Goes Nuclear on Donald Trump |
| https://www.motherjones.com/politics/2016/09/tim-kaine-donald-trump-national-security-clinton/ | 9/6/2016 21:25 | Clinton Campaign Finds Its Fall Theme: Trump Can't Be Trusted With National Security |
| https://www.motherjones.com/politics/2016/09/donald-trump-dr-oz/ | 9/14/2016 12:07 | What Donald Trump and Dr. Oz Have in Common |
| https://www.motherjones.com/politics/2016/09/hillary-clinton-medical-records/ | 9/14/2016 22:26 | Hillary Clinton Is "Recovering Well" From Pneumonia, Her Doctor Says |
| https://www.motherjones.com/politics/2016/09/donald-trump-dr-oz-medical-records/ | 9/15/2016 18:47 | Trump Takes a Trip to Oz |
| https://www.motherjones.com/politics/2016/09/hillary-clinton-donald-trump-birther-tweetstorm/ | 9/16/2016 18:10 | Clinton Launches a Tweetstorm Against Trump's Birtherism Claims |
| https://www.motherjones.com/politics/2016/09/donald-trump-cant-stop-lying-about-his-birther-past/ | 9/16/2016 21:40 | Donald Trump Can't Stop Lying About His Birther Past |
| https://www.motherjones.com/politics/2016/09/hillary-clinton-new-york-bombing/ | 9/19/2016 15:15 | Clinton Says Trump's Rhetoric Makes America Less Safe After New York Bombing |
| https://www.motherjones.com/politics/2016/09/hillary-clinton-millennial-voters/ | 9/19/2016 18:22 | Clinton Makes Her Pitch to Millennial Voters |
| https://www.motherjones.com/politics/2016/09/hillary-clinton-lame-duck-tpp/ | 9/28/2016 18:22 | Progressive Groups Press Clinton to Speak Out Against Lame-Duck TPP Vote |
| https://www.motherjones.com/politics/2016/09/hillary-clinton-donald-trump-alicia-machado-miss-universe-ms-piggy/ | 9/27/2016 4:33 | Meet the Woman Donald Trump Called "Miss Piggy" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/09/men-are-much-more-likely-think-hillary-clinton-not-healthy-enough-be-president/ | 9/29/2016 16:05 | Men Are Much More Likely to Think Hillary Clinton Isnâ€™t Healthy Enough to Be President |
| https://www.motherjones.com/politics/2016/10/barbara-comstock-donald-trump-hillary-clinton/ | 10/12/2016 10:00 | Former Top Clinton Nemesis Tries to Flee Trump |
| https://www.motherjones.com/politics/2016/10/intense-moments-second-debate/ | 10/10/2016 4:50 | The 10 Most Intense Moments From Sunday's Presidential Debate |
| https://www.motherjones.com/politics/2016/10/paul-ryan-donald-trump/ | 10/10/2016 16:23 | Paul Ryan Won't Defend Donald Trumpâ€"But Is Still Endorsing Him |
| https://www.motherjones.com/politics/2016/10/donald-trump-atlantic-city-bankruptcy/ | 10/17/2016 10:00 | How Trump's Casino Bankruptcies Screwed His Workers out of Millions in Retirement Savings |
| https://www.motherjones.com/politics/2016/10/new-york-times-trump-bring-it/ | 10/13/2016 18:04 | New York Times to Trump: Bring It On |
| https://www.motherjones.com/politics/2016/10/elizabeth-warren-mary-jo-white-sec-barack-obama/ | 10/14/2016 10:00 | Elizabeth Warren Asks Obama to Remove His Top Financial Regulator |
| https://www.motherjones.com/politics/2016/10/another-woman-has-accused-donald-trump-sexual-assault/ | 10/14/2016 18:07 | A New Accuser Is Alleging That Donald Trump Assaulted Her |
| https://www.motherjones.com/politics/2016/10/hillary-clinton-arizona-texas-trump/ | 10/17/2016 18:35 | A Confident Clinton Campaign Directs Resources to Arizona and Texas |
| https://www.motherjones.com/politics/2016/10/donald-trump-nuclear-weapons-japan-debate-chris-wallace/ | 10/20/2016 2:01 | Trump Claims Clinton Invented a Statement He Made to the Debate Moderator |
| https://www.motherjones.com/politics/2016/10/watch-best-moments-final-presidential-debate/ | 10/20/2016 3:47 | Watch the Best Moments From the Final Presidential Debate |
| https://www.motherjones.com/politics/2016/10/gary-johnson-net-neutrality-internet/ | 10/24/2016 10:00 | Gary Johnson, Bolstered by Young Voters, Opposes a Policy They've Vocally Supported |
| https://www.motherjones.com/politics/2016/11/joss-whedon-interview-donald-trump-hillary-clinton-save-day/ | 11/1/2016 14:33 | Joss Whedon Explains Why Donald Trump Is America's Scariest Big Bad |
| https://www.motherjones.com/politics/2016/10/hillary-clinton-email-fbi-james-comey-robby-mook/ | 10/31/2016 23:31 | The Clinton Campaign Just Came Out Swinging Against the FBI's James Comey |
| https://www.motherjones.com/politics/2016/11/donald-trump-space-nasa/ | 11/4/2016 10:00 | Trump Sets His Sights on Outer Space as Election Day Nears |
| https://www.motherjones.com/politics/2016/11/donald-trump-kellyanne-conway-charity/ | 11/7/2016 16:39 | Trump Campaign Manager Says Running for President Is His Charitable Donation |
| https://www.motherjones.com/politics/2016/11/evan-bayh-indiana/ | 11/9/2016 1:32 | Bye Bye, Bayh: Indiana Doesn't Want Its Old Senator Back |
| https://www.motherjones.com/politics/2016/11/harry-reid-calls-trump-sexual-predator-who-lost-popular-vote/ | 11/11/2016 15:22 | Harry Reid Calls Trump "a Sexual Predator Who Lost the Popular Vote" |
| https://www.motherjones.com/politics/2016/12/elaine-chao-mitch-mcconnell-cfpb-wells-fargo-donald-trump/ | 12/2/2016 19:55 | The Wall Street-Washington Complex Invades Trump's Cabinet |
| https://www.motherjones.com/politics/2016/12/tom-price-donald-trump-hhs-health-care-spending/ | 12/15/2016 11:00 | The Price Is Wrong |
| https://www.motherjones.com/politics/2016/12/rick-perry-dakota-access-pipeline-donald-trump/ | 12/14/2016 17:01 | Rick Perry Is on the Board of the Company Building the Dakota Access Pipeline |
| https://www.motherjones.com/politics/2017/01/maybe-twitter-not-best-place-public-policy-ideas/ | 1/4/2017 17:09 | Republican Congresswoman Discovers Her Followers Love Obamacare |
| https://www.motherjones.com/politics/2017/01/elizabeth-warren-andrew-puzder-labor-department-carls-jr-hardees/ | 1/11/2017 11:00 | Carl's Jr. Employees Tell Elizabeth Warren What It's Like Working for Trump's Labor Department Pick |
| https://www.motherjones.com/politics/2017/01/tom-price-senate-hearing-obamacare-ethics/ | 1/18/2017 11:00 | Trump's Pick to Oversee Obamacare's Destruction Faces a Senate Grilling |
| https://www.motherjones.com/politics/2017/01/elizabeth-warren-tom-price-medicare-medicaid/ | 1/18/2017 19:30 | Elizabeth Warren Grills Trump's Health Nominee on His Efforts to Slash Medicare and Medicaid |
| https://www.motherjones.com/politics/2017/01/donald-trump-end-violence-against-women-grants/ | 1/19/2017 17:34 | Donald Trump Might Cut Violence-Against-Women Programs |
| https://www.motherjones.com/politics/2017/01/obama-not-going-anywhere/ | 1/20/2017 21:19 | Obama's Back |
| https://www.motherjones.com/politics/2017/01/betty-tom-price-georgia-health-industry-donations/ | 1/24/2017 17:56 | Tom Price's Wife Gives Medical Industry Donors a Way to Influence National Policy |
| https://www.motherjones.com/politics/2017/01/trump-just-broke-his-campaign-promise-use-torture/ | 1/27/2017 20:11 | Donald Trump Backs Away From His Campaign Pledge to Resurrect Torture |
| https://www.motherjones.com/politics/2017/01/republicans-change-rules-senate-democrats-boycott-trump-treasury-health-nominees/ | 1/31/2017 16:38 | Republicans Change Rules to Break Boycott and Approve Trump's Treasury and Health Nominees |
| https://www.motherjones.com/politics/2017/02/tom-price-hhs-confederate-flag-georgia/ | 2/3/2017 11:00 | Trump's Health Pick Has a Long History of Boosting the Confederate Flag |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/02/donald-trump-fiduciary-rule-dodd-frank-wall-street/ | 2/3/2017 20:56 | Donald Trump Just Made It Way Easier for Your Financial Adviser to Rip You Off |
| https://www.motherjones.com/politics/2017/02/tom-price-hhs-tobacco/ | 2/10/2017 1:04 | Of Course Trump's Health Secretary Is a Friend of Big Tobacco |
| https://www.motherjones.com/politics/2017/02/elizabeth-warren-andy-puzder-department-labor-letter/ | 2/13/2017 19:14 | Elizabeth Warren Just Found Her Next Fight |
| https://www.motherjones.com/politics/2017/02/democrats-congress-letter-donald-trump-russia-michael-flynn-donald-mcgahn/ | 2/15/2017 19:03 | Democrats to White House: What Did Trump Know, and When Did He Know It? |
| https://www.motherjones.com/politics/2017/02/sam-brownback-kansas-tax-cuts-donald-trump/ | 2/23/2017 11:00 | Why Kansas' Fiscal Implosion Is Bad News for Trump |
| https://www.motherjones.com/politics/2017/02/cpac-alt-right-steve-bannon/ | 2/23/2017 16:15 | Conservatives Can't Figure Out Whether to Embrace or Denounce the Alt-Right |
| https://www.motherjones.com/politics/2017/02/cpac-obamacare-mike-burgess-health-insurance/ | 2/23/2017 21:44 | GOP Congressman: More Uninsured People Means More Freedom |
| https://www.motherjones.com/politics/2017/02/sam-brownback-kansas-tax-cuts-moody-credit-rating/ | 2/28/2017 21:48 | Even Wall Street Thinks Sam Brownback's Policies Are a Disaster |
| https://www.motherjones.com/politics/2017/03/republicans-want-jeff-sessions-recuse-russian-probe/ | 3/2/2017 16:37 | Growing Chorus of Republicans Calls for Sessions to Recuse Himself From Russia Probe |
| https://www.motherjones.com/politics/2017/03/jeff-sessions-russia-recusing/ | 3/2/2017 21:11 | Jeff Sessions Will Recuse Himself From Russia Probe |
| https://www.motherjones.com/politics/2017/03/republican-senators-obamacare-medicaid-expansion-portman-capito-gardner-murkowski/ | 3/6/2017 23:31 | 4 Republican Senators Just Rebelled Against the House Plan to Repeal Obamacare |
| https://www.motherjones.com/politics/2017/03/republicans-still-complaining-obamacare-was-rushed-through/ | 3/7/2017 18:01 | Republicans, Rushing Their Health Bill Through, Complain Obamacare Was Passed Too Quickly |
| https://www.motherjones.com/politics/2017/03/pissing-off-old-people-seems-like-a-fabulous-plan/ | 3/7/2017 23:13 | Watch This Squirrel Explain the GOP's New "Age Tax" |
| https://www.motherjones.com/politics/2017/03/democrats-are-trying-annoy-hell-out-republicans-health-care-bill/ | 3/8/2017 18:16 | Democrats' Health Care Strategy: Annoy the Hell Out of Republicans |
| https://www.motherjones.com/politics/2017/03/donald-trump-2020-reelection-obamacare-republicans/ | 3/10/2017 11:00 | Republicans Just Made Trump's Reelection a Whole Lot Tougher |
| https://www.motherjones.com/politics/2017/03/republicans-obamacare-cbo/ | 3/13/2017 19:54 | Republicans Don't Want You to Know How Many People Will Lose Insurance Under Trumpcare |
| https://www.motherjones.com/politics/2017/03/24-million-people-will-lose-insurance-thanks-trumpcare/ | 3/13/2017 21:17 | 24 Million People Will Lose Insurance Thanks to Trumpcare |
| https://www.motherjones.com/politics/2017/03/republicans-obamacare-repeal-freedom-caucus/ | 3/16/2017 16:29 | Trumpcare Is in Trouble After 3 Republicans Voted Against the Bill |
| https://www.motherjones.com/politics/2017/03/ahca-heritage-action-trumpcare-paul-ryan/ | 3/21/2017 17:15 | Trumpcare 2.0 Still Isn't Cruel Enough to Satisfy Conservatives |
| https://www.motherjones.com/politics/2017/03/kansas-medicaid-expansion-obamacare-aca/ | 3/22/2017 10:00 | Kansas Republicans Are Finally Embracing Obamacare—Just as Trump Is Trying to Kill It |
| https://www.motherjones.com/politics/2017/03/health-care-map/ | 3/23/2017 16:02 | This One Chart Shows Why Trumpcare Is Such a Disaster for the GOP |
| https://www.motherjones.com/politics/2017/03/kansas-state-senate-medicaid/ | 3/24/2017 17:34 | Kansas Republicans Just Defied Donald Trump and Voted to Expand Medicaid |
| https://www.motherjones.com/politics/2017/03/obamacare-death-spiral/ | 3/28/2017 15:15 | No, Obamacare Isn't Exploding. But Trump Could Still Blow It Up. |
| https://www.motherjones.com/politics/2017/03/kansas-senate-passes-medicaid-expansion-obamacare-1/ | 3/28/2017 14:13 | Obamacare Is the Law of the Land, and Kansas Republicans Couldn't Be Happier |
| https://www.motherjones.com/politics/2017/03/scott-walker-trump-wisconsin-teacher-union/ | 3/31/2017 13:37 | Who Moved My Teachers? |
| https://www.motherjones.com/politics/2017/04/donald-trump-obamacare-cost-sharing-reductions/ | 4/13/2017 22:12 | Trump Is Now Threatening to Sabotage Millions of Insurance Plans |
| https://www.motherjones.com/politics/2017/04/cost-sharing-reductions-obamacare-donald-trump/ | 4/18/2017 15:01 | Trump Is Playing Chicken With Millions of Health Plans. The Result Might Be a Government Shutdown. |
| https://www.motherjones.com/politics/2017/04/will-government-shutdown-week/ | 4/25/2017 21:58 | Will the Government Shut Down This Week? |
| https://www.motherjones.com/politics/2017/04/republicans-health-care-preexisting-conditions/ | 4/26/2017 17:45 | Republicans Finally Wrote a Health Bill Cruel Enough to Satisfy Conservatives |
| https://www.motherjones.com/politics/2017/05/republicans-preexisting-conditions-obamacare/ | 5/2/2017 17:44 | A Lot of Republicans Are Abandoning the Latest Trumpcare Plan |
| https://www.motherjones.com/politics/2017/05/trumpcare-paul-ryan-house-vote-preexisting-conditions-medicaid/ | 5/4/2017 18:19 | Republicans Just Voted to Take Away Health Care From Millions of People |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/05/senate-republicans-obamacare-repeal-planned-parenthood/ | 5/5/2017 17:55 | The Senate Has a Working Group to Repeal Obamacare. It Apparently Includes Zero Women. |
| https://www.motherjones.com/politics/2017/05/trumpcare-obamacare-ahca-preexisting-conditions-high-risk-pools/ | 5/22/2017 14:28 | Republicans Claim Their Health Care Bill Provides $138 Billion for Preexisting Conditions. They're Lying. |
| https://www.motherjones.com/politics/2017/05/donald-trump-special-counsel-russia-robert-mueller-fbi/ | 5/17/2017 22:15 | Special Counsel Appointed for Trump-Russia Investigation |
| https://www.motherjones.com/politics/2017/05/donald-trump-medicaid-cuts-senate/ | 5/23/2017 16:22 | Donald Trump Just Released a Plan to Destroy Medicaid |
| https://www.motherjones.com/politics/2017/05/cbo-republican-health-bill-obamacare-repeal-preexisting-conditions/ | 5/24/2017 20:40 | 23 Million More Uninsured: Read the CBO's Report on the GOP Health Care Bill |
| https://www.motherjones.com/politics/2017/05/cbo-obamacare-repeal-preexisting-conditions-continuous-coverage/ | 5/25/2017 22:22 | If You Have a Preexisting Condition, the GOP Health Care Bill Is Even Worse Than You Thought |
| https://www.motherjones.com/politics/2017/06/single-payer-california-brown-trump/ | 6/7/2017 6:00 | Everything You Need to Know About the Single-Payer Fight in California |
| https://www.motherjones.com/politics/2017/06/preexisting-conditions-trumpcare/ | 6/12/2017 6:00 | Think Your Liberal Governor Will Protect You From Trumpcare? You're Wrong. |
| https://www.motherjones.com/politics/2017/06/kansas-disastrous-experiment-in-trickle-down-economics-is-finally-over/ | 6/7/2017 10:15 | Kansas' Disastrous Experiment in Trickle-Down Economics Is Finally Over |
| https://www.motherjones.com/politics/2017/06/read-the-long-secret-senate-republican-health-care-bill/ | 6/22/2017 10:44 | Read the Long-Secret Senate Republican Health Care Bill |
| https://www.motherjones.com/politics/2017/06/republican-health-bill-would-leave-22-million-more-people-without-insurance-cbo-projects/ | 6/26/2017 16:30 | Republican Health Bill Would Leave 22 Million More People Without Insurance, CBO Projects |
| https://www.motherjones.com/politics/2017/06/nations-largest-doctors-group-slams-republican-health-care-bill/ | 6/26/2017 13:52 | Nation's Largest Doctors' Group Slams Republican Health Care Bill |
| https://www.motherjones.com/politics/2017/06/a-health-care-rally-is-underway-outside-congress-follow-the-protests-live/ | 6/28/2017 18:03 | Powerful Scenes from the Health Care Rally Outside Congress |
| https://www.motherjones.com/politics/2017/06/trumpcare-senate-cbo-medicaid/ | 6/29/2017 17:46 | The CBO Just Released Even More Scary News About the Republican Health Care Bill |
| https://www.motherjones.com/politics/2017/07/republicans-obamacare-trump-csr-medicaid/ | 7/12/2017 6:00 | 3 Ways Republicans Have Already Sabotaged Obamacare |
| https://www.motherjones.com/politics/2017/07/read-the-gops-latest-bill-to-repeal-obamacare/ | 7/13/2017 12:17 | Read The GOP's Latest Bill To Repeal Obamacare |
| https://www.motherjones.com/politics/2017/07/mitch-mcconnells-new-obamacare-repeal-plan-is-somehow-even-worse/ | 7/18/2017 13:24 | Mitch McConnell's New Obamacare Repeal Plan Is Somehow Even Worse |
| https://www.motherjones.com/politics/2017/07/republicans-failed-to-invite-a-key-female-senator-to-health-care-negotiations-again/ | 7/19/2017 16:53 | Republicans Failed to Invite a Key Female Senator to Health Care Negotiations. Again. |
| https://www.motherjones.com/politics/2017/07/cbo-mitch-mcconnells-latest-health-care-bill-would-leave-32-million-more-uninsured/ | 7/19/2017 17:39 | CBO: Mitch McConnell's Latest Health Care Bill Would Leave 32 Million More Uninsured |
| https://www.motherjones.com/politics/2017/07/republicans-have-yet-another-health-care-bill-this-one-would-leave-22-million-more-uninsured/ | 7/20/2017 13:28 | Republicans Have Yet Another Health Care Bill. This One Would Leave 22 Million More Uninsured. |
| https://www.motherjones.com/politics/2017/07/heres-exactly-how-many-people-will-be-uninsured-under-each-republican-health-care-bill/ | 7/21/2017 12:15 | Here's Exactly How Many People Will Be Uninsured Under Each Republican Health Care Bill |
| https://www.motherjones.com/politics/2017/07/mitch-mcconnells-skinny-repeal-could-still-mean-15-million-fewer-with-insurance/ | 7/25/2017 11:35 | Mitch McConnell's "Skinny Repeal" Could Still Mean 15 Million Fewer With Insurance |
| https://www.motherjones.com/politics/2017/07/the-senate-just-took-a-big-step-toward-repealing-obamacare/ | 7/25/2017 15:37 | The Senate Just Took a Big Step Toward Repealing Obamacare |
| https://www.motherjones.com/politics/2017/07/senate-parliamentarian-mucks-up-senate-republicans-health-plan-again/ | 7/27/2017 14:04 | Senate Parliamentarian Mucks Up Senate Republicans' Health Planâ€"Again |
| https://www.motherjones.com/politics/2017/07/gop-senators-call-skinny-repeal-bill-a-fraud-but-say-they-might-vote-for-it-anyway-1/ | 7/27/2017 18:37 | GOP Senators Call "Skinny" Repeal Bill a Fraudâ€"But Say They Might Vote for It Anyway |
| https://www.motherjones.com/politics/2017/07/cbo-says-latest-gop-health-care-bill-would-leave-15m-more-uninsured-next-year/ | 7/27/2017 23:30 | CBO Says Latest GOP Health Care Bill Would Leave 15m More Uninsured Next Year |
| https://www.motherjones.com/politics/2017/08/trump-doesnt-need-congress-to-ruin-insurance-coverage-for-millions-of-people/ | 8/1/2017 17:14 | Trump Doesn't Need Congress to Ruin Insurance Coverage for Millions of People |
| https://www.motherjones.com/politics/2017/08/cbo-says-trumps-plan-for-obamacare-could-make-premiums-skyrocket/ | 8/15/2017 14:54 | CBO Says Trump's Plan for Obamacare Could Make Premiums Skyrocket |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/08/live-results-from-the-race-to-replace-jeff-sessions/ | 8/15/2017 20:00 | Live Results From the Race to Replace Jeff Sessions |
| https://www.motherjones.com/politics/2017/09/republicans-have-exactly-18-days-to-repeal-obamacare-heres-the-plan-to-do-it/ | 9/13/2017 12:56 | Republicans Have Exactly 18 Days to Repeal Obamacare. Here's the Plan to Do It. |
| https://www.motherjones.com/politics/2017/09/bernie-sanders-just-released-his-single-payer-health-care-plan/ | 9/13/2017 17:22 | Bernie Sanders Just Released His Single-Payer Health Care Plan |
| https://www.motherjones.com/kevin-drum/2017/09/goodnight-cassini/ | 9/15/2017 16:30 | Goodnight, Cassini |
| https://www.motherjones.com/kevin-drum/2017/09/there-will-be-zero-counties-without-obamacare-insurers-in-2018/ | 9/15/2017 14:35 | There Will Be Zero Counties Without Obamacare Insurers in 2018 |
| https://www.motherjones.com/politics/2017/09/the-new-york-times-and-cnn-just-published-bombshells-about-the-trump-russia-investigation/ | 9/18/2017 19:53 | The New York Times and CNN Just Published Bombshells About the Trump-Russia Investigation |
| https://www.motherjones.com/politics/2017/09/what-you-need-to-know-about-the-gops-latest-push-to-repeal-obamacare/ | 9/20/2017 6:00 | What You Need to Know About the GOP's Latest Push to Repeal Obamacare |
| https://www.motherjones.com/politics/2017/09/this-guy-bill-cassidy-just-lied-right-to-my-face-jimmy-kimmel-rips-into-obamacare-repeal-author/ | 9/20/2017 10:20 | "This Guy, Bill Cassidy, Just Lied Right To My Face." Jimmy Kimmel Rips Into Obamacare Repeal Author |
| https://www.motherjones.com/politics/2017/09/barack-obama-just-blasted-republican-efforts-to-repeal-the-affordable-care-act/ | 9/20/2017 14:37 | Barack Obama Just Blasted Republican Efforts to Repeal the Affordable Care Act |
| https://www.motherjones.com/politics/2017/09/the-gop-health-bill-would-result-in-21-million-fewer-people-insured-3/ | 9/22/2017 17:58 | GOP's Latest Anti-Obamacare Bill Could Leave 21 Million More People Uninsured |
| https://www.motherjones.com/politics/2017/09/john-mccain-wont-vote-for-the-gops-latest-obamacare-repeal-bill/ | 9/22/2017 14:06 | John McCain Won't Vote for the GOP's Latest Obamacare Repeal Bill |
| https://www.motherjones.com/politics/2017/09/graham-cassidy-is-dead-and-obamacare-is-alive/ | 9/26/2017 14:24 | Graham-Cassidy Is Dead, and Obamacare Is Alive |
| https://www.motherjones.com/politics/2017/10/thwarted-on-gop-bill-trump-opts-to-tank-the-us-health-care-system/ | 10/13/2017 11:24 | Thwarted on GOP Bill, Trump Opts to Tank the US Health Care System |
| https://www.motherjones.com/politics/2017/10/key-senators-just-struck-a-bipartisan-deal-to-stop-trumps-obamacare-sabotage/ | 10/17/2017 16:33 | Key Senators Just Struck a Bipartisan Deal to Stop Trump's Obamacare Sabotage |
| https://www.motherjones.com/politics/2017/10/trump-blasts-bipartisan-deal-that-would-clean-up-his-health-care-mess/ | 10/18/2017 10:48 | Trump Blasts Bipartisan Deal That Would Clean Up His Health Care Mess |
| https://www.motherjones.com/politics/2017/11/here-are-all-the-ways-trump-is-already-sabotaging-obamacare-and-raising-premiums/ | 11/1/2017 10:32 | Here Are All The Ways Trump Is Already Sabotaging Obamacare and Raising Premiums |
| https://www.motherjones.com/politics/2017/11/barack-obama-is-doing-trumps-job-for-him/ | 11/1/2017 11:20 | Barack Obama Is Doing Trump's Job for Him |
| https://www.motherjones.com/politics/2017/11/trump-failed-to-repeal-obamacare-now-maine-voters-are-deciding-whether-to-expand-it/ | 11/7/2017 11:48 | Trump Failed to Repeal Obamacare. Now Maine Voters Are Deciding Whether to Expand It. |
| https://www.motherjones.com/politics/2017/11/virginia-election-northam-governor/ | 11/7/2017 19:00 | Democrat Ralph Northam Wins Virginia Governor Race in Major Defeat for Trumpism |
| https://www.motherjones.com/politics/2017/11/the-polls-just-closed-in-new-jersey-follow-the-live-results-here/ | 11/7/2017 20:00 | Democrat Phil Murphy Wins New Jersey Governor Race |
| https://www.motherjones.com/politics/2017/11/maine-just-passed-a-ballot-initiative-to-expand-obamacare/ | 11/7/2017 22:11 | Maine Passes a Ballot Initiative to Expand Obamacare |
| https://www.motherjones.com/politics/2017/11/republicans-just-cant-quit-obamacare-repeal/ | 11/14/2017 17:40 | Republicans Just Can't Quit Obamacare Repeal |
| https://www.motherjones.com/politics/2017/11/this-is-just-how-badly-scott-walker-has-decimated-public-schools-in-wisconsin/ | 11/20/2017 6:00 | This Is Just How Badly Scott Walker Has Decimated Public Schools in Wisconsin |
| https://www.motherjones.com/politics/2017/12/house-republicans-just-passed-a-huge-tax-cut-for-the-rich-2/ | 12/19/2017 14:29 | House Republicans Just Passed a Huge Tax Cut for the Rich |
| https://www.motherjones.com/politics/2018/01/obamacare-was-on-the-ballot-yesterday-it-won-overwhelmingly/ | 1/24/2018 15:33 | Obamacare Was on the Ballot Yesterday. It Won Overwhelmingly. |
| https://www.motherjones.com/politics/2018/02/olympic-mascots-are-creepy-af/ | 2/16/2018 6:00 | Olympic Mascots Are Creepy AF |
| https://www.motherjones.com/politics/2018/03/donald-trump-hires-john-bolton/ | 3/22/2018 18:31 | Donald Trump Taps John Bolton to Replace H.R. McMaster as National Security Adviser |
| https://www.motherjones.com/politics/2018/06/donald-trump-preexisting-condition-obamacare-jeff-sessions/ | 6/8/2018 15:27 | Trump Wants to Ditch Preexisting Condition Protections. Here Are the Times He Promised Not To. |
| https://www.motherjones.com/politics/2018/09/inside-the-fight-for-medicaid-expansion-in-americas-reddest-states/ | 9/26/2018 6:00 | Inside the Fight for Medicaid Expansion in America's Reddest States |
| https://www.motherjones.com/politics/2018/10/tony-evers-profile-scott-walker-wisconsin-education-teachers/ | 10/4/2018 6:00 | How Pissed-Off Parents and Teachers Could Expel Scott Walker From Office |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/09/the-fbi-will-investigate-sexual-misconduct-accusations-against-brett-kavanaugh/ | 9/28/2018 17:38 | The FBI Will Investigate Sexual Misconduct Accusations Against Brett Kavanaugh |
| https://www.motherjones.com/politics/2018/10/this-amazing-chart-shows-how-much-women-have-saved-under-obamacare/ | 10/2/2018 11:18 | This Amazing Chart Shows How Much Women Have Saved Under Obamacare |
| https://www.motherjones.com/politics/2018/10/republicans-put-out-a-very-misleading-ad-attacking-medicare-for-all/ | 10/2/2018 17:25 | Republicans Put Out a Very Misleading Ad Attacking Medicare-for-All |
| https://www.motherjones.com/politics/2018/10/trumps-usa-today-op-ed-contains-a-brazen-lie/ | 10/10/2018 12:28 | Trump's USA Today Op-Ed Contains a Brazen Lie |
| https://www.motherjones.com/politics/2018/10/big-tobacco-is-spending-millions-to-defeat-obamacare-at-the-ballot-box/ | 10/17/2018 6:00 | Big Tobacco Is Spending Millions to Defeat Obamacare at the Ballot Box |
| https://www.motherjones.com/politics/2018/10/new-study-shows-the-huge-costs-of-the-republican-war-on-obamacare-medicaid-expansion/ | 10/15/2018 16:48 | New Study Shows the Huge Costs of the Republican War on Obamacare |
| https://www.motherjones.com/politics/2018/10/donald-trumps-latest-tweet-is-a-doozy-of-a-lie/ | 10/18/2018 18:50 | Donald Trump's Latest Tweet Is a Doozy of a Lie |
| https://www.motherjones.com/politics/2018/10/obamacare-ballot-measure-poll-utah-medicaid-expansion/ | 10/19/2018 16:52 | A Pro-Obamacare Ballot Measure Has a Big Lead in Utah |
| https://www.motherjones.com/politics/2018/10/big-tobacco-is-spending-an-insane-amount-of-money-to-fight-obamacare-montana-medicaid-altria/ | 10/24/2018 13:35 | Big Tobacco Is Spending an Insane Amount of Money to Fight Obamacare |
| https://www.motherjones.com/politics/2018/11/scott-walker-finally-lost/ | 11/7/2018 2:31 | Scott Walker Finally Lost |
| https://www.motherjones.com/politics/2018/11/obamacare-just-won-a-huge-election-victory/ | 11/7/2018 1:11 | Obamacare Just Won 3 Huge Election Victories |
| https://www.motherjones.com/politics/2019/01/meet-the-person-behind-trumps-war-on-medicaid/ | 1/14/2019 10:26 | Meet the Person Behind Trump's War on Medicaid |
| https://www.motherjones.com/politics/2018/12/shutdown-donald-trump-signs-order-canceling-next-years-raise-for-federal-workers/ | 12/29/2018 15:46 | During Shutdown, Trump Signs Order Canceling Next Year's Raise for Federal Workers |
| https://www.motherjones.com/politics/2019/03/what-do-you-want-to-know-about-medicare-for-all/ | 3/19/2019 6:00 | What Do You Want to Know About Medicare-for-All? |
| https://www.motherjones.com/politics/2019/03/trump-lawsuit-affordable-care-act-no-political-sense/ | 3/26/2019 18:03 | Donald Trump's Latest Move to End Obamacare Is One of the Dumbest Things He Could Have Done Ahead of 2020 |
| https://www.motherjones.com/politics/2019/06/kellyanne-conways-husband-says-rape-allegations-against-donald-trump-need-to-be-treated-seriously/ | 6/22/2019 15:33 | Kellyanne Conway's Husband Says Rape Allegations Against Donald Trump Need to Be Treated Seriously |
| https://www.motherjones.com/politics/2019/07/trump-nominates-antonin-scalias-son-euguene-labor-secretary/ | 7/18/2019 21:25 | Trump Nominates Antonin Scalia's Son as Labor Secretary |
| https://www.motherjones.com/politics/2019/09/matt-bevin-kentucky-governor-teachers-pensions-donald-trump/ | 9/3/2019 6:00 | Playing Class Clown Could Cost Kentucky Gov. Matt Bevin His Job |
| https://www.motherjones.com/politics/2019/10/kentucky-governor-matt-bevin-tied-poll-andy-beshear-donald-trump/ | 10/16/2019 15:51 | The Trumpiest Governor in the Country Is Tied for Reelection in Kentucky |
| https://www.motherjones.com/politics/2019/11/matt-bevin-is-counting-on-his-anti-abortion-onslaught-to-carry-him-to-reelection/ | 11/1/2019 9:37 | Matt Bevin Is Counting on His Anti-Abortion Onslaught to Carry Him to Reelection |
| https://www.motherjones.com/politics/2019/11/andy-beshear-beats-matt-bevin-kentucky/ | 11/5/2019 21:20 | Democrat Andy Beshear Just Beat Republican Matt Bevin in the Kentucky Governor's Race |
| https://www.motherjones.com/politics/2019/11/matt-bevin-finally-conceded-the-kentucky-governor-race/ | 11/14/2019 14:45 | Matt Bevin Finally Conceded the Kentucky Governor Race |
| https://www.motherjones.com/media/2019/11/if-its-not-a-service-animal-leave-your-pet-at-home-you-monsters/ | 11/30/2019 16:55 | If It's Not a Service Animal, Leave Your Pet at Home, You Monsters |
| https://www.motherjones.com/politics/2019/12/district-of-columbia-marijuana-spending-bill-congress-democrats/ | 12/17/2019 16:09 | The Big Loser in Congress' Spending Compromise: The District of Columbia |
| https://www.motherjones.com/politics/2020/01/tom-steyer-takes-credit-for-impeachment/ | 1/30/2020 10:52 | Tom Steyer Takes Credit for Impeachment |
| https://www.motherjones.com/politics/2020/02/bernie-sanders-bon-iver/ | 2/1/2020 17:34 | After the Boos, Bernie Sanders Takes a Softer Approach |
| https://www.motherjones.com/politics/2020/02/pete-buttigieg-iowa-gay-lgbtq-marriage/ | 2/3/2020 6:00 | How Pete Buttigieg Found Support in Iowa's Formerly Anti-LGBTQ Communities |
| https://www.motherjones.com/politics/2020/02/julian-castro-iowa-results/ | 2/4/2020 0:58 | Julián Castro Declares Iowa a "Complete Mess" |
| https://www.motherjones.com/politics/2020/02/when-iowa-goes-down-new-hampshire-should-too/ | 2/4/2020 16:05 | When Iowa Goes Down, New Hampshire Should Too |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/02/buttigieg-is-declared-the-winner-in-iowa-showing-how-much-the-state-has-changed/ | 2/9/2020 20:36 | Pete Buttigieg Just Officially Won Iowa, a State That Led the Backlash Against Gay Marriage |
| https://www.motherjones.com/politics/2020/02/joe-bidens-campaign-is-flirting-with-dangerous-disinformation-about-the-iowa-caucuses/ | 2/5/2020 15:53 | Joe Biden's Campaign Is Flirting With Dangerous Disinformation About the Iowa Caucuses |
| https://www.motherjones.com/2020-elections/2020/04/wisconsin-voter-id-coronavirus-covid/ | 4/7/2020 12:52 | Look Me in the Eye and Tell Me Voter ID in the Time of COVID Isn't Absurd |
| https://www.motherjones.com/media/2020/10/from-mother-jones-union-co-chair/ | 10/26/2020 16:18 | Iâ€™m Co-Chair of the Mother Jones Union. Facebook Hurt Our Members to Play Politics. |
| https://www.motherjones.com/media/2020/11/i-am-devastated-my-favorite-show-is-using-deceptive-filming-to-downplay-covid-19/ | 11/2/2020 11:00 | I Am Devastated My Favorite Show Is Using Deceptive Filming to Downplay COVID-19 |
| https://www.motherjones.com/media/2020/11/town-and-country/ | 11/2/2020 11:00 | I Am Grossed Out About How "Town and Country" Is Writing About Rich People During the Pandemic |
| https://www.motherjones.com/politics/2020/11/i-am-pissed-at-congress-for-letting-one-of-my-favorite-music-venues-close/ | 11/2/2020 11:00 | I Am Pissed at Congress for Letting One of My Favorite Music Venues Close |
| https://www.motherjones.com/politics/2020/11/i-am-anxious-that-unions-are-fading-away/ | 11/2/2020 11:00 | I Am Anxious That Unions Are Fading Away |
| https://www.motherjones.com/politics/2020/11/i-am-hopeful-that-soon-i-will-be-able-to-laugh-at-this-video-again/ | 11/2/2020 11:00 | I Am Hopeful That Soon I Will Be Able to Laugh at This Video Again |
| https://www.motherjones.com/politics/2021/05/joe-biden-fire-michael-savage-presidio/ | 5/21/2021 15:54 | Joe Biden Wants to Fire Right-Wing Radio Host Michael Savage From Board of National Park |
| https://www.motherjones.com/media/2021/07/olympic-mascots-tokyo-miraitowa-someity/ | 7/21/2021 6:00 | Olympic Mascots Have Always Been the Stuff of Nightmares. Tokyo Is No Different. |
| https://www.motherjones.com/politics/2009/10/hawaii-schools-close-most-fridays/ | 10/21/2009 19:08 | Hawaii Schools to Close on Most Fridays |
| https://www.motherjones.com/politics/2009/10/duncan-scolds-hawaii-furlough-fridays/ | 10/26/2009 20:49 | Hawaii: Scolded for Furlough Fridays |
| https://www.motherjones.com/politics/2009/11/texas-toughens-its-teacher-training-standards/ | 11/3/2009 14:00 | Texas Creates Tougher Teacher Training Standards |
| https://www.motherjones.com/politics/2009/12/colorado-state-considers-gun-ban/ | 12/3/2009 2:52 | Colorado State Considers Gun Ban |
| https://www.motherjones.com/politics/2009/12/college-grads-owe-average-23200-student-debt/ | 12/3/2009 22:47 | College Grads Owe an Average $23,200 in Student Debt |
| https://www.motherjones.com/criminal-justice/2009/12/ed-and-labor-committee-members-introduce-bill-prevent-abuse-students-school/ | 12/10/2009 12:00 | New Bill to Ban Restraining Students |
| https://www.motherjones.com/politics/2009/12/china-opens-massive-natural-gas-pipeline/ | 12/15/2009 22:48 | China Opens Massive Natural Gas Pipeline |
| https://www.motherjones.com/politics/2009/12/wind-energy-subsidies-pose-opportunity-corruption/ | 12/16/2009 0:37 | Wind Energy Subsidies Pose Opportunity for Corruption |
| https://www.motherjones.com/criminal-justice/2009/12/citycenter-opens-las-vegas-strip/ | 12/17/2009 0:12 | CityCenter Opens on Las Vegas Strip |
| https://www.motherjones.com/politics/2009/12/duncan-schools-chicago-performance/ | 12/30/2009 21:07 | Test Scores Cause Some to Question Duncan's Record |
| https://www.motherjones.com/politics/2010/01/music-monday-15-minutes-alex-ebert-ima-robot-edward-sharpe-and-magnetic-zeroes/ | 1/4/2010 12:00 | Music Monday: 15 Minutes With Alex Ebert (aka Edward Sharpe) |
| https://www.motherjones.com/politics/2010/01/failure-insurance-would-be-college-drop-outs/ | 1/12/2010 20:45 | Failure Insurance for College Drop-Outs? |
| https://www.motherjones.com/politics/2010/01/wyclef-jean-leads-charge-help-haiti/ | 1/13/2010 2:58 | Wyclef Leads the Charge to Help Haiti |
| https://www.motherjones.com/criminal-justice/2010/01/will-secs-reorganized-enforcement-division-help-them-catch-madoffs-minions/ | 1/19/2010 12:00 | Can the Spiffy New SEC Catch Madoff's Minions? |
| https://www.motherjones.com/politics/2010/01/two-muslim-scholars-finally-granted-visiting-rights/ | 1/22/2010 12:59 | Two Muslim Scholars Finally Granted Visiting Rights |
| https://www.motherjones.com/politics/2010/01/can-superman-save-our-schools/ | 1/29/2010 23:56 | Can "Superman" Save Our Schools? |
| https://www.motherjones.com/politics/2010/01/gender-gap-college-admissions/ | 1/30/2010 0:12 | The Gender Gap in College Admissions |
| https://www.motherjones.com/politics/2010/02/are-female-teachers-squashing-little-girls-interest-math/ | 2/2/2010 2:43 | Are Female Teachers Squashing Little Girls' Interest in Math? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/02/new-study-abstinence-based-sex-ed-works/ | 2/2/2010 20:01 | New Study: Abstinence-Based Sex Ed Works |
| https://www.motherjones.com/politics/2010/02/obamas-budget-proposes-changes-nclb/ | 2/3/2010 2:00 | Obama Budgets for Changes to NCLB |
| https://www.motherjones.com/politics/2010/02/michigan-push-tens-thousands-teachers-retirement/ | 2/4/2010 18:24 | Michigan to Push Teachers into Retirement |
| https://www.motherjones.com/criminal-justice/2010/02/house-committee-passes-bill-ban-physical-restraint-schools/ | 2/6/2010 1:06 | House Committee Passes Bill to Ban Physical Restraint in Schools |
| https://www.motherjones.com/politics/2010/02/kentucky-adopts-common-standards/ | 2/12/2010 1:04 | Education Win for Obama |
| https://www.motherjones.com/politics/2010/02/linguist-behind-avatar/ | 2/12/2010 22:08 | The Linguist Behind Avatar |
| https://www.motherjones.com/criminal-justice/2010/02/madoff-men-may-face-tax-fraud-charges/ | 2/13/2010 1:19 | Charges Likely for Madoff Men |
| https://www.motherjones.com/politics/2010/03/democratic-republic-congo-timeline/ | 3/29/2010 11:03 | Steal This Country |
| https://www.motherjones.com/politics/2010/02/ncaa-cbs-and-focus-family-bed-together/ | 2/25/2010 19:30 | Feb Madness: the NCAA, CBS, and Focus on the Family |
| https://www.motherjones.com/politics/2010/03/teachers-unions-may-derail-obamas-plans-revamp-nclb/ | 3/18/2010 10:00 | Teachers Unions May Derail Obama's Plans to Revamp NCLB |
| https://www.motherjones.com/politics/2010/03/student-loan-reform-tied-health-care/ | 3/19/2010 22:30 | Student Loan Reform Tied to Health Care |
| https://www.motherjones.com/politics/2010/03/delaware-and-tennessee-win-race-to-the-top/ | 3/30/2010 10:21 | Delaware and Tennessee Win the 'Race to Consensus' |
| https://www.motherjones.com/politics/2010/03/obama-signs-student-loan-reform/ | 3/31/2010 0:21 | Obama Signs Student Loan Reform |
| https://www.motherjones.com/politics/2010/03/politifact-sets-lindsey-graham-straight-student-loan-reform/ | 3/31/2010 21:22 | PolitiFact Schools Lindsey Graham on Student Loan Reform |
| https://www.motherjones.com/politics/2010/04/jaime-escalante-dies-79/ | 4/1/2010 0:55 | Stand and Deliver Teacher Jaime Escalante Dies at 79 |
| https://www.motherjones.com/politics/2010/04/obama-selling-out-community-colleges-student-loan-reform/ | 4/6/2010 16:52 | Student Loan Reform Sellout? |
| https://www.motherjones.com/politics/2010/04/music-monday-wilco-live-tour-review/ | 4/12/2010 11:00 | Three Hours With Wilco |
| https://www.motherjones.com/politics/2010/04/duncan-and-harkin-support-second-stimulus-education/ | 4/14/2010 23:10 | A Second Stimulus for Education? |
| https://www.motherjones.com/politics/2010/04/texas-city-brings-paddling-back-schools/ | 4/16/2010 21:37 | Texas City Brings Paddling Back to Schools |
| https://www.motherjones.com/politics/2010/04/million-dollar-bottled-water-university-california/ | 4/17/2010 0:12 | Million Dollar Bottled Water |
| https://www.motherjones.com/criminal-justice/2010/04/could-you-forget-your-child-car/ | 4/21/2010 0:18 | Could You Forget Your Baby in the Car? |
| https://www.motherjones.com/politics/2010/04/music-monday-interview-passion-pit-michael-angelakos/ | 4/26/2010 11:00 | 15 Minutes with Passion Pit's Michael Angelakos |
| https://www.motherjones.com/politics/2010/05/race-top-winner-gets-f/ | 5/6/2010 21:33 | 'Race to the Top' Winner Gets an 'F' |
| https://www.motherjones.com/politics/2010/05/arizona-bill-targets-latino-students/ | 5/10/2010 22:20 | Arizona Bill Targets Latino Students |
| https://www.motherjones.com/politics/2010/05/ethnic-studies-banned-arizona/ | 5/12/2010 22:10 | Arizona Bans Ethnic Studies |
| https://www.motherjones.com/politics/2010/05/music-monday-npr-lady-gaga-nina-totenberg/ | 5/24/2010 16:48 | NPR Geeks Out to Lady Gaga (video) |
| https://www.motherjones.com/politics/2010/06/should-teachers-raises-depend-kids-test-scores/ | 6/9/2010 10:00 | Should Teachers' Raises Depend on Kids' Test Scores? |
| https://www.motherjones.com/politics/2010/06/banks-pay-colleges-students-names-addresses-credit-card-boa/ | 6/8/2010 18:43 | Banks Pay Colleges for Students' Names, Addresses |
| https://www.motherjones.com/politics/2010/06/army-admits-misplacing-bodies-arlington-cemetery-salon/ | 6/10/2010 20:54 | Army Misplaces Bodies at Arlington |
| https://www.motherjones.com/politics/2010/06/georgia-new-arizona-search-colleges-illegal-immigrants-colotl/ | 6/10/2010 23:12 | Is Georgia the New Arizona? |
| https://www.motherjones.com/politics/2010/06/music-monday-critique-lady-gagas-alejandro-video/ | 6/21/2010 18:53 | Deconstructing  Lady Gaga's "Alejandro" Video |
| https://www.motherjones.com/criminal-justice/2010/07/gregory-meeks-fbi-potential-ethics-violations/ | 7/14/2010 10:00 | CREW Accuses Liberal Democrat of Ethics Violations |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2010/07/crew-asks-senate-investigate-critics-profits/ | 7/15/2010 13:41 | Wall Street's Undercover College Scandal |
| https://www.motherjones.com/criminal-justice/2010/07/will-rangels-ethics-trial-derail-dems/ | 7/23/2010 17:29 | Will Rangel's Ethics Trial Derail Dems? |
| https://www.motherjones.com/politics/2010/07/obama-admin-cracks-down-for-profit-colleges/ | 7/27/2010 14:10 | Obama Admin Cracks Down on For-Profit Colleges |
| https://www.motherjones.com/politics/2010/07/duncan-names-race-top-finalists/ | 7/28/2010 18:31 | Duncan Names Race to the Top Finalists |
| https://www.motherjones.com/politics/2014/02/one-weird-trick-curb-antibiotic-overuse/ | 2/20/2014 11:00 | One Weird Trick to Curb Antibiotic Overuse |
| https://www.motherjones.com/politics/2014/02/stone-foxes-shannon-koehler-goodnight-moon-project-homelessness/ | 2/24/2014 11:00 | The Stone Foxes' "Goodnight Moon Project" Humanizes the Homeless |
| https://www.motherjones.com/politics/2014/03/oscars-academy-awards-seiu-union-protests/ | 3/1/2014 1:00 | A Giant Union Is Planning to Protest the Oscars |
| https://www.motherjones.com/politics/2014/03/interview-hozier-take-me-church-homophobia-video/ | 3/17/2014 10:00 | Hozier's Passionate Challenge to the Catholic Churchâ€"and to Bigots Everywhere |
| https://www.motherjones.com/politics/2014/04/exclusive-video-kifkin-premiere-altered-beast/ | 4/14/2014 10:00 | Exclusive Video: Kithkin's Soundtrack for the Apocalypse: |
| https://www.motherjones.com/politics/2014/04/anti-flag-coachella-provide-meaningful-music/ | 4/21/2014 10:00 | Meaningful Music Meets Debauchery in the Desert: Anti-Flag Rocks Coachella |
| https://www.motherjones.com/criminal-justice/2014/06/pacific-institute-nrdc-california-drought-solutions/ | 6/17/2014 10:01 | Weather-Sensitive Watering, and 4 Other Simple Fixes for California's Drought |
| https://www.motherjones.com/politics/2014/06/sugar-industry-tactics-to-make-your-food-unhealthy/ | 6/25/2014 10:00 | How the Sweetener Industry Sugar-Coats Science |
| https://www.motherjones.com/politics/2014/07/premiere-pbs-digital-studios-beat-making-lab-sets-diy-studios-around-world/ | 7/21/2014 10:00 | Armed With a Backpack Studio and a Plane Ticket, Beat Making Lab Sows Global Activism |
| https://www.motherjones.com/media/2014/07/can-next-big-sound-predict-future-music/ | 7/14/2014 10:00 | This 28-Year-Old Knows Which Artists You'll Be Listening to 6 Months From Now |
| https://www.motherjones.com/media/2014/08/interview-raffi-new-album-love-bug-2/ | 8/25/2014 10:00 | I Can't Believe I Got to Talk to Raffi |
| https://www.motherjones.com/media/2014/10/jason-mraz-tour-yes-profile/ | 10/21/2014 10:45 | The Darker Side of Jason Mraz |
| https://www.motherjones.com/politics/2014/10/ebola-budget-cuts-sequester/ | 10/1/2014 10:00 | Budget Cuts "Eroded Our Ability to Respond" to Ebola, Says Top Health Official |
| https://www.motherjones.com/politics/2014/10/nobel-prize-physics-led-diode-energy-savings/ | 10/8/2014 19:10 | One Weird, Nobel Prize-Winning Trick That Could Halve America's Lighting Bill |
| https://www.motherjones.com/politics/2014/10/new-study-teens-may-have-memory-trouble-if-they-keep-drinking-soda/ | 10/10/2014 14:46 | This Is Your Teenager's Brain on Soda |
| https://www.motherjones.com/politics/2014/10/antibiotics-hospital-patients-superbugs-resistance/ | 10/10/2014 10:00 | Study: Hospitals Give Patients Antibiotics for No Reason at All |
| https://www.motherjones.com/politics/2014/10/congress-calls-for-hearing-on-how-budget-cuts-led-to-ebola-and-enterovirus/ | 10/9/2014 15:25 | Did Budget Cuts Hamper Response to Ebola and Enterovirus? Democrats Push for Hearing |
| https://www.motherjones.com/politics/2014/10/republican-senator-inhofe-blocks-vital-funding-needed-to-stop-ebola/ | 10/10/2014 0:17 | Sen. Inhofe Blocks Funds for Ebola Intervention |
| https://www.motherjones.com/politics/2014/10/cdc-confirms-second-case-ebola-in-the-us/ | 10/12/2014 18:55 | Second US Patient Tests Positive for Ebola |
| https://www.motherjones.com/politics/2014/10/nurses-union-training-ebola-hospitals/ | 10/15/2014 7:42 | Survey: Four Out of Five Nurses Have Gotten No Ebola Training At All |
| https://www.motherjones.com/politics/2014/10/ebola-nurses-osha-federal-rules/ | 10/24/2014 10:00 | These Rules Can Protect Doctors and Nurses From Ebolaâ€"If They're Followed |
| https://www.motherjones.com/environment/2014/10/microbiome-health-gut-bacteria/ | 10/27/2014 10:00 | Sorry, Your Gut Bacteria Are Not the Answer to All Your Health Problems |
| https://www.motherjones.com/politics/2014/10/silly-string-hollywood-halloween-ban/ | 10/31/2014 10:00 | Silly String Is Illegal Hereâ€"But Only on Halloween |
| https://www.motherjones.com/media/2014/12/portraits-living-with-aids-at-the-bailey-boushay-house/ | 12/1/2014 11:15 | Photos of the First AIDS Hospice Center Tell a Story of Struggle and Resilience |
| https://www.motherjones.com/criminal-justice/2014/12/undercover-officer-gun-berkeley-oakland-protest/ | 12/13/2014 0:12 | I Was There When an Undercover Cop Pulled a Gun on Unarmed Protesters in Oakland. Here's How It Happened. |
| https://www.motherjones.com/media/2015/01/photos-matt-black-california-drought-almonds/ | 1/12/2015 11:00 | Watch Almonds Suck California Dry |
| https://www.motherjones.com/politics/2014/12/playlist-oakland-police-brutality-protest-millions-march/ | 12/22/2014 11:00 | Soundtrack for a Police-Brutality Protest |
| https://www.motherjones.com/criminal-justice/2014/12/attacks-against-police-officers-are-in-decline/ | 12/22/2014 1:59 | A Majority of Cop Killers Have Been White |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/01/measles-outbreak-disneyland-anti-vaxxers/ | 1/8/2015 22:47 | Mickey Mouse Still Stricken With Measles, Thanks to the Anti-Vaxxers |
| https://www.motherjones.com/politics/2015/01/black-lives-matter-martin-luther-king-day-civil-rights-protests/ | 1/18/2015 16:01 | "Black Lives Matter" Aspires to Reclaim the Legacy of Martin Luther King Jr. |
| https://www.motherjones.com/politics/2015/01/rl-grime-unicef-video-child-brides-chad-always/ | 1/26/2015 14:00 | In This Hopeful New Video, UNICEF and Electronic Artist RL Grime Tackle the Horrors of Child Marriage |
| https://www.motherjones.com/politics/2015/01/photos-wilderness-animals-birds-alaska-national-wildlife-refuge/ | 1/27/2015 11:00 | Check Out the Adorable Creatures and Gorgeous Vistas Obama Wants to Protect in Alaska |
| https://www.motherjones.com/politics/2015/01/measles-outbreak-costs-disneyland/ | 1/29/2015 10:45 | Even If Your Kid Doesn't Get Measles, It's Gonna Cost You |
| https://www.motherjones.com/politics/2015/01/va-housing-homeless-veterans-west-los-angeles-medical-center/ | 1/29/2015 22:19 | This Massive New Project Is Great News for Homeless Vets in Los Angeles |
| https://www.motherjones.com/politics/2015/02/measles-outbreak-personal-belief-exemptions/ | 2/4/2015 11:00 | More States Are Letting Parents Refuse to Vaccinate Their Kids |
| https://www.motherjones.com/politics/2015/02/mapping-measles-vaccine-coverage-around-the-country/ | 2/5/2015 22:24 | Do You Live in a State With Low Vaccination Rates? |
| https://www.motherjones.com/media/2015/02/fat-mike-burkett-nofx-musical-home-street-home/ | 2/19/2015 10:40 | With a New Musical, Punk Icon Fat Mike Aims for Broadway |
| https://www.motherjones.com/politics/2015/02/measles-mumps-rubella-mmr-religious-exemptions-vaccines/ | 2/10/2015 11:05 | God Wants You To Vaccinate Your Kids |
| https://www.motherjones.com/politics/2015/03/vaccine-map-exemption-bills/ | 3/2/2015 11:00 | Is Your State Trying to Outlaw Vaccine Exemptions? |
| https://www.motherjones.com/media/2015/02/joey-badass-new-video-premiere-like-me-police-brutality/ | 2/11/2015 19:24 | In a New Video, Joey Bada$$ Takes on Police Shootings of Unarmed Black Men |
| https://www.motherjones.com/politics/2015/02/point-time-count-homeless-san-francisco/ | 2/17/2015 11:45 | How Does a City Count Its Homeless? I Tagged Along to Find Out |
| https://www.motherjones.com/politics/2015/02/superbug-cre-antibiotic-resistant-ucla/ | 2/19/2015 11:00 | A Superbug Nightmare Is Playing Out at an LA Hospital |
| https://www.motherjones.com/politics/2015/03/your-cellphone-might-be-making-you-fat/ | 3/17/2015 10:00 | Your Cellphone Might Be Making You Fat |
| https://www.motherjones.com/food/2015/04/five-healthy-cooking-fixes/ | 4/1/2015 10:00 | Why Leftover Pasta Might Be Healthier Than Fresh |
| https://www.motherjones.com/media/2015/04/run-the-jewels-video-offers-new-perspective-on-police-brutality/ | 4/3/2015 22:21 | Run The Jewels' Surprising New Video Tackles Police Brutality |
| https://www.motherjones.com/politics/2015/04/rand-pauls-announcement-video-pulled-over-copyright-issues/ | 4/7/2015 23:45 | Rand Paul's Announcement Video Pulled Over Copyright Issues |
| https://www.motherjones.com/politics/2015/04/sugar-overconsumption-stress/ | 4/23/2015 10:00 | This Is Why You Crave Sugar When You're Stressed Out |
| https://www.motherjones.com/politics/2015/04/trans-pacific-partnership-negotiations-explainer-obama/ | 4/21/2015 10:30 | Here's What You Need to Know About the Trade Deal Dividing the Left |
| https://www.motherjones.com/food/2015/04/blue-jeans-cars-microchips-water-use/ | 4/21/2015 10:45 | 17 Everyday Items That Use a Whole Lot of Water |
| https://www.motherjones.com/politics/2015/05/map-freddie-gray-protests-across-country/ | 5/1/2015 23:07 | This Map Shows the Freddie Gray Protests Across the Country |
| https://www.motherjones.com/politics/2015/05/dont-poop-in-the-pool/ | 5/14/2015 21:04 | Important Advice From the CDC: Don't Poop in the Pool |
| https://www.motherjones.com/politics/2015/05/santa-clara-silicon-valley-homelessness/ | 5/27/2015 10:00 | Silicon Valley Discovers the Cheapest Way to Help the Homeless: Give Them Homes |
| https://www.motherjones.com/politics/2015/06/malala-yousafzai-pakistan-suspects-acquitted/ | 6/5/2015 19:28 | Most of the Suspects Accused of Attacking Malala Yousafzai Were Secretly Acquitted |
| https://www.motherjones.com/politics/2015/06/meat-excuses/ | 6/8/2015 19:21 | The 4 Excuses People Use to Justify Eating Meat |
| https://www.motherjones.com/politics/2015/06/tpa-tpp-fast-track-trans-pacific-partnership-vote/ | 6/12/2015 10:15 | Breaking: House Delivers Stunning Blow to Obama's Trade Deal |
| https://www.motherjones.com/environment/2015/06/mers-explained/ | 6/10/2015 10:00 | Here's What You Need to Know About MERS |
| https://www.motherjones.com/criminal-justice/2015/06/private-prisons-profit/ | 6/17/2015 10:00 | Here's the Latest Evidence of How Private Prisons Are Exploiting Inmates for Profit |
| https://www.motherjones.com/environment/2015/06/strange-side-effects-drought-bigfoot-spiders-snakes/ | 6/18/2015 10:05 | This Drought May Be Having Some Very Weird Side Effects |
| https://www.motherjones.com/politics/2015/06/new-great-jurassic-world-meme/ | 6/17/2015 23:34 | #Prattkeeping Is the Best Thing on the Internet Today |
| https://www.motherjones.com/politics/2015/06/ten-dollar-bill-getting-much-needed-makeover/ | 6/18/2015 13:48 | The Ten Dollar Bill Is Getting a Much-Needed Makeover |
| https://www.motherjones.com/politics/2015/06/charleston-shooting-terrorism-american-extremism/ | 6/19/2015 10:00 | Should the Charleston Attack Be Called Terrorism? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/07/homeless-count-results-housing-affordability-crisis/ | 7/20/2015 21:29 | The Rent Is Too Damn High in San Francisco, and It's Putting People on the Street |
| https://www.motherjones.com/politics/2015/06/controversial-trade-promotion-authority-fast-track-bill-passes/ | 6/23/2015 20:06 | Obama's Controversial Trade Deal Is Back From the Dead |
| https://www.motherjones.com/media/2015/06/sonya-clark-unraveling-confederate-flag/ | 6/27/2015 15:59 | Here's One Confederate Flag That Shouldn't Be Taken Down |
| https://www.motherjones.com/politics/2015/06/right-wing-extremism-explainer-charleston-mass-shooting-terrorism/ | 6/30/2015 10:00 | The Rise of Violent Right-Wing Extremism, Explained |
| https://www.motherjones.com/politics/2015/06/jerry-brown-signs-bill-requiring-childhood-vaccinations/ | 6/30/2015 17:50 | Gov. Jerry Brown Signs Landmark Bill Requiring Childhood Vaccinations |
| https://www.motherjones.com/politics/2015/07/plastics-phthalates-safe-alternatives/ | 7/10/2015 10:05 | "Safe" Plastic Alternatives Linked to Scary Health Problems |
| https://www.motherjones.com/politics/2015/07/douching-is-the-worst/ | 7/15/2015 0:00 | As if You Needed Another Reason Not to Douche |
| https://www.motherjones.com/politics/2015/07/four-marines-who-were-killed-chattanooga/ | 7/17/2015 22:03 | These Are the 5 Military Service Members Who Were Killed in the Chattanooga Mass Shooting |
| https://www.motherjones.com/politics/2015/07/aclu-lawsuit-public-defense-fresno-california/ | 7/27/2015 10:00 | Can a Public Defender Really Handle 700 Cases a Year? |
| https://www.motherjones.com/politics/2015/07/leprosy-explained-armadillos-florida/ | 7/24/2015 10:00 | We're Destroying Armadillos' Habitats, so They're Giving Us Leprosy |
| https://www.motherjones.com/environment/2015/07/california-drought-restaurant-policy/ | 7/29/2015 10:10 | Does Forgoing Your Glass of Restaurant Water Actually Help the Drought? |
| https://www.motherjones.com/environment/2015/07/california-drought-water-conservation-numbers/ | 7/30/2015 21:05 | Good Job Saving Water, California! Now Don't Get Cocky. |
| https://www.motherjones.com/politics/2015/07/cdc-reports-not-enough-hpv-vaccinations/ | 7/31/2015 18:37 | The HPV Vaccine Prevents Cancer. So Why Aren't Most Teens Getting It? |
| https://www.motherjones.com/food/2015/08/your-meat-eating-habit-killing-more-just-cows/ | 8/17/2015 10:15 | Your Meat-Eating Habit Is Killing More Than Just Cows |
| https://www.motherjones.com/politics/2015/08/economic-cost-california-drought/ | 8/19/2015 22:54 | Sorry, California Is Not Winning the Drought |
| https://www.motherjones.com/environment/2015/08/scientists-study-poop-from-airplane-passengers/ | 8/25/2015 10:00 | Can Poop Save Us From the Next Global Epidemic? |
| https://www.motherjones.com/environment/2015/08/back-to-school-with-mutant-super-lice/ | 8/26/2015 10:00 | Mutant Super Lice May Be Coming to a School Near You |
| https://www.motherjones.com/politics/2015/08/father-of-slain-journalist-vows-to-fight-for-gun-control/ | 8/27/2015 15:32 | Watch the Grieving Father of the Slain Virginia Reporter Make an Emotional Plea for Gun Control |
| https://www.motherjones.com/politics/2015/09/study-shows-racial-bias-shootings/ | 9/1/2015 10:00 | Study: People Are Quicker to Shoot a Black Target Than a White Target |
| https://www.motherjones.com/politics/2015/09/pollution-lowers-gpa/ | 9/5/2015 10:00 | Kids Who Breathe More Pollution Have Lower Grades |
| https://www.motherjones.com/politics/2015/09/california-limits-solitary-confinement/ | 9/2/2015 19:10 | Inside the Landmark Court Case That Will End Indefinite Solitary Confinement in California |
| https://www.motherjones.com/politics/2015/09/new-drug-may-prevent-hiv/ | 9/4/2015 0:04 | Maybe We'll Win the War Against HIV After All |
| https://www.motherjones.com/politics/2015/09/kim-davis-has-been-freed/ | 9/8/2015 19:23 | Defiant Kentucky Clerk Kim Davis Was Just Released from Jail |
| https://www.motherjones.com/politics/2015/09/your-mcdonalds-breakfast-just-got-little-bit-better/ | 9/9/2015 19:21 | Cage-Free Eggs Are Good News for Chickensâ€"but They Won't Save McDonald's |
| https://www.motherjones.com/politics/2015/09/kim-davis-eye-of-the-tiger-survivor-copyright/ | 9/9/2015 20:34 | Defiant Kentucky Clerk Kim Davis Could Face More Legal Trouble. This Time for Copyright. |
| https://www.motherjones.com/environment/2015/09/uc-divests-coal/ | 9/10/2015 15:56 | The University of California Just Sold Off $200 Million in Fossil Fuel Investments |
| https://www.motherjones.com/environment/2015/09/experiencing-racial-discrimination-causes-poor-health/ | 9/14/2015 17:33 | New Study: Racism Can Make Kids Sickâ€"for the Rest of Their Lives |
| https://www.motherjones.com/politics/2015/09/kids-eat-a-lot-of-fast-food/ | 9/17/2015 21:24 | A Third of American Kids Will Eat Fast Food Today |
| https://www.motherjones.com/politics/2015/09/antibiotic-resistance-report/ | 9/19/2015 10:00 | Antibiotics Are Spreading Like Crazyâ€"and a Lot of Them Are About to Stop Working |
| https://www.motherjones.com/food/2015/09/food-producer-prison-sentence/ | 9/22/2015 18:15 | You Can't Go to Prison for Destroying the Economy, But Bad Peanut Butter Is Another Story |
| https://www.motherjones.com/politics/2015/09/los-angeles-invests-solving-homeless-problem/ | 9/24/2015 10:00 | Los Angeles Unveils a New Plan to Help the Homelessâ€"and It Just Might Work |
| https://www.motherjones.com/environment/2015/10/human-reproduction-threatened-pollution/ | 10/1/2015 4:05 | We're Surrounded by Way More Chemicals Than We Thought, and These Doctors Say We're Screwed |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/09/school-lunches-come-side-bpa/ | 9/30/2015 18:43 | School Lunches May Come With a Side of Gnarly Plastic Chemicals |
| https://www.motherjones.com/politics/2015/10/ben-carson-clean-energy-goals/ | 10/2/2015 23:26 | Ben Carson Just Showed the Other GOP Candidates How to Talk About Clean Energy |
| https://www.motherjones.com/politics/2015/10/nevada-settles-busing-homeless-lawsuit-san-francisco/ | 10/6/2015 21:18 | Dear Nevada, #&$% You. Sincerely, San Francisco. |
| https://www.motherjones.com/politics/2015/10/sustainability-not-considered-dietary-guidelines/ | 10/7/2015 20:36 | New Dietary Guidelines Won't Include Sustainability |
| https://www.motherjones.com/food/2015/10/drunken-vegetarians-are-sometimes-secret-meat-eaters/ | 10/8/2015 13:55 | Drunken Vegetarians Are Sometimes Secret Meat Eaters |
| https://www.motherjones.com/politics/2023/06/montana-anti-drag-ban-library-transgender/ | 6/7/2023 6:00 | Here Is All the Evidence You Needed That Drag Bans Are About Erasing Trans Existence |
| https://www.motherjones.com/environment/2023/06/which-came-first-the-chicken-or-the-egg-scientists-might-finally-have-the-answer/ | 6/21/2023 17:15 | Which Came First, the Chicken or the Egg? Scientists Might Finally Have the Answer. |
| https://www.motherjones.com/environment/2023/06/held-montana-climate-change-lawsuit-constitution/ | 6/26/2023 6:00 | What to Know About the Groundbreaking Climate Change Lawsuit in Montana |
| https://www.motherjones.com/media/2023/08/barbie-2-gender-trans-ken-lgbtq/ | 8/1/2023 6:00 | Barbie 2 Should Be About the Gender Binary. It Practically Writes Itself. |
| https://www.motherjones.com/environment/2023/08/how-colonialism-contributed-to-the-maui-wildfires/ | 8/11/2023 16:34 | How Colonialism Contributed to the Maui Wildfires |
| https://www.motherjones.com/politics/2023/08/held-v-montana-climate-change-lawsuit-kids-constitution/ | 8/14/2023 16:57 | 16 Young People in Montana Just Won a Historic Climate Lawsuit |
| https://www.motherjones.com/media/2023/08/dear-alana-podcast-conversion-therapy-religions-chen/ | 8/18/2023 6:00 | A New Podcast Investigates Religion, Conversion Therapy, and a Young Woman's Death |
| https://www.motherjones.com/environment/2023/09/florida-idalia-flood-insurance-premiums-citizens/ | 9/2/2023 6:00 | Florida Insurers Dodged a Bullet With Idalia. Their Luck May Not Last. |
| https://www.motherjones.com/environment/2023/09/prichard-alabama-water-board-bill-crisis/ | 9/21/2023 6:00 | Are These $2,000 Water Bills Racist? |
| https://www.motherjones.com/politics/2023/09/biden-climate-core-civilian-conservation/ | 9/25/2023 13:14 | How Does the American Climate Corps Compare to Its Predecessor? |
| https://www.motherjones.com/politics/2023/09/new-york-city-floods-climate-crisis-infrastructure-eric-adams/ | 9/29/2023 19:15 | New York City Is Underwater. There's More Trouble in the Pipes. |
| https://www.motherjones.com/politics/2023/10/wadea-al-fayoume-palestinian-american-boy-killed/ | 10/16/2023 15:23 | A 6-Year-Old Palestinian American Boy Was Fatally Stabbed Inside His Home |
| https://www.motherjones.com/media/2023/10/climate-change-museum-environment-justice-new-york/ | 10/27/2023 6:00 | Picturing the End of Fossil Fuels: Inside the First Climate Museum |
| https://www.motherjones.com/politics/2023/11/israel-palestine-rabbi-rosenberg-lgbt/ | 11/10/2023 16:00 | The Irony of Jewish Activists Facing Anti-LGBTQ Backlash for Supporting Palestinians |
| https://www.motherjones.com/politics/2023/11/israel-palestine-media-gaza-journalism-bias/ | 11/22/2023 17:48 | "As if They Just Dropped Dead": Navigating the Israel-Palestine War of Words |
| https://www.motherjones.com/politics/2023/11/israel-palestine-interview-series-gaza-viral-disinformation-social-media/ | 11/20/2023 6:00 | Israel-Palestine Disinformation Is Everywhere. Here's How You Beat It. |
| https://www.motherjones.com/politics/2023/11/israel-palestine-interview-series-media-literacy-gaza-news-analysis/ | 11/21/2023 6:00 | "Read With Extreme Caution": A Journalist's Guide to Israel-Palestine Media Literacy |
| https://www.motherjones.com/politics/2023/11/john-hagee-hitler-israel-rally-christian-zionist/ | 11/14/2023 15:03 | He Claimed God Sent Hitler to Create Israel. Now He's Speaking at the Pro-Israel Rally. What? |
| https://www.motherjones.com/politics/2023/11/bellingcat-osint-israel-palestine-gaza-hospital-attack-digital-forensics/ | 11/23/2023 20:03 | Piecing Together the Evidence: Open-Source Intelligence in Israel's Gaza War |
| https://www.motherjones.com/media/2023/11/israel-palestine-media-forensics-gaza-extremism-disinformation/ | 11/25/2023 14:39 | Don't Stop to Think! How Our Digital Habits Feed Israel-Palestine Disinfo |
| https://www.motherjones.com/politics/2023/11/rep-becca-balint-becomes-the-first-jewish-congressperson-to-back-a-ceasefire/ | 11/16/2023 15:24 | Rep. Becca Balint Becomes the First Jewish Congressperson to Back a Ceasefire |
| https://www.motherjones.com/environment/2023/12/geothermal-energy-ormat-dixie-valley-toad-nevada-endangered/ | 12/20/2023 6:00 | The Toad and the Geothermal Plant |
| https://www.motherjones.com/politics/2024/02/oregon-republican-senator-boycott-walkout-reelection-supreme-court/ | 2/1/2024 17:38 | Republican Senators Who Ditched Their Jobs to Make a Point Can't Have Those Jobs Back, State Court Rules |
| https://www.motherjones.com/environment/2024/02/climate-change-science-record-winter-storm/ | 2/9/2024 6:00 | A Bunch of New Research Puts This Winter's Wild Weather In Frightening Context |
| https://www.motherjones.com/politics/2024/02/climate-change-storms-infrastructure-failure-ira-funding/ | 2/10/2024 6:00 | Climate Change Caused the Storms. Our Failing Infrastructure Made Them Lethal. |
| https://www.motherjones.com/media/2024/02/new-york-times-pamela-paul-anti-trans-bills/ | 2/21/2024 11:11 | Anti-Trans Bills Keep Citing the New York Times |
| https://www.motherjones.com/politics/2024/02/about-to-break-down-you-might-be-a-cybertruck/ | 2/16/2024 6:00 | About to Break Down? You Might Be a Cybertruck. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/03/nex-benedict-oklahoma-anti-trans-statement-lawmaker-chaya-woods-walters/ | 3/1/2024 13:13 | Not Even a Child's Death Can Stop These Lawmakers From Spewing Hate |
| https://www.motherjones.com/environment/2024/05/cardinal-hickory-creek-wildlife-refuge-climate-energy/ | 5/9/2024 16:33 | An Epic Battle Over 1 Mile of Land in Wisconsin Is Tearing Environmentalists Apart |
| https://www.motherjones.com/politics/1997/11/dont-douche/ | 11/1/1997 8:00 | Don't Douche |
| https://www.motherjones.com/politics/1997/11/liver-let-live/ | 11/1/1997 8:00 | Liver Let Live |
| https://www.motherjones.com/politics/1995/05/opportunity-knocks/ | 5/1/1995 7:00 | Opportunity Knocks |
| https://www.motherjones.com/politics/1994/05/why/ | 5/1/1994 7:00 | Why? |
| https://www.motherjones.com/politics/1993/05/melanoma-sunscreen-use/ | 5/1/1993 7:00 | Beach Bummer |
| https://www.motherjones.com/politics/1996/01/down-for-the-count/ | 1/1/1996 8:00 | Down For the Count |
| https://www.motherjones.com/politics/1997/05/getting-mood/ | 5/1/1997 7:00 | Getting in the Mood |
| https://www.motherjones.com/politics/1997/05/becoming-unblued/ | 5/1/1997 7:00 | Becoming Unblued |
| https://www.motherjones.com/politics/1997/07/hormonious-heart-reviews-and-resources/ | 7/1/1997 7:00 | Hormonious Heart: Reviews and Resources |
| https://www.motherjones.com/politics/1997/07/hormonious-heart/ | 7/1/1997 7:00 | Hormonious Heart |
| https://www.motherjones.com/politics/1997/07/pilling-time/ | 7/1/1997 7:00 | Pilling Time |
| https://www.motherjones.com/politics/1997/09/killer-bug-killers/ | 9/1/1997 7:00 | Killer Bug Killers |
| https://www.motherjones.com/politics/1994/11/legalize-it/ | 11/1/1994 8:00 | Legalize It! |
| https://www.motherjones.com/politics/1994/11/herbal-remedies/ | 11/1/1994 8:00 | Herbal Remedies |
| https://www.motherjones.com/politics/1994/01/sun-signs/ | 1/1/1994 8:00 | Sun Signs |
| https://www.motherjones.com/politics/1998/05/sunscam/ | 5/1/1998 7:00 | Sunscam |
| https://www.motherjones.com/politics/1998/07/b-3-or-not-b-3/ | 7/1/1998 7:00 | To B-3 or not to B-3 |
| https://www.motherjones.com/politics/1998/11/other-drug-war/ | 11/1/1998 8:00 | The Other Drug War |
| https://www.motherjones.com/politics/1998/09/02-percent-solution/ | 9/1/1998 7:00 | The .02 Percent Solution |
| https://www.motherjones.com/politics/1998/03/joint-relief/ | 3/1/1998 8:00 | Joint Relief |
| https://www.motherjones.com/politics/1998/03/cold-comfort/ | 3/1/1998 8:00 | Cold Comfort |
| https://www.motherjones.com/politics/1998/01/beware-new-drugs/ | 1/1/1998 8:00 | Beware of new drugs |
| https://www.motherjones.com/politics/1998/01/implanted-evidence/ | 1/1/1998 8:00 | Implanted Evidence |
| https://www.motherjones.com/politics/1995/11/hell-harvard/ | 11/1/1995 8:00 | To hell with Harvard |
| https://www.motherjones.com/politics/1995/03/motherjones-ma95-eat-steak-break-bone/ | 3/1/1995 8:00 | MotherJones MA95: Eat a Steak, Break a Bone |
| https://www.motherjones.com/politics/1995/03/abortions-risk/ | 3/1/1995 8:00 | Abortion's Risk |
| https://www.motherjones.com/politics/1999/03/fwd-fwd-re-read-now/ | 3/1/1999 8:00 | >Fwd: Fwd: Re: Read This Now |
| https://www.motherjones.com/politics/2011/12/smog-photos-1970s-america/ | 12/14/2011 21:19 | Photos of Smoggy 1970s America |
| https://www.motherjones.com/politics/2012/02/romney-gingrich-florida-ad-spending/ | 2/1/2012 11:00 | How to Win Florida on $1 Million a Day |
| https://www.motherjones.com/media/2012/02/elizabeth-weil-marriage-counseling-experiment-dan-savage/ | 2/12/2012 10:59 | Elizabeth Weil Messes With Marriage |
| https://www.motherjones.com/media/2012/02/dan-savage-interview-it-gets-better-rick-santorum/ | 2/20/2012 22:14 | Dan Savage on "It Gets Better" and Surging Santorum |
| https://www.motherjones.com/politics/2012/03/chinese-occupy-obamas-google-page/ | 3/1/2012 18:05 | Chinese "Occupy" Obama's Google+ Page |
| https://www.motherjones.com/politics/2012/03/lawsuit-walmart-contractor-paid-3-dollars-hour/ | 3/5/2012 11:00 | Workers: Walmart Contractor Paid $3 to $4 an Hour |
| https://www.motherjones.com/politics/2012/04/tim-minchin/ | 4/2/2012 10:00 | Calling All Louis C. K. Fans: Meet Tim Minchin |
| https://www.motherjones.com/media/2012/04/neil-strauss-the-game-pick-up/ | 4/9/2012 10:00 | Neil Strauss Gets Back in The Game |
| https://www.motherjones.com/environment/2012/04/paper-carbon-dioxide-sequester/ | 4/9/2012 10:00 | Does Using Paper Take CO2 out of the Environment? |
| https://www.motherjones.com/politics/2012/06/north-carolina-gop-gay-discrimination-platform/ | 6/13/2012 10:02 | North Carolina's GOP Wants to Protect You From Discriminationâ€"Except if You're Gay |
| https://www.motherjones.com/politics/2012/06/virginia-most-restrictive-abortion-regulation/ | 6/15/2012 10:00 | Virginia Poised to Impose Country's "Most Restrictive" Abortion Rules |
| https://www.motherjones.com/politics/2012/06/pa-fracking-eviction/ | 6/22/2012 10:00 | Trailer Park Evicted to Make Room for Fracking |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/07/apple-exploits-throughout-supply-chain-in-china/ | 7/19/2012 10:00 | Beyond Foxconn: More Dirt on the Factories Making Your iPhone |
| https://www.motherjones.com/politics/2012/08/can-bird-flu-research-cause-bird-flu-outbreak/ | 8/9/2012 16:30 | Will Bird Flu Research Cause a Bird Flu Outbreak? |
| https://www.motherjones.com/politics/2024/07/what-is-brat-summer-kamala-harris-2024-trump-meme-explainer-coconut-biden/ | 7/23/2024 17:02 | Kamala Harris Can't Be "Brat" Because "Brat" Is Dead |
| https://www.motherjones.com/environment/2024/08/climate-change-heat-pesticides-drift-farm-workers-epa/ | 8/8/2024 6:00 | How Climate Change Could Make Pesticides Even Deadlier |
| https://www.motherjones.com/environment/2024/08/epa-dacthal-pesticide-ban-carcinogen-regulation-drift-heat/ | 8/15/2024 6:00 | The EPA Is Enacting a Historic Pesticide Ban |
| https://www.motherjones.com/politics/2024/08/dnc-democratic-convention-protest-gaza-chicago-police/ | 8/20/2024 17:32 | The DNC Kicked Off With a Handful of Protestsâ€"and a Dozen Arrests |
| https://www.motherjones.com/politics/2024/08/sunrise-movement-climate-voters-trust-kamala-harris-green-new-deal/ | 8/22/2024 19:36 | The Sunrise Movement Thinks Climate Is the Key to Votersâ€™ Trust |
| https://www.motherjones.com/politics/2015/06/republican-national-committee-megadonors-2016/ | 6/4/2015 10:00 | Congress Slyly Changed Campaign Finance Rules. Now the GOP Is Cleaning Up. |
| https://www.motherjones.com/politics/2015/06/frank-guinta-new-hampshire-campaign-finance-scandal/ | 6/8/2015 10:00 | This New Hampshire Republican Should Be a 2016 Kingmaker. Instead, Heâ€™s Radioactive. |
| https://www.motherjones.com/politics/2015/06/ann-ravel-petitions-fec-to-enforce-campaign-finance-rules/ | 6/8/2015 22:02 | Top Campaign Watchdog Petitions Her Own Agency to Do Its Job |
| https://www.motherjones.com/politics/2015/06/online-ad-explosion-2016/ | 6/25/2015 10:05 | You're Going to See an Explosion of Online Political Ads in 2016 |
| https://www.motherjones.com/politics/2015/06/scott-walker-stadium-bucks-afp-koch/ | 6/12/2015 10:00 | The Koch Brothers Usually Have Scott Walker's Back. Not This Time. |
| https://www.motherjones.com/politics/2015/06/tyler-harber-2-years-prison-super-pac/ | 6/12/2015 20:56 | A GOP Operative Just Got 2 Years in Prison For Breaking Super-PAC Rules |
| https://www.motherjones.com/politics/2015/06/marco-rubio-koch-network-lobbying/ | 6/16/2015 14:20 | Marco Rubio Says Koch World Doesn't Want Anything From Washington. Really? |
| https://www.motherjones.com/politics/2015/06/donald-trump-just-burned-club-for-growth/ | 6/17/2015 22:19 | Donald Trump Just Seriously Burned a Top Tea Party Group |
| https://www.motherjones.com/politics/2015/06/fec-argues-over-whether-commissioners-are-people/ | 6/18/2015 21:16 | America's Election Watchdogs Are Literally Arguing Over Whether FEC Commissioners Are People |
| https://www.motherjones.com/politics/2015/06/rand-paul-flat-tax-plan-15-trillion-deficit/ | 6/19/2015 18:35 | Rand Paul's Plan to Give the Economy a "Steriod Injection" Could Have Scary Side Effects |
| https://www.motherjones.com/politics/2015/07/jeb-bush-right-to-rise-mike-murphy/ | 7/1/2015 10:00 | Did Jeb Bush's Campaign and Super-PAC Cross the Line on Coordination? |
| https://www.motherjones.com/politics/2015/06/jeb-bush-americans-for-prosperity-koch-brothers/ | 6/22/2015 20:43 | Jeb Bush Just Got His Big Chance to Impress the Koch Brothers |
| https://www.motherjones.com/politics/2015/06/jeb-bush-shell-corporation-bhag/ | 6/29/2015 10:00 | Why Does Jeb Bush Have a Mysterious Shell Company? |
| https://www.motherjones.com/politics/2015/06/christie-bon-jovi/ | 6/30/2015 17:07 | Bon Jovi and Chris Christie: It's Complicated |
| https://www.motherjones.com/politics/2015/06/rand-paul-cliven-bundy/ | 6/30/2015 19:44 | GOP 2016 Candidate Courting Black Voters Meets With Guy Who Says Blacks Were Better Off as Slaves |
| https://www.motherjones.com/politics/2015/07/scott-walker-wisconsin-open-records/ | 7/7/2015 18:03 | Scott Walker's Office Was Part of a Sneaky Effort to Keep His Records Private |
| https://www.motherjones.com/politics/2015/07/scott-walker-texas-fundraising-2016/ | 7/16/2015 10:00 | Scott Walker Has a Texas-Sized Fundraising Problem |
| https://www.motherjones.com/politics/2015/07/jeb-bush-super-pac-right-to-rise-100-million/ | 7/9/2015 19:37 | You Won't Believe How Much Money Jeb Bush's Super-PAC Just Raised |
| https://www.motherjones.com/politics/2015/07/jeb-bush-campaign-finance-wealthy-donors/ | 7/15/2015 21:47 | Jeb Bush's Campaign Donors Are Really, Really Wealthy |
| https://www.motherjones.com/politics/2015/07/hillary-clinton-fundraising-bundlers-lobbyists/ | 7/16/2015 2:29 | Wealthy Donors and Lobbyist Bundlers Are Largely Bankrolling Hillary Clinton's Campaign |
| https://www.motherjones.com/politics/2015/07/wisconsin-supreme-court-kills-scott-walker-investigation/ | 7/16/2015 16:51 | The Wisconsin Supreme Court Just Removed a Major Threat to Scott Walker's Presidential Campaign |
| https://www.motherjones.com/politics/2015/07/jeb-bush-beating-hillary-clinton-goldman-sachs-primary/ | 7/17/2015 15:22 | Jeb Bush Is Beating Hillary Clinton in the Goldman Sachs Primary |
| https://www.motherjones.com/politics/2015/07/jeb-bush-lobbying-reform/ | 7/21/2015 21:19 | Jeb Bush's Lobbying Reform Plan Probably Won't Rein In K Street |
| https://www.motherjones.com/politics/2015/07/donald-trumps-personal-wealth/ | 7/22/2015 19:45 | Donald Trump Just Released His Personal Financesâ€"and, Oh Boy… |
| https://www.motherjones.com/politics/2015/07/donald-trump-azerbaijan-anar-mammadov/ | 7/29/2015 10:00 | Donald Trump Is Doing Business With a Controversial Azerbaijani Oligarch |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/08/digital-political-election-ads-dark-money/ | 8/18/2015 10:00 | Get Ready for a Flood of Online Campaign Ads That Will Target and Track You |
| https://www.motherjones.com/politics/2015/07/rand-paul-super-pac-whole-foods-pot-company/ | 7/24/2015 20:48 | Rand Paul's Super PAC is Powered By Whole Foods and Pot |
| https://www.motherjones.com/politics/2015/07/congressman-chaka-fattah-indicted-on-racketeering-charges/ | 7/29/2015 16:23 | Democratic Rep. Chaka Fattah Just Got Indicted. Here's What He's Accused Of. |
| https://www.motherjones.com/politics/2015/07/right-rise-donors-revealed/ | 7/31/2015 14:45 | Meet the Megadonors Bankrolling Jeb Bush's Campaign |
| https://www.motherjones.com/politics/2015/07/cruzs-super-pac-super-easy-understand/ | 7/31/2015 16:02 | Ted Cruz Super-PAC Has Just One Donor |
| https://www.motherjones.com/politics/2015/07/scott-walker-diane-hendricks-unitimidated-pac/ | 7/31/2015 18:46 | Four Years Ago Scott Walker Promised This Woman He'd Bust Wisconsin's Unions |
| https://www.motherjones.com/politics/2015/08/3-rand-paul-associates-indicted-kent-sorenson/ | 8/5/2015 18:46 | Three Top Rand Paul Associates Were Just Indicted |
| https://www.motherjones.com/politics/2015/08/were-paul-indictments-suspicously-timed/ | 8/5/2015 20:39 | Before It Cried Conspiracy, the Paul Camp Quietly Prepared for Today's Indictments |
| https://www.motherjones.com/politics/2015/08/bobby-jindal-planned-parenthood-irs/ | 8/7/2015 0:03 | Bobby Jindal Thinks the IRS Shouldn't Be Used to Target Political Enemies, Except For His |
| https://www.motherjones.com/politics/2015/08/trump-just-made-case-for-campaign-finance-reform/ | 8/7/2015 3:14 | Donald Trump Just Made the Case for Campaign Finance Reform |
| https://www.motherjones.com/politics/2015/08/indicted-ron-paul-aide-dimitri-kesari-rhode-island-burglary-investigation/ | 8/8/2015 13:00 | Indicted Ron Paul Aide Is Also the Target of a Police Investigation Into a Mysterious Burglary |
| https://www.motherjones.com/politics/2015/08/jeb-bush-poaches-hillary-clinton-perez/ | 8/17/2015 10:00 | Bush Poaches a Longtime Clinton Backer |
| https://www.motherjones.com/politics/2015/08/prosecution-rand-ron-paul-aides/ | 8/14/2015 18:04 | Feds Say Rand and Ron Paul Aides Planned to Smear Local Pol If Payoff Failed |
| https://www.motherjones.com/politics/2015/08/google-jumps-legal-fight-over-paul-aides/ | 8/19/2015 10:00 | Google Wonâ€™t Let the Government See the Emails of Rand Paul's Aides |
| https://www.motherjones.com/politics/2015/08/election-rand-paul-paying-compete/ | 8/21/2015 15:42 | Rand Paul's Desperate Gamble to Keep His Senate Seat |
| https://www.motherjones.com/politics/2015/08/democratic-party-lagging-fundraising/ | 8/26/2015 10:00 | GOP Uses New Loophole to Crush Democratic Party in Fundraising |
| https://www.motherjones.com/politics/2015/08/bernie-sanders-ben-carson-small-donors/ | 8/27/2015 10:00 | These Two Candidates Are Winning the Race for Small Donors |
| https://www.motherjones.com/politics/2015/09/donald-trumpp-is-breaking-every-rule-of-political-branding/ | 9/8/2015 10:05 | Donald Trump Is Breaking Every Rule of Political Branding and Getting Away With It |
| https://www.motherjones.com/politics/2015/08/ted-cruz-hosts-gave-attendees-this-hilarious-disclaimer/ | 8/31/2015 16:10 | The Hosts of This Ted Cruz Event Warned Attendees They Might Get Murdered By Bees |
| https://www.motherjones.com/politics/2015/09/rand-paul-invites-you-troll-him-new-app/ | 9/2/2015 21:29 | Rand Paul: Troll Me, and I'll Track Your Phone |
| https://www.motherjones.com/politics/2015/09/donald-trump-just-setting-gop-his-biggest-prank-yet/ | 9/3/2015 17:45 | Is Donald Trump Setting Up the GOP for his Biggest Prank Yet? |
| https://www.motherjones.com/politics/2015/09/jeb-bush-court-ex-diplomats-new-york/ | 9/8/2015 21:06 | Jeb Bush Makes a Big Play for Overseas Money |
| https://www.motherjones.com/politics/2015/09/george-w-bush-meets-jeb-donors-talk-israel/ | 9/10/2015 15:53 | Jeb Bush Deploys George W. Bush to Court Pro-Israel GOP Donors |
| https://www.motherjones.com/politics/2015/09/national-republican-senatorial-committee-fundraising-ben-carson/ | 9/15/2015 19:05 | The GOP Establishment's Sneaky Ben Carson Fundraising Ploy |
| https://www.motherjones.com/politics/2015/09/ron-paul-doug-stafford-testify-criminal-case-kent-sorenson/ | 9/21/2015 10:00 | Rand Paul's Top Adviser and Dad May Testify in Upcoming Criminal Trial |
| https://www.motherjones.com/politics/2015/09/susana-martinez-will-skydive-for-campaign-cash/ | 9/18/2015 15:01 | This Is How Far Politicians Will Go for Campaign Cash |
| https://www.motherjones.com/politics/2015/09/california-tightens-lid-dark-money-groups/ | 9/23/2015 10:00 | California Clamps Down on Secretive Political Donations |
| https://www.motherjones.com/politics/2015/09/scott-walker-campaign-money-donors/ | 9/21/2015 23:50 | Here's How Scott Walker's Implosion May Really Matter for 2016 |
| https://www.motherjones.com/politics/2015/10/john-boehner-kevin-maccarthy-house-speaker/ | 10/5/2015 13:58 | John Boehner's Likely Successor Won't Be Able to Tame the House GOP Either |
| https://www.motherjones.com/politics/2015/09/rand-paul-super-pac-halts-support/ | 9/29/2015 21:39 | A Super-PAC Just Halted Its Support for Rand Paul |
| https://www.motherjones.com/politics/2015/10/rand-pauls-campaign-fundraising-problems/ | 10/1/2015 21:57 | Rand Paul's Campaign Is Experiencing a Money Bomb. The Bad Kind. |
| https://www.motherjones.com/politics/2015/10/kevin-mccarthy-bows-out-house-speakers-race/ | 10/8/2015 17:42 | The Race for House Speaker Has Republicans "Audibly Crying" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/10/prosecutors-dealt-setback-trial-rand-paul-aides/ | 10/9/2015 20:40 | Prosecutors Dealt a Setback in Trial of Rand Paul Aides |
| https://www.motherjones.com/politics/2015/10/ron-paul-testifies-indicted-campaign-aides-sorenson-rand/ | 10/15/2015 0:45 | Ron Paul Gives Fiery Testimony in Trial of Two Indicted Top Aides |
| https://www.motherjones.com/politics/2015/10/kent-sorenson-testifies-against-ron-paul-aides/ | 10/16/2015 1:53 | Disgraced Ex-Iowa State Senator Testifies Against Ron Paul Aides |
| https://www.motherjones.com/politics/2015/10/these-presidential-candidates-are-running-out-of-money/ | 10/16/2015 14:25 | Some Presidential Campaigns Are Running Out of Cash, New Filings Show |
| https://www.motherjones.com/politics/2015/10/mixed-verdict-case-ron-paul-aides-jesse-benton-dimitri-kesari/ | 10/22/2015 17:53 | Former Ron Paul Aide Convicted in Pay-for-Endorsement Case |
| https://www.motherjones.com/politics/2015/10/carly-fiorina-fact-free-stump-speech/ | 10/28/2015 10:00 | Carly Fiorina's Fact-Defying Stump Speech |
| https://www.motherjones.com/politics/2015/10/donald-trump-support-female-donors-lowest-of-gop-candidates/ | 10/28/2015 10:00 | Donald Trump's Problem With Wealthy Women |
| https://www.motherjones.com/politics/2015/10/fact-checking-fiorina-on-job-losses-under-obama/ | 10/29/2015 2:21 | Fact-Checking Carly Fiorina on Women's Job Losses Under Obama |
| https://www.motherjones.com/politics/2015/11/legal-trouble-paul-aides-returns/ | 11/3/2015 22:32 | More Legal Trouble for Paul Aides |
| https://www.motherjones.com/politics/2015/11/ben-carson-alfonso-costa-healthcare-fraud/ | 11/12/2015 13:50 | Ben Carson Made Money With the Help of a Felon Convicted of Health Care Fraud |
| https://www.motherjones.com/politics/2015/11/ben-carson-alfonso-costa-palm-beach-real-estate/ | 11/17/2015 11:00 | Ben Carson Won't Explain His Mysterious Palm Beach Real Estate Deal |
| https://www.motherjones.com/politics/2015/12/ghost-companies-funding-jeb-bush-super-pac-right-to-rise/ | 12/2/2015 11:00 | Who's Behind the Ghost Companies Funding Jeb Bush's Super-PAC? |
| https://www.motherjones.com/politics/2015/12/when-donald-trump-tried-get-mike-tyson-out-of-prison-time-of-rape/ | 12/7/2015 11:00 | The Time Donald Trump Tried to Get Mike Tyson Out of Going to Prison for Rape |
| https://www.motherjones.com/politics/2015/12/campaign-finance-activists-assail-obamas-record/ | 12/8/2015 18:54 | Obama Has Failed to Live Up to Promises on Campaign Finance, Progressive Group Charges |
| https://www.motherjones.com/politics/2015/12/azerbaijan-hotel-vanishes-from-donald-trumps-website/ | 12/10/2015 18:48 | Hotel Project in Muslim Country Mysteriously Vanishes From Donald Trump's Website |
| https://www.motherjones.com/politics/2015/12/fec-complaints-filed-against-bush-super-pac-over-donations-ghost-companies/ | 12/10/2015 16:25 | FEC Asked to Investigate Ghost Donations to Jeb Bush Super-PAC |
| https://www.motherjones.com/politics/2015/12/who-bought-las-vegas-review/ | 12/14/2015 21:57 | Did a Republican Megadonor Just Secretly Buy Nevada's Biggest Newspaper? |
| https://www.motherjones.com/politics/2015/12/cnn-gop-debate-sheldon-adelson-online-gambling/ | 12/15/2015 22:14 | If CNN Asks the GOP Contenders This Question Tonight, It Will Make Them Squirm |
| https://www.motherjones.com/politics/2015/12/rick-santorum-just-declared-world-war-3/ | 12/16/2015 0:28 | Rick Santorum Defended Donald Trump's Plan to Ban Muslims From Traveling to the US |
| https://www.motherjones.com/politics/2015/12/mitch-mcconnell-budget-bill-campaign-finance/ | 12/17/2015 20:03 | Mitch McConnell Just Made It Virtually Impossible to Police Dark Money in 2016 |
| https://www.motherjones.com/politics/2015/12/yes-sheldon-adelson-did-buy-nevadas-biggest-newspaper/ | 12/16/2015 21:43 | Report: Yes, a GOP Megadonor Did Secretly Buy Nevada's Biggest Newspaper |
| https://www.motherjones.com/politics/2015/12/jeb-abandons-jeb-exclamation-point/ | 12/23/2015 11:00 | Jeb Abandons Jeb! |
| https://www.motherjones.com/politics/2015/12/trump-will-start-spending-millions-ads-new-hampshire/ | 12/29/2015 16:39 | Donald Trump Is About to Open His War Chest |
| https://www.motherjones.com/politics/2016/01/ammon-bundy-oregon-protest-sba-loan/ | 1/4/2016 22:42 | How the Leader of the Oregon Armed Protest Benefited From a Federal Loan Program |
| https://www.motherjones.com/politics/2016/01/shady-pac-fundraises-death-ben-carson-volunteer/ | 1/25/2016 18:59 | A Shady Conservative Group Is Fundraising Off the Death of a Ben Carson Volunteer |
| https://www.motherjones.com/politics/2016/01/ben-carson-armstrong-williams-iowa/ | 1/29/2016 15:53 | What Wrecked Ben Carson's Campaign? Ex-Staffers Blame His Close Friend. |
| https://www.motherjones.com/politics/2016/02/jeb-bush-right-to-rise-15-million/ | 2/1/2016 2:02 | Big Donors Have Fled Jeb Bush's Super-PAC |
| https://www.motherjones.com/politics/2016/02/donald-trumps-ban-muslims-helped-rake-cash/ | 2/1/2016 19:43 | Guess Who Gave Trump a Big Shot of Campaign Cash After He Announced His Muslim Ban |
| https://www.motherjones.com/politics/2016/02/one-chart-tells-you-everything-you-need-know-about-jeb-bushs-campaign/ | 2/1/2016 23:17 | This Chart Tells You Everything You Need to Know About Jeb Bush's Campaign |
| https://www.motherjones.com/politics/2016/02/dont-believe-ted-cruz-when-he-says-he-doesnt-take-lobbyist-money/ | 2/3/2016 18:24 | Guess What Ted Cruz Is Not Telling the Truth About Now? |
| https://www.motherjones.com/politics/2016/02/ben-carson-bible-shames-ted-cruz/ | 2/3/2016 21:56 | Ben Carson Bible Shames Ted Cruz |
| https://www.motherjones.com/politics/2016/02/carson-campaign-running-out-of-money/ | 2/4/2016 17:45 | The Carson Campaign Is Running Out of Money |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/02/sheldon-adelson-las-vegas-review-journal-newspaper-timeline/ | 2/16/2016 11:00 | Why Did Sheldon Adelson Buy Nevada's Biggest Paper? |
| https://www.motherjones.com/politics/2016/02/chris-christie-hurricane-sandy-new-hampshire/ | 2/6/2016 21:27 | Chris Christie Says It Took a Natural Disaster for Him to See He Could be President |
| https://www.motherjones.com/politics/2016/02/hillary-calls-for-lobbyist-shaming-new-hampshire/ | 2/7/2016 0:43 | Hillary Clinton Says the Best Way to Rein in Lobbyists Is to Shame Them |
| https://www.motherjones.com/politics/2016/02/best-moments-gop-debate-abc-new-hampshire/ | 2/7/2016 4:17 | The Six Best Moments of the GOP Debate |
| https://www.motherjones.com/politics/2016/02/democrats-troll-marco-rubio-debate-malfunction-robot/ | 2/7/2016 15:48 | Democrats Have Wasted No Time Trolling Marco Rubio for His Debate Malfunction |
| https://www.motherjones.com/politics/2016/02/ted-cruz-slams-idea-women-combat/ | 2/7/2016 21:02 | Ted Cruz Slams Idea of Women in Combat |
| https://www.motherjones.com/politics/2016/02/john-kasich-new-hampshire-weird/ | 2/8/2016 23:34 | The Weird Campaign of John Kasich |
| https://www.motherjones.com/politics/2016/02/someone-trying-freak-out-nh-voters-mailer/ | 2/8/2016 23:25 | Someone Is Trying to Freak Out New Hampshire's Undecided Voters |
| https://www.motherjones.com/politics/2016/02/so-just-happened-donald-trump-rally/ | 2/9/2016 1:56 | Donald Trump Just Crossed a New Line in American Politics |
| https://www.motherjones.com/politics/2016/02/john-kasich-george-soros-fund-managers-donations/ | 2/12/2016 20:04 | Why Are George Soros-Linked Financiers Giving Big Bucks to Support John Kasich? |
| https://www.motherjones.com/politics/2016/02/ben-carson-campaign-fundraising/ | 2/17/2016 23:17 | Ben Carson Is Still Raising Money Somehow |
| https://www.motherjones.com/politics/2016/02/marc-short-kochs-top-political-operative-jumps-rubio/ | 2/23/2016 17:59 | The Koch Brothers' Top Political Operative Just Went to Work for Marco Rubio |
| https://www.motherjones.com/politics/2016/02/journalist-manhandled-and-arrested-trump-rally/ | 2/29/2016 18:56 | A Journalist Was Just Manhandled and Detained at a Trump Rally |
| https://www.motherjones.com/politics/2016/03/new-hampshire-union-leader-pulls-chris-christie-endorsement/ | 3/1/2016 18:39 | New Hampshire's Biggest Paper Rescinds Chris Christie Endorsement Over His Backing for Donald Trump |
| https://www.motherjones.com/politics/2016/03/great-america-pac-donald-trump/ | 3/8/2016 11:00 | This Group Is Raising Money for Donald Trump. But Where Is It Going? |
| https://www.motherjones.com/politics/2016/03/cruz-pulls-win-texas/ | 3/2/2016 2:11 | Ted Cruz Pulls Off Wins in Texas and Oklahoma |
| https://www.motherjones.com/politics/2016/03/cruz-asks-rivals-drop-out-of-race/ | 3/2/2016 3:43 | Ted Cruz Asks His Rivals to "Prayerfully" Consider Dropping Out of the GOP Race |
| https://www.motherjones.com/politics/2016/03/the-state-of-gop-despair-in-two-tweets/ | 3/2/2016 3:58 | The State of Republican Despair in Two Tweets |
| https://www.motherjones.com/politics/2016/03/donald-trump-outsourcing-flip-flop/ | 3/2/2016 20:57 | Donald Trump's Yooge Flip-Flop on Outsourcing |
| https://www.motherjones.com/politics/2016/03/donald-trump-uniter-groups-spending-against/ | 3/4/2016 21:56 | Donald Trump Is Indeed a Uniterâ€"of Disparate Groups All Spending to Defeat Him |
| https://www.motherjones.com/politics/2016/03/federal-election-commission-just-hit-new-low/ | 3/7/2016 22:23 | The Nation's Election Watchdog Just Hit a New Level of Dysfunction |
| https://www.motherjones.com/politics/2016/03/trump-earnings-from-trump-university/ | 3/9/2016 20:33 | Guess How Much Trump Made off Trump University Last Year |
| https://www.motherjones.com/politics/2016/03/neil-bush-backs-ted-cruz/ | 3/8/2016 20:24 | Bush Brother Joins Ted Cruz's Finance Team |
| https://www.motherjones.com/politics/2016/03/ben-carson-angling-to-be-trumps-veep/ | 3/16/2016 19:27 | Ben Carson Thinks He Has a Shot of Being Donald Trump's Running Mate |
| https://www.motherjones.com/politics/2016/03/watch-andrew-breitbart-teach-corey-lewandowski-how-dodge-scandal/ | 3/25/2016 15:19 | What Andrew Breitbart Taught Donald Trump's Campaign Manager About Dodging Scandals |
| https://www.motherjones.com/politics/2016/03/donald-trump-corey-lewandowski-solar-company-lobbyist/ | 3/30/2016 10:00 | Donald Trump's Campaign Manager Led a Double Life as a Solar Power Lobbyist |
| https://www.motherjones.com/politics/2016/03/trump-campaign-manager-corey-lewandowski-charged-simple-battery/ | 3/29/2016 15:42 | Donald Trump's Campaign Manager Charged With Battery |
| https://www.motherjones.com/politics/2016/04/donald-trump-adviser-establishment-insider-paul-manafort/ | 4/4/2016 16:12 | Trump Decries Washington Insiders, But He Hired One to Save His Campaign |
| https://www.motherjones.com/politics/2016/04/sheldon-adelsons-casino-agreed-pay-9-million-foreign-corruption-case/ | 4/7/2016 21:04 | Sheldon Adelson's Casino Agrees to Pay $9 Million in Foreign Corruption Case |
| https://www.motherjones.com/politics/2016/04/chris-christies-broke-campaign-sells-its-old-furniture-enormous-profit/ | 4/15/2016 20:46 | Christie's Broke Campaign Sells Its Old Furniture for an Enormous Profit |
| https://www.motherjones.com/politics/2016/04/jeb-bush-campaign-debt/ | 4/20/2016 18:48 | Jeb Bush's Campaign, Once Flush With Cash, Is Now $260,000 in Debt |
| https://www.motherjones.com/politics/2016/04/ted-cruz-flies-high-super-pac-donors-jet/ | 4/22/2016 10:00 | Ted Cruz Bags Big Bucks From Rail King Who Lobbies Washington |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/05/donald-trump-roger-stone-plan-disqualify-ted-cruz-delegates/ | 5/3/2016 15:35 | A Trump Ally Plots to Challenge Cruz Delegates |
| https://www.motherjones.com/politics/2016/05/the-time-donald-trump-wanted-putin-to-be-his-bff/ | 5/5/2016 15:33 | The Time Donald Trump Tried to Be Vladimir Putin's BFF |
| https://www.motherjones.com/politics/2016/05/strategist-pro-trump-super-pac-convicted-2012-ron-paul-pay-endorsement-scheme/ | 5/5/2016 18:38 | Strategist for Pro-Trump Super-PAC Convicted in Ron Paul Pay-for-Endorsement Scheme |
| https://www.motherjones.com/politics/2016/05/trumps-new-top-money-man-led-bank-profited-bailouts/ | 5/5/2016 21:50 | Trump's New Finance Chair Led a Bank That Made Millions Off Taxpayer Bailouts |
| https://www.motherjones.com/politics/2016/05/donald-trump-personal-financial-disclosure/ | 5/18/2016 15:35 | How Much Is Donald Trump Really Worth? Look for Yourself. |
| https://www.motherjones.com/politics/2016/05/what-donald-trump-financial-disclosure-reveals-about-his-empire/ | 5/18/2016 23:14 | Here's What Donald Trump's New Financial Disclosure Reveals About His Business Empire |
| https://www.motherjones.com/politics/2016/06/donald-trump-super-pac-problem/ | 6/20/2016 10:00 | Donald Trump Has a Super-PAC Problem |
| https://www.motherjones.com/politics/2016/06/trump-german-loan-deutsche-bank/ | 6/1/2016 10:00 | Trump Has a Conflict-of-Interest Problem No Other White House Candidate Ever Had |
| https://www.motherjones.com/politics/2016/06/elizabeth-warren-slams-donald-trump-huge-conflicts-interest/ | 6/3/2016 17:55 | Elizabeth Warren Slams Donald Trump's "Huge Conflicts of Interest" |
| https://www.motherjones.com/politics/2016/06/david-perdue-vengeful-bible-verse-obama/ | 6/10/2016 15:27 | A Republican Senator Just Directed an Incredibly Sinister Bible Verse Against Obama |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-unprecedented-support-female-donors/ | 6/13/2016 19:40 | Hillary Clinton Just Achieved Another Big First |
| https://www.motherjones.com/politics/2016/06/major-gop-super-pac-donor-wont-bankroll-trump/ | 6/15/2016 20:59 | Major GOP Super-PAC Donor Won't Bankroll Trump |
| https://www.motherjones.com/politics/2016/06/twitter-field-day-corey-lewandowski-firing/ | 6/20/2016 15:14 | Trump Dumps Campaign Managerâ€"Twitter Delights |
| https://www.motherjones.com/politics/2016/06/campaign-finance-documents-donald-trump-campaign-disarray/ | 6/21/2016 4:43 | Campaign Finance Documents Show Donald Trump's Campaign Is in Disarray |
| https://www.motherjones.com/politics/2016/06/donald-trump-mark-burnett-republican-convention/ | 6/21/2016 19:48 | Reality Show King Mark Burnett Says He's Not Helping Donald Trump |
| https://www.motherjones.com/politics/2016/06/donald-trump-gop-convention-lobbyists/ | 6/30/2016 10:00 | Trump Slams DC Lobbyists But Expands Their Influence Within His Campaign |
| https://www.motherjones.com/politics/2016/07/trump-listen-don-king-beat-system/ | 7/8/2016 10:00 | Trump Touts Endorsement of a Man Who Was Convicted of Murder and Repeatedly Accused of Fraud |
| https://www.motherjones.com/politics/2016/07/trump-wants-sue-former-aide-talking-too-much/ | 7/13/2016 20:13 | Donald Trump Files Legal Action Against Former Aide for Allegedly Leaking Campaign Info |
| https://www.motherjones.com/politics/2016/07/mike-pence-fundraising/ | 7/15/2016 17:14 | Pence Isn't Going to Solve Trump's Money Problems |
| https://www.motherjones.com/politics/2016/07/nick-ayers-republican-consultant-joins-trump-campaign/ | 7/20/2016 10:00 | "The Most Hated Campaign Operative in America" Just Joined the Trump Team |
| https://www.motherjones.com/politics/2016/07/melania-mea-culpa/ | 7/20/2016 17:12 | Trump Corporate Writer Takes the Blame for Speech in Plagiarism Scandal |
| https://www.motherjones.com/politics/2016/07/trump-june-fundraising-boost-orlando-shooting/ | 7/21/2016 20:19 | Trump's Woeful Fundraising Got Boosts From Orlando Shootingâ€"and News of Its Own Struggles |
| https://www.motherjones.com/politics/2016/07/meet-vips-for-trumps-rnc-speech/ | 7/22/2016 0:47 | Meet the VIPs for Trump's Big Speech Tonight |
| https://www.motherjones.com/politics/2016/07/david-duke-announces-senate-bid/ | 7/22/2016 17:29 | Former KKK Leader David Duke Announces He's Running for Senate |
| https://www.motherjones.com/politics/2016/07/donald-trump-history-trying-do-business-in-russia/ | 7/28/2016 15:14 | Donald Trump's Long History of Trying (and Failing) to Do Business in Russia |
| https://www.motherjones.com/politics/2016/07/trump-files-watch-trump-vodka-ad-designed-russian-audience/ | 7/29/2016 10:00 | The Trump Files: Watch the Trump Vodka Ad Designed for a Russian Audience |
| https://www.motherjones.com/politics/2016/07/watch-trump-brag-of-speaking-to-vladimir-putin/ | 7/28/2016 21:54 | Trump Claims He's Never Spoken to Putin. In This 2014 Video, Trump Says He Did. |
| https://www.motherjones.com/politics/2016/08/trump-conflict-of-interest-old-post-office-hotel/ | 8/15/2016 11:54 | Donald Trump Has a Huge Conflict of Interest That No One's Talking About |
| https://www.motherjones.com/politics/2016/08/one-koch-brother-is-supporting-donald-trump/ | 8/3/2016 16:31 | Not All the Koch Brothers Have Sworn Off Donald Trump |
| https://www.motherjones.com/politics/2016/08/trump-economic-adviser-said-economy-fine-before-crash/ | 8/5/2016 17:32 | Trump's Economic Adviser Said the Economy Was Fineâ€"Right Before It Imploded |
| https://www.motherjones.com/politics/2016/08/trump-campaign-didnt-think-much-melanias-speech-either/ | 8/23/2016 16:05 | The Trump Campaign Didn't Think Much of Melania's Speech Either |
| https://www.motherjones.com/politics/2016/08/donald-trump-lawyers-campaign-spending/ | 8/24/2016 17:24 | Trump's Lawyers Had a Very Good Summer |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/09/is-this-donald-trumps-backup-plan-if-he-loses/ | 9/1/2016 12:08 | Is This Trump's Backup Plan If He Loses the Election? |
| https://www.motherjones.com/politics/2016/09/major-gop-donor-wants-trumps-head-checked/ | 9/1/2016 16:14 | Billionaire GOP Donor Wants Trump's Head Checked |
| https://www.motherjones.com/politics/2016/09/why-paul-ryan-should-look-chart-now-and-quit/ | 9/7/2016 10:00 | Paul Ryan May Want to Quit After Looking at This Chart |
| https://www.motherjones.com/politics/2016/09/donald-trumps-old-post-office-hotel-financial-flop/ | 9/9/2016 21:14 | Here's Why Donald Trump's New DC Hotel May Be a Financial Flop |
| https://www.motherjones.com/politics/2016/09/paul-ryan-calls-trump-release-his-tax-returns/ | 9/15/2016 18:51 | Paul Ryan Says Trump Should Release His Tax Returns |
| https://www.motherjones.com/politics/2016/09/donald-trump-and-deutsche-bank/ | 9/21/2016 15:42 | Trump's Giant Conflict of Interest Just Got Bigger |
| https://www.motherjones.com/politics/2016/09/trump-aide-carter-page-under-investigation-kremlin-ties/ | 9/23/2016 19:51 | Intelligence Officials Are Looking Into a Trump Adviser's Possible Kremlin Ties |
| https://www.motherjones.com/politics/2016/09/trumps-conflict-interest-big-overseas-bank-getting-worse-minute/ | 9/28/2016 15:16 | Trump's Huge Conflict of Interest With a Big Foreign Bank Keeps Getting Worse |
| https://www.motherjones.com/politics/2016/10/donald-trump-sill-hasnt-released-list-lenders/ | 10/3/2016 10:27 | Donald Trump Promised to Release a List of His Creditors. We're Still Waiting. |
| https://www.motherjones.com/politics/2016/10/new-documents-show-trump-misled-about-his-income/ | 10/11/2016 16:16 | New Records Suggest Donald Trump Misled the Public About His Income |
| https://www.motherjones.com/politics/2016/10/campaign-finance-watchdogs-trump-clinton-breaking-rules/ | 10/6/2016 18:26 | Campaign Finance Watchdog: Both Sides Are Breaking the Rules in This Election |
| https://www.motherjones.com/politics/2016/10/hey-brits-donald-trump-didnt-pay-any-taxes-you-either/ | 10/11/2016 21:25 | Hey Brits, Donald Trump Didn't Pay Any Taxes in Your Country Either |
| https://www.motherjones.com/politics/2016/10/private-prison-company-geo-group-backs-pro-trump-super-pac/ | 10/17/2016 19:57 | Private Prison Company Bankrolls Pro-Trump Super-PAC |
| https://www.motherjones.com/politics/2016/10/karl-rove-scare-tactics-new-hampshire-senate-hassan/ | 10/25/2016 16:35 | Karl Rove's Group Injects Scare Tactics Into New Hampshire Senate Race |
| https://www.motherjones.com/politics/2016/11/what-we-dont-know-about-trump/ | 11/4/2016 10:00 | What We Still Don't Know About Donald Trump |
| https://www.motherjones.com/politics/2016/11/whos-behind-these-jarring-new-anti-trump-ads-jews-mormons/ | 11/7/2016 17:19 | Who's Behind the Jarring New Anti-Trump Ads That Depict Him Banning Jews and Mormons? |
| https://www.motherjones.com/politics/2016/11/trump-promised-fund-his-own-campaign-you-should-buy-pizza-his-volunteers/ | 11/7/2016 17:34 | Trump Promised to Fund His Own Campaign. Now He's Asking for Pizza Money. |
| https://www.motherjones.com/politics/2016/11/last-seven-days-money/ | 11/7/2016 20:26 | Millions of Dollars Pouring in for Trump at Last Minute |
| https://www.motherjones.com/politics/2016/11/donald-trumps-pearl-clutching-about-jay-z-little-insincere/ | 11/7/2016 20:59 | Trump Is Shocked, SHOCKED at Jay-Z's Use of Profanity |
| https://www.motherjones.com/politics/2016/11/senate-democrats-republicans/ | 11/9/2016 6:44 | Democrats Fail to Take Senate |
| https://www.motherjones.com/politics/2016/11/muslim-voters-targeted-intimidation-michigan-polling-station/ | 11/8/2016 19:46 | Voter Intimidation Targeting Muslims Reported at Michigan Polling Site |
| https://www.motherjones.com/politics/2016/11/trumps-conflicts-interest-could-be-constitutional-problem/ | 11/11/2016 14:12 | Donald Trump's Conflicts of Interest Could Pose a Constitutional Problem |
| https://www.motherjones.com/politics/2016/11/lobbying-ban-ambitious-unintended-consequences/ | 11/18/2016 17:09 | Banning Lobbyists Might Sound Like a Good Idea. But Hereâ€™s What Trump Is Missing. |
| https://www.motherjones.com/politics/2016/11/trump-victory-tour-university-fraud-trial/ | 11/17/2016 21:01 | Trump Is Too Busy for His Fraud Trialâ€"But Apparently He Has Time for a Victory Tour |
| https://www.motherjones.com/politics/2016/11/trump-ready-settle-trump-university-fraud-cases/ | 11/18/2016 16:09 | Donald Trump, the Man Who Never Settles, Agrees to Settle Trump University Lawsuits |
| https://www.motherjones.com/politics/2016/11/only-congress-can-deal-with-trump-conflicts-of-interest/ | 11/23/2016 11:00 | What Can Be Done About Trump's Conflicts of Interest? That's Up to Congress. |
| https://www.motherjones.com/politics/2016/11/trump-conflicts-republicans-investigation/ | 11/28/2016 21:16 | Top Republican Won't Respond to Call to Probe Trump's Conflicts of Interest |
| https://www.motherjones.com/politics/2016/11/donald-trump-conflicts-ethics-rules-transition/ | 11/29/2016 16:38 | Donald Trump Couldn't Get a Job in His Own Administration, According to His Own Administration |
| https://www.motherjones.com/politics/2016/11/trumps-plan-step-away-his-business-probably-doesnt-solve-his-problems/ | 11/30/2016 17:50 | Trump's Pledge to Deal With Conflicts of Interest May Be an Empty Promise |
| https://www.motherjones.com/politics/2016/12/wilbur-ross-firm-fraud-sec-case-commerce-trump/ | 12/1/2016 20:52 | The Investment Firm Started by Trump's Commerce Secretary Pick Was Accused in Fraud Case |
| https://www.motherjones.com/politics/2016/12/trump-deutsche-bank-conflict-loans/ | 12/2/2016 16:23 | Trump Has a Huge Foreign Bank Problem |
| https://www.motherjones.com/politics/2016/12/donald-trump-debt-sale-conflict-of-interest/ | 12/2/2016 19:50 | Holy Conflict of Interest! The Firm Holding Much of Trump's Debt May Be Up for Sale. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/12/ben-carson-hud-pick/ | 12/5/2016 17:36 | Why Ben Carson's HUD Confirmation Hearing Should Probe His Tie to a Felonious Dentist |
| https://www.motherjones.com/politics/2016/12/guide-donald-trump-debt/ | 12/12/2016 14:21 | A Guide to Donald Trump's Huge Debtsâ€"and the Conflicts They Present |
| https://www.motherjones.com/politics/2016/12/trump-conflict-interest-letter/ | 12/9/2016 17:19 | Bipartisan Group Raises Red Flags About Trump's Conflicts of Interest |
| https://www.motherjones.com/politics/2016/12/how-obama-handled-conflict-of-interest-issue-trump-faces/ | 12/13/2016 20:42 | How Obama Handled the Conflict-of-Interest Issue Trump Now Faces |
| https://www.motherjones.com/politics/2016/12/senate-democrats-will-introduce-law-force-trump-divest/ | 12/15/2016 18:36 | Senate Democrats Will Introduce Legislation to Force Trump to Deal With His Conflicts |
| https://www.motherjones.com/politics/2016/12/trump-commerce-pick-wilbur-ross-financial-ties-russians/ | 12/19/2016 11:00 | Here's Another Trump Cabinet Pick With Close Financial Ties to Russians |
| https://www.motherjones.com/politics/2016/12/trump-vinnie-viola-secretary-army-high-frequency-trading/ | 12/19/2016 17:42 | Trump's Newest Billionaire Appointee Made His Fortune With a Controversial Wall Street Tactic |
| https://www.motherjones.com/politics/2016/12/heres-what-corey-lewandowski-said-about-lobbyists-before-becoming-one/ | 12/21/2016 17:41 | Corey Lewandowski Opens Lobbying Shop to Cash in on Trump. Here's What He Once Said About Lobbyists. |
| https://www.motherjones.com/politics/2016/12/trumps-biggest-lender-looking-new-terms/ | 12/22/2016 18:12 | Trump's Biggest Lender Wants New Terms |
| https://www.motherjones.com/politics/2017/01/senate-democrats-introduce-legislation-challenging-trump-conflicts/ | 1/9/2017 20:40 | Democrats Introduce Legislation Targeting Trump on Conflicts |
| https://www.motherjones.com/politics/2017/01/donald-trumps-plan-will-not-eliminate-his-conflicts/ | 1/11/2017 18:32 | Trump's Business Plan Won't Eliminate His Conflicts of Interest |
| https://www.motherjones.com/politics/2017/01/government-ethics-watchdog-blasts-trumps-conflict-interest-plan/ | 1/11/2017 22:19 | Top Government Ethics Official Blasts Trump's Conflict-of-Interest Plan |
| https://www.motherjones.com/politics/2017/01/steven-mnuchin-foreclosure-victims-elizabeth-warren/ | 1/18/2017 22:36 | Foreclosure Victims Say They Were Mistreated by Trump's Treasury Pick |
| https://www.motherjones.com/politics/2017/01/your-day-one-guide-president-trumps-conflicts-interest/ | 1/20/2017 13:32 | Your Day-One Guide to President Trumpâ€™s Conflicts of Interest |
| https://www.motherjones.com/politics/2017/01/ethics-experts-file-suit-trump-volating-constitution-emoluments-clause/ | 1/23/2017 16:18 | Ethics Experts Just Filed a Lawsuit Accusing Trump of Violating the Constitution |
| https://www.motherjones.com/politics/2017/01/donald-trump-foreign-business-partners-attended-inauguration-vips/ | 1/25/2017 18:26 | Donald Trump's Foreign Business Partners Got VIP Treatment During the Inauguration |
| https://www.motherjones.com/politics/2017/02/michael-flynn-emoluments-clause/ | 2/1/2017 19:08 | House Dems Demand Investigation of Michael Flynn's Putin Dinner |
| https://www.motherjones.com/politics/2017/02/does-trump-have-mystery-creditor/ | 2/23/2017 11:00 | Donald Trump's Mystery $50 Million (or More) Loan |
| https://www.motherjones.com/politics/2017/02/donald-trump-indonesian-business-partner-brags-about-his-access/ | 2/10/2017 17:09 | Trump's Indonesian Business Partner Brags About His Access |
| https://www.motherjones.com/politics/2017/02/government-ethics-watchdog-recommends-trump-discipline-conway-ivanka-promotion/ | 2/14/2017 20:25 | Government Ethics Watchdog Urges Trump to Investigate Conway and Consider Disciplining Her |
| https://www.motherjones.com/politics/2017/02/donald-trump-sells-park-avenue-penthouse-angela-chen/ | 2/27/2017 22:23 | Trump Just Sold a $15.8 Million Condo to a Consultant Who Peddles Access to Powerful People |
| https://www.motherjones.com/politics/2017/03/dc-wine-bar-sues-trump-unfair-competition/ | 3/9/2017 15:51 | DC Wine Bar Sues Trump for Unfair Competition |
| https://www.motherjones.com/politics/2017/03/exclusive-donald-trump-penthouse-buyer-has-ties-group-chinese-military-intelligence/ | 3/15/2017 14:25 | Businesswoman Who Bought Trump Penthouse Is Connected to Chinese Intelligence Front Group |
| https://www.motherjones.com/politics/2017/03/donald-trump-leaked-2005-tax-returns-maddow/ | 3/15/2017 2:05 | Here's the Biggest Revelation From Donald Trump's Leaked Tax Return |
| https://www.motherjones.com/politics/2017/03/trump-organization-wont-say-how-its-vetting-deals-conflicts/ | 3/21/2017 11:46 | The Trump Organization Says It's Vetting Deals for Conflictsâ€"But Refuses to Say How |
| https://www.motherjones.com/politics/2017/03/donald-trump-hotel-lease-washington-gsa/ | 3/23/2017 21:03 | Government Official Who Negotiated Trump Hotel Deal Says Deal Is Fine |
| https://www.motherjones.com/politics/2017/04/goldman-sachs-trump-gary-cohn/ | 4/1/2017 1:30 | Goldman Sachs Has Been Very Good to Trump's Top Economic Adviser |
| https://www.motherjones.com/politics/2017/04/trump-china/ | 4/6/2017 14:43 | Trump Will Bring Major Conflicts of Interest Into His China Summit |
| https://www.motherjones.com/politics/2017/04/trump-ethics-anti-corruption-foreign-corrupt-practices-act/ | 4/13/2017 13:31 | Donald Trump Is Making the United States an Anti-Corruption Laughingstock |
| https://www.motherjones.com/politics/2017/04/trump-russia-lebow-inauguration/ | 4/21/2017 15:37 | A Former Trump Partner in a Failed Russia Deal Donated to His Inauguration |
| https://www.motherjones.com/politics/2017/05/trump-air-force-one-cost/ | 5/4/2017 20:46 | Here's What It Costs Taxpayers to Fly Trump to Mar-a-Lago |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/05/we-dont-know-much-about-trumps-russia-connections-few-exceptions/ | 5/12/2017 17:23 | We Don't Know Much About Trump's Russia Connections, With a Few Exceptions |
| https://www.motherjones.com/politics/2017/05/destroying-any-secret-white-house-recordings-could-be-a-crime/ | 5/12/2017 21:22 | If Trump's White House Has Secret Recordings, Destroying Them May Be a Crime |
| https://www.motherjones.com/politics/2017/05/donald-trump-jr-took-another-trip-dubai/ | 5/17/2017 16:09 | Trump Family Bolsters Its Dubai Connection |
| https://www.motherjones.com/politics/2017/05/trump-deutsche-bank-loans-russia/ | 5/24/2017 17:43 | House Dems Investigating Trump Loans for Russian Connections |
| https://www.motherjones.com/politics/2017/05/trump-plan-avoid-emoluments-hotel/ | 5/24/2017 19:17 | Trump Isn't Enforcing His Plan to Avoid Violating the Emoluments Clause |
| https://www.motherjones.com/politics/2017/07/ethics-violations-corruption-trump-international-reputation/ | 7/26/2017 6:00 | Trump Has Turned America's Reputation for Fighting Corruption Into a Joke |
| https://www.motherjones.com/politics/2017/06/donald-trump-ethics-waivers/ | 6/1/2017 22:26 | Trump Is Waiving His Own Ethics Rules to Allow Lobbyists to Make Policy |
| https://www.motherjones.com/politics/2017/06/donald-trump-qatar-hotel-saudi-arabia/ | 6/6/2017 13:09 | Donald Trump Slams Qatar for Terrorism. So What's Up With His Big Hotel Project There? |
| https://www.motherjones.com/politics/2017/06/this-pro-trump-group-is-airing-ads-attacking-james-comey-while-he-testifies/ | 6/8/2017 11:00 | This Pro-Trump Group Is Airing Ads Attacking James Comey While He Testifies |
| https://www.motherjones.com/politics/2017/06/dc-and-maryland-sue-trump-for-corruption/ | 6/12/2017 13:07 | DC and Maryland Sue Trump for Corruption |
| https://www.motherjones.com/politics/2017/06/federal-ethics-czar-steve-bannon-violated-white-house-ethics-rules/ | 6/14/2017 17:33 | Federal Ethics Czar: Steve Bannon Violated White House Ethics Rules |
| https://www.motherjones.com/politics/2017/06/trump-condos-price-cuts/ | 6/20/2017 15:08 | Trump Condo Prices Are Dropping Faster Than His Approval Ratings |
| https://www.motherjones.com/politics/2017/06/heres-what-trumps-latest-failure-tells-us-about-his-business-empire/ | 6/27/2017 16:52 | Here's What Trump's Latest Failure Tells Us About His Business Empire |
| https://www.motherjones.com/politics/2017/07/here-are-the-4-lawsuits-that-could-force-trump-to-release-his-taxes/ | 7/6/2017 6:00 | Here Are the 4 Lawsuits That Could Force Trump to Release His Taxes |
| https://www.motherjones.com/politics/2017/07/walter-shaub-resign-ethics-trump/ | 7/6/2017 16:42 | The Ethics Watchdog Who Battled Trump Is Resigning. What's Next? |
| https://www.motherjones.com/politics/2017/07/eighth-participant-in-meeting-with-trump-jr-once-linked-to-russian-money-laundering/ | 7/18/2017 14:39 | Eighth Participant In Meeting With Trump Jr. Once Linked to Russian Money Laundering |
| https://www.motherjones.com/politics/2017/07/firm-of-oligarch-behind-trump-jr-meeting-was-primary-client-of-co-probed-for-money-laundering/ | 7/25/2017 9:48 | Firm of Oligarch Behind Trump Jr. Meeting Was â€œPrimary Clientâ€ of Co. Probed for Money Laundering |
| https://www.motherjones.com/politics/2017/07/scotland-is-blocking-the-expansion-of-donald-trumps-golf-empire/ | 7/28/2017 16:12 | Scotland Is Blocking the Expansion of Donald Trump's Golf Empire |
| https://www.motherjones.com/politics/2017/08/trump-and-his-family-are-draining-the-secret-services-budget/ | 8/21/2017 13:24 | Trump and His Family Are Draining the Secret Service's Budget |
| https://www.motherjones.com/politics/2017/08/trumps-moscow-partner-was-apparently-financed-by-a-russian-bank-under-us-sanctions/ | 8/29/2017 12:51 | Trump's Moscow Partner Was Apparently Financed by a Russian Bank Under US Sanctions |
| https://www.motherjones.com/politics/2017/09/wheelchair-rule-airlines-trump/ | 9/20/2017 14:17 | Trump Is Helping Airlines Get Away With Breaking People's Wheelchairs |
| https://www.motherjones.com/politics/2017/09/trump-administration-refuses-to-turn-over-mar-a-lago-records/ | 9/15/2017 13:51 | Trump Administration Refuses to Turn Over Mar-A-Lago Records |
| https://www.motherjones.com/politics/2017/10/jeff-sessions-is-in-charge-of-a-bribery-prosecution-involving-two-of-his-top-donors/ | 10/25/2017 6:00 | Jeff Sessions Is in Charge of a Bribery Prosecution Involving Two of His Top Donors |
| https://www.motherjones.com/politics/2017/10/who-is-rick-gates/ | 10/30/2017 10:37 | Who Is Rick Gates? |
| https://www.motherjones.com/politics/2017/11/dems-sue-trump-over-hotel-secrecy/ | 11/2/2017 13:28 | Dems Sue Trump Over Hotel Secrecy |
| https://www.motherjones.com/politics/2017/11/republicans-say-theyve-got-to-act-on-tax-reform-or-donors-might-get-mad/ | 11/10/2017 11:14 | Republicans Say They've Got to Act on Tax Reformâ€"or Donors Might Get Mad |
| https://www.motherjones.com/politics/2017/11/after-backing-roy-moore-ben-carson-has-been-awfully-silent/ | 11/14/2017 16:57 | After Backing Roy Moore, Ben Carson Has Been Awfully Silent |
| https://www.motherjones.com/media/2017/11/armstrong-williams-washington-city-paper-ben-carson/ | 11/20/2017 18:01 | Ben Carson's Controversial Confidant Wants to Buy Washington Newspaper |
| https://www.motherjones.com/politics/2017/11/republican-donors-are-mad-as-hell-and-closing-their-checkbooks/ | 11/30/2017 6:00 | Republican Donors Are Mad as Hell and Closing Their Checkbooks |
| https://www.motherjones.com/politics/2017/12/mueller-subpoena-donald-trump-deutsche-bank/ | 12/5/2017 11:49 | Robert Mueller Just Subpoenaed Trumpâ€™s Favorite Bank. Hereâ€™s What He May Be Looking For. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/12/the-epa-hired-a-major-republican-opposition-research-firm-to-track-press-activity/ | 12/15/2017 6:00 | The EPA Hired a Major Republican Opposition Research Firm to Track Press Activity |
| https://www.motherjones.com/politics/2017/12/the-epas-ties-to-a-gop-opposition-firm-go-far-beyond-a-pr-contract/ | 12/19/2017 11:01 | The EPA's Ties to a GOP Opposition Firm Go Far Beyond a PR Contract |
| https://www.motherjones.com/environment/2017/12/pruitt-epa-definers-media-tracking-whitehouse-harris/ | 12/19/2017 11:36 | Senators Want EPA to "Immediately" Cancel Contract With Republican Research Firm |
| https://www.motherjones.com/environment/2017/12/republican-pr-firm-ends-controversial-contract-with-epa/ | 12/19/2017 13:12 | Republican PR Firm Ends Controversial Contract With EPA |
| https://www.motherjones.com/politics/2018/01/no-donald-trump-has-not-made-it-safer-to-fly/ | 1/2/2018 12:22 | No, Donald Trump Has Not Made It Safer to Fly |
| https://www.motherjones.com/politics/2018/01/for-sale-by-president-trump-a-leaky-polluted-warehouse-caught-up-in-a-lawsuit/ | 1/11/2018 6:00 | For Sale by President Trump: A Leaky, Polluted Warehouse Caught Up in a Lawsuit |
| https://www.motherjones.com/politics/2018/01/nra-donald-trump-guns-fundraising/ | 1/4/2018 12:58 | The NRA Raised a Record Amount of Money in 2016 |
| https://www.motherjones.com/politics/2018/01/house-democrats-demand-treasury-secretarys-recusal-on-trump-finance-questions/ | 1/10/2018 13:00 | House Democrats Demand Treasury Secretary's Recusal on Trump Finance Questions |
| https://www.motherjones.com/politics/2018/01/democrats-demand-investigation-of-whether-trump-is-violating-the-emoluments-clause/ | 1/11/2018 13:28 | Democrats Demand Investigation of Whether Trump Is Violating the Emoluments Clause |
| https://www.motherjones.com/politics/2018/01/deutsche-bank-reports-suspicious-activity-related-to-jared-kushners-accounts-1/ | 1/19/2018 16:52 | Jared Kushner's Firm Tied to "Suspicious Transactions" at German Bank |
| https://www.motherjones.com/politics/2018/01/at-davos-trump-hobnobbed-with-his-dubai-business-partner/ | 1/29/2018 15:59 | At Davos, Trump Hobnobbed With His Dubai Business Partner |
| https://www.motherjones.com/politics/2018/02/he-foretold-trumps-rise-now-this-self-declared-prophet-is-hanging-around-trump-tower/ | 2/6/2018 12:55 | He Foretold Trumpâ€™s Rise. Now This Self-Declared "Prophet" Is Hanging Around Trump Tower. |
| https://www.motherjones.com/politics/2018/02/trump-tries-to-block-democratic-counter-memo-on-russia-investigation/ | 2/10/2018 11:51 | Trump Tries to Block Democratic Counter Memo on Russia Investigation |
| https://www.motherjones.com/politics/2018/02/trump-tweets-about-false-allegations-after-domestic-abuse-allegations-against-white-house-aide/ | 2/10/2018 10:56 | Trump Tweets About "False Allegations" After Domestic Abuse Allegations Against White House Aide |
| https://www.motherjones.com/politics/2018/02/donald-trumps-daca-tweet-gets-it-all-wrong/ | 2/10/2018 15:26 | Donald Trump's DACA Tweet Gets It All Wrong |
| https://www.motherjones.com/politics/2018/03/jeff-sessions-has-a-huge-conflict-of-interest-in-a-federal-bribery-case-and-it-keeps-getting-worse/ | 3/8/2018 10:00 | Jeff Sessions Has a Huge Conflict of Interest in a Federal Bribery Caseâ€"and It Keeps Getting Worse |
| https://www.motherjones.com/politics/2018/02/trump-veterans-affairs-chief-took-his-wife-on-a-taxpayer-funded-vacation/ | 2/14/2018 14:21 | Trump Veterans Affairs Chief Took His Wife on a Taxpayer-Funded Vacation |
| https://www.motherjones.com/politics/2018/02/trumps-company-wont-say-how-much-it-made-from-foreign-governments-but-swears-it-gave-it-all-away/ | 2/26/2018 15:56 | Trump's Company Won't Say How Much It Made From Foreign Governmentsâ€"But Swears It Gave It All Away |
| https://www.motherjones.com/politics/2018/03/mueller-is-now-looking-into-middle-eastern-influence-as-part-of-the-trump-investigation/ | 3/4/2018 11:25 | Mueller Is Now Looking Into Middle Eastern Influence as Part of the Trump Investigation |
| https://www.motherjones.com/politics/2018/03/robert-mueller-wont-be-getting-any-help-from-vladimir-putin/ | 3/4/2018 14:16 | Robert Mueller Won't Be Getting Any Help From Vladimir Putin |
| https://www.motherjones.com/media/2018/03/things-might-get-awkward-with-ryan-seacrest-at-the-oscars-you-just-wont-get-to-see-it/ | 3/4/2018 16:52 | Things Might Get Awkward With Ryan Seacrest at the Oscarsâ€"You Just Won't Get to See It |
| https://www.motherjones.com/environment/2018/03/new-documents-show-why-scott-pruitt-wanted-a-campaign-style-media-operation/ | 5/23/2018 18:25 | New Documents Show Why Scott Pruitt Wanted a "Campaign-Style" Media Operation |
| https://www.motherjones.com/politics/2018/03/a-maryland-judge-just-gave-the-go-ahead-to-a-major-case-against-trump/ | 3/28/2018 14:54 | A Federal Judge Just Gave the Go-Ahead to a Major Case Against Trump |
| https://www.motherjones.com/politics/2018/04/new-lawsuit-targets-epa-over-audit-scott-pruitt-has-tried-to-keep-secret/ | 4/5/2018 15:49 | New Lawsuit Targets EPA Over Audit Scott Pruitt Has Tried to Keep Secret |
| https://www.motherjones.com/politics/2018/04/something-very-weird-is-happening-in-trumpland-regarding-syria/ | 4/12/2018 10:24 | Something Very Weird Is Happening in Trumpland Regarding Syria |
| https://www.motherjones.com/politics/2018/04/in-another-rebuke-to-steve-bannon-trump-says-he-has-full-confidence-in-his-lawyer/ | 4/12/2018 13:27 | In Another Rebuke to Steve Bannon, Trump Says He Has "Full Confidence" in His Lawyer |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/04/the-head-of-the-deutsche-bank-division-that-loaned-trump-364-million-just-got-a-big-promotion/ | 4/20/2018 12:32 | The Head of the Deutsche Bank Division That Loaned Trump $364 Million Just Got a Big Promotion |
| https://www.motherjones.com/politics/2018/04/what-exactly-was-corey-lewandowski-just-doing-in-belgrade/ | 4/27/2018 7:18 | What Exactly Was Corey Lewandowski Just Doing In Belgrade? |
| https://www.motherjones.com/politics/2018/05/the-nra-is-still-dodging-questions-on-its-russia-connection/ | 5/3/2018 6:00 | The NRA Is Still Dodging Questions on Its Russia Connection |
| https://www.motherjones.com/politics/2018/05/rudy-giuliani-may-have-made-trumps-legal-woes-way-worse/ | 5/3/2018 15:15 | Rudy Giuliani May Have Made Trump's Legal Woes Way Worse |
| https://www.motherjones.com/politics/2018/05/michael-cohen-just-mortgaged-his-prized-trump-condo/ | 5/8/2018 14:49 | Michael Cohen Just Mortgaged His Prized Trump Condo in a $9 Million Loan Deal |
| https://www.motherjones.com/politics/2018/05/mueller-is-asking-questions-about-trumps-inaugural-fund-theres-a-lot-to-investigate-there/ | 5/11/2018 15:00 | Mueller Is Asking Questions About Trump's Inaugural Fund. There's a Lot to Investigate There. |
| https://www.motherjones.com/politics/2018/05/donald-trumps-business-empire-is-no-longer-growing/ | 5/16/2018 18:12 | Donald Trump's Business Empire Is No Longer Growing |
| https://www.motherjones.com/politics/2018/05/feds-charge-pac-operators-with-conspiring-to-defraud-conservative-donors/ | 5/17/2018 18:05 | Feds Charge PAC Operators With Conspiring to Defraud Conservative Donors |
| https://www.motherjones.com/politics/2018/06/david-koch-stepping-back-from-political-causes/ | 6/5/2018 13:12 | David Koch Stepping Back From Political Causes |
| https://www.motherjones.com/politics/2018/06/mueller-charges-manafort-with-a-really-dumb-effort-to-obstruct-justice/ | 6/8/2018 15:07 | Mueller Charges Manafort With a Really Dumb Effort to Obstruct Justice |
| https://www.motherjones.com/politics/2018/06/new-york-attorney-general-trump-foundation/ | 6/14/2018 11:51 | New York Attorney General Sues Trump and His Children for Misuse of Charitable Foundation |
| https://www.motherjones.com/politics/2018/06/donald-trump-takes-his-fanciest-condo-off-the-market/ | 6/22/2018 15:07 | Donald Trump Takes His Fanciest Condo Off the Market |
| https://www.motherjones.com/environment/2018/06/jeff-sessions-named-as-potential-witness-in-alabama-corruption-trial/ | 6/27/2018 16:14 | Jeff Sessions Named as Potential Witness in Alabama Corruption Trial |
| https://www.motherjones.com/politics/2018/07/as-trump-visits-his-scottish-golf-course-a-mystery-remains/ | 7/13/2018 7:48 | As Trump Visits His Scottish Golf Course, a Mystery Remains |
| https://www.motherjones.com/politics/2018/07/you-are-paying-for-the-trump-brothers-to-travel-the-world-on-trump-organization-business/ | 7/19/2018 7:54 | You Are Paying for the Trump Brothers to Travel the World on Trump Organization Business |
| https://www.motherjones.com/politics/2018/07/ivanka-trump-shuts-down-her-brand/ | 7/24/2018 15:34 | Ivanka Trump Shuts Down Her Brand |
| https://www.motherjones.com/politics/2018/07/senate-democrats-probe-nra-linked-trip-to-russia-that-involved-an-alleged-russian-spy/ | 7/26/2018 12:34 | Senate Democrats Probe NRA-Linked Trip to Russia That Involved an Alleged Russian Spy |
| https://www.motherjones.com/politics/2018/08/bribery-trial-reveals-jeff-sessions-role-in-blocking-epa-action-targeting-one-of-his-biggest-donors/ | 8/2/2018 11:45 | Bribery Trial Reveals Jeff Sessions' Role in Blocking EPA Action Targeting One of His Biggest Donors |
| https://www.motherjones.com/politics/2018/10/new-filing-trumps-scottish-golf-course-lost-4-5-million-last-year/ | 10/4/2018 11:51 | New Filing: Trump's Scottish Golf Course Lost $4.5 Million Last Year |
| https://www.motherjones.com/politics/2018/10/democrats-are-hauling-in-unprecedented-funds-for-the-midterms/ | 10/14/2018 17:26 | Democrats Are Hauling In Unprecedented Funds for the Midterms |
| https://www.motherjones.com/politics/2018/10/donald-trump-scotland-gold-course-aberdeen-losing-money/ | 10/8/2018 15:22 | Another Trump Golf Course Is Losing Millions of Dollars |
| https://www.motherjones.com/politics/2018/10/donald-trump-has-a-serious-saudi-arabian-conflict-of-interest/ | 10/10/2018 16:14 | Donald Trump Has a Serious Saudi Arabian Conflict of Interest |
| https://www.motherjones.com/politics/2018/10/saudis-threaten-to-retaliate-if-punished-for-journalists-disappearance/ | 10/14/2018 11:33 | Saudis Threaten to Retaliate if Punished for Journalist's Disappearance |
| https://www.motherjones.com/politics/2018/10/trumps-top-economic-adviser-says-the-united-nations-overestimates-climate-change/ | 10/14/2018 14:19 | Trump's Top Economic Adviser Says the United Nations "Overestimates" Climate Change |
| https://www.motherjones.com/politics/2018/10/this-is-the-most-expensive-midterm-election-ever/ | 10/16/2018 17:05 | This Is the Most Expensive Midterm Election Ever |
| https://www.motherjones.com/politics/2018/10/donald-trumps-closing-ad-for-the-midterms-doesnt-feature-the-president-at-all/ | 10/29/2018 13:49 | Donald Trump Is Completely Absent in His Official Closing Ad for the Midterms |
| https://www.motherjones.com/politics/2018/10/steve-king-pac-corporate-donations-nazi-far-right/ | 10/31/2018 15:34 | Corporations Are Pulling Their Support From Steve King. These Outfits Are Doubling Down. |
| https://www.motherjones.com/politics/2018/11/judge-orders-trump-to-turn-over-details-of-his-hotel-business/ | 11/2/2018 17:00 | Judge Orders Trump to Turn Over Details of His Hotel Business |
| https://www.motherjones.com/politics/2018/11/republicans-hold-the-senate/ | 11/6/2018 23:04 | Republicans Hold the Senate |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/11/yes-trumps-taxes-are-fair-game-for-democrats/ | 11/7/2018 16:54 | Yes, Trump's Taxes Are Fair Game for Democrats |
| https://www.motherjones.com/politics/2018/11/trump-campaign-paid-millions-to-trump-businesses-during-midterms/ | 11/14/2018 10:51 | Trump Campaign Paid Millions to Trump Businesses During Midterms |
| https://www.motherjones.com/politics/2018/11/onis-glenn-epa-alabama-indictment/ | 11/13/2018 16:01 | One of Trump's Top EPA Officials Was Just Indicted on State Ethics Charges |
| https://www.motherjones.com/politics/2018/11/trump-epa-trey-glenn-resign-indictment/ | 11/19/2018 16:18 | One of Trump's Top EPA Officials is Resigning Following His Indictment |
| https://www.motherjones.com/politics/2019/01/the-real-story-behind-the-epas-efforts-to-hire-a-hyper-aggressive-political-operation/ | 1/3/2019 6:00 | The Real Story Behind the EPA's Efforts to Hire a Hyper-Aggressive Political Operation |
| https://www.motherjones.com/politics/2018/11/trump-said-he-never-did-business-in-saudi-arabia-thats-not-quite-true/ | 11/28/2018 13:35 | Trump Said He Never Did Business in Saudi Arabia. That's Not Quite True. |
| https://www.motherjones.com/politics/2018/11/donald-trumps-biggest-lender-deutsche-bank-was-just-raided-in-a-money-laundering-investigation/ | 11/29/2018 13:56 | Donald Trump's Biggest Lender Was Just Raided in Connection With a Money Laundering Investigation |
| https://www.motherjones.com/politics/2018/12/read-the-report-detailing-how-paul-manafort-broke-his-plea-deal/ | 12/7/2018 18:01 | Read the Report Detailing How Paul Manafort Broke His Plea Deal |
| https://www.motherjones.com/politics/2018/12/michael-flynn-sentencing-delayed-so-he-can-cooperate-further-with-mueller-probe/ | 12/18/2018 13:10 | Michael Flynn Sentencing Delayed So He Can Cooperate Further With Mueller Probe |
| https://www.motherjones.com/politics/2018/12/airlines-will-begin-reporting-how-often-they-break-wheelchairs-thanks-to-tammy-duckworth/ | 12/27/2018 6:00 | Airlines Will Begin Reporting How Often They Break Wheelchairs, Thanks to Tammy Duckworth |
| https://www.motherjones.com/politics/2019/01/the-epa-hired-gop-oppo-firm-because-it-was-sick-of-fake-news/ | 1/7/2019 6:00 | The EPA Hired GOP Oppo Firm Because It Was Sick of "Fake News" |
| https://www.motherjones.com/politics/2019/01/house-democrats-sanctions-oleg-deripaska-russia-steven-mnuchin/ | 1/9/2019 17:25 | House Democrats Want Answers on Admin's Decision to Lift Sanctions on Deripaska Companies |
| https://www.motherjones.com/politics/2019/01/steve-mnuchin-briefed-congress-on-why-he-dropped-sanctions-on-oleg-deripaska-it-didnt-go-well/ | 1/11/2019 14:49 | Steve Mnuchin Briefed Congress on Why He Dropped Sanctions on Russian Companies. It Didnâ€™t Go Well.Â |
| https://www.motherjones.com/politics/2019/01/senate-republicans-vote-down-effort-to-maintain-sanctions-on-russian-oligarchs-companies/ | 1/16/2019 15:57 | Senate Republicans Vote Down Effort to Maintain Sanctions on Russian Oligarch's Companies |
| https://www.motherjones.com/politics/2019/01/democrats-to-investigate-treasurys-decision-to-lift-sanctions-on-oleg-deripaskas-companies/ | 1/29/2019 18:19 | Democrats to Investigate Treasury's Decision to Lift Sanctions on Oleg Deripaska's Companies |
| https://www.motherjones.com/politics/2019/02/the-trump-administration-said-it-would-impose-tough-new-sanctions-on-russia-it-still-hasnt/ | 2/1/2019 9:59 | The Trump Administration Said It Would Impose Tough New Sanctions on Russia. It Still Hasn't. |
| https://www.motherjones.com/politics/2019/02/donald-trump-has-a-cash-problem/ | 2/19/2019 6:00 | Donald Trump Has a Cash Problem |
| https://www.motherjones.com/politics/2019/02/heres-what-congress-should-ask-michael-cohen/ | 2/26/2019 8:05 | Here's What Congress Should Ask Michael Cohen |
| https://www.motherjones.com/politics/2019/02/this-exchange-from-the-michael-cohen-hearing-should-worry-donald-trump/ | 2/27/2019 13:38 | This Exchange From the Michael Cohen Hearing Should Worry Donald Trump |
| https://www.motherjones.com/politics/2019/02/michael-cohen-suggests-trump-lied-taxes-under-audit/ | 2/27/2019 17:16 | Michael Cohen Suggests Trump Lied About His Taxes Being Under Audit |
| https://www.motherjones.com/politics/2019/02/after-the-michael-cohen-hearing-congress-has-some-big-questions-for-trumps-tax-lawyer/ | 2/28/2019 17:18 | After the Michael Cohen Hearing, Congress Has Some Big Questions for Trump's Tax Lawyer |
| https://www.motherjones.com/politics/2019/03/was-trump-threatening-our-uk-allies-with-this-tweet-about-his-scottish-golf-course/ | 3/5/2019 15:43 | Was Trump Threatening Our UK Allies With This Tweet About His Scottish Golf Course? |
| https://www.motherjones.com/politics/2019/03/dems-ask-fbi-to-investigate-massage-parlor-owner-who-was-selling-access-to-trump/ | 3/18/2019 11:05 | Dems Ask FBI to Investigate Massage Parlor Owner Who Was Selling Access to Trump |
| https://www.motherjones.com/politics/2019/03/the-most-improbable-trump-megadonor-a-vegan-buddhist-artist-from-china-cheng-gao/ | 3/28/2019 12:41 | Meet a Most Improbable Trump Megadonor: A Vegan "Buddhist Artist" From China |
| https://www.motherjones.com/politics/2019/03/adam-schiff-threatens-to-subpoena-muellers-evidence-if-necessary/ | 3/23/2019 10:03 | Adam Schiff Threatens to Subpoena Mueller's Evidence If Necessary |
| https://www.motherjones.com/politics/2019/03/guggenheim-rejects-opioid-family-money-but-these-museums-are-still-taking-it/ | 3/23/2019 14:31 | Guggenheim Rejects Opioid-Family Money. But These Museums Are Still Taking It. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/03/does-mueller-have-trump-twitter-tongue-tied/ | 3/23/2019 16:31 | Does Mueller Have Trump Twitter Tongue-Tied? |
| https://www.motherjones.com/politics/2019/04/tammy-duckworth-forced-airlines-to-report-when-they-break-wheelchairs-hers-ended-up-on-the-list/ | 4/2/2019 15:19 | Tammy Duckworth Forced Airlines to Report When They Break Wheelchairs. Hers Ended Up on the List. |
| https://www.motherjones.com/politics/2019/04/donald-trump-tax-returns-william-conosvoy/ | 4/6/2019 10:55 | Trump Lawyers Up to Fight the Release of His Tax Returns |
| https://www.motherjones.com/politics/2019/04/stephen-colbert-donald-trump-e-score/ | 4/6/2019 12:35 | Stephen Colbert Hits Trump Where It Hurtsâ€"His E-Score |
| https://www.motherjones.com/politics/2019/04/donald-trump-sheldon-adelson-republican-jewish-coalition/ | 4/6/2019 16:30 | Trump Meets with Megadonor Sheldon Adelson and the Republican Jewish Coalition |
| https://www.motherjones.com/politics/2019/04/steve-wynn-air-force-one/ | 4/6/2019 17:12 | Trump Was Greeted at Las Vegas's Airport by Disgraced Casino Owner Steve Wynn |
| https://www.motherjones.com/politics/2019/04/that-time-trump-did-business-with-an-oligarch-linked-to-irans-revolutionary-guard/ | 4/8/2019 16:57 | That Time Trump Did Business With an Oligarch Linked to Iran's Revolutionary Guard |
| https://www.motherjones.com/politics/2019/04/who-is-the-mystery-man-charles-lee-tied-to-the-mar-a-lago-intruder-the-puzzle-involves-an-empty-lot-in-colorado/ | 4/12/2019 10:14 | Who Is the Mystery Man Tied to the Mar-a-Lago Intruder? The Puzzle Involves an Empty Lot in Colorado. |
| https://www.motherjones.com/politics/2019/04/the-secret-service-is-wracking-up-huge-expenses-so-trump-can-allegedly-cheat-at-golf/ | 4/24/2019 12:09 | The Secret Service Is Racking Up Huge Expenses so Trump Can (Allegedly Cheat At) Golf |
| https://www.motherjones.com/politics/2019/05/another-chinese-american-trump-donor-tried-to-sell-mar-a-lago-access-to-overseas-clients/ | 5/6/2019 11:51 | Another Chinese American Trump Donor Tried to Sell Mar-a-Lago Access to Overseas Clients |
| https://www.motherjones.com/politics/2019/05/at-big-dc-shindig-trump-courts-gop-fundraisers-who-shunned-him-in-2016/ | 5/7/2019 19:02 | At Big DC Shindig, Trump Courts GOP Fundraisers Who Shunned Him in 2016 |
| https://www.motherjones.com/politics/2019/05/new-york-lawmakers-advance-bill-to-provide-congress-with-trumps-tax-returns/ | 5/8/2019 14:57 | New York Lawmakers Advance Bill to Provide Congress With Trump's Tax Returns |
| https://www.motherjones.com/politics/2019/05/donald-trumps-latest-financial-disclosure-was-just-released/ | 5/16/2019 14:04 | Donald Trump's Latest Financial Disclosure Was Just Released |
| https://www.motherjones.com/politics/2019/05/trump-2018-financial-disclosure/ | 5/16/2019 17:28 | Trump Already Owed More Money Than Any President in Historyâ€"and Borrowed Millions More in 2018 |
| https://www.motherjones.com/politics/2019/05/in-an-odd-move-trump-shifts-his-banking-business-to-a-small-firm-in-florida/ | 5/22/2019 15:51 | In an Odd Move, Trump Shifts His Banking Business to a Small Firm in Florida |
| https://www.motherjones.com/politics/2019/06/gop-paid-millions-to-gerrymandering-expert-behind-census-citizenship-question/ | 6/5/2019 15:38 | GOP Paid Millions to Gerrymandering Expert Behind Census Citizenship Question |
| https://www.motherjones.com/politics/2019/07/tom-steyer-has-a-big-advantage-in-the-2020-race-your-email-address/ | 7/10/2019 15:44 | Tom Steyer Has a Big Advantage in the 2020 Race: Your Email Address |
| https://www.motherjones.com/politics/2019/07/trump-might-use-the-g-7-summit-to-bail-out-his-struggling-golf-club/ | 7/22/2019 16:36 | Trump Might Use the G-7 Summit to Bail Out His Struggling Golf Club |
| https://www.motherjones.com/politics/2019/07/trump-escalates-the-fight-over-his-tax-returns-with-a-new-lawsuit/ | 7/23/2019 16:41 | Trump Escalates the Fight Over His Tax Returns With a New Lawsuit |
| https://www.motherjones.com/politics/2019/07/trumps-recent-attack-on-french-wine-represents-yet-another-conflict-of-interest/ | 7/28/2019 14:55 | Trump's Recent Attack on French Wine Represents Yet Another Conflict of Interest |
| https://www.motherjones.com/politics/2019/07/baltimore-newspaper-to-trump-better-to-have-rats-than-to-be-one/ | 7/28/2019 12:24 | Baltimore Newspaper to Trump: Better to Have Rats Than to Be One |
| https://www.motherjones.com/politics/2019/07/the-man-reportedly-taking-over-as-head-of-national-intelligence-is-a-trump-cheerleader/ | 7/28/2019 17:29 | The Man Reportedly Taking Over as Head of National Intelligence Is a Trump Cheerleader |
| https://www.motherjones.com/politics/2019/08/political-campaigns-are-pitching-donor-match-programs-that-might-not-exist/ | 8/15/2019 6:00 | Political Campaigns Are Pitching Donor-Match Programs That Might Not Exist |
| https://www.motherjones.com/politics/2019/08/donald-trump-jr-apparently-has-no-idea-what-a-conflict-of-interest-is/ | 8/13/2019 14:28 | Donald Trump Jr. Apparently Has No Idea What a Conflict of Interest Is |
| https://www.motherjones.com/politics/2019/08/the-federal-election-commission-is-about-to-partially-shut-down/ | 8/26/2019 16:18 | The Federal Election Commission Is About to Partially Shut Down |
| https://www.motherjones.com/politics/2019/08/12-million-couldnt-buy-tom-steyer-a-spot-in-the-democratic-debate/ | 8/29/2019 9:25 | $12 Million Couldn't Buy Tom Steyer a Spot in the Democratic Debate |
| https://www.motherjones.com/politics/2019/09/donald-trump-has-never-explained-a-mysterious-50-million-chicago-unit-acquisition-loan-is-it-evidence-of-tax-fraud/ | 9/5/2019 14:15 | Donald Trump Has Never Explained a Mysterious $50 Million Loan. Is It Evidence of Tax Fraud? |
| https://www.motherjones.com/politics/2019/09/congress-wants-to-know-if-the-air-force-is-propping-up-trumps-golf-course/ | 9/7/2019 11:42 | Congress Wants to Know If the Air Force Is Propping up Trump's Golf Course |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2019/09/mit-tried-to-cover-up-donations-from-jeffrey-epstein/ | 9/7/2019 13:48 | MIT Tried to Cover Up Donations From Jeffrey Epstein |
| https://www.motherjones.com/politics/2019/09/texas-lieutenant-governor-says-hell-buck-the-nra-on-expanded-background-checks/ | 9/7/2019 16:14 | Here's One Republican Who Says He'll Buck the NRA on Expanded Background Checks |
| https://www.motherjones.com/politics/2019/09/emoluments-lawsuit-against-trump-can-go-forward-court-rules/ | 9/13/2019 12:12 | Emoluments Lawsuit Against Trump Can Go Forward, Court Rules |
| https://www.motherjones.com/politics/2019/09/trump-is-already-fundraising-off-impeachment/ | 9/24/2019 16:57 | Trump Is Already Fundraising Off Impeachment |
| https://www.motherjones.com/politics/2019/09/in-kissing-up-to-trump-ukraines-president-brought-up-his-stay-at-a-trump-property/ | 9/25/2019 15:43 | In Kissing Up to Trump, Ukraineâ€™s President Brought Up His Stay at a Trump Property |
| https://www.motherjones.com/politics/2019/10/donald-trump-jr-is-outraged-by-hunter-bidens-conflict-of-interest-where-to-begin/ | 10/4/2019 10:35 | Donald Trump Jr. Is Outraged by Hunter Biden's "Conflict of Interest." Where to Begin? |
| https://www.motherjones.com/politics/2019/10/meet-the-gop-megadonor-at-center-ukraine-scandal-sondland/ | 10/5/2019 13:16 | Meet the GOP Megadonor at the Center of the Ukraine Scandal |
| https://www.motherjones.com/politics/2019/10/reminder-trump-has-a-massive-conflict-of-interest-in-turkey/ | 10/7/2019 12:42 | Reminder: Trump Has a Massive Conflict of Interest in Turkey |
| https://www.motherjones.com/politics/2019/10/even-with-help-from-the-air-force-trumps-turnberry-resort-remains-a-money-pit/ | 10/8/2019 14:55 | Even With Help From the Air Force, Trump's Turnberry Resort Remains a Money Pit |
| https://www.motherjones.com/impeachment/2019/10/how-impeachment-helped-tom-steyer-reach-the-debate-stage/ | 10/16/2019 12:10 | How Impeachment Helped Tom Steyer Reach the Debate Stage |
| https://www.motherjones.com/politics/2019/10/donald-trump-to-host-g7-at-his-struggling-doral-resort/ | 10/17/2019 14:24 | Donald Trump Just Won the Conflict-of-Interest Olympics |
| https://www.motherjones.com/politics/2019/10/trumps-conflict-of-interest-problem-didnt-end-with-the-doral-debacle/ | 10/24/2019 11:15 | Trump's Conflict-of-Interest Problem Didn't End With the Doral Debacle |
| https://www.motherjones.com/politics/2019/10/trump-mulls-the-sale-of-his-dc-hotel-a-move-his-lawyer-said-would-be-a-huge-conflict/ | 10/25/2019 15:57 | Trump Mulls Selling His DC Hotelâ€"a Move His Lawyer Said Would Be a Huge Conflict |
| https://www.motherjones.com/politics/2019/11/donald-trump-ordered-to-pay-2-million-for-charity-fraud/ | 11/7/2019 16:00 | Donald Trump Ordered to Pay $2 Million for Charity Fraud |
| https://www.motherjones.com/politics/2019/11/will-michael-bloomberg-release-his-tax-returns-if-he-runs-for-president/ | 11/8/2019 13:02 | Will Michael Bloomberg Release His Tax Returns if He Runs for President? |
| https://www.motherjones.com/politics/2019/11/most-republicans-think-pressuring-foreign-countries-to-investigate-political-rivals-is-normal/ | 11/9/2019 10:19 | Most Republicans Think Pressuring Foreign Countries to Investigate Political Rivals is Normal |
| https://www.motherjones.com/impeachment/2019/11/the-gop-just-released-its-own-witness-list-for-impeachment-inquiries-and-its-all-about-biden-and-clinton/ | 11/9/2019 13:26 | The GOP Released Its Own Witness List for Impeachment Inquiriesâ€"and It's All About Biden and Clinton |
| https://www.motherjones.com/politics/2019/11/john-bolton-just-signed-a-multi-million-dollar-book-deal/ | 11/9/2019 16:03 | John Bolton Just Signed a Multi-Million Dollar Book Deal |
| https://www.motherjones.com/politics/2019/11/donald-trump-doesnt-get-completely-booed-at-a-big-game-but-did-he-jinx-the-home-team/ | 11/9/2019 16:47 | Donald Trump Doesn't Get Completely Booed at a Big Game. But Did He Jinx the Home Team? |
| https://www.motherjones.com/politics/2019/12/appeals-court-rejects-trumps-bid-to-hide-his-finances-from-congress/ | 12/3/2019 17:19 | Appeals Court Rejects Trump's Bid to Hide His Finances From Congress |
| https://www.motherjones.com/politics/2019/12/white-house-counsel-pat-cipollone-hasnt-gotten-ethics-approval/ | 12/13/2019 11:31 | Why Can't the Top White House Lawyer Get His Financial Disclosure Approved? |
| https://www.motherjones.com/politics/2020/01/trump-should-know-about-irans-revolutionary-guard-he-did-business-with-people-linked-to-it/ | 1/7/2020 6:00 | Trump Should Know About Iran's Revolutionary Guard. He Did Business With People Linked to It. |
| https://www.motherjones.com/politics/2020/01/the-administration-doesnt-want-taxpayers-to-know-how-much-theyve-spent-on-trumps-travel/ | 1/9/2020 17:18 | The Administration Doesn't Want Taxpayers to Know How Much They've Spent on Trump's Travel |
| https://www.motherjones.com/politics/2020/01/bloomberg-intends-to-release-his-tax-returns-upping-the-pressure-on-trump/ | 1/17/2020 6:00 | Bloomberg Intends to Release His Tax Returns, Upping the Pressure on Trump |
| https://www.motherjones.com/politics/2020/01/lawsuit-trump-inaugural-committee-corruption-top-ivanka/ | 1/24/2020 14:17 | New Court Documents Reveal That Corruption at the Trump Inaugural Fund Went to the Very Top |
| https://www.motherjones.com/politics/2020/01/bloombergs-insane-spending-could-box-his-rivals-out-of-key-ad-markets/ | 1/31/2020 11:51 | Bloomberg's Insane Spending Could Box His Rivals Out of Key Ad Markets |
| https://www.motherjones.com/politics/2020/02/who-needs-new-hampshire-the-bloomberg-campaign-is-ramping-up-in-massachusetts/ | 2/10/2020 6:00 | Who Needs New Hampshire? The Bloomberg Campaign Is Ramping Up in Massachusetts. |
| https://www.motherjones.com/politics/2020/02/klobuchar-is-riding-a-post-debate-surge-to-the-tune-of-2-5-million/ | 2/9/2020 16:15 | Klobuchar Is Riding a Post-Debate Surgeâ€"to the Tune of $2.5 Million |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/02/coronavirus-could-take-a-bite-out-of-trumps-wallet/ | 2/27/2020 16:58 | Coronavirus Could Take a Bite Out of Trump's Wallet |
| https://www.motherjones.com/politics/2020/03/taxpayers-are-likely-on-the-hook-for-eric-trumps-trip-to-his-dads-european-resorts/ | 3/3/2020 16:17 | Taxpayers Are Likely on the Hook for Eric Trump's Trip to His Dad's European Resorts |
| https://www.motherjones.com/politics/2020/03/trumps-cdc-director-has-a-history-of-controversial-opinions-on-controlling-viruses/ | 3/7/2020 12:55 | Trump's CDC Director Has a History of Controversial Opinions on Controlling Viruses |
| https://www.motherjones.com/politics/2020/03/schools-can-no-longer-use-electric-shock-devices-on-students-says-the-fda/ | 3/7/2020 15:16 | Schools Can No Longer Use Electric Shock Devices on Students, Says the FDA |
| https://www.motherjones.com/politics/2020/03/italy-to-close-off-large-part-of-the-country-over-coronavirus-fears/ | 3/7/2020 17:03 | Italy to Close Off Large Part of the Country Over Coronavirus Fears |
| https://www.motherjones.com/politics/2020/03/will-donald-trump-bail-out-his-coronavirus-battered-company/ | 3/20/2020 6:00 | Will Donald Trump Bail Out His Coronavirus-Battered Company? |
| https://www.motherjones.com/coronavirus-updates/2020/03/richard-burr-dumped-stocks-coronavirus-legal-violation-stock-act/ | 3/19/2020 19:29 | A Top Republican Senator Dumped $1.6 Million in Stock After Early Coronavirus Briefings. Was It Legal? |
| https://www.motherjones.com/politics/2020/03/richard-burr-denies-insider-trading-and-asks-for-an-investigation/ | 3/20/2020 14:27 | Richard Burr Denies Insider Trading and Asks for an Investigation |
| https://www.motherjones.com/politics/2020/03/democrats-are-trying-to-block-trumps-company-from-getting-bailout-money/ | 3/25/2020 17:20 | Democrats Are Trying to Block Trump's Company From Getting Bailout Money |
| https://www.motherjones.com/politics/2020/04/small-dollar-donors-powered-the-2020-race-then-the-pandemic-happened/ | 4/3/2020 12:58 | Small-Dollar Donors Powered the 2020 Race. Then the Pandemic Happened. |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-ally-in-europe-uses-covid-19-fears-to-grab-power/ | 3/30/2020 15:59 | Trump Ally in Europe Uses COVID-19 Fears to Grab Power |
| https://www.motherjones.com/politics/2020/04/trump-asks-deutsche-bank-and-palm-beach-county-to-give-his-businesses-a-break/ | 4/2/2020 16:37 | Trump Asks Deutsche Bank and Palm Beach County to Give His Businesses a Break |
| https://www.motherjones.com/politics/2020/04/like-you-donald-trump-wants-a-break-on-his-rent/ | 4/21/2020 16:33 | Like You, Donald Trump Wants a Break on His Rent |
| https://www.motherjones.com/politics/2020/04/scotus-trump-taxes-financial-records-order/ | 4/27/2020 16:18 | The Supreme Court Just Issued an Unexpected Order in the Trump Taxes Case |
| https://www.motherjones.com/politics/2020/05/donald-trumps-lawyer-tries-to-convince-the-supreme-court-that-presidents-are-above-the-law/ | 5/12/2020 15:46 | Donald Trump's Lawyer Tries to Convince the Supreme Court That Presidents Are Above the Law |
| https://www.motherjones.com/politics/2020/08/we-obtained-the-employee-handbook-for-trumps-dc-hotel/ | 8/27/2020 12:37 | We Obtained the Staff Handbook for Trump's DC Hotel. Try Not to Laugh at the Ethics Policy. |
| https://www.motherjones.com/politics/2020/05/rudy-giuliani-is-looking-for-10-million-to-finance-a-ukraine-biden-film/ | 5/28/2020 11:13 | Rudy Giuliani Is Looking for $10 Million to Finance a Ukraine-Biden Film |
| https://www.motherjones.com/politics/2020/05/new-york-times-cover-sunday-coronavirus-death-toll-memorial/ | 5/24/2020 10:54 | Sunday's Heart-Wrenching New York Times Cover Marks Almost 100,000 Coronavirus Deaths in the US |
| https://www.motherjones.com/politics/2020/05/photos-hong-kong-protests-china-security-covid19/ | 5/24/2020 12:33 | Hong Kong Protesters Brave Pandemic Fears and Tear Gas to Denounce China's Big Security Push |
| https://www.motherjones.com/coronavirus-updates/2020/05/trump-tweets-covid-19-numbers-wrong-fact-check-reality/ | 5/24/2020 16:17 | Trump Brag-Tweets that COVID-19 "Numbers" Are Declining. The Numbers Don't Say That. |
| https://www.motherjones.com/politics/2020/06/donald-trump-loans-deutsche-bank/ | 6/19/2020 6:00 | Trump Has a Half Billion in Loans Coming Due. They May Be His Biggest Conflict of Interest Yet. |
| https://www.motherjones.com/politics/2020/06/trump-brags-that-his-company-never-asked-for-federal-covid-relief-it-did/ | 6/11/2020 16:45 | Trump Brags That His Company Never Asked for Federal COVID Relief. It Did. |
| https://www.motherjones.com/politics/2020/07/supreme-court-rules-that-trumps-accounting-firm-can-release-his-tax-returns/ | 7/9/2020 10:19 | The Supreme Court Rejects Trump's Claim That His Financial Records Can't Be Subpoenaed |
| https://www.motherjones.com/politics/2020/07/donald-trump-personal-finances-disclosure-supreme-court-stalling/ | 7/9/2020 15:09 | Donald Trump Is Stalling on Releasing Details of His Personal Finances |
| https://www.motherjones.com/politics/2020/07/mitt-romney-blasts-trump-for-commuting-roger-stones-sentence/ | 7/11/2020 10:44 | Mitt Romney Blasts Trump for Commuting Roger Stone's Sentence |
| https://www.motherjones.com/coronavirus-updates/2020/07/disney-world-opens-even-as-coronavirus-numbers-balloon/ | 7/11/2020 15:05 | Disney World Opens Even as Coronavirus Numbers Balloon |
| https://www.motherjones.com/politics/2020/07/trump-allegedly-suggested-selling-puerto-rico-as-hurricane-maria-approached/ | 7/11/2020 16:43 | Trump Allegedly Suggested Selling Puerto Rico as Hurricane Maria Approached |
| https://www.motherjones.com/politics/2020/08/the-biggest-trump-financial-mystery-where-he-came-up-with-the-cash-for-his-scottish-resorts/ | 8/4/2020 6:00 | The Biggest Trump Financial Mystery? Where He Came Up With the Cash for His Scottish Resorts. |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/2020-elections/2020/07/trump-campaign-accused-of-laundering-170-million/ | 7/28/2020 13:07 | The Trump Campaign Is Accused of Laundering $170 Million |
| https://www.motherjones.com/politics/2020/08/donald-trump-financial-disclosure-coronavirus/ | 8/3/2020 15:14 | Donald Trump's Businesses Did Okay in 2019. But 2020 Might Be Awful for His Personal Wealth. |
| https://www.motherjones.com/politics/2020/08/new-yorks-ag-is-investigating-one-of-the-biggest-mysteries-on-trumps-balance-sheet/ | 8/25/2020 15:45 | New York's AG Is Investigating One of the Biggest Mysteries on Trump's Balance Sheet |
| https://www.motherjones.com/politics/2020/09/donald-trump-is-considering-pouring-100-million-into-his-campaign-does-he-even-have-the-cash/ | 9/9/2020 10:30 | Donald Trump Is Considering Pouring $100 Million Into His Campaign. Does He Even Have the Cash? |
| https://www.motherjones.com/politics/2020/09/roger-stone-to-headline-conservative-conference-at-struggling-trump-resort/ | 9/8/2020 19:29 | Roger Stone Is Set to Headline a Conservative Conference at a Struggling Trump Resort |
| https://www.motherjones.com/politics/2020/09/eric-trump-is-trying-to-stonewall-a-fraud-investigation-into-his-company-until-after-the-election/ | 9/17/2020 19:44 | Eric Trump Is Trying to Stonewall a Fraud Investigation Into His Company Until After the Election |
| https://www.motherjones.com/politics/2020/09/trump-wants-no-delay-in-picking-a-new-justice/ | 9/19/2020 11:09 | Trump Wants "No Delay" in Picking a New Justice |
| https://www.motherjones.com/politics/2020/09/after-rbgs-death-democrats-are-donating-record-amounts/ | 9/19/2020 14:38 | After RBG's Death, Democrats Are Donating Record Amounts |
| https://www.motherjones.com/politics/2020/09/democrats-warn-republicans-not-to-rush-scotus-vote/ | 9/19/2020 16:02 | Democrats Warn Republicans Not to Rush SCOTUS Vote |
| https://www.motherjones.com/politics/2020/09/susan-collins-says-senate-should-wait-to-pick-rbgs-replacement/ | 9/19/2020 16:38 | Susan Collins Says Senate Should Wait to Pick RBG's Replacement |
| https://www.motherjones.com/politics/2020/09/judge-orders-eric-trump-to-sit-for-interview-with-new-york-attorney-generals-office/ | 9/23/2020 15:30 | Judge Orders Eric Trump to Sit for Interview With New York Attorney General's Office |
| https://www.motherjones.com/politics/2020/09/why-donald-trump-is-facing-a-financial-nightmare/ | 9/28/2020 16:51 | Why Donald Trump Is Facing a Financial Nightmare |
| https://www.motherjones.com/politics/2020/09/trump-claimed-at-the-debate-youll-get-to-see-his-tax-info-dont-hold-your-breath/ | 9/30/2020 17:27 | Trump Claimed at the Debate "You'll Get to See" His Tax Info. Don't Hold Your Breath. |
| https://www.motherjones.com/politics/2020/10/donald-trump-mingled-without-a-mask-at-a-new-jersey-fundraiser/ | 10/2/2020 12:21 | Donald Trump Mingled Without a Mask at a New Jersey Fundraiser |
| https://www.motherjones.com/politics/2020/10/trump-campaign-claims-itll-match-donors-in-honor-of-mike-pence-dont-believe-it/ | 10/7/2020 16:44 | Trump Campaign Claims It'll Match Donors in Honor of Mike Pence. Don't Believe It. |
| https://www.motherjones.com/politics/2020/10/people-keep-asking-who-trump-owes-400-million-to-thats-not-the-real-problem/ | 10/16/2020 14:13 | People Keep Asking Who Trump Owes $400 Million To. That's Not the Real Problem. |
| https://www.motherjones.com/politics/2020/10/a-long-list-of-shady-financial-mysteries-trump-still-refuses-to-explain/ | 10/19/2020 10:14 | A Long List of Shady Financial Mysteries Trump Still Refuses to Explain |
| https://www.motherjones.com/politics/2020/10/donald-trumps-campaign-is-running-on-fumes-he-still-hasnt-cut-the-check-he-promised/ | 10/21/2020 12:03 | Donald Trump's Campaign Is Running on Fumes. He Still Hasn't Cut the Check He Promised. |
| https://www.motherjones.com/politics/2020/10/donald-trump-china-bank-account/ | 10/21/2020 16:00 | How Trump Got Away With Hiding His Chinese Business |
| https://www.motherjones.com/politics/2020/10/the-us-government-has-paid-trumps-businesses-at-least-2-5-million-including-3-for-water/ | 10/27/2020 15:32 | The US Government Has Paid Trump's Businesses at Least $2.5 Millionâ€"Including $3 for Water |
| https://www.motherjones.com/politics/2020/11/we-asked-finance-experts-to-explain-trumps-odd-business-methods-in-scotland-they-were-mystified/ | 11/2/2020 17:36 | We Asked Finance Experts to Explain Trumpâ€™s Odd Business Methods in Scotland. They Were Mystified. |
| https://www.motherjones.com/politics/2020/11/democratic-senate-candidates-raised-eye-popping-amounts-in-2020-they-still-lost/ | 11/6/2020 15:39 | Democratic Senate Candidates Raised Eye-Popping Amounts in 2020. They Still Lost. |
| https://www.motherjones.com/politics/2020/11/scottish-mps-once-more-call-for-investigations-into-trumps-businesses/ | 11/13/2020 14:52 | Scottish MPs Once More Call for Investigations Into Trump's Businesses |
| https://www.motherjones.com/2020-elections/2020/11/ad-spending-georgia-senate-runoffs/ | 11/21/2020 12:41 | Big Cash Is Continuing to Flood Into the Georgia Runoffs that Will Determine Senate Control |
| https://www.motherjones.com/politics/2020/11/trump-g20-golf-conspiracy-theory-tweets/ | 11/21/2020 13:56 | As World Leaders Meet to Talk Pandemic, Trump Checks Out and Hits the Links |
| https://www.motherjones.com/2020-elections/2020/11/michigan-democrats-stand-against-trump-steal-vote/ | 11/21/2020 16:09 | Michigan Democrats Are Taking a Stand Against Trump's Campaign to Steal the State's Vote |
| https://www.motherjones.com/politics/2020/11/here-are-the-various-ways-donald-trump-could-be-prosecuted/ | 11/27/2020 6:00 | Here Are the Various Ways Donald Trump Could Be Prosecuted |
| https://www.motherjones.com/2020-elections/2020/12/trump-cant-understand-how-biden-beat-him-so-badly-here-are-360-million-reasons/ | 12/1/2020 14:41 | Trump Can't Understand How Biden Beat Him So Badly. Here Are 360 Million Reasons. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/12/why-trump-declaring-a-2024-presidential-bid-would-be-profoundly-stupid/ | 12/17/2020 11:25 | Why Trump Declaring a 2024 Presidential Bid Would Be "Profoundly Stupid" |
| https://www.motherjones.com/politics/2021/01/scottish-lawmakers-are-trying-to-keep-donald-trump-out-of-their-country/ | 1/7/2021 16:00 | Scottish Lawmakers Are Trying to Keep Donald Trump Out of Their Country |
| https://www.motherjones.com/politics/2021/01/if-trump-is-impeached-and-convicted-hell-lose-his-post-presidency-perks/ | 1/8/2021 14:45 | If Trump Is Impeached and Convicted, He'll Lose His Post-Presidency Perks |
| https://www.motherjones.com/politics/2021/01/pro-golf-finally-cancels-donald-trump/ | 1/11/2021 14:47 | Pro Golf Finally Cancels Donald Trump |
| https://www.motherjones.com/politics/2021/01/another-bank-says-it-will-cut-ties-with-trump/ | 1/12/2021 16:04 | Another Bank Says It Will Cut Ties With Trump |
| https://www.motherjones.com/politics/2021/01/the-walls-are-closing-in-on-donald-trump/ | 1/20/2021 9:33 | The Walls Are Closing In on Donald Trump |
| https://www.motherjones.com/politics/2021/01/more-bad-news-for-trump-last-year-his-companys-revenues-plunged-150-million/ | 1/21/2021 14:02 | More Bad News for Trump: Last Year, His Company's Revenues Plunged $150 Million |
| https://www.motherjones.com/politics/2021/02/scottish-parliament-wont-investigate-the-trump-familys-curious-golf-course-finances/ | 2/3/2021 15:44 | Scottish Parliament Won't Investigate the Trump Family's Curious Golf Course Finances |
| https://www.motherjones.com/media/2021/02/fox-news-canceled-lou-dobbs-just-one-day-after-a-voting-machine-company-sued-for-2-7-billion/ | 2/6/2021 10:23 | Fox News Canceled Lou Dobbs Just One Day After a Voting Machine Company Sued for $2.7 Billion |
| https://www.motherjones.com/politics/2021/02/biden-says-trumps-erratic-behavior-is-enough-to-cut-off-his-classified-intelligence-briefings/ | 2/6/2021 11:40 | Biden Says Trump's "Erratic Behavior" Is Enough to Cut Off His Classified Intelligence Briefings |
| https://www.motherjones.com/politics/2021/02/the-stormy-daniels-hush-money-case-may-be-dead-but-trump-still-faces-legal-peril/ | 2/6/2021 16:03 | The Stormy Daniels Hush-Money Case May Be Dead, But Trump Still Faces Legal Peril |
| https://www.motherjones.com/politics/2021/02/in-residency-fight-donald-trump-claims-hes-just-a-regular-ol-mar-a-lago-staff-member/ | 2/12/2021 15:09 | In Residency Fight, Donald Trump Claims He's Just a Regular Olâ€™ Mar-a-Lago Staff Member |
| https://www.motherjones.com/politics/2021/02/trump-pay-legal-bills-campaign-pac-donations/ | 2/19/2021 6:00 | As Legal Troubles Pile Up, Trump Has an Easy Way to Get Out of Paying the Bills Himself |
| https://www.motherjones.com/politics/2021/02/the-supreme-court-says-manhattan-da-can-have-trumps-tax-records/ | 2/22/2021 12:53 | The Supreme Court Says Manhattan DA Can Have Trump's Tax Records |
| https://www.motherjones.com/politics/2021/03/trump-has-gone-to-war-with-the-gop-over-his-fundraising-brand-he-will-lose/ | 3/10/2021 13:57 | Trump Has Gone to War With the GOP Over His Fundraising Brand. He Will Lose. |
| https://www.motherjones.com/politics/2021/03/manhattan-prosecutor-expands-trump-investigation-to-include-mysterious-chicago-loan/ | 3/9/2021 11:52 | Manhattan Prosecutor Expands Trump Investigation to Include Mysterious Chicago Loan |
| https://www.motherjones.com/politics/2021/03/peter-thiels-huge-donation-backing-j-d-vance-could-upend-the-ohio-senate-race/ | 3/15/2021 17:53 | Peter Thielâ€™s Huge Donation Backing J.D. Vance Could Upend the Ohio Senate Race |
| https://www.motherjones.com/politics/2021/03/the-arrest-of-an-ex-florida-state-senator-hints-at-a-broader-dark-money-scheme/ | 3/19/2021 14:59 | The Arrest of an Exâ€"Florida State Senator Hints at a Broader Dark-Money Scheme |
| https://www.motherjones.com/politics/2021/03/raphael-warnock-voting-restrictions-atlanta-massacre-meet-the-press/ | 3/21/2021 11:14 | Raphael Warnock Slams Georgia Republicans for Pushing Voting Restrictions After the Atlanta Massacre |
| https://www.motherjones.com/mojo-wire/2021/03/democrats-just-announced-theyre-off-to-a-record-setting-fundraising-start-to-2021/ | 3/21/2021 14:53 | Democrats Just Announced They're Off to a Record-Setting Fundraising Start to 2021 |
| https://www.motherjones.com/politics/2021/04/republicans-double-down-on-trumps-deceptive-fundraising-trick/ | 4/7/2021 15:18 | Republicans Double Down on Trump's Deceptive Fundraising Trick |
| https://www.motherjones.com/politics/2021/04/trump-just-got-a-lifeline-out-of-his-debt-hole-or-did-he/ | 4/30/2021 11:49 | Trump Just Got a Lifeline Out of His Debt Holeâ€"or Did He? |
| https://www.motherjones.com/politics/2021/05/how-trump-cronies-turned-new-hampshire-into-a-big-lie-battleground/ | 5/12/2021 9:01 | How Trump Cronies Turned New Hampshire Into a Big Lie Battleground |
| https://www.motherjones.com/politics/2021/05/the-justice-department-considers-the-trump-campaigns-favorite-fundraising-tactic-a-scam/ | 5/18/2021 12:20 | The Justice Department Considers the Trump Campaign's Favorite Fundraising Tactic a Scam |
| https://www.motherjones.com/politics/2021/05/in-new-york-the-criminal-probe-into-the-trump-organization-just-seriously-intensified/ | 5/19/2021 10:42 | In New York, the Criminal Probe Into the Trump Organization Just Seriously Intensified |
| https://www.motherjones.com/politics/2021/06/members-of-congress-are-spending-more-than-ever-on-security/ | 6/29/2021 10:41 | Members of Congress Are Spending More Than Ever on Security |
| https://www.motherjones.com/politics/2021/06/the-fbi-searched-the-home-of-a-rudy-giuliani-associate/ | 6/25/2021 10:38 | The FBI Searched the Home of a Rudy Giuliani Associate |
| https://www.motherjones.com/politics/2021/07/an-indictment-of-the-trump-organization-is-an-indictment-of-donald-trump/ | 7/2/2021 10:44 | An Indictment of the Trump Organization Is an Indictment of Donald Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/07/donald-trumps-top-financial-lieutenant-allen-weisselberg-surrenders-to-manhattan-da/ | 7/1/2021 8:02 | Donald Trump's Top Financial Lieutenant Surrenders to Manhattan DA |
| https://www.motherjones.com/politics/2021/07/supreme-court-guts-donor-disclosure-rules-americans-for-prosperity-california/ | 7/1/2021 12:05 | Dark Money Is About to Get Much Darker |
| https://www.motherjones.com/politics/2021/07/read-the-indictment-against-the-trump-organization-and-allen-weisselberg/ | 7/1/2021 15:08 | Read the Indictment Against the Trump Organization and Allen Weisselberg |
| https://www.motherjones.com/politics/2021/07/fauci-cpac-covid-vaccines-boebert-cawthorn/ | 7/11/2021 12:38 | Fauci Calls CPAC Cheering of Low Vaccination Numbers "Horrifying" |
| https://www.motherjones.com/politics/2021/07/fox-news-trump-bartiromo-whitewashing-january-6-insurrection/ | 7/11/2021 14:04 | Fox News Invites Trump on to Whitewash the January 6 Insurrection |
| https://www.motherjones.com/politics/2021/07/richard-branson-space-flight-virgin-galactic/ | 7/11/2021 15:34 | Richard Branson's Space Flight Was Fun. But Who Is He Taking for a Ride? |
| https://www.motherjones.com/mojo-wire/2021/07/paul-manafort-stephen-calk-bribes-donald-trump/ | 7/13/2021 16:40 | Chicago Banker Convicted of Paying Paul Manafort Bribes to Influence Trump |
| https://www.motherjones.com/politics/2021/07/top-trump-adviser-arrested-and-charged-with-secretly-lobbying-for-the-uae/ | 7/20/2021 17:23 | Top Trump Adviser Arrested and Charged With Secretly Lobbying for the UAE |
| https://www.motherjones.com/politics/2021/08/a-scottish-judge-just-resurrected-an-effort-to-investigate-donald-trump-for-money-laundering/ | 8/11/2021 17:07 | A Scottish Judge Just Resurrected an Effort to Investigate Donald Trump for Money Laundering |
| https://www.motherjones.com/politics/2021/08/whos-funding-the-california-recall-fight-its-not-the-people/ | 8/27/2021 7:37 | Who's Funding the California Recall Fight? It's Not the People. |
| https://www.motherjones.com/politics/2021/08/corporate-pacs-donations-republican-congress-members-sedition-caucus-trump-insurrection/ | 8/27/2021 15:10 | Corporations and Trade Groups Are Bankrolling the Sedition Caucus Again |
| https://www.motherjones.com/politics/2021/08/donald-trump-says-osama-bin-laden-had-just-one-hit-what/ | 8/27/2021 11:46 | Donald Trump Says Osama Bin Laden Had Just "One Hit." What?!?! |
| https://www.motherjones.com/politics/2021/09/republicans-havent-raised-much-money-in-their-push-to-recall-gavin-newsom/ | 9/13/2021 16:14 | Republicans Haven't Raised Much Money in Their Push to Recall Gavin Newsom |
| https://www.motherjones.com/politics/2021/09/bad-news-for-trump-court-hearing-suggests-the-ny-probe-of-his-business-is-expanding/ | 9/20/2021 18:29 | Bad News for Trump: Court Hearing Suggests the NY Probe of His Business Is Expanding |
| https://www.motherjones.com/politics/2021/09/wead-benton-indictment/ | 9/25/2021 18:06 | How a Mysterious Russian Businessman Got His Picture Taken With Donald Trump |
| https://www.motherjones.com/politics/2021/10/sinema-gop-donors-money-budget-republican-megadonors/ | 10/16/2021 9:46 | Big GOP Donors Poured Money Into Kyrsten Sinema's Campaign in September |
| https://www.motherjones.com/politics/2021/10/build-back-better-climatechange-manchin-150billion-biden-budget/ | 10/16/2021 11:37 | Reports: Senator Joe Manchin Wants the "Most Important Climate Policy" Out of Biden's Budget |
| https://www.motherjones.com/politics/2021/10/majorie-taylor-greene-matt-gaetz-america-first-pac-broke-trump-hotel-tour/ | 10/16/2021 16:44 | Marjorie Taylor Greene and Matt Gaetz's Big Fundraising PAC Is Nearly Broke |
| https://www.motherjones.com/politics/2021/10/trump-social-media-truthsocial-trademark-truth/ | 10/21/2021 14:16 | Did Trump's Media Company Really Just Trademark the Term "Truthing"? |
| https://www.motherjones.com/politics/2021/10/big-lie-adam-kinzinger-reelection-trump-january-6-cheney-maga/ | 10/31/2021 11:50 | A Prominent Anti-Trump Republican Says He's Leaving Congress, But Not Quietly |
| https://www.motherjones.com/politics/2021/10/washington-post-january-6-red-flag-warnings-fbi/ | 10/31/2021 15:58 | The FBI Received Highly Specific Tips About Violence Set for Jan. 6â€"But Declined to Act |
| https://www.motherjones.com/politics/2021/11/trump-faces-new-legal-threats-on-both-sides-of-the-atlantic/ | 11/5/2021 16:59 | Trump Faces New Legal Threats on Both Sides of the Atlantic |
| https://www.motherjones.com/politics/2021/11/paul-gosar-censure-gop-leadership/ | 11/17/2021 17:34 | Why GOP Leaders Can't Keep Paul Gosar in Line |
| https://www.motherjones.com/politics/2021/12/trump-golf-doonbeg-ireland-money-losing/ | 12/1/2021 17:03 | Trump's Irish Golf Course Lost More Money Than Ever Before |
| https://www.motherjones.com/politics/2021/12/trump-dwac-spac-sec/ | 12/9/2021 6:00 | Who Poured $1 Billion Into Trump's Media Empire? We Might Never Know. |
| https://www.motherjones.com/politics/2021/12/donald-trump-sues-new-york-ag-tish-james-for-asking-too-many-questions/ | 12/20/2021 16:24 | Donald Trump Sues New York AG Tish James for Asking Too Many Questions |
| https://www.motherjones.com/politics/2022/01/one-america-news-network-directv-att/ | 1/15/2022 11:20 | DirecTV Just Announced It Will Drop Trump's Favorite Far-Right News Network |
| https://www.motherjones.com/politics/2022/01/trump-white-house-census-meddling-wilbur-ross/ | 1/15/2022 13:17 | Newly Released Documents Show Just How Much Trump Officials Meddled With the Census |
| https://www.motherjones.com/mojo-wire/2022/01/tonga-undersea-volcano-south-pacific-tsunami/ | 1/15/2022 15:12 | An Undersea Volcano Erupted Near Tonga, and the World Is Still Feeling the Aftereffects |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/01/ny-attorney-general-evidence-suggests-trump-fraudulently-valued-his-assets/ | 1/19/2022 14:02 | NY Attorney General: Evidence Suggests Trump "Fraudulently Valued" His Assets |
| https://www.motherjones.com/politics/2022/02/trump-mazars-letitia-james/ | 2/14/2022 17:38 | Trump's Accounting Firm Says It No Longer Stands Behind His Financial Statements |
| https://www.motherjones.com/politics/2022/02/donald-trump-don-jr-ivanka-subpoenas-judge/ | 2/17/2022 16:11 | The Trumps Must Comply With Subpoenas, Judge Rules |
| https://www.motherjones.com/politics/2022/03/ukraine-russia-oligarch-sanctions/ | 3/3/2022 15:08 | After 30 Years of Taking Their Money, It May Be Too Late for the West to Get Putin's Oligarchs |
| https://www.motherjones.com/politics/2022/03/russian-oligarchs-are-hurrying-their-jets-and-yachts-to-safety-america-is-letting-them/ | 3/5/2022 13:00 | Russian Oligarchs Are Hurrying Their Jets and Yachts to Safety. America Is Letting Them. |
| https://www.motherjones.com/politics/2022/03/aging-senators-zoom-with-zelenskyy-went-about-as-well-as-youd-expect/ | 3/5/2022 16:15 | Aging Senators' Zoom With Zelenskyy Went About as Well as You'd Expect |
| https://www.motherjones.com/politics/2022/03/saudi-arabia-golf-trump-bedminster/ | 3/17/2022 17:12 | Saudi-Backed Golf League Plans Tournament at Trump's New Jersey Course |
| https://www.motherjones.com/politics/2022/03/trump-bragg-vance-pomerantz-new-york/ | 3/24/2022 17:31 | Trump Won't Face Charges in New York. That Doesn't Mean He Did Nothing Wrong. |
| https://www.motherjones.com/politics/2022/03/donald-trump-baku-iran-revolutionary-guard/ | 3/28/2022 15:14 | The Trumps Did Business With an Oligarch Linked to Iran's Revolutionary Guard. They'd Like You to Forget. |
| https://www.motherjones.com/politics/2022/04/trump-truth-social-dwac-spac/ | 4/5/2022 11:05 | Trump's Social Media Empire Is Flailing |
| https://www.motherjones.com/politics/2022/04/ny-ag-asks-judge-to-hold-donald-trump-in-contempt-for-failing-to-turn-over-documents/ | 4/7/2022 16:07 | NY AG Asks Judge to Hold Donald Trump in Contempt for Failing to Turn Over Documents |
| https://www.motherjones.com/politics/2022/05/vladmir-putin-oligarchs-money-laundering-private-equity/ | 5/9/2022 6:00 | A US Government Loophole Is Helping Putin's Cronies Hide Their Cash |
| https://www.motherjones.com/politics/2022/04/new-york-judge-holds-donald-trump-in-contempt-of-court/ | 4/25/2022 14:44 | New York Judge Holds Donald Trump in Contempt of Court |
| https://www.motherjones.com/politics/2022/05/congress-private-equity-scott-warner-delbene-blumenthal-romney/ | 5/9/2022 6:00 | These Are Congress' Biggest Private Equity Investors |
| https://www.motherjones.com/politics/2022/05/still-in-contempt-trump-now-owes-new-york-150000/ | 5/10/2022 16:14 | Still in Contempt, Trump Now Owes New York $150,000 |
| https://www.motherjones.com/politics/2022/05/judge-will-let-trump-out-of-contempt-if-he-pays-up-and-cooperates/ | 5/11/2022 16:12 | Judge Will Let Trump Out of Contemptâ€"If He Pays Up and Cooperates |
| https://www.motherjones.com/politics/2022/05/trump-hotel-sale-cgi-msd-axos-bank/ | 5/14/2022 11:49 | Trump Hotel Sale Was Partially Financed by Trump-Friendly Bank |
| https://www.motherjones.com/politics/2022/05/truthsocial-wont-have-exclusive-rights-to-donald-trumps-political-posts/ | 5/17/2022 10:36 | TruthSocial Won't Have Exclusive Rights to Donald Trump's Political Posts |
| https://www.motherjones.com/politics/2022/05/trump-pays-110000-fine-to-new-yorks-attorney-general/ | 5/24/2022 14:42 | Trump Pays $110,000 Fine to New York's Attorney General |
| https://www.motherjones.com/politics/2022/05/ny-judges-force-donald-and-ivanka-trump-to-sit-for-deposition-in-civil-fraud-case/ | 5/26/2022 14:14 | NY Judges Force Donald and Ivanka Trump to Sit for Deposition in Civil Fraud Case |
| https://www.motherjones.com/politics/2022/05/the-worst-part-of-trumps-performance-at-nras-convention-wasnt-when-he-read-uvalde-victims-names/ | 5/28/2022 10:42 | The Worst Part of Trumpâ€™s Performance at NRAâ€™s Convention Wasnâ€™t When He Read Uvalde Victimsâ€™ Names |
| https://www.motherjones.com/politics/2022/05/a-federal-judge-threw-out-trumps-lawsuit-against-ny-ag-letitia-james/ | 5/28/2022 13:02 | A Federal Judge Threw Out Trump's Lawsuit Against NY AG Letitia James |
| https://www.motherjones.com/politics/2022/05/dan-patrick-greg-abbott-angry-police-response-at-uvalde-growing/ | 5/28/2022 16:44 | The Delayed Police Response to the Tragedy at Uvalde Has Made Pro Law-Enforcement Lawmakers Furious |
| https://www.motherjones.com/politics/2022/06/uvalde-mom-who-was-handcuffed-says-police-warned-her-not-to-tell-her-story/ | 6/4/2022 11:09 | Uvalde Mom Who Was Handcuffed Says Police Warned Her Not to Tell Her Story |
| https://www.motherjones.com/politics/2022/06/justice-department-wont-prosecute-two-top-trump-aides-for-defying-jan-6-committee/ | 6/4/2022 13:04 | Justice Department Won't Prosecute Two Top Trump Aides for Defying Jan. 6 Committee |
| https://www.motherjones.com/politics/2022/06/a-russian-billionaire-is-selling-his-500-million-company-for-1-after-ukraine-sanctions/ | 6/4/2022 15:14 | A Russian Billionaire Is Selling his $500 Million Company for $1 After Ukraine Sanctions |
| https://www.motherjones.com/politics/2022/06/feds-expand-investigation-into-funding-for-trumps-media-empire/ | 6/13/2022 12:18 | Feds Expand Investigation Into Funding for Trump's Media Empire |
| https://www.motherjones.com/politics/2022/06/dwac-spac-trump-truth-media-grand-jury/ | 6/27/2022 14:51 | Trump-Linked Company Hit With Grand Jury Subpoena |
| https://www.motherjones.com/politics/2022/07/trump-9-11-families-saudi-arabia-liv-golf/ | 7/20/2022 6:00 | Despite Pleas From 9/11 Families, Trump Urges Pros to Join Saudi-Backed Golf League |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/07/jim-bopp-abortion-marjorie-taylor-greene/ | 7/16/2022 6:00 | Jim Bopp Wants to Force Pregnant 10-Year-Olds to Give Birth. He's Also Marjorie Taylor Greene's Lawyer. |
| https://www.motherjones.com/politics/2022/08/allen-weisselberg-donald-trump-trump-organization-pleads-guilty-to-tax-fraud/ | 8/18/2022 11:05 | Allen Weisselberg, Donald Trump's Longtime CFO, Pleads Guilty to Tax Fraud |
| https://www.motherjones.com/politics/2022/08/trump-took-top-secret-documents-to-mar-a-lago-because-its-so-safe-there/ | 8/19/2022 13:23 | Trump Took Top Secret Documents to Mar-a-Lago Because Itâ€™s So Safe There |
| https://www.motherjones.com/politics/2022/08/desantis-is-going-to-appear-at-a-rally-with-pennsylvanias-extremist-candidate-for-governor/ | 8/19/2022 15:02 | DeSantis Is Going to Appear at a Rally With Pennsylvania's Extremist Candidate for Governor |
| https://www.motherjones.com/politics/2022/08/pete-buttigieg-to-airlines-youve-got-to-support-passengers/ | 8/19/2022 15:53 | Pete Buttigieg to Airlines: â€œYouâ€™ve Got to Support Passengersâ€ |
| https://www.motherjones.com/politics/2022/09/trump-truthsocial/ | 9/1/2022 6:00 | Trump's Social Media Business Is a Mess |
| https://www.motherjones.com/politics/2022/09/fbi-trump-rally-maralago-enemy-of-the-state/ | 9/4/2022 11:44 | Trump Calls Biden "Enemy of the State"â€"and Says FBI Works for "Radical Left Scoundrels" |
| https://www.motherjones.com/politics/2022/09/rick-scott-fundraising-nsrc-midterms/ | 9/4/2022 13:30 | Report: Rick Scott Blew It |
| https://www.motherjones.com/mojo-wire/2022/09/the-pga-continues-its-war-on-the-saudi-backed-liv-golf/ | 9/4/2022 15:04 | The PGA Continues Its War on the Saudi-Backed LIV Golf |
| https://www.motherjones.com/politics/2022/09/marjorie-taylor-greene-dwac-truth-social-stock-trump/ | 9/7/2022 16:11 | How Much Money Has Marjorie Taylor Greene Lost on Trump's Social Media Company? |
| https://www.motherjones.com/politics/2022/09/new-york-attorney-general-letitia-james-sues-trump/ | 9/21/2022 14:17 | New York Attorney General Sues Trump and Children for $250 Million |
| https://www.motherjones.com/politics/2022/09/letitia-james-trump-lawsuit/ | 9/28/2022 6:00 | "Grossly Inflated, Objectively False, and Therefore Fraudulent and Illegal" |
| https://www.motherjones.com/politics/2022/10/5-ways-the-trumps-allegedly-tried-to-conceal-financial-fraud/ | 10/3/2022 6:00 | 5 Ways the Trumps Allegedly Tried to Conceal Financial Fraud |
| https://www.motherjones.com/politics/2022/10/corporate-donors-gave-44-million-to-election-deniers-campaigns/ | 10/3/2022 14:56 | Corporate Donors Gave $44 Million to Election Deniers' Campaigns |
| https://www.motherjones.com/politics/2022/10/trump-orlando-dwac-truth-social-spacs-sec/ | 10/8/2022 6:00 | Trump's Big Social Media Deal Could Soon Collapse. So What Went Wrong? |
| https://www.motherjones.com/politics/2022/10/ny-attorney-general-letitia-james-trump-organization-ii/ | 10/13/2022 16:56 | New York AG Asks Judge to Prevent Trumps From Hiding Assets |
| https://www.motherjones.com/politics/2022/10/new-report-gop-candidates-are-spending-hundreds-of-millions-of-dollars-more-than-democrats/ | 10/19/2022 16:57 | New Report: GOP Candidates Are Spending Hundreds of Millions of Dollars More Than Democrats |
| https://www.motherjones.com/politics/2022/10/trump-companies-trial-taxes-jury/ | 10/25/2022 18:10 | Criminal Trial for Trump's Companies Gets Underway in Earnest |
| https://www.motherjones.com/politics/2022/10/the-trumps-are-the-real-victims-in-the-trump-organization-fraud-case-defense-lawyers-argue/ | 10/31/2022 15:58 | The Trumps Are the Real Victims in the Trump Organization Fraud Case, Defense Lawyers Argue |
| https://www.motherjones.com/politics/2022/11/trumps-worst-nightmare-is-here-someone-will-sit-and-watch-every-one-of-his-business-moves/ | 11/4/2022 15:07 | Trump's Worst Nightmare Is Here: Someone Will Sit and Watch Every One of His Business Moves |
| https://www.motherjones.com/politics/2022/11/nike-suspends-deal-with-kyrie-irving-over-anti-semitic-tweet/ | 11/5/2022 11:12 | Nike Suspends Deal With Kyrie Irving Over Anti-Semitic Tweet |
| https://www.motherjones.com/politics/2022/11/liz-cheney-just-endorsed-another-democrat/ | 11/5/2022 13:48 | Liz Cheney Just Endorsed Another Democrat |
| https://www.motherjones.com/politics/2022/11/naacp-sues-over-pennsylvania-ballot-issue/ | 11/5/2022 15:42 | NAACP Sues Over Pennsylvania Ballot Issue |
| https://www.motherjones.com/politics/2022/11/the-fec-isnt-enforcing-the-law-does-it-even-matter/ | 11/8/2022 6:00 | The FEC Isn't Enforcing the Law. Does It Even Matter? |
| https://www.motherjones.com/politics/2022/11/foreign-governments-trump-hotel-spending-corruption/ | 11/14/2022 17:13 | Foreign Governments Sucking Up to Trump Spent Lavishly at His DC Hotel |
| https://www.motherjones.com/politics/2022/11/why-donald-trumps-early-presidential-announcement-will-cause-problems-fordonald-trump/ | 11/16/2022 6:00 | Why Donald Trump's Early Presidential Announcement Will Cause Problems forâ€¦ Donald Trump |
| https://www.motherjones.com/politics/2022/11/gop-operative-convicted-of-funneling-russian-money-to-trump-campaign/ | 11/18/2022 16:17 | GOP Operative Convicted of Funneling Russian Money to Trump Campaign |
| https://www.motherjones.com/politics/2022/11/the-supreme-court-just-announced-congress-can-access-trumps-tax-returns/ | 11/22/2022 16:44 | The Supreme Court Just Announced Congress Can Access Trumpâ€™s Tax Returns |
| https://www.motherjones.com/politics/2022/12/donald-trump-trump-org-tax-fraud-case/ | 12/2/2022 10:06 | Donald Trump's Lawyers Might Have Made a Huge Mistake |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/12/mr-trump-explicitly-sanctioning-tax-fraud-thats-what-this-document-shows/ | 12/2/2022 14:32 | "Mr. Trump Explicitly Sanctioning Tax Fraud! That's What This Document Shows!" |
| https://www.motherjones.com/politics/2022/12/trump-companies-convicted-on-all-nine-counts-in-criminal-tax-fraud-trial/ | 12/6/2022 16:13 | Trump Companies Convicted on All Nine Counts in Criminal Tax Fraud Trial |
| https://www.motherjones.com/politics/2022/12/sbf-ftx-campaign-finance/ | 12/13/2022 16:19 | The FTX Collapse Is Also a Huge Campaign Finance Scandal |
| https://www.motherjones.com/politics/2022/12/donald-trump-nft-trading-cards-social-media-today/ | 12/15/2022 18:14 | Donald Trump's NFT Sale Is the Weirdest Thing on Social Media Today |
| https://www.motherjones.com/politics/2022/12/four-big-takeaways-from-the-release-of-trumps-tax-information/ | 12/21/2022 0:22 | Four Big Takeaways From the Release of Trump's Tax Information |
| https://www.motherjones.com/politics/2023/01/mccarthys-day-one-plan-gut-the-office-of-congressional-ethics/ | 1/8/2023 11:48 | McCarthy's Day One Plan: Gut the Office of Congressional Ethics |
| https://www.motherjones.com/politics/2023/01/the-house-gop-is-all-revved-up-to-investigate-the-investigators/ | 1/8/2023 13:36 | The House GOP Is All Revved Up to Investigate the Investigators |
| https://www.motherjones.com/politics/2023/01/extreme-right-wing-bolsonaro-supporters-storm-brazilian-capital/ | 1/8/2023 14:41 | Siege Is Over After Extreme Right-Wing Bolsonaro Supporters Stormed Brazilian Capital |
| https://www.motherjones.com/politics/2023/01/allen-weisselberg-trump-organization-sentence/ | 1/10/2023 15:22 | Top Trump Executive Sentenced to Five Months in Tax Fraud Case |
| https://www.motherjones.com/politics/2023/01/biden-classified-documents-garage-trump-mar-a-lago/ | 1/12/2023 12:17 | More Classified Documents Found—This Time in Biden's Garage |
| https://www.motherjones.com/politics/2023/01/robert-hur-merrick-garland-special-counsel-classified-documents-garage/ | 1/12/2023 14:29 | Merrick Garland Appoints Special Counsel in Biden's Classified Documents Case |
| https://www.motherjones.com/politics/2023/01/trump-organization-fined-1-6-million-in-criminal-tax-fraud-case/ | 1/13/2023 11:21 | Trump Organization Fined $1.6 Million in Criminal Tax Fraud Case |
| https://www.motherjones.com/politics/2023/01/former-trump-fixer-meets-with-manhattan-prosecutors/ | 1/17/2023 15:39 | Former Trump Fixer Meets With Manhattan Prosecutors |
| https://www.motherjones.com/politics/2023/01/if-trump-returns-to-twitter-and-facebook-his-own-social-media-company-could-be-screwed/ | 1/18/2023 17:01 | Trump Could Screw Over His Own Social Media Company If He Returns To Twitter |
| https://www.motherjones.com/politics/2023/01/a-federal-judge-fined-trump-and-his-lawyer-nearly-1-million/ | 1/20/2023 15:07 | A Federal Judge Fined Trump and His Lawyer Nearly $1 Million |
| https://www.motherjones.com/politics/2023/01/trumps-latest-legal-nightmare-a-grand-jury-is-reportedly-investigating-the-stormy-daniels-payoff/ | 1/30/2023 15:11 | Trump's Latest Legal Nightmare: A Grand Jury Is Reportedly Investigating the Stormy Daniels Payoff |
| https://www.motherjones.com/politics/2023/02/jesse-benton-donald-trump/ | 2/17/2023 14:27 | GOP Operative Sentenced to 18 Months for Funneling Russian Money to Trump Campaign |
| https://www.motherjones.com/politics/2023/02/sam-bankman-fried-was-indicted-for-hundreds-of-illegal-campaign-donations-who-else-knew/ | 2/24/2023 6:00 | Sam Bankman-Fried Was Indicted for Hundreds of Illegal Campaign Donations. Who Else Knew? |
| https://www.motherjones.com/politics/2023/03/donald-trump-indicted-stormy-daniels-new-york-city-grand-jury/ | 3/30/2023 17:47 | A New York Grand Jury Voted to Indict Trump |
| https://www.motherjones.com/politics/2023/03/donald-trump-melania-trump-foreign-gifts/ | 3/18/2023 14:22 | Swords, Coats, a $24,000 Dagger: The Trumps Failed to Report 117 Foreign Gifts |
| https://www.motherjones.com/politics/2023/03/donald-trump-arrest/ | 3/18/2023 10:46 | Trump Says He Will Be "Arrested" on Tuesday, Demands Protests |
| https://www.motherjones.com/politics/2023/03/wyoming-governor-mark-gordon-bans-abortion-pills/ | 3/18/2023 16:06 | Wyoming Bans Abortion Pills |
| https://www.motherjones.com/politics/2023/03/not-just-stormy-daniels-a-slate-of-trials-will-keep-trump-in-and-out-of-ny-courtrooms/ | 3/31/2023 15:09 | Not Just Stormy Daniels: A Slate of Trials Will Keep Trump In and Out of NY Courtrooms |
| https://www.motherjones.com/politics/2023/04/trump-arrested-not-guilty-stormy-daniels-new-york/ | 4/4/2023 15:09 | Trump Indicted on 34 Felony Counts |
| https://www.motherjones.com/politics/2023/04/indictment-donald-trump-new-york-bragg/ | 4/4/2023 15:36 | Here Is the Full Indictment Against Donald Trump |
| https://www.motherjones.com/politics/2023/04/what-happens-if-donald-trump-simply-refuses-to-disclose-his-finances/ | 4/11/2023 15:29 | What Happens if Donald Trump Simply Refuses to Disclose His Finances? |
| https://www.motherjones.com/politics/2023/04/manhattan-da-alvin-bragg-jim-jordan-trump/ | 4/11/2023 16:50 | Manhattan DA Alvin Bragg Sues Jim Jordan to Block Meddling in Trump Case |
| https://www.motherjones.com/politics/2023/04/e-jean-carroll-trump-trial-rape/ | 4/25/2023 19:22 | E. Jean Carroll's Lawyers Promise to Show Trump's Pattern of Abuse |
| https://www.motherjones.com/politics/2023/04/judge-kaplan-trump-carroll-truth-social/ | 4/26/2023 14:02 | Judge Threatens Trump With Legal "Liability" Over New Attacks on E. Jean Carroll |
| https://www.motherjones.com/politics/2023/04/e-jean-carroll-testimony-trump-rape-trial/ | 4/26/2023 18:58 | E. Jean Carroll Testifies: "I'm Crying, But I Got to Tell My Story in Court" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/04/jean-carroll-donald-trump-rape-defamation-trial-screaming-attorney-joe-tacopina-cross-examination/ | 4/27/2023 18:14 | Trump's Accuser Rebukes Lawyer: "I Don't Need an Excuse for Not Screaming." |
| https://www.motherjones.com/politics/2023/05/trump-carroll-judge-kaplan-tacopina-mistrial/ | 5/1/2023 16:57 | Judge Rejects Trump's Request for a Mistrial in E. Jean Carroll Case |
| https://www.motherjones.com/politics/2023/05/allen-texas-mass-shooting-nine-dead/ | 5/7/2023 10:16 | Nine Dead in Mass Shooting at Texas Mall |
| https://www.motherjones.com/politics/2023/05/deadline-looms-for-donald-trump-to-decide-whether-to-testify-in-e-jean-carroll-rape-case/ | 5/7/2023 13:02 | Deadline Looms for Donald Trump to Decide Whether to Testify in E. Jean Carroll Rape Case |
| https://www.motherjones.com/politics/2023/05/kyrsten-sinema-says-she-wont-become-a-republican/ | 5/7/2023 14:37 | Kyrsten Sinema Says She Won't Become a Republican |
| https://www.motherjones.com/politics/2023/05/jury-decide-donald-trump-raped-defamed-e-jean-carroll/ | 5/8/2023 18:59 | Jury to Decide Whether Donald Trump Raped and Defamed E. Jean Carroll |
| https://www.motherjones.com/politics/2023/05/donald-trump-sexually-abused-and-defamed-e-jean-carroll-jury-finds/ | 5/9/2023 15:23 | Donald Trump Sexually Abused and Defamed E. Jean Carroll, Jury Finds |
| https://www.motherjones.com/politics/2023/05/donald-trump-cant-keep-his-mouth-shut-its-getting-him-in-trouble/ | 5/23/2023 16:35 | Donald Trump Can't Keep His Mouth Shut. It's Getting Him in Trouble. |
| https://www.motherjones.com/politics/2023/05/texas-ken-paxton-impeachment-trump/ | 5/28/2023 12:59 | Trump's Tirades Couldn't Save Ken Paxton From Impeachment |
| https://www.motherjones.com/politics/2023/05/mccarthy-biden-debt-ceiling-deal-details/ | 5/28/2023 14:00 | Here's What's in the McCarthy-Biden Deal on the Debt Ceiling |
| https://www.motherjones.com/politics/2023/05/erdogan-turkey-reelection-trump/ | 5/28/2023 17:13 | Erdogan Wins Reelection in Turkey, to Trump's Delight |
| https://www.motherjones.com/politics/2023/06/live-golf-pga-trump/ | 6/6/2023 16:40 | The "BIG, BEAUTIFUL" Saudi Golf Deal Is Great News for Donald Trump |
| https://www.motherjones.com/politics/2023/06/trump-indicted-again/ | 6/8/2023 19:58 | Trump Indicted Again, Trump Says |
| https://www.motherjones.com/politics/2023/06/no-labels-exposed-heres-a-list-of-donors-funding-its-effort-to-disrupt-the-2024-race/ | 6/23/2023 16:13 | No Labels Exposed: Here's a List of Donors Funding Its Effort To Disrupt the 2024 Race |
| https://www.motherjones.com/politics/2023/07/e-jean-carroll-trump-defamation-lawsuit-department-of-justice/ | 7/12/2023 14:29 | DOJ Says No Immunity: Another E. Jean Carroll Lawsuit Against Trump Can Go Forward |
| https://www.motherjones.com/politics/2023/07/ron-desantis-small-donors-trump-biden/ | 7/18/2023 14:55 | Grassroots Republicans Aren't Donating Much Money to Ron DeSantis |
| https://www.motherjones.com/politics/2023/07/gop-sen-tuberville-thinks-youre-complaining-too-much-about-the-heat/ | 7/29/2023 10:56 | GOP Sen. Tuberville Thinks You're Complaining Too Much About the Heat |
| https://www.motherjones.com/politics/2023/07/judge-dismisses-trumps-defamation-suit-against-cnn/ | 7/29/2023 14:23 | Judge Dismisses Trump's Defamation Suit Against CNN |
| https://www.motherjones.com/politics/2023/07/black-republicans-arent-happy-with-desantis-about-floridas-new-teaching-guidelines-on-slavery/ | 7/29/2023 15:59 | Black Republicans Aren't Happy With DeSantis About Florida's New Teaching Guidelines on Slavery |
| https://www.motherjones.com/politics/2023/11/who-owns-ron-desantis/ | 11/20/2023 9:40 | Who Owns Ron DeSantis? |
| https://www.motherjones.com/politics/2023/09/trump-turnberry-saudi-arabia-liv-golf-deposition-james/ | 9/14/2023 6:00 | Trump Says He's Received Lucrative Offers to Buy His Properties |
| https://www.motherjones.com/politics/2023/09/trump-fraud-new-york-supreme-court-close-businesses/ | 9/26/2023 19:18 | Trump Defrauded Lenders and Must Dissolve Businesses, Judge Rules |
| https://www.motherjones.com/politics/2023/10/trump-engoron-fraud-trial/ | 10/5/2023 17:34 | Trump Isn't Really Trying to Win His Fraud Trial |
| https://www.motherjones.com/politics/2023/10/allen-weisselberg-still-wants-to-be-trumps-fall-guy/ | 10/11/2023 11:11 | Allen Weisselberg Still Wants to Be Trump's Fall Guy |
| https://www.motherjones.com/politics/2023/10/trump-deceived-deutsche-bank-former-exec-testifies/ | 10/12/2023 15:03 | Trump Deceived Deutsche Bank, Former Exec Testifies |
| https://www.motherjones.com/politics/2023/10/trump-judge-tanya-chutkan-gag-order/ | 10/16/2023 16:49 | Trump Keeps Attacking Judges. He Might Finally Face the Consequences |
| https://www.motherjones.com/politics/2023/10/trump-fraud-trial-michael-cohen-new-york-letitia-james-habba/ | 10/24/2023 18:14 | In a New York Courtroom, Donald Trump Meets Michael Cohen |
| https://www.motherjones.com/politics/2023/10/trump-gag-order-judge-clerk-civil-fraud-trial-engoron/ | 10/25/2023 17:30 | Trump Is Fined $10K for Violating Gag Order Again During Civil Fraud Trial |
| https://www.motherjones.com/politics/2023/10/when-the-judge-refused-to-toss-his-case-trump-stormed-out-of-court-today/ | 10/25/2023 19:43 | When the Judge Refused to Toss His Case, Trump Stormed Out of Court Today |
| https://www.motherjones.com/politics/2023/10/uaw-ford-gm-stellantis-labor-deal/ | 10/29/2023 12:29 | UAW Settles Another Major Contract in Labor Fight |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/10/netanyahu-apologizes-israeli-security-agencies-blame-hamas-attack/ | 10/29/2023 14:21 | Netanyahu Apologizes for Solely Blaming Israeli Security Agencies |
| https://www.motherjones.com/politics/2023/10/trump-trial-ivanka-eric-don-jr-testify/ | 10/29/2023 17:15 | Trump Rages About His Children Having to Testify at His Fraud Trial |
| https://www.motherjones.com/politics/2023/11/trump-engoron-new-york-fraud-trial/ | 11/6/2023 17:38 | Trump Explodes at Judge in New York Fraud Trial |
| https://www.motherjones.com/politics/2023/11/ivanka-trump-testimony-donald-fraud-trial-judge-engoron/ | 11/8/2023 18:01 | Ivanka Trump Cannot Recall |
| https://www.motherjones.com/politics/2023/12/penn-president-liz-magill-resigns-anti-semitism-hearing-elise-stefanik-harvard-mit/ | 12/10/2023 11:02 | Penn President Resigns Over Disastrous Anti-Semitism Hearing |
| https://www.motherjones.com/politics/2023/12/donald-trump-court-cases-gag-order-letitia-james-judge-arthur-engoron-truth-social/ | 12/10/2023 13:24 | What's Next for Donald Trump Now That His Gag Orders Were Upheld? |
| https://www.motherjones.com/politics/2023/12/jd-vance-media-journalists-investigate-kash-patel-donald-trump-cnn/ | 12/10/2023 14:55 | J.D. Vance Is the Latest Prominent Conservative Calling on Journalists to Be Investigated |
| https://www.motherjones.com/politics/2024/01/nikki-haley-surging-is-still-way-behind-trump/ | 1/7/2024 10:58 | Nikki Haley, Surging, Is Still Way Behind Trump |
| https://www.motherjones.com/politics/2024/01/defense-secretary-austins-mysterious-hospital-stay-is-a-mess/ | 1/7/2024 12:42 | Defense Secretary Austin's Mysterious Hospital Stay Is a Mess |
| https://www.motherjones.com/politics/2024/01/ashli-babbitts-family-is-suing-the-government-over-her-death-during-the-january-6-riot/ | 1/7/2024 15:35 | Ashli Babbittâ€™s Family Is Suing the Government Over Her Death During the January 6 Riot |
| https://www.motherjones.com/politics/2024/01/trump-court-lewis-kaplan-e-jean-carroll-defamation-trial/ | 1/17/2024 18:10 | Trump Still Won't Behave In Court |
| https://www.motherjones.com/politics/2024/01/trump-must-pay-e-jean-carroll-83-3-million-for-defamation-in-rape-case/ | 1/26/2024 17:20 | Trump Must Pay E. Jean Carroll $83.3 Million for Defamation in Rape Case |
| https://www.motherjones.com/politics/2024/02/donald-trump-stormy-daniels-new-york-trial/ | 2/15/2024 10:40 | Donald Trump Will Be the First Former President to Face a Criminal Trial, Judge Rules |
| https://www.motherjones.com/politics/2024/02/the-ny-judge-just-ordered-trump-to-pay-355-million-and-stop-doing-business-in-the-state/ | 2/16/2024 15:26 | The NY Judge Just Ordered Trump to Pay $355 Million and Stop Doing Business in the State |
| https://www.motherjones.com/politics/2024/03/trump-republican-voters-polling-primary/ | 3/3/2024 11:38 | A Large Percentage of Republican Primary Voters Can't Stomach Trump |
| https://www.motherjones.com/politics/2024/03/ohio-gop-candidate-who-used-a-slur-drops-out-again/ | 3/3/2024 12:36 | Ohio GOP Candidate Who Used a Slur Drops Out (Again) |
| https://www.motherjones.com/environment/2024/03/biden-promised-not-to-finance-fossil-fuels-so-why-is-the-us-backing-a-huge-gas-project/ | 3/18/2024 6:00 | Biden Promised Not to Finance Fossil Fuels. So Why Is the US Backing a Huge Gas Project? |
| https://www.motherjones.com/politics/2024/03/trump-cant-afford-to-post-bond-in-his-fraud-case/ | 3/18/2024 17:15 | Trump Can't Afford to Post Bond in His Fraud Case |
| https://www.motherjones.com/politics/2024/03/trump-truth-social-dwac-spac-public/ | 3/22/2024 15:19 | Trump's Social Media Company Is Finally Going Public. He Could Make Billions. |
| https://www.motherjones.com/politics/2024/03/trump-fraud-appeal-bond-hush-money-trial/ | 3/25/2024 14:43 | New York Appeals Court Gives Donald Trump a $300 Million Break |
| https://www.motherjones.com/politics/2024/04/trumps-truth-social-lost-58-million-last-year/ | 4/1/2024 17:00 | Trump's Truth Social Lost $58 Million Last Year! |
| https://www.motherjones.com/politics/2024/04/allen-weisselberg-donald-trump/ | 4/10/2024 14:59 | Allen Weisselberg Heads Back to Prison for Lying in Trump Trial |
| https://www.motherjones.com/politics/2024/04/did-trump-push-the-ny-judge-too-far/ | 4/23/2024 16:13 | Did Trump Push the NY Judge Too Far? |
| https://www.motherjones.com/politics/2024/04/merchan-trump-contempt-jail-gag-order-new-york-trial/ | 4/30/2024 11:10 | Judge Fines Trump $9,000 and Threatens to Throw Him in Jail |
| https://www.motherjones.com/politics/2024/05/trump-trial-gag-order-merchan-blanche-michael-cohen/ | 5/2/2024 11:21 | Trump Will Likely Face More Fines for Violating Gag Order |
| https://www.motherjones.com/politics/2024/05/donald-trump-really-trying-to-pretend-he-couldnt-care-less-about-michael-cohen/ | 5/13/2024 16:07 | Donald Trump Really Trying to Pretend He Couldnâ€™t Care Less About Michael Cohen |
| https://www.motherjones.com/politics/2024/05/michael-cohen-trump-trial-cross-examination-stormy-daniels/ | 5/14/2024 17:31 | Under Cross-Examination, Michael Cohen Spills About His Past With Trump |
| https://www.motherjones.com/politics/2024/05/no-trump-supporters-are-not-being-kept-from-the-courthouse/ | 5/22/2024 15:33 | No, Trump Supporters Are Not Being Kept From the Courthouse |
| https://www.motherjones.com/politics/2024/05/trumps-social-media-company-just-keeps-losing-money/ | 5/21/2024 16:01 | Trump's Social Media Company Just Keeps Losing Money |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/05/donald-trump-found-guilty-on-all-counts-in-hush-money-trial/ | 5/30/2024 17:15 | Donald Trump Found Guilty on All Counts in Hush-Money Trial |
| https://www.motherjones.com/politics/2024/06/alex-jones-liquidating-assets-sandy-hook/ | 6/8/2024 12:46 | Alex Jones Is Liquidating His Assets to Pay Sandy Hook Families |
| https://www.motherjones.com/politics/2024/07/kamala-harris-is-raking-in-campaign-cash/ | 7/22/2024 17:09 | Kamala Harris Is Raking In Campaign Cash |
| https://www.motherjones.com/politics/2024/08/trump-is-raking-in-millions-from-foreign-business-partners/ | 8/19/2024 16:40 | Trump Is Raking in Millions From Foreign Business Partners |
| https://www.motherjones.com/politics/2024/08/theo-von-donald-trump-bernie-sanders/ | 8/29/2024 6:00 | Theo Von Asked All the Right Questions. Trump Gave the Wrong Answers. |
| https://www.motherjones.com/politics/2024/09/trump-new-york-juan-merchan-sentencing-delay-election/ | 9/6/2024 14:45 | Trump Won't Be Sentenced Until After the Election |
| https://www.motherjones.com/politics/2024/09/kamala-harris-fundraising-august/ | 9/7/2024 9:51 | Kamala Harris Is Winning the Fundraising Race by a Mile |
| https://www.motherjones.com/politics/2021/12/food-waste-tiktok-christmas-thanksgiving-holidays/ | 12/27/2021 6:00 | 'Tis the Season for Wasting Tons of Food |
| https://www.motherjones.com/politics/2022/02/glenn-youngkin-virginia-tip-line-crt-teachers/ | 2/4/2022 6:00 | Glenn Youngkin Set Up a Tip Line to Snitch on Teachers. It's Only Gotten Weirder Since. |
| https://www.motherjones.com/politics/2022/02/a-virginia-judge-just-stymied-gov-glenn-youngkins-anti-mask-efforts/ | 2/4/2022 18:51 | A Virginia Judge Just Stymied Gov. Glenn Youngkin's Anti-Mask Efforts |
| https://www.motherjones.com/politics/2022/05/elizabeth-warren-private-equity-stop-wall-street-looting/ | 5/9/2022 6:00 | Elizabeth Warren's Long, Thankless Fight Against Our Private Equity Overlords |
| https://www.motherjones.com/politics/2022/04/strict-abortion-laws-roe-wade-heartbeat/ | 4/22/2022 6:00 | The States That Have Made It Virtually Impossible to Get an Abortion Now |
| https://www.motherjones.com/politics/2022/05/abortion-brett-kavanaugh-john-roberts-samuel-alito-supreme-court-roe-protest/ | 5/10/2022 6:00 | Protesters Showed Up Outside Kavanaugh's Home, and the Tone Police Lost Its Mind |
| https://www.motherjones.com/media/2022/05/private-equity-music-beyonce-taylor-swift-whitney-houston-justin-bieber/ | 5/17/2022 14:37 | The Next Song of the Summer? It's Probably Part of a Private Equity Portfolio. |
| https://www.motherjones.com/mojo-wire/2022/06/star-wars-nerds-black-actress-moses-ingram/ | 6/2/2022 18:18 | Why Can't the Star Wars Nerds Imagine a World With Black People? |
| https://www.motherjones.com/media/2022/06/beyonce-break-my-soul-renaissance-drake-house-music-lgbtq/ | 6/22/2022 13:28 | Beyoncé Is Bringing Back House Music—and Not a Moment Too Soon |
| https://www.motherjones.com/politics/2022/07/obergefell-hodges-clarence-thomas-dobbs-roe-lgbtq/ | 7/23/2022 8:57 | At Least 25 States Are One Supreme Court Decision Away From Banning Same-Sex Marriage |
| https://www.motherjones.com/mojo-wire/2022/08/ruth-bader-ginsburg-abortion-confirmation-hearings/ | 8/3/2022 16:00 | Ruth Bader Ginsburg Showed Us How to Champion Abortion Rights on Live TV, 29 Years Ago |
| https://www.motherjones.com/mojo-wire/2022/08/brittney-griner-sentenced-to-9-years-in-prison/ | 8/4/2022 14:07 | Brittney Griner Sentenced to 9 Years in Prison |
| https://www.motherjones.com/politics/2022/08/biden-inflation-reduction-act/ | 8/16/2022 16:09 | Biden's Inflation Reduction Act Is Now Law, Bringing Historic Changes to Climate Fight and Health Care Costs |
| https://www.motherjones.com/mojo-wire/2022/08/beto-orourke-calls-out-motherfucker-who-laughed-over-uvalde-mass-shooting/ | 8/11/2022 13:57 | Beto O'Rourke Calls Out "Motherfucker" Who Laughed Over Uvalde Mass Shooting |
| https://www.motherjones.com/mojo-wire/2022/08/no-one-wants-to-be-donald-trumps-lawyer/ | 8/18/2022 9:25 | No One Wants to Be Donald Trump's Lawyer |
| https://www.motherjones.com/mojo-wire/2022/08/dr-anthony-fauci-steps-down-pandemic-covid/ | 8/22/2022 14:24 | Fauci Says He Will Step Down in December |
| https://www.motherjones.com/politics/2022/08/two-men-found-guilty-michigan-governor-gretchen-whitmer-kidnapping-plot/ | 8/24/2022 11:03 | Two Men Found Guilty in Plot to Kidnap Michigan Governor |
| https://www.motherjones.com/politics/2022/08/union-support-highest-poll/ | 8/30/2022 16:20 | Public Support for Unions Just Reached Its Highest Point Since 1965 |
| https://www.motherjones.com/mojo-wire/2022/09/obamas-return-to-white-house-for-first-portrait-unveiling-in-ten-years/ | 9/7/2022 15:48 | Obamas Return to White House for First Portrait Unveiling in Ten Years |
| https://www.motherjones.com/politics/2022/09/people-are-telling-the-queen-to-rest-in-power-lets-not-do-that/ | 9/14/2022 11:31 | People Are Telling the Queen to "Rest in Power." Let's Not Do That. |
| https://www.motherjones.com/politics/2022/11/glenn-youngkin-kari-lake-lepage-zeldin-dixon-michels/ | 11/8/2022 11:21 | Kari Lake Wasn't the First Extremist Glenn Youngkin Endorsed. And She Wasn't the Last. |
| https://www.motherjones.com/politics/2022/09/report-prosecutors-recommend-no-charges-against-matt-gaetz/ | 9/23/2022 15:16 | Report: Prosecutors Recommend No Charges Against Matt Gaetz |
| https://www.motherjones.com/politics/2022/09/youngkin-virginia-transgender-policies-protests/ | 9/28/2022 12:47 | Thousands of Virginia Students Walk Out to Protest Youngkin's New Anti-Trans Proposals |
| https://www.motherjones.com/environment/2022/09/weve-never-seen-a-flooding-event-like-this/ | 9/29/2022 14:36 | "We've Never Seen a Flooding Event Like This" |
| https://www.motherjones.com/politics/2022/10/biden-and-desantis-pledge-relief-and-cooperation-after-hurricane-ian/ | 10/5/2022 16:40 | Biden and DeSantis Pledge Relief and Cooperation After Hurricane Ian |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2022/10/duolingo-wendys-cinnabon-brands-gen-z-twitter-marketing/ | 10/15/2022 17:26 | The Brands Trying to Win Gen Z Twitter Have Gone Too Far |
| https://www.motherjones.com/politics/2022/10/washington-post-donald-trump-media-fraud-melania-truth-social/ | 10/15/2022 20:20 | Washington Post Report Alleges Further Mayhem at Trump Media |
| https://www.motherjones.com/politics/2022/10/kanye-west-agrees-to-acquire-conservative-social-media-app-parler/ | 10/17/2022 15:55 | Kanye West Agrees to Acquire Conservative Social Media App Parler |
| https://www.motherjones.com/politics/2022/10/is-ron-johnson-already-preparing-for-a-recount/ | 10/18/2022 13:29 | Is Ron Johnson Already Preparing for a Recount? |
| https://www.motherjones.com/politics/2022/10/liz-truss-meme-resignation/ | 10/21/2022 16:24 | Liz Truss' Reign Only Lasted 45 Days, But These Montages Will Last Forever |
| https://www.motherjones.com/politics/2022/10/january-6-committee-donald-trump-documents-subpoena/ | 10/21/2022 16:22 | January 6 Committee Formally Subpoenas Donald Trump |
| https://www.motherjones.com/politics/2022/10/mark-meadows-ordered-to-testify-in-georgia-election-interference-investigation/ | 10/26/2022 18:11 | Mark Meadows Ordered to Testify in Georgia Election Interference Investigation |
| https://www.motherjones.com/politics/2022/10/jan-6-rioter-who-dragged-a-police-officer-into-the-crowd-gets-7-5-years-in-prison/ | 10/27/2022 16:11 | Jan. 6 Rioter Who Dragged a Police Officer Into the Crowd Gets 7.5 Years in Prison |
| https://www.motherjones.com/mojo-wire/2022/11/takeoff-rapper-of-atlanta-group-migos-shot-and-killed-in-houston-bowling-alley/ | 11/1/2022 17:45 | Takeoff, Rapper of Atlanta Group Migos, Shot and Killed in Houston Bowling Alley |
| https://www.motherjones.com/mojo-wire/2022/11/biden-obama-democracy-speeches/ | 11/3/2022 13:50 | In Dueling Speeches, Biden and Obama Warn That Democracy Is at a Breaking Point |
| https://www.motherjones.com/mojo-wire/2022/11/the-historic-firsts-of-the-2022-midterms/ | 11/8/2022 23:08 | The Historic Firsts of the 2022 Midterms |
| https://www.motherjones.com/politics/2022/11/glenn-youngkin-nancy-pelosi-apology/ | 11/9/2022 14:32 | Youngkin Apologized for Joking About Pelosi's Assault. Other Republicans Should Do the Same. |
| https://www.motherjones.com/media/2022/11/twitter-blue-elon-musk/ | 11/11/2022 13:32 | Elon Musk's Chaotic Changes to Twitter's Verification Process Have Already Been Canceled |
| https://www.motherjones.com/coronavirus-updates/2022/11/after-decades-of-public-service-dr-fauci-gives-his-final-white-house-briefing/ | 11/22/2022 14:28 | After Decades of Public Service, Dr. Fauci Gives His Final White House Briefing |
| https://www.motherjones.com/politics/2022/11/after-two-mass-shootings-glenn-youngkin-sure-doesnt-seem-to-want-to-say-the-word-gun/ | 11/23/2022 15:06 | After Two Mass Shootings, Glenn Youngkin Sure Doesn't Seem to Want to Say the Word 'Gun' |
| https://www.motherjones.com/mojo-wire/2022/12/madison-cawthorn-young-men-should-be-punched-in-the-face-for-doing-stupid-things/ | 12/1/2022 14:40 | Madison Cawthorn: Young Men Should Be "Punched in the Face" for Doing Stupid Things |
| https://www.motherjones.com/mojo-wire/2022/12/joe-biden-called-out-antisemitism-why-cant-some-republicans/ | 12/2/2022 15:35 | Joe Biden Called Out Antisemitism. Why Can't Some Republicans? |
| https://www.motherjones.com/politics/2022/12/family-of-fallen-jan-6-officer-snub-mccarthy-and-mcconnell-at-gold-medal-ceremony/ | 12/6/2022 16:10 | Family of Fallen Jan. 6 Officer Snub McCarthy and McConnell at Gold Medal Ceremony |
| https://www.motherjones.com/politics/2022/12/marco-rubio-riveria-venezula-lobbying/ | 12/7/2022 15:52 | An Old Ally of Marco Rubio Was Just Arrested on Charges of Lobbying for Venezuela |
| https://www.motherjones.com/politics/2022/12/brittney-griner-released-from-russian-penal-colony-in-prisoner-swap/ | 12/8/2022 10:59 | Brittney Griner Released From Russian Penal Colony in Prisoner Swap |
| https://www.motherjones.com/politics/2022/12/a-florida-judge-was-finally-forced-to-dismiss-trumps-mar-a-lago-special-master-lawsuit/ | 12/12/2022 15:27 | Florida Judge Finally Forced to Dismiss Trump's Mar-a-Lago "Special Master" Lawsuit |
| https://www.motherjones.com/media/2022/12/hero-of-2022-megan-thee-stallion/ | 12/22/2022 6:00 | Hero of 2022: Megan Thee Stallion |
| https://www.motherjones.com/media/2022/12/heres-all-the-ways-elon-musk-embarrassed-himself/ | 12/16/2022 14:14 | Hereâ€™s All the Ways Elon Musk Embarrassed Himself |
| https://www.motherjones.com/politics/2022/12/george-santos-is-now-under-investigation-as-even-more-lies-and-inconsistencies-surface/ | 12/29/2022 11:54 | George Santos Is Now Under Investigation as Even More Lies and Inconsistencies Surface |
| https://www.motherjones.com/politics/2023/01/amid-fresh-new-trump-attacks-biden-will-honor-georgia-election-workers/ | 1/5/2023 15:29 | Amid Fresh New Trump Attacks, Biden Will Honor Georgia Election Workers |
| https://www.motherjones.com/politics/2023/01/kevin-mccarthy-house-speaker-concessions-republicans/ | 1/7/2023 12:18 | Here Are the Concessions Kevin McCarthy Had to Make to Become House Speaker |
| https://www.motherjones.com/politics/2023/01/hakeem-jeffries-first-black-party-leader-congress-speech/ | 1/7/2023 13:24 | Hakeem Jeffries Just Made Historyâ€"and Gave a Helluva Speech |
| https://www.motherjones.com/environment/2023/01/gas-stove-ban/ | 1/9/2023 14:42 | Federal Agency to Consider Ban on Gas Stoves |
| https://www.motherjones.com/mojo-wire/2023/01/republicans-are-now-flipping-out-over-gas-stoves/ | 1/12/2023 11:49 | Republicans Are Now Flipping Out Over Gas Stoves |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/01/keenan-anderson-death-of-a-dc-teacher-renews-calls-for-defunding-la-police/ | 1/13/2023 17:23 | The Death of a DC Teacher Renews Calls for Defunding LA Police |
| https://www.motherjones.com/politics/2023/01/florida-state-colleges-will-no-longer-fund-or-support-critical-race-theory/ | 1/19/2023 13:31 | Florida State Colleges Will No Longer "Fund or Support" Critical Race Theory |
| https://www.motherjones.com/mojo-wire/2023/01/new-york-to-george-santos-resign/ | 1/23/2023 14:39 | New York to George Santos: Resign |
| https://www.motherjones.com/mojo-wire/2023/01/tyre-nichols-ben-crump-memphis-police-nonstop-beating/ | 1/24/2023 13:39 | Tyre Nichols' Attorneys: Memphis Police Stop That Led to Death Was a "Nonstop Beating" |
| https://www.motherjones.com/mojo-wire/2023/01/newport-news-school-board-george-parker-fired/ | 1/25/2023 22:16 | Newport News School Board Votes to Fire Superintendent After School Shooting Involving 6-Year-Old |
| https://www.motherjones.com/mojo-wire/2023/01/tyre-nichols-parents-set-to-attend-bidens-state-of-the-union-address/ | 1/30/2023 14:31 | Tyre Nichols' Parents Set to Attend Biden's State of the Union Address |
| https://www.motherjones.com/politics/2023/02/tyre-nichols-funderal-memphis/ | 2/1/2023 17:08 | "All I Want Is My Baby Brother Back" |
| https://www.motherjones.com/criminal-justice/2023/02/we-dont-need-black-history-month-police-cruisers-we-need-police-reform/ | 2/3/2023 17:04 | We Don't Need Black History Month Police Cruisers. We Need Police Reform. |
| https://www.motherjones.com/media/2023/02/lauren-boebert-sheryl-lee-ralph-trump-rihanna/ | 2/13/2023 14:37 | MAGA Watched the Super Bowl and Didn't Like What They Saw |
| https://www.motherjones.com/politics/2023/02/dianne-feinstein-not-running-reelection/ | 2/14/2023 14:59 | It's Official: Dianne Feinstein Is Not Running for Reelection |
| https://www.motherjones.com/politics/2023/02/report-doj-officially-decides-not-to-prosecute-matt-gaetz/ | 2/15/2023 14:14 | Report: DOJ Officially Decides Not to Prosecute Matt Gaetz |
| https://www.motherjones.com/criminal-justice/2023/02/biden-spy-balloons-flying-objects/ | 2/16/2023 15:08 | Biden: Those Three Aerial Objects We Shot Down Probably Aren't Spy Balloons |
| https://www.motherjones.com/criminal-justice/2023/02/nearly-a-decade-after-scathing-doj-report-new-orleans-police-pull-ad-promoting-diversity-amid-attacks/ | 2/17/2023 15:27 | Nearly a Decade After Scathing DOJ Report, New Orleans Police Pull Ad Promoting Diversity Amid Attacks |
| https://www.motherjones.com/mojo-wire/2023/02/fox-news-weaponizes-the-east-palestine-train-derailment-for-the-white-grievance-crowd/ | 2/21/2023 14:22 | Fox News Weaponizes the East Palestine Train Derailment for the White Grievance Crowd |
| https://www.motherjones.com/politics/2023/02/glenn-youngkin-african-american-studies-ron-desantis-virginia-florida/ | 2/22/2023 11:59 | Virginia Has Its Own Ron DeSantis, and He's Taking Aim at African American Studies |
| https://www.motherjones.com/politics/2023/02/one-year-into-russias-brutal-invasion-of-ukraine-zelenskyy-vows-to-fight-for-victory/ | 2/24/2023 13:11 | One Year Into Russia's Brutal Invasion of Ukraine, Zelenskyy Vows to Fight for Victory |
| https://www.motherjones.com/media/2023/02/dilbert-scott-adams-racist-black-people-hate-group-comic/ | 2/25/2023 11:00 | Newspapers Pull "Dilbert" After Creator Scott Adams Calls Black People a "Hate Group" |
| https://www.motherjones.com/environment/2023/02/cdc-shigella-shigellosis-antibiotic-resistant-infections/ | 2/25/2023 12:56 | The CDC Warns of an Increase in Antibiotic-Resistant Stomach Infections |
| https://www.motherjones.com/politics/2023/02/new-york-times-child-labor-immigrant-kids/ | 2/25/2023 15:41 | The New York Times Just Dropped a Shocking Investigation on Child Labor in America |
| https://www.motherjones.com/mojo-wire/2023/02/tulsi-gabbard-cant-stop-comparing-biden-to-hitler/ | 2/28/2023 11:49 | Tulsi Gabbard Can't Stop Comparing Biden to Hitler |
| https://www.motherjones.com/politics/2023/03/gop-bill-aims-to-cancel-floridas-democratic-party-over-past-pro-slavery-stance/ | 3/1/2023 15:08 | GOP Bill Aims to "Cancel" Florida's Democratic Party Over Past Pro-Slavery Stance |
| https://www.motherjones.com/criminal-justice/2023/03/south-carolina-woman-arrested-for-allegedly-taking-abortion-pills/ | 3/3/2023 12:51 | South Carolina Woman Arrested for Allegedly Taking Abortion Pills |
| https://www.motherjones.com/politics/2023/03/biden-proposes-raising-taxes-on-people-making-over-400000-a-year-to-fund-medicare/ | 3/7/2023 12:40 | Biden Proposes Raising Taxes on People Making Over $400,000 a Year to Fund Medicare |
| https://www.motherjones.com/politics/2023/03/glenn-youngkin-education-gun-laws-trans-kids/ | 3/10/2023 14:52 | Some Takeaways From The Most Boring Republican Probably Running for President |
| https://www.motherjones.com/environment/2023/03/willow-project-alaska-biden/ | 3/13/2023 13:46 | Biden Approves Major Alaskan Oil Drilling Project |
| https://www.motherjones.com/criminal-justice/2023/03/irvo-otieno-virginia-police-mental-illness-murder-black/ | 3/16/2023 20:00 | "This Was My Baby": The Family of Black Man Killed by Cops While Experiencing Mental Crisis Speaks Out |
| https://www.motherjones.com/criminal-justice/2023/03/irvo-otieno-video/ | 3/21/2023 14:11 | Newly Released Footage Shows At Least 10 People Restraining Irvo Otieno |
| https://www.motherjones.com/criminal-justice/2023/03/princess-blanding-irvo-otieno/ | 3/31/2023 13:01 | For Princess Blanding, "The Blood" of Irvo Otieno Is on the Hands of Virginia's Lawmakers |
| https://www.motherjones.com/media/2023/03/ftc-subscription-cancellation/ | 3/23/2023 12:55 | Cancelling Your Subscriptions May Finally Get a Lot Easier |
| https://www.motherjones.com/criminal-justice/2023/03/afroman-house-raid-police-video-suing/ | 3/24/2023 12:24 | The Cops Who Raided Afroman's House Are Suing After Being Featured In His Music Videos |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2023/07/the-tiktok-account-you-should-be-following-is-probably-a-library/ | 7/31/2023 14:58 | The TikTok Account You Should Be Following is Probably a Library |
| https://www.motherjones.com/politics/2023/03/medicaid-pandemic-coverage-end/ | 3/31/2023 15:40 | Millions of Americans Are About to Get Kicked Off Medicaid |
| https://www.motherjones.com/politics/2023/04/tennessee-gop-republican-house-expel-members-gun-control-protest-nashville-shooting/ | 4/4/2023 16:06 | Tennessee House Republicans Move to Expel Three Members for Gun Control Protest |
| https://www.motherjones.com/politics/2023/04/tennessee-republicans-expel-democratic-lawmaker-who-joined-gun-control-rally/ | 4/6/2023 17:10 | Tennessee Republicans Expel Two Democratic Lawmakers Who Joined Gun Control Rally |
| https://www.motherjones.com/politics/2023/04/justin-jones-nashville-vote/ | 4/10/2023 17:45 | Nashville Officials Unanimously Vote to Reinstate Justin Jones |
| https://www.motherjones.com/politics/2023/04/justin-pearson-tennessee-democrat-expelled-for-gun-control-protest-is-reinstated/ | 4/12/2023 14:50 | Justin Pearson, Tennessee Democrat Expelled for Gun Control Protest, Is Reinstated |
| https://www.motherjones.com/mojo-wire/2023/04/elon-musk-twitter-blue-check-mark-lebron-james-stephen-king/ | 4/22/2023 13:52 | Celebs Don't Want to Pay for a Blue Check Mark on Twitter. Musk Fanboys Are Mad About It. |
| https://www.motherjones.com/politics/2023/04/ron-desantis-is-really-bad-at-this-utah-florida-gop/ | 4/22/2023 15:25 | â€œFlorida Is the Utah of the Southeast,â€ Says Ron DeSantis, Terrible Panderer |
| https://www.motherjones.com/mojo-wire/2023/04/bidens-epa-to-propose-unprecedented-limits-on-carbon-emissions-from-power-plants/ | 4/22/2023 15:59 | Biden's EPA to Propose Unprecedented Limits on Carbon Emissions From Power Plants |
| https://www.motherjones.com/politics/2023/04/joe-biden-reelection-announcement-2024/ | 4/25/2023 7:25 | It's Official. Biden Is Running Again. |
| https://www.motherjones.com/politics/2023/04/montana-republicans-trans-lawmaker-banned-from-speaking-on-house-floor/ | 4/26/2023 17:54 | Montana Republicans Just Barred the Stateâ€™s First Trans Woman Lawmaker From the House Floor |
| https://www.motherjones.com/criminal-justice/2023/05/jordan-neelys-family-is-demanding-justice-protesters-in-new-york-agree/ | 5/8/2023 15:26 | Jordan Neely's Family Is Demanding Justice. Protesters in New York Agree. |
| https://www.motherjones.com/politics/2023/05/ron-desantis-florida-chinese-citizens-buying-land-florida/ | 5/9/2023 16:13 | Gov. Ron DeSantis Restricts Chinese Citizens From Buying Land in Florida |
| https://www.motherjones.com/criminal-justice/2023/05/daniel-penny-second-degree-manslaughter/ | 5/12/2023 12:55 | Daniel Penny Charged With Second-Degree Manslaughter |
| https://www.motherjones.com/politics/2023/05/ron-desantis-laws/ | 5/19/2023 10:52 | How Would Ron DeSantis "Make America Florida"? |
| https://www.motherjones.com/criminal-justice/2023/05/mary-walton-missouri-n-word-suspended/ | 5/16/2023 13:41 | She Filmed a Teacher Saying the N-Word. Then She Got Suspended For It. |
| https://www.motherjones.com/criminal-justice/2023/05/daniel-penny-trip-to-africa-racism/ | 5/22/2023 19:05 | Daniel Penny Claims He Can't Be Racist Because He Planned a Trip to Africa |
| https://www.motherjones.com/mojo-wire/2023/05/naacp-warns-black-people-from-traveling-to-ron-desantis-florida/ | 5/23/2023 12:24 | NAACP Warns Black People Against Traveling to Ron DeSantis' Florida |
| https://www.motherjones.com/media/2023/05/halle-bailey-ariel-little-mermaid-backlash-ebony-elizabeth-thomas-interview/ | 5/26/2023 10:00 | Why We Can Imagine Singing Fish, But Not Black Mermaids |
| https://www.motherjones.com/politics/2023/05/report-as-pandemic-policies-end-hundreds-of-thousands-have-lost-their-health-insurance/ | 5/26/2023 12:44 | Report: As Pandemic Policies End, Hundreds of Thousands Have Lost Their Health Insurance |
| https://www.motherjones.com/mojo-wire/2023/05/you-can-still-order-free-covid-tests-online-until-may-31/ | 5/30/2023 13:29 | You Can Still Order Free Covid Tests Online Until May 31 |
| https://www.motherjones.com/mojo-wire/2023/06/student-loans-debt-ceiling-deal/ | 6/1/2023 12:05 | How the Debt Ceiling Deal Could Finally Restart Your Student Loan Payments |
| https://www.motherjones.com/mojo-wire/2023/06/nikki-haley-trans-kids-teen-suicides/ | 6/5/2023 14:37 | Nikki Haley Blames Trans Kids in Locker Rooms for Teen Suicides |
| https://www.motherjones.com/criminal-justice/2023/06/atlanta-cop-city-vote/ | 6/6/2023 9:58 | Atlanta City Council Approves Funding for "Cop City" |
| https://www.motherjones.com/mojo-wire/2023/06/virginia-regional-greenhouse-gas-initiative-glenn-youngkin/ | 6/8/2023 13:17 | Virginia Moves Forward With Plan to Exit Carbon-Cutting Coalition as State Is Blanketed by Smoke |
| https://www.motherjones.com/politics/2023/06/reality-winner-nbc-interview-trump-indictment-espionage-act/ | 6/10/2023 12:20 | Reality Winner Has Something to Say About the Trump Indictment |
| https://www.motherjones.com/mojo-wire/2023/06/unabomber-ted-kaczynski-dead-federal-prison-81/ | 6/10/2023 13:35 | "Unabomber" Ted Kaczynski Found Dead in Federal Prison at 81 |
| https://www.motherjones.com/mojo-wire/2023/06/matt-damon-ben-affleck-air-movie-trump-truth-ad/ | 6/10/2023 17:23 | Today in Weird Campaign News: Trump Rips Off Matt Damon for New Ad |
| https://www.motherjones.com/mojo-wire/2023/06/nobody-wants-to-be-trumps-lawyeragain/ | 6/13/2023 12:24 | Nobody Wants to Be Trump's Lawyerâ€¦Again |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/06/nikki-haley-donald-trump-indictment/ | 6/14/2023 15:03 | Nikki Haley Says She's "Inclined" to Pardon the Man She Called "Incredibly Reckless" |
| https://www.motherjones.com/politics/2023/06/hunter-biden-will-plead-guilty-to-misdemeanor-tax-charges/ | 6/20/2023 13:05 | Hunter Biden Will Plead Guilty to Misdemeanor Tax Charges |
| https://www.motherjones.com/media/2023/06/shein-influencer-trip/ | 6/28/2023 15:18 | Shein Thrived Despite Constant Abuse Allegations. Then Came a Disastrous Influencer Event. |
| https://www.motherjones.com/mojo-wire/2023/06/supreme-court-affirmative-action-dissent/ | 6/29/2023 12:15 | "Let-Them-Eat-Cake Obliviousness": Liberal Justices Blast Supreme Court Ruling Striking Down Affirmative Action |
| https://www.motherjones.com/politics/2023/07/harvard-legacy-admissions/ | 7/3/2023 15:23 | Civil Rights Groups Challenge Harvard's Legacy Admissions |
| https://www.motherjones.com/politics/2023/07/republican-senator-tommy-tuberville-isnt-convinced-that-white-nationalists-are-racist/ | 7/11/2023 14:52 | Republican Senator Tommy Tuberville Isn't Convinced That White Nationalists Are Racist |
| https://www.motherjones.com/media/2023/07/hollywood-strikes-actors-pay/ | 7/19/2023 14:02 | The Everyday Workers of Hollywood's Historic Double Strike Need You to Know Some Things |
| https://www.motherjones.com/mojo-wire/2023/07/george-santos-censure/ | 7/17/2023 14:30 | House Democrats Prepare to Censure George Santos |
| https://www.motherjones.com/politics/2023/07/florida-board-of-educations-new-guidelines-imply-slavery-benefitted-black-people/ | 7/20/2023 15:58 | Florida Board of Education's New Guidelines Imply Slavery Benefitted Black People |
| https://www.motherjones.com/media/2023/07/greta-gerwig-barbie-record-barbenheimer/ | 7/24/2023 13:49 | Let's Hear It for the Record-Smashing Greta Gerwig |
| https://www.motherjones.com/politics/2023/07/biden-designates-national-monuments-honoring-emmett-till/ | 7/25/2023 13:16 | Biden Designates National Monuments Honoring Emmett Till |
| https://www.motherjones.com/politics/2023/07/report-more-than-3-million-people-were-kicked-off-of-medicaid-in-38-states/ | 7/28/2023 15:30 | Report: More Than 3 Million People Were Kicked Off of Medicaid in 38 States |
| https://www.motherjones.com/politics/2023/08/henrietta-lacks-family-reaches-settlement-with-company-profiting-off-her-stolen-cells/ | 8/1/2023 13:35 | Henrietta Lacks' Family Reaches Settlement With Company Profiting Off Her Stolen Cells |
| https://www.motherjones.com/mojo-wire/2023/08/fitch-us-credit-rating-downgrade/ | 8/2/2023 14:45 | The US's Credit Rating Just Got Downgraded. You Can Thank Trump's Coup Attempt. |
| https://www.motherjones.com/politics/2023/08/ron-desantis-deep-state/ | 8/3/2023 12:22 | Ron DeSantis Wants to "Start Slitting Throats on Day One" |
| https://www.motherjones.com/politics/2023/08/ron-desantis-defends-floridas-new-guidelines-suggesting-slavery-benefited-black-people/ | 8/7/2023 10:52 | Ron DeSantis Defends Florida's New Guidelines Suggesting Slavery Benefited Black People |
| https://www.motherjones.com/mojo-wire/2023/08/black-girls-adultification/ | 8/16/2023 9:34 | "What Have You Been Doing?" and the Brutal Adultification of Black Girls |
| https://www.motherjones.com/politics/2023/08/trump-georgia-fulton-arrest-mug-shot/ | 8/24/2023 21:01 | Donald Trump Was Just Arrested, Fingerprinted, and Photographed in Georgia RICO Case |
| https://www.motherjones.com/mojo-wire/2023/08/trump-georgia-surrender-john-eastman-scott-hall/ | 8/22/2023 15:10 | Trump's Co-Defendants Kick Off the Surrender Parade in Georgia |
| https://www.motherjones.com/politics/2023/08/rudy-giuliani-has-surrendered-and-reported-to-jail/ | 8/23/2023 17:45 | Rudy Giuliani Has Surrendered and Reported to Jail |
| https://www.motherjones.com/mojo-wire/2023/08/why-ron-desantis-was-booed-at-a-vigil-for-jacksonville-shooting-victims/ | 8/29/2023 13:06 | Why Ron DeSantis Was Booed at a Vigil for Jacksonville Shooting Victims |
| https://www.motherjones.com/mojo-wire/2023/08/in-the-news-this-week-our-legislators-are-old/ | 8/31/2023 13:51 | In the News This Week: Our Legislators Are Old |
| https://www.motherjones.com/media/2023/09/x-twitter-severance-pay-arbitration-cases-fees/ | 9/2/2023 15:42 | "X" Didn't Pay Severance. Now It's Facing 2,200 Casesâ€"and Big Fees |
| https://www.motherjones.com/criminal-justice/2023/09/body-camera-footage-shows-ohio-police-fatally-shooting-a-pregnant-mother-of-two/ | 9/2/2023 18:14 | Body Camera Footage Shows Ohio Police Fatally Shooting a Pregnant Mother of Two |
| https://www.motherjones.com/media/2023/09/sag-aftra-union-video-game-workers-strike-vote/ | 9/2/2023 20:35 | SAG-AFTRA's Video Game Workers Are Voting on a Strike |
| https://www.motherjones.com/criminal-justice/2023/09/trump-defamation-lawsuit-e-jean-carroll-federal-judge/ | 9/6/2023 16:09 | Trump Defamed E. Jean Carroll Again, Federal Court Finds |
| https://www.motherjones.com/criminal-justice/2023/09/rico-charges-for-stop-cop-city-protesters-could-set-a-dangerous-precedent-atlanta-brian-kemp-protest/ | 9/11/2023 17:26 | RICO Charges for "Stop Cop City" Protesters Could Set a Dangerous Precedent |
| https://www.motherjones.com/criminal-justice/2023/09/lousianas-notorious-angola-prison-will-no-longer-hold-children/ | 9/9/2023 13:24 | Louisiana's Notorious Angola Prison Will No Longer Hold Children |
| https://www.motherjones.com/environment/2023/09/heres-how-to-help-morocco-recover-from-its-deadly-earthquake/ | 9/9/2023 16:15 | Here's How to Help Morocco Recover From Its Deadly Earthquake |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2023/09/drew-barrymores-newest-role-scab/ | 9/13/2023 11:58 | Drew Barrymore's Newest Role: Scab |
| https://www.motherjones.com/media/2023/09/scabs-mean-drew-barrymore-bill-maher-sag-aftra-wga-writers-actors-strike-hollywood/ | 9/18/2023 14:54 | Being Mean to Scabs Is Working |
| https://www.motherjones.com/criminal-justice/2023/09/illinois-cash-bail-eliminate-abolish-first-in-the-nation/ | 9/19/2023 14:07 | Illinois Has Become First State to Eliminate Cash Bail |
| https://www.motherjones.com/mojo-wire/2023/09/pennsylvania-is-making-it-easier-to-register-to-vote-josh-shapiro-registration-automatic/ | 9/20/2023 13:48 | Pennsylvania Is Making it Easier to Register to Vote |
| https://www.motherjones.com/politics/2023/09/desantis-administration-recommends-against-boosters-right-as-florida-tops-nation-for-covid-hospitalizations/ | 9/21/2023 13:41 | DeSantis Administration Recommends Against Boosters, Right as Florida Tops Nation for COVID Hospitalizations |
| https://www.motherjones.com/mojo-wire/2023/09/biden-union-ad-nikki-haley-tim-scott/ | 9/22/2023 14:44 | Biden Flips the Script on Republicans in New Pro-Union Ad |
| https://www.motherjones.com/politics/2023/10/black-hair-discrimination-bettina-love/ | 10/9/2023 10:29 | How the Surveillance of Black Hair Can Kill a Child's Spirit |
| https://www.motherjones.com/politics/2023/09/republican-gop-impeachment-jamie-rasking-speech/ | 9/28/2023 17:32 | "Clown Show": The GOP Describes Its Own Impeachment Process |
| https://www.motherjones.com/mojo-wire/2023/10/laphonza-butler-dianne-feinstein/ | 10/2/2023 14:47 | Who Is Laphonza Butler? |
| https://www.motherjones.com/politics/2023/10/this-is-the-largest-health-care-strike-in-us-history/ | 10/4/2023 12:29 | This Is The Largest Health Care Strike in US History |
| https://www.motherjones.com/mojo-wire/2023/10/rfk-jr-independent/ | 10/9/2023 14:14 | RFK Jr. Is Officially Running as an Independentâ€"Prompting Siblings to Once Again Disavow Him |
| https://www.motherjones.com/politics/2023/10/george-santos-expel/ | 10/11/2023 14:39 | Group of Republicans to Launch First GOP Effort to Expel George Santos |
| https://www.motherjones.com/politics/2023/10/virginia-democrats-push-for-doj-investigation-after-voters-were-wrongfully-removed/ | 10/12/2023 13:22 | Virginia Democrats Push for DOJ Investigation After Voters Were Wrongfully Removed |
| https://www.motherjones.com/politics/2023/10/darryl-george-barbers-hill-high-school/ | 10/13/2023 10:09 | Black Student Suspended Over Dreadlocks Removed and Transferred to a Disciplinary Program |
| https://www.motherjones.com/politics/2023/10/black-hair-policing-texas-school-suspension/ | 10/17/2023 18:30 | The Karens Policing Black Kids' Hair Aren't Here to Help |
| https://www.motherjones.com/politics/2023/10/jim-jordan-pauses-his-speaker-campaign/ | 10/19/2023 14:29 | Jim Jordan Unpauses His Speaker Campaign |
| https://www.motherjones.com/politics/2023/10/uaw-shawn-fain-ram-1500-sterling-heights-michigan/ | 10/23/2023 13:48 | The UAW Is Going After One of the Big Three's Key Money Makers |
| https://www.motherjones.com/politics/2023/10/mike-johnson-house-speaker/ | 10/25/2023 14:31 | Who Is Mike Johnson? Here's a Telling Glimpse of the New House Speaker. |
| https://www.motherjones.com/politics/2023/10/georgia-republicans-voting-rights-maps/ | 10/27/2023 10:39 | Federal Judge Rules Georgia's Congressional Maps Violate the Voting Rights Act |
| https://www.motherjones.com/politics/2023/10/virginia-elections-wrongful-removal-voter-rolls/ | 10/31/2023 15:07 | Virginia Admitted to Wrongfully Removing 3,400 Voters. Can It Recover Ahead of Pivotal Elections? |
| https://www.motherjones.com/mojo-wire/2023/11/irs-cuts-house-republicans-israel-aid-bill-deficit/ | 11/1/2023 16:43 | House GOP's Israel Bill, With IRS Cuts, Would Add $27 Billion to the Deficit |
| https://www.motherjones.com/mojo-wire/2023/11/obama-jumps-into-virginias-high-stakes-elections-with-robocalls/ | 11/2/2023 12:18 | Obama Jumps Into Virginia's High-Stakes Elections With Robocalls |
| https://www.motherjones.com/mojo-wire/2023/11/dick-durbin-is-the-first-senator-to-demand-a-ceasefire-in-gaza/ | 11/2/2023 17:06 | Dick Durbin Is the First Senator to Demand a Ceasefire in Gaza |
| https://www.motherjones.com/politics/2023/11/glenn-youngkin-spent-millions-only-to-lose-both-virginias-house-and-senate-viriginia-2023-elections/ | 11/8/2023 14:23 | Glenn Youngkin Spent Millions and Republicans Still Lost in Virginia |
| https://www.motherjones.com/politics/2023/11/supreme-court-code-of-ethics/ | 11/13/2023 16:28 | Supreme Court Finally Adopts a Code of Ethics. But It Has No Teeth. |
| https://www.motherjones.com/mojo-wire/2023/11/mike-johnson-big-lie-trump-election-denial-new-apostolic-reformation/ | 11/15/2023 15:37 | Mike Johnson Has Ties to a Christian Movement That Played a Key Role in Spreading Trump's Big Lie |
| https://www.motherjones.com/mojo-wire/2023/11/union-autoworkers-finalized-deal-general-motors-strike-summer/ | 11/16/2023 16:40 | Union Auto Workers Have Officially Finalized Their Deal With General Motors |
| https://www.motherjones.com/politics/2023/12/george-santos-expelled/ | 12/1/2023 11:04 | George Santos Has Finally Been Expelled |
| https://www.motherjones.com/politics/2023/12/matt-rife-sexism-roundtable/ | 12/4/2023 17:57 | Is Matt Rife the Manosphere's Next It Boy? |
| https://www.motherjones.com/politics/2023/12/trump-dictator-day-one/ | 12/6/2023 12:00 | Trump Says He Won't Be a Dictator... "Except for Day One" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2023/12/tesla-issues-a-recall-of-more-than-2-million-vehicles-due-to-safety-concerns/ | 12/13/2023 12:38 | Tesla Issues a Recall of More Than 2 Million Vehicles Due to Safety Concerns |
| https://www.motherjones.com/politics/2023/12/michigan-supreme-court-rejected-appeal-to-remove-trump-from-ballot/ | 12/27/2023 11:42 | Michigan Supreme Court Rejected Appeal to Remove Trump From Ballot |
| https://www.motherjones.com/media/2023/12/new-york-times-artificial-intelligence-lawsuit/ | 12/27/2023 16:02 | The New York Times Is Suing OpenAI and Microsoft for Copyright Infringement |
| https://www.motherjones.com/politics/2023/12/in-a-surprising-move-ohio-governor-vetoes-trans-sports-and-gender-affirming-care-ban/ | 12/30/2023 11:55 | In a Surprising Move, Ohio Governor Vetoes Trans Sports and Gender-Affirming Care Ban |
| https://www.motherjones.com/environment/2023/12/california-coast-hit-with-colossal-waves-and-devastating-flooding-for-third-day/ | 12/30/2023 14:33 | California Coast Hit with Colossal Waves and Devastating Flooding for Third Day |
| https://www.motherjones.com/politics/2023/12/mayors-of-sanctuary-cities-introduced-measures-to-slow-down-surge-of-migrants/ | 12/30/2023 17:47 | Mayors of Sanctuary Cities Introduced Measures to Slow Down Surge of Migrants |
| https://www.motherjones.com/politics/2024/01/space-x-national-labor-relations-board-elon-musk/ | 1/4/2024 16:26 | Federal Agency Accuses SpaceX of Illegally Firing Employees for Criticizing Elon Musk |
| https://www.motherjones.com/politics/2024/01/rep-cori-bush-calls-on-congress-to-end-race-based-hair-discrimination/ | 1/10/2024 16:08 | Rep. Cori Bush Calls on Congress to End Race-Based Hair Discrimination |
| https://www.motherjones.com/politics/2024/01/south-africa-israel-amalek-netanyahu/ | 1/11/2024 15:38 | As It Formally Accuses Israel of Genocide, South Africa Condemns Netanyahu's Amalek Reference |
| https://www.motherjones.com/politics/2024/01/nikki-haley-says-no-more-debates-until-trump-is-on-stage/ | 1/16/2024 14:18 | Nikki Haley Says No More Debates Unless Trump Is Onstage |
| https://www.motherjones.com/mojo-wire/2024/01/abc-just-canceled-thursdays-planned-gop-debate/ | 1/16/2024 18:20 | ABC Just Canceled Thursday's Planned GOP Debate |
| https://www.motherjones.com/politics/2024/01/justice-department-uvalde-school-shooting/ | 1/18/2024 15:42 | Justice Department Finds "Cascading Failures" Contributed to Botched Uvalde Police Response |
| https://www.motherjones.com/criminal-justice/2024/01/alabama-plans-to-conduct-first-execution-using-nitrogen-gas-united-nations-torture/ | 1/25/2024 16:07 | A Dangerous Experiment in Executing Prisoners Is Happening Tonight in Alabama |
| https://www.motherjones.com/criminal-justice/2024/01/alabama-has-carried-out-its-first-nitrogen-gas-execution/ | 1/26/2024 16:23 | Alabama Has Carried Out Its First Nitrogen Gas Execution |
| https://www.motherjones.com/mojo-wire/2024/02/74-percent-of-republicans-say-theyd-let-trump-be-a-dictator-for-a-day/ | 2/7/2024 14:48 | 74 Percent of Republicans Say They'd Let Trump Be a Dictator For a Day |
| https://www.motherjones.com/politics/2024/02/tom-suozzi-george-santos-special-election-new-york/ | 2/13/2024 22:17 | Democrat Wins Special Election for George Santos' House Seat |
| https://www.motherjones.com/mojo-wire/2024/02/biden-administration-cancels-more-than-1-2-billion-in-student-loans/ | 2/21/2024 15:15 | Biden Administration Cancels More Than $1.2 Billion in Student Loans |
| https://www.motherjones.com/politics/2024/02/texas-school-can-suspend-black-student-for-his-hair-court-rules/ | 2/22/2024 17:38 | Texas School Can Suspend Black Student for His Hair, Court Rules |
| https://www.motherjones.com/criminal-justice/2024/03/nex-benedict-federal-education/ | 3/2/2024 12:12 | Nex Benedict's Death Triggers Federal Investigation |
| https://www.motherjones.com/mojo-wire/2024/03/youtube-austin-livestream-layoff/ | 3/2/2024 15:44 | YouTube's Austin Ambitions Aren't Going Well. Just Ask These Workers. |
| https://www.motherjones.com/politics/2024/03/naacp-nazism-derrick-johnson-trump-biden/ | 3/12/2024 13:35 | Exclusive: Top NAACP Boss Warns of "Nazism Part Two" if Trump Is Elected |
| https://www.motherjones.com/politics/2024/03/elon-musk-racist-tweets-science-video/ | 3/13/2024 15:20 | Elon Musk Keeps Spreading a Very Specific Kind of Racism |
| https://www.motherjones.com/politics/2024/03/francis-scott-key-bridge-collapse-right-wing-response/ | 3/26/2024 15:06 | A List of Weird Stuff the Right Connected to the Baltimore Bridge Collapse |
| https://www.motherjones.com/mojo-wire/2024/04/jose-andres-idf-airstrikes-deliberately-targeted-aid-workers-systematically-car-by-car/ | 4/4/2024 16:19 | José Andrés: IDF Airstrikes Deliberately Targeted Aid Workers, "Systematically, Car by Car" |
| https://www.motherjones.com/politics/2024/04/trump-trial-hush-money-stormy-daniels-manhattan-video/ | 4/15/2024 14:22 | Donald Trump's Historic Hush-Money Trial Finally Begins |
| https://www.motherjones.com/mojo-wire/2024/05/mountain-view-high-school-honey-run-elementary-school-confederate-renaming/ | 5/10/2024 16:05 | Virginia Board Votes to Rename Schools Back to Honoring Confederate Military Leaders |
| https://www.motherjones.com/politics/2024/06/fani-willis-rudy-giuliani-attack/ | 6/14/2024 15:30 | Fani Willis Appears to Fire Back at Rudy Giuliani's "Ho" Attack |
| https://www.motherjones.com/politics/2024/06/us-surgeon-general-gun-violence-public-health-crisis/ | 6/25/2024 15:45 | US Surgeon General Declares Gun Violence a Public Health Crisis |
| https://www.motherjones.com/politics/2024/07/trump-2024-campaign-rapper-endorsements-amber-rose-50-cent/ | 7/17/2024 13:18 | More and More Rappers Are Hopping Aboard the Trump Train |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/07/trump-viktor-orban/ | 7/12/2024 14:31 | While Biden Defended His Candidacy, Donald Trump Hung Out With Viktor <strong>OrbÃ¡n</strong> |
| https://www.motherjones.com/politics/2024/07/gop-lawmakers-secret-service-women-for-trump-assassination-attempt/ | 7/22/2024 19:46 | GOP Lawmakers Now Blame Women for Trumpâ€™s Assassination Attempt |
| https://www.motherjones.com/politics/2024/07/trump-vance-civil-war-gop-political-violence/ | 7/26/2024 20:05 | Trump Backers Are Talking Up Possible Civil War |
| https://www.motherjones.com/criminal-justice/2024/07/sonya-massey-police-killing-illinois-sangamon-sheriff/ | 7/23/2024 21:24 | She Called the Police for Help. They Killed Her Instead. |
| https://www.motherjones.com/politics/2024/07/childless-cat-lady-memes-jd-vance-trump-kamala-harris/ | 7/27/2024 15:20 | The Childless Cat Lady Memes Are Flowing as JD Vance Keeps Digging |
| https://www.motherjones.com/politics/2024/07/trump-tells-christian-supporters-you-wont-have-to-vote-anymore/ | 7/27/2024 12:57 | Trump Tells Christian Supporters: "You Won't Have to Vote Anymore" |
| https://www.motherjones.com/politics/2024/08/biden-white-house-medicare-drug-price-deal-health-care/ | 8/15/2024 18:29 | White House Strikes Landmark Deal to Cut Drug Costs |
| https://www.motherjones.com/politics/2024/09/trump-e-jean-carroll-defamation-trial-liability-appeal/ | 9/6/2024 19:08 | Trump Asked to Appeal His Defamation Verdict, Then Spent 40 Minutes Insulting His Victims |
| https://www.motherjones.com/politics/2019/06/democratic-candidates-gun-violence-prevention-day/ | 6/7/2019 16:58 | Here's What 2020 Candidates Are Saying on Gun Violence Prevention Day |
| https://www.motherjones.com/politics/2019/06/why-the-irs-will-probably-ignore-the-nras-financial-implosion/ | 6/17/2019 14:56 | Why the IRS Will Probably Ignore the NRA's Financial Implosion |
| https://www.motherjones.com/politics/2019/06/trumps-choice-to-lead-pentagon-withdraws-amid-scrutiny-of-family-incidents/ | 6/18/2019 15:28 | Trump's Choice to Lead Pentagon Withdraws Amid Reports of Violent Family Turmoil |
| https://www.motherjones.com/politics/2019/07/how-decriminalizing-sex-work-became-a-2020-campaign-issue/ | 7/5/2019 6:00 | How Decriminalizing Sex Work Became a 2020 Campaign Issue |
| https://www.motherjones.com/politics/2019/07/pentagon-guidance-to-troops-in-trumps-july-4th-event-say-i-love-my-tank/ | 7/3/2019 16:19 | Pentagon Guidance to Troops in Trump's July 4th Event: Say I Love My Tank |
| https://www.motherjones.com/politics/2019/07/virginias-anti-lgbtq-laws-may-finally-come-to-an-end-thanks-to-some-clever-campaigning/ | 7/18/2019 6:00 | Virginiaâ€™s Anti-LGBTQ Laws May Finally Come to an End Thanks to Some Clever Campaigning |
| https://www.motherjones.com/politics/2019/07/mitch-mcconnell-amy-mcgrath-senate-campaign-2020/ | 7/9/2019 10:44 | Amy McGrath Nearly Pulled off One of the Biggest Upsets in 2018. Now Sheâ€™s Taking on Mitch McConnell. |
| https://www.motherjones.com/politics/2019/07/the-virginia-legislature-held-a-special-session-to-pass-gun-control-state-republicans-blew-the-whole-thing-up/ | 7/9/2019 19:01 | The Virginia Legislature Held a Special Session to Pass Gun Control. Then State Republicans Pulled a Mitch McConnell. |
| https://www.motherjones.com/politics/2019/07/amy-mcgraths-campaign-says-it-raised-2-5-million-in-one-day/ | 7/10/2019 11:21 | Amy McGrath's Campaign Says It Raised $2.5 Million in One Day |
| https://www.motherjones.com/politics/2019/07/elizabeth-warren-and-bernie-sanders-attacking-billionaire-tom-steyer/ | 7/10/2019 17:16 | Elizabeth Warren and Bernie Sanders Have Found a New Issue to Team Up On: Attacking Tom Steyer. |
| https://www.motherjones.com/politics/2019/07/amnesty-international-gun-violence-reparations/ | 7/11/2019 11:14 | The US Has Some of the Worst Gun Violence in the World. Amnesty International Wants the Government to Give Reparations to Victims. |
| https://www.motherjones.com/politics/2019/07/the-worst-responses-to-trumps-racist-tweets/ | 7/15/2019 13:38 | The Worst Responses to Trump's Racist Tweets |
| https://www.motherjones.com/politics/2019/07/trump-insists-his-racist-tweets-were-not-racist/ | 7/16/2019 13:36 | Trump Insists His Racist Tweets Were â€œNOT Racistâ€ |
| https://www.motherjones.com/politics/2019/07/pence-staffer-says-elaine-chao-is-a-better-immigrant-than-ilhan-omar/ | 7/17/2019 13:57 | Pence Staffer Says Elaine Chao Is a Better Immigrant Than Ilhan Omar |
| https://www.motherjones.com/politics/2019/07/mueller-says-trump-could-be-criminally-charged-after-presidency/ | 7/24/2019 11:27 | Mueller Says Trump Could Be Criminally Charged After Presidency |
| https://www.motherjones.com/politics/2019/07/mueller-says-trumps-witch-hunt-allegations-are-false/ | 7/24/2019 13:59 | Mueller Says Trump's Witch Hunt Allegations Are False |
| https://www.motherjones.com/politics/2019/08/nra-wayne-lapierre-financial-trouble-explainer/ | 8/9/2019 13:44 | A Titanic Battle Over Gun Safety Is Coming, and the NRA Has Never Been in Worse Shape |
| https://www.motherjones.com/politics/2019/08/red-flag-laws-trump-shootings/ | 8/6/2019 16:04 | Could Red Flag Laws Prevent the Next Massacre? |
| https://www.motherjones.com/politics/2019/08/kamala-harris-new-gun-control-proposal-takes-on-domestic-terrorists-and-white-nationalists/ | 8/14/2019 15:41 | Kamala Harris' New Gun Control Proposal Takes on Domestic Terrorists and White Nationalists |
| https://www.motherjones.com/politics/2019/08/gun-violence-costs-americans-billions-every-year-a-california-mayor-has-a-plan-to-make-gun-owners-pay-for-it/ | 8/26/2019 8:40 | Gun Violence Costs Americans Billions Every Year. A California Mayor Has a Plan to Make Gun Owners Pay for It. |
| https://www.motherjones.com/politics/2019/09/johnson-johnson-was-on-trial-for-the-opioid-crisis-33-lawmakers-took-its-money-anyway/ | 9/6/2019 11:34 | Johnson & Johnson Was on Trial for the Opioid Crisis. 33 Lawmakers Took Its Money Anyway. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/09/report-more-than-1600-polling-places-have-closed-since-the-supreme-court-gutted-the-voting-rights-act/ | 9/10/2019 12:22 | Report: More than 1600 Polling Places Have Closed Since the Supreme Court Gutted the Voting Rights Act |
| https://www.motherjones.com/politics/2019/09/dan-bishop-wins-north-carolinas-9th-district-special-election/ | 9/10/2019 22:20 | Dan Bishop Wins North Carolina's 9th District Special Election |
| https://www.motherjones.com/politics/2019/09/north-carolina-republicans-used-an-insane-dirty-trick-to-cut-corporate-taxes/ | 9/11/2019 14:52 | North Carolina Republicans Used an Insane Dirty Trick to Cut Corporate Taxes |
| https://www.motherjones.com/politics/2019/09/gop-congressman-says-dc-statehood-would-make-it-harder-for-his-staff-to-park/ | 9/19/2019 17:08 | GOP Congressman Says DC Statehood Would Make It Harder for His Staff to Park |
| https://www.motherjones.com/politics/2019/09/a-formal-impeachment-investigation-is-underway-now-what/ | 9/25/2019 6:00 | A Formal Impeachment Investigation Is Underway. Now What? |
| https://www.motherjones.com/politics/2019/10/virginia-house-election-2019-kirk-cox-shelia-bynum-coleman/ | 10/31/2019 6:00 | Inside the Campaign to Defeat the Most Powerful Republican in Virginia |
| https://www.motherjones.com/politics/2019/10/senate-dems-call-on-irs-to-investigate-the-nra/ | 10/2/2019 14:00 | Senate Dems Call on IRS to Investigate the NRA |
| https://www.motherjones.com/politics/2019/10/what-cable-news-anchors-get-right-and-wrong-about-real-time-fact-checking/ | 10/7/2019 6:00 | What Cable News Anchors Get Right—And Wrong—About Real-Time Fact-Checking |
| https://www.motherjones.com/politics/2019/10/during-the-democratic-debate-trump-vetoed-a-measure-to-block-funding-for-border-wall/ | 10/16/2019 10:06 | During the Democratic Debate, Trump Vetoed a Measure to Block Funding for Border Wall |
| https://www.motherjones.com/politics/2019/10/after-the-virginia-beach-shooting-this-democrat-is-focusing-on-guns-to-unseat-the-firearms-dealer-incumbent-republican/ | 10/23/2019 6:00 | After the Virginia Beach Shooting, This Democrat Is Focusing on Guns to Unseat the Firearms Dealer Incumbent Republican |
| https://www.motherjones.com/politics/2019/10/the-nra-is-contributing-a-record-amount-to-protect-republicans-in-its-home-state/ | 10/30/2019 15:01 | The NRA Is Contributing a Record Amount to Protect Republicans in Its Home State |
| https://www.motherjones.com/politics/2019/11/democrats-just-swept-into-full-control-of-virginias-government/ | 11/5/2019 22:02 | Democrats Just Swept Into Full Control of Virginia's Government |
| https://www.motherjones.com/impeachment/2019/11/top-nsc-official-says-mick-mulvaney-was-key-player-in-trump-ukraine-quid-pro-quo/ | 11/8/2019 14:40 | Top NSC Official Says Mick Mulvaney Was Key Player in Trump-Ukraine Quid Pro Quo |
| https://www.motherjones.com/impeachment/2019/11/bombshell-testimony-trump-asked-sondland-about-ukrainian-investigations/ | 11/13/2019 12:20 | Bombshell Testimony: Trump Asked Sondland About Ukrainian "Investigations" |
| https://www.motherjones.com/politics/2019/11/diplomat-who-allegedly-overheard-trump-sondland-call-will-testify/ | 11/13/2019 13:55 | Diplomat Who Allegedly Overheard Trump-Sondland Call Will Testify |
| https://www.motherjones.com/politics/2019/11/disarming-the-nra-how-guns-flipped-virginia-blue/ | 11/18/2019 6:00 | Disarming the NRA: How Guns Flipped Virginia Blue |
| https://www.motherjones.com/impeachment/2019/11/new-trump-ukraine-call-transcript-raises-more-questions/ | 11/15/2019 11:24 | New Trump-Ukraine Call Transcript Raises More Questions |
| https://www.motherjones.com/impeachment/2019/11/alexander-vindman-says-trumps-call-with-zelensky-was-his-worst-fear/ | 11/19/2019 14:55 | Alexander Vindman Says Trump's Call With Zelensky Was His "Worst Fear" |
| https://www.motherjones.com/politics/2019/11/hes-gonna-do-it-david-holmes-describes-overhearing-trump-sondland-call/ | 11/21/2019 11:59 | "He's Gonna Do It." David Holmes Describes Overhearing Trump-Sondland Call. |
| https://www.motherjones.com/impeachment/2019/11/fox-is-very-concerned-that-impeachment-is-preventing-action-on-gun-safety/ | 11/22/2019 12:26 | Fox Is Very Concerned That Impeachment Is Preventing Action on Gun Safety |
| https://www.motherjones.com/impeachment/2019/12/the-nunes-crew-is-neck-deep-in-the-ukraine-scandal/ | 12/17/2019 14:49 | The Nunes Crew Is Neck-Deep in the Ukraine Scandal |
| https://www.motherjones.com/politics/2019/11/house-judiciary-committee-impeachment-hearing-donald-trump/ | 11/26/2019 15:20 | Democrats Announce Next Round of Impeachment Hearings |
| https://www.motherjones.com/media/2019/12/bloomberg-just-bought-citylab-and-put-half-its-reporters-out-of-a-job/ | 12/13/2019 16:21 | Bloomberg Just Bought CityLab—and Put Half Its Reporters Out of a Job |
| https://www.motherjones.com/impeachment/2019/12/house-judiciary-committee-approves-articles-of-impeachment/ | 12/13/2019 10:44 | House Judiciary Committee Approves Articles of Impeachment |
| https://www.motherjones.com/politics/2019/12/what-happened-to-trump-protests-impeachment/ | 12/18/2019 16:28 | The Trump Era Used to Be Defined by Large Scale Marches. How Come No One Showed up Wednesday? |
| https://www.motherjones.com/impeachment/2019/12/ukraine-whistleblower-trump-corruption-poll/ | 12/20/2019 12:21 | Federal Workers Less Likely to Report Corruption After Attacks on Whistleblower, Poll Finds |
| https://www.motherjones.com/politics/2020/01/with-a-war-against-iran-brewing-dont-listen-to-the-hawks-who-lied-us-into-iraq/ | 1/3/2020 19:12 | With a War Against Iran Brewing, Don't Listen to the Hawks Who Lied Us Into Iraq |
| https://www.motherjones.com/politics/2020/01/jim-jordan-is-lying-about-voting-rights/ | 1/9/2020 6:00 | Jim Jordan Is Lying About Voting Rights |
| https://www.motherjones.com/impeachment/2020/01/pelosi-just-announced-the-prosecutors-for-trumps-impeachment-trial/ | 1/15/2020 10:48 | Pelosi Just Announced the Prosecutors for Trump's Impeachment Trial |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/01/the-three-biggest-lies-trump-and-his-deputies-have-been-telling-us-about-iran/ | 1/17/2020 15:44 | The Three Biggest Lies Trump and His Deputies Have Been Telling Us About Iran |
| https://www.motherjones.com/politics/2020/01/virginias-massive-pro-gun-rally-draws-big-crowds-big-weapons-and-alex-jones-in-a-big-armed-vehicle/ | 1/20/2020 17:16 | Virginiaâ€™s Massive Pro-Gun Rally Draws Big Crowds, Big Weapons, and Alex Jones in a Big Armored Vehicle |
| https://www.motherjones.com/politics/2020/01/house-impeachment-managers-started-the-day-by-slamming-trumps-white-house-counsel/ | 1/21/2020 12:47 | House Impeachment Managers Started the Day by Slamming Trump's White House Counsel |
| https://www.motherjones.com/impeachment/2020/01/a-house-impeachment-manager-just-trolled-lindsey-graham-on-the-senate-floor/ | 1/23/2020 15:56 | A House Impeachment Manager Just Trolled Lindsey Graham on the Senate Floor |
| https://www.motherjones.com/politics/2020/01/hear-the-bern-why-bernie-sanders-strikes-a-chord-with-musicians/ | 1/28/2020 6:00 | Hear the Bern: Why Bernie Sanders Strikes a Chord With Musicians |
| https://www.motherjones.com/impeachment/2020/01/in-fundraising-emails-mcconnell-pledges-to-stop-the-impeachment-circus/ | 1/31/2020 11:17 | In Fundraising Emails, McConnell Pledges to Stop the "Impeachment Circus" |
| https://www.motherjones.com/impeachment/2020/01/mitt-romney-impeachment-questions/ | 1/29/2020 15:15 | Mitt Romney Has Some Interesting Impeachment Questions |
| https://www.motherjones.com/impeachment/2020/01/trumps-lawyers-threatened-to-blow-up-the-impeachment-trial-watch-adam-schiffs-response/ | 1/29/2020 21:33 | Trump's Lawyers Threatened to Blow Up the Impeachment Trial. Watch Adam Schiff's Response. |
| https://www.motherjones.com/politics/2020/01/the-cheering-crowds-in-trumps-big-super-bowl-ad-were-forced-to-be-there/ | 1/30/2020 15:43 | The Cheering Crowds in Trump's Big Super Bowl Ad Were Forced to Be There |
| https://www.motherjones.com/media/2020/01/i-cant-stop-listening-to-this-mixtape-of-wind-chime-recordings/ | 1/31/2020 14:53 | I Can't Stop Listening to This Mixtape of Wind Chime Recordings |
| https://www.motherjones.com/2020-elections/2020/02/doug-jones-will-vote-to-convict-trump/ | 2/5/2020 11:59 | Doug Jones Will Vote to Convict Trump |
| https://www.motherjones.com/2020-elections/2020/02/gun-rights-activists-disrupt-bloomberg-campaign-event/ | 2/10/2020 15:27 | Gun Rights Activists Disrupt Bloomberg Campaign Event |
| https://www.motherjones.com/2020-elections/2020/02/new-poll-shows-susan-collins-is-up-for-a-tough-reelection/ | 2/18/2020 18:28 | New Poll Shows Susan Collins Is Up for a Tough Reelection |
| https://www.motherjones.com/2020-elections/2020/03/mike-bloomberg-virginia-primary-loss/ | 3/3/2020 20:14 | Mike Bloomberg Went All-In on Virginia. It Didn't Pay Off. |
| https://www.motherjones.com/politics/2020/02/nobody-dared-cross-him-a-look-back-at-that-time-michael-bloomberg-bought-a-third-mayoral-term/ | 2/28/2020 6:00 | "Nobody Dared Cross Him": A Look Back at That Time Michael Bloomberg Bought a Third Mayoral Term |
| https://www.motherjones.com/2020-elections/2020/02/bloomberg-once-promoted-a-plan-to-house-homeless-families-on-cruise-ships/ | 2/26/2020 14:39 | Bloomberg Once Promoted a Plan to House Homeless Families on Cruise Ships |
| https://www.motherjones.com/2020-elections/2020/03/bloombergs-biggest-advantage-in-virginia-is-how-much-the-nra-hates-him/ | 3/2/2020 6:00 | Bloombergâ€™s Biggest Advantage in Virginia Is How Much the NRA Hates Him |
| https://www.motherjones.com/2020-elections/2020/03/amy-klobuchar-drops-out-of-the-presidential-race/ | 3/2/2020 13:41 | Amy Klobuchar Drops Out of the Presidential Race |
| https://www.motherjones.com/2020-elections/2020/02/good-morning-women-for-mike-im-mike-for-women/ | 2/29/2020 13:39 | "Good Morning, Women for Mike! I'm Mike for Women!" |
| https://www.motherjones.com/2020-elections/2020/03/bernie-sanders-makes-his-pitch-to-virginia-ahead-of-super-tuesday/ | 3/1/2020 11:14 | Bernie Sanders Makes His Pitch to Virginia Ahead of Super Tuesday |
| https://www.motherjones.com/environment/2020/03/the-feds-are-going-after-bogus-coronavirus-products-should-alex-jones-be-worried/ | 3/10/2020 17:00 | The Feds Are Going After Bogus Coronavirus Products. Should Alex Jones Be Worried? |
| https://www.motherjones.com/politics/2020/03/republican-leader-criticizes-permanent-paid-sick-leave-in-dems-coronavirus-bill/ | 3/12/2020 13:25 | Republican Leader Criticizes "Permanent Paid Sick Leave" in Dems' Coronavirus Bill |
| https://www.motherjones.com/politics/2020/03/rep-katie-porter-just-got-a-trump-administration-official-to-promise-free-coronavirus-tests/ | 3/12/2020 15:09 | Rep. Katie Porter Just Got a Trump Administration Official to Promise Free Coronavirus Tests |
| https://www.motherjones.com/media/2020/03/ny-attorney-general-tells-alex-jones-to-stop-suggesting-his-products-fight-coronavirus/ | 3/13/2020 14:23 | NY Attorney General Tells Alex Jones to Stop Suggesting His Products Fight Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/03/whistleblower-lawyer-calls-for-coronavirus-fraud-task-force/ | 3/18/2020 14:54 | Whistleblower Lawyer Calls for Coronavirus Fraud Task Force |
| https://www.motherjones.com/media/2020/03/coronavirus-could-be-the-end-of-alt-weeklies/ | 3/20/2020 16:15 | Coronavirus Could Be the End of Alt-Weeklies |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2020/03/people-pretending-to-be-cdc-officials-are-knocking-on-doors-selling-fake-coronavirus-testing/ | 3/20/2020 14:09 | People Pretending to Be CDC Officials Are Knocking on Doors, Selling Fake Coronavirus Testing |
| https://www.motherjones.com/coronavirus-updates/2020/03/the-nra-is-stoking-coronavirus-panic-to-boost-gun-sales/ | 3/25/2020 13:32 | The NRA Is Stoking Coronavirus Panic to Boost Gun Sales |
| https://www.motherjones.com/coronavirus-updates/2020/03/fbi-arrests-trump-loving-entrepreneur-for-selling-fake-coronavirus-cure/ | 3/26/2020 18:06 | FBI Arrests Trump-Loving Entrepreneur for Selling Fake Coronavirus Cure |
| https://www.motherjones.com/coronavirus-updates/2020/04/should-you-avoid-the-grocery-store-today-to-help-snap-recipients-its-complicated/ | 4/1/2020 11:11 | Should You Avoid the Grocery Store Today to Help SNAP Recipients? It's Complicated. |
| https://www.motherjones.com/coronavirus-updates/2020/04/layoffs-hit-the-nra-even-as-gun-sales-soar/ | 4/8/2020 12:17 | Layoffs Hit the NRA, Even as Gun Sales Soar |
| https://www.motherjones.com/politics/2020/04/supreme-court-guns-nra-brett-kavanaugh-second-amendment/ | 4/27/2020 16:20 | The Supreme Court's Punt on a Second Amendment Case Is a Short-Term Victory for Gun Control Groups |
| https://www.motherjones.com/politics/2020/05/how-the-nra-is-using-coronavirus-fears-to-drive-up-gun-sales/ | 5/8/2020 6:00 | How the NRA Is Using Coronavirus Fears to Drive Up Gun Sales |
| https://www.motherjones.com/media/2020/05/help-i-cant-stop-buying-old-horror-movies-on-vhs/ | 5/20/2020 6:00 | Help, I Can't Stop Buying Old Horror Movies on VHS |
| https://www.motherjones.com/coronavirus-updates/2020/04/lansing-michigan-capitol-protests-stay-at-home-order-whitmer/ | 4/30/2020 18:07 | Armed Protesters Stormed the Michigan Statehouse This Afternoon |
| https://www.motherjones.com/politics/2020/05/justin-trudeau-bans-all-assault-weapons-in-canada/ | 5/1/2020 14:13 | Justin Trudeau Bans Assault Weapons in Canada |
| https://www.motherjones.com/politics/2020/05/as-gun-violence-surges-during-the-pandemic-mayors-beg-congress-for-help/ | 5/4/2020 11:46 | As Gun Violence Surges During the Pandemic, Mayors Beg Congress for Help |
| https://www.motherjones.com/coronavirus-updates/2020/05/from-fake-vitamins-to-kratom-coronavirus-fraud-is-flourishing-the-feds-are-struggling-to-stop-it/ | 5/29/2020 16:07 | From Fake Vitamins to Kratom, Coronavirus Fraud Is Flourishing. The Feds Are Struggling to Stop It. |
| https://www.motherjones.com/politics/2020/05/barack-obama-george-floyd-minneapolis/ | 5/29/2020 14:31 | Obama on the Killing of George Floyd: "This Shouldn't Be 'Normal' in 2020 America." |
| https://www.motherjones.com/criminal-justice/2020/06/trump-minneapolis-freedom-fund-george-floyd/ | 6/3/2020 6:00 | Trump Wants to Keep Protesters Locked in Jail. This Minneapolis Group Is Bailing Them Out. |
| https://www.motherjones.com/criminal-justice/2020/06/police-trapped-dozens-of-protesters-this-man-opened-his-home-and-saved-them-from-arrest/ | 6/2/2020 11:43 | Police Trapped Dozens of Protesters. This Man Opened His Home and Saved Them From Arrest. |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/trump-is-being-sued-for-police-firing-tear-gas-at-protesters/ | 6/4/2020 19:10 | Trump Is Being Sued For Police Firing Tear Gas At Protesters |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/nra-police-protest-george-floyd-donald-trump/ | 6/10/2020 11:20 | The NRA Has Spent Decades Warning About Police Crackdowns. Now It's Utterly Silent. |
| https://www.motherjones.com/politics/2020/06/the-supreme-court-wont-strike-down-gun-control-laws-for-now/ | 6/15/2020 13:01 | The Supreme Court Won't Strike Down Gun Control Lawsâ€"for Now |
| https://www.motherjones.com/recharge/2020/06/songs-to-celebrate-juneteenth/ | 6/19/2020 6:00 | Songs to Celebrate Juneteenth |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/donald-trump-tear-gas-lafayete-park-congressional-republicans/ | 6/29/2020 17:20 | Republicans Use Congressional Hearing to Defend Trump Tear Gassing Peaceful Protesters For Photo Op |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/the-st-louis-gun-couple-can-stand-their-ground-on-a-racist-legal-doctrine/ | 7/2/2020 14:03 | The St. Louis Gun Couple Can Stand Their Ground on a Racist Legal Doctrine |
| https://www.motherjones.com/media/2020/07/for-decades-the-unsolved-mysteries-theme-has-haunted-my-dreams/ | 7/10/2020 17:13 | For Decades, the <em>Unsolved Mysteries</em> Theme Has Haunted My Dreams |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/the-park-polices-account-of-lafayette-square-attack-doesnt-add-up/ | 7/28/2020 17:33 | The Park Police's Account of Lafayette Square Attack Doesn't Add Up |
| https://www.motherjones.com/coronavirus-updates/2020/07/louie-gohmert-test-positive-coronavirus/ | 7/29/2020 14:35 | Louie Gohmert Refused to Wear a Mask in Congress. Now He's Tested Positive for Coronavirus. |
| https://www.motherjones.com/politics/2020/08/donald-trump-war-on-whistleblowers/ | 8/5/2020 6:00 | Public Servants Are Risking Everything to Expose Government Corruption. Donald Trump Is Making Their Lives Hell. |
| https://www.motherjones.com/politics/2020/08/new-york-attorney-general-sues-to-dissolve-the-nra/ | 8/6/2020 11:57 | New York Attorney General Sues to Dissolve the NRA |
| https://www.motherjones.com/politics/2020/08/mike-freeman-minneapolis-hennipen-county-da-recall-george-floyd/ | 8/31/2020 6:00 | Minneapolis Has a Long History of Racist Police. Activists Want to Kick Out the County Attorney Who Protected Them. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/08/trump-appointed-judges-are-already-handing-huge-wins-to-the-nra/ | 8/17/2020 14:55 | Trump-Appointed Judges Are Already Handing Huge Wins to the NRA |
| https://www.motherjones.com/politics/2020/08/that-time-steve-bannon-accused-the-clintons-of-corruption-and-money-laundering/ | 8/20/2020 13:31 | That Time Steve Bannon Accused the Clintons of Corruption and Money Laundering |
| https://www.motherjones.com/anti-racism-police-protest/2020/08/thousands-march-on-washington-to-demand-an-end-to-police-brutality-and-racism/ | 8/28/2020 12:06 | Thousands March on Washington to Demand an End to Police Brutality and Racism |
| https://www.motherjones.com/politics/2020/09/congressional-dems-call-on-the-irs-to-investigate-the-nra/ | 9/1/2020 15:53 | Congressional Dems Call On the IRS to Investigate the NRA |
| https://www.motherjones.com/politics/2020/09/the-florida-teacher-who-didnt-want-to-cause-people-to-die/ | 9/14/2020 13:54 | The Florida Teacher Who Didn't Want to Cause People to Die |
| https://www.motherjones.com/politics/2020/09/donald-trump-judicial-crisis-network-supreme-court/ | 9/21/2020 16:45 | Conservative Dark Money Group Plans to Spend More Than $2 Million to Boost Trump's Supreme Court Pick |
| https://www.motherjones.com/politics/2020/10/trumps-va-is-trying-to-scare-off-whistleblowers-during-the-pandemic/ | 10/22/2020 6:00 | Trumpâ€™s VA Is Trying to Scare Off Whistleblowers During the Pandemic |
| https://www.motherjones.com/politics/2020/10/amy-coney-barretts-guns-supreme-court-nra/ | 10/8/2020 15:03 | Amy Coney Barrett's Confirmation Could Be a Huge Setback for Gun Safety Laws |
| https://www.motherjones.com/recharge/2020/10/a-new-song-from-the-mountain-goats-with-a-nice-backstory/ | 10/16/2020 6:00 | A New Song From the Mountain Goats With a Nice Backstory |
| https://www.motherjones.com/politics/2020/10/biden-explains-how-he-would-have-handled-the-pandemic/ | 10/15/2020 21:47 | Biden Explains How He Would Have Handled the Pandemic |
| https://www.motherjones.com/2020-elections/2020/11/democrat-gary-peters-narrowly-holds-on-to-michigan-senate-seat/ | 11/5/2020 10:12 | Democrat Gary Peters Narrowly Holds On to Michigan Senate Seat |
| https://www.motherjones.com/politics/2020/12/a-more-extreme-gun-rights-movement-is-emerging-in-the-nras-wake/ | 12/2/2020 6:00 | A More Extreme Gun Rights Movement Is Emerging in the NRAâ€™s Wake |
| https://www.motherjones.com/politics/2020/11/trumps-lawyers-just-performed-another-embarrassing-election-fraud-show/ | 11/25/2020 17:08 | Trumpâ€™s Lawyers Performed Another Embarrassing "Election Fraudâ€Show |
| https://www.motherjones.com/2020-elections/2020/12/donald-trump-lawyers-georgia-election-brian-kemp/ | 12/2/2020 17:53 | Pro-Trump Lawyers Say GOP Governor in Georgia Is a Chinese Agent and Blame George Soros |
| https://www.motherjones.com/food/2020/12/the-coffee-shop-manager-who-quit-with-her-entire-staff/ | 12/28/2020 9:39 | The Coffee Shop Manager Who Quit With Her Entire Staff |
| https://www.motherjones.com/media/2020/12/heroes-of-2020-bandcamp/ | 12/31/2020 6:00 | Heroes of 2020: Bandcamp |
| https://www.motherjones.com/criminal-justice/2021/01/gun-sales-surged-in-2020-so-did-gun-violence/ | 1/5/2021 15:25 | Gun Sales Surged in 2020. So Did Gun Violence. |
| https://www.motherjones.com/politics/2021/01/were-going-in-what-happened-as-the-barricades-fell-at-the-us-capitol/ | 1/6/2021 18:22 | â€œWeâ€™re Going In.â€What Happened as the Barricades Fell at the US Capitol. |
| https://www.motherjones.com/politics/2021/01/biden-wants-to-fight-domestic-terrorism-heres-how-he-can-do-it/ | 1/7/2021 18:54 | Biden Wants to Fight Domestic Terrorism. Here's How He Can Do It. |
| https://www.motherjones.com/politics/2021/01/the-pro-trump-riot-renews-concerns-about-extremism-in-the-military/ | 1/12/2021 13:25 | The Pro-Trump Riot Renews Concerns About Extremism in the Military |
| https://www.motherjones.com/politics/2021/02/trump-burrowers-conway-giuliani-lewandowski/ | 2/1/2021 6:00 | Trump May Be Gone, But He Left Plenty of Lackeys Behind. Here Are Some of the Worst. |
| https://www.motherjones.com/politics/2021/01/oath-keepers-militia-capitol-insurrection-military-police/ | 1/29/2021 13:06 | US Military and Police Wonâ€™t Say If Theyâ€™re Investigating Claims of Militia Members in Their Ranks |
| https://www.motherjones.com/politics/2021/02/the-fbi-warned-congress-of-right-wing-violence-before-jan-6th-capitol-police-leaders-never-saw-the-report/ | 2/23/2021 14:40 | The FBI Warned Congress of Right-Wing Violence Before Jan. 6. Capitol Police Leaders Never Saw the Report. |
| https://www.motherjones.com/politics/2021/03/republicans-keep-pretending-antifa-is-equivalent-to-violent-white-supremacists/ | 3/2/2021 15:07 | Republicans Keep Pretending Antifa Is Equivalent to Violent White Supremacists |
| https://www.motherjones.com/politics/2021/03/dc-national-guard-capitol-insurrection-trump-mills-flynn/ | 3/3/2021 12:09 | It Took More Than 3 Hours for National Guard to Get Approval to Respond to Jan. 6 Insurrection |
| https://www.motherjones.com/politics/2021/03/radical-republicans-statehouses/ | 3/17/2021 6:00 | The Most Radical Republicans Arenâ€™t in Congress. Theyâ€™re in the Statehouses. |
| https://www.motherjones.com/politics/2021/03/the-3-worst-arguments-that-republicans-made-against-dc-statehood/ | 3/22/2021 16:43 | The 3 Worst Arguments That Republicans Made Against DC Statehood |
| https://www.motherjones.com/mojo-wire/2021/03/senate-republicans-argue-black-lives-matter-and-defund-the-police-are-to-blame-for-gun-violence/ | 3/23/2021 17:01 | Senate Republicans Argue Black Lives Matter and Defund the Police Are to Blame for Gun Violence |
| https://www.motherjones.com/mojo-wire/2021/03/yep-the-mother-jones-staff-has-a-bunch-to-say-about-the-snyder-cut-too/ | 3/26/2021 17:23 | Yep, the Mother Jones Staff Has a Bunch to Say About "The Snyder Cut" Too |
| https://www.motherjones.com/politics/2021/04/so-far-biden-is-taking-right-wing-extremism-seriously-but-actually-fixing-the-problem-will-be-a-lot-harder/ | 4/9/2021 6:00 | So Far Biden Is Taking Right-Wing Extremism Seriously. But Actually Fixing the Problem Will Be a Lot Harder. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/04/its-time-to-treat-gun-violence-as-a-public-health-crisis/ | 4/14/2021 6:00 | It's Time to Treat Gun Violence as a Public Health Crisis |
| https://www.motherjones.com/mojo-wire/2021/04/house-passes-a-bill-to-make-dc-a-state/ | 4/22/2021 12:29 | House Passes a Bill to Make DC a State |
| https://www.motherjones.com/politics/2021/04/the-supreme-court-will-hear-its-first-major-second-amendment-case-in-more-than-a-decade/ | 4/27/2021 16:36 | The Supreme Court Will Hear Its First Major Second Amendment Case in More Than a Decade |
| https://www.motherjones.com/mojo-wire/2021/05/nra-not-bankrupt/ | 5/11/2021 17:22 | A Judge Says the NRA Isn't Bankrupt and Can't Move Out of New York to Avoid Lawsuit |
| https://www.motherjones.com/politics/2021/05/eleanor-holmes-nortons-long-lonely-fight-to-gain-dc-voting-rights/ | 5/28/2021 6:00 | Eleanor Holmes Nortonâ€™s Long, Lonely Fight to Gain DC Voting Rights |
| https://www.motherjones.com/food/2014/06/supreme-court-pomegranate-juice-pom-wonderful/ | 6/13/2014 17:28 | Don't Believe Anything You Read About Pomegranate Juice |
| https://www.motherjones.com/politics/2014/06/supreme-court-tech-fails-sexting-aereo/ | 6/25/2014 21:48 | Sexting, Email, and Other Tech Basics That Mystify the Supreme Court |
| https://www.motherjones.com/politics/2014/07/confused-cats-against-feminism-purrfect-anti-feminist-women/ | 7/29/2014 22:26 | "Confused Cats Against Feminism" Is the Purrfect Response to "Women Against Feminism" |
| https://www.motherjones.com/food/2014/08/short-trees-could-make-peaches-cheaper/ | 8/8/2014 23:18 | Shorter Trees Could Make Peaches Cheaper |
| https://www.motherjones.com/criminal-justice/2014/08/these-teens-made-app-fight-police-brutality/ | 8/18/2014 23:01 | Itâ€™s Like Yelp For Cops: Teens Make App To Rate Police |
| https://www.motherjones.com/food/2014/08/climate-change-ruining-your-breakfast/ | 8/24/2014 10:00 | 5 Ways Climate Change Is Ruining Your Breakfast |
| https://www.motherjones.com/environment/2014/08/ebola-debunked-0/ | 8/25/2014 18:36 | A Quarter of Americans Think They or Their Families Will Get Ebola |
| https://www.motherjones.com/politics/2014/08/uzi-arizona-9-year-old-girl/ | 8/28/2014 18:29 | How Does a 9-Year-Old Come to Shoot a Fully Automatic Weapon? |
| https://www.motherjones.com/media/2014/10/magazine-californias-answer-new-yorker/ | 10/4/2014 10:00 | Will This New Magazine Be California's Answer to "The New Yorker"? |
| https://www.motherjones.com/media/2014/10/stephin-merritt-scrabble-book-101-words-roz-chast/ | 10/18/2014 8:26 | This Quirky Indie Rocker Can Help You Win at Scrabble |
| https://www.motherjones.com/media/2014/10/these-geek-icons-are-breaking-gamergates-heart/ | 10/18/2014 0:30 | These 7 Geek Icons Have Had Enough of #Gamergate. Here's How They're Fighting Back. |
| https://www.motherjones.com/food/2014/10/giant-ice-cubes-hipster-craft-cocktail/ | 10/29/2014 10:00 | Lay Off the Artisanal Ice, You Ignorant Hipsters |
| https://www.motherjones.com/media/2014/11/cary-elwes-princess-bride-memoir/ | 11/7/2014 11:45 | A Princess Bride Memoir? Inconceivable! |
| https://www.motherjones.com/media/2014/11/texts-jane-eyre-mallory-ortberg-scarlett-ohara-the-toast/ | 11/8/2014 11:00 | Sexts from Scarlett O'Hara |
| https://www.motherjones.com/criminal-justice/2014/12/supreme-court-pop-culture-elonis/ | 12/3/2014 22:20 | 5 Times the Supreme Court Tried to Understand Pop Culture |
| https://www.motherjones.com/politics/2015/01/manosphere-mens-rights-movement-terms/ | 1/28/2015 16:02 | Welcome to the Manosphere: A Brief Guide to the Controversial Men's Rights Movement |
| https://www.motherjones.com/media/2014/12/book-review-man-who-couldnt-stop/ | 12/26/2014 12:00 | Book Review: The Man Who Couldn't Stop |
| https://www.motherjones.com/politics/2015/01/10-songs-help-you-accomplish-your-new-years-resolutions/ | 1/5/2015 22:01 | 10 Great Songs to Help You Achieve Your New Year's Resolutions |
| https://www.motherjones.com/media/2015/01/anita-sarkeesian-feminist-trolls-twitter/ | 1/28/2015 23:55 | Here Are the 157 Hate Tweets a Feminist Faced in One Week |
| https://www.motherjones.com/politics/2015/02/hillary-clinton-vaccine-tweet/ | 2/3/2015 21:16 | Hillary Clinton Says All Kids Should Get Vaccinatedâ€"But She Wasn't Always So Certain |
| https://www.motherjones.com/media/2015/02/refusers-seattle-anti-vaccination-rock-band/ | 2/12/2015 11:30 | Rock Around the Doc: Here's What an Anti-Vaxxer Band Sounds Like |
| https://www.motherjones.com/politics/2015/02/california-least-vaccinated-schools-waldorf/ | 2/23/2015 11:00 | Here's What Some of California's Least-Vaccinated Schools Have to Say for Themselves |
| https://www.motherjones.com/politics/2015/02/willacy-prison-uprising-immigrants/ | 2/25/2015 11:00 | Last Weekâ€™s Texas Prison Uprising Wasn't a Surprise: Inmates Had Threatened to Riot for Months |
| https://www.motherjones.com/criminal-justice/2015/02/released-3-strike-convicts-stay-out-prison/ | 2/27/2015 17:19 | California's 3-Strike Prison Reform Is Working |
| https://www.motherjones.com/media/2015/03/here-are-some-ridiculous-things-weve-learned-about-silicon-valley-ellen-pao-trial/ | 3/5/2015 11:45 | Erotic Poetry and $300 Board Games: The Trial Exposing Silicon Valley's Secrets |
| https://www.motherjones.com/politics/2015/03/prison-bureau-cancels-contract-willacy/ | 3/18/2015 19:52 | Government Cancels Contract With Prison That Inmates Set on Fire |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/03/idaho-juvenile-detention-sexual-abuse/ | 3/31/2015 10:00 | This Case of Alleged Juvenile Sexual Abuse By Female Prison Officers Fits a Frightening Pattern |
| https://www.motherjones.com/media/2015/04/panoply-social-network-app-fighting-depression/ | 4/3/2015 10:00 | Can This Social Network Make You Less Anxious? |
| https://www.motherjones.com/politics/2015/04/presidential-candidates-ninja-biker/ | 4/7/2015 10:00 | If You're Not Into Rand Paul or Ted Cruz, There's a Ninja Running for President |
| https://www.motherjones.com/media/2015/04/video-game-shows-what-sexual-harassment-feels/ | 4/11/2015 10:00 | This Video Game Shows What Sexual Harassment Can Feel Like |
| https://www.motherjones.com/politics/2015/04/why-do-crime-labs-keep-screwing-dna-tests/ | 4/20/2015 10:00 | Forget CSI: Real-Life Crime Labs Are a Total Mess |
| https://www.motherjones.com/media/2015/05/snow-crash-neal-stephenson-seveneves-interview/ | 5/15/2015 10:30 | That Time Neal Stephenson Blew Up the Moon |
| https://www.motherjones.com/politics/2013/06/conservative-colorado-wildfires-terrorism/ | 6/20/2013 13:24 | Conservative Group Asks if Terrorists Caused Colorado Fires |
| https://www.motherjones.com/politics/2013/06/filibuster-pee-flowchart/ | 6/28/2013 10:00 | Wee the People: A Filibuster Pee Break Flowchart |
| https://www.motherjones.com/politics/2013/07/wu-tang-clan-gang-eight-immigration/ | 7/1/2013 10:00 | Meet the Wu-Tang Clan of Immigration Reform |
| https://www.motherjones.com/politics/2013/07/your-weekend-longreads-list-americas-pastime/ | 7/6/2013 20:39 | Your Weekend Longreads List on America's Pastime |
| https://www.motherjones.com/media/2013/08/songs-summer-every-decade/ | 8/12/2013 10:00 | 10 "Songs of the Summer" Going Back a Century |
| https://www.motherjones.com/politics/2013/08/longreads-oceans-julia-whitty-brian-lam-shrimp-shark-estonia/ | 8/17/2013 13:00 | Man and the Sea: A Longreads Digest |
| https://www.motherjones.com/politics/2013/09/matrix-nfl-football-owners/ | 9/15/2013 10:00 | Offensive Lines: How Bad Is Your NFL Team's Owner? |
| https://www.motherjones.com/politics/2013/09/nfl-relocation-los-angeles-london/ | 9/28/2013 10:00 | Need a New Stadium? Threaten to Move Here |
| https://www.motherjones.com/politics/2013/09/syria-debate-congress-guide/ | 9/3/2013 17:57 | Bombing Syria: A Running Guide to the Debate |
| https://www.motherjones.com/media/2013/09/gone-home-women-in-video-games/ | 9/20/2013 22:37 | Why This Indie Game Studio Chose a Feminist Drama Over Guns and Zombies |
| https://www.motherjones.com/politics/2013/09/ncaa-football-apu-iowa-state/ | 9/26/2013 21:00 | Athletic Director Making $900K Wishes Unpaid College Athletes Would Shut Up Already |
| https://www.motherjones.com/politics/2013/09/ncaa-football-video-ea-sports-lawsuit/ | 9/27/2013 10:00 | College Football Video Games Are Done. Here's Why. |
| https://www.motherjones.com/media/2013/09/deltron-3030-event-ii-exclusive-video/ | 9/30/2013 10:00 | Video Exclusive: Watch Deltron 3030 Recording Its New Album, "Event II" |
| https://www.motherjones.com/food/2013/12/history-fake-meat/ | 12/4/2013 11:00 | Timeline: A Short and Sweet History of Fake Meat |
| https://www.motherjones.com/politics/2013/10/football-brain-injury-explainer/ | 10/9/2013 0:15 | Football's Concussion Problem, in 3 Terrifying Pictures |
| https://www.motherjones.com/politics/2013/10/so-so-glos-blowout-bedbugs/ | 10/21/2013 11:00 | The So So Glos Leave Their DIY Nest to Battle Apathy, Smartphones, and Bedbugs |
| https://www.motherjones.com/politics/2013/11/timeline-history-offensive-sports-mascots-redskins-snyder/ | 11/1/2013 8:50 | Timeline: A Century of Racist Sports Team Names |
| https://www.motherjones.com/politics/2013/11/election-ballot-inititatves-marijuana-minimum-wage/ | 11/5/2013 11:00 | Pot Taxes, GMO Labels, and Other Ballot Questions Voters Are Deciding Today |
| https://www.motherjones.com/politics/2013/11/north-colorado-state-secession/ | 11/7/2013 11:00 | These Places Really, Really Want to Secede From Their States |
| https://www.motherjones.com/politics/2013/11/photos-philippines-super-typhoon-haiyan/ | 11/11/2013 17:05 | PHOTOS: Devastation in the Philippines After Haiyan Hits |
| https://www.motherjones.com/politics/2013/11/richard-cohen-just-the-worst/ | 11/12/2013 21:17 | Richard Cohen's 10 Worst Moments, Counted Down |
| https://www.motherjones.com/politics/2013/11/atlanta-braves-new-stadium-cobb-county/ | 11/14/2013 11:00 | How the Atlanta Braves' Proposed Stadium Deal Could Screw Their New Home |
| https://www.motherjones.com/politics/2013/11/washington-redskins-top-sponsors-coca-cola-fedex-sprint-ticketmaster/ | 11/22/2013 11:00 | Are Coke and FedEx Worried About Sponsoring the Redskins? |
| https://www.motherjones.com/politics/2013/11/creigh-deeds-son-mental-health/ | 11/20/2013 17:48 | Are Cuts to Virginia's Mental Health Programs Implicated in Creigh Deeds' Son's Attempted Murder/Suicide? |
| https://www.motherjones.com/politics/2013/12/amazon-delivery-drones-faa/ | 12/2/2013 21:55 | Why America Isn't Ready for Amazon's Delivery Drones |
| https://www.motherjones.com/politics/2013/12/cia-spying-nsa-world-of-warcraft/ | 12/10/2013 15:46 | When International Spying Fails, the CIA Turns to World of Warcraft |
| https://www.motherjones.com/media/2013/12/last-minute-gift-idea-great-video-games-you-can-download-minutes/ | 12/24/2013 11:00 | Last-Minute Gift Idea: Great Video Games You Can Download in Minutes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/01/quiz-match-political-scandal-apology/ | 1/9/2014 16:52 | QUIZ: Match the Political Scandal to the Apology |
| https://www.motherjones.com/politics/2014/01/steven-fulop-chris-christie-bridge-jersey-city/ | 1/10/2014 19:08 | Meet the Other Mayor Accusing Chris Christie of Retaliation |
| https://www.motherjones.com/politics/2014/01/traffic-study-chris-christie-bridge/ | 1/13/2014 21:17 | Here's the Traffic "Study" Chris Christie Wasn't Sure Existed |
| https://www.motherjones.com/politics/2014/01/voting-rights-act-voter-id-proposal/ | 1/17/2014 10:55 | New Voting Rights Act Bill Won't Stop ID Schemes |
| https://www.motherjones.com/politics/2014/01/heat-wave-photos-australian-open/ | 1/17/2014 22:50 | PHOTOS: Koalas, Tennis Players Grapple with Australian Heat Wave |
| https://www.motherjones.com/politics/2014/01/sochi-mayor-no-gay-residents-yeah-sure/ | 1/28/2014 0:24 | No Gays in Sochi, But Many Confused Straight People |
| https://www.motherjones.com/politics/2014/01/ncaa-football-players-union-northwestern/ | 1/28/2014 21:45 | College Football Players Are Trying to Unionize, and the NCAA Is Not Happy About It |
| https://www.motherjones.com/politics/2014/01/nfl-washington-team-name-racist-roger-goodell/ | 1/31/2014 20:46 | NFL Commissioner Says Washington Football Team's Name "Honors" Native Americans," Native Americans Disagree |
| https://www.motherjones.com/politics/2014/02/michael-sam-nfl-gay-nondiscrimination-law/ | 2/12/2014 11:00 | Can the NFL Discriminate Against a Gay Player? |
| https://www.motherjones.com/politics/2014/02/photos-ice-storm-atlanta/ | 2/12/2014 17:15 | PHOTOS: A "Catastrophic...Crippling...Paralyzing" Ice Storm |
| https://www.motherjones.com/politics/2014/02/miami-dolphins-richie-incognito-jonathan-martin/ | 2/14/2014 19:50 | Guns for Shooting "All Black People" and Other Horrifying Quotes From the NFL's Dolphins Investigation |
| https://www.motherjones.com/politics/2014/02/frank-taaffe-zimmerman-dunn-oprah/ | 2/19/2014 17:23 | George Zimmerman's BFF Called Oprah the N-Word |
| https://www.motherjones.com/politics/2014/02/ncaa-football-union-northwestern/ | 2/21/2014 11:00 | Can These College Football Players Actually Unionize? |
| https://www.motherjones.com/politics/2014/02/jason-collins-brooklyn-nets-nba/ | 2/24/2014 1:39 | Openly Gay NBA Player Jason Collins Signed by Brooklyn Nets |
| https://www.motherjones.com/politics/2014/02/nfl-super-bowl-arizona-anti-gay/ | 2/25/2014 21:24 | Could the NFL Yank Arizona's Super Bowl Because of an Anti-Gay Law? |
| https://www.motherjones.com/politics/2014/03/oscars-best-original-song-snubs/ | 3/3/2014 11:00 | 5 Best Movie Songs Never Nominated for an Oscar |
| https://www.motherjones.com/politics/2014/03/ncaa-bracket-march-madness-money/ | 3/20/2014 1:25 | The Money Bracket: What If the Richest Team Won? |
| https://www.motherjones.com/politics/2014/03/ncaa-bracket-march-madness-gender/ | 3/20/2014 1:26 | Imaginary Bracket: What If Spending More on Women's Sports Meant NCAA Tourney Wins? |
| https://www.motherjones.com/politics/2014/03/gifs-march-madness-dances-ncaa-tournament/ | 3/21/2014 20:49 | GIFs: The Big Dance's Best Dances (So Far) |
| https://www.motherjones.com/politics/2014/03/washington-nfl-dan-snyder-original-americans-foundation/ | 3/25/2014 19:51 | Washington Football Team Starts Charity, Is Absolved of Racism |
| https://www.motherjones.com/politics/2014/03/northwestern-college-football-union-ncaa/ | 3/26/2014 22:14 | This Labor Board Ruling May Change the World of College Sports |
| https://www.motherjones.com/politics/2014/03/washington-nfl-foundation-gary-edwards/ | 3/28/2014 19:27 | Washington NFL Team's New Native American Foundation Is Already Off to a Great Start |
| https://www.motherjones.com/politics/2014/04/julie-hermann-rutgers-star-ledger/ | 4/7/2014 18:50 | Rutgers Athletic Director Wishes Critical Local Newspaper Would Die |
| https://www.motherjones.com/politics/2014/04/uconn-shabazz-napier-ncaa-unionization/ | 4/8/2014 19:37 | As UConn Celebrates, State Legislators Look to Help Players Unionize |
| https://www.motherjones.com/politics/2014/04/umass-derrick-gordon-gay-ncaa-basketball/ | 4/9/2014 14:48 | UMass' Derrick Gordon Is First Openly Gay Man In Major College Basketball |
| https://www.motherjones.com/politics/2014/04/ncaa-mitch-mcgary-michigan-drug-test/ | 4/25/2014 15:25 | NCAA Slams Injured Basketball Player With Yearlong Ban for Smoking Weed Once |
| https://www.motherjones.com/politics/2014/04/northwestern-football-unionization-vote/ | 4/25/2014 18:37 | Northwestern's Football Team Just Voted on Unionization. Here's What Happens Next. |
| https://www.motherjones.com/politics/2014/04/racist-team-owners/ | 4/29/2014 22:40 | 4 More Super-Racist Team Owners |
| https://www.motherjones.com/politics/2014/05/cleveland-sin-tax-browns-cavaliers-indians/ | 5/6/2014 10:00 | Oh, Good: More Sports Teams Asking Taxpayers to Pay for Their Stadiums |
| https://www.motherjones.com/politics/2014/05/senators-washington-nfl-team-name-change/ | 5/22/2014 18:00 | 50 Senators Call on Washington Football Team to Change Name |
| https://www.motherjones.com/politics/2007/10/bush-white-house-outdoes-rose-mary-woods/ | 10/29/2007 17:25 | Bush White House Outdoes Rose Mary Woods |
| https://www.motherjones.com/politics/2007/10/obama-and-edwards-oppose-mukasey-wheres-hillary-clinton/ | 10/30/2007 17:15 | Obama and Edwards Oppose Mukasey; Where's Hillary Clinton? |
| https://www.motherjones.com/politics/2007/10/theres-hillary/ | 10/30/2007 18:25 | There's Hillary |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/10/best-debate-moment-belongs-joe-biden/ | 10/31/2007 15:51 | The Best Debate Moment Belongs to Joe Biden |
| https://www.motherjones.com/politics/2007/11/robertson-giuliani-wins-nutcase-primary/ | 11/7/2007 17:28 | With Robertson, Giuliani Wins the Nutcase Primary? |
| https://www.motherjones.com/politics/2007/11/little-steven-goes-washingtonand-wants-see-laura-bush/ | 11/12/2007 17:33 | Little Steven Goes to Washington...and Wants To See Laura Bush |
| https://www.motherjones.com/politics/2007/11/thompsons-fancy-footwork-wins-him-right-life-crown/ | 11/13/2007 17:14 | Thompson's Fancy Footwork Wins Him Right-To-Life Crown |
| https://www.motherjones.com/politics/2007/11/thompson-almost-accuses-bush-weakening-us-military/ | 11/14/2007 20:11 | Thompson (Almost) Accuses Bush of Weakening the U.S. Military |
| https://www.motherjones.com/politics/2007/11/how-ugly-will-democratic-race-get-tonight-and-afterward/ | 11/15/2007 14:37 | How Ugly Will the Democratic Race Get (Tonight and Afterward)? |
| https://www.motherjones.com/politics/2007/11/nixon-tape-reagan-was-shallow-and-limited-mental-capacity/ | 11/16/2007 3:02 | Nixon on Tape: Reagan Was "Shallow" and of "Limited Mental Capacity" |
| https://www.motherjones.com/politics/2007/11/las-vegas-smackdown-nah-clinton-obama-and-edwards-play-draw/ | 11/16/2007 5:14 | Las Vegas Smackdown? Nah, Clinton, Obama, and Edwards Play to a Draw |
| https://www.motherjones.com/politics/2007/11/edwards-slams-hrc-iraq-justifiable-political-war-or-desperate-act/ | 11/19/2007 17:09 | Edwards Slams HRC on Iraq: Justifiable (Political) War or Desperate Act? |
| https://www.motherjones.com/politics/2007/11/breaking-campaign-laws-crime-does-pay/ | 11/20/2007 21:32 | Breaking Campaign Laws: Crime That Does Pay |
| https://www.motherjones.com/politics/2007/11/ron-paul-winning-black-helicopter-vote/ | 11/26/2007 4:52 | Ron Paul: Winning the Black Helicopter Vote |
| https://www.motherjones.com/politics/2007/11/hypocrisy-alert-hrc-attacks-obama-skirting-campaign-rules-she-skirts/ | 11/26/2007 22:24 | Hypocrisy Alert: HRC Attacks Obama For Skirting Campaign Rules She Skirts |
| https://www.motherjones.com/politics/2007/11/fred-thompsons-new-watergate-ad-get-me-rewrite/ | 11/27/2007 21:55 | Fred Thompson's New Watergate Ad: Get Me Rewrite! |
| https://www.motherjones.com/politics/2007/11/iowa-complicated-threesome-edwards-aims-obama/ | 11/28/2007 22:30 | In Iowa, a Complicated Threesome, as Edwards Aims at Obama |
| https://www.motherjones.com/politics/2007/11/telling-moments-gop-debate-romney-freezes-rudy-slashes-mccain-shines/ | 11/29/2007 5:26 | Telling Moments from the GOP Debate: Romney Freezes, Rudy Slashes, McCain Shines |
| https://www.motherjones.com/politics/2007/12/karl-rove-dont-spin-my-work-your-historical-revisionism/ | 12/3/2007 16:56 | Karl Rove, Don't Spin My Work for Your Historical Revisionism |
| https://www.motherjones.com/politics/2007/12/rove-misled-rose-cia-leak-case-and-white-house-still-stonewalling/ | 12/3/2007 21:16 | Rove Misled Rose on CIA Leak Case, and the White House Is Still Stonewalling |
| https://www.motherjones.com/politics/2007/12/bush-and-iran-nie-dont-ask-dont-tell/ | 12/4/2007 19:01 | Bush and the Iran NIE: Don't Ask, Don't Tell |
| https://www.motherjones.com/politics/2007/12/can-fringe-anti-mormon-fundamentalists-bring-down-romney/ | 12/5/2007 21:57 | Can Fringe Anti-Mormon Fundamentalists Bring Down Romney? |
| https://www.motherjones.com/politics/2007/12/romney-atheists-drop-dead/ | 12/6/2007 18:25 | Romney to Atheists: Drop Dead |
| https://www.motherjones.com/politics/2007/12/does-huckabee-believe-angels-intervene-hunting-contests/ | 12/7/2007 17:56 | Does Huckabee Believe Angels Intervene in Hunting Contests? |
| https://www.motherjones.com/politics/2007/12/what-oprah-and-hillary-have-common-and-what-they-do-not/ | 12/10/2007 13:48 | What Oprah and Hillary Have in Common - and What They Do Not |
| https://www.motherjones.com/politics/2007/12/will-todays-final-pre-iowa-gop-debate-become-theological-smackdown/ | 12/12/2007 15:29 | Will Today's Final Pre-Iowa GOP Debate Become a Theological Smackdown? |
| https://www.motherjones.com/politics/2007/12/gop-debate-no-faith-based-smackdown-and-no-winner-or-loser/ | 12/12/2007 21:11 | At GOP Debate, No Faith-Based Smackdown--and No Winner or Loser |
| https://www.motherjones.com/politics/2007/12/hillary-wins-big-endorsement-her-mother/ | 12/13/2007 16:42 | Hillary Wins Big Endorsement: Her Mother |
| https://www.motherjones.com/politics/2007/12/democratic-debate-we-watch-so-you-dont-have-and-there-was-nothing-see/ | 12/13/2007 20:52 | Democratic Debate: We Watch So You Don't Have To (and There Was Nothing To See) |
| https://www.motherjones.com/politics/2007/12/email-iraq-us-approved-turkish-attack-kurds-will-hurt-us/ | 12/17/2007 16:34 | Email from Iraq: U.S.-Approved Turkish Attack on Kurds Will Hurt the U.S. |
| https://www.motherjones.com/politics/2007/12/huckabee-shhhh-its-between-god-and-me/ | 12/18/2007 20:01 | Huckabee: Shhhh, It's Between God and Me |
| https://www.motherjones.com/politics/2007/12/responding-mojo-huckabee-campaign-explains-difference-between-homosexuality-and-necroph/ | 12/19/2007 0:44 | Responding to MoJo, Huckabee Campaign Explains Difference Between Homosexuality and Necrophilia |
| https://www.motherjones.com/politics/2007/12/edwards-love-child-non-story-so-far/ | 12/19/2007 15:58 | The Edwards Love-Child Non-Story... So Far |
| https://www.motherjones.com/politics/2007/12/forget-2008-horse-race-what-about-policy/ | 12/19/2007 18:00 | Forget the 2008 Horse Race, What about Policy? |
| https://www.motherjones.com/politics/2007/12/would-new-open-government-act-really-open-anything/ | 12/20/2007 14:44 | Would the New OPEN Government Act Really Open Anything? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/12/selling-his-foreign-policy-experience-thompson-mispronounces-musharraf/ | 12/30/2007 14:24 | Selling His Foreign Policy Experience, Thompson Mispronounces Musharraf |
| https://www.motherjones.com/politics/2008/01/mole-huckabees-campaign/ | 1/2/2008 15:44 | A Mole in Huckabee's Campaign? |
| https://www.motherjones.com/politics/2008/01/mccain-nh-would-be-fine-keep-troops-iraq-hundred-years/ | 1/4/2008 1:43 | McCain in NH: Would Be "Fine" To Keep Troops in Iraq for "A Hundred Years" |
| https://www.motherjones.com/politics/2008/01/new-hampshire-hillary-finds-it-tough-dash-obamas-hope/ | 1/4/2008 21:32 | In New Hampshire, Hillary Finds It Tough To Dash Obama's Hope |
| https://www.motherjones.com/politics/2008/01/copycat-gopers-mitt-channels-obama-mccain-claims-hes-agent-change/ | 1/5/2008 22:31 | Copycat GOPers: Mitt Channels Obama, McCain Claims He's an Agent of Change |
| https://www.motherjones.com/politics/2008/01/dem-debate-nh-previews-clintons-get-obama-strategy/ | 1/6/2008 6:42 | Dem Debate in NH Previews Clinton's Get-Obama Strategy |
| https://www.motherjones.com/politics/2008/01/wrath-hillary-finally-she-really-fires-away-obama/ | 1/7/2008 3:31 | The Wrath of Hillary: Finally, She Really Fires Away at Obama |
| https://www.motherjones.com/politics/2008/01/desperate-nh-fibbing-about-obama-and-iraq/ | 1/7/2008 22:11 | Desperate in NH: Fibbing About Obama and Iraq? |
| https://www.motherjones.com/politics/2008/01/election-day-nh-hillarys-last-hurrah/ | 1/8/2008 14:29 | Election Day in NH: Hillary's Last Hurrah? |
| https://www.motherjones.com/politics/2008/01/hillary-rising-experience-and-conventional-politics-triumph-nh/ | 1/9/2008 5:35 | Hillary Rising: Experience and Conventional Politics Triumph in NH |
| https://www.motherjones.com/politics/2008/01/after-her-big-win-status-quo-or-change-clinton-hq/ | 1/9/2008 14:13 | After Her Big Win, Status Quo or Change at Clinton HQ? |
| https://www.motherjones.com/politics/2008/01/clinton-smears-obama-iraq-again/ | 1/14/2008 13:54 | Clinton Smears Obama on Iraq  -  Again |
| https://www.motherjones.com/politics/2008/01/dems-debate-nevada-alls-calm-iraq-and-race-not-nuclear-energy/ | 1/16/2008 4:55 | Dems Debate in Nevada: All's Calm on Iraq and Race, But Not on Nuclear Energy |
| https://www.motherjones.com/politics/2008/01/leahy-endorses-obama-saying-clintons-not-best-dem-reintroduce-america/ | 1/17/2008 16:21 | Leahy Endorses Obama, Saying Clinton's Not the Best Dem To "Reintroduce" America |
| https://www.motherjones.com/politics/2008/01/problem-barack-obama/ | 1/18/2008 15:36 | A Problem for Barack Obama |
| https://www.motherjones.com/politics/2008/01/nevada-results-reveal-big-challenge-obama-how-win-die-hard-dems/ | 1/19/2008 22:17 | Nevada Results Reveal A Big Challenge for Obama: How To Win Die-Hard Dems? |
| https://www.motherjones.com/politics/2008/01/how-will-ron-pauls-libertarian-fans-view-his-big-anti-abortion-endorsement/ | 1/22/2008 19:02 | How Will Ron Paul's Libertarian Fans View His Big Anti-Abortion Endorsement? |
| https://www.motherjones.com/politics/2008/01/fred-thompson-exits-stage-right/ | 1/22/2008 20:50 | Fred Thompson Exits, Stage Right |
| https://www.motherjones.com/politics/2008/01/schwarzkopf-endorses-mccain-lets-forget-about-iraq-war/ | 1/23/2008 15:30 | Schwarzkopf Endorses McCain: Let's Forget About the Iraq War |
| https://www.motherjones.com/politics/2008/01/michelle-vs-bill-democratic-race-spouses-go-it/ | 1/24/2008 20:22 | Michelle vs. Bill: In the Democratic Race, the Spouses Go at It |
| https://www.motherjones.com/politics/2008/01/blinded-mccain-michelle-malkin-misreads-mojo/ | 1/25/2008 1:16 | Blinded by McCain, Michelle Malkin Misreads MoJo |
| https://www.motherjones.com/politics/2008/01/gopers-debate-nicely-florida-here-are-whoppers-night/ | 1/25/2008 4:31 | GOPers Debate (Nicely) in Florida; Here Are the Whoppers of the Night |
| https://www.motherjones.com/politics/2008/01/whats-next-bill-clinton-and-anti-obama-attack-machine/ | 1/27/2008 2:28 | What's Next for (Bill) Clinton and the Anti-Obama Attack Machine? |
| https://www.motherjones.com/politics/2008/01/just-ted-kennedy-endorses-obama-rnc-discovers-omigod-emk-liberal/ | 1/28/2008 14:58 | Just as Ted Kennedy Endorses Obama, RNC Discovers - Omigod! - EMK Is a Liberal |
| https://www.motherjones.com/politics/2008/01/endorsing-obama-kennedy-anoints-prince-and-tells-clintons-cool-it/ | 1/28/2008 22:15 | In Endorsing Obama, Kennedy Anoints a Prince and Tells Clintons To Cool It |
| https://www.motherjones.com/politics/2008/01/first-kennedy-now-kerry-blasts-clinton-campaign/ | 1/29/2008 19:24 | First Kennedy, Now Kerry Blasts the Clinton Campaign |
| https://www.motherjones.com/politics/2008/01/mccain-walking-sunshine-wins-florida-giulianis-goner/ | 1/30/2008 2:21 | McCain Is Walking on Sunshine, Wins Florida; Giuliani's a Goner |
| https://www.motherjones.com/politics/2008/01/previewing-final-debate-obama-and-clinton-attack-and-counter-attack/ | 1/30/2008 21:47 | Previewing the Final Debate, Obama and Clinton Attack and Counter-Attack |
| https://www.motherjones.com/politics/2008/01/gop-debate-mccain-and-romney-bicker-over-whom-reagan-would-love-more/ | 1/31/2008 3:19 | At GOP Debate, McCain and Romney Bicker Over Whom Reagan Would Love More |
| https://www.motherjones.com/politics/2008/02/arizona-republic-forgets-about-mccains-volcanic-temper/ | 2/1/2008 21:49 | Arizona Republic Forgets About McCain's "Volcanic Temper" |
| https://www.motherjones.com/politics/2008/02/happy-anniversary-colin-powell/ | 2/5/2008 17:51 | Happy Anniversary, Colin Powell |
| https://www.motherjones.com/politics/2008/02/clintons-new-ploy-debate-debate-debate-obama-death/ | 2/5/2008 19:54 | Clinton's New Ploy: Debate, Debate, Debate Obama to Death |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/02/massachusetts-good-sign-clinton/ | 2/6/2008 2:30 | Massachusetts: A Good Sign for Clinton? |
| https://www.motherjones.com/politics/2008/02/after-non-defeats-super-tuesday-long-slog-democrats/ | 2/6/2008 7:17 | After the Non-Defeats of Super Tuesday, A Long Slog for the Democrats |
| https://www.motherjones.com/politics/2008/02/mccain-vs-right-give-peace-no-chance/ | 2/7/2008 15:43 | McCain vs. the Right: Give Peace No Chance |
| https://www.motherjones.com/politics/2008/02/romney-out-what-will-huckabee-do/ | 2/7/2008 18:32 | Romney Out; What Will Huckabee Do? |
| https://www.motherjones.com/politics/2008/02/it-time-worry-about-superdelegates-clinton-obama-contest/ | 2/8/2008 17:25 | Is it Time To Worry about Superdelegates in the Clinton-Obama Contest? |
| https://www.motherjones.com/politics/2008/02/why-superdelegate-pledge-may-not-be-so-super/ | 2/9/2008 1:03 | Why a Superdelegate Pledge May Not Be So Super |
| https://www.motherjones.com/politics/2008/02/john-edwards-endorsement-last-chance-prove-hes-no-phony/ | 2/12/2008 16:28 | The John Edwards Endorsement: A Last Chance To Prove He's No Phony |
| https://www.motherjones.com/politics/2008/02/obama-clinton-you-cant-catch-me/ | 2/13/2008 17:10 | Obama to Clinton: You Can't Catch Me |
| https://www.motherjones.com/politics/2008/02/john-lewis-dumps-clinton-obama-tipping-point/ | 2/15/2008 14:30 | John Lewis Dumps Clinton for Obama: A Tipping Point? |
| https://www.motherjones.com/politics/2008/02/no-fond-farewells-fidel-who-leaves-behind-repressive-and-impoverished-state/ | 2/19/2008 17:17 | No Fond Farewells for Fidel, Who Leaves Behind a Repressive and Impoverished State |
| https://www.motherjones.com/politics/2008/02/embarrassing-loss-clinton-where-have-all-blue-collar-dems-gone/ | 2/20/2008 3:59 | An Embarrassing Loss for Clinton: Where Have All the Blue-Collar Dems Gone? |
| https://www.motherjones.com/politics/2008/02/does-clinton-need-retool-nah-just-pump-negative/ | 2/20/2008 18:17 | Does Clinton Need To Retool? Nah, Just Pump Up the Negative |
| https://www.motherjones.com/politics/2008/02/can-mccain-survive-nyt-bombshell-about-his-coziness-female-lobbyist/ | 2/21/2008 14:01 | Can McCain Survive NYT Bombshell About His Coziness with a Female Lobbyist? |
| https://www.motherjones.com/politics/2008/02/new-smear-email-obama-gave-anti-israel-speech-black-church/ | 2/21/2008 22:06 | A New Smear Email: Obama Gave an Anti-Israel Speech at a Black Church |
| https://www.motherjones.com/politics/2008/02/dems-debate-no-shoot-out-texas-clinton-halfheartedly-goes-after-obama/ | 2/22/2008 4:33 | Dems Debate: No Shoot-out in Texas, as Clinton Halfheartedly Goes After Obama |
| https://www.motherjones.com/politics/2008/02/another-dem-debate-tonight-another-chance-go-round-and-round-health-care-mandates/ | 2/26/2008 15:50 | Another Dem Debate Tonight? Another Chance to Go Round and Round on Health Care Mandates |
| https://www.motherjones.com/politics/2008/02/letter-spy-chief-four-national-security-vets-suggest-bush-fearmongering/ | 2/26/2008 20:56 | In Letter to Spy Chief, Four National Security Vets Suggest Bush is Fearmongering |
| https://www.motherjones.com/politics/2008/02/obama-and-clinton-debate-cleveland-no-pain-no-gain/ | 2/27/2008 5:40 | Obama and Clinton Debate in Cleveland: No Pain, No Gain |
| https://www.motherjones.com/politics/2008/02/civil-rights-hero-makes-it-official-im-dumping-clinton-obama/ | 2/27/2008 21:06 | Civil Rights Hero Makes It Official: I'm Dumping Clinton for Obama |
| https://www.motherjones.com/politics/2008/02/bushs-newest-secret-whos-funding-his-library/ | 2/28/2008 16:38 | Bush's Newest Secret: Who's Funding His Library? |
| https://www.motherjones.com/politics/2008/02/citing-delegate-math-obama-camp-tells-clinton-you-will-fail-miserably/ | 2/29/2008 16:02 | Citing the Delegate Math, the Obama Camp Tells Clinton: You Will "Fail Miserably" |
| https://www.motherjones.com/politics/2008/03/clinton-says-obama-was-mia-afghanistan-was-she-too/ | 3/3/2008 15:17 | Clinton Says Obama Was MIA on Afghanistan. But Was She, Too? |
| https://www.motherjones.com/politics/2008/03/clintonites-claims-unanswered-questions-dog-obama-obama-camp-says-no-voters-decide/ | 3/4/2008 17:57 | Clintonites Claims "Unanswered Questions" Dog Obama; Obama Camp Says No; Voters to Decide |
| https://www.motherjones.com/politics/2008/03/clintons-triple-win-sets-long-ugly-slog-pennsylvania/ | 3/5/2008 5:58 | Clinton's Triple Win Sets Up a Long, Ugly Slog to Pennsylvania |
| https://www.motherjones.com/politics/2008/03/monster-gate-clintonites-get-away-slur-while-respected-obama-aide-falls/ | 3/7/2008 17:01 | In "Monster"-Gate, Clintonites Get Away with a Slur, While Respected Obama Aide Falls |
| https://www.motherjones.com/politics/2008/03/ugly-moment-clinton-campaign/ | 3/10/2008 14:45 | An Ugly Moment for the Clinton Campaign |
| https://www.motherjones.com/politics/2008/03/obama-and-rezko-any-there-there/ | 3/11/2008 16:00 | Obama and Rezko: Any There There? |
| https://www.motherjones.com/politics/2008/03/day-three-no-straight-talk-mccain-parsleys-call-destroying-islam/ | 3/14/2008 15:14 | Day Three: No Straight Talk from McCain on Parsley's Call for Destroying Islam |
| https://www.motherjones.com/politics/2008/03/top-clinton-aide-fights-blast-past/ | 3/14/2008 19:59 | A Top Clinton Aide Fights a Blast from the Past |
| https://www.motherjones.com/politics/2008/03/under-fire-pastors-remarks-obama-give-major-speech-race/ | 3/17/2008 21:05 | Under Fire for Pastor's Remarks, Obama To Give Major Speech on Race |
| https://www.motherjones.com/politics/2008/03/black-and-more-black-obamas-daring-and-unique-speech-race/ | 3/18/2008 18:42 | "Black and More Than Black": Obama's Daring and Unique Speech on Race |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/03/day-nine-no-straight-talk-mccain-parsleys-call-destroying-islam/ | 3/20/2008 20:12 | Day Nine: No Straight Talk from McCain on Parsley's Call for Destroying Islam |
| https://www.motherjones.com/politics/2008/03/obama-camp-goes-too-far-claim-clinton-mccain/ | 3/21/2008 16:13 | Obama Camp Goes Too Far To Claim Clinton = McCain |
| https://www.motherjones.com/politics/2008/03/kristol-giving-mccain-pass-campaigning-anti-islam-bigot/ | 3/24/2008 15:31 | Kristol: Giving McCain a Pass for Campaigning with an Anti-Islam Bigot |
| https://www.motherjones.com/politics/2008/03/mccain-housing-crisis-quick-do-nothing/ | 3/25/2008 22:47 | McCain on the Housing Crisis: Quick, Do Nothing! |
| https://www.motherjones.com/politics/2008/03/clinton-sleeping-enemy-mess-obamas-bed/ | 3/26/2008 16:26 | Clinton: Sleeping with the Enemy To Mess Up Obama's Bed? |
| https://www.motherjones.com/politics/2008/03/mccains-free-ride-msm-rod-parsley/ | 3/26/2008 20:20 | McCain's Free Ride (in the MSM) on Rod Parsley |
| https://www.motherjones.com/politics/2008/03/can-bush-administration-run-war-you-know-answer/ | 3/27/2008 14:42 | Can the Bush Administration Run a War? (You Know the Answer) |
| https://www.motherjones.com/politics/2008/03/mccain-more-nothing-financial-crisis/ | 3/27/2008 16:05 | McCain: More of Nothing on the Financial Crisis |
| https://www.motherjones.com/politics/2008/03/mccain-ad-cue-ugly-american-campaign/ | 3/28/2008 15:10 | McCain Ad: Cue the Ugly "American" Campaign |
| https://www.motherjones.com/politics/2008/03/klobuchar-endorses-obama-says-she-has-faith-clinton-will-do-right-thing/ | 3/31/2008 16:20 | Klobuchar Endorses Obama; Says She Has "Faith" Clinton Will "Do the Right Thing" |
| https://www.motherjones.com/politics/2008/03/john-mccain-family-man/ | 3/31/2008 16:49 | John McCain: Family Man? |
| https://www.motherjones.com/politics/2008/04/more-questions-petraeus/ | 4/3/2008 15:43 | More Questions for Petraeus |
| https://www.motherjones.com/politics/2008/04/death-mlk-jr-rfk-said-it-best/ | 4/4/2008 15:38 | The Death of MLK Jr.: RFK Said It Best |
| https://www.motherjones.com/politics/2008/04/mccain-keeps-riding-no-talk-express-rod-parsley/ | 4/14/2008 17:39 | McCain Keeps Riding the No-Talk Express on Rod Parsley |
| https://www.motherjones.com/politics/2008/04/prominent-irish-historian-clinton-silly-say-she-was-instrumental-peace-accords/ | 4/14/2008 21:17 | Prominent Irish Historian: Clinton Is "Silly" To Say She Was Instrumental in Peace Accords |
| https://www.motherjones.com/politics/2008/04/obama-wins-springsteen-primary/ | 4/16/2008 15:18 | Obama Wins the Springsteen Primary |
| https://www.motherjones.com/politics/2008/04/clinton-bashes-obamas-weathermen-connection-what-about-her-own/ | 4/17/2008 16:25 | Clinton Bashes Obama's Weathermen Connection, But What About Her Own? |
| https://www.motherjones.com/politics/2008/04/tale-clintonian-spin-trying-blow-past-weathermen-question/ | 4/21/2008 17:30 | A Tale of Clintonian Spin: Trying to Blow Past the Weathermen Question |
| https://www.motherjones.com/politics/2008/04/mccain-tries-steal-bloody-shirt-civil-rights-hero/ | 4/21/2008 22:45 | McCain Tries To Steal the Bloody Shirt of a Civil Rights Hero |
| https://www.motherjones.com/politics/2008/04/pennsylvania-too-close-call-early-or-not/ | 4/23/2008 1:07 | Pennsylvania: Too Close To Call Early--Or Not? |
| https://www.motherjones.com/politics/2008/04/pennsylvania-clinton-alive-and-kicking-and-threatening-tear-party-apart/ | 4/23/2008 5:42 | Pennsylvania: Clinton Is Alive and Kicking - And Threatening To Tear the Party Apart? |
| https://www.motherjones.com/politics/2008/04/clinton-ducks-weathermen-question/ | 4/23/2008 15:40 | Clinton Ducks the Weathermen Question |
| https://www.motherjones.com/politics/2008/04/clapping-along-bush-white-house-correspondents-dinner/ | 4/28/2008 17:37 | Clapping Along With Bush at the White House Correspondents' Dinner |
| https://www.motherjones.com/politics/2008/04/rev-wright-neverending-cross-obama-bear/ | 4/28/2008 22:16 | Rev. Wright: A Neverending Cross for Obama To Bear |
| https://www.motherjones.com/politics/2008/04/obama-wright-wrong-and-his-statements-contradict-my-public-life/ | 4/29/2008 20:05 | Obama: Wright is "Wrong" and His Statements Contradict "My Public Life" |
| https://www.motherjones.com/politics/2008/05/obama-he-slipping/ | 5/1/2008 20:36 | Obama: Is He Slipping? |
| https://www.motherjones.com/politics/2008/05/george-w-bush-most-disapproved-president-history/ | 5/1/2008 21:08 | George W. Bush: Most Disapproved of President in History |
| https://www.motherjones.com/politics/2008/05/why-democrats-are-promoting-gingrichs-worries-regarding-2008-elections/ | 5/6/2008 19:06 | Why Democrats Are Promoting Gingrich's Worries Regarding the 2008 Elections |
| https://www.motherjones.com/politics/2008/05/clinton-damn-pundits-full-speed-ahead/ | 5/7/2008 16:57 | Clinton: Damn the Pundits, Full Speed Ahead |
| https://www.motherjones.com/politics/2008/05/least-one-conservative-says-mccain-should-renounce-rev-parsley/ | 5/10/2008 16:44 | At Least One Conservative Says McCain Should Renounce Rev. Parsley |
| https://www.motherjones.com/politics/2008/05/clinton-campaign-keeps-pushing-bogus-rationale/ | 5/12/2008 19:48 | Clinton Campaign Keeps On Pushing Bogus Rationale |
| https://www.motherjones.com/politics/2008/05/clinton-staying-say-i-told-you-so/ | 5/14/2008 6:15 | Is Clinton Staying In To Say, "I Told You So"? |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2008/05/why-john-edwards-endorsement-doesnt-matter-much/ | 5/15/2008 15:53 | Why the John Edwards Endorsement Doesn't Matter That Much |
| https://www.motherjones.com/politics/2008/05/mccain-social-conservatives-no-soup-you/ | 5/15/2008 20:56 | McCain to Social Conservatives: No Soup for You! |
| https://www.motherjones.com/politics/2008/05/clinton-camp-flaming-her-supporters-sense-obamas-win-unfair/ | 5/19/2008 20:47 | Clinton Camp Flaming Her Supporter's Sense that Obama's Win Is Unfair? |
| https://www.motherjones.com/politics/2008/05/abc-exclusive-mccain-and-anti-islam-pastor-was-mojo-robbed-updated/ | 5/22/2008 19:11 | ABC "Exclusive" On McCain and the Anti-Islam Pastor: Was MoJo Robbed? UPDATED |
| https://www.motherjones.com/politics/2008/05/mccain-finally-renounces-hagee-what-about-parsley/ | 5/22/2008 21:09 | McCain Finally Renounces Hagee; What About Parsley? |
| https://www.motherjones.com/politics/2008/05/finally-mccain-repudiates-rev-parsley-his-anti-islam-moral-compass/ | 5/23/2008 3:36 | Finally, McCain Repudiates Rev. Parsley, His Anti-Islam "Moral Compass" |
| https://www.motherjones.com/politics/2008/05/siegelman-scandal-rove-offers-very-suspicious-non-denial-denial/ | 5/26/2008 15:42 | On the Siegelman Scandal, Rove Offers a Very Suspicious Non-Denial Denial |
| https://www.motherjones.com/politics/2008/05/mcclellan-and-me-why-white-house-stonewaller-has-no-right-complain-about-press/ | 5/30/2008 7:08 | McClellan and Me: Why this White House Stonewaller Has No Right To Complain About the Press |
| https://www.motherjones.com/politics/2008/06/mcclellan-and-me-part-ii-did-i-shift-target-influence/ | 6/2/2008 16:01 | McClellan and Me, Part II: Did I Shift from Target to Influence? |
| https://www.motherjones.com/politics/2008/06/obama-wins/ | 6/4/2008 3:40 | Obama Wins |
| https://www.motherjones.com/politics/2008/06/mccain-adviser-phil-gramm-news-again-did-his-bank-help-wealthy-clients-evade-taxes/ | 6/6/2008 14:08 | McCain Adviser Phil Gramm in the News Again: Did His Bank Help Wealthy Clients Evade Taxes? |
| https://www.motherjones.com/politics/2008/06/rev-rod-parsley-mccains-former-ally-caught-lie/ | 6/9/2008 22:07 | Rev. Rod Parsley, McCain's Former Ally, Caught in a Lie? |
| https://www.motherjones.com/politics/2008/06/will-iraqi-government-destroy-half-mccains-campaign/ | 6/11/2008 15:53 | Will the Iraqi Government Destroy Half of McCain's Campaign? |
| https://www.motherjones.com/politics/2008/06/post-jim-johnson-does-obama-need-change-ombudsman/ | 6/12/2008 16:55 | Post-Jim Johnson, Does Obama Need a "Change Ombudsman"? |
| https://www.motherjones.com/politics/2008/06/why-carly-fiorina-symbol-corporate-excesses-mccains-favorite-ceo/ | 6/13/2008 13:29 | Why Is Carly Fiorina - a Symbol of Corporate Excesses - McCain's Favorite CEO? |
| https://www.motherjones.com/politics/2008/06/tim-russert-dead-58-remembering-one-qa-cheney/ | 6/13/2008 22:17 | Tim Russert, Dead at 58: Remembering One Q&A with Cheney |
| https://www.motherjones.com/politics/2008/06/obamas-new-chief-staff-fan-bush-tax-cuts/ | 6/16/2008 20:50 | Obama's New Chief of Staff: A Fan of the Bush Tax Cuts? |
| https://www.motherjones.com/politics/2008/06/national-review-lamely-attacks-mother-jones-lamely-defend-phil-gramm/ | 6/18/2008 18:29 | National Review Lamely Attacks Mother Jones To Lamely Defend Phil Gramm |
| https://www.motherjones.com/politics/2008/06/obama-opts-out-public-financing-promise-breaker-or-reform-shaker/ | 6/19/2008 18:00 | Obama Opts Out of Public Financing: Promise-Breaker or Reform-Shaker? |
| https://www.motherjones.com/politics/2008/06/obamas-campaign-manager-displays-confidence-comes-300-million/ | 6/25/2008 21:47 | Obama's Campaign Manager Displays the Confidence that Comes with $300 Million |
| https://www.motherjones.com/politics/2008/06/speech-patriotism-obama-tries-get-past-60s/ | 6/30/2008 18:28 | In a Speech on Patriotism, Obama Tries To Get Past the '60s |
| https://www.motherjones.com/politics/2008/07/will-trouble-afghanistan-become-tough-campaign-issue-mccain/ | 7/3/2008 17:57 | Will Trouble in Afghanistan Become a Tough Campaign Issue for McCain? |
| https://www.motherjones.com/politics/2008/07/mccain-aides-screening-reporters-campaign-replies/ | 7/8/2008 20:54 | McCain Aides Screening Reporters? The Campaign Replies |
| https://www.motherjones.com/politics/2008/07/mccain-disavows-gramm-top-aide-implies-gramm-partly-blame-economy/ | 7/10/2008 20:55 | As McCain Disavows Gramm, a Top  Aide Implies Gramm Partly To Blame for the Economy |
| https://www.motherjones.com/politics/2008/07/john-mccains-very-bad-week-cheat-sheet/ | 7/11/2008 17:55 | John McCain's Very Bad Week: A Cheat Sheet |
| https://www.motherjones.com/politics/2008/07/lieberman-trading-facts-fear-help-mccain/ | 7/16/2008 18:23 | Lieberman: Trading Facts for Fear To Help McCain |
| https://www.motherjones.com/politics/2008/07/gramm-and-mccain-still-close-pals-thats-good-news-dems/ | 7/18/2008 15:40 | Gramm and McCain Still Close Pals? That's Good News for Dems |
| https://www.motherjones.com/politics/2008/07/phil-gramm-gone-not-forgotten/ | 7/21/2008 15:33 | Phil Gramm: Gone But Not Forgotten |
| https://www.motherjones.com/politics/2008/07/will-john-mccain-make-exorcism-literally-campaign-issue/ | 7/23/2008 17:49 | Will John McCain Make Exorcism (Literally) a Campaign Issue? |
| https://www.motherjones.com/politics/2008/07/has-national-enquirer-taken-edwards-out-veep-play/ | 7/23/2008 21:15 | Has National Enquirer Taken Edwards out of Veep-Play? |
| https://www.motherjones.com/politics/2008/07/obama-berlin-another-great-communicator/ | 7/24/2008 19:12 | Obama in Berlin: Another Great Communicator? |
| https://www.motherjones.com/politics/2008/07/no-good-veep-choices-mccain/ | 7/25/2008 19:00 | No Good Veep Choices for McCain? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/07/potent-and-populist-economic-issue-obama/ | 7/28/2008 14:12 | A Potent and Populist Economic Issue for Obama? |
| https://www.motherjones.com/politics/2008/07/indicted-gop-senator-disgraced-gop-run-justice-department-gagged-gop-managed-epa-just-a/ | 7/29/2008 19:15 | An Indicted (GOP) Senator, a Disgraced (GOP-run) Justice Department, a Gagged (GOP-managed) EPA--Just Another Day in D.C. |
| https://www.motherjones.com/politics/2008/08/why-so-silent-nra/ | 8/5/2008 13:45 | Why So Silent, NRA? |
| https://www.motherjones.com/politics/2008/08/senator-presses-nra-information-gun-lobby-mole/ | 8/7/2008 19:36 | A Senator Presses the NRA for Information on the Gun Lobby Mole |
| https://www.motherjones.com/politics/2008/08/did-son-nra-connected-private-spy-lose-his-job-because-mom/ | 8/8/2008 14:28 | Did the Son of the NRA-Connected Private Spy Lose His Job Because of Mom? |
| https://www.motherjones.com/politics/2008/08/obama-taps-biden-conventional-perhaps-effective-pick/ | 8/23/2008 14:53 | Obama Taps Biden: A Conventional But Perhaps Effective Pick |
| https://www.motherjones.com/politics/2008/08/hillary-hold-ons-causing-trouble-denver-and-beyond/ | 8/25/2008 17:23 | The Hillary Hold-ons: Causing Trouble in Denver and Beyond? |
| https://www.motherjones.com/politics/2008/08/democratic-convention-getting-jimmy-carter-right/ | 8/26/2008 2:01 | At the Democratic Convention, Getting Jimmy Carter Right |
| https://www.motherjones.com/politics/2008/08/clintonite-channels-joe-lieberman/ | 8/26/2008 2:25 | A Clintonite Channels Joe Lieberman |
| https://www.motherjones.com/politics/2008/08/opening-night-obama-campaign-goes-warm-and-fuzzy/ | 8/26/2008 7:50 | On Opening Night, the Obama Campaign Goes Warm and Fuzzy |
| https://www.motherjones.com/politics/2008/08/clear-message-hillary-its-about-obama-not-me/ | 8/27/2008 4:49 | A Clear Message from Hillary: It's About Obama, Not Me |
| https://www.motherjones.com/politics/2008/08/john-kerry-attack-adding-anger-hope/ | 8/28/2008 2:30 | John Kerry on the Attack: Adding Anger to Hope |
| https://www.motherjones.com/politics/2008/08/bill-clinton-still-one-and-potential-game-changer-obama/ | 8/28/2008 3:00 | Bill Clinton: Still the One - and a Potential Game-changer for Obama |
| https://www.motherjones.com/politics/2008/08/night-three-biden-doesnt-wow-convention-finally-gains-momentum/ | 8/28/2008 5:04 | Night Three: Biden Doesn't Wow, But the Convention (Finally) Gains Momentum |
| https://www.motherjones.com/politics/2008/08/gores-speech-reminder-whats-missing/ | 8/29/2008 2:42 | Gore's Speech: A Reminder of What's Missing |
| https://www.motherjones.com/politics/2008/08/obamas-grand-speech-reason-hope/ | 8/29/2008 5:34 | Obama's Grand Speech: Reason for Hope |
| https://www.motherjones.com/politics/2008/08/hurricane-gustav-helping-and-hurting-bush-and-mccain/ | 8/31/2008 18:19 | Hurricane Gustav: Helping and Hurting Bush and McCain |
| https://www.motherjones.com/politics/2008/09/sarah-palin-deals-babygate-babygate-ii/ | 9/1/2008 23:01 | Sarah Palin Deals with Babygate with Babygate II? |
| https://www.motherjones.com/politics/2008/09/investigative-reporters-head-alaskaand-when-will-sarah-palin-meet-press/ | 9/2/2008 15:42 | Investigative Reporters Head to Alaska...And When Will Sarah Palin Meet the Press? |
| https://www.motherjones.com/politics/2008/09/gop-convention-opens-did-you-know-mccain-was-pow/ | 9/3/2008 4:30 | GOP Convention Opens: Did You Know McCain Was a POW? |
| https://www.motherjones.com/politics/2008/09/looking-gops-finale-too-much-mccain/ | 9/4/2008 1:50 | Looking to the GOP's Finale: Too Much McCain? |
| https://www.motherjones.com/politics/2008/09/next-time-mccain-says-palin-commanded-alaska-guard-laugh/ | 9/4/2008 2:18 | Next Time McCain Says Palin Commanded the Alaska Guard, Laugh |
| https://www.motherjones.com/politics/2008/09/palins-big-night-win-mccain-and-possible-worry-democrats/ | 9/4/2008 5:49 | Palin's Big Night: A Win for McCain--And a Possible Worry for Democrats |
| https://www.motherjones.com/politics/2008/09/mccains-big-speech-more-prison-cell-policy/ | 9/5/2008 5:19 | McCain's Big Speech: More Prison Cell Than Policy |
| https://www.motherjones.com/politics/2008/09/sarah-palins-secret-emails/ | 9/8/2008 3:51 | Sarah Palin's Secret Emails |
| https://www.motherjones.com/politics/2008/09/appeal-filed-case-sarah-palins-secret-emails/ | 9/10/2008 4:33 | Appeal Filed in the Case of Sarah Palin's Secret Emails |
| https://www.motherjones.com/politics/2008/09/palin-says-mccain-doesnt-run-washington-herd-it-jogging/ | 9/10/2008 17:05 | Palin Says McCain Doesn't "Run with the Washington Herd." Is It Jogging? |
| https://www.motherjones.com/politics/2008/09/mccain-wants-spend-13rd-trillion-dollars-nuclear-plants/ | 9/11/2008 16:17 | McCain Wants To Spend 1/3rd of a Trillion Dollars on Nuclear Plants |
| https://www.motherjones.com/politics/2008/09/another-sarah-palin-email-controversy/ | 9/11/2008 18:36 | Another Sarah Palin Email Controversy? |
| https://www.motherjones.com/politics/2008/09/sarah-palins-wasilla-emails-did-she-violate-state-law/ | 9/12/2008 4:45 | Sarah Palin's Wasilla Emails: Did She Violate State Law? |
| https://www.motherjones.com/politics/2008/09/mccain-blasts-wall-street-failure-neglects-mention-his-adviser-helped-cause-it/ | 9/15/2008 17:44 | McCain Blasts Wall Street Failure, Neglects To Mention His Adviser Helped Cause It |
| https://www.motherjones.com/politics/2008/09/top-mccain-surrogate-says-mccains-not-qualified-run-corporation/ | 9/16/2008 19:26 | Top McCain Surrogate Says McCain's Not Qualified To Run a Corporation |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/09/palin-contradicts-palin-troopergate-explanation/ | 9/16/2008 19:33 | Palin Contradicts Palin on Troopergate Explanation |
| https://www.motherjones.com/politics/2008/09/mccain-more-populist-obama/ | 9/19/2008 17:01 | Is McCain More the Populist than Obama? |
| https://www.motherjones.com/politics/2008/09/poorly-timed-mccain-ad-hits-obama-corruption/ | 9/22/2008 16:12 | Poorly Timed McCain Ad Hits Obama on Corruption |
| https://www.motherjones.com/politics/2008/09/mccains-new-target-new-york-times/ | 9/22/2008 17:00 | McCain's New Target: The New York Times |
| https://www.motherjones.com/politics/2008/09/top-alaskan-goper-decries-mccain-camps-interference-palin-troopergate-probe/ | 9/22/2008 20:25 | Top Alaskan GOPer Decries McCain Camp's Interference in Palin-Troopergate Probe |
| https://www.motherjones.com/politics/2008/09/dealing-700-billion-bailout-dems-ought-point-fingers/ | 9/23/2008 16:24 | In Dealing with the $700 Billion Bailout, Dems Ought To Point Fingers |
| https://www.motherjones.com/politics/2008/09/democratic-pushback-700-billion-bailout/ | 9/23/2008 17:20 | A Democratic Pushback on the $700 Billion Bailout? |
| https://www.motherjones.com/politics/2008/09/two-nra-lobbyists-violating-mccain-campaigns-conflict-rules/ | 9/25/2008 13:27 | Two NRA Lobbyists Violating the McCain Campaign's Conflict Rules? |
| https://www.motherjones.com/politics/2008/09/mccains-adjustable-debate-standard/ | 9/26/2008 16:56 | McCain's Adjustable Debate Standard |
| https://www.motherjones.com/politics/2008/09/wall-street-bailout-talks-continue-house-democrats-form-skeptics-caucus/ | 9/26/2008 18:49 | As Wall Street Bailout Talks Continue, House Democrats Form a Skeptics Caucus |
| https://www.motherjones.com/politics/2008/09/first-obama-mccain-debate-not-telling-real-life/ | 9/27/2008 5:25 | The First Obama-McCain Debate: Not as Telling as Real Life |
| https://www.motherjones.com/politics/2008/09/mccain-patriot-country-first-or-obama-first/ | 9/29/2008 17:46 | McCain the Patriot: "Country First or Obama First" |
| https://www.motherjones.com/politics/2008/09/after-700-billion-bailout-collapses-house-gop-mounts-absurd-blame-game/ | 9/29/2008 20:08 | After $700 Billion Bailout Collapses in the House, GOP Mounts an Absurd Blame Game |
| https://www.motherjones.com/politics/2008/09/kevin-drum-wants-you-bailout-consider-first/ | 9/30/2008 17:01 | Kevin Drum Wants You for the Bailout, But Consider This First |
| https://www.motherjones.com/politics/2008/10/npr-mccain-exaggerates-past-relationship-palin/ | 10/1/2008 18:30 | On NPR, McCain Exaggerates Past Relationship with Palin |
| https://www.motherjones.com/politics/2008/10/obama-florida-local-gopers-meet-secretly-worry/ | 10/2/2008 19:04 | Obama Up in Florida: Local GOPers Meet Secretly To Worry |
| https://www.motherjones.com/politics/2008/10/veep-debate-end-sarah-palin-reality-tv-show/ | 10/3/2008 5:36 | Veep Debate: An End to the Sarah Palin Reality TV Show |
| https://www.motherjones.com/politics/2008/10/sarah-palin-not-charitable-conservative/ | 10/3/2008 20:58 | Sarah Palin: Not a Charitable Conservative? |
| https://www.motherjones.com/politics/2008/10/springsteen-does-obama-obama/ | 10/5/2008 3:40 | Springsteen Does an Obama for Obama |
| https://www.motherjones.com/politics/2008/10/mccain-flip-flop-osama-bin-laden/ | 10/6/2008 3:38 | A McCain Flip-Flop on Osama bin Laden? |
| https://www.motherjones.com/politics/2008/10/palins-functional-equivalent-email-cover/ | 10/7/2008 21:00 | Palin's (Functional Equivalent of an) Email Cover-up |
| https://www.motherjones.com/politics/2008/10/debate-ii-mccain-offers-man-obama-offers-more/ | 10/8/2008 5:32 | Debate II - McCain Offers a Man; Obama Offers More |
| https://www.motherjones.com/politics/2008/10/calendars-show-gov-palins-foreign-policy-experience-about-20-meetings-about-12-hours/ | 10/9/2008 15:17 | Calendars Show Gov. Palin's Foreign Policy Experience: About 20 Meetings for About 12 Hours |
| https://www.motherjones.com/politics/2008/10/palin-report-mavericky-governor-abused-her-power/ | 10/11/2008 2:22 | Palin Report: The Mavericky Governor "Abused Her Power" |
| https://www.motherjones.com/politics/2008/10/mccains-new-lurch-i-will-fight-fight-fight-fight/ | 10/13/2008 15:31 | McCain's New Lurch: I Will Fight, Fight, Fight, Fight, Fight |
| https://www.motherjones.com/politics/2008/10/freedom-vs-big-government-palin-cant-do-math/ | 10/13/2008 16:53 | Freedom vs. Big Government: Palin Can't Do Math |
| https://www.motherjones.com/politics/2008/10/anchorage-daily-news-calls-palin-big-orwellian-liar/ | 10/14/2008 18:03 | Anchorage Daily News Calls Palin a Big "Orwellian" Liar |
| https://www.motherjones.com/politics/2008/10/final-debate-mccain-attacks-hes-no-longer-control/ | 10/16/2008 5:38 | The Final Debate: McCain Attacks, But He's No Longer in Control |
| https://www.motherjones.com/politics/2008/10/rights-final-attack-obama-black-muslim-anti-christian-socialist-plotting-evil-jewish-bi/ | 10/17/2008 15:51 | The Right's Final Attack: Obama is a Black Muslim, Anti-Christian Socialist Plotting with an Evil Jewish Billionaire |
| https://www.motherjones.com/politics/2008/10/ex-powell-aide-explains-why-time-right-obama-endorsement-updated/ | 10/18/2008 18:54 | An Ex-Powell Aide Explains Why the Time Is Right for an Obama Endorsement--UPDATED |
| https://www.motherjones.com/politics/2008/10/mccain-picks-tailhook-sexual-harassment-scandal-vet-oversee-transition/ | 10/20/2008 19:57 | McCain Picks Tailhook Sexual Harassment Scandal Vet To Oversee Transition |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/10/mojo-video-mad-mccain-starring-tito-builder/ | 10/21/2008 0:04 | MOJO VIDEO: Mad for McCain (Starring "Tito the Builder") |
| https://www.motherjones.com/politics/2008/10/onetime-hate-spewing-red-baiting-neocon-obama/ | 10/21/2008 16:42 | A Onetime Hate-Spewing, Red-baiting Neocon for Obama |
| https://www.motherjones.com/politics/2008/10/video-hardball-i-explain-why-sarah-palin-socialist/ | 10/23/2008 3:05 | VIDEO: On Hardball, I Explain Why Sarah Palin Is a Socialist |
| https://www.motherjones.com/politics/2008/10/mccain-veep-candidate-looks-count/ | 10/23/2008 22:19 | McCain on a Veep Candidate: Looks Count |
| https://www.motherjones.com/politics/2008/10/obama-its-colorado-stupid/ | 10/24/2008 15:20 | Obama: It's Colorado, Stupid |
| https://www.motherjones.com/politics/2008/10/mccains-newest-ad-reprising-debunked-lie/ | 10/28/2008 19:04 | Mccain's Newest Ad: Reprising a (Debunked) Lie |
| https://www.motherjones.com/politics/2008/10/how-much-does-us-spend-spying-almost-60-billion/ | 10/28/2008 21:27 | How Much Does U.S. Spend on Spying? Almost $60 Billion |
| https://www.motherjones.com/politics/2008/10/mojo-video-palin-president/ | 10/28/2008 22:30 | MOJO VIDEO: Palin for President? |
| https://www.motherjones.com/politics/2008/10/remembering-when-mccain-was-accused-class-warfare/ | 10/29/2008 21:35 | Remembering When McCain Was Accused of Class Warfare |
| https://www.motherjones.com/politics/2008/10/video-former-bush-i-aide-declines-say-he-will-vote-mccain/ | 10/30/2008 15:05 | VIDEO: Former Bush I Aide Declines To Say He Will Vote for McCain |
| https://www.motherjones.com/politics/2008/10/it-delusion-or-spin-when-mccain-camp-insists-palin-no-drag/ | 10/31/2008 20:59 | Is it Delusion or Spin When McCain Camp Insists Palin Is No Drag? |
| https://www.motherjones.com/politics/2008/11/how-obama-win-would-justify-years-bush-bashing-personal-reflection/ | 11/3/2008 18:15 | How an Obama Win Would Justify Years of Bush-bashing: A Personal Reflection |
| https://www.motherjones.com/politics/2008/11/mojo-video-obama-supporters-their-hopes-new-administration/ | 11/4/2008 21:35 | MOJO VIDEO: Obama Supporters On Their Hopes for a New Administration |
| https://www.motherjones.com/politics/2008/11/obama-wins-and-redefines-real-america/ | 11/5/2008 5:53 | Obama Wins and Redefines Real America |
| https://www.motherjones.com/politics/2008/11/rahm-emanuel-reportedly-obamas-new-chief-staff-agent-change/ | 11/5/2008 20:24 | Is Rahm Emanuel--Reportedly Obama's New Chief of Staff--an Agent of Change? |
| https://www.motherjones.com/politics/2008/11/does-john-boehner-have-point-about-rahm-emanuel/ | 11/6/2008 19:22 | Does John Boehner Have a Point about Rahm Emanuel? |
| https://www.motherjones.com/politics/2008/11/did-palin-declare-her-clothes-gifts/ | 11/7/2008 19:36 | Did Palin Declare Her Clothes as Gifts? |
| https://www.motherjones.com/politics/2008/11/david-plouffe-democratic-party-chief/ | 11/10/2008 19:28 | David Plouffe For Democratic Party Chief? |
| https://www.motherjones.com/politics/2008/11/700-billion-wall-street-bailout-may-be-closer-3-trillion/ | 11/11/2008 18:50 | That $700 Billion Wall Street Bailout May Be Closer to $3 Trillion |
| https://www.motherjones.com/politics/2008/11/obama-announces-transition-ethics-rules-and-keeps-fundraising/ | 11/11/2008 20:02 | Obama Announces Transition Ethics Rules--And Keeps on Fundraising |
| https://www.motherjones.com/politics/2008/11/responding-obamas-win-michael-son-reagan-says-go-after-dems-sex/ | 11/11/2008 22:08 | Responding to Obama's Win, Michael (Son of) Reagan Says, Go After Dems on Sex |
| https://www.motherjones.com/politics/2008/11/was-obama-economic-envoy-part-problem/ | 11/12/2008 17:17 | Was Obama Economic Envoy Part of the Problem? |
| https://www.motherjones.com/politics/2008/11/newest-gop-myth-weve-drifted-our-principles/ | 11/14/2008 18:49 | The Newest GOP Myth: We've Drifted from Our Principles |
| https://www.motherjones.com/politics/2008/11/comparing-obama-hitler-right-wing-radio/ | 11/17/2008 17:06 | Comparing Obama to Hitler on Right-Wing Radio |
| https://www.motherjones.com/politics/2008/11/why-rescue-automakers-and-other-corporations-have-been-bad-neighbors/ | 11/18/2008 15:46 | Why Rescue Automakers and Other Corporations that Have Been Bad Neighbors? |
| https://www.motherjones.com/politics/2008/11/lieberman-escapes-dems-wrath-and-may-be-good/ | 11/18/2008 19:43 | Lieberman Escapes Dems' Wrath--and That May Be Good |
| https://www.motherjones.com/politics/2008/11/agents-change-obamas-transition-team/ | 11/18/2008 20:19 | The Agents of Change on Obama's Transition Team |
| https://www.motherjones.com/politics/2008/11/obamas-first-drama-hillary-clinton/ | 11/19/2008 15:33 | Obama's First Drama: Hillary Clinton |
| https://www.motherjones.com/politics/2008/11/obamas-no-drama-pick-treasury-tim-geithner/ | 11/21/2008 21:11 | Obama's No-Drama Pick for Treasury: Tim Geithner |
| https://www.motherjones.com/politics/2008/11/hillary-state-appears-done-deal-what-about-bills-overseas-donors/ | 11/24/2008 16:07 | Hillary to State Appears a Done Deal, But What About Bill's Overseas Donors? |
| https://www.motherjones.com/politics/2008/11/obama-taps-larry-summers-recalling-summers-days-regulation-foe/ | 11/24/2008 21:58 | As Obama Taps Larry Summers, Recalling Summer's Days as a Regulation Foe |
| https://www.motherjones.com/politics/2008/12/curious-retention-robert-gates/ | 12/1/2008 18:57 | The Curious Retention of Robert Gates |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2008/12/why-obama-should-replace-larry-summers-eliot-spitzer/ | 12/4/2008 19:42 | Why Obama Should Replace Larry Summers With Eliot Spitzer |
| https://www.motherjones.com/politics/2008/05/foreclosure-phil/ | 5/28/2008 7:00 | Foreclosure Phil |
| https://www.motherjones.com/politics/2008/07/theres-something-about-mary-unmasking-gun-lobby-mole/ | 7/30/2008 7:00 | There's Something About Mary: Unmasking a Gun Lobby Mole |
| https://www.motherjones.com/environment/2008/11/earth-washington/ | 11/3/2008 8:00 | Earth to Washington |
| https://www.motherjones.com/politics/2008/09/after-w-will-press-get-spine/ | 9/2/2008 7:00 | After W, Will the Press Get a Spine? |
| https://www.motherjones.com/politics/2008/02/meet-new-mudslingers/ | 2/25/2008 8:00 | Meet the New Mudslingers |
| https://www.motherjones.com/politics/2007/12/drop-dead-fred-why-republicans-once-hated-thompson/ | 12/21/2007 8:00 | Drop Dead Fred: Why Republicans Once Hated Thompson |
| https://www.motherjones.com/politics/2008/05/mccains-pastor-problem-video/ | 5/8/2008 7:00 | McCain's Pastor Problem: The Video |
| https://www.motherjones.com/politics/2008/02/clintons-new-campaign-strategy-old/ | 2/15/2008 8:00 | Clinton's New Campaign Strategy: In with the Old |
| https://www.motherjones.com/politics/2008/02/obama-steals-clintons-base/ | 2/12/2008 8:00 | Obama Steals Clinton's Base |
| https://www.motherjones.com/politics/2008/10/alan-shrugged/ | 10/24/2008 7:00 | Alan Shrugged |
| https://www.motherjones.com/politics/2008/07/mccain-campaign-screening-questioners/ | 7/8/2008 7:00 | McCain Campaign Screening Questioners? |
| https://www.motherjones.com/politics/2008/04/grilling-petraeus/ | 4/2/2008 7:00 | Grilling Petraeus |
| https://www.motherjones.com/politics/2008/04/petraeus-takes-hill/ | 4/8/2008 7:00 | Petraeus Takes the Hill |
| https://www.motherjones.com/politics/2008/03/mccains-spiritual-guide-destroy-islam/ | 3/12/2008 7:00 | McCain's Spiritual Guide: Destroy Islam |
| https://www.motherjones.com/politics/2008/03/mccains-nuclear-waste/ | 3/4/2008 8:00 | McCain's Nuclear Waste |
| https://www.motherjones.com/politics/2008/01/new-hampshire-debates-accentuating-negative/ | 1/6/2008 8:00 | New Hampshire Debates: Accentuating the Negative |
| https://www.motherjones.com/politics/2007/12/playing-politics-health-care/ | 12/20/2007 8:00 | Playing Politics with Health Care |
| https://www.motherjones.com/environment/2007/12/mike-huckabee-playing-both-sides-pulpit/ | 12/17/2007 8:00 | Mike Huckabee: Playing Both Sides of the Pulpit |
| https://www.motherjones.com/politics/2007/12/huckabee-hides-his-full-gospel/ | 12/10/2007 8:00 | Huckabee Hides His Full Gospel? |
| https://www.motherjones.com/politics/2007/11/dems-mukasey-moment/ | 11/1/2007 7:00 | The Dems' Mukasey Moment |
| https://www.motherjones.com/politics/2008/12/patrick-fitzgerald-back-maybe-time-gopers-will-not-attack/ | 12/9/2008 19:44 | Patrick Fitzgerald Is Back: Maybe This Time GOPers Will Not Attack |
| https://www.motherjones.com/politics/2008/12/would-you-pay-10000-sarah-palins-emails/ | 12/11/2008 17:32 | Would You Pay $10,000 for Sarah Palin's Emails? |
| https://www.motherjones.com/politics/2008/12/background-shoe-throwing-iraqi-journalist/ | 12/15/2008 18:24 | Background on the Shoe-Throwing Iraqi Journalist |
| https://www.motherjones.com/politics/2008/12/cheney-spinning-his-way-out-door-gitmo-and-torture/ | 12/16/2008 17:17 | Cheney Spinning His Way Out the Door (on Gitmo and Torture) |
| https://www.motherjones.com/politics/2008/12/corn-hardball-watching-matthews-eviscerate-iraq-war-hawk-video/ | 12/17/2008 15:23 | Corn on Hardball: Watching Matthews Eviscerate an Iraq War Hawk (Video) |
| https://www.motherjones.com/politics/2008/12/clinton-foundation-donor-info-playing-hard-get/ | 12/18/2008 19:47 | Clinton Foundation Donor Info: Playing Hard To Get? |
| https://www.motherjones.com/politics/2008/12/more-rick-warren-wrangle-its-not-about-gay-marriage/ | 12/19/2008 14:03 | More on the Rick Warren Wrangle: It's Not About Gay Marriage |
| https://www.motherjones.com/politics/2008/12/can-you-name-greediest-corporate-titans-2008/ | 12/23/2008 17:59 | Can You Name the Greediest Corporate Titans of 2008? |
| https://www.motherjones.com/politics/2008/12/corn-newshour-obamas-do-list-horizontal-not-vertical/ | 12/30/2008 4:11 | Corn on Newshour: Obama's To-Do List Is Horizontal, Not Vertical |
| https://www.motherjones.com/politics/2009/01/gaza-crisis-israelis-echoing-bush-regime-change/ | 1/5/2009 16:41 | Gaza Crisis: Israelis Echoing Bush on Regime Change? |
| https://www.motherjones.com/politics/2009/01/obama-picks-anti-torture-advocate-cia-chief/ | 1/5/2009 20:31 | Obama Picks Anti-Torture Advocate for CIA Chief |
| https://www.motherjones.com/politics/2009/01/cia-insider-panettas-good-pick-cia-chief/ | 1/7/2009 15:32 | CIA Insider: Panetta's A Good Pick for CIA Chief |
| https://www.motherjones.com/politics/2009/01/obamas-aide-dark-side/ | 1/9/2009 15:51 | Obama's Aide from the "Dark Side" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/01/george-w-bushs-non-mea-culpa-tour-2009/ | 1/12/2009 16:41 | George W. Bush's Non-Mea-Culpa Tour 2009 |
| https://www.motherjones.com/politics/2009/01/video-corn-hardball-debating-gitmo/ | 1/13/2009 2:51 | Video: Corn on Hardball Debating Gitmo |
| https://www.motherjones.com/politics/2009/01/why-eric-holder-represents-whats-wrong-washington/ | 1/14/2009 18:52 | Why Eric Holder Represents What's Wrong with Washington |
| https://www.motherjones.com/politics/2009/01/what-bush-left-out-his-flat-farewell/ | 1/16/2009 4:03 | What Bush Left Out of His Flat Farewell |
| https://www.motherjones.com/politics/2009/01/why-obama-should-channel-gipper/ | 1/7/2009 8:00 | Why Obama Should Channel the Gipper |
| https://www.motherjones.com/politics/2009/02/groundhog-who-bit-bloomberg-got-it-wrong/ | 2/2/2009 22:52 | The Groundhog Who Bit Bloomberg Got It Wrong |
| https://www.motherjones.com/politics/2009/01/we-win-inaugural-celebration-caps-victory-political-cultural-war/ | 1/19/2009 19:43 | We Win!: The Inaugural Celebration Caps a Victory in the Political Cultural War |
| https://www.motherjones.com/politics/2009/01/obamas-inaugural-address-bad-weather-speech-bad-weather-times/ | 1/20/2009 22:11 | Obama's Inaugural Address: A Bad-Weather Speech for Bad-Weather Times |
| https://www.motherjones.com/politics/2009/01/msnbc-video-corn-ids-money-quote-obamas-first-day-openness-prevails/ | 1/22/2009 3:14 | MSNBC Video: Corn IDs the Money Quote of Obama's First Day: "Openness Prevails" |
| https://www.motherjones.com/politics/2009/01/has-obama-ended-war-terror/ | 1/22/2009 19:50 | Has Obama Ended the "War on Terror"? |
| https://www.motherjones.com/politics/2009/01/corn-hardball-prosecute-cheney-video/ | 1/24/2009 1:35 | Corn on Hardball: Prosecute Cheney? (Video) |
| https://www.motherjones.com/politics/2009/01/afghanistan-still-back-burner/ | 1/27/2009 18:37 | Afghanistan: Still on the Back Burner? |
| https://www.motherjones.com/politics/2009/01/republicans-try-triangulate-obama-good-house-dems-bad/ | 1/27/2009 22:54 | Republicans Try To Triangulate: Obama, Good; House Dems, Bad |
| https://www.motherjones.com/politics/2009/01/white-house-and-ny-times-face-has-obama-opted-hard-power-afghanistan/ | 1/28/2009 20:43 | White House and NY Times Face Off: Has Obama Opted for Hard Power in Afghanistan? |
| https://www.motherjones.com/politics/2009/01/phil-and-me-ex-sen-gramm-says-economic-collapse-dont-blame-me-video/ | 1/30/2009 15:03 | Phil and Me: Ex-Sen. Gramm Says the Economic Collapse, Don't Blame Me (Video) |
| https://www.motherjones.com/politics/2009/02/obamas-afghanistan-problem/ | 2/2/2009 20:10 | Obama's Afghanistan Problem |
| https://www.motherjones.com/politics/2009/02/changing-washington-too-hard-obama/ | 2/3/2009 21:15 | Is Changing Washington Too Hard for Obama? |
| https://www.motherjones.com/politics/2009/02/obama-brings-affirmative-action-his-economic-recovery-advis/ | 2/6/2009 16:43 | Obama Brings Affirmative Action To His Economic Recovery Advisory Board |
| https://www.motherjones.com/politics/2009/02/obama-asks-supporters-discuss-stimulus-not-get-down-and-dirty/ | 2/9/2009 17:26 | Obama Asks Supporters To "Discuss" the Stimulus, Not To Get Down and Dirty |
| https://www.motherjones.com/politics/2009/02/corn-ihardballi-how-detached-reality-cheney-video/ | 2/4/2009 23:17 | Corn on Hardball: How Detached From Reality Is Cheney? (Video) |
| https://www.motherjones.com/politics/2009/02/obama-needs-get-outside-beltway/ | 2/5/2009 17:17 | Obama Needs To Get Outside the Beltway |
| https://www.motherjones.com/politics/2009/02/will-obama-mobilize-his-millions-supporters-white-house-responds/ | 2/6/2009 20:49 | Will Obama Mobilize His Millions of Supporters? The White House Responds |
| https://www.motherjones.com/politics/2009/02/obama-meets-white-house-press/ | 2/10/2009 4:15 | Obama Meets the White House Press |
| https://www.motherjones.com/politics/2009/02/geithner-introduces-bailout-20-convincing-words-few-details/ | 2/10/2009 21:16 | Geithner Introduces Bailout 2.0 With Convincing Words, But Few Details |
| https://www.motherjones.com/politics/2009/02/rocket-fuel-man/ | 2/13/2009 13:00 | Rocket (Fuel) Man |
| https://www.motherjones.com/politics/2009/02/slight-good-news-israeli-elections-obama-might-be-forced-intervene/ | 2/11/2009 17:09 | (Slight) Good News in the Israeli Elections: Obama Might Be Forced To Intervene |
| https://www.motherjones.com/politics/2009/02/seeking-campaign-cash-2010-mccain-triangulates/ | 2/17/2009 19:12 | Seeking Campaign Cash for 2010, McCain Triangulates |
| https://www.motherjones.com/politics/2009/02/obamas-alternative-stimulus-signing/ | 2/17/2009 20:55 | Obama Goes Alternative for Stimulus Signing |
| https://www.motherjones.com/politics/2009/02/obamas-mortgage-rescue-plan-easier-judge-pitch-policy/ | 2/18/2009 18:25 | Obama's Mortgage Rescue Plan: Easier To Judge the Pitch than the Policy |
| https://www.motherjones.com/politics/2009/02/dawn-newt-age/ | 2/20/2009 12:00 | Dawn of a Newt Age |
| https://www.motherjones.com/politics/2009/02/edsall-slams-greenspan/ | 2/19/2009 16:41 | Edsall Slams Greenspan |
| https://www.motherjones.com/politics/2009/02/senator-blago-land-0/ | 2/21/2009 21:11 | The Senator from Blago-land |
| https://www.motherjones.com/politics/2009/02/where-have-all-conservatives-gone/ | 2/23/2009 4:58 | Where Have All The Conservatives Gone? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/02/bushs-last-minute-gift-crappy-nursing-homes/ | 2/24/2009 15:45 | Bush's Last-Minute Gift to Crappy Nursing Homes |
| https://www.motherjones.com/politics/2009/02/obama-sets-gop-civil-war/ | 2/24/2009 16:48 | Obama Sets off GOP Civil War |
| https://www.motherjones.com/politics/2009/02/obama-leader-house/ | 2/25/2009 5:29 | Obama: A Leader in the House |
| https://www.motherjones.com/politics/2009/02/why-bobby-jindal-must-call-jay-leno-asap/ | 2/25/2009 20:17 | Why Bobby Jindal Must Call Jay Leno ASAP |
| https://www.motherjones.com/politics/2009/02/cpac-conservatives-blame-others-not-their-own-ideas/ | 2/28/2009 1:41 | At CPAC, Conservatives Blame Others, Not Their Own Ideas (Video) |
| https://www.motherjones.com/politics/2009/03/blackwaters-prince-abdicates/ | 3/2/2009 16:22 | Blackwater's Prince Abdicates |
| https://www.motherjones.com/politics/2009/03/pelosi-previews-dems-new-pitch-health-care/ | 3/3/2009 16:52 | Pelosi's Switch on the Dem's Pitch for Health Care |
| https://www.motherjones.com/politics/2009/03/bouncing-rush-limbaugh/ | 3/3/2009 21:41 | A Bouncing Rush Limbaugh |
| https://www.motherjones.com/politics/2009/03/white-house-freak-out/ | 3/5/2009 22:00 | White House Freak Out? |
| https://www.motherjones.com/politics/2009/03/obama-lift-stem-cell-research-ban-and-undoes-bush-lie/ | 3/6/2009 21:51 | In Lifting Bush's Stem Cell Research Ban, Obama Removes a Bush Lie |
| https://www.motherjones.com/politics/2009/03/obama-awakening-base/ | 3/9/2009 20:36 | Is Obama Awakening His Base? |
| https://www.motherjones.com/politics/2009/03/out-afghanistan-or-deep/ | 3/10/2009 23:47 | Out of Afghanistan--Or In Deep? |
| https://www.motherjones.com/politics/2009/03/brief-interview-ray-lahood/ | 3/11/2009 19:55 | A Brief Interview with Ray LaHood |
| https://www.motherjones.com/politics/2009/03/sarah-palin-earmark-hypocrisy/ | 3/12/2009 16:48 | Sarah Palin: More Earmark Hypocrisy |
| https://www.motherjones.com/politics/2009/03/corn-hardball-still-debunking-saddam-911-connection/ | 3/13/2009 3:57 | Corn on "Hardball": Still Debunking the Saddam-9/11 Connection |
| https://www.motherjones.com/politics/2009/03/cramer-v-stewart-what-it-means-msm/ | 3/13/2009 16:11 | Cramer v. Stewart: What It Means for the MSM |
| https://www.motherjones.com/politics/2009/03/obama-assisting-and-attacking-aig-same-time/ | 3/16/2009 16:29 | Obama: Assisting and Attacking AIG at the Same Time |
| https://www.motherjones.com/politics/2009/03/ex-gop-senator-decries-limbaugh-center-gravity-republican-party/ | 3/18/2009 15:07 | Ex-GOP Senator Decries Limbaugh as "Center of Gravity" of Republican Party |
| https://www.motherjones.com/politics/2009/03/geithner-aide-fought-ceo-pay-reform/ | 3/20/2009 10:50 | Top Geithner Aide Fought CEO Pay Reform |
| https://www.motherjones.com/politics/2009/03/will-geithners-plan-sell-main-street/ | 3/23/2009 17:36 | Will Geithner's Plan Sell on Main Street? |
| https://www.motherjones.com/politics/2009/03/geithner-home-alone/ | 3/24/2009 16:27 | Geithner: Home Alone? |
| https://www.motherjones.com/politics/2009/03/obamas-presser-persistent-progressive-no-populist/ | 3/25/2009 3:45 | Obama's Presser: A Persistent Progressive, But No Populist |
| https://www.motherjones.com/politics/2009/03/obama-plays-virtual-softball/ | 3/26/2009 18:03 | Obama Plays Virtual Softball |
| https://www.motherjones.com/politics/2009/03/corn-hardball-palin-attacks-prayer/ | 3/27/2009 0:54 | Corn on "Hardball": Palin Attacks with Prayer |
| https://www.motherjones.com/politics/2009/03/holbrooke-calls-complete-rethink-drugs-afghanistan/ | 3/27/2009 19:44 | Holbrooke Calls for "Complete Rethink" of Drugs in Afghanistan |
| https://www.motherjones.com/politics/2009/03/bank-america-ceo-no-apology/ | 3/28/2009 0:42 | Bank of America CEO: No Apology |
| https://www.motherjones.com/politics/2009/03/obamas-tough-love-detroit/ | 3/30/2009 21:59 | Obama's Tough Love for Detroit |
| https://www.motherjones.com/politics/2009/04/no-effective-oversight-3-trillion-bailout-funds/ | 4/1/2009 15:40 | No Effective Oversight for $3 Trillion in Bailout Funds |
| https://www.motherjones.com/politics/2009/04/obamas-message-netanyahu/ | 4/1/2009 18:54 | Obama's Message to Netanyahu |
| https://www.motherjones.com/politics/2009/04/what-would-w-do-g-20/ | 4/3/2009 15:15 | What Would W. Do at the G-20? |
| https://www.motherjones.com/politics/2009/04/what-do-about-north-korean-missile-launch/ | 4/6/2009 16:50 | What To Do About that North Korean Missile Launch |
| https://www.motherjones.com/politics/2009/04/going-crazy-over-north-korea-and-obama/ | 4/7/2009 2:35 | Going Crazy Over North Korea--and Obama |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/04/remembering-rwanda-and-clinton-failure/ | 4/7/2009 19:25 | Remembering Rwanda--and the Clinton Failure |
| https://www.motherjones.com/politics/2009/04/gay-marriage-leads-mass-murder/ | 4/9/2009 16:02 | Gay Marriage Leads To Mass Murder |
| https://www.motherjones.com/politics/2009/04/boy-scout-baghdad/ | 4/27/2009 2:18 | The Boy Scout of Baghdad |
| https://www.motherjones.com/criminal-justice/2009/04/white-house-joking-about-torture-investigation/ | 4/14/2009 19:58 | At the White House, Joking about a Torture Investigation |
| https://www.motherjones.com/politics/2009/04/debating-bush-six-case-hardball/ | 4/15/2009 1:20 | Debating the Bush Six Case on "Hardball" |
| https://www.motherjones.com/politics/2009/04/case-denied-nsa-wiretap-system-worked/ | 4/16/2009 15:15 | The Case of the Denied NSA Wiretap: The System Worked? |
| https://www.motherjones.com/politics/2009/04/new-memos-how-bushs-justice-dept-approved-torture-waterboards-and-bugs/ | 4/16/2009 21:06 | New Memos: How Bush's Justice Dept. Approved Torture with Waterboards and Bugs |
| https://www.motherjones.com/politics/2009/04/gop-pundit-invents-1000s-political-prisoners-chavez/ | 4/20/2009 19:16 | GOP Pundit Invents 1000s of Political Prisoners for Chavez |
| https://www.motherjones.com/politics/2009/04/why-wont-gonzales-deny-he-killed-harman-aipac-probe/ | 4/21/2009 15:45 | Why Won't Gonzales Deny He Killed Harman-AIPAC Probe? |
| https://www.motherjones.com/politics/2009/04/harmans-big-gambit/ | 4/21/2009 17:09 | Harman's Big Gambit |
| https://www.motherjones.com/politics/2009/04/talking-harman-gonzales-aipac-wiretaps-and-cheney-hardball/ | 4/22/2009 0:39 | Talking Harman, Gonzales, AIPAC, Wiretaps, and Cheney on "Hardball" |
| https://www.motherjones.com/politics/2009/04/no-special-prosecutor-torture/ | 4/27/2009 13:00 | The Problem With a Special Prosecutor |
| https://www.motherjones.com/politics/2009/04/obama-100-only-beginning/ | 4/30/2009 3:22 | Obama at 100: The Slog Has Only Begun |
| https://www.motherjones.com/politics/2009/05/pete-seeger-90-surviving-and-winning-political-culture-war/ | 5/4/2009 13:54 | Pete Seeger at 90: Surviving--and Winning--the Political Culture War |
| https://www.motherjones.com/politics/2009/05/aipac-run/ | 5/7/2009 14:02 | AIPAC on the Run? |
| https://www.motherjones.com/politics/2009/05/steele-im-gift-keeps-giving/ | 5/11/2009 15:45 | Steele: "I'm the Gift That Keeps on Giving" |
| https://www.motherjones.com/politics/2009/05/leaked-text-obamas-notre-dame-degree/ | 5/14/2009 15:56 | Leaked Text of Obama's Notre Dame Degree? |
| https://www.motherjones.com/politics/2009/05/pelosi-vs-cia-sad-fight/ | 5/15/2009 16:56 | Pelosi vs the CIA: A Sad Fight |
| https://www.motherjones.com/politics/2009/05/liz-cheney-shows-shes-really-her-fathers-daughter/ | 5/18/2009 16:53 | Liz Cheney Shows She's Really Her Father's Daughter |
| https://www.motherjones.com/politics/2009/05/obama-netanyahu-and-israels-bomb/ | 5/18/2009 21:17 | Obama, Netanyahu, and Israel's Bomb |
| https://www.motherjones.com/politics/2009/05/newt-saddles-cantor/ | 5/19/2009 16:15 | Newt Saddles Up with Cantor |
| https://www.motherjones.com/politics/2009/05/corn-hardball-hillary-playing-obama/ | 5/20/2009 1:10 | Corn on "Hardball": Is Hillary Playing Obama? |
| https://www.motherjones.com/politics/2009/05/weak-steele/ | 5/20/2009 14:36 | Weak Steele |
| https://www.motherjones.com/politics/2009/05/obamas-cheney-smackdown/ | 5/21/2009 18:14 | The Great Obama-Cheney Face-Off |
| https://www.motherjones.com/politics/2009/05/will-sotomayor-split-right/ | 5/26/2009 15:33 | Will Sotomayor Split the Right? |
| https://www.motherjones.com/criminal-justice/2009/05/why-norquist-happy-sotomayor/ | 5/27/2009 14:57 | Why Grover Norquist Is Happy With Sotomayor |
| https://www.motherjones.com/criminal-justice/2009/05/weirdest-sotomayor-endorsement-ever/ | 5/28/2009 16:56 | Weirdest Sotomayor Endorsement Ever |
| https://www.motherjones.com/criminal-justice/2009/05/ed-show-rain-sotomayor-and-me/ | 5/29/2009 13:36 | On "The Ed Show": Rain, Sotomayor, and Me |
| https://www.motherjones.com/criminal-justice/2009/05/corn-hardball-cheney-vs-levin-torture-docs/ | 5/30/2009 15:15 | Corn on "Hardball": Cheney vs. Levin on Torture Docs |
| https://www.motherjones.com/politics/2009/06/obama-white-house-shows-progressives-not-much-love/ | 6/1/2009 20:14 | Obama White House Shows Progressives Not Much Love |
| https://www.motherjones.com/criminal-justice/2009/06/hanging-abortion-foe-who-targeted-tiller/ | 6/2/2009 14:56 | Hanging with an Abortion Foe Who Targeted Tiller |
| https://www.motherjones.com/politics/2009/06/cheney-and-limbaugh-same-stage/ | 6/2/2009 18:30 | Cheney and Limbaugh: On the Same Stage? |
| https://www.motherjones.com/politics/2009/06/no-twitter-white-house/ | 6/2/2009 19:12 | No Twitter at the White House |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/06/democratic-love-reagan/ | 6/3/2009 18:06 | Democratic Love for Reagan |
| https://www.motherjones.com/politics/2009/06/obamas-tough-tour-de-force-cairo/ | 6/4/2009 14:41 | Obama's Tough Tour de Force in Cairo |
| https://www.motherjones.com/politics/2009/06/palin-vs-gingrich-democrats-win/ | 6/9/2009 15:50 | Palin vs. Gingrich: Democrats Win! |
| https://www.motherjones.com/politics/2009/06/will-senate-torture-probe-target-cheney/ | 6/10/2009 12:51 | Will Senate Torture Probe Target Cheney? |
| https://www.motherjones.com/politics/2009/06/obama-mum-closing-tillers-clinic/ | 6/10/2009 20:00 | Obama Mum on Closing of Tiller's Clinic |
| https://www.motherjones.com/criminal-justice/2009/06/holocaust-museum-suspect-wanted-make-movie-mel-gibson/ | 6/10/2009 21:41 | Holocaust Museum Suspect Wanted To Make a Movie with Mel Gibson |
| https://www.motherjones.com/criminal-justice/2009/06/von-brunns-anti-semitic-conspiracies-911-google/ | 6/11/2009 16:55 | Von Brunn's Anti-Semitic Conspiracies: from 9/11 to Google |
| https://www.motherjones.com/politics/2009/06/obamas-progressive-health-care-pitch-draws-cheers/ | 6/11/2009 19:09 | Obama's Progressive Health Care Pitch Draws Cheers |
| https://www.motherjones.com/criminal-justice/2009/06/corn-hardball-calling-out-limbaugh-holocaust-museum-suspect/ | 6/12/2009 1:31 | Corn on "Hardball": Calling Out Limbaugh on the Holocaust Museum Suspect |
| https://www.motherjones.com/politics/2009/06/letterman-owes-palin-thank-you/ | 6/12/2009 15:09 | Letterman Owes Palin a Thank-You |
| https://www.motherjones.com/politics/2009/06/obamas-iran-dilemma/ | 6/15/2009 13:41 | Obama's Iran Dilemma |
| https://www.motherjones.com/politics/2009/06/corn-hardball-panetta-vs-cheney/ | 6/15/2009 22:28 | Corn on "Hardball": Panetta vs. Cheney |
| https://www.motherjones.com/politics/2009/06/obama-reg-plan-sort-blames-summers-financial-mess/ | 6/17/2009 16:20 | Obama Reg Plan (Sort of)  Blames Summers for Financial Mess |
| https://www.motherjones.com/environment/2009/07/can-man-save-planet/ | 7/1/2009 13:00 | Can This Man Save the Planet? |
| https://www.motherjones.com/politics/2009/06/tehrans-war-satellite-dishes/ | 6/17/2009 21:07 | Tehran's War on Satellite Dishes |
| https://www.motherjones.com/politics/2009/06/realism-iran-no-change-without-blood/ | 6/18/2009 12:31 | Realism on Iran: No Change Without Blood? |
| https://www.motherjones.com/criminal-justice/2009/06/kenneth-starr-endorses-sotomayor/ | 6/18/2009 20:31 | Kenneth Starr Endorses Sotomayor |
| https://www.motherjones.com/politics/2009/06/mccain-shows-palin-no-twitter-love/ | 6/19/2009 12:35 | McCain Shows Palin No Twitter Love |
| https://www.motherjones.com/politics/2009/06/bloggingheadstv-corn-and-pinkerton-agree-iran-disagree-red-dawn/ | 6/19/2009 15:31 | Bloggingheads.tv: Corn and Pinkerton Agree on Iran, Disagree on "Red Dawn" |
| https://www.motherjones.com/politics/2009/06/report-tehran/ | 6/21/2009 17:33 | A Report from Tehran |
| https://www.motherjones.com/politics/2009/06/people-vs-army-iran-tuesday/ | 6/22/2009 14:52 | The People vs the Army in Iran on Tuesday? |
| https://www.motherjones.com/politics/2009/06/obama-and-iran-and-intelligence/ | 6/22/2009 19:58 | Obama and Iran and Intelligence |
| https://www.motherjones.com/politics/2009/06/and-oddest-political-story-award-goes/ | 6/22/2009 20:46 | And the Oddest Political Story Award Goes To.... |
| https://www.motherjones.com/politics/2009/06/dispatch-tehran/ | 6/23/2009 15:12 | A Dispatch from Tehran |
| https://www.motherjones.com/politics/2009/06/corn-hardball-michelle-obama-helping-health-care-reform/ | 6/23/2009 23:00 | Corn on "Hardball": Michelle Obama Helping Health Care Reform? |
| https://www.motherjones.com/kevin-drum/2009/06/jake-tapper-mensch/ | 6/24/2009 11:25 | Jake Tapper, Mensch |
| https://www.motherjones.com/kevin-drum/2009/06/mick-jagger-and-climate-change-bill/ | 6/24/2009 14:31 | Mick Jagger and the Climate Change Bill |
| https://www.motherjones.com/kevin-drum/2009/06/spinning-health-care-reform/ | 6/24/2009 15:14 | Spinning Health Care Reform |
| https://www.motherjones.com/kevin-drum/2009/06/cap-and-trade-dark/ | 6/24/2009 17:01 | Cap and Trade in the Dark? |
| https://www.motherjones.com/kevin-drum/2009/06/mark-sanford-or-robert-gibbs-what-would-you-do/ | 6/24/2009 17:13 | Mark Sanford or Robert Gibbs: What Would You Do? |
| https://www.motherjones.com/kevin-drum/2009/06/journos-whine-sanford-cries-and-ensign-sighs-relief/ | 6/24/2009 19:23 | Journos Whine, Sanford Cries, and Ensign Sighs (with Relief) |
| https://www.motherjones.com/kevin-drum/2009/06/about-those-sanford-emails-maria/ | 6/25/2009 3:23 | About Those Sanford Emails to Maria |
| https://www.motherjones.com/kevin-drum/2009/06/sympathy-sanford-nah/ | 6/25/2009 14:44 | Sympathy for Sanford? Nah. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/06/inconvenient-report-obama/ | 6/25/2009 16:40 | An Inconvenient Report for Obama |
| https://www.motherjones.com/kevin-drum/2009/06/obama-vs-cap-dadt/ | 6/25/2009 20:22 | Obama vs. CAP on DADT |
| https://www.motherjones.com/kevin-drum/2009/06/when-climate-bill-not-climate-bill/ | 6/25/2009 22:27 | When Is a Climate Bill Not a Climate Bill? |
| https://www.motherjones.com/kevin-drum/2009/06/greenpeace-gop-alliance/ | 6/26/2009 14:46 | A Greenpeace & GOP Alliance? |
| https://www.motherjones.com/kevin-drum/2009/06/merkel-plays-hard/ | 6/26/2009 16:25 | Merkel Plays Hard |
| https://www.motherjones.com/kevin-drum/2009/06/friday-cat-blogging-26-june-2009-0/ | 6/26/2009 16:59 | Friday Cat Blogging - 26 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/has-obama-done-enough/ | 6/26/2009 19:49 | Has Obama Done Enough? |
| https://www.motherjones.com/kevin-drum/2009/06/meanwhile-iraq-and-afghanistan/ | 6/26/2009 20:42 | Meanwhile, in Iraq and Afghanistan.... |
| https://www.motherjones.com/kevin-drum/2009/06/iran-whats-next/ | 6/29/2009 3:38 | Iran: What's Next? |
| https://www.motherjones.com/kevin-drum/2009/06/mccain-and-internets/ | 6/29/2009 13:25 | McCain and the Internets |
| https://www.motherjones.com/kevin-drum/2009/06/afghanistan-election/ | 6/29/2009 15:20 | That Afghanistan Election |
| https://www.motherjones.com/kevin-drum/2009/06/iran-election-results-confirmed-any-protests/ | 6/29/2009 18:30 | Iran: Election Results Confirmed, Any Protests? |
| https://www.motherjones.com/politics/2009/06/obamas-nonks-gone-wild/ | 6/30/2009 13:48 | Obama's "Nonks" Gone Wild |
| https://www.motherjones.com/politics/2009/07/bad-copenhagen/ | 7/1/2009 17:58 | Bad for Copenhagen? |
| https://www.motherjones.com/politics/2009/07/hear-pop-singer-arrested-iran/ | 7/1/2009 19:48 | Hear the Pop Singer Arrested in Iran |
| https://www.motherjones.com/criminal-justice/2009/07/obama-administrations-backs-bush-white-house-cheney-interview/ | 7/2/2009 16:02 | Obama Administration Backs Bush White House on Cheney Interview |
| https://www.motherjones.com/politics/2009/07/washington-postgate/ | 7/2/2009 20:43 | Washington Postgate |
| https://www.motherjones.com/politics/2009/07/palin-pull-out-hows-it-playing-her-base/ | 7/6/2009 15:17 | Palin Pull-out: How's It Playing with Her Base? |
| https://www.motherjones.com/politics/2009/07/latest-palin-ethics-complaint/ | 7/6/2009 22:35 | The Latest Palin Ethics Complaint |
| https://www.motherjones.com/politics/2009/07/obama-moscow-we-are-all-community-organizers-0/ | 7/7/2009 15:54 | Obama In Moscow: We Are All Community Organizers |
| https://www.motherjones.com/politics/2009/07/palin-not-free-yet/ | 7/7/2009 17:34 | Palin: Not Free Yet |
| https://www.motherjones.com/politics/2009/07/corn-hardball-al-franken-michael-jackson/ | 7/8/2009 1:18 | Corn on "Hardball": From Al Franken to Michael Jackson |
| https://www.motherjones.com/politics/2009/07/torture-iran/ | 7/8/2009 20:35 | Torture in Iran |
| https://www.motherjones.com/politics/2009/07/time-goes-gaga-palin/ | 7/9/2009 14:41 | Time Goes Gaga for Palin |
| https://www.motherjones.com/criminal-justice/2009/07/sotomayor-news-planet-conservative/ | 7/15/2009 14:47 | The Sotomayor News from Planet Conservative |
| https://www.motherjones.com/politics/2009/07/conservative-pay-play/ | 7/17/2009 15:51 | Conservative Pay to Play |
| https://www.motherjones.com/politics/2009/07/my-favorite-frank-mccourt-story/ | 7/20/2009 3:09 | My Favorite Frank McCourt Story |
| https://www.motherjones.com/criminal-justice/2009/07/nras-backfire/ | 7/22/2009 18:14 | NRA's Backfire |
| https://www.motherjones.com/politics/2009/07/csi-watergate/ | 7/28/2009 8:00 | CSI: Watergate |
| https://www.motherjones.com/politics/2009/07/obama-making-health-care-about-him/ | 7/23/2009 3:02 | Obama: Making Health Care Reform About Him |
| https://www.motherjones.com/politics/2009/07/maliki-no-time-question-corruption/ | 7/23/2009 18:05 | Maliki: No Time for a Question on Corruption |
| https://www.motherjones.com/criminal-justice/2009/07/corn-hardball-cheney-bush-libby-story-doesnt-end/ | 7/24/2009 1:45 | Corn on "Hardball": Cheney, Bush & Libby--The Story Doesn't End |
| https://www.motherjones.com/politics/2009/07/bloggingheadstv-health-care-reform-wilting/ | 7/24/2009 15:38 | BloggingheadsTV: Is Health Care Reform Wilting? |
| https://www.motherjones.com/politics/2009/07/obamas-kills-deadlines-health-care-reform/ | 7/24/2009 19:54 | Obama Kills Deadlines for Health Care Reform |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/07/no-sex-please-were-lobbyists/ | 7/27/2009 16:33 | No Sex, Please, We're Lobbyists |
| https://www.motherjones.com/criminal-justice/2009/07/csi-watergate-version/ | 7/28/2009 14:55 | CSI: The Watergate Version |
| https://www.motherjones.com/criminal-justice/2009/07/clue-solving-18-12-minute-watergate-mystery/ | 7/29/2009 15:34 | The Clue for Solving the 18 1/2 Minute Watergate Mystery |
| https://www.motherjones.com/politics/2009/07/health-care-retort-youre-lying-no-you-are/ | 7/29/2009 18:42 | Health Care Retort: You're Lying! No, You Are! |
| https://www.motherjones.com/politics/2009/07/earmarks-andblimps-yes-blimps/ | 7/30/2009 12:55 | Of Earmarks and...Blimps? Yes, Blimps |
| https://www.motherjones.com/politics/2009/07/liberal-dems-say-no-deal-health-care-reform/ | 7/31/2009 1:15 | Liberal Dems Say No to Deal on Health Care Reform |
| https://www.motherjones.com/politics/2009/08/kevin-drum-too-optimistic-about-health-care/ | 8/31/2009 14:07 | Is Kevin Drum Too Optimistic about Health Care? |
| https://www.motherjones.com/politics/2009/08/cheney-screw-law/ | 8/31/2009 19:20 | Cheney: Screw the Law |
| https://www.motherjones.com/politics/2009/09/obama-dumping-public-option/ | 9/2/2009 20:31 | Is Obama Dumping the Public Option? |
| https://www.motherjones.com/politics/2009/09/cheney-wrong-come-really/ | 9/3/2009 14:01 | Cheney, Wrong? Come On, Really? |
| https://www.motherjones.com/politics/2009/09/number-day-feds-need-hire-270000/ | 9/3/2009 14:27 | Number of the Day: Feds Need To Hire 270,000 |
| https://www.motherjones.com/politics/2009/09/obamas-afghanistan-contradiction/ | 9/4/2009 10:28 | Obama's Afghanistan Contradiction |
| https://www.motherjones.com/politics/2009/09/hey-whats-new-afghanistan-report/ | 9/3/2009 19:00 | Hey, What's in That New Afghanistan Report? |
| https://www.motherjones.com/politics/2009/09/michael-steele-heres-newspaper-article-you-should-read/ | 9/4/2009 19:06 | Michael Steele, Here's a Newspaper Article You Should Read |
| https://www.motherjones.com/politics/2009/09/van-jones-and-911-conspiracy-theory-poison/ | 9/8/2009 0:27 | Van Jones and the 9/11 Conspiracy Theory Poison |
| https://www.motherjones.com/politics/2009/09/what-obama-can-mean-classroom/ | 9/8/2009 15:57 | What Obama Can Mean in the Classroom |
| https://www.motherjones.com/politics/2009/09/billions-be-lost-auto-bailout/ | 9/9/2009 15:13 | Billions To Be Lost in Auto Bailout? |
| https://www.motherjones.com/politics/2009/09/neocons-ride-again-sarah-palin/ | 9/10/2009 10:25 | Sarah Palin: Neocon Pawn? |
| https://www.motherjones.com/politics/2009/09/obamas-speech-doctor/ | 9/10/2009 2:34 | Obama's Speech: The Doctor Is In |
| https://www.motherjones.com/politics/2009/09/ted-kennedys-letter-barack-obama/ | 9/10/2009 16:48 | Ted Kennedy's Letter to Barack Obama |
| https://www.motherjones.com/politics/2009/09/obama-dropping-nation-war-rhetoric/ | 9/11/2009 14:17 | Obama Dropping "Nation At War" Rhetoric? |
| https://www.motherjones.com/politics/2009/09/bloggingheadstv-debating-if-obamacare-secret-scheme-euthanasia/ | 9/11/2009 16:51 | Bloggingheads.tv: Is Obamacare a Secret Scheme for Euthanasia? |
| https://www.motherjones.com/politics/2009/09/scott-omalia-commodity-futures-trading-commission/ | 9/17/2009 10:00 | Trading Places: From Ex-Lobbyist to Market Watchdog |
| https://www.motherjones.com/politics/2009/09/mccain-goes-ballistic/ | 9/18/2009 14:31 | McCain Goes Ballistic |
| https://www.motherjones.com/politics/2009/09/lost-afghanistan/ | 9/21/2009 19:49 | Lost in Afghanistan? |
| https://www.motherjones.com/politics/2009/09/clinton-gore-i-thought-he-was-neverland/ | 9/22/2009 4:32 | Clinton on Gore: "I Thought He Was in Neverland" |
| https://www.motherjones.com/politics/2009/09/clinton-compared-gore-mussolini/ | 9/23/2009 12:55 | Clinton Compared Gore to Mussolini? |
| https://www.motherjones.com/politics/2009/09/nigerians-have-kidnapped-harry-potter/ | 9/25/2009 15:05 | The Nigerians Have Kidnapped Harry Potter? |
| https://www.motherjones.com/politics/2009/09/copenhagen-dead/ | 9/25/2009 20:00 | Is Copenhagen Dead? |
| https://www.motherjones.com/politics/2009/09/copenhagen-dead-podesta-replies/ | 9/26/2009 23:47 | Is Copenhagen Dead? Podesta Replies |
| https://www.motherjones.com/politics/2009/09/way-out-obama-iran/ | 9/29/2009 15:08 | A Way Out for Obama on Iran? |
| https://www.motherjones.com/politics/2009/09/democrats-split-personality-disorder/ | 9/29/2009 20:31 | The Democrats' Split Personality Disorder |
| https://www.motherjones.com/politics/2009/10/bank-buster-elizabeth-warren/ | 10/8/2009 9:59 | Bank Buster |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/10/michael-moore-capitalism-a-love-story/ | 10/1/2009 10:00 | Moore: If There's No Revolution, I Quit |
| https://www.motherjones.com/politics/2009/10/good-news-iran/ | 10/1/2009 20:25 | Good News On Iran? |
| https://www.motherjones.com/politics/2009/10/white-house-signals-afghan-exit-strategy/ | 10/2/2009 15:16 | White House Signals Afghan Exit Strategy? |
| https://www.motherjones.com/politics/2009/10/why-its-good-chicago-lost-olympics/ | 10/2/2009 18:09 | Why It's Good Chicago Lost the Olympics |
| https://www.motherjones.com/politics/2009/10/obama-and-afghanistan-you-cant-handle-truth/ | 10/6/2009 13:20 | Obama and Afghanistan: You Can't Handle the Truth? |
| https://www.motherjones.com/politics/2009/10/cheney-and-co-all-quiet-counterterrorism-front/ | 10/9/2009 9:00 | Cheney & Co.: All Quiet on the Counterterror Front? |
| https://www.motherjones.com/politics/2009/10/wheres-salin-palin-twitter/ | 10/12/2009 13:52 | Where's Salin Palinâ€"on Twitter? |
| https://www.motherjones.com/politics/2009/10/afghanistan-pressue-obama-intelligence-community/ | 10/12/2009 16:55 | Afghanistan: Pressure on Obama from the Intelligence Community? |
| https://www.motherjones.com/politics/2009/10/carville-vs-teabaggers/ | 10/15/2009 15:14 | Carville vs. the Teabaggers |
| https://www.motherjones.com/politics/2009/10/rightwing-voters-obamas-success-destruction-usa/ | 10/16/2009 15:56 | Right-Wing Voters: Obama's Success = Destruction of USA |
| https://www.motherjones.com/politics/2009/10/iran-nuclear-talks-tehran-giving-france-silent-treatment/ | 10/20/2009 14:17 | Iran Nuclear Talks: Tehran Giving France the Silent Treatment? |
| https://www.motherjones.com/politics/2009/10/obama-coup/ | 10/22/2009 10:02 | The Obama Coup |
| https://www.motherjones.com/politics/2009/11/election-day-2009-dems-pre-spin/ | 11/3/2009 14:53 | Election Day 2009: The Dems Pre-Spin |
| https://www.motherjones.com/politics/2009/11/bruce-remembers/ | 11/3/2009 15:25 | Bruce Remembers |
| https://www.motherjones.com/politics/2009/11/sarah-palins-purity-problem/ | 11/4/2009 4:20 | Sarah Palin's Purity Problem |
| https://www.motherjones.com/politics/2009/11/day-rep-john-boehner-and-gop-went-nuts/ | 11/5/2009 19:53 | The Day John Boehner (and the GOP) Went Nuts |
| https://www.motherjones.com/politics/2009/11/corn-weekly-standard-i-accept/ | 11/6/2009 16:24 | Corn To Weekly Standard: I Accept |
| https://www.motherjones.com/politics/2009/11/right-wing-talkers-exploiting-ft-hood/ | 11/11/2009 15:04 | Right-Wing Talkers Exploiting Ft. Hood |
| https://www.motherjones.com/politics/2009/11/obama-and-afghanistan-credibility-gap/ | 11/12/2009 11:00 | Obama and Afghanistan: A Credibility Gap? |
| https://www.motherjones.com/politics/2009/11/remembering-sarah-palin/ | 11/16/2009 15:49 | Remembering Sarah Palin |
| https://www.motherjones.com/politics/2009/11/ethics-investigation-michele-bachmann/ | 11/17/2009 16:36 | An Ethics Investigation for Michele Bachmann? |
| https://www.motherjones.com/politics/2009/11/archives-proceed-csi-ish-watergate-test/ | 11/18/2009 19:14 | Archives To Proceed with CSI-ish Watergate Test |
| https://www.motherjones.com/politics/2009/11/sarah-palin-tito-builder-and-me/ | 11/20/2009 10:53 | Sarah Palin, Tito the Builder, and Me |
| https://www.motherjones.com/politics/2009/11/al-qaeda-no-longer-direct-threat/ | 11/19/2009 21:06 | Al Qaeda: No Longer a "Direct" Threat |
| https://www.motherjones.com/politics/2009/11/obama-nation-raising-money-palin-lies/ | 11/20/2009 15:07 | Obama Nation Raising Money Off Palin "Lies" |
| https://www.motherjones.com/politics/2009/11/whatever-happened-cias-black-sites/ | 11/24/2009 10:50 | Whatever Happened to the CIA's Black Sites? |
| https://www.motherjones.com/politics/2010/01/obamas-worst-nominees/ | 1/11/2010 12:00 | Obama's Five Worst Nominees |
| https://www.motherjones.com/politics/2009/12/afghanistan-can-obama-sell-bushs-used-car/ | 12/1/2009 11:00 | Afghanistan: Can Obama Sell Bush's Used Car? |
| https://www.motherjones.com/politics/2009/12/obama-surge/ | 12/1/2009 21:02 | The Obama Surge |
| https://www.motherjones.com/politics/2010/01/financial-crisis-wall-street-anger/ | 1/7/2010 11:59 | Thank You, Wall Street. May We Have Another? |
| https://www.motherjones.com/politics/2009/12/palins-latest-ethics-flap/ | 12/8/2009 11:39 | Palin's Latest Ethics Flap |
| https://www.motherjones.com/politics/2009/12/us-who-needs-binding-climate-treaty/ | 12/8/2009 20:12 | US: Who Needs a Binding Climate Treaty? |
| https://www.motherjones.com/politics/2009/12/binding-climate-treaty-who-needs-one/ | 12/9/2009 0:10 | Binding Climate Treaty? Who Needs One? |
| https://www.motherjones.com/politics/2009/12/why-sarah-palin-good-planet/ | 12/9/2009 8:01 | Why Sarah Palin Is Good for the Planet |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2009/12/copenhagen-pre-blame-game/ | 12/10/2009 8:43 | The Copenhagen Pre-Blame Game |
| https://www.motherjones.com/politics/2009/12/pre-blame-game/ | 12/10/2009 14:25 | The Pre-Blame Game |
| https://www.motherjones.com/environment/2009/12/double-jeopardy-copenhagen/ | 12/11/2009 8:01 | Double Jeopardy at Copenhagen |
| https://www.motherjones.com/politics/2009/12/copenhagens-split-personality/ | 12/11/2009 14:21 | Copenhagen's Split Personality |
| https://www.motherjones.com/politics/2009/12/china-us-smackdown-copenhagen/ | 12/11/2009 15:47 | A China-US Smackdown at Copenhagen? |
| https://www.motherjones.com/politics/2009/12/china-us-climate-smackdown-round-two/ | 12/11/2009 19:01 | China-US Climate Smackdownâ€"Round Two |
| https://www.motherjones.com/environment/2009/12/realities-gap-copenhagen/ | 12/14/2009 8:01 | The Realities Gap at Copenhagen |
| https://www.motherjones.com/politics/2009/12/no-1-scientist-copenhagen-all-very-baffling/ | 12/14/2009 16:31 | No. 1 Scientist on Copenhagen: "All Very Baffling" |
| https://www.motherjones.com/environment/2009/12/waiting-obama-2/ | 12/15/2009 8:01 | Waiting for Obama |
| https://www.motherjones.com/environment/2009/12/copenhagen-cash-crunch/ | 12/16/2009 8:01 | The Copenhagen Cash Crunch |
| https://www.motherjones.com/politics/2009/12/gallup-poll-good-news-climate-change-or-not/ | 12/16/2009 10:30 | Gallup Poll: Good News for Climate Change--or Not? |
| https://www.motherjones.com/environment/2009/12/deal-or-no-deal-time-copenhagen/ | 12/17/2009 8:01 | Deal-Or-No-Deal Time in Copenhagen |
| https://www.motherjones.com/environment/2009/12/copenhagens-finale-politics-vs-science/ | 12/18/2009 8:01 | Copenhagen's Finale: Politics vs. Science |
| https://www.motherjones.com/environment/2009/12/obamas-copenhagen-speech-end-deal/ | 12/18/2009 13:50 | Obama's Copenhagen Speech: The Collapse of a Deal? |
| https://www.motherjones.com/environment/2009/12/obamas-copenhagen-deal/ | 12/19/2009 0:46 | Obama's Copenhagen Deal |
| https://www.motherjones.com/politics/2009/12/rove-divorce/ | 12/29/2009 20:40 | The Rove Divorce |
| https://www.motherjones.com/politics/2009/12/cheney-urges-palin-run-2012/ | 12/31/2009 8:01 | Cheney Urges Palin to Run in 2012 |
| https://www.motherjones.com/politics/2010/01/after-flight-253-should-obama-ramp-terrorism-politics/ | 1/4/2010 16:00 | After Flight 253, Should Obama Ramp Up on Terrorism Politics? |
| https://www.motherjones.com/politics/2010/01/c-span-congress-let-us/ | 1/5/2010 17:04 | C-SPAN to Congress: Let Us In! |
| https://www.motherjones.com/politics/2010/01/how-buchanan-helped-nixon-become-more-nixonian/ | 1/13/2010 11:00 | How Pat Buchanan Helped Nixon Become More Nixonian |
| https://www.motherjones.com/politics/2010/01/obama-grassroots-organizing-for-america/ | 1/14/2010 8:01 | Obama and Grassroots: The Thrill is Gone? |
| https://www.motherjones.com/politics/2010/01/white-house-slams-limbaugh-and-robertson-haiti/ | 1/14/2010 20:57 | White House Slams Limbaugh and Robertson on Haiti |
| https://www.motherjones.com/politics/2010/01/scott-brown-wins-massachusetts-coakley/ | 1/20/2010 2:25 | Sen. Scott Brown (R-Tea Party) |
| https://www.motherjones.com/politics/2010/01/stevens-accuses-supreme-court-conservatives-judicial-activism/ | 1/21/2010 16:30 | Stevens Accuses Supreme Court Conservatives of Judicial Activism |
| https://www.motherjones.com/politics/2010/01/can-obama-fight/ | 1/25/2010 10:00 | Can Obama Fight? |
| https://www.motherjones.com/politics/2010/01/sotu-tradition-blaming-your-predecessor/ | 1/26/2010 17:23 | An SOTU Tradition: Blame Your Predecessor |
| https://www.motherjones.com/politics/2010/01/obama-state-union-2010/ | 1/28/2010 6:00 | Obama's State of the Union: Hey, Look Me Over...Again |
| https://www.motherjones.com/politics/2010/01/obama-and-house-gop-bring-question-time-us/ | 1/29/2010 20:20 | Obama and House GOP Bring Question Time to US |
| https://www.motherjones.com/politics/2010/02/why-its-tough-cut-budget-killing-programs/ | 2/1/2010 16:25 | Why It's Tough To Cut the Budget By Killing Programs |
| https://www.motherjones.com/politics/2010/02/more-question-time-please/ | 2/3/2010 12:00 | More Question Time, Please |
| https://www.motherjones.com/politics/2010/02/gopers-more-open-question-time-obama/ | 2/4/2010 17:03 | GOPers More Open to Question Time than Obama? |
| https://www.motherjones.com/politics/2010/02/obama-question-time-gopers-was-fun/ | 2/5/2010 16:02 | Obama: Question Time with GOPers was "Fun" |
| https://www.motherjones.com/politics/2010/02/dumbest-quote-day/ | 2/8/2010 19:22 | Dumbest Quote of the Day |
| https://www.motherjones.com/politics/2010/02/sarah-palin-open-records-transparency/ | 2/11/2010 2:00 | Sarah Palin Has a Secret |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/02/dumbest-spam-yet/ | 2/11/2010 13:34 | Dumbest Spam Yet? |
| https://www.motherjones.com/politics/2010/02/more-palin-we-get/ | 2/11/2010 14:01 | The More Palin We Get.... |
| https://www.motherjones.com/politics/2010/02/gopers-top-pork-list/ | 2/17/2010 18:00 | GOPers Top Pork List |
| https://www.motherjones.com/politics/2010/02/are-gopers-deliberately-lying-about-stimulus/ | 2/19/2010 17:59 | Are GOPers Deliberately Lying about the Stimulus? |
| https://www.motherjones.com/politics/2010/02/schwarzenegger-slaps-romney-silly-and-what-means-message-wars/ | 2/22/2010 16:09 | Schwarzenegger Slaps Romney Sillyâ€"And What That Means for the Message Wars |
| https://www.motherjones.com/politics/2010/02/ask-white-house-are-gopers-liars/ | 2/22/2010 19:27 | Ask the White House: Are GOPers Liars? |
| https://www.motherjones.com/politics/2010/02/charlie-crist-stand-republican/ | 2/22/2010 20:01 | Charlie Crist Mans Up |
| https://www.motherjones.com/politics/2010/02/cadillac-tax-health-care-reform/ | 2/23/2010 10:30 | The Cadillac Crunch |
| https://www.motherjones.com/politics/2010/02/health-care-summit-sham-storm/ | 2/24/2010 13:47 | Health Care Summit: The Sham Before the Storm? |
| https://www.motherjones.com/politics/2010/02/bloggingheadstv-corn-pinkerton-health-care-summit/ | 2/24/2010 16:47 | Bloggingheads.tv: Corn & Pinkerton on Health Care Summit |
| https://www.motherjones.com/politics/2010/02/big-banks-shifting-cash-gopers/ | 2/24/2010 22:11 | Big Banks Shifting Cash to GOPers? |
| https://www.motherjones.com/politics/2010/02/health-care-summit-and-question-time/ | 2/26/2010 15:22 | The Health Care Summit Was Fine. Question Time Would Be Better. |
| https://www.motherjones.com/politics/2010/03/actually-its-50-votes-not-51/ | 3/1/2010 15:44 | Actually, It's 50 Votes, Not 51 |
| https://www.motherjones.com/politics/2010/03/dc-insiders-and-question-time/ | 3/2/2010 16:06 | DC "Insiders" and Question Time |
| https://www.motherjones.com/politics/2010/03/bob-graham-pat-roberts-torture-investigation-cia/ | 3/3/2010 10:00 | Ex-Intel Committee Chair Blasts GOP Successor for Killing Torture Probe |
| https://www.motherjones.com/politics/2010/03/whats-more-important-white-house-pastries-or-nuclear-weapons/ | 3/3/2010 20:01 | What's More Important: White House Pastries or Nuclear Weapons? |
| https://www.motherjones.com/politics/2010/03/obamas-fired-finally/ | 3/3/2010 20:24 | Obama's Fired Up. Finally? |
| https://www.motherjones.com/politics/2010/03/karl-rove-book-george-bush-iraq-wmd/ | 3/4/2010 10:00 | Rove Protects the Rear |
| https://www.motherjones.com/politics/2010/03/rove-loses-wmd-message-war/ | 3/4/2010 17:18 | Rove Loses WMD Message War |
| https://www.motherjones.com/politics/2010/03/roves-inadvertent-admission-bush-wasnt-angry-about-roves-lie/ | 3/5/2010 17:03 | Rove's Inadvertent Admission: Bush Wasn't Angry About Rove's Lie |
| https://www.motherjones.com/politics/2010/03/shocker-cantor-exploits-unemployment/ | 3/5/2010 17:32 | Shocker: Cantor Exploits Unemployment |
| https://www.motherjones.com/politics/2010/03/and-best-picture-metaphor-obama-goes/ | 3/8/2010 14:32 | And the Best Picture Metaphor for Obama Goes To.... |
| https://www.motherjones.com/criminal-justice/2010/03/kristol-wiggling-out-liz-cheneys-mess/ | 3/8/2010 16:23 | Kristol Wiggling Out of Liz Cheney's Mess? |
| https://www.motherjones.com/politics/2010/03/elizabeth-warren-wont-rule-out-senate-bid/ | 3/11/2010 20:51 | Elizabeth Warren Won't Rule Out Senate Bid...Kinda |
| https://www.motherjones.com/politics/2010/03/gop-hypocrisy-court-bashing/ | 3/12/2010 16:02 | GOP Hypocrisy on Court-Bashing |
| https://www.motherjones.com/politics/2010/03/brad-blakeman-bet-corn-iraq-war-bush-rove-spin/ | 3/15/2010 10:00 | Spinning for Bush, Then Spinning the Spin |
| https://www.motherjones.com/politics/2010/03/how-politics-works-ensign-edition/ | 3/15/2010 15:33 | How Politics Works: The Ensign Edition |
| https://www.motherjones.com/politics/2010/03/shuster-scores-blakeman-corn-smackdown/ | 3/15/2010 16:42 | Shuster Scores the Blakeman-Corn Smackdown |
| https://www.motherjones.com/politics/2010/03/warren-backs-dodd/ | 3/15/2010 18:19 | Warren Tepidly Backs Dodd |
| https://www.motherjones.com/politics/2010/03/kucinich-switches-now-what-do-progressives-do/ | 3/17/2010 15:19 | Kucinich Switches. Now What Do Progressives Do? |
| https://www.motherjones.com/politics/2010/03/challenging-rove-douthat-duel/ | 3/17/2010 17:50 | Challenging Rove & Douthat to a Duel |
| https://www.motherjones.com/politics/2010/03/obama-jp-morgan-jamie-dimon/ | 3/18/2010 10:00 | Why Won't Obama Get Tough on JPMorgan? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/03/robert-young-pelton-eason-jordan-isn-praedict/ | 3/19/2010 13:10 | The Pentagon's Stringers |
| https://www.motherjones.com/politics/2010/03/deem-and-pass-deemed-unecessary/ | 3/20/2010 19:35 | Deem and Pass Deemed Unnecessary |
| https://www.motherjones.com/politics/2010/03/health-care-reform-all-over-shouting/ | 3/22/2010 3:30 | Health Care Reform: All Over... But the Shouting |
| https://www.motherjones.com/politics/2010/03/sen-lindsey-graham-any-attack-iran-must-be-full-scale/ | 3/23/2010 15:40 | Sen. Lindsey Graham: Any Attack on Iran Must Be Full-Scale |
| https://www.motherjones.com/politics/2010/03/how-post-health-care-fatigue-syndrome-will-hurt-gop/ | 3/24/2010 16:00 | How Post-Health-Care-Fatigue Syndrome Will Hurt GOP |
| https://www.motherjones.com/politics/2010/03/obama-and-hyde-amendment/ | 3/24/2010 22:48 | Obama and the Hyde Amendment |
| https://www.motherjones.com/politics/2010/03/rove-douthat-still-ducking-iraq-war-debate/ | 3/25/2010 15:58 | Rove and Douthat Still Ducking an Iraq War Debate |
| https://www.motherjones.com/politics/2010/03/palin-speak-anti-abortion-fundraiser/ | 3/25/2010 18:36 | Palin To Speak at Anti-Abortion Fundraiser |
| https://www.motherjones.com/politics/2010/03/long-war-did-bush-mislead-us-iraq/ | 3/31/2010 16:28 | A Long War: Did Bush Mislead US into Iraq? |
| https://www.motherjones.com/politics/2010/04/british-pm-gordon-brown-go-dirty-harry/ | 4/1/2010 16:15 | British PM Gordon Brown to Go "Dirty Harry"? |
| https://www.motherjones.com/politics/2010/04/mark-penns-realism-2010-and-jobs/ | 4/2/2010 15:26 | Mark Penn's Realism on 2010 and Jobs |
| https://www.motherjones.com/politics/2010/04/michael-steele-plays-race-card/ | 4/5/2010 14:52 | Michael Steele Plays That Race Card |
| https://www.motherjones.com/politics/2010/04/mccain-maverick-suffers-amnesia/ | 4/5/2010 17:44 | McCain the Maverick Suffers Amnesia |
| https://www.motherjones.com/politics/2010/04/obama-pushing-iran-toward-nuclear-weapons/ | 4/6/2010 15:16 | Is Obama Pushing Iran Toward Nuclear Weapons? |
| https://www.motherjones.com/politics/2010/04/reaganbush-i-appointee-gopers-dont-mess-start-treaty/ | 4/8/2010 17:11 | Reagan/Bush I Appointee To GOPers: Don't Mess with Start Treaty |
| https://www.motherjones.com/politics/2010/04/how-supreme-court-fight-can-help-gop/ | 4/12/2010 10:00 | How a Supreme Court Fight Could Help the GOP |
| https://www.motherjones.com/politics/2010/04/obama-putting-money-his-nuclear-security-pitch/ | 4/12/2010 15:40 | Is Obama Putting Money Behind His Nuke Security Pitch? |
| https://www.motherjones.com/politics/2010/04/conan-obrien-tbs-it-internets/ | 4/12/2010 19:23 | Conan O'Brien to TBS: Is It the Internets? |
| https://www.motherjones.com/politics/2010/04/obamas-nuclear-summit-big-truth-thats-missing/ | 4/13/2010 16:40 | Obama's Nuclear Summit: The Big Truth That's Missing |
| https://www.motherjones.com/criminal-justice/2010/04/white-house-vows-drug-policy-shift/ | 4/14/2010 15:38 | White House Vows Drug Policy Shift |
| https://www.motherjones.com/politics/2010/04/tax-day-who-really-pays/ | 4/15/2010 14:36 | Tax Day: Who Really Pays? |
| https://www.motherjones.com/politics/2010/04/dump-your-palin-stock/ | 4/15/2010 15:07 | Dump Your Palin Stock? |
| https://www.motherjones.com/politics/2010/04/neocon-split-afghanistan-liz-cheney/ | 4/19/2010 15:55 | A Neocon Split on Afghanistan? |
| https://www.motherjones.com/politics/2010/04/carly-fiorina-tea-party/ | 4/21/2010 10:00 | Carly Fiorina Drinks the Tea |
| https://www.motherjones.com/politics/2010/04/being-populist-tough/ | 4/21/2010 20:59 | Being a Populist Is Tough |
| https://www.motherjones.com/politics/2010/04/obama-wall-street-speech-cooper-union/ | 4/22/2010 18:09 | Did Obama Go Easy on Wall Street? |
| https://www.motherjones.com/politics/2010/04/why-obama-needs-name-names/ | 4/23/2010 14:22 | Why Obama Needs To Name Names |
| https://www.motherjones.com/politics/2010/04/obama-white-house-reluctant-populists/ | 4/26/2010 21:21 | Obama White House: Reluctant Populists |
| https://www.motherjones.com/politics/2010/04/neocons-launch-war-words-against-obama/ | 4/28/2010 16:44 | Neocons Launch War of Words Against Obama |
| https://www.motherjones.com/politics/2010/04/karzai-ism-spreading-iraq/ | 4/29/2010 14:13 | Karzai-ism Spreading to Iraq? |
| https://www.motherjones.com/politics/2010/04/crist-rubio-social-media-smackdown/ | 4/29/2010 15:40 | Crist-Rubio Social Media Smackdown |
| https://www.motherjones.com/politics/2010/04/politicians-disclose-thyself/ | 4/30/2010 16:22 | Politicians, Disclose Thyself! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/05/exploiting-oil-spill-one-word-lithium/ | 5/5/2010 14:29 | Exploiting the Oil Spill: One Wordâ€"Lithium |
| https://www.motherjones.com/politics/2010/05/are-terrorists-dumb/ | 5/6/2010 10:00 | Are Terrorists Dumb? |
| https://www.motherjones.com/politics/2010/05/sergio-action-film-about-un-hero/ | 5/6/2010 14:43 | "Sergio": An Action Film About a UN Hero |
| https://www.motherjones.com/politics/2010/05/crist-im-true-blue-reagan-conservative/ | 5/12/2010 18:48 | Crist: "I'm A True Blue Reagan Conservative" |
| https://www.motherjones.com/politics/2010/05/nightmare-november-dems/ | 5/13/2010 14:50 | Nightmare in November for Dems? |
| https://www.motherjones.com/politics/2010/05/gop-going-soft-kagan/ | 5/14/2010 14:20 | GOP Going Soft on Kagan? |
| https://www.motherjones.com/politics/2010/05/hamid-karzai-escape-dc/ | 5/17/2010 10:00 | Hamid Karzai: Escape from DC |
| https://www.motherjones.com/politics/2010/05/souder-batting-500-hypocrisy/ | 5/18/2010 14:48 | Souder: Batting .500 in Hypocrisy |
| https://www.motherjones.com/politics/2010/05/1000-dead-americans-afghanistan/ | 5/18/2010 18:23 | 1,000 Dead Americans in Afghanistan |
| https://www.motherjones.com/politics/2010/05/rand-paul-wins-kentucky-dems-gloat/ | 5/19/2010 0:21 | Rand Paul Wins in Kentucky; Dems Gloat |
| https://www.motherjones.com/politics/2010/05/specter-loss-obamas-word-not-so-good/ | 5/19/2010 2:45 | Specter Loss: Obama's Word Not So Good? |
| https://www.motherjones.com/politics/2010/05/rand-paul-and-his-911-conspiracy-theorist-friend/ | 5/20/2010 17:10 | Rand Paul and His 9/11 Conspiracy Theorist Friend |
| https://www.motherjones.com/criminal-justice/2010/05/obama-puts-silencer-assault-weapons-ban/ | 5/21/2010 14:11 | Obama Puts a Silencer on Assault Weapons Ban |
| https://www.motherjones.com/politics/2010/05/bps-attempt-plugging-will-not-be-televised/ | 5/25/2010 18:11 | BP's Attempted Plugging Will Not Be Televised |
| https://www.motherjones.com/politics/2010/05/bp-oil-spill-why-size-matters/ | 5/26/2010 15:10 | BP Oil Spill: Why Size Matters |
| https://www.motherjones.com/politics/2010/05/obama-sestak-jobsgate/ | 5/27/2010 10:00 | The First Obama Scandal? |
| https://www.motherjones.com/politics/2010/06/can-spies-ever-get-it-right/ | 6/1/2010 15:17 | Can the Spies Ever Get It Right? |
| https://www.motherjones.com/politics/2010/06/former-tnr-editor-slams-israel-flotilla/ | 6/1/2010 15:27 | Former TNR Editor Slams Israel on Flotilla |
| https://www.motherjones.com/politics/2010/06/more-bad-climate-news/ | 6/2/2010 14:46 | More Bad Climate News |
| https://www.motherjones.com/politics/2010/06/afghan-anti-corruption-chief-dead-meat-if-he-pursued-top-graft/ | 6/3/2010 10:00 | Afghan Corruption Czar Is "Dead Meat" if He Pursues Top Graft |
| https://www.motherjones.com/politics/2010/08/jon-vogel-washington/ | 8/30/2010 10:00 | The Hardest Job in Washington |
| https://www.motherjones.com/politics/2010/06/gop-bp-means-beyond-pronouncing/ | 6/4/2010 17:23 | Why Won't the GOP Criticize BP? |
| https://www.motherjones.com/media/2010/07/countdown-to-zero-movie/ | 7/21/2010 9:00 | Will Countdown to Zero Bomb at the Box Office? |
| https://www.motherjones.com/politics/2010/06/fiorina-wins-will-she-remain-far-right-tea-party-corporate-insider/ | 6/9/2010 4:15 | Fiorina Wins: Will She Remain a Far-Right Tea Party Corporate Insider? |
| https://www.motherjones.com/politics/2010/06/41-angle-reids-outsider-opponent/ | 6/11/2010 19:13 | "41-to-Angle": Reid's Outsider Opponent |
| https://www.motherjones.com/politics/2010/06/obama-and-bp-spill-command-gap/ | 6/15/2010 10:00 | Obama and the BP Spill: A Command Gap? |
| https://www.motherjones.com/politics/2010/06/rep-barton-star-democratic-ads/ | 6/17/2010 15:51 | Rep. Barton To Star in Democratic Ads? |
| https://www.motherjones.com/politics/2010/06/top-10-candidate-gaffes-2010/ | 6/18/2010 15:07 | Top 10 Candidate Gaffes of 2010 |
| https://www.motherjones.com/politics/2010/06/bp-spill-and-bermuda-triangle/ | 6/21/2010 16:36 | The BP Spill and the Bermuda Triangle |
| https://www.motherjones.com/politics/2010/06/joe-plumber-dont-vote-republicans/ | 6/22/2010 14:22 | Joe the Plumber: Don't Vote for Republicans |
| https://www.motherjones.com/environment/2010/06/epa-bp-toxic-oil-dispersant/ | 6/23/2010 10:00 | Hey EPA: How Are Those Dispersant Tests Going? |
| https://www.motherjones.com/politics/2010/06/petraeus-surge-afghanistan-iraq/ | 6/23/2010 18:52 | Petraeus and the Myth of the Surge |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/06/michael-steele-thurgood-marshall-kagan/ | 6/29/2010 19:19 | Michael Steele's Thurgood Marshall Fail |
| https://www.motherjones.com/politics/2010/06/bp-spill-plan-hurricane-markey/ | 6/30/2010 15:47 | BP Spill Plan Prepared for Hurricane? Nope |
| https://www.motherjones.com/politics/2010/07/disappointing-jobs-report-unsatisfying-obama-response/ | 7/2/2010 14:57 | Disappointing Jobs Report, Unsatisfying Obama Response |
| https://www.motherjones.com/politics/2010/07/oliver-stone-south-border-chavez-movie/ | 7/7/2010 11:05 | Oliver Stoneâ€™s Southern Exposure |
| https://www.motherjones.com/politics/2010/07/liz-cheney-foundation-for-the-future/ | 7/8/2010 10:00 | Liz Cheneyâ€™s Coalition of the Unwilling |
| https://www.motherjones.com/politics/2010/07/wapos-blast-post-911-intel-aint-working/ | 7/19/2010 14:44 | WaPo's Blast: Post-9/11 Intel Ain't Working |
| https://www.motherjones.com/politics/2010/07/journolist-daily-caller-sarah-palin/ | 7/22/2010 16:42 | Confessions of a Journolister |
| https://www.motherjones.com/politics/2010/07/ground-truth-afghanistan/ | 7/26/2010 16:36 | Ground Truth from Afghanistan |
| https://www.motherjones.com/politics/2010/07/sarah-palins-kiss-death/ | 7/27/2010 16:04 | Sarah Palin's Kiss of Death? |
| https://www.motherjones.com/politics/2010/08/bob-inglis-tea-party-casualty/ | 8/3/2010 10:00 | Confessions of a Tea Party Casualty |
| https://www.motherjones.com/politics/2010/08/tucker-carlson-journolist-log-cabin-republicans/ | 8/6/2010 10:00 | Tucker Carlson's Journalistic Purity Test |
| https://www.motherjones.com/politics/2010/09/tom-perriello-2010-midterms/ | 9/1/2010 10:00 | Are Swing District Dems Toast? |
| https://www.motherjones.com/media/2010/09/oliver-stone-interview/ | 9/15/2010 8:00 | Oliver Stone Charges Wall Street |
| https://www.motherjones.com/politics/2010/08/dems-will-lose-house-unless-they-dont/ | 8/26/2010 14:39 | Dems Will Lose Houseâ€"Unless They Don't |
| https://www.motherjones.com/politics/2010/08/harry-shearer-army-corps-engineers-hurricane-katrina-documentary/ | 8/28/2010 10:00 | Harry Shearer vs. the Army Corps of Engineers |
| https://www.motherjones.com/politics/2010/08/pelosi-challenger-john-dennis-asks-me-money/ | 8/30/2010 16:07 | Pelosi's Challenger Asks Me for Money |
| https://www.motherjones.com/politics/2010/09/tony-blair-memoir-iraq-george-bush/ | 9/3/2010 10:00 | Tony Blair's Big Lie of Omission |
| https://www.motherjones.com/politics/2010/09/top-10-senate-races-worry-about/ | 9/10/2010 13:45 | The Top 10 Senate Races To Worry About |
| https://www.motherjones.com/politics/2010/09/more-drama-obama/ | 9/10/2010 21:10 | More Drama, Obama |
| https://www.motherjones.com/politics/2010/09/bush-or-cheney-whos-bigger-bogeyman/ | 9/13/2010 14:50 | Bush or Cheney: Who's the Bigger Bogeyman? |
| https://www.motherjones.com/politics/2010/09/warren-be-appointed-sort-of/ | 9/16/2010 15:01 | Warren To Be Appointedâ€"Sort Of |
| https://www.motherjones.com/politics/2010/09/christine-odonnell-lesbian-gay-sister-jennie/ | 9/16/2010 18:43 | A Tale of Two Sisters |
| https://www.motherjones.com/politics/2010/09/odonnell-aide-obama-is-secret-muslim/ | 9/20/2010 10:00 | O'Donnell Aide: Obama Is a Secret Muslim |
| https://www.motherjones.com/politics/2010/09/odonnell-shes-witccccchhhhh/ | 9/20/2010 16:38 | O'Donnell: She's a Witccccchhhhh! |
| https://www.motherjones.com/politics/2010/09/christine-odonnell-nancy-pelosi-not-true-christian/ | 9/23/2010 10:00 | Christine O'Donnell: Nancy Pelosi Is Not a True Christian |
| https://www.motherjones.com/politics/2010/09/gop-pledge-whats-not-it/ | 9/23/2010 17:06 | The GOP "Pledge": What's Not In It |
| https://www.motherjones.com/politics/2010/09/colbert-there-was-twain/ | 9/24/2010 21:47 | Before Colbert, There was Twain |
| https://www.motherjones.com/politics/2010/09/michele-bachmann-bill-clinton-smackdown/ | 9/27/2010 14:20 | A Michele Bachmann/Bill Clinton Smackdown |
| https://www.motherjones.com/politics/2010/09/gop-going-soft-wiretapping-terrorists/ | 9/28/2010 16:48 | GOP Going Soft on Wiretapping Terrorists? |
| https://www.motherjones.com/politics/2010/10/obama-stimulus-story-david-corn/ | 10/25/2010 10:00 | How Obama Lost the Narrative |
| https://www.motherjones.com/politics/2010/09/boehner-pledge-washington-lobby-money/ | 9/30/2010 15:10 | Boehner on Lobbying: Nothing To Say |
| https://www.motherjones.com/politics/2010/09/nixon-jack-anderson-mark-feldstein/ | 9/30/2010 10:04 | Did Nixon Try to Assassinate a Reporter? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2010/11/damian-kulash-ok-go-interview/ | 11/15/2010 11:00 | How Videos Nearly Killed the Video Stars |
| https://www.motherjones.com/politics/2010/10/rahm-emanuel-rupert-murdoch/ | 10/1/2010 15:03 | Rahm and Rupert |
| https://www.motherjones.com/politics/2010/10/howard-deans-farewell-rahm/ | 10/1/2010 15:41 | Howard Dean's Farewell to Rahm |
| https://www.motherjones.com/politics/2010/10/corn-dc-ticker-abc-news-burton-buy-sessions-sell/ | 10/5/2010 13:56 | DC Ticker on ABC News: Burton, Buy; Sessions, Sell |
| https://www.motherjones.com/politics/2010/10/goolsbee-koch-industries-irs-scandal/ | 10/8/2010 10:00 | GoolsbeeGate: The GOP's Latest Obama "Scandal" |
| https://www.motherjones.com/politics/2010/10/obamas-donilon-jones-afghanistan/ | 10/8/2010 18:31 | Obama's Most Important Personnel Pick |
| https://www.motherjones.com/politics/2010/10/dc-ticker-cheney-buy-nazi-guy-sell/ | 10/12/2010 13:54 | DC Ticker: Cheney, Buy; Nazi Guy, Sell |
| https://www.motherjones.com/politics/2010/10/palin-death-panels-newsmax-health-care/ | 10/12/2010 17:11 | Palin Doubles Down on "Death Panels" |
| https://www.motherjones.com/politics/2010/10/dick-morris-super-pac/ | 10/13/2010 10:00 | Dick Morris' Super PAC Sham? |
| https://www.motherjones.com/politics/2010/10/obamas-attack-rove-raises-money-rove/ | 10/13/2010 14:26 | Obama's Attack on Rove Raises Money for Rove |
| https://www.motherjones.com/politics/2010/10/obama-new-york-times-magazine/ | 10/14/2010 10:00 | Obama's Inconvenient Interview |
| https://www.motherjones.com/politics/2010/10/afghanistan-progress-or-mess/ | 10/18/2010 14:04 | Afghanistan: Progress or Mess? |
| https://www.motherjones.com/politics/2010/10/dc-ticker-abc-news-kaine-sell-steele-sell/ | 10/19/2010 12:18 | DC Ticker on ABC News: Kaine, Sell; Steele, sell. |
| https://www.motherjones.com/politics/2010/10/gop-party-hate/ | 10/20/2010 14:22 | Is GOP the Party of Hate? |
| https://www.motherjones.com/politics/2010/10/joe-miller-gay-rights-terry-moffitt/ | 10/22/2010 10:00 | Joe Miller's Extreme Anti-Gay Adviser |
| https://www.motherjones.com/politics/2010/10/dc-ticker-abc-news-tom-donohue-buy-joe-miller-sell/ | 10/26/2010 14:24 | DC Ticker on ABC News: Tom Donohue, buy; Joe Miller, sell |
| https://www.motherjones.com/politics/2010/10/elizabeth-warren-consumer-financial-protection-bureau/ | 10/29/2010 10:00 | Elizabeth Warren: Too Bold to Fail? [VIDEO] |
| https://www.motherjones.com/politics/2010/11/2010-midterms-campaign-finance-secret-spending/ | 11/2/2010 10:00 | And 2010's Biggest Winner Isâ€¦ |
| https://www.motherjones.com/politics/2010/11/dc-ticker-abc-news-obama-sell-axelrod-sell/ | 11/2/2010 14:41 | DC Ticker on ABC News: Obama, sell; Axelrod, sell |
| https://www.motherjones.com/politics/2010/11/turnout-game/ | 11/2/2010 17:05 | The Turnout Game |
| https://www.motherjones.com/politics/2010/11/tom-perriello-tough-loss-progressive-democrats/ | 11/3/2010 0:40 | Perriello: A Tough Loss for Progressive Democrats |
| https://www.motherjones.com/politics/2010/11/obamas-next-act/ | 11/3/2010 10:00 | After the Disaster, What's Obama's Next Act? |
| https://www.motherjones.com/politics/2010/11/melissa-bean-wall-street-consumer-bureau/ | 11/8/2010 20:01 | Could Wall Street's Favorite Dem Head Obama's Consumer Bureau? |
| https://www.motherjones.com/politics/2010/11/bush-decision-points-blair-iraq/ | 11/12/2010 11:00 | George W. Bush's Omission Points |
| https://www.motherjones.com/politics/2010/11/bush-decision-points-rove-plame-wilson/ | 11/16/2010 11:00 | Bush Photoshops Rove Out of Plame Scandal |
| https://www.motherjones.com/politics/2010/11/dc-ticker-abc-news-shuler-buy-rangel-sell/ | 11/16/2010 15:51 | DC Ticker on ABC News: Shuler, Buy; Rangel, Sell |
| https://www.motherjones.com/politics/2010/11/bush-decision-points-wmds-iraq/ | 11/19/2010 11:00 | Bush's Biggest WMD Lie? |
| https://www.motherjones.com/politics/2010/11/sarah-palin-wall-street-bailout-tarp/ | 11/18/2010 11:00 | Sarah Palin, Wall Street Bailout Hypocrite |
| https://www.motherjones.com/politics/2010/11/dc-ticker-abc-news-pistole-sell-huckabee-buy/ | 11/23/2010 15:21 | DC Ticker on ABC News: Pistole, Sell; Huckabee, Buy |
| https://www.motherjones.com/politics/2010/12/republican-1994-2010-subpoenas/ | 12/7/2010 11:00 | Walking Dead: Congress Edition |
| https://www.motherjones.com/politics/2010/11/sarah-palin-and-wikileaks-fail/ | 11/29/2010 15:45 | Sarah Palin's WikiLeaks Fail |
| https://www.motherjones.com/politics/2010/11/wikileaks-can-karzais-brother-be-trusted/ | 11/29/2010 20:40 | Wikileaks: Can Karzai's Brother be Trusted? |
| https://www.motherjones.com/politics/2010/11/dc-ticker-abc-news-hillary-clinton-sell-patty-murray-buy/ | 11/30/2010 15:30 | DC Ticker on ABC News: Hillary Clinton, sell; Patty Murray, buy. |
| https://www.motherjones.com/politics/2010/12/sarah-palin-gop-joe-scarborough/ | 12/2/2010 11:00 | Palin, the GOP, and the Wimp Factor |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/12/wikileaks-cable-obama-quashed-torture-investigation/ | 12/1/2010 22:47 | Obama and GOPers Worked Together to Kill Bush Torture Probe |
| https://www.motherjones.com/politics/2010/12/wikileaks-cable-pakistan-corruption-holbrooke/ | 12/3/2010 11:00 | WikiLeaks: Don't Sweat Pakistan's Corruption, US Tells Saudis |
| https://www.motherjones.com/politics/2010/12/washington-post-fair-game-valerie-plame/ | 12/7/2010 11:00 | Washington Post: Still Spinning the CIA Leak Case |
| https://www.motherjones.com/criminal-justice/2010/12/john-lennon-30-years-remembrance/ | 12/8/2010 18:27 | John Lennon's Murder 30 Years Later: A Remembrance |
| https://www.motherjones.com/politics/2010/12/bloggingheadstv-corn-goes-soft-tax-cuts-deal/ | 12/9/2010 14:37 | Bloggingheads.tv: Corn Goes Soft on Tax Cuts Deal |
| https://www.motherjones.com/politics/2010/12/wikileaks-provokes-dumb-usg-response/ | 12/10/2010 20:39 | WikiLeaks Provokes Dumb USG Response |
| https://www.motherjones.com/politics/2010/12/can-palin-reconciliate/ | 12/13/2010 16:46 | Can Palin Reconciliate This? |
| https://www.motherjones.com/politics/2010/12/richard-holbrooke-death-afghanistan/ | 12/14/2010 15:24 | Richard Holbrooke's Unfinished Business |
| https://www.motherjones.com/politics/2010/12/dc-ticker-abc-news-sanders-buy-steele-dump/ | 12/14/2010 16:33 | DC Ticker on ABC News: Sanders, Buy; Steele, Dump |
| https://www.motherjones.com/politics/2010/12/john-cornyn-earmarks-omnibus/ | 12/15/2010 21:15 | John Cornyn's Earmark Hypocrisy |
| https://www.motherjones.com/politics/2010/12/palin-more-you-see/ | 12/16/2010 15:31 | Palin: The More You See.... |
| https://www.motherjones.com/politics/2010/12/obama-afghanistan-policy-review/ | 12/16/2010 21:03 | Obama's Afghan Tightrope Walk |
| https://www.motherjones.com/politics/2010/12/sarah-palin-emails-governor-alaska-delay-wait/ | 12/20/2010 11:00 | The Long Wait for Sarah Palin's Emails |
| https://www.motherjones.com/politics/2010/12/richard-perle-start/ | 12/21/2010 11:00 | No Perle of Wisdom on START |
| https://www.motherjones.com/politics/2010/12/dc-ticker-abc-news-lieberman-buy-mccain-sell/ | 12/21/2010 16:08 | DC Ticker on ABC News: Lieberman, Buy; McCain, Sell. |
| https://www.motherjones.com/politics/2011/01/sarah-palins-emails-coming-soon/ | 1/3/2011 17:50 | Sarah Palin's Emails Coming Soon? |
| https://www.motherjones.com/politics/2011/01/gene-sperling-wall-street/ | 1/6/2011 10:00 | Is Larry Summers' Potential Successor Really a Wall Street Ally? |
| https://www.motherjones.com/politics/2011/01/gene-sperling-and-revolving-door/ | 1/6/2011 18:15 | Gene Sperling and the Revolving Door |
| https://www.motherjones.com/politics/2011/01/terrorism-trial-us-neglected-media/ | 1/7/2011 15:49 | A Terrorism Trial in the US Neglected by the Media |
| https://www.motherjones.com/politics/2011/01/beck-palin-americans-weak-loughner-tucson/ | 1/11/2011 16:37 | Does Beck Think Americans Are Weak? |
| https://www.motherjones.com/politics/2011/01/sarah-palins-false-kumbaya-ism/ | 1/12/2011 18:34 | Sarah Palin's False Kumbaya-ism |
| https://www.motherjones.com/politics/2011/01/obama-tucson-right-loses-meme/ | 1/13/2011 3:16 | Obama in Tucson: The Right Loses a Meme |
| https://www.motherjones.com/politics/2011/01/new-obama-conspiracy-confiscating-your-ira/ | 1/14/2011 11:04 | A New Obama Conspiracy: He's Confiscating Your IRAs |
| https://www.motherjones.com/politics/2011/01/reagan-alzheimers-family-feud-lesley-stahl/ | 1/20/2011 11:00 | How Close Did Lesley Stahl Come to Reporting Reagan Had Alzheimer's While in Office? Very Close. |
| https://www.motherjones.com/criminal-justice/2011/01/white-house-tucson-gun-control-measures-gibbs-obama/ | 1/20/2011 21:31 | White House: Not Developing Post-Tucson Gun-Control Measures |
| https://www.motherjones.com/politics/2011/01/death-threat-palin-critic/ | 1/24/2011 11:00 | Death Threat for a Palin Critic |
| https://www.motherjones.com/politics/2011/01/obama-state-of-the-union-spending-freeze/ | 1/26/2011 4:30 | Obama's State of the Union: Back to the Future |
| https://www.motherjones.com/politics/2011/01/obamas-sotu-pentagon-gets-easy/ | 1/26/2011 16:07 | Obama's SOTU: Pentagon Gets Off Easy |
| https://www.motherjones.com/politics/2011/01/arizona-birther-bill-deny-obama-reelection/ | 1/31/2011 11:00 | The Birther Plan To Block Obama's Reelection |
| https://www.motherjones.com/politics/2011/02/reagan-anniversary-david-stockman/ | 2/4/2011 11:00 | Reagan: Morning After in America |
| https://www.motherjones.com/politics/2011/02/how-fast-can-obama-or-congress-cut-aid-mubarak/ | 2/4/2011 11:00 | How Fast Can Obama or Congress Cut Off Aid to Mubarak? |
| https://www.motherjones.com/politics/2011/02/rumsfeld-memoir-known-unknown-wmd/ | 2/8/2011 22:10 | Rumsfeld's Memoir: Known and Unknown and Untrue |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/02/wikileaks-qaddafi-libya-summer-reading-list/ | 2/9/2011 15:00 | Qaddafi's Summer Reading List |
| https://www.motherjones.com/politics/2011/02/glenn-beck-fox-egypt-corn/ | 2/10/2011 11:00 | When Glenn Beck Attacks! |
| https://www.motherjones.com/politics/2011/02/why-egypt-uprising-bad-news-islamic-extremists/ | 2/14/2011 16:39 | Why the Egypt Uprising is Bad News for Islamic Extremists |
| https://www.motherjones.com/politics/2011/02/obama-white-house-budget/ | 2/14/2011 19:59 | Obama's Budget: Back to the Future...Again |
| https://www.motherjones.com/politics/2011/02/obama-spending-cuts-gop/ | 2/18/2011 11:00 | Obama and the GOP's Spending Cuts: Where's the Outrage? |
| https://www.motherjones.com/politics/2011/02/obamas-secret-muslim-plot/ | 2/25/2011 8:01 | Obama's Secret Plot To Bring 100 Million Muslims to the US |
| https://www.motherjones.com/politics/2011/02/benghazi-now-libya-all-quiet-eyewitness/ | 2/24/2011 21:54 | All Quiet in Benghazi...for Now |
| https://www.motherjones.com/politics/2011/02/saif-qaddafi-dissertation/ | 2/25/2011 17:34 | Saif Qaddafiâ€™s Democracy-Loving Dissertation |
| https://www.motherjones.com/politics/2011/03/libya-qaddafi-monitor-group/ | 3/3/2011 8:01 | From Libya With Love |
| https://www.motherjones.com/politics/2011/03/monitor-group-and-qaddafi-still-spinning/ | 3/3/2011 22:38 | Monitor Group and Qaddafi: Still Spinning? |
| https://www.motherjones.com/politics/2011/03/obamas-transparent-recovery/ | 3/9/2011 11:00 | Obama's Transparent Recovery? |
| https://www.motherjones.com/politics/2011/03/boehner-where-where-are-jobs/ | 3/10/2011 15:47 | Boehner, Where Is, "Where Are the Jobs?"? |
| https://www.motherjones.com/politics/2011/03/no-sleeping-child-left-behind/ | 3/14/2011 14:22 | No (Sleeping) Child Left Behind? |
| https://www.motherjones.com/politics/2011/03/libya-obama-anti-bush-doctrine/ | 3/18/2011 20:47 | Libya: Obama Crafts the Anti-Bush Doctrine |
| https://www.motherjones.com/politics/2011/03/franklin-graham-obama-muslim-brotherhood-conspiracy-theory/ | 3/22/2011 7:01 | Franklin Graham's New Obama-Muslim Conspiracy Theory |
| https://www.motherjones.com/politics/2011/03/karl-rove-crossroads-gps-david-corn/ | 3/23/2011 15:51 | Karl Rove's Audacious Transparency Hypocrisy |
| https://www.motherjones.com/politics/2011/03/rove-crossroads-gps-kuttner-corn-moulitsas-wikicountability/ | 3/23/2011 18:17 | Rove's Crossroads GPS: 0 for 3 on Facts |
| https://www.motherjones.com/politics/2011/03/haley-barbour-emails-mississippi/ | 3/24/2011 7:01 | Wanna Read Haley Barbour's Emails? |
| https://www.motherjones.com/politics/2011/03/white-house-libya-its-complicated/ | 3/28/2011 20:23 | The White House on Libya: It's Complicated |
| https://www.motherjones.com/politics/2011/03/frank-luntz-obamacare-lie/ | 3/28/2011 20:34 | Why the White House Couldn't Fight the "Obamacare" Lie |
| https://www.motherjones.com/politics/2011/03/obama-libya-speech/ | 3/29/2011 17:41 | Obama on Libya: This Ain't Iraq |
| https://www.motherjones.com/politics/2011/04/paul-ryan-adult-budget/ | 4/7/2011 7:01 | Paul Ryan's "Adult" Budget |
| https://www.motherjones.com/politics/2011/04/newt-gingrich-greatest-rhetorical-hits/ | 4/7/2011 7:01 | Newt in His Own Words: 33 Years of Bomb-Throwing |
| https://www.motherjones.com/politics/2011/04/deficit-reduction-meet-war-budget/ | 4/11/2011 20:00 | Deficit Reduction, Meet the War Budget |
| https://www.motherjones.com/politics/2011/04/obama-deficit-speech/ | 4/13/2011 17:46 | Is Obama Hijackingâ€"Or Reinforcingâ€"the GOP's One Big Idea? |
| https://www.motherjones.com/politics/2011/04/tim-pawlenty-second-choice/ | 4/14/2011 7:01 | Pawlenty: Why It's Good to Be No. 2 |
| https://www.motherjones.com/politics/2011/04/ryan-2012-budget-passes/ | 4/15/2011 17:52 | Ryan Budget: GOP Death Wish? |
| https://www.motherjones.com/politics/2011/04/donald-trump-mitt-romney-2012/ | 4/21/2011 7:01 | Trumping Romney |
| https://www.motherjones.com/politics/2011/04/white-house-franklin-graham-birther-obama/ | 4/25/2011 19:54 | White House to Franklin Graham: You're "Preposterous" |
| https://www.motherjones.com/politics/2011/04/why-obama-took-on-birthers/ | 4/27/2011 15:48 | Why Did Obama Take on the Birthers? |
| https://www.motherjones.com/politics/2011/04/white-house-correspondents-gone-wild/ | 4/28/2011 15:00 | VIDEO: White House Correspondents Gone Wild |
| https://www.motherjones.com/politics/2011/05/al-qaeda-anthrax-operative-new-york-pharmacies/ | 5/9/2011 10:00 | Does an Al Qaeda "Anthrax Operative" Own New York Pharmacies? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/05/obama-trump-white-house-correspondents-dinner/ | 5/2/2011 10:00 | Obama's Trump-Thump: Laughter is the Best Weapon |
| https://www.motherjones.com/politics/2011/05/osama-bin-laden-killed-white-house-background-report/ | 5/2/2011 12:05 | Osama bin Laden Killed: The White House Background Report |
| https://www.motherjones.com/politics/2011/05/osama-bin-laden-op-obama-bets-house/ | 5/3/2011 10:01 | Bin Laden Op: Obama Bets the House |
| https://www.motherjones.com/politics/2011/05/dick-cheney-obama-osama-bin-laden-apology/ | 5/6/2011 10:00 | Dick Cheney, the President Will Take Your Apology Now |
| https://www.motherjones.com/politics/2011/05/real-prize-osama-bin-laden-raid/ | 5/6/2011 19:30 | The Real Prize of the Bin Laden Raid |
| https://www.motherjones.com/politics/2011/05/its-100-am-do-you-know-where-newt/ | 5/11/2011 15:22 | It's 1:00 AM, Do You Know Where Newt Is? |
| https://www.motherjones.com/politics/2011/05/birtherism-otherism-romney-gingrich-2012/ | 5/19/2011 10:00 | Birtherism Is Dead. Long Live Otherism. |
| https://www.motherjones.com/politics/2011/05/middle-east-mandate/ | 5/20/2011 14:07 | Obama's Middle East Mandate? |
| https://www.motherjones.com/politics/2011/05/tim-pawlenty-time-for-truth-2012/ | 5/24/2011 10:00 | Tim Pawlenty's Truthiness |
| https://www.motherjones.com/politics/2011/05/osama-bin-laden-nigerian-email-scam/ | 5/25/2011 13:42 | Osama Bin Laden: The Nigerian Email Scam |
| https://www.motherjones.com/politics/2011/05/palin-2012-tease/ | 5/26/2011 15:11 | Palin's Latest: Signs of a 2012 Bid...Or Love of the Limelight? |
| https://www.motherjones.com/politics/2011/05/palin-mccain-and-rolling-thunder/ | 5/31/2011 13:22 | Palin, McCain, and Rolling Thunder |
| https://www.motherjones.com/politics/2011/06/sarah-palin-emails-database-coming-soon/ | 6/1/2011 16:59 | Coming Soon: The Palin Emails |
| https://www.motherjones.com/politics/2011/06/romney-new-hampshire-freemarket-whopper/ | 6/2/2011 15:37 | Romney's First Official Whopper? |
| https://www.motherjones.com/politics/2011/06/may-jobs-numbers-losses-debt-ceiling/ | 6/3/2011 14:33 | Lousy Jobs Numbers Show It's a Bad Time To Play Debt Politics |
| https://www.motherjones.com/politics/2011/06/palin-emails-coming-friday/ | 6/6/2011 19:46 | Palin Emails: Coming Friday |
| https://www.motherjones.com/politics/2011/06/sarah-palin-email-saga/ | 6/10/2011 7:01 | The Sarah Palin Email Saga |
| https://www.motherjones.com/politics/2011/06/could-romneys-attack-obamas-jobs-record-backfire/ | 6/14/2011 10:00 | Could Romney's Attack on Obama's Jobs Record Backfire? |
| https://www.motherjones.com/politics/2011/06/what-palin-emails-really-show/ | 6/15/2011 10:00 | What the Palin Emails Really Show |
| https://www.motherjones.com/politics/2011/06/watergate-tape-mystery-remains/ | 6/16/2011 13:40 | Post-CSI: Watergate Tape Mystery Remains |
| https://www.motherjones.com/politics/2011/06/chris-wallace-jon-stewart-fox/ | 6/20/2011 18:13 | Did Chris Wallace Really Say Fox News Isn't Fair and Balanced? |
| https://www.motherjones.com/politics/2011/06/obama-afghanistan-political-battle/ | 6/22/2011 10:00 | Obama and Afghanistan: Here Comes the Political Battle |
| https://www.motherjones.com/politics/2011/06/obama-afghanistan-withdrawal-faster/ | 6/23/2011 1:05 | A Twice as Fast Draw-Down in Afghanistan? |
| https://www.motherjones.com/politics/2011/06/afghanistan-bank-governor-corruption-karzai/ | 6/28/2011 14:23 | Afghanistan: Here's a Real Confidence Builder |
| https://www.motherjones.com/politics/2011/06/shocked-shocked-gop-hypocrisy-certainty/ | 6/29/2011 15:24 | Shocked, Shocked: GOP Hypocrisy on Certainty |
| https://www.motherjones.com/politics/2011/06/obama-debt-ceiling-outrage-deficit/ | 6/29/2011 19:06 | Obama and the Debt Ceiling: An Outrage Deficit? |
| https://www.motherjones.com/politics/2011/07/obama-republicans-debt-ceiling-fight-advantage/ | 7/5/2011 18:58 | Obama or GOP: Who Has the Edge in Debt Fight? |
| https://www.motherjones.com/politics/2011/07/bill-clinton-debt-talks-missing-one-big-point/ | 7/6/2011 17:10 | Bill Clinton: Debt Talks Missing One Big Point |
| https://www.motherjones.com/politics/2011/07/paul-ryan-medicare-fundraising/ | 7/11/2011 19:27 | Rep. Ryan Quiet on His Own Medicare Plan |
| https://www.motherjones.com/politics/2011/07/obama-elizabeth-warren-cfpb-cordray-senate/ | 7/18/2011 1:24 | Elizabeth Warren: Passed Over for CFPB Post, But... |
| https://www.motherjones.com/politics/2011/07/barack-obama-debt-limit-standoff/ | 7/21/2011 10:00 | Barack Obama as Mr. Pink |
| https://www.motherjones.com/politics/2011/07/debtageddon-big-point/ | 7/25/2011 14:31 | Debtageddon: The Big Point |
| https://www.motherjones.com/politics/2011/07/debt-ceiling-boehner-blank-check-lie/ | 7/27/2011 10:00 | The Debt Showdown: The GOP's "Blank Check" Lie |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/08/obama-tactics-liberal-anger/ | 8/2/2011 10:00 | Obamaâ€™s Hope-a-Dope Strategy |
| https://www.motherjones.com/politics/2011/08/pelosi-boehner-debt-ceiling-deal/ | 8/3/2011 18:21 | How Pelosi Saved Boehner's You-Know-What |
| https://www.motherjones.com/politics/2011/08/obama-debt-deal-independents/ | 8/4/2011 13:25 | What if Obama's Debt Compromise Doesn't Impress Independents? |
| https://www.motherjones.com/politics/2011/08/dick-cheney-in-my-time-plame-rove/ | 8/30/2011 15:59 | Cheney Book: Photoshopping Plamegate |
| https://www.motherjones.com/politics/2011/08/one-third-wartime-contracting-funds-wasted/ | 8/31/2011 14:28 | One-Third of Wartime Contracting Funds Wasted |
| https://www.motherjones.com/politics/2011/09/presidential-debate-reagan-library-bachmann-vs-perry/ | 9/6/2011 19:02 | Showdown in Simi Valley: Bachmann vs. Perry |
| https://www.motherjones.com/politics/2011/09/obama-big-jobs-speech-does-not-matter/ | 9/8/2011 10:00 | Obama's Big Speech Doesn't Matter |
| https://www.motherjones.com/politics/2011/09/9-11-attacks-anniversary/ | 9/9/2011 10:00 | 9/11: What Didn't Change |
| https://www.motherjones.com/politics/2011/09/hey-gop-2012ers-you-lie/ | 9/13/2011 15:45 | Hey GOP 2012ers: You Lie! |
| https://www.motherjones.com/politics/2011/09/joe-mcginniss-sarah-palin-the-rogue/ | 9/16/2011 10:00 | McGinniss on Palin: TMI |
| https://www.motherjones.com/politics/2011/09/obama-deficit-plan-veto-promise-speech/ | 9/19/2011 15:27 | Obama's Deficit Plan: A Big Veto Promise |
| https://www.motherjones.com/politics/2011/09/mitt-romney-rick-perry-immigration/ | 9/27/2011 10:00 | Has Romney Found Perry's Soft Spot? |
| https://www.motherjones.com/politics/2011/09/daily-caller-still-wrong-tucker-carlson/ | 9/30/2011 10:00 | The Daily Caller: Still Wrong |
| https://www.motherjones.com/politics/2011/09/independent-kick-ass-journalism-now-more-ever/ | 9/29/2011 20:42 | Independent, Kick-Ass Journalismâ€"Now More than Ever |
| https://www.motherjones.com/politics/2011/09/justifying-al-awlaki-attack/ | 9/30/2011 15:43 | Justifying the Awlaki Attack |
| https://www.motherjones.com/politics/2011/10/obama-jobs-press-conference/ | 10/6/2011 17:26 | Obama: Held Hostage No More? |
| https://www.motherjones.com/politics/2011/10/mitt-romney-ted-kennedy-health-care-reform/ | 10/12/2011 10:00 | VIDEO: Mitt Heaps Praise on Romneycare "Parent" Ted Kennedy |
| https://www.motherjones.com/politics/2011/10/999-plan-cain/ | 10/14/2011 13:38 | 999Plan.com |
| https://www.motherjones.com/politics/2011/10/romney-perry-immigration-attack/ | 10/19/2011 2:47 | Why Romney Slammed Perry So Hard |
| https://www.motherjones.com/politics/2011/10/can-newt-gingrich-be-first-openly-mean-president/ | 10/28/2011 10:00 | Can Newt Be the First Openly Mean President? |
| https://www.motherjones.com/politics/2011/11/chris-matthews-book-jfk-nuclear-pistols/ | 11/2/2011 14:36 | Chris Matthews on JFK and Nuclear Pistols |
| https://www.motherjones.com/politics/2011/11/real-clear-politics-book-review-2012-election/ | 11/11/2011 17:39 | Behind Newt's Tiffany's Tab, the Bachmann Revolt, and the Steak That Drove Huckabee Out of the Race |
| https://www.motherjones.com/politics/2011/11/newt-gingrich-health-care-group-backs-individual-mandate/ | 11/17/2011 11:00 | Gingrichâ€™s Health Care Group Supports a Mandate |
| https://www.motherjones.com/politics/2011/11/gingrich-individual-mandate-health-care-congress-2007/ | 11/18/2011 18:47 | Gingrich (in 2007): Congress Must Impose an Individual Mandate |
| https://www.motherjones.com/politics/2011/11/super-committee-fail-obama-deficit-debt/ | 11/22/2011 0:54 | The Supercommittee Failsâ€"and That's Good for Obama |
| https://www.motherjones.com/politics/2011/12/romney-2002-moderate-progressive-not-partisan-worcester/ | 12/13/2011 15:06 | Romney in 2002: I'm "Moderate," "Progressive," and "Not a Partisan Republican" [VIDEO] |
| https://www.motherjones.com/media/2011/12/hitchens-and-i-shared-office/ | 12/16/2011 17:22 | Hitchens and I Shared an Office |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-romney-gop-destroyer/ | 1/4/2012 14:52 | Newt the Destroyer |
| https://www.motherjones.com/politics/2012/01/rick-santorum-new-hampshire-gay-marriage/ | 1/5/2012 22:39 | Santorum and Students Clash on Gay Marriage |
| https://www.motherjones.com/politics/2012/01/rick-santorum-pointless-health-care-whopper/ | 1/6/2012 14:40 | Rick Santorum's Bigâ€"and Pointlessâ€"Whopper |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-im-not-rich/ | 1/6/2012 16:03 | Newt: "I'm Not Rich" |
| https://www.motherjones.com/politics/2012/01/huntsman-new-hampshire-republican-field-ron-paul-chinese/ | 1/6/2012 18:01 | Does Huntsman Believe He's in Crazytown? |
| https://www.motherjones.com/politics/2012/01/mitt-romney-lied-new-hampshire-europe-poverty/ | 1/7/2012 17:00 | Did Mitt Romney Lie to Me? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/01/ron-paul-rand-racist-newsletter-debate-king/ | 1/8/2012 17:38 | A Question Rand Paul Refuses to Answer About Dad |
| https://www.motherjones.com/politics/2012/01/ron-paul-new-hampshire-pell-grants-students/ | 1/9/2012 21:31 | A Ron Paul Moment: Don't Tell the Kids |
| https://www.motherjones.com/politics/2012/01/new-hampshire-gop-obama-primary-attack/ | 1/10/2012 13:12 | New Hampshire GOP Narrative: Obama's Not One of Us |
| https://www.motherjones.com/politics/2012/01/huntsman-obama-pathology-trust-new-hampshire/ | 1/11/2012 1:07 | Huntsman on Obama: "A Pathology Emerges Here." |
| https://www.motherjones.com/politics/2012/01/romney-wins-new-hampshire-primary/ | 1/11/2012 3:03 | New Hampshire 2012: Romney Doesn't Lose, and Non-Mitts Gain Nothing |
| https://www.motherjones.com/politics/2012/01/mitt-romney-newt-gingrich-south-carolina/ | 1/19/2012 11:00 | Romney Is Rubber, Gingrich Is Glue |
| https://www.motherjones.com/politics/2012/01/gingrich-marianne-divorce-open-marriage/ | 1/19/2012 21:31 | How Newt Stopped Marianne From Revealing Secrets the First Time |
| https://www.motherjones.com/politics/2012/01/state-of-the-union-live-coverage/ | 1/24/2012 23:02 | Obama's SOTU: Winning the Next 9 Months |
| https://www.motherjones.com/politics/2012/01/bob-dole-gingrich-ice-bucket-romney/ | 1/26/2012 21:32 | Bob Dole Slams Gingrich for Carrying Around an Ice Bucket |
| https://www.motherjones.com/politics/2012/02/florida-gop-primary-results-gingrich-romney/ | 2/1/2012 2:05 | Now Newt May Get Even Nastier |
| https://www.motherjones.com/politics/2012/02/donald-trump-mitt-romney-endorsement/ | 2/2/2012 18:21 | The Real Reason Mitt Romney Is Accepting Donald Trump's Endorsement |
| https://www.motherjones.com/politics/2012/02/obama-plan-to-win-reelection-2012/ | 3/20/2012 10:00 | Obama's Plan to Win Reelection |
| https://www.motherjones.com/politics/2012/02/romney-beautifully-rich-people-staton/ | 2/3/2012 15:17 | Romney Backer: He Does "Beautifully" Around Rich People |
| https://www.motherjones.com/politics/2012/02/dr-gingrich-and-mr-newt/ | 2/10/2012 11:00 | Dr. Gingrich and Mr. Newt |
| https://www.motherjones.com/politics/2012/02/demint-cpac-compromise-enemy/ | 2/9/2012 15:18 | DeMint at CPAC: Compromise Is the Enemy |
| https://www.motherjones.com/politics/2012/02/newt-gingrich-erases-ronald-reagan/ | 2/13/2012 14:32 | Newt Gingrich Erases Ronald Reagan |
| https://www.motherjones.com/politics/2012/02/does-santorum-believe-obama-part-satanic-plot/ | 2/22/2012 16:26 | Does Santorum Believe Obama Is Part of a Satanic Plot? |
| https://www.motherjones.com/politics/2012/02/alaska-releases-second-batch-sarah-palin-emails-requesters/ | 2/23/2012 23:12 | Alaska Releases Second Batch of Palin Emailsâ€"Without Telling Requesters |
| https://www.motherjones.com/politics/2012/02/palin-mccain-snub-2008-alaska/ | 2/24/2012 17:31 | Palin and Aides Felt Snubbed by McCain in Early 2008 |
| https://www.motherjones.com/politics/2012/02/did-stratfor-access-bin-laden-intel/ | 2/27/2012 19:49 | Did Private Spy Shop Get US Intel From Bin Laden Raid? |
| https://www.motherjones.com/politics/2012/03/how-to-suck-up-to-sarah-palin/ | 3/1/2012 11:00 | How to Suck Up to Sarah Palin |
| https://www.motherjones.com/politics/2012/03/super-tuesday-mitt-romney-zombie-hunter/ | 3/7/2012 4:45 | Mitt Romney's Zombie Problem |
| https://www.motherjones.com/politics/2012/03/michael-steele-revenge-gop-primary/ | 3/12/2012 10:00 | Michael Steele: "I Wanted a Brokered Convention" |
| https://www.motherjones.com/politics/2012/03/showdown-corn-obama-white-house/ | 3/16/2012 10:00 | "Showdown": Inside the Obama White House |
| https://www.motherjones.com/politics/2012/03/mitt-romney-magic-number-1104-delegates/ | 3/19/2012 10:00 | Mitt's Magic Number: 1,104 |
| https://www.motherjones.com/politics/2012/03/rush-limbaugh-david-corn-showdown-fox/ | 3/20/2012 2:31 | Rush Goes X Files on Me and "Showdown" |
| https://www.motherjones.com/politics/2012/03/bret-baier-fail-challenging-obama-showdown/ | 3/20/2012 14:53 | Bret Baier's #Fail in Challenging Obama on "Showdown" |
| https://www.motherjones.com/politics/2012/03/limbaugh-second-attack-corn-showdown/ | 3/21/2012 9:10 | Attack No. 2 on "Showdown": Rush Can't Read? |
| https://www.motherjones.com/politics/2012/03/rove-showdown-corn-bin-laden-raid-obama/ | 3/22/2012 16:14 | Rove vs. "Showdown": He Says OBL Raid No Big Deal |
| https://www.motherjones.com/politics/2012/03/obama-medvedev-hot-mic-russia/ | 3/27/2012 17:33 | The Real Story Behind the Obama-Medvedev Hot-Mic Moment |
| https://www.motherjones.com/politics/2012/04/corn-maddow-why-romneys-latest-obama-attack-wont-work/ | 4/2/2012 2:14 | Corn on Maddow: Why Romney's Latest Obama Attack Won't Work |
| https://www.motherjones.com/politics/2012/04/matt-bai-debt-deal-collapse-obama-boeher/ | 4/3/2012 17:06 | The Times Gets It Wrong on the Debt Deal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/04/romney-fact-check-media/ | 4/5/2012 19:30 | How Romney Fibsâ€"and Gets Away With It |
| https://www.motherjones.com/politics/2012/04/rick-santorum-future-right-wing-watchdog/ | 4/16/2012 10:00 | Santorum's Choice |
| https://www.motherjones.com/politics/2012/04/ted-nugent-conservatives-mitt-romney/ | 4/20/2012 10:00 | Romney's Message: Obama's Not a Real American |
| https://www.motherjones.com/politics/2012/04/romney-obama-bin-laden-raid/ | 4/30/2012 19:33 | Mitt Romney and the OBL Raid: He Needs To Read "Showdown" |
| https://www.motherjones.com/politics/2012/05/mitt-romney-biggest-fib-size-of-government/ | 5/4/2012 10:00 | Romney's Biggest Fib? |
| https://www.motherjones.com/politics/2012/05/why-washington-needs-dick-lugar/ | 5/9/2012 0:15 | Why Washington Needs Dick Lugar |
| https://www.motherjones.com/politics/2012/05/obama-endorses-gay-marriage/ | 5/9/2012 18:55 | Obama Comes Out |
| https://www.motherjones.com/politics/2012/05/romney-obama-and-voters-its-complicated/ | 5/21/2012 10:00 | Romney, Obama, and Voters: It's Complicated |
| https://www.motherjones.com/politics/2012/05/romney-education-adviser-rod-paige-dropout-scandal/ | 5/22/2012 16:26 | Romney Education Adviser and His Dropout Scandal |
| https://www.motherjones.com/politics/2012/06/jim-messina-obama-campaign/ | 6/11/2012 10:00 | Obama's Reelection Hopes Ride on This Man |
| https://www.motherjones.com/politics/2012/06/obamas-troubles-one-chart/ | 6/1/2012 14:12 | Obama's Troubles in One Chart |
| https://www.motherjones.com/politics/2012/06/karl-rove-wisconsin-call-billionaire/ | 6/6/2012 16:52 | Karl Rove's First Post-Wisconsin Call |
| https://www.motherjones.com/politics/2012/06/mitt-romney-history-problem/ | 6/20/2012 10:00 | A Case of Romnesia |
| https://www.motherjones.com/politics/2012/07/romney-bain-abortion-stericycle-sec/ | 7/2/2012 10:00 | Romney Invested in Medical-Waste Firm That Disposed of Aborted Fetuses, Government Documents Show |
| https://www.motherjones.com/politics/2012/07/mystery-mitt-romney-exit-bain-stericycle/ | 7/3/2012 20:26 | The Mystery of Romney's Exit From Bain |
| https://www.motherjones.com/politics/2012/07/dismal-jobs-report-obama-romney/ | 7/6/2012 13:36 | A Dismal Jobs Report: What's Obama to Do? |
| https://www.motherjones.com/politics/2012/07/bain-capital-mitt-romney-outsourcing-china-global-tech/ | 7/12/2012 3:10 | EXCLUSIVE: Romney Invested Millions in Chinese Firm That Profited on US Outsourcing |
| https://www.motherjones.com/politics/2012/07/mitt-romney-bain-financial-disclosure/ | 7/13/2012 22:30 | Did Romney Make a False Statement on His Financial Disclosure? |
| https://www.motherjones.com/politics/2012/07/romney-bain-testimony-transition/ | 7/16/2012 10:00 | Romney's Account of His Departure From Bain Undercut by...Romney Testimony |
| https://www.motherjones.com/criminal-justice/2012/07/obama-assault-weapons-ban-aurora-shooting/ | 7/23/2012 15:43 | How Obama Put a Silencer on His Support for an Assault Weapons Ban |
| https://www.motherjones.com/politics/2012/07/romney-gtech-gambling/ | 7/26/2012 10:00 | Before Romney Blasted Its "Social Costs," He Bet Big on Gambling |
| https://www.motherjones.com/politics/2012/07/mitt-romney-bain-brookside-avik-roy/ | 7/25/2012 16:45 | Romney Defended By...Romney Policy Aide Who Worked for Bain |
| https://www.motherjones.com/politics/2012/07/release-romney-jokes/ | 7/27/2012 10:00 | Release the Romney Jokes! |
| https://www.motherjones.com/politics/2012/09/factcheck-politifact-lying-politicians/ | 9/14/2012 10:00 | How to Beat the Fact-Checkers |
| https://www.motherjones.com/politics/2012/08/why-romney-should-pick-mccain-veep/ | 8/3/2012 10:00 | McCain for Veep |
| https://www.motherjones.com/politics/2012/08/rep-paul-ryan-mitt-romney-running-mate-vp/ | 8/11/2012 13:10 | With Paul Ryan, Romney Makes the VP Pick Obama Wanted |
| https://www.motherjones.com/politics/2012/08/mitt-romney-gop-how-low-will-they-go/ | 8/27/2012 10:00 | Mitt Romney and GOP in Tampa: How Low Will They Go? |
| https://www.motherjones.com/politics/2012/08/romney-and-his-gang-theyre-comfortable/ | 8/27/2012 15:16 | Romney and His Gang: "They're Comfortable." |
| https://www.motherjones.com/politics/2012/08/pat-buchanan-gop-convention-tampa/ | 8/27/2012 18:04 | Where's Pat Buchanan? |
| https://www.motherjones.com/politics/2012/08/ron-paul-supporters-rebel-convention-floor-fuck-you-tyrants/ | 8/28/2012 23:38 | "Fuck You, Tyrants!": Ron Paul Supporters Rebel on Convention Floor |
| https://www.motherjones.com/politics/2012/08/rnc-ann-romney-chris-christie-speeches/ | 8/29/2012 10:00 | Opening Night in Tampa: Love or Respect for Romney? |
| https://www.motherjones.com/politics/2012/08/ryan-speech-romney-tea-party/ | 8/30/2012 6:49 | With Ryan Speech, Romney Campaign Goes Full Tea Party |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/08/romney-speech-republican-national-convention/ | 8/31/2012 6:15 | Romney's Speech: The Softer Side of a Hard-Right Campaign |
| https://www.motherjones.com/politics/2012/09/obama-should-play-blame-game/ | 9/4/2012 10:00 | Obama Should Play the Blame Game |
| https://www.motherjones.com/politics/2012/09/obama-dnc-speech-charlotte/ | 9/5/2012 10:00 | Will Obama Take Advantage of Romney's Big Convention Mistake? |
| https://www.motherjones.com/politics/2012/09/comparing-republican-democratic-conventions-tampa-charlotte/ | 9/6/2012 10:00 | A Tale of Two Conventions |
| https://www.motherjones.com/politics/2012/09/obama-convention-speech-charlotte/ | 9/7/2012 5:05 | Obama's Big Speech: Itâ€™s a Fight About Values |
| https://www.motherjones.com/politics/2012/09/romney-afghanistan-omission-rnc/ | 9/10/2012 20:30 | Romney's Afghanistan Screw-Up and My Tweet |
| https://www.motherjones.com/politics/2012/09/secret-video-romney-private-fundraiser/ | 9/17/2012 20:00 | SECRET VIDEO: Romney Tells Millionaire Donors What He REALLY Thinks of Obama Voters |
| https://www.motherjones.com/politics/2012/09/romney-secret-video-israeli-palestinian-middle-east-peace/ | 9/18/2012 10:00 | SECRET VIDEO: On Israel, Romney Trashes Two-State Solution |
| https://www.motherjones.com/politics/2012/09/romney-secret-video-marc-leder-sex-parties/ | 9/18/2012 0:48 | Romney "47 Percent" Fundraiser Host: Hedge Fund Manager Who Likes Sex Parties |
| https://www.motherjones.com/politics/2012/09/watch-full-secret-video-private-romney-fundraiser/ | 9/18/2012 18:30 | WATCH: Full Secret Video of Private Romney Fundraiser |
| https://www.motherjones.com/politics/2012/09/mitt-romney-says-video-debunked/ | 9/19/2012 23:00 | Romney's Video-Debunking Claim Isâ€¦Debunked |
| https://www.motherjones.com/politics/2012/09/chuck-todd-no-missing-context-romney-israel/ | 9/20/2012 19:05 | Memo to Chuck Todd: There Is No Missing Context |
| https://www.motherjones.com/politics/2012/09/most-damning-line-secret-romney-video/ | 9/24/2012 17:24 | The Most Damning Line in the Secret Romney Video |
| https://www.motherjones.com/politics/2012/09/1985-romney-bain-harvest-firms-profits-video/ | 9/27/2012 10:00 | NEW ROMNEY VIDEO: In 1985, He Said Bain Would "Harvest" Companies for Profits |
| https://www.motherjones.com/politics/2012/09/2-minutes-david-corn-breaking-down-bain-video/ | 9/28/2012 10:00 | 2 Minutes with David Corn: Breaking Down the Bain Video |
| https://www.motherjones.com/media/2012/11/barry-levinson-the-bay-interview/ | 11/27/2012 20:56 | The Bay After: A Chat With Barry Levinson |
| https://www.motherjones.com/politics/2012/10/romney-obama-debate-october-3/ | 10/3/2012 18:11 | "We Have a Horse Race Again" |
| https://www.motherjones.com/politics/2012/10/why-obama-didnt-mention-47-percent-denver-debate/ | 10/4/2012 14:01 | Why Obama Didn't Mention the 47 Percent Video |
| https://www.motherjones.com/politics/2012/10/romney-47-percent-reversal/ | 10/5/2012 14:40 | Romney on 47 Percent: Who's Sorry Now? |
| https://www.motherjones.com/politics/2012/10/mitt-romney-video-wythe-glenn-beck-cleon-skousen/ | 10/11/2012 10:00 | VIDEO: Romney Aided Fringe Utah College Founded by Right-Wing Conspiracy Theorist |
| https://www.motherjones.com/politics/2012/10/mitt-romney-your-step-dad/ | 10/16/2012 14:04 | Mitt Romney, Your Step-Dad |
| https://www.motherjones.com/politics/2012/10/town-hall-debate-obama-romney/ | 10/17/2012 5:46 | Obama Strikes Backâ€"With "47 Percent" |
| https://www.motherjones.com/politics/2012/10/romney-salt-lake-tribune-endorsement-obama/ | 10/19/2012 22:16 | Ouch! "Salt Lake Tribune," Citing Romney's 47-Percent Rant, Endorses Obama |
| https://www.motherjones.com/politics/2012/10/2-minutes-david-corn-foreign-policy-debate/ | 10/22/2012 15:22 | 2 Minutes With David Corn: The Foreign Policy Debate |
| https://www.motherjones.com/politics/2012/10/barack-obama-mitt-romney-foreign-policy-debate-boca-raton-florida/ | 10/23/2012 6:47 | Obama Schools Romney |
| https://www.motherjones.com/politics/2012/10/allred-maureen-sullivan-stemberg-romney-divorce/ | 10/24/2012 16:28 | Allred's October Surprise Source Tried to Tell Romney Story in Movie |
| https://www.motherjones.com/politics/2012/10/romney-47-percent-fundraiser-james-batmasian-tax-evasion/ | 10/25/2012 13:33 | Convicted Tax Cheat Attended Romney 47 Percent Fundraiser |
| https://www.motherjones.com/politics/2012/10/romney-fundraiser-obama-business-evil/ | 10/29/2012 10:03 | Romney to Business Crowd: Obama Sees You As an "Evil" |
| https://www.motherjones.com/politics/2012/10/obama-axelrod-messina-math-mittmentum-call/ | 10/29/2012 16:31 | Obama Crew: It's About the Math, Not Mittmentum |
| https://www.motherjones.com/politics/2012/10/obama-ad-romney-lie-jeep-china/ | 10/30/2012 16:46 | Obama Dares to Say It: Romney Lies |
| https://www.motherjones.com/politics/2012/11/mitt-romney-barack-obama-end-political-truth/ | 11/5/2012 11:13 | Campaign 2012: The End of Political Truth? |
| https://www.motherjones.com/politics/2012/11/obama-wins-2012/ | 11/7/2012 7:24 | Obama Beats Back the Right-Wing Tide |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/11/charlie-crist-wife-florida-robocall/ | 11/7/2012 1:57 | Charlie Crist's Wife Receives Sleazy Robocall |
| https://www.motherjones.com/politics/2012/11/romney-campaign-believe-own-bs-spin/ | 11/9/2012 3:23 | Did Team Romney Believe Its Own BS? |
| https://www.motherjones.com/politics/2012/11/gop-got-leaders/ | 11/9/2012 18:17 | GOP: Got Leaders? |
| https://www.motherjones.com/politics/2012/11/oliver-stone-history-united-states/ | 11/12/2012 16:21 | Oliver Stone's History of the United States |
| https://www.motherjones.com/politics/2012/11/jack-lew-erskine-bowles-treasury/ | 11/16/2012 16:10 | No Showdown at Obama's Treasury Department? |
| https://www.motherjones.com/politics/2012/11/franklin-graham-god-economic-collapse-obama/ | 11/16/2012 19:52 | Franklin Graham: God May Have to Cause "A Complete Economic Collapse" to Save Nation From Obama |
| https://www.motherjones.com/politics/2012/11/obama-fiscal-cliff-budget-deal-bush-tax-cuts/ | 11/26/2012 11:03 | The Myth of the Obama Cave-In |
| https://www.motherjones.com/politics/2012/11/mitt-romney-receives-47-percent-vote/ | 11/27/2012 15:44 | Mitt Romney: Truly the 47 Percent Man |
| https://www.motherjones.com/politics/2012/11/susan-rice-susan-collins-benghazi-kenya-tanzania/ | 11/29/2012 19:34 | Why the Latest GOP Attack on Susan Rice Is Bogus |
| https://www.motherjones.com/politics/2012/12/john-boehner-fiscal-cliff-tea-party/ | 12/3/2012 15:15 | John Boehner's Hostage Crisis |
| https://www.motherjones.com/politics/2012/12/dick-armey-resigns-freedomworks-tea-party/ | 12/4/2012 0:15 | Exclusive: Dick Armey Quits Tea Party Group in Split Over Direction (UPDATED) |
| https://www.motherjones.com/politics/2012/12/debt-ceiling-obama-boehner-fiscal-cliff/ | 12/6/2012 11:13 | Obama to GOP: No More Debt Ceiling Blackmail |
| https://www.motherjones.com/politics/2012/12/elliott-abrams-massacre-denialist-hailed-statesman/ | 12/6/2012 18:04 | Elliott Abrams, Massacre-Denialist, Hailed as a Statesman |
| https://www.motherjones.com/politics/2012/12/dick-armey-i-left-freedomworks-partly-because-secrecy/ | 12/7/2012 21:42 | Dick Armey: "This Kind of Secrecy Is Why I Left" FreedomWorks |
| https://www.motherjones.com/politics/2012/12/no-fiscal-crisis-cliff-bruce-bartlett/ | 12/13/2012 21:05 | What If There Is No Fiscal Crisis? |
| https://www.motherjones.com/politics/2012/12/david-corn-gun-control-larry-pratt-hardball-msnbc/ | 12/18/2012 20:16 | A Gun Rights Fanatic and Gun Control Advocate Meet in the Green Room |
| https://www.motherjones.com/criminal-justice/2012/12/obama-gun-control-statement-white-house/ | 12/19/2012 17:47 | Obama Commits on Gun Control |
| https://www.motherjones.com/politics/2012/12/bill-clinton-assault-weapon-ban-newtown-shooting/ | 12/21/2012 11:01 | What the Fight Over Clinton's 1994 Assault Weapons Ban Can Teach Obama |
| https://www.motherjones.com/politics/2012/12/dick-armey-freedomworks-hostile-takeover-memo/ | 12/24/2012 11:11 | FreedomWorks Feud: War Inside Tea Party Group Gets Nastier |
| https://www.motherjones.com/politics/2012/12/mysterious-gunman-beau-singleton-freedomworks-dick-armey/ | 12/26/2012 21:52 | Dick Armey Reveals the Identity of His Mysterious Gunman at FreedomWorks |
| https://www.motherjones.com/politics/2012/12/story-behind-47-video/ | 12/31/2012 11:31 | The Story Behind the 47 Percent Video |
| https://www.motherjones.com/politics/2013/01/video-gop-out-blood-after-fiscal-cliff-deal/ | 1/3/2013 21:39 | VIDEO: GOP "Out for Blood" After Fiscal Cliff Deal |
| https://www.motherjones.com/politics/2013/01/dick-armey-freedomworks-kibbe-book-contract-smoking-gun/ | 1/7/2013 11:01 | The "Smoking Gun" Memo That Triggered the FreedomWorks Feud |
| https://www.motherjones.com/politics/2013/01/chuck-hagel-defense-secretary-iraq-war/ | 1/7/2013 15:45 | Hagel's Half-Courageous Stand on the Iraq War |
| https://www.motherjones.com/politics/2013/01/ai-weiwei-newseum-hirshhorn-inauguration/ | 1/18/2013 17:29 | An Inauguration Highlight Made in China |
| https://www.motherjones.com/politics/2013/01/president-obama-inauguration-speech/ | 1/21/2013 20:31 | Obama the Organizer: Help Me Win Second-Term Fights |
| https://www.motherjones.com/politics/2013/01/when-john-kerry-secretary-of-state-1980s-hero/ | 1/24/2013 16:20 | When John Kerry Was a Lone Hero in Congress |
| https://www.motherjones.com/politics/2013/01/hagel-hearing-defense-secretary-iraq-war/ | 1/31/2013 14:48 | On Hagel Day, We Recall His Half-Courageous Stand on the Iraq War |
| https://www.motherjones.com/politics/2013/02/panda-hillary-clinton-sex-tape-freedomworks-matt-kibbe-dick-armey/ | 2/14/2013 11:06 | FreedomWorks Made Video of Fake Giant Panda Having Sex With Fake Hillary Clinton |
| https://www.motherjones.com/politics/2013/02/state-union-sotu-obama-liberal-agenda/ | 2/13/2013 4:55 | In State of the Union, Obama Presents a Powerful Progressive Agenda |
| https://www.motherjones.com/politics/2013/02/freedomworks-panda-hillary-clinton-sex-video-response-investigation/ | 2/15/2013 16:33 | FreedomWorks Is "Freaking Out" Over the Giant-Panda-Hillary-Clinton-Sex Video |
| https://www.motherjones.com/politics/2013/02/hubris-rachel-maddow-documentary-iraq-war-david-corn/ | 2/16/2013 13:11 | "Hubris": New Documentary Reexamines the Iraq War "Hoax" |
| https://www.motherjones.com/politics/2013/02/john-boehner-sequester-super-committee-deficit/ | 2/25/2013 19:33 | Boehner Did Not Rule Out Tax Revenues to Prevent Sequestration |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/03/mitt-romneys-twisted-defense-his-47-percent-rant/ | 3/4/2013 18:05 | Mitt Romney's "Twisted" Defense of His 47 Percent Rant |
| https://www.motherjones.com/politics/2013/03/rand-paul-drones-filibuster-fundraising-campaign/ | 3/8/2013 17:02 | Rand Paul Exploits Drones Grandstanding With False Fundraising Letter |
| https://www.motherjones.com/politics/2013/03/scott-prouty-47-percent-video/ | 3/14/2013 0:01 | Meet Scott Prouty, the 47 Percent Video Source |
| https://www.motherjones.com/politics/2013/03/scott-prouty-47-percent-legal-assistance-fund/ | 3/15/2013 0:54 | Scott Prouty, the 47 Percent Video Source, Opens a Legal-Assistance Fund |
| https://www.motherjones.com/politics/2013/03/iraq-war-spin-bush-david-corn/ | 3/18/2013 10:00 | Iraq 10 Years Later: The Deadly Consequences of Spin |
| https://www.motherjones.com/politics/2013/03/iraq-war-richard-perle-npr/ | 3/20/2013 18:01 | And the Most Outrageous Neocon Iraq War Anniversary Remark Is... |
| https://www.motherjones.com/politics/2013/03/fcc-genachowski-wheeler-kornbluh-crawford-sandoval/ | 3/26/2013 10:00 | Obama's New FCC Pick Could Help Determine the Future of the Internet |
| https://www.motherjones.com/politics/2013/04/elizabeth-warren-senate-wall-street/ | 4/3/2013 10:00 | Will Elizabeth Warren Be a Dragon Slayer or a Deal Maker? |
| https://www.motherjones.com/politics/2013/03/attack-ads-game-thrones-season-three/ | 3/29/2013 14:22 | Watch: If House Lannister Had a Super-PAC |
| https://www.motherjones.com/politics/2013/04/mitch-mcconnell-ashley-judd-secret-tape-senate/ | 4/9/2013 10:00 | Secret Tape: McConnell and Aides Weighed Using Judd's Mental Health and Religion as Political Ammo |
| https://www.motherjones.com/politics/2013/04/margaret-thatcher-death-obit/ | 4/8/2013 17:00 | Bursting the Thatcher Bubble |
| https://www.motherjones.com/politics/2013/04/john-dean-mcconnell-tape-isnt-watergate-and-may-not-be-illegal/ | 4/17/2013 0:27 | John Dean: The McConnell Tape Isn't Watergate and May Not Be Illegal |
| https://www.motherjones.com/politics/2013/04/frank-luntz-rush-limbaugh-problematic-secret-tape/ | 4/25/2013 10:00 | Secret Tape: Top GOP Consultant Luntz Calls Limbaugh "Problematic" |
| https://www.motherjones.com/politics/2013/04/obama-syria-chemical-weapon-neocon/ | 4/30/2013 20:32 | How to Be a Good Neocon When It Comes to Syria |
| https://www.motherjones.com/politics/2013/05/benghazi-not-watergate-white-house/ | 5/10/2013 20:45 | Benghazi Isn't Watergate. But the White House Didn't Tell the Full Story. |
| https://www.motherjones.com/politics/2013/05/boehner-benghazi-emails/ | 5/13/2013 14:55 | Boehner and the Benghazi Emails: Been There, Done That? |
| https://www.motherjones.com/politics/2013/05/benghazi-lies-dick-cheney-iraq/ | 5/15/2013 10:00 | Dick Cheney, Benghazi, and White House Lies |
| https://www.motherjones.com/politics/2013/05/benghazi-what-did-cia-know-and-when-did-it-know-it/ | 5/17/2013 10:00 | Benghazi: What Did the CIA Know, and When Did It Know It? |
| https://www.motherjones.com/politics/2013/05/obama-speech-drones-civil-liberties/ | 5/23/2013 16:03 | Obama's Counterterrorism Speech: A Pivot Point on Drones and More? |
| https://www.motherjones.com/politics/2013/06/fbi-nominee-james-comey-triggered-plamegate-investigation/ | 6/3/2013 10:00 | How Obama's FBI Nominee James Comey Triggered the Plamegate Investigation |
| https://www.motherjones.com/politics/2013/06/boyden-gray-james-burnley-resign-freedomworks/ | 6/4/2013 17:44 | FreedomWorks Fallout Continues: 2 Prominent Conservatives Resign |
| https://www.motherjones.com/politics/2013/06/nsa-spying-obama-scandal/ | 6/6/2013 14:17 | NSA Spying: An Obama Scandal? |
| https://www.motherjones.com/politics/2013/06/justice-department-electronic-frontier-foundation-fisa-court-opinion/ | 6/7/2013 19:22 | Justice Department Fights Release of Secret Court Opinion Finding Unconstitutional Surveillance |
| https://www.motherjones.com/politics/2013/06/nsa-whistleblower-drake-edward-snowden-goverment-will-seek-revenge-retaliation/ | 6/10/2013 3:49 | Prior NSA Whistleblower Warns Edward Snowden: Government Will Seek "Revenge and Retaliation" |
| https://www.motherjones.com/politics/2013/06/nsa-leaks-steven-aftergood-surveillance/ | 6/10/2013 14:44 | "Too Much Essential Information on Intelligence Surveillance Policy Has Been Withheld" |
| https://www.motherjones.com/politics/2013/06/jeff-sessions-david-horowitz-obama-secret-totalitarian-radical/ | 6/12/2013 10:45 | Does Sen. Jeff Sessions Think Obama Is Secretly a "Radical Machiavelli"? |
| https://www.motherjones.com/politics/2013/06/rand-paul-nsa-fundraising-lawsuit/ | 6/12/2013 16:47 | Spot What's Wrong With Rand Paul's NSA Fundraising Email |
| https://www.motherjones.com/politics/2013/06/fisa-court-justice-department-eff-surveillance/ | 6/13/2013 15:57 | Justice Dept. Loses a Round in Battle to Keep Surveillance Wrongdoing Secret |
| https://www.motherjones.com/politics/2013/06/obama-nuclear-weapons-berlin-speech/ | 6/19/2013 18:17 | In Between Controversies Real and False, Obama Tackles the Biggest Issue Ever |
| https://www.motherjones.com/politics/2013/06/supreme-court-affirmative-action-fisher-texas-thomas-dissent/ | 6/24/2013 15:17 | As Court Punts, Thomas Compares Arguments for Affirmative Action to Those for Slavery |
| https://www.motherjones.com/politics/2013/06/can-republicans-provide-effective-surveillance-oversight/ | 6/21/2013 10:00 | Can House GOPers Be Trusted to Provide Effective Surveillance Oversight? |
| https://www.motherjones.com/politics/2013/06/edward-snowden-ecuador-rafael-correa/ | 6/24/2013 19:15 | Ecuador's Edward Snowden Problem |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/07/eliot-spitzer-comeback-new-york-comptroller/ | 7/8/2013 16:38 | Eliot Spitzer's Comebackâ€"and Why  It May Be a Good Thing |
| https://www.motherjones.com/politics/2013/07/groundswell-ginni-thomas-war-karl-rove/ | 7/25/2013 16:53 | Groundswell's Secret Crusade to Crush Karl Rove |
| https://www.motherjones.com/politics/2013/07/groundswell-rightwing-group-ginni-thomas/ | 7/25/2013 16:53 | Inside Groundswell: Read the Memos of the New Right-Wing Strategy Group Planning a "30 Front War" |
| https://www.motherjones.com/politics/2013/07/mitt-romney-47-percent-denial/ | 7/29/2013 14:07 | Mitt Romney's Incredible 47-Percent Denial: "Actually, I Didn't Say That" |
| https://www.motherjones.com/politics/2013/07/groundswell-secret-tape-boehner-issa-benghazi/ | 7/30/2013 15:48 | Groundswell: A Secret Tape Reveals How It Lobbied Boehner and Issa on Benghazi |
| https://www.motherjones.com/politics/2013/08/j-edgar-hoover-war-martin-luther-king/ | 8/28/2013 10:12 | The Dark Side of "I Have a Dream": The FBI's War on Martin Luther King |
| https://www.motherjones.com/politics/2013/08/neocons-push-obama-go-beyond-punitive-strike-syria/ | 8/28/2013 19:02 | Neocons Push Obama to Go Beyond a Punitive Strike in Syria |
| https://www.motherjones.com/politics/2013/08/obama-big-syria-conundrum-assad-chemical-weapons/ | 8/30/2013 20:10 | Obama's Big Syria Conundrum |
| https://www.motherjones.com/politics/2013/08/obama-syria-strike-congressional-approval/ | 8/31/2013 18:38 | Obama Calls for Military Strike Against Syriaâ€"But First He Asks Congress To Vote for It |
| https://www.motherjones.com/politics/2013/09/why-obama-sought-congressional-authorization-syria/ | 9/6/2013 10:00 | Obama, Syria, and Congress: Why Did He Go There? |
| https://www.motherjones.com/politics/2013/09/obama-mixed-message-syria/ | 9/9/2013 14:13 | Obama's Mixed Message on Syria |
| https://www.motherjones.com/politics/2013/09/obama-syria-speech-can-he-sell-public/ | 9/10/2013 10:00 | Obama's Big Syria Speech: Can He Sell the Public? |
| https://www.motherjones.com/politics/2013/09/obama-syria-russia-deal-deter-punish/ | 9/10/2013 17:02 | Obama and the Syria Deal: Deter, Not Punish |
| https://www.motherjones.com/politics/2013/09/video-obama-syria-speech/ | 9/11/2013 2:10 | Video: Obama Makes His Case on Syria |
| https://www.motherjones.com/politics/2013/09/mcconnell-obama-looming-spending-battle/ | 9/19/2013 10:00 | Can Obama Get a Budget Deal If McConnell Is MIA? |
| https://www.motherjones.com/politics/2013/09/newt-gingrich-american-legacy-pac-infocision/ | 9/25/2013 10:00 | Is Newt Fronting for a Dubious PAC? |
| https://www.motherjones.com/politics/2013/09/video-david-corn-obamacare-shutdown/ | 9/19/2013 23:42 | VIDEO: David Corn on Why the GOP's Obamacare Fight Is Like Game Of Thrones |
| https://www.motherjones.com/politics/2013/09/slate-pitch-obama-shrewd-political-strategist/ | 9/24/2013 10:00 | Slate Pitch: Obama Is the Shrewdest Political Tactician Since LBJ |
| https://www.motherjones.com/politics/2013/09/how-tip-and-gipper-handled-debt-ceiling-chris-matthews/ | 9/26/2013 10:00 | How Tip and the Gipper Handled the Debt Ceiling |
| https://www.motherjones.com/politics/2013/09/obamas-red-line-debt-ceiling-no-deals/ | 9/27/2013 10:00 | Obama's Debt Ceiling Red Line: No Deals |
| https://www.motherjones.com/politics/2013/09/government-shutdown-boehner-obama-congress/ | 9/30/2013 14:52 | Should Obama Reveal His Inner Pissed-Off President? |
| https://www.motherjones.com/politics/2013/09/trent-lott-ted-cruz-cut-his-legs-out-under-him/ | 9/30/2013 21:26 | Trent Lott on Ted Cruz: "Cut His Legs Out From Under Him" |
| https://www.motherjones.com/politics/2013/10/how-john-boehner-could-lose-his-speakership/ | 10/1/2013 18:21 | How John Boehner Could Lose His Speakership |
| https://www.motherjones.com/politics/2013/10/obamacare-gop-shutdown/ | 10/2/2013 16:16 | The GOP's Obamacare Suicide |
| https://www.motherjones.com/politics/2013/10/can-obama-disrupt-shutdown-narrative/ | 10/3/2013 14:36 | Can Obama Disrupt the Shutdown Narrative? |
| https://www.motherjones.com/politics/2013/10/how-gop-hardliners-hijacked-boehner-debt-ceiling-obamacare/ | 10/9/2013 10:00 | How the GOP's Kamikaze Club Hijacked John Boehner |
| https://www.motherjones.com/politics/2013/10/video-david-corn-msnbc-tea-party/ | 10/8/2013 17:50 | VIDEO: David Corn on the "Hidden Infrastructure" of the Right |
| https://www.motherjones.com/politics/2013/10/video-david-corn-bashir-supercommittee/ | 10/9/2013 17:30 | VIDEO: David Corn on Why Obama Is Defending Boehner |
| https://www.motherjones.com/politics/2013/10/obama-nobel-peace-prize-opcw/ | 10/11/2013 16:20 | Obama's Second Nobel Peace Prize? |
| https://www.motherjones.com/politics/2013/10/shutdown-debt-ceiling-showdown-gop-autopsy/ | 10/14/2013 19:34 | In Shutdown and Debt Ceiling Showdown, GOPers Ignore Their Party's Own Advice |
| https://www.motherjones.com/politics/2013/10/zandi-default-debt-ceiling-doom-economy/ | 10/15/2013 18:40 | Economist Mark Zandi on Default: "We Will Be Dooming Our Economy and the Entire Global Economy" for Years |
| https://www.motherjones.com/politics/2013/10/john-boehner-democrats-debt-ceiling-deal-speakership/ | 10/16/2013 16:52 | House Dems Sent Boehner a Message: Strike a Deal and Maybe We Can Help Protect Your Speakership |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/10/obamacare-working-benefits-stories-twitter/ | 10/18/2013 10:10 | Ted Cruz vs. Twitter: Does Obamacare Hurt Americans? |
| https://www.motherjones.com/politics/2013/10/ted-cruz-rafael-father-video-christian-tea-party/ | 10/31/2013 10:00 | WATCH: Ted Cruz's Dad Calls US a "Christian Nation," Says Obama Should Go "Back to Kenya" |
| https://www.motherjones.com/politics/2013/11/does-ted-cruz-believe-his-critics-will-be-condemned-god/ | 11/4/2013 20:39 | Does Ted Cruz Believe His Critics Will be Condemned by God? |
| https://www.motherjones.com/politics/2013/11/civil-war-battle-explains-2013-elections/ | 11/6/2013 3:06 | The Civil War Battle That Explains the 2013 Elections |
| https://www.motherjones.com/politics/2013/11/video-david-corn-chris-christie-bashir/ | 11/8/2013 15:24 | VIDEO: David Corn on Why Chris Christie Has "Obama Cooties" |
| https://www.motherjones.com/politics/2013/11/bill-clinton-hillary-obamacare/ | 11/13/2013 18:00 | In 2 Charts: Why Hillary (and Bill) Clinton Damn Well Better Hope Obamacare Succeeds |
| https://www.motherjones.com/politics/2013/11/kennedy-assassination-conspiracy-oswald-cuba/ | 11/22/2013 11:00 | The Real Conspiracy Behind the JFK Assassination |
| https://www.motherjones.com/politics/2013/11/john-bolton-only-option-iran-war/ | 11/25/2013 17:09 | John Bolton: The Only Option in Iran is War |
| https://www.motherjones.com/politics/2013/11/60-minutes-benghazi-logan-review-cbs/ | 11/26/2013 20:24 | CBS News' Benghazi Review Leaves Several Big Questions Unanswered |
| https://www.motherjones.com/politics/2013/12/video-david-corn-hardball-obamacare-popularity/ | 12/3/2013 15:28 | VIDEO: David Corn on Why Obamacare Is Still in Demand |
| https://www.motherjones.com/politics/2013/12/obamacare-life-death-both-political-parties/ | 12/3/2013 19:28 | Why Obamacare Means Life and Death…for Both Political Parties |
| https://www.motherjones.com/politics/2013/12/citizens-united-hillary-clinton-movie-bossie/ | 12/12/2013 11:00 | Will an Anti-Hillary Sequel Again Rock American Politics? |
| https://www.motherjones.com/politics/2013/12/conservative-obama-flirt-peyser-danish-pm/ | 12/12/2013 21:16 | The Right's Obsession With Obama the Flirt |
| https://www.motherjones.com/politics/2014/01/video-david-corn-chris-christie-bridge-scandal-hardball/ | 1/9/2014 15:19 | VIDEO: David Corn on What Chris Christie's Bridge Scandal Means for 2016 |
| https://www.motherjones.com/criminal-justice/2014/01/chris-christie-fort-lee-charlie-mckenna-text-message/ | 1/10/2014 20:57 | Chris Christie's Not in the Clear Yet. These Text Messages Show Why. |
| https://www.motherjones.com/politics/2014/01/new-memo-kissinger-gave-green-light-argentina-dirty-war/ | 1/14/2014 20:23 | New Memo: Kissinger Gave the "Green Light" for Argentina's Dirty War |
| https://www.motherjones.com/politics/2014/01/video-david-corn-chris-christie-richard-nixon/ | 1/16/2014 15:24 | VIDEO: David Corn on Why Chris Christie Is Only a Minor-league Nixon |
| https://www.motherjones.com/politics/2014/01/watch-government-funded-israeli-groups-parody-john-kerry/ | 1/17/2014 17:16 | WATCH: Government-Funded Israeli Groups Attack John Kerry With Scatological Parody Video |
| https://www.motherjones.com/politics/2014/01/mitt-romney-movie-netflix-47-percent/ | 1/17/2014 21:31 | "Mitt" the Movie: What's Not There |
| https://www.motherjones.com/politics/2014/01/dinesh-dsouza-indictment-dartmouth-outed-gay-classmates/ | 1/24/2014 18:48 | Remember How Dinesh D'Souza Outed Gay Classmates…and Thought It Was Awesome? |
| https://www.motherjones.com/politics/2014/01/state-of-the-union-obama-preview/ | 1/28/2014 11:00 | State of the Union: No More Mr. Nice President |
| https://www.motherjones.com/politics/2014/01/pete-seeger-rip-and-way-you-won/ | 1/28/2014 14:40 | Pete Seeger, RIP. And, By the Way, You Won. |
| https://www.motherjones.com/politics/2014/01/springsteen-pays-tribute-seeger/ | 1/28/2014 15:40 | Springsteen Pays Tribute to Seeger |
| https://www.motherjones.com/politics/2014/01/video-john-mccain-too-liberal-hardball/ | 1/28/2014 15:35 | VIDEO: Is John McCain Too Liberal? David Corn Debates. |
| https://www.motherjones.com/politics/2014/01/obama-state-union-let-republicans-off-hook/ | 1/29/2014 4:33 | Obama's State of the Union: Letting the Republicans Off the Hook |
| https://www.motherjones.com/politics/2014/01/state-of-the-union-hardball-david-corn/ | 1/29/2014 16:10 | VIDEO: David Corn on Why Obama's State of the Union Speech Missed the Mark |
| https://www.motherjones.com/politics/2014/01/henry-waxman-retires-accomplishments/ | 1/30/2014 16:46 | Why Henry Waxman Was One of the Most Important Congressmen Ever |
| https://www.motherjones.com/politics/2014/02/does-rand-paul-have-woman-problem/ | 2/11/2014 11:00 | Rand Paul's Woman Problem |
| https://www.motherjones.com/politics/2014/02/david-corn-chris-christie-bridge-scandal/ | 2/12/2014 15:40 | VIDEO: David Corn on Whether Chris Christie Is Coming to Terms with His Bridge Scandal |
| https://www.motherjones.com/politics/2014/02/clinton-conspiracy-theories-kathleen-willey-chronicles/ | 2/20/2014 11:00 | Here Come the Crazy Clinton Conspiracies of the 1990s |
| https://www.motherjones.com/media/2014/02/whatsapp-facebook-anti-corporate-advertising/ | 2/20/2014 15:56 | WhatsApp, Bought by Facebook for $19 Billion, Promotes a Radical Anti-Corporate Message |
| https://www.motherjones.com/politics/2014/02/alex-sink-nrcc-social-security/ | 2/26/2014 11:00 | GOP Group Attacks Dem for Holding Social Security Position GOPers Promoted |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/02/ted-cruz-office-books-rafael-cruz-speaking-engagements/ | 2/28/2014 11:00 | Ted Cruz Used a Senate Aide to Book Speaking Gigs for His Firebrand Father |
| https://www.motherjones.com/politics/2014/02/hillary-clinton-documents-single-payer-advocate/ | 2/28/2014 20:38 | The Clinton Memos: Advice on How Hillary Should Talk to a Single-Payer Advocate |
| https://www.motherjones.com/politics/2014/03/dianne-feinstein-cia-intelligence-committee-constitutional-crisis/ | 3/11/2014 17:01 | The Senate-CIA Blowup Threatens a Constitutional Crisis |
| https://www.motherjones.com/politics/2014/03/feinstein-cia-misled-congress-torture/ | 3/12/2014 21:13 | Sen. Feinstein: The CIA Scandal Began Because the Agency Misled Congress About Torture |
| https://www.motherjones.com/politics/2014/03/rand-paul-flip-flop-russia-ukraine-georgia/ | 3/14/2014 11:59 | WATCH: Rand Paul's Big Flip-Flop on Russia |
| https://www.motherjones.com/politics/2014/03/hillary-clinton-mark-penn-2016/ | 3/19/2014 10:00 | Hillary Insiders Say They Won't Work for Her If She Hires This Man |
| https://www.motherjones.com/politics/2014/03/paul-ryan-inner-cities-problem/ | 3/27/2014 15:17 | More Evidence of Paul Ryan's "Inner Cities" Problem |
| https://www.motherjones.com/food/2014/03/donald-rumsfeld-errol-morris-unknown-known/ | 3/27/2014 19:49 | Donald Rumsfeld: Up Close and Creepy |
| https://www.motherjones.com/politics/2014/04/dick-cheney-sheldon-adelson-speech-bomb-iran/ | 4/1/2014 14:28 | LISTEN: In Private Speech, Dick Cheney Talks Bombing Iran and GOP Donors Applaud |
| https://www.motherjones.com/politics/2014/04/rand-paul-campaign-reform-cheney-halliburton-lobbying/ | 4/17/2014 10:00 | How Rand Paul Bailed on His Bold Plan to Reform Big-Money Politics in Washington |
| https://www.motherjones.com/politics/2014/04/rand-paul-dick-cheney-exploited-911-iraq-halliburton/ | 4/7/2014 10:00 | WATCH: Rand Paul Says Dick Cheney Pushed for the Iraq War So Halliburton Would Profit |
| https://www.motherjones.com/politics/2014/04/rand-paul-bush-cheney-torture/ | 4/10/2014 10:00 | Rand Paul: GOP Should Reject Cheney for Defending "Torture" |
| https://www.motherjones.com/politics/2014/04/craig-cobb-frazier-glenn-miller-kansas-shootings/ | 4/14/2014 21:04 | Alleged Kansas Gunman's White Nationalist Buddy: He Was "Upbeat" in Last Phone Call |
| https://www.motherjones.com/politics/2014/04/rand-paul-jimmy-carter-was-better-budget-ronald-reagan/ | 4/23/2014 10:00 | WATCH: Rand Paul Says Jimmy Carter Was Better on the Budget Than Ronald Reagan |
| https://www.motherjones.com/criminal-justice/2014/04/cliven-bundy-statement-rosa-parks-slavery/ | 4/28/2014 14:15 | Cliven Bundy: I'm Just Like Rosa Parks |
| https://www.motherjones.com/politics/2014/05/rand-paul-israel-flip-flop/ | 5/1/2014 10:00 | Rand Paul on Israel: Flip, Flop? |
| https://www.motherjones.com/politics/2014/05/gop-benghazi-fever-issa-boehner-ben-rhodes/ | 5/2/2014 18:51 | Why There Is No Cure for the GOP's Benghazi Fever |
| https://www.motherjones.com/politics/2014/05/former-gop-senator-marlow-cook-hired-mcconnell-opposing-obamacare/ | 5/15/2014 10:00 | Former GOP Senator Who First Hired McConnell Slams Him for Opposing Obamacare |
| https://www.motherjones.com/politics/2014/05/dick-cheney-rand-paul-feud-halliburton/ | 5/19/2014 17:40 | The Dick Cheney/Rand Paul Feud Continuesâ€"And They're Both Wrong |
| https://www.motherjones.com/politics/2014/05/mitch-mcconnell-matt-bevin-kentucky-senate-results/ | 5/20/2014 23:14 | Mitch McConnell's Big Mitch Problem |
| https://www.motherjones.com/politics/2014/05/benghazi-stop-hillary-clinton-pac/ | 5/23/2014 17:00 | This Is How the Right Milks Benghazi for Cash |
| https://www.motherjones.com/politics/2014/05/obama-west-point-foreign-policy-speech/ | 5/28/2014 15:39 | Is Obama a Realist, Isolationist, Humanitarian Interventionist, or Drone-Dropping Hawk? |
| https://www.motherjones.com/criminal-justice/2014/05/snowden-odd-email-nsa/ | 5/29/2014 21:21 | Snowden's Odd Email to the NSA Deepens the Mystery |
| https://www.motherjones.com/politics/2014/06/hillary-clintons-goldman-sachs-problem/ | 6/4/2014 10:00 | Hillary Clinton's Goldman Sachs Problem |
| https://www.motherjones.com/politics/2014/06/benghazi-committee-chief-trey-gowdy-pushed-anti-obama-conspiracy-theory/ | 6/12/2014 10:00 | "Serious-Minded" Benghazi Committee Chair Pushed Anti-Obama IRS Conspiracy Theory |
| https://www.motherjones.com/politics/2014/06/jerad-amanda-miller-las-vegas-shooting-cliven-bundy-anti-government/ | 6/9/2014 17:01 | The Chilling Anti-Government, Cliven Bundy-Loving Facebook Posts of the Alleged Las Vegas Shooters |
| https://www.motherjones.com/politics/2014/06/david-brat-eric-cantor-common-good-climate-change/ | 6/11/2014 15:50 | David Brat, the Libertarian Who Beat Eric Cantor, Doesn't Believe in the "Common" Good |
| https://www.motherjones.com/politics/2014/06/talking-points-iraq-crisis/ | 6/13/2014 19:23 | 7 Talking Points You Need for Discussing the Iraq Crisis |
| https://www.motherjones.com/politics/2014/06/watch-paul-wolfowitz-said-not-worry-about-sectarian-violence-iraq-bush/ | 6/17/2014 10:00 | FLASHBACK: Remember When Paul Wolfowitz Said Not to Worry About Sectarian Violence in Iraq? |
| https://www.motherjones.com/politics/2014/06/republicans-benghazi-attacker-delay-justice/ | 6/17/2014 17:51 | 7 Republicans Who Said Obama Wasn't Trying Hard Enough to Bring the Benghazi Attacker to Justice |
| https://www.motherjones.com/politics/2014/06/iraq-mccain-petraeus/ | 6/19/2014 17:19 | On Iraq, McCain Won't Take McCain's Advice |
| https://www.motherjones.com/politics/2014/06/rand-paul-cheney-republicans-eager-war/ | 6/27/2014 10:00 | Rand Paul: Republicans Are "Too Eager for War" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/07/hobby-lobby-bill-gothard-institute-basic-life-principles/ | 7/2/2014 10:00 | Hobby Lobby Funded Disgraced Fundamentalist Christian Leader Accused of Harassing Dozens of Women |
| https://www.motherjones.com/politics/2014/07/joe-biden-brazil-interrogation-report-world-cup/ | 7/8/2014 15:35 | Joe Biden's World Cup Gift to Brazil: A Chilling Torture Memo |
| https://www.motherjones.com/politics/2014/07/can-obama-weather-geopolitical-storm-ukraine-gaza-iraq/ | 7/18/2014 19:40 | Can Obama Weather the Current Geopolitical Shitstorm? |
| https://www.motherjones.com/politics/2014/07/israel-gaza-united-states-assistance-unrwa/ | 7/23/2014 10:00 | How America Finances the Destruction in Gazaâ€"and the Cleanup |
| https://www.motherjones.com/politics/2014/07/cia-chief-brennan-senate-spying-scandal/ | 7/31/2014 19:16 | Should Obama Fire His CIA Chief for Misleading the Public About the Senate Spying Scandal? |
| https://www.motherjones.com/politics/2014/09/hillary-clinton-henry-kissinger-world-order/ | 9/5/2014 17:44 | Hillary Clinton Praises a Guy With Lots of Blood on His Hands |
| https://www.motherjones.com/politics/2014/09/obama-iraq-isis-speech/ | 9/11/2014 2:23 | The ISIS Speech: Obama and the Dogs of War |
| https://www.motherjones.com/politics/2014/09/syrian-support-group-isis-obama/ | 9/16/2014 10:00 | The Demise of a US Group Backing Moderate Syrian Rebels Is a Bad Sign for Obama's Anti-ISIS Campaign |
| https://www.motherjones.com/politics/2014/09/benghazi-select-committee-hearing-trey-gowdy/ | 9/16/2014 10:30 | This GOP Benghazi Hearing Is Actually Worth Having |
| https://www.motherjones.com/politics/2014/09/mitt-romney-latest-excuse-47-percent-remarks/ | 9/30/2014 16:15 | Mitt Romney's Latest Excuse for His 47 Percent Remarks Is a Doozy |
| https://www.motherjones.com/politics/2014/10/rand-paul-truther-conspiracy-theories/ | 10/20/2014 10:05 | Rand Paul: The Most Interesting Conspiracy Theorist in Washington |
| https://www.motherjones.com/media/2014/10/david-corn-harry-shearer-richard-nixon-simpsons-spinal-tap/ | 10/17/2014 10:30 | How Harry Shearer Discovered the Soul of Richard Nixon |
| https://www.motherjones.com/politics/2014/10/whitney-ball-donors-trust-money/ | 10/27/2014 10:00 | How a Top Conservative Strategist Ended Up With More Than $200,000 in Shady Money |
| https://www.motherjones.com/politics/2014/11/tom-perez-attorney-general-obama/ | 11/3/2014 10:00 | Why Picking Tom Perez for Attorney General Would Be a Smart Move for Obama |
| https://www.motherjones.com/politics/2014/11/election-2014-obama-failure-communicate/ | 11/5/2014 5:16 | Election 2014: Obama's Failure to Communicate |
| https://www.motherjones.com/politics/2014/11/obama-mcconnell-boehner-tea-party/ | 11/5/2014 17:21 | White House Aide: No Way the GOP Will Work With Us |
| https://www.motherjones.com/media/2014/11/interstellar-movie-science-david-grinspoon-inquiring-minds/ | 11/12/2014 15:53 | What's Wrong With the Science of "Interstellar"? |
| https://www.motherjones.com/politics/2014/11/chuck-hagel-defense-pentagon-fired-afghanistan/ | 11/24/2014 16:03 | Media Goes Wild Over Hagel Firing But Not Obama's Secret Afghanistan Reversal |
| https://www.motherjones.com/politics/2014/12/james-inhofe-barbra-streisand-climate-change-hoax/ | 12/2/2014 11:30 | Inhofe's Grand Climate Conspiracy Theory: It's All About Barbra Streisand |
| https://www.motherjones.com/politics/2014/12/grand-jury-witness-police-killing-indictment-david-corn/ | 12/4/2014 17:14 | I Told a Grand Jury I Saw a Cop Shoot and Kill an Unarmed Man. It Didn't Indict. |
| https://www.motherjones.com/politics/2014/12/senate-torture-report-bin-laden-zero-dark-thirty/ | 12/9/2014 19:15 | Senate Torture Report: No, Bin Laden Was Not Found Because of CIA Torture |
| https://www.motherjones.com/politics/2014/12/senate-torture-report-cia-lying-crisis-oversight/ | 12/10/2014 19:11 | There Is Something Worse Than Torture in the Senate Torture Report |
| https://www.motherjones.com/criminal-justice/2014/12/cheney-torture-report-lying/ | 12/15/2014 19:28 | Cheney on Torture: Lying or Ignorant? |
| https://www.motherjones.com/politics/2014/12/obama-cuba-alan-gross/ | 12/17/2014 16:40 | Obama's Very Sly Cuban Move |
| https://www.motherjones.com/politics/2014/12/sean-penn-reaction-sony-north-korea/ | 12/19/2014 19:34 | Sean Penn on Sony Pulling "The Interview": This Sends ISIS an "Invitation" |
| https://www.motherjones.com/politics/2015/01/dukakis-documentary-attack-ads/ | 1/8/2015 11:15 | The Dukakis Lesson: Never Ignore an Attack |
| https://www.motherjones.com/politics/2015/01/charlie-hebdo-attack-death-penalty-marine-le-pen/ | 1/9/2015 17:05 | France's Far-Right Leader Exploits the Paris Attack and Calls for Reviving the Death Penalty |
| https://www.motherjones.com/politics/2015/01/mitt-romney-david-corn-advice-47-percent/ | 1/13/2015 19:10 | I Have Some Advice for Mitt Romney |
| https://www.motherjones.com/politics/2015/01/mitt-romney-new-private-equity-problem-solamere-capital/ | 1/16/2015 11:00 | Mitt Romney Has a Huge New Conflict-of-Interest Problem |
| https://www.motherjones.com/politics/2015/01/obama-state-of-the-union-david-corn/ | 1/21/2015 4:12 | The Problem With Obama's Bold SOTU |
| https://www.motherjones.com/politics/2015/01/mitt-romney-progressive-champion/ | 1/23/2015 11:00 | Why Liberals Should Embrace Romney the Progressive Champion |
| https://www.motherjones.com/politics/2015/01/netanyahu-boehner-congress-american-jews-get-lost/ | 1/27/2015 11:00 | Netanyahu to American Jews: Get Lost |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/01/dems-accuse-republicans-benghazi-cover-up/ | 1/27/2015 1:02 | Democrats Accuse Republicans of a Benghazi Cover-Up |
| https://www.motherjones.com/politics/2015/02/ted-cruz-tort-reform-2016/ | 2/11/2015 11:15 | As a Lawyer, Ted Cruz Defended Huge Jury Awards. As a Politician, He Opposed Them. |
| https://www.motherjones.com/politics/2015/03/ted-cruz-death-penalty-thompson-connick-supreme-court/ | 3/12/2015 10:45 | Cruz the Politician Champions the Death Penalty. Cruz the Private Lawyer Did Something Else. |
| https://www.motherjones.com/politics/2015/02/bill-oreilly-brian-williams-falklands-war/ | 2/19/2015 22:26 | Bill O'Reilly Has His Own Brian Williams Problem |
| https://www.motherjones.com/politics/2015/02/questions-bill-oreilly-falklands-david-corn/ | 2/20/2015 17:01 | These Are the Questions Bill O'Reilly Won't Answer |
| https://www.motherjones.com/politics/2015/02/david-corn-response-oreilly-falklands/ | 2/21/2015 1:02 | Bill O'Reilly Responds. We Annotate. |
| https://www.motherjones.com/politics/2015/02/bill-oreilly-proofiness-falklands-new-york-times-meislin/ | 2/23/2015 17:08 | The Proofiness of Bill O'Reilly |
| https://www.motherjones.com/politics/2015/02/cbs-releases-falklands-protest-footage-bill-oreilly/ | 2/24/2015 2:18 | CBS Has Released the Falklands Protest Footage Bill O'Reilly Asked For. It Doesn't Support His Claims. |
| https://www.motherjones.com/politics/2015/03/bill-oreilly-falklands-video-cbs/ | 3/2/2015 15:45 | Bill O'Reilly's Own Video From Falklands Protest Contradicts His "War Zone" Claim |
| https://www.motherjones.com/politics/2015/03/netanyahu-speech-congress-obama-iran-israel/ | 3/3/2015 18:00 | Netanyahu's Speech: Mansplaining Iran to Obama |
| https://www.motherjones.com/politics/2015/03/hillary-clinton-state-department-emails/ | 3/3/2015 22:30 | How Hillary Clinton May Have Violated Government Rules on Emails |
| https://www.motherjones.com/politics/2015/03/clinton-media-persecution-complex-emails-state-department/ | 3/10/2015 12:34 | The Return of the Clinton Media Persecution Complex |
| https://www.motherjones.com/politics/2015/03/netanyahu-israel-election-romney/ | 3/17/2015 17:48 | What Benjamin Netanyahu and Mitt Romney Have in Common |
| https://www.motherjones.com/politics/2015/03/mitt-romney-email-hillary-clinton/ | 3/20/2015 15:06 | Mitt Romney's Email Hypocrisy |
| https://www.motherjones.com/politics/2015/03/cameraman-disputes-bill-oreilly-falklands-war-story/ | 3/30/2015 15:19 | O'Reilly Cameraman Disputes Fox News Host's Falklands "War Zone" Story |
| https://www.motherjones.com/politics/2015/03/ted-cruz-contradictions-hypocrisy/ | 3/26/2015 10:30 | 3 Times the Old Ted Cruz Contradicted the New Ted Cruz |
| https://www.motherjones.com/politics/2015/04/ted-cruz-lawyer-braun-medical-shandong-linglong/ | 4/9/2015 10:30 | As a Private Lawyer, Ted Cruz Defended Companies Found Guilty of Wrongdoing |
| https://www.motherjones.com/politics/2015/04/iran-nuclear-deal-nonproliferation-experts/ | 4/3/2015 17:54 | The Iranian Nuclear Deal: What the Experts Are Saying |
| https://www.motherjones.com/politics/2015/04/rand-paul-testy-reporters-newsletter/ | 4/10/2015 18:53 | Here's What Happened When I Asked Rand Paul an Inconvenient Question |
| https://www.motherjones.com/politics/2015/04/why-hillary-clinton-needs-omalley/ | 4/14/2015 10:00 | Why Hillary Clinton Needs Martin O'Malley to Run for President |
| https://www.motherjones.com/politics/2015/04/cruz-paul-rubio-gun-rights/ | 4/21/2015 14:29 | Cruz Campaign Accuses Paul and Rubio of Wimping Out on Gun Rights After Newtown |
| https://www.motherjones.com/politics/2015/04/bush-foundation-clinton-foundation-jeb/ | 4/30/2015 10:00 | Are the Clintons More Transparent Than the Bushes? |
| https://www.motherjones.com/politics/2015/05/carly-fiorina-hewlett-packard-2016-gop/ | 5/4/2015 15:03 | Can a CEO Who Laid Off Thousands, Botched a Merger, and Left With $21 Million Become President? |
| https://www.motherjones.com/politics/2015/05/benghazi-committee-gowdy-clinton/ | 5/5/2015 10:00 | Will the Benghazi Committee Block Clinton From Testifying Aboutâ€¦Benghazi? |
| https://www.motherjones.com/politics/2015/05/jeb-bush-adviser-paul-wolfowitz/ | 5/13/2015 10:05 | The Jeb Bush Adviser Who Should Scare You |
| https://www.motherjones.com/politics/2015/05/barack-obama-elizabeth-warren-tpp-fast-track/ | 5/12/2015 22:25 | Did Barack Obama Just Lose to Elizabeth Warren? |
| https://www.motherjones.com/politics/2015/05/jeb-bush-marco-rubio-iraq-war-intelligence/ | 5/19/2015 14:09 | Jeb Bush Says His Brother Was Misled Into War by Faulty Intelligence. That's Not What Happened. |
| https://www.motherjones.com/politics/2015/05/michael-morell-bush-cheney-iraq-war/ | 5/19/2015 23:25 | George W. Bush's CIA Briefer: Bush and Cheney Falsely Presented WMD Intelligence to Public |
| https://www.motherjones.com/politics/2015/05/george-pataki-climate-change/ | 5/28/2015 20:28 | George Pataki Leads 2016 GOP Crowdâ€¦ |
| https://www.motherjones.com/politics/2015/05/hastert-indictment-sexual-abuse-franzen/ | 5/29/2015 21:06 | Hastert on Hastert: "What You See Is What You Get" |
| https://www.motherjones.com/politics/2015/06/watch-jeb-bush-defend-campaign-ad-exploited-murder-10-year-old-girl/ | 6/10/2015 10:00 | Watch Jeb Bush Defend a Campaign Ad That Exploited the Murder of a 10-Year-Old Girl |
| https://www.motherjones.com/politics/2015/06/ted-cruz-complains-running-president-sucks/ | 6/11/2015 18:11 | Ted Cruz Complains That Running for President Sucks |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/06/jeb-bush-obama-al-qaeda-nasir-nasir-al-wuhayshi/ | 6/16/2015 16:07 | Jeb Bush Says Obama Has Left "Violence Unopposed." Ask Al Qaeda. |
| https://www.motherjones.com/politics/2015/06/neil-young-donald-trump-bernie-sanders/ | 6/16/2015 21:07 | Neil Young to Donald Trump: Don't Rock in My Free World |
| https://www.motherjones.com/politics/2015/06/spencer-zwick-romney-clinton-america-rising/ | 6/17/2015 15:23 | Mitt Romney's Big-Money Man to Lead Group Digging Up Dirt on Hillary |
| https://www.motherjones.com/politics/2015/06/bernie-sanders-plan-to-beat-hillary-clinton/ | 6/26/2015 10:00 | This Is Bernie Sanders' Plan to Beat Hillary Clinton |
| https://www.motherjones.com/politics/2015/06/king-burwell-obamacare-best-lines-john-roberts/ | 6/25/2015 15:10 | The 8 Best Lines From the Supreme Court Decision That Saved Obamacare |
| https://www.motherjones.com/politics/2015/06/supreme-court-gay-marriage-best-lines-kennedy-decision/ | 6/26/2015 15:01 | The 19 Best Lines From the Supreme Court Decision That Just Legalized Gay Marriage |
| https://www.motherjones.com/politics/2015/06/breyer-dissent-death-penalty-glossip-gross-scotus/ | 6/29/2015 15:29 | The 20 Best Lines From the Supreme Court Dissent Calling to End the Death Penalty |
| https://www.motherjones.com/politics/2015/07/hillary-clinton-emails-veep-julia-louis-dreyfus/ | 7/2/2015 19:39 | Hillary Clinton's Emails Show She's Basically Julia Louis-Dreyfus in "Veep" |
| https://www.motherjones.com/politics/2015/07/nasa-pluto-flyby-new-horizons/ | 7/13/2015 10:00 | NASA's Pluto Flyby Could Lead to Big Changes on Earth [Updated] |
| https://www.motherjones.com/politics/2015/07/jeb-bush-americans-work-longer-hours-charts/ | 7/9/2015 16:24 | Jeb Bush, Americans Already Work Longer Hours. See These Charts. |
| https://www.motherjones.com/politics/2015/07/heres-why-huffington-post-wrong-about-donald-trump/ | 7/17/2015 17:30 | Here's Why the Huffington Post Is Wrong About Donald Trump |
| https://www.motherjones.com/politics/2015/07/el-doctorow-died-doorman-story/ | 7/22/2015 15:17 | E.L. Doctorow and the Doorman Who Didn't Exist |
| https://www.motherjones.com/politics/2015/07/donald-trump-channeling-richard-nixon/ | 7/24/2015 10:05 | Donald Trump Is Channeling Richard Nixon |
| https://www.motherjones.com/politics/2015/08/jeb-bush-blames-clinton-obama-for-iraq-isis/ | 8/12/2015 17:56 | Jeb Bush Is Trying to Blame the Iraq Crisis on Hillary Clinton |
| https://www.motherjones.com/politics/2015/08/rand-paul-attacks-donald-trump-for-praising-dems-but-he-did-it-too/ | 8/13/2015 19:14 | Rand Paul Attacks Trump for Praising Dems, but He Once Said Carter Was Better Than Reagan |
| https://www.motherjones.com/politics/2015/08/donald-trump-john-bolton-iraq-war/ | 8/18/2015 19:03 | Donald Trump's Curious Relationship With an Iraq War Hawk |
| https://www.motherjones.com/politics/2015/08/donald-trump-jack-jacobs-military-policy-adviser/ | 8/19/2015 15:38 | Trump's "Go-To" National Security Adviser Says He's Never Talked Policy With Trump |
| https://www.motherjones.com/politics/2015/08/4-reasons-why-biden-entering-race-would-help-sanders/ | 8/26/2015 19:50 | 4 Reasons Why a Biden Run Would Help Sanders |
| https://www.motherjones.com/politics/2015/09/watch-trump-completely-contradict-himself-us-troops-iraq/ | 9/1/2015 10:00 | Watch Donald Trump Completely Contradict Himself on US Troops in Iraq |
| https://www.motherjones.com/politics/2015/09/gop-doesnt-have-donald-trump-problem/ | 9/3/2015 10:00 | The GOP's Problem Is Not Donald Trump |
| https://www.motherjones.com/politics/2015/09/george-w-bush-speech-sap-ns2-summit/ | 9/21/2015 10:00 | George W. Bush to Lecture Intelligence Professionals. Really? |
| https://www.motherjones.com/politics/2015/09/roger-stone-book-trump-bill-clinton-hillary-rapist/ | 9/18/2015 10:00 | Trump's No. 1 Booster Goes Real Dirty to Attack the Clintons |
| https://www.motherjones.com/politics/2015/09/jeb-bush-called-cyber-war-against-china/ | 9/17/2015 18:25 | Did Jeb Bush Call for a Cyber War Against China? |
| https://www.motherjones.com/politics/2015/09/ben-carson-creationism-six-days/ | 9/24/2015 10:00 | Ben Carson: The World Was Created in 6 Days. Literally. |
| https://www.motherjones.com/politics/2015/09/video-ben-carson-how-brain-works/ | 9/25/2015 10:10 | This Video of Ben Carson Explaining the Brain Is Mind-Blowing |
| https://www.motherjones.com/politics/2015/09/ben-carson-conspiracy-theory-cleon-skousen/ | 9/29/2015 10:00 | Ben Carson's Love Affair With a "Nutjob" Conspiracy Theorist |
| https://www.motherjones.com/politics/2015/09/john-boehner-resigns-gop-speaker/ | 9/25/2015 15:40 | John Boehner's Legacy Is That He Doesn't Really Have One |
| https://www.motherjones.com/politics/2015/10/ben-carson-sabbath-persecution-satan-conspiracy/ | 10/2/2015 10:00 | Ben Carson and the Satanic Sabbath Persecution Conspiracy |
| https://www.motherjones.com/politics/2015/10/house-tea-party-statement-mccarthy-withdrawal/ | 10/8/2015 20:45 | House Tea Partiers to the World: Burn, Baby, Burn. |
| https://www.motherjones.com/politics/2015/10/cat-stevens-rock-the-kasbah-bill-murray-barry-levinson/ | 10/20/2015 10:00 | How Cat Stevens Made Bill Murray's New Film Happen |
| https://www.motherjones.com/politics/2015/10/ben-carson-seventh-day-adventist-evangelical-voters-iowa/ | 10/26/2015 14:22 | Does Ben Carson Believe Most Evangelical Voters Are Going to Hell? |
| https://www.motherjones.com/politics/2015/11/in-speech-ben-carson-says-many-americans-are-stupid/ | 11/3/2015 11:00 | Ben Carson on Americans: "Many of Them Are Stupid." |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/11/ben-carson-faith-seventh-day-adventism/ | 11/6/2015 12:35 | Conservatives Are Mad Because Ben Carson's Been Questioned About His Faith. Here's Why They're Wrong. |
| https://www.motherjones.com/politics/2015/11/ben-carson-says-honesty-more-important-political-experience-west-point/ | 11/6/2015 18:52 | Ben Carson Says Honesty Is More Important Than Political Experience |
| https://www.motherjones.com/politics/2015/11/obama-does-have-anti-isis-plan-take-out-bastards/ | 11/16/2015 21:29 | Yes, Obama Does Have an Anti-ISIS Plan "to Take Out These Bastards" |
| https://www.motherjones.com/politics/2015/11/ben-carson-duane-clarridge-foreign-policy/ | 11/18/2015 19:02 | The Spooky and Scandalous Past of Ben Carson's Top National Security Adviser |
| https://www.motherjones.com/politics/2015/11/donald-trump-muslims-cheering-911-video/ | 11/23/2015 16:51 | How Come Trump Didnâ€™t Mention Arab Americans Cheering 9/11 in This Interview Two Days After Attacks? |
| https://www.motherjones.com/politics/2015/12/donald-trump-alex-jones-osama-bin-laden/ | 12/2/2015 19:28 | Trump Says He Predicted Osama Bin Laden. He Didn't. |
| https://www.motherjones.com/politics/2015/12/obama-terrorism-speech-problem/ | 12/7/2015 21:04 | President Obama's Terrorism Problem |
| https://www.motherjones.com/politics/2015/12/donald-trump-san-bernardino-shooter-i-probably-radicalized-him/ | 12/8/2015 17:40 | Donald Trump Talks About San Bernardino Shooter (Corrected) |
| https://www.motherjones.com/politics/2015/12/donald-trump-no-worry-yet/ | 12/15/2015 11:00 | Why Not to Worry About Donald Trump...Yet |
| https://www.motherjones.com/politics/2015/12/pete-seeger-fbi-file/ | 12/18/2015 11:00 | Pete Seegerâ€™s FBI File Reveals How the Folk Legend First Became a Target of the Feds |
| https://www.motherjones.com/politics/2015/12/donald-trump-jeb-bush-great-president/ | 12/22/2015 11:00 | That Time When Donald Trump Said Jeb Bush Would Make a Great President |
| https://www.motherjones.com/politics/2015/12/donald-trump-putin-narcissism/ | 12/23/2015 11:00 | Why Donald Trump Loves Vladimir Putin |
| https://www.motherjones.com/politics/2016/01/gop-nominating-contest-most-unpredictable-50-years-trump-carson/ | 1/6/2016 11:00 | Why This Is the Most Unpredictable GOP Race in 50 Years |
| https://www.motherjones.com/politics/2016/01/rafael-cruz-ted-gay-mayor-appalling/ | 1/7/2016 11:00 | Ted Cruz's Dad Says It's "Appalling" to Have a Gay Mayor |
| https://www.motherjones.com/politics/2016/01/marco-rubio-sleeper-agent-netanyahu/ | 1/8/2016 11:00 | Is Marco Rubio a Sleeper Agent for Netanyahu? |
| https://www.motherjones.com/politics/2016/01/david-brooks-david-corn-pbs-ted-rafael-cruz-satanic/ | 1/11/2016 17:51 | How the Conservative Media Went Nuts When David Brooks and I Discussed Cruz's "Satanic" Tone |
| https://www.motherjones.com/politics/2016/01/barack-obama-state-of-union-address-sotu-2016/ | 1/13/2016 3:38 | Obama's Final State of the Union: A Return to Hope and Change |
| https://www.motherjones.com/politics/2016/01/koch-brothers-jane-mayer-dark-money/ | 1/21/2016 11:00 | How the Kochtopus Went After a Reporter |
| https://www.motherjones.com/politics/2016/01/ted-cruz-jerk-hated/ | 1/25/2016 11:00 | Is Ted Cruz Really an Awful, Terrible Jerk? |
| https://www.motherjones.com/politics/2016/01/ted-cruz-private-corporate-lawyer/ | 1/27/2016 11:00 | Here's What Ted Cruz Won't Tell You About His Days as a Corporate Lawyer |
| https://www.motherjones.com/politics/2016/02/iowa-caucus-results-clinton-cruz-sanders-trump/ | 2/2/2016 5:53 | After Iowa, Both Parties Are Facing Hostile Takeovers |
| https://www.motherjones.com/politics/2016/02/jeb-bush-iowa-new-hampshire/ | 2/3/2016 17:23 | Here's Jeb Bush's Plan to Beat Trump, Cruz, and Rubio and Win the GOP Nomination |
| https://www.motherjones.com/politics/2016/02/new-hampshire-voters-sanders-clinton/ | 2/5/2016 11:00 | Why Have New Hampshire Democrats Gone Gaga for Bernie Sanders? |
| https://www.motherjones.com/politics/2016/02/ted-cruz-sean-penn-el-chapo/ | 2/4/2016 22:33 | Ted Cruz Attacks Sean Pennâ€"and Here's Penn's Response |
| https://www.motherjones.com/politics/2016/02/marco-rubio-new-hampshire-george-w-bush/ | 2/6/2016 6:41 | Marco Rubio Disses George W. Bush |
| https://www.motherjones.com/politics/2016/02/can-marco-rubio-reboot-after-robot-gaffe/ | 2/7/2016 16:45 | Here's How You Know Marco Rubio's Robot Gaffe Is Serious |
| https://www.motherjones.com/politics/2016/02/new-hampshire-primary-trump-sanders-kasich/ | 2/10/2016 3:01 | How Sanders and Trump Pulled Off Two Very Different Revolutions |
| https://www.motherjones.com/politics/2016/02/coming-soon-bush-kasich-death-match/ | 2/10/2016 22:01 | Coming Soon: The Bush-Kasich Death Match |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-kissinger-vacation-dominican-republic-de-la-renta/ | 2/12/2016 23:32 | Hillary Clinton and Henry Kissinger: It's Personal. Very Personal. |
| https://www.motherjones.com/politics/2016/02/rafael-cruz-ted-cruz-campaign-god-sign/ | 2/22/2016 15:03 | Ted Cruz's Dad: My Son Ran for President After God Sent His Wife a Sign |
| https://www.motherjones.com/politics/2016/02/trump-rubio-cruz-republican-lanes-problem/ | 2/23/2016 13:37 | The GOP Has a Mad Max Problem |
| https://www.motherjones.com/politics/2016/02/how-gop-elite-set-stage-for-donald-trump/ | 2/25/2016 11:00 | How the Republican Elite Created Frankentrump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/03/super-tuesday-can-gop-survive-donald-trump/ | 3/2/2016 3:35 | Can the GOP Survive Donald Trump? |
| https://www.motherjones.com/politics/2016/03/donald-trump-elton-john-gay-marriage/ | 3/2/2016 21:57 | Donald Trump Celebrated Elton John's Same-Sex Marriage in 2005 |
| https://www.motherjones.com/politics/2016/03/donald-trump-mitt-romney-47-percent/ | 3/7/2016 20:28 | Donald Trump's 47 Percent Moment |
| https://www.motherjones.com/politics/2016/03/watch-donald-trump-joan-rivers-vagina-crude-nsfw/ | 3/9/2016 17:29 | Watch Donald Trump at His Crudest (NSFW) |
| https://www.motherjones.com/politics/2016/03/trump-top-surrogate-omarosa-she-was-lying/ | 3/15/2016 10:00 | The Time Trump Called One of His Biggest Celebrity Supporters a Liar |
| https://www.motherjones.com/politics/2016/03/trump-moment-of-reckoning-has-arrived/ | 3/16/2016 2:39 | Trump vs. GOP: The Moment of Reckoning Has Arrived |
| https://www.motherjones.com/politics/2016/03/trump-women-comments-misogyny-jennifer-lopez-melania-breasts/ | 3/17/2016 14:53 | Donald Trump Disses J. Lo's Buttâ€"And More Misogynistic Comments From the GOP Leader |
| https://www.motherjones.com/politics/2016/03/trump-cruz-campaign-tax-policy/ | 3/30/2016 10:00 | What Donald Trump and Ted Cruz Have in Common |
| https://www.motherjones.com/media/2016/04/trump-the-media-and-you/ | 4/4/2016 21:32 | Trump, the Media, and You |
| https://www.motherjones.com/media/2016/03/trump-the-media-and-you-2/ | 3/16/2016 22:21 | Trump, the Media, and You |
| https://www.motherjones.com/media/2016/03/trump-the-media-and-you-3/ | 3/16/2016 22:24 | Trump, the Media, and You |
| https://www.motherjones.com/media/2016/03/donald-trump-the-media-and-you/ | 3/16/2016 22:26 | Trump, the Media, and You |
| https://www.motherjones.com/politics/2016/04/donald-trump-ted-cruz-wisconsin-primary/ | 4/6/2016 1:32 | Why #NeverTrump Republicans Shouldn't Celebrate Yet |
| https://www.motherjones.com/politics/2016/04/ted-cruz-dildo-ban-sex-devices-texas/ | 4/13/2016 10:00 | The Time Ted Cruz Defended a Ban on Dildos |
| https://www.motherjones.com/politics/2016/04/trump-cruz-911-rescue-workers-new-york-primary/ | 4/18/2016 19:20 | How Cruz and Trump Dissed 9/11 Rescue Workers |
| https://www.motherjones.com/politics/2016/04/sanders-socialism-and-myth-november-polls/ | 4/21/2016 10:00 | The Myth of Sanders' November Advantage |
| https://www.motherjones.com/politics/2016/04/trent-lott-donald-trump-block-kasich-rubio/ | 4/29/2016 10:00 | GOP Insider Trent Lott Tried to Broker a Kasich-Rubio Ticket to Thwart Donald Trump |
| https://www.motherjones.com/politics/2016/05/watch-donald-trump-trash-paul-ryan/ | 5/10/2016 10:00 | Watch Donald Trump Brutally Trash Paul Ryan |
| https://www.motherjones.com/politics/2016/05/trump-butler-anthony-senecal-facebook-kill-obama/ | 5/12/2016 17:40 | On Facebook, Trump's Longtime Butler Calls for Obama to Be Killed |
| https://www.motherjones.com/politics/2016/05/chaffetz-john-hannah-ben-rhodes-iraq-war-intelligence/ | 5/16/2016 10:47 | GOPers Probing Iran Deal Turn to Cheney Aide Who Was Involved With Bogus Iraq Intel |
| https://www.motherjones.com/politics/2016/05/trump-said-no-opposition-research-vetting/ | 5/19/2016 10:00 | Trump's Political Advisers Wanted to Vet Him. He Said No. |
| https://www.motherjones.com/media/2016/05/all-the-way-hbo-cranston-roach-lbj/ | 5/20/2016 10:00 | The Director of HBO's "All the Way" Talks LBJ, MLK, and What They Can Teach Today's Pols |
| https://www.motherjones.com/politics/2016/06/donald-trump-says-success-is-genetic/ | 6/2/2016 10:00 | Trump U: The Big Con Behind the School Accused of Fraud |
| https://www.motherjones.com/politics/2016/06/donald-trump-american-exceptionalism/ | 6/7/2016 10:00 | Donald Trump Says He Doesn't Believe in "American Exceptionalism" |
| https://www.motherjones.com/politics/2016/06/bernie-sanders-choice-nomination-clinton-trump/ | 6/8/2016 12:37 | Bernie Sanders' Choice: What to Do When Winter Is Coming? |
| https://www.motherjones.com/politics/2016/06/donald-trump-gop-convention-chicago-1968/ | 6/14/2016 11:51 | Will Donald Trump Turn the GOP Convention into Chicago 1968? |
| https://www.motherjones.com/politics/2016/06/donald-trump-fine-ftc-sec-stocks/ | 6/24/2016 10:00 | The Time Donald Trump Was Hit with a $750,000 Fine by the Feds |
| https://www.motherjones.com/politics/2016/06/donald-trump-european-union-brexit-flip-flop/ | 6/24/2016 15:25 | Donald Trump's Really Big Brexit Flip-Flop |
| https://www.motherjones.com/politics/2016/06/donald-trump-email-fundraising-clinton-indictment/ | 6/28/2016 20:59 | Is This Donald Trump's Most Outlandish Fundraising Email Yet? |
| https://www.motherjones.com/politics/2016/07/sanders-clinton-democratic-platform/ | 7/1/2016 10:00 | Can Bernie Sanders Take Yes for an Answer? |
| https://www.motherjones.com/politics/2016/07/clinton-email-comey-fbi-trump/ | 7/5/2016 16:27 | The Hillary Clinton Email Case Will Never Be Over |
| https://www.motherjones.com/politics/2016/07/how-tony-blair-sucked-george-w-bush-iraq-war/ | 7/6/2016 16:35 | How Tony Blair Sucked Up to George W. Bush on the Iraq War |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/07/comey-chaffetz-clinton-emails-new-investigation/ | 7/7/2016 15:15 | House Republicans Call for Another FBI Investigation of Clinton and Her Emails |
| https://www.motherjones.com/politics/2016/07/donald-trump-and-politics-being-asshole/ | 7/18/2016 10:00 | Donald Trump and the Politics of Being an Asshole |
| https://www.motherjones.com/politics/2016/07/trump-republican-national-convention-memes/ | 7/19/2016 18:55 | The Trump Convention Is an Orgy of Memes |
| https://www.motherjones.com/politics/2016/07/trump-gop-convention-most-dangerous-ever/ | 7/20/2016 20:04 | Why This GOP Convention Is the Most Dangerous One Ever |
| https://www.motherjones.com/politics/2016/07/paul-manafort-trump-nato-interview/ | 7/21/2016 17:36 | How Paul Manafort Tried to BS Meâ€"and the World |
| https://www.motherjones.com/politics/2016/07/donald-trump-rnc-speech/ | 7/22/2016 3:56 | Donald Trump and the Dark Soul of the GOP |
| https://www.motherjones.com/politics/2016/07/bernie-sanders-delegates-democratic-convention-chaos/ | 7/25/2016 16:19 | Bernie Sanders Delegates Threaten Convention Chaos |
| https://www.motherjones.com/politics/2016/07/bernie-sanders-delegates-speech-philadelphia/ | 7/25/2016 18:55 | Bernie Feels the Bern of His Anti-Clinton Delegates |
| https://www.motherjones.com/politics/2016/07/bernie-sanders-delegates-protest-dnc/ | 7/26/2016 18:34 | Bernie Delegates Ease Up on Protest Plans |
| https://www.motherjones.com/politics/2016/07/bernie-sanders-delegates-convention-protest-walk-out/ | 7/27/2016 16:46 | Sanders Delegates to Bernie: You're Not the Boss of Me |
| https://www.motherjones.com/politics/2016/07/nina-turner-sanders-democratic-national-convention/ | 7/27/2016 23:39 | Top Sanders Backer: I Was Kicked Off the Convention Program and "No Reason Was Given" |
| https://www.motherjones.com/politics/2016/07/hillary-clinton-dnc-speech-message/ | 7/29/2016 4:15 | You Go to War With the Hillary Clinton You Have |
| https://www.motherjones.com/politics/2016/08/trump-isis-obama-clinton-iraq-withdraw-2006-interview/ | 8/16/2016 16:12 | In 2006 Interview, Trump Demanded US Troops Leave Iraqâ€"Even if Chaos and ISIS-Like Violence Occurred |
| https://www.motherjones.com/politics/2016/08/clinton-foundation-controversy-actual-work/ | 8/24/2016 18:33 | The Question No One's Asking About the Clinton Foundation |
| https://www.motherjones.com/politics/2016/08/heres-guy-who-can-stop-trump-becoming-president/ | 8/31/2016 10:00 | Here's the Republican Who Can Stop Trump From Becoming President |
| https://www.motherjones.com/politics/2016/09/heres-more-evidence-trump-did-not-oppose-iraq-war/ | 9/2/2016 8:00 | Here's More Evidence That Trump Did Not Oppose the Iraq War Before It Began |
| https://www.motherjones.com/politics/2016/09/trump-miltiary-officials-letter-romney/ | 9/6/2016 14:28 | Trump Announces 88 Top Former Military Officials Backing Him. Romney Had 500. |
| https://www.motherjones.com/politics/2016/09/hillary-clinton-donald-trump-press-conference-isis-sexism/ | 9/8/2016 14:46 | Clinton Cites Terrorism Expert Who Says ISIS Is Rooting for Trump |
| https://www.motherjones.com/politics/2016/09/trump-russian-mobster-tokhtakhounov-miss-universe-moscow/ | 9/14/2016 10:00 | How Did an Alleged Russian Mobster End Up on Trump's Red Carpet? |
| https://www.motherjones.com/politics/2016/09/trump-dismisses-50-percent-america-deplorables/ | 9/12/2016 19:21 | The Time Donald Trump Dismissed Half of America as Losers |
| https://www.motherjones.com/politics/2016/09/kellyanne-conway-trump-deplorables-bunch-of-pigs/ | 9/15/2016 10:00 | The Time Trump's Campaign Manager Called Americans "a Bunch of Pigs" |
| https://www.motherjones.com/politics/2016/09/donald-trump-lies-about-dealings-mafia-figures/ | 9/23/2016 10:00 | The Many Times Donald Trump Has Lied About His Mob Connections |
| https://www.motherjones.com/politics/2016/09/donald-trump-unreal-debate-hofstra-university/ | 9/27/2016 3:55 | Donald Trump's Unreal Debate |
| https://www.motherjones.com/politics/2016/09/will-these-anti-trump-ads-be-killer-spots-2016-campaign/ | 9/29/2016 17:52 | Will These Anti-Trump Ads Be the Killer Spots of the 2016 Campaign? |
| https://www.motherjones.com/politics/2016/10/donald-trump-taxes-50-percent-americans-dont-pay/ | 10/2/2016 15:34 | Watch Donald Trump Lecture Americans for Not Paying Taxes |
| https://www.motherjones.com/politics/2016/10/remember-when-trump-said-he-was-audited-because-he-was-christian/ | 10/4/2016 10:00 | Remember When Trump Said He Was Audited Because He Was a Christian? |
| https://www.motherjones.com/politics/2016/10/mike-pence-and-failure-republican-establishment/ | 10/5/2016 3:23 | Mike Pence and the Failure of the Republican Establishment |
| https://www.motherjones.com/politics/2016/10/donald-trump-anti-isis-plan-same-as-obama-clinton/ | 10/6/2016 13:12 | Donald Trump's Anti-ISIS Plan Is the Same as...Obama's and Clinton's |
| https://www.motherjones.com/politics/2016/10/former-gop-chairman-steele-trump-tape/ | 10/8/2016 20:51 | Former GOP Chairman: It's Over for Trump and the Party |
| https://www.motherjones.com/politics/2016/10/hillary-clinton-donald-trump-second-debate-st-louis/ | 10/10/2016 4:23 | In Second Debate, Donald Trump Showcases His Dark Soul |
| https://www.motherjones.com/politics/2016/10/donald-trump-pat-buchanan-hitler/ | 10/11/2016 20:43 | Trump's Campaign Enlists Commentator He Once Slammed as a Bigot and Hitler "Fan" |
| https://www.motherjones.com/politics/2016/10/donald-trump-obsessed-with-revenge/ | 10/19/2016 12:48 | Donald Trump Is Completely Obsessed With Revenge |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/10/donald-trump-hillary-clinton-third-debate-zombie-party/ | 10/20/2016 3:39 | At the Final Debate, Trump Tries to Rally a Zombie GOP Army for Post-Election Apocalypse |
| https://www.motherjones.com/politics/2016/10/another-housing-discrimination-lawsuit-donald-trump/ | 10/25/2016 11:36 | Here's Another Time a Trump Company Was Sued for Discriminating Against Black People |
| https://www.motherjones.com/politics/2016/10/donald-trump-hotel-dc/ | 10/26/2016 17:47 | Donald Trump Takes Time Off From Campaigning for an Infomercial |
| https://www.motherjones.com/politics/2016/10/newt-gingrich-refuses-discuss-his-attack-megyn-kelly/ | 10/26/2016 18:19 | Newt Gingrich Refuses to Discuss His Attack on Megyn Kelly |
| https://www.motherjones.com/politics/2016/10/james-okeefe-scott-foval-new-47-percent-story-false/ | 10/27/2016 20:49 | James O'Keefe's New Story About the 47 Percent Video Is Totally False |
| https://www.motherjones.com/politics/2016/10/veteran-spy-gave-fbi-info-alleging-russian-operation-cultivate-donald-trump/ | 10/31/2016 23:52 | A Veteran Spy Has Given the FBI Information Alleging a Russian Operation to Cultivate Donald Trump |
| https://www.motherjones.com/politics/2016/11/trump-secret-plan-combat-troops-isis-oil-iraq-syria/ | 11/2/2016 18:14 | Trump Once Called for Sending US Ground Troops to Fight ISIS and "Take That Oil" |
| https://www.motherjones.com/politics/2016/11/dnc-told-fbi-it-may-have-been-bugged/ | 11/4/2016 20:48 | Exclusive: The Democratic National Committee Has Told the FBI It Found Evidence Its HQ Was Bugged |
| https://www.motherjones.com/politics/2016/11/this-election-is-a-referendum-on-hate-donald-trump-hillary-clinton/ | 11/7/2016 20:49 | This Election Is a Referendum on Hate |
| https://www.motherjones.com/politics/2016/11/cybersecurity-experts-election-night-nightmare-scenarios/ | 11/7/2016 21:29 | If You Want to Get Scared, Ask a Cybersecurity Expert About Election Night |
| https://www.motherjones.com/politics/2016/11/hate-trumps-history-reality-tv-star-wins-white-house-broken-america/ | 11/9/2016 7:35 | Hate Trumps History: A Reality TV Star Wins the White House in a Broken America |
| https://www.motherjones.com/politics/2016/11/election-gingrich-believed-popular-vote-winner-should-be-president/ | 11/10/2016 20:03 | Before This Election, Newt Gingrich Believed the Popular Vote Winner Should Be President |
| https://www.motherjones.com/politics/2016/11/very-long-list-dumb-and-awful-things-newt-gingrich-has-said-and-done/ | 11/15/2016 12:49 | A Very Long List of Dumb and Awful Things Newt Gingrich Has Said and Done |
| https://www.motherjones.com/politics/2016/11/why-its-fair-and-necessary-call-trumps-chief-strategist-stephen-bannon-white-nationalist/ | 11/14/2016 20:26 | Here's Why It's Fairâ€"and Necessaryâ€"to Call Trump's Chief Strategist a White Nationalist Champion |
| https://www.motherjones.com/politics/2016/11/will-congress-investigate-russian-interference-2016-campaign/ | 11/16/2016 20:24 | The NSA Chief Says Russia Hacked the 2016 Election. Congress Must Investigate. |
| https://www.motherjones.com/politics/2016/11/stephen-bannon-facebook-group-racist-material-obama-death-threats/ | 11/18/2016 17:02 | Here's Evidence Steve Bannon Joined a Facebook Group That Posts Racist Rants and Obama Death Threats |
| https://www.motherjones.com/politics/2016/11/senior-house-democrat-calls-congressional-probe-russia-meddling-2016-election/ | 11/17/2016 15:51 | Senior House Democrat Calls for Congressional Probe of Russian Meddling in 2016 Election |
| https://www.motherjones.com/politics/2016/11/chuck-schumer-congressional-probe-russia-donald-trump/ | 11/29/2016 20:04 | Senior Senate Democrat Calls for Congressional Probe of Russian Meddling in US Election |
| https://www.motherjones.com/politics/2016/12/donald-trump-nuclear-war-weapons-inevitable/ | 12/8/2016 11:00 | Does Donald Trump Believe Nuclear War Is Inevitable? |
| https://www.motherjones.com/politics/2016/12/election-2016-trump-putin-russia-wikileaks/ | 12/7/2016 19:00 | Democrats Intensify Push for Probe of Russian Meddling in 2016 Campaign |
| https://www.motherjones.com/politics/2016/12/obama-orders-review-russian-hacking-election-public-report/ | 12/9/2016 21:40 | Obama Orders a Review of Russian Meddling in the US Electionâ€"But How Much of It Will Be Public? |
| https://www.motherjones.com/politics/2016/12/russian-intelligence-trump-moscow/ | 12/14/2016 11:00 | Did Russia Spy on Donald Trump When He Visited Moscow? |
| https://www.motherjones.com/politics/2016/12/donald-trump-frightening-tweet-nuclear-weapons/ | 12/22/2016 23:40 | This May Be Trump's Most Frightening and Dangerous Tweet Yet |
| https://www.motherjones.com/politics/2017/01/why-tom-perez-strong-competitor-against-keith-ellison-democratic-party/ | 1/6/2017 8:00 | Why Tom Perez Is a Strong Competitor Against Keith Ellison in the Democratic Party Race |
| https://www.motherjones.com/politics/2017/01/russian-hacking-hearing-trump-mccain/ | 1/5/2017 18:45 | At Russian Hacking Hearing, Most Republican Senators Express No Outrage |
| https://www.motherjones.com/politics/2017/01/democrats-turn-pressure-republicans-russian-hacking-investigation/ | 1/6/2017 18:00 | Democrats Turn Up Pressure on Republicans for Russian Hacking Investigation |
| https://www.motherjones.com/politics/2017/01/jeff-sessions-russian-hacking-graham-trump-hearing/ | 1/10/2017 19:10 | Jeff Sessions Channels Donald Trump on Russian Hacking |
| https://www.motherjones.com/politics/2017/01/fbi-information-investigation-trump-russia-wyden/ | 1/10/2017 19:54 | Senate Intelligence Committee Member Suggests FBI Is Sitting on Information on Trump-Russia Ties |
| https://www.motherjones.com/politics/2017/01/allegations-russia-intelligence-cultivated-trump-lead-his-dumbest-tweet-ever/ | 1/11/2017 16:16 | Russia Allegations Lead to Donald Trump's Dumbest Tweet Ever |
| https://www.motherjones.com/politics/2017/01/mike-pompeo-donald-trump-waterboarding-torture-cia/ | 1/12/2017 20:07 | Trump's CIA Pick Doesn't Seem to Understand the President-Elect's View on Torture |
| https://www.motherjones.com/politics/2017/01/spy-who-wrote-trump-russia-memos-it-was-hair-raising-stuff/ | 1/13/2017 18:31 | The Spy Who Wrote the Trump-Russia Memos: It Was "Hair-Raising" Stuff |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/01/donald-trump-russia-sergei-millian/ | 1/19/2017 15:15 | Investigators on the Trump-Russia Beat Should Talk to This Man |
| https://www.motherjones.com/politics/2017/01/donald-trump-inauguration/ | 1/20/2017 19:42 | At His Inauguration, Trump Signals No Break From His Politics of Fear and Loathing |
| https://www.motherjones.com/politics/2017/01/lindsey-graham-calls-investigating-what-fbi-did-about-russia-trump-intelligence/ | 1/20/2017 20:40 | GOP Senator Calls for Investigating What FBI Did About Russia-Trump Intelligence |
| https://www.motherjones.com/politics/2017/01/donald-trump-democratic-opposition-executive-order-immigration/ | 1/30/2017 20:56 | Is It Time for the Democrats to Wage All-Out War Against Trump? |
| https://www.motherjones.com/politics/2017/02/ron-wyden-intelligence-committee-russia-trump-investigation/ | 2/3/2017 11:00 | This Senator Is Hell-Bent on Getting Out the Truth About Trump and Russia |
| https://www.motherjones.com/politics/2017/02/russia-trump-putin-scandal-media/ | 2/9/2017 11:00 | The Mysterious Disappearance of the Biggest Scandal in Washington |
| https://www.motherjones.com/politics/2017/02/flynn-trump-washington-post-russia/ | 2/10/2017 14:58 | Bombshell Report Suggests Trump's National Security Adviser Is Dishonest and a Threat to US Policy |
| https://www.motherjones.com/politics/2017/02/why-michael-flynn-still-needs-to-be-investigated-russia/ | 2/14/2017 13:51 | Michael Flynn Resigned. Here's Why He Still Needs to be Investigated. |
| https://www.motherjones.com/politics/2017/02/sean-spicer-ducks-question-about-trump-campaign-contacts-with-russia/ | 2/14/2017 19:50 | The Question the White House Won't Answer: Did Trump's Campaign Have Contact With Russia? |
| https://www.motherjones.com/politics/2017/02/donald-trump-cant-come-clean-on-russia-michael-flynn/ | 2/15/2017 19:47 | Why Trump Can't Come Clean on Russia |
| https://www.motherjones.com/politics/2017/02/congress-intelligence-committees-trump-russia/ | 2/27/2017 11:00 | Can Republicans Be Trusted to Investigate Trump's Russia Scandal? |
| https://www.motherjones.com/politics/2017/02/congress-russia-trump-nadler-republicans-house-update/ | 2/28/2017 11:00 | How Democrats Are Trying to Corner GOPers on the Trump-Russia Scandal |
| https://www.motherjones.com/politics/2017/03/one-simple-question-could-break-trump-russia-scandal-wide-open/ | 3/7/2017 12:31 | One Simple Question That Could Break the Trump-Russia Scandal Wide Open |
| https://www.motherjones.com/politics/2017/03/trump-dont-blame-me-when-i-quote-fox-news/ | 3/17/2017 20:05 | Trump: Don't Blame Me When I Quote Fox News |
| https://www.motherjones.com/politics/2017/03/fbi-director-comey-intelligence-hearing-says-trump-russia-links-being-probed/ | 3/20/2017 15:49 | FBI Director Comey (Kind of) Calls Trump a Liar and Says Trump-Russia Links Still Being Probed |
| https://www.motherjones.com/politics/2017/03/devin-nunes-intel-committee-says-never-heard-of-roger-stone-carter-page/ | 3/20/2017 22:01 | Republican Congressman Leading Russia Probe Says He's Never Heard of Key Figures in the Scandal |
| https://www.motherjones.com/politics/2017/03/paul-manafort-tried-help-russian-oligarch-oleg-deripaska-suspected-mob-ties-gain-us/ | 3/22/2017 18:35 | Paul Manafort Tried to Help Russian Oligarch Suspected of Mob Ties Get a US Visa |
| https://www.motherjones.com/politics/2017/03/nunes-apology-trump/ | 3/23/2017 16:34 | Nunes Apologizes to Intel. Committee Membersâ€"But Won't Explain His Stunt |
| https://www.motherjones.com/politics/2017/03/nunes-press-conference-half-cocked-manafort/ | 3/24/2017 16:20 | Nunes (Kind of) Confesses He Went Off Half-Cocked |
| https://www.motherjones.com/media/2017/04/samantha-bee-full-frontal-donald-trump-white-house-correspondents-dinner/ | 4/28/2017 10:00 | The EntrÃ©e at Samantha Bee's Alternative White House Press Dinner? Trump Roast. |
| https://www.motherjones.com/politics/2017/03/how-devin-nunes-threatening-constitution-intelligence-oversight-russia-probe/ | 3/29/2017 10:00 | How Devin Nunes Is Threatening the Constitution |
| https://www.motherjones.com/politics/2017/04/trump-syria-obama-tweets-hypocrisy-chemical-attack/ | 4/4/2017 20:28 | Trump Hypocrisy: Blaming Syrian Chemical Attack on Obama |
| https://www.motherjones.com/politics/2017/04/conaway-gowdy-rooney-nunes-trump-house-russia-investigation/ | 4/6/2017 19:18 | With Nunes Out, the New Guys Running the Trump-Russia Probe Ain't Much Better |
| https://www.motherjones.com/politics/2017/04/fox-owns-oreilly-legacy-david-corn/ | 4/20/2017 20:31 | Fox News Owns Bill O'Reilly's Ugly Legacy |
| https://www.motherjones.com/politics/2017/04/why-its-impossible-republicans-investigate-trump-russia-scandal/ | 4/26/2017 10:00 | Why It's Impossible for Republicans to Investigate the Trump-Russia Scandal |
| https://www.motherjones.com/politics/2017/05/trump-human-rights-nsc-hall-duterte/ | 5/3/2017 11:34 | Trump Drops "Human Rights" From Top White House Job |
| https://www.motherjones.com/politics/2017/05/sally-yates-clapper-russia-trump-hearing-michael-flynn/ | 5/8/2017 21:39 | Why the Sally Yates Hearing Was Very Bad News for the Trump White House |
| https://www.motherjones.com/politics/2017/05/donald-trump-james-comey-firing-watergate-russia-1/ | 5/9/2017 23:32 | Trump Goes Full Watergateâ€"and Threatens Russia Investigation |
| https://www.motherjones.com/politics/2017/05/donald-trump-firing-james-comey-investigation-fbi-russia/ | 5/10/2017 13:48 | Why Trump's Firing of Comey Should Be Investigated |
| https://www.motherjones.com/politics/2017/05/trump-russia-elections-coats/ | 5/11/2017 17:02 | Trump's Top Intelligence Official Says Trump Has No Grand Plan to Protect US Elections |
| https://www.motherjones.com/politics/2017/05/clapper-trump-collusion-russia/ | 5/12/2017 17:45 | A Top Intelligence Official Tells Trump to Shut Upâ€"Sort Of |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/05/trump-congressional-republicans-russia-comey-flynn-scandals/ | 5/18/2017 18:52 | There's No Way Republicans Will Truly Confront Trump on His Scandals. It Would Destroy Their Party. |
| https://www.motherjones.com/politics/2017/05/joe-lieberman-benghazi-trump-fbi/ | 5/19/2017 20:37 | Joe Lieberman's Benghazi Connection |
| https://www.motherjones.com/politics/2017/05/trump-putin-russia-scandal-guilty/ | 5/30/2017 11:00 | Trump Is Already Guilty of Aiding Putin's Attack on America |
| https://www.motherjones.com/politics/2017/05/republicans-protect-trump-at-house-intelligence-hearing-russia/ | 5/23/2017 17:55 | Republicans Focus on Protecting Trump at Russia Hearing |
| https://www.motherjones.com/politics/2017/05/michael-flynn-mystery-payment-foreign-agent-turkey-alptekin/ | 5/26/2017 14:07 | The Mystery Behind the Half-Million Dollars Michael Flynn Received as a Foreign Agent |
| https://www.motherjones.com/politics/2017/06/republican-congressman-clay-higgins-suspected-islamic-radicals-kill-them-all/ | 6/5/2017 15:21 | Republican Congressman on Suspected Islamic Radicals: "Kill Them All" |
| https://www.motherjones.com/politics/2017/06/roger-stone-nigel-farage-donald-trump-russia-fbi/ | 6/6/2017 10:32 | Roger Stone: I Hooked Up Nigel Farage With Donald Trump |
| https://www.motherjones.com/politics/2017/06/comey-statement-trump-defenders-absurd-spin/ | 6/7/2017 20:25 | Comey Forces Trump Defenders Into Extreme and Absurd Spin |
| https://www.motherjones.com/politics/2017/06/james-comey-hearing-donald-trump-russia/ | 6/8/2017 13:25 | James Comey's Big Message: Donald Trump Can't Be Trusted |
| https://www.motherjones.com/politics/2017/06/alex-jones-megyn-kelly-donald-trump/ | 6/13/2017 10:24 | Here's the Alex Jones Story Megyn Kelly and Other Reporters Should Probe |
| https://www.motherjones.com/politics/2017/06/the-most-shocking-revelation-from-the-sessions-hearing/ | 6/13/2017 17:56 | The Most Shocking Revelation From the Sessions Hearing |
| https://www.motherjones.com/politics/2017/06/trump-felix-sater-andrew-weissman/ | 6/23/2017 11:44 | This Top Mueller Aide Once Worked on an Investigation of a Trump Associate Tied to the Russian Mob |
| https://www.motherjones.com/politics/2017/06/states-rebuffed-federal-help-on-russian-hacking-says-former-dhs-head/ | 6/21/2017 11:40 | States Rebuffed Federal Help on Russian Hacking, Says Former DHS Head |
| https://www.motherjones.com/politics/2017/06/hey-gop-trumps-misogyny-and-obsession-with-revenge-are-nothing-new/ | 6/29/2017 13:24 | Hey GOP, Trump's Misogyny and Obsession With Revenge Are Nothing New |
| https://www.motherjones.com/politics/2017/06/trump-and-his-aides-might-have-broken-the-law-with-morning-joe-threats/ | 6/30/2017 15:51 | Trump and His Aides Might Have Broken the Law With "Morning Joe" Threats |
| https://www.motherjones.com/politics/2017/07/how-a-music-publicist-connected-trumps-inner-circle-to-a-russian-lawyer-peddling-clinton-dirt/ | 7/10/2017 15:00 | How a Music Publicist Connected Trump's Inner Circle to a Russian Lawyer Peddling Clinton Dirt |
| https://www.motherjones.com/politics/2017/07/donald-trump-jr-emails-steele-dossier/ | 7/11/2017 14:07 | Donald Trump Jr.'s Emails Sound Like the Steele Dossier |
| https://www.motherjones.com/politics/2017/07/the-trump-russia-conspiracy-is-now-very-simple/ | 7/11/2017 17:45 | The Trump-Russia Conspiracy Is Now Very Simple |
| https://www.motherjones.com/politics/2017/07/the-real-scandal-now-is-how-team-trump-helped-putin-conceal-his-attack-on-america/ | 7/13/2017 14:41 | The Real Scandal Now Is How Team Trump Helped Putin Conceal His Attack on America |
| https://www.motherjones.com/politics/2017/07/were-trump-jr-manafort-and-kushner-hoping-to-get-clintons-emails-from-putin/ | 7/20/2017 6:00 | Were Trump Jr., Manafort, and Kushner Hoping to Get Clinton's Emails From Putin? |
| https://www.motherjones.com/politics/2017/08/trump-has-been-thinking-about-nuclear-war-for-decades-heres-why-thats-scary/ | 8/11/2017 14:05 | Trump Has Been Thinking About Nuclear War for Decades. Here's Why That's Scary. |
| https://www.motherjones.com/politics/2017/08/a-putin-friendly-oligarchs-top-us-executive-donated-285000-to-trump/ | 8/17/2017 6:00 | A Putin-Friendly Oligarch's Top US Executive Donated $285,000 to Trump |
| https://www.motherjones.com/politics/2017/08/trump-official-once-praised-a-defender-of-holocaust-deniers/ | 8/21/2017 6:00 | Trump Official Once Praised a Defender of Holocaust Deniers |
| https://www.motherjones.com/politics/2017/08/can-anyone-stop-trump-from-launching-nuclear-weapons/ | 8/23/2017 14:08 | Can Anyone Stop Trump From Launching Nuclear Weapons? |
| https://www.motherjones.com/politics/2017/08/here-are-trumps-3-biggest-lies-about-the-russia-scandal-1/ | 8/30/2017 10:24 | Here Are Trump's 3 Biggest Lies About the Russia Scandal |
| https://www.motherjones.com/politics/2017/09/trumps-russia-scandal-lawyer-says-hes-one-of-the-adults-in-the-white-house/ | 9/6/2017 13:27 | In Private Email, Trump's Russia-Scandal Lawyer Says He's One of the "Adults" in the White House |
| https://www.motherjones.com/politics/2017/09/is-donald-trump-jr-trying-to-con-congress-on-russia-scandal/ | 9/7/2017 13:08 | Is Donald Trump Jr. Trying to Con Congress on the Russia Scandal? |
| https://www.motherjones.com/politics/2017/09/how-donald-trump-lied-to-conceal-his-moscow-business-partner/ | 9/12/2017 6:00 | How Donald Trump Lied to Conceal His Moscow Business Partner |
| https://www.motherjones.com/politics/2017/09/whos-telling-the-truth-about-the-russia-meeting-kushner-or-trump-jr/ | 9/14/2017 13:24 | Who's Telling the Truth About the Russia Meeting: Kushner or Trump Jr.? |
| https://www.motherjones.com/politics/2017/09/the-wikileaks-tweets-roger-stone-cant-explain-1/ | 9/26/2017 18:23 | The WikiLeaks Tweets Roger Stone Can't Explain |
| https://www.motherjones.com/politics/2017/09/watch-roy-moore-the-latest-gop-star-argue-for-criminalizing-homosexuality/ | 9/27/2017 17:02 | Watch Roy Moore, the Latest GOP Star, Argue for Criminalizing Homosexuality |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/10/did-russia-hack-the-2016-vote-tally-this-senator-says-we-dont-know-for-sure/ | 10/6/2017 12:55 | Did Russia Hack the 2016 Vote Tally? This Senator Says We Don't Know for Sure |
| https://www.motherjones.com/politics/2017/10/why-you-should-be-scared-about-trump-and-nuclear-weapons/ | 10/11/2017 13:57 | Why You Really Should Be Terrified About Trump and Nuclear Weapons |
| https://www.motherjones.com/politics/2017/10/does-the-house-intel-committee-have-enough-staff-to-investigate-the-trump-russia-scandal/ | 10/20/2017 9:55 | Does the House Intel Committee Have Enough Staff to Investigate the Trump-Russia Scandal? |
| https://www.motherjones.com/media/2017/10/the-trump-russia-scandal-is-a-huge-media-fail/ | 10/26/2017 16:44 | The Trump-Russia Scandal Is a Huge Media Fail |
| https://www.motherjones.com/politics/2017/10/how-republicans-are-jumping-on-the-new-steele-scoop-to-distract-from-the-trump-russia-scandal/ | 10/25/2017 14:47 | How Republicans Are Jumping on the New Steele Scoop to Distract From the Trump-Russia Scandal |
| https://www.motherjones.com/politics/2017/10/robert-mueller-releases-information-showing-trump-campaign-tried-to-collude-with-russia/ | 10/30/2017 12:45 | Robert Mueller Releases Information Showing Trump Campaign Tried to Collude With Russia |
| https://www.motherjones.com/politics/2017/10/mystery-professor-in-mueller-case-had-contacts-with-russian-officials/ | 10/30/2017 17:16 | Mystery Professor in Mueller Case Had Contacts With Russian Officials |
| https://www.motherjones.com/politics/2017/11/hackers-compromised-the-trump-organization-4-years-ago-and-the-company-never-noticed/ | 11/1/2017 21:01 | Hackers Compromised the Trump Organization 4 Years Agoâ€"and the Company Never Noticed |
| https://www.motherjones.com/politics/2017/11/does-congress-think-trump-can-be-trusted-with-nuclear-weapons/ | 11/14/2017 13:27 | Does Congress Think Trump Can Be Trusted With Nuclear Weapons? |
| https://www.motherjones.com/politics/2017/11/note-to-robert-mueller-hope-hicks-was-part-of-the-cover-up/ | 11/21/2017 6:00 | Note to Robert Mueller: Hope Hicks Was Part of the Cover-Up |
| https://www.motherjones.com/politics/2017/11/will-the-house-intelligence-committee-get-the-truth-from-erik-prince/ | 11/29/2017 6:30 | Will the House Intelligence Committee Get the Truth From Erik Prince? |
| https://www.motherjones.com/politics/2017/12/flynn-indictment-shows-he-committed-a-more-serious-offense-than-lying-to-the-fbi/ | 12/1/2017 11:40 | Flynn Guilty Plea Shows He Committed a More Serious Offense Than Lying to the FBI |
| https://www.motherjones.com/politics/2017/12/why-the-flynn-indictment-is-bad-news-for-pence-and-other-senior-trump-officials/ | 12/1/2017 14:01 | Why the Flynn Guilty Plea Is Bad News for Penceâ€"and Other Senior Trump Officials |
| https://www.motherjones.com/politics/2017/12/flynn-business-associate-hoped-to-get-sessions-to-support-russia-related-nuclear-project/ | 12/6/2017 16:53 | Flynn Business Associate Hoped to Get Sessions to Support Russia-Related Nuclear Project |
| https://www.motherjones.com/politics/2017/12/nra-slams-former-prosecutor-doug-jones-to-help-alleged-child-molester-roy-moore/ | 12/8/2017 16:35 | NRA Slams Former Prosecutor Doug Jones to Help Alleged Child Molester Roy Moore |
| https://www.motherjones.com/politics/2017/12/donald-trumps-holiday-gift-to-america-a-fundamental-crisis/ | 12/20/2017 6:00 | Donald Trump's Holiday Gift to America: A Fundamental Crisis |
| https://www.motherjones.com/politics/2018/01/republican-senators-target-christopher-steele-and-the-reason-is-obvious/ | 1/5/2018 15:50 | Republican Senators Target Christopher Steeleâ€"and the Reason Is Obvious |
| https://www.motherjones.com/politics/2018/01/how-republicans-normalized-donald-trumps-racism/ | 1/12/2018 13:50 | How Republicans Normalized Donald Trump's Racism |
| https://www.motherjones.com/politics/2018/01/if-you-want-to-understand-trump-understand-this-revenge-is-what-he-cares-about-most/ | 1/30/2018 13:44 | If You Want to Understand Trump, Understand This: Revenge Is What He Cares About Most |
| https://www.motherjones.com/politics/2018/02/how-the-gop-pulled-me-into-its-war-on-the-fbi/ | 2/6/2018 6:00 | How the GOP Pulled Me Into Its War on the FBI |
| https://www.motherjones.com/politics/2018/02/while-you-are-tweeting-about-the-nunes-memo-russia-is-plotting-its-midterms-attack/ | 2/1/2018 14:15 | While You Are Tweeting About the Nunes Memo, Russia Is Plotting Its Midterms Attack |
| https://www.motherjones.com/politics/2018/02/the-nunes-memo-proves-one-thing-and-its-the-opposite-of-what-it-tries-to-prove/ | 2/2/2018 14:38 | The Nunes Memo Proves One Thing, And Itâ€™s The Opposite Of What It Tries To Prove |
| https://www.motherjones.com/politics/2018/02/house-intelligence-dems-this-russia-investigation-kind-of-sucks/ | 2/9/2018 17:38 | House Intelligence Dems: This Russia Investigation Kind of Sucks |
| https://www.motherjones.com/politics/2018/02/imagine-dragons-to-conservative-group-stop-using-our-music/ | 2/15/2018 16:57 | Imagine Dragons to Conservative Group: Stop Using Our Music |
| https://www.motherjones.com/politics/2018/02/muellers-latest-indictment-shows-trump-has-helped-putin-cover-up-a-crime/ | 2/16/2018 16:15 | Mueller's Latest Indictment Shows Trump Has Helped Putin Cover Up a Crime |
| https://www.motherjones.com/politics/2018/03/how-a-russian-linked-shell-company-hired-an-ex-trump-aide-to-boost-albanias-right-wing-party-in-dc/ | 3/6/2018 10:59 | How a Russian-Linked Shell Company Hired an Ex-Trump Aide to Boost Albania's Right-Wing Party in DC |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/03/russian-connection-what-happened-moscow-inside-story-trump-obsession-putin-david-corn-michael-isikoff/ | 3/8/2018 5:00 | What Happened in Moscow: The Inside Story of How Trumpâ€™s Obsession With Putin Began |
| https://www.motherjones.com/politics/2018/03/why-the-hell-are-we-standing-down/ | 3/9/2018 5:00 | â€œWhy the Hell Are We Standing Down?â€ |
| https://www.motherjones.com/politics/2018/03/top-republican-lawyer-no-ones-asking-to-be-on-trumps-legal-team/ | 3/26/2018 13:34 | Top Republican Lawyer: No One's Asking to Be on Trump's Legal Team |
| https://www.motherjones.com/politics/2018/04/a-russian-business-associate-of-wilbur-ross-was-just-sanctioned-by-the-trump-administration/ | 4/10/2018 10:42 | A Russian Business Associate of Wilbur Ross Was Just Sanctioned by the Trump Administration |
| https://www.motherjones.com/politics/2018/04/the-most-important-news-out-of-jim-comeys-explosive-new-book/ | 4/12/2018 20:21 | The Most Important News out of Jim Comey's Explosive New Book |
| https://www.motherjones.com/politics/2018/04/why-the-scooter-libby-case-and-trumps-pardon-really-really-matter/ | 4/13/2018 17:55 | Why the Scooter Libby Caseâ€"and Trump's Pardonâ€"Really, Really Matter |
| https://www.motherjones.com/politics/2018/04/michael-cohen-says-hes-never-been-to-prague-he-told-me-a-different-story/ | 4/20/2018 6:00 | Michael Cohen Says He's "Never" Been to Prague. He Told Me a Different Story. |
| https://www.motherjones.com/politics/2018/05/nra-leader-once-worked-for-professor-who-claimed-blacks-were-genetically-inferior/ | 5/1/2018 22:44 | NRA Leader Once Worked for Professor Who Claimed Blacks Were Genetically Inferior |
| https://www.motherjones.com/politics/2018/05/the-pentagon-considers-this-russian-sniper-rifle-a-big-threat-to-us-soldiers-the-nra-helped-promote-it/ | 5/7/2018 6:00 | The Pentagon Considers This Russian Sniper Rifle a Big Threat to US Soldiers. The NRA Helped Promote It. |
| https://www.motherjones.com/politics/2018/05/nra-oliver-north-iran-contra/ | 5/7/2018 16:52 | The New NRA President Has Just the Right Record: Shady Weapons Sales and Covering Up the Truth |
| https://www.motherjones.com/politics/2018/05/stormy-daniels-lawyer-claims-russian-oligarch-paid-500000-to-michael-cohen-1/ | 5/8/2018 19:17 | Stormy Daniels' Lawyer Claims Russian Oligarch Paid $500,000 to Michael Cohen |
| https://www.motherjones.com/politics/2018/05/the-firm-that-paid-michael-cohen-500000-is-deeply-tied-to-a-russian-oligarch-records-show/ | 5/10/2018 11:50 | The Firm That Paid Michael Cohen $500,000 Is Deeply Tied to a Russian Oligarch, Records Show |
| https://www.motherjones.com/politics/2018/05/why-mark-twain-would-oppose-gina-haspel-as-cia-director/ | 5/15/2018 13:14 | Why Mark Twain Would Oppose Gina Haspel as CIA Director |
| https://www.motherjones.com/politics/2018/05/new-documents-trump-pushed-hard-for-a-meeting-with-putin-in-2013/ | 5/16/2018 13:51 | New Documents: Trump Made a "Secret" Request for a Meeting With Putin in 2013 |
| https://www.motherjones.com/politics/2018/06/trump-russia-scandal-media/ | 6/5/2018 6:00 | Donald Trump Is Getting Away With the Biggest Scandal in American History |
| https://www.motherjones.com/politics/2018/06/bombshell-letter-trump-jr-congress-testimony/ | 6/2/2018 17:10 | Why the Bombshell Trump Letter Could Be a Big Problem for Donald Trump Jr. |
| https://www.motherjones.com/politics/2018/06/paul-manafort-mueller-witness-tampering/ | 6/5/2018 13:37 | Manafort's Dumbest Move Yet: Using a Former Russian Intelligence Officer for Witness-Tampering? |
| https://www.motherjones.com/politics/2018/06/mueller-schiff-perjury/ | 6/7/2018 16:16 | Top Hill Democrat Says Mueller Should Consider Perjury Charges Against Trump-Russia Witnesses |
| https://www.motherjones.com/media/2018/06/the-true-russia-scandal-is-fully-known/ | 6/8/2018 15:33 | The Real Russia Scandal Is Hiding in Plain Sight. Yet Trump May Get Away With It. |
| https://www.motherjones.com/politics/2018/06/the-director-of-national-intelligence-says-russia-poses-a-threat-to-midterm-elections-but-trump-doesnt-seem-to-care/ | 6/12/2018 12:27 | The Director of National Intelligence Says Russia Poses a Threat to Midterm Elections. But Trump Doesn't Seem to Care. |
| https://www.motherjones.com/politics/2018/06/trump-comey-ig-report-russia/ | 6/14/2018 14:56 | Trump Uses the Comey Report to Cover Up His Guilt in the Russia Scandal |
| https://www.motherjones.com/politics/2018/07/bill-shine-donald-trump-white-house-communications-chief/ | 7/5/2018 13:38 | Trump's New White House Communications Chief Loves a Good Fire |
| https://www.motherjones.com/politics/2018/07/while-america-sleeps-trumps-treachery-and-the-russia-scandal/ | 7/11/2018 9:21 | While America Sleeps: Trump's Treachery and the Russia Scandal |
| https://www.motherjones.com/politics/2018/07/yet-another-twist-in-the-crazy-tale-of-a-gop-fundraisers-affair-with-a-playmate/ | 7/13/2018 10:25 | Yet Another Twist in the Crazy Tale of a GOP Fundraiser's Affair With a Playmate |
| https://www.motherjones.com/politics/2018/07/how-the-mueller-news-is-an-indictment-of-donald-trump-and-his-gop-enablers/ | 7/13/2018 17:15 | How the Mueller News Is an Indictment of…Donald Trump and His GOP Enablers |
| https://www.motherjones.com/politics/2018/07/in-helsinki-trump-shows-he-is-indeed-guilty-of-collusion/ | 7/16/2018 16:07 | In Helsinki, Trump Shows He Is Indeed Guilty of Collusion |
| https://www.motherjones.com/politics/2018/07/maria-butina-nra-putin-russian-oligarch/ | 7/18/2018 18:03 | Which Putin-Friendly Russian Oligarch Funded the Alleged Spy Who Penetrated the NRA? |
| https://www.motherjones.com/politics/2018/07/why-michael-cohen-is-a-triple-threat-for-donald-trump/ | 7/26/2018 7:06 | Why Michael Cohen Is a Triple Threat for Donald Trump |
| https://www.motherjones.com/politics/2018/07/dana-rohrabacher-says-anyone-in-this-town-would-meet-with-russians-peddling-political-dirt/ | 7/30/2018 10:45 | Dana Rohrabacher Says Anyone â€œIn This Townâ€Would Meet With Russians Peddling Political Dirt |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/08/did-alleged-russian-spy-maria-butina-cause-a-leadership-shake-up-at-the-nra-1/ | 8/3/2018 7:54 | Did Alleged Russian Spy Maria Butina Cause a Leadership Shake-up at the NRA? |
| https://www.motherjones.com/politics/2018/09/alleged-holocaust-denier-chuck-johnson-attends-matt-gaetz-fundraiser-dana-rohrabacher/ | 9/13/2018 10:52 | Two Republican Congressmen Hobnob With an Alleged Holocaust Denier. Again. |
| https://www.motherjones.com/politics/2018/09/norm-eisen-the-last-palace-interview/ | 9/3/2018 6:00 | Why a Leading Trump Critic Wrote a Book About a Mansion in Europe |
| https://www.motherjones.com/politics/2018/09/paul-manafort-tried-to-pressure-obama-jews-to-help-his-secret-lobbying-campaign-for-ukraine/ | 9/14/2018 11:49 | Paul Manafort Tried to Pressure "Obama Jews" to Help His Secret Lobbying Campaign for Ukraine |
| https://www.motherjones.com/politics/2018/09/rep-dana-rohrabacher-endorses-local-politician-accused-of-peddling-racist-conspiracies/ | 9/20/2018 10:59 | Rep. Dana Rohrabacher Endorses Local Politician Accused of Peddling "Racist Conspiracies" |
| https://www.motherjones.com/politics/2018/09/mark-judge-lawyer-he-wont-say-anything-until-the-kavanaugh-confirmation-process-ends/ | 9/26/2018 12:43 | Mark Judge's Lawyer: He Won't Say Anything During the Kavanaugh Confirmation Process |
| https://www.motherjones.com/politics/2018/10/the-most-important-election-of-our-lives-1/ | 10/17/2018 6:00 | The Most Important Election of Our Lives |
| https://www.motherjones.com/politics/2018/10/destroy-the-republican-party-max-boot-calls-for-a-clean-start/ | 10/3/2018 6:00 | "We Need to Destroy the Republican Party": A Conservative Luminary Calls for a Clean Start |
| https://www.motherjones.com/politics/2018/10/kavanaugh-in-2015-a-judge-must-keep-emotions-in-check-and-not-be-a-political-partisan/ | 10/1/2018 13:53 | Kavanaugh in 2015: A Judge Must Keep "Emotions in Check" and Not Be a "Political Partisan" |
| https://www.motherjones.com/politics/2018/10/kavanaugh-once-said-a-president-who-interferes-with-a-special-counsel-should-be-impeached/ | 10/4/2018 7:58 | Kavanaugh Once Said a President Who Interferes With a Special Counsel Should Be Impeached |
| https://www.motherjones.com/politics/2018/10/the-real-reason-the-white-house-told-the-fbi-not-to-interview-christine-blasey-ford/ | 10/4/2018 12:49 | The Real Reason the White House Told the FBI Not to Interview Christine Blasey Ford? |
| https://www.motherjones.com/politics/2018/10/why-does-pompeo-pretend-us-intelligence-hasnt-told-trump-what-happened-in-khashoggi-case/ | 10/18/2018 17:44 | Why Does Pompeo Pretend US Intelligence Hasn't Told Trump What Happened in Khashoggi Case? |
| https://www.motherjones.com/politics/2018/10/new-justice-department-case-shows-russia-is-now-attacking-the-midterm-elections/ | 10/19/2018 17:57 | New Justice Department Case Shows Russia Is Now Attacking the Midterm Elections |
| https://www.motherjones.com/politics/2018/10/bombing-suspect-texted-soros-story-cesar-sayoc-justin-humberger/ | 10/26/2018 17:36 | Suspect Texted Story About Attempted Soros Bombing to Business Partner |
| https://www.motherjones.com/politics/2018/10/in-the-wake-of-the-pittsburgh-massacre-sarah-huckabee-sanders-gaslights-america/ | 10/29/2018 17:35 | In the Wake of the Pittsburgh Massacre, Sarah Huckabee Sanders Gaslights America |
| https://www.motherjones.com/politics/2018/11/trump-and-the-midterms-a-battle-for-decency/ | 11/5/2018 14:03 | Trump and the Midterms: A Battle for Decency |
| https://www.motherjones.com/politics/2018/11/democrats-trump-investigations/ | 11/6/2018 23:54 | House Dems Already Have Their List of Trump Scandals to Investigate. Here It Is. |
| https://www.motherjones.com/politics/2018/11/acting-attorney-general-matt-whittaker-said-the-president-can-kill-any-investigation-he-wants/ | 11/8/2018 17:01 | Listen: Trump's Acting Attorney General Said the President Can Kill Any Investigation He Wants |
| https://www.motherjones.com/politics/2018/11/acting-attorney-general-matt-whitaker-claimed-there-was-no-evidence-russia-interfered-in-the-2016-election/ | 11/9/2018 16:35 | Trump's New Acting Attorney General Claimed There Was No Evidence Russia Interfered in the 2016 Election |
| https://www.motherjones.com/politics/2018/11/exclusive-video-secret-service-agents-interview-tom-arnold-about-his-anti-trump-tweets/ | 11/26/2018 12:05 | Exclusive Video: Secret Service Agents Interview Tom Arnold About His Anti-Trump Tweets |
| https://www.motherjones.com/politics/2018/12/which-investigations-will-the-dems-launch-first/ | 12/3/2018 10:05 | Which Investigations Will the Dems Launch First? |
| https://www.motherjones.com/politics/2018/11/matt-whitaker-suggested-trump-administration-should-prosecute-hillary-clinton/ | 11/20/2018 18:58 | Matt Whitaker Suggested the Trump Administration Should Prosecute Hillary Clinton |
| https://www.motherjones.com/politics/2018/11/when-the-manafort-plea-deal-blew-up-it-was-good-news-for-oligarchs/ | 11/30/2018 12:16 | When the Manafort Plea Deal Blew Up, It Was Good News for Oligarchs |
| https://www.motherjones.com/politics/2018/11/trump-lawyer-michael-cohen-discussed-business-deal-with-putins-office/ | 11/29/2018 12:15 | Here's Evidence of Collusion: Trump's Lawyer Discussed Business Deal With Putin's Office |
| https://www.motherjones.com/politics/2018/12/disgraced-trump-fundraiser-elliott-broidy-tried-to-use-gop-contacts-to-score-billions-in-africa/ | 12/12/2018 11:04 | Disgraced Trump Fundraiser Tried to Use GOP Contacts to Score "Billions" in Africa |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/12/michael-flynn-contacts-russia-campaign-robert-mueller/ | 12/13/2018 10:12 | Did Michael Flynn Try to Strike a Grand Bargain With Moscow as It Attacked the 2016 Election? |
| https://www.motherjones.com/media/2018/12/the-big-story-trump-russia/ | 12/19/2018 11:15 | Remember the Big Story in the Russia Scandal: Donald Trump Betrayed America |
| https://www.motherjones.com/politics/2019/01/adam-mckay-interview-vice-dick-cheney-iraq-george-bush/ | 1/8/2019 6:00 | "Vice" Director Adam McKay Talks About Dick Cheney's Love Affair With Power |
| https://www.motherjones.com/politics/2019/01/the-myth-of-the-mueller-report/ | 1/11/2019 8:30 | The Myth of the Mueller Report |
| https://www.motherjones.com/politics/2019/01/donald-trump-was-always-a-counterintelligence-nightmare/ | 1/14/2019 16:35 | Donald Trump Was Always a Counterintelligence Nightmare |
| https://www.motherjones.com/politics/2019/01/a-new-right-wing-smear-campaign-targets-a-former-fbi-official-to-distract-from-russia-scandal/ | 1/17/2019 13:01 | A New Right-Wing Smear Campaign Targets a Former FBI Official to Distract From Russia Scandal |
| https://www.motherjones.com/politics/2019/01/yes-there-was-collusion-look-at-the-manafort-case/ | 1/22/2019 13:25 | Yes, There Was Collusion. Look at the Manafort Case |
| https://www.motherjones.com/politics/2019/01/what-the-roger-stone-indictment-left-out-how-he-helped-russia-attack-the-2016-election/ | 1/25/2019 16:02 | What the Roger Stone Indictment Left Out: How He Helped Russia Attack the 2016 Election |
| https://www.motherjones.com/politics/2019/01/donald-trump-hotel-kuwait-government-emoluments/ | 1/30/2019 18:21 | Once Again, the Kuwaiti Government Puts Money Right into Trump's Pocket |
| https://www.motherjones.com/politics/2019/02/how-paul-manafort-couldnt-stop-colluding-with-a-suspected-russian-intelligence-associate/ | 2/13/2019 10:53 | How Paul Manafort Couldn't Stop Colluding With a Suspected Russian Intelligence Associate |
| https://www.motherjones.com/politics/2019/02/matt-gaetz-just-threatened-michael-cohen-on-twitter-witness-tampering/ | 2/26/2019 17:10 | A Republican Congressman Just Threatened Michael Cohen on Twitter. Did He Break the Law? |
| https://www.motherjones.com/politics/2019/02/how-cohens-testimony-backs-up-the-case-that-trump-helped-russia-attack-the-2016-election/ | 2/27/2019 16:24 | How Cohen's Testimony Backs Up the Case That Trump Helped Russia Attack the 2016 Election |
| https://www.motherjones.com/politics/2019/03/robert-mueller-has-raised-big-trump-russia-questions-will-his-report-answer-them/ | 3/8/2019 11:37 | Robert Mueller Has Raised Big Trump-Russia Questions. Will His Report Answer Them? |
| https://www.motherjones.com/politics/2019/03/a-florida-massage-parlor-owner-has-been-selling-chinese-execs-access-to-trump-at-mar-a-lago/ | 3/9/2019 6:26 | A Florida Massage Parlor Owner Has Been Selling Chinese Execs Access to Trump at Mar-a-Lago |
| https://www.motherjones.com/politics/2019/03/the-massage-parlor-owner-peddling-access-to-trump-has-ties-to-chinese-government-linked-groups-cindy-yang/ | 3/10/2019 14:49 | The Massage Parlor Owner Peddling Access to Trump Has Ties to Chinese Government-Linked Groups |
| https://www.motherjones.com/politics/2019/03/trump-mueller-report-russia/ | 3/24/2019 17:56 | Trump Aided and Abetted Russiaâ€™s Attack. That Was Treachery. Full Stop. |
| https://www.motherjones.com/politics/2019/03/heres-the-real-trump-russia-hoax/ | 3/29/2019 11:25 | Here's the Real Trump-Russia Hoax |
| https://www.motherjones.com/politics/2019/04/a-new-chinese-mystery-at-mar-a-lago-yujing-zhang-cindy-yang/ | 4/2/2019 21:43 | A New Chinese Mystery at Mar-a-Lago |
| https://www.motherjones.com/politics/2019/04/charles-lee-mystery-man-in-trumps-mar-a-lago-china-scandal-prompts-counterintelligence-concerns/ | 4/5/2019 11:26 | Mystery Man in Trump's Mar-a-Lagoâ€"China Scandal Prompts Counterintelligence Concerns |
| https://www.motherjones.com/politics/2019/04/bill-barr-mueller-report-press-conference/ | 4/18/2019 10:45 | Bill Barr's Big Deception |
| https://www.motherjones.com/politics/2019/04/mueller-report-donald-trump-russia-lies/ | 4/18/2019 16:18 | The Mueller Report: A Detailed Account of Trump's Lies and Misconduct |
| https://www.motherjones.com/politics/2019/04/mueller-redactions-raise-questions-about-stone-trump-and-the-no-collusion-claim/ | 4/19/2019 14:34 | Mueller Redactions Raise Questions About Stone, Trump, and the "No Collusion" Claim |
| https://www.motherjones.com/politics/2019/04/joe-biden-and-the-iraq-war-its-complicated/ | 4/26/2019 6:00 | Joe Biden and the Iraq War: It's Complicated |
| https://www.motherjones.com/politics/2019/04/new-revelations-in-maria-butina-case-highlight-russias-infiltration-efforts-in-2016/ | 4/24/2019 12:44 | New Revelations in Maria Butina Case Highlight Russia's Infiltration Efforts in 2016 |
| https://www.motherjones.com/politics/2019/05/how-bill-barr-is-helping-trump-escape-the-russia-scandal/ | 5/8/2019 13:09 | How Bill Barr Is Helping Trump Escape the Russia Scandal |
| https://www.motherjones.com/politics/2019/05/in-defamation-lawsuit-a-trump-donor-acknowledges-providing-chinese-execs-access-in-us/ | 5/17/2019 10:26 | In Defamation Lawsuit, a Trump Donor Acknowledges Providing Chinese Execs "Access" in US |
| https://www.motherjones.com/politics/2019/05/have-the-democrats-blown-the-trump-russia-scandal/ | 5/22/2019 12:55 | Have the Democrats Blown the Trump-Russia Scandal? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/05/a-new-right-wing-disinformation-campaign-biden-was-part-of-a-deep-state-plot-against-trump/ | 5/31/2019 12:08 | A New Right-Wing Disinformation Campaign: Biden Was Part of a Deep State Plot Against Trump |
| https://www.motherjones.com/politics/2019/05/robert-mueller-donald-trump-usa/ | 5/29/2019 16:01 | Mueller Reminds the Nation That Trump Betrayed the USA |
| https://www.motherjones.com/environment/2019/07/weight-of-the-world-climate-change-scientist-grief/ | 7/8/2019 7:52 | It's the End of the World as They Know It |
| https://www.motherjones.com/politics/2019/06/joe-biden-electability/ | 6/5/2019 12:30 | No One Has Any Idea If Joe Biden Really Is "Electable" |
| https://www.motherjones.com/politics/2019/06/elizabeth-warren-plan/ | 6/14/2019 6:00 | Elizabeth Warren Has a Plan for Winning the White House, and Right Now It's Working |
| https://www.motherjones.com/politics/2019/06/felix-sater-testimony-trump-tower-moscow-house-intelligence-committee/ | 6/20/2019 19:38 | Felix Sater Will Testify in Private About Trump Tower Moscow. He Says He Was Willing to Do It Publicly. |
| https://www.motherjones.com/politics/2019/06/as-ebola-deaths-mount-in-africa-trump-is-screwing-up-the-response/ | 6/25/2019 14:57 | As Ebola Deaths Mount in Africa, Trump Is Screwing Up the Response |
| https://www.motherjones.com/politics/2019/06/hope-hicks-implicates-jared-kushner-in-lying-about-trump-russia-contacts-1/ | 6/26/2019 14:55 | Hope Hicks Implicates Jared Kushner in Lying About Trump-Russia Contacts |
| https://www.motherjones.com/politics/2019/06/rex-tillerson-trump-russia/ | 6/27/2019 17:13 | Rex Tillerson: I Did Not Challenge Putin on 2016 Election Attack |
| https://www.motherjones.com/politics/2019/06/kamala-harris-shows-she-has-the-chops-to-take-on-trump/ | 6/28/2019 13:19 | Kamala Harris Shows She Has the Chops to Take on Trump |
| https://www.motherjones.com/politics/2019/07/disgraced-trump-fundraiser-elliott-broidy-is-reportedly-being-investigated-read-our-story-on-him/ | 7/8/2019 15:22 | Disgraced Trump Fundraiser Elliott Broidy Is Reportedly Being Investigated. Read Our Story on Him. |
| https://www.motherjones.com/politics/2019/07/donald-trumps-politics-of-hate-began-with-a-cynical-and-evil-gop-memo/ | 7/18/2019 16:20 | Donald Trump's Politics of Hate Began With a "Cynical and Evil" GOP Memo |
| https://www.motherjones.com/politics/2019/07/mueller-hearings-trump-russia/ | 7/23/2019 12:06 | Here's the Bullshit That Republicans Are About to Throw at Mueller |
| https://www.motherjones.com/politics/2019/07/mueller-reminds-the-public-trump-betrayed-the-united-states/ | 7/24/2019 12:14 | Mueller Reminds the Public: Trump Betrayed the United States |
| https://www.motherjones.com/politics/2019/07/john-ratcliffe-trump-russia-mueller/ | 7/30/2019 16:30 | Trump Rewards Conspiracy Theorist With Key National Security Job |
| https://www.motherjones.com/politics/2019/09/how-to-stop-russia-from-attacking-and-influencing-the-2020-election/ | 9/3/2019 11:18 | How to Stop Russia From Attacking and Influencing the 2020 Election |
| https://www.motherjones.com/politics/2019/09/house-democrats-are-examining-if-the-middleman-in-trumps-secret-moscow-deal-withheld-information/ | 9/11/2019 10:37 | House Democrats Are Examining Whether the Middleman in Trump's Secret Moscow Deal Withheld Information |
| https://www.motherjones.com/politics/2019/09/how-the-democrats-blew-the-biggest-political-scandal-in-us-history/ | 9/24/2019 13:38 | How the Democrats Blew the Biggest Political Scandal in US History |
| https://www.motherjones.com/politics/2019/09/pelosi-is-considering-a-new-committee-for-trumps-ukraine-scandal-progressives-are-suspicious/ | 9/24/2019 13:39 | Pelosi Is Considering a New Committee for Trump's Ukraine Scandal. Progressives Are Suspicious. |
| https://www.motherjones.com/politics/2019/09/quid-pro-no-how-trump-and-the-gop-are-trying-to-gaslight-the-nation-on-the-ukraine-scandal/ | 9/25/2019 13:34 | Quid Pro No: How Trump and the GOP Are Trying to Gaslight the Nation on the Ukraine Scandal |
| https://www.motherjones.com/politics/2019/09/trumps-intelligence-chief-offers-a-timely-reminder-trump-is-a-liar/ | 9/26/2019 17:05 | Trump's Intelligence Chief Offers a Timely Reminder: Trump Is a Liar |
| https://www.motherjones.com/politics/2019/09/trump-response-ukraine-russia-zelensky-putin/ | 9/27/2019 17:46 | How Trump's Response to the Ukraine Scandal Helped Russia |
| https://www.motherjones.com/politics/2019/09/prosecutor-in-trump-ukraine-scandal-refused-to-cooperate-with-us-congress/ | 9/30/2019 17:02 | Prosecutor in Trump-Ukraine Scandal Refused to Cooperate With US Congress |
| https://www.motherjones.com/politics/2019/10/the-scariest-part-of-the-trump-ukraine-scandal-he-really-believes-his-own-conspiracy-theories/ | 10/2/2019 8:33 | The Scariest Part of the Trump-Ukraine Scandal? He Really Believes His Own Conspiracy Theories. |
| https://www.motherjones.com/politics/2019/10/house-democrats-are-so-focused-on-ukraine-that-theyre-overlooking-another-impeachable-offense/ | 10/3/2019 10:00 | House Democrats Are So Focused on Ukraine That They're Overlooking Another Impeachable Offense |
| https://www.motherjones.com/politics/2019/10/heres-another-impeachable-offense-trumps-war-on-the-constitution/ | 10/8/2019 18:02 | Here's Another Impeachable Offense: Trump's War on the Constitution |
| https://www.motherjones.com/politics/2019/10/we-found-the-corruption-giuliani-pals-making-illegal-donations-to-pro-trump-gopers-for-ukrainians/ | 10/10/2019 15:13 | We Found the Corruption: Giuliani Pals Making Shady Donations to Pro-Trump GOPers for Ukrainians |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/10/whos-the-secret-russian-in-the-indictment-of-giulianis-pals-we-found-some-clues/ | 10/11/2019 17:35 | Who's the Secret Russian in the Indictment of Giuliani's Pals? We Found Some Clues. |
| https://www.motherjones.com/politics/2019/10/heres-how-mitch-mcconnell-could-sabotage-an-impeachment-trial/ | 10/18/2019 8:30 | Here's How Mitch McConnell Could Sabotage an Impeachment Trial |
| https://www.motherjones.com/politics/2019/10/are-our-brains-wired-to-reject-medicare-for-all/ | 10/24/2019 6:56 | Are Our Brains Wired to Reject Medicare for All? |
| https://www.motherjones.com/politics/2019/10/the-trump-ukraine-scandal-more-than-a-quid-pro-quo-its-extortion/ | 10/23/2019 15:39 | The Trump-Ukraine Scandal: More than a Quid Pro Quo, It's Extortion |
| https://www.motherjones.com/politics/2019/10/how-roger-stones-trial-could-be-a-nightmare-for-donald-trump/ | 10/31/2019 6:00 | How Roger Stone's Trial Could Be a Nightmare for Donald Trump |
| https://www.motherjones.com/politics/2019/11/gordon-sondland-fingers-rudy-giuliani-as-trumps-ukraine-shakedown-man/ | 11/5/2019 18:23 | Diplomat Points to Rudy Giuliani as Trump's Ukraine Shakedown Man |
| https://www.motherjones.com/politics/2019/11/stone-trial-opens-with-information-indicating-donald-trump-may-have-lied-to-robert-mueller/ | 11/6/2019 15:42 | Stone Trial Opens With Information Indicating Donald Trump May Have Lied to Robert Mueller |
| https://www.motherjones.com/politics/2019/11/the-democrats-impeachment-strategy-is-simple-and-risky/ | 11/12/2019 10:24 | The Democrats' Impeachment Strategy Is Simpleâ€"and Risky |
| https://www.motherjones.com/politics/2019/11/as-trump-attacks-death-threats-against-the-whistleblower-and-his-lawyers-increase/ | 11/12/2019 17:49 | As Trump Attacks, Death Threats Against the Whistleblower and His Lawyers Increase |
| https://www.motherjones.com/politics/2019/11/republicans-spent-the-first-day-of-impeachment-hearings-in-an-alternate-reality/ | 11/13/2019 16:52 | Republicans Spent the First Day of Impeachment Hearings in an Alternate Reality |
| https://www.motherjones.com/politics/2019/11/marie-yovanovitchs-testimony-showcases-donald-trumps-obsession-with-revenge/ | 11/15/2019 15:45 | Marie Yovanovitch's Testimony Showcases Donald Trump's Obsession With Revenge |
| https://www.motherjones.com/politics/2019/11/impeachment-day-3-republicans-continue-their-attack-on-reason-and-reality/ | 11/19/2019 15:53 | Impeachment Day 3: Republicans Continue Their Attack on Reason and Reality |
| https://www.motherjones.com/politics/2019/11/donald-trumps-no-quid-pro-quo-defense-is-crushed-the-gop-didnt-get-the-memo/ | 11/20/2019 15:59 | Donald Trump's No-Quid-Pro-Quo Defense Is Crushed. The GOP Didn't Get the Memo. |
| https://www.motherjones.com/politics/2019/11/an-impeachment-witness-shows-how-republicans-are-helping-putin/ | 11/21/2019 17:02 | An Impeachment Witness Shows How Republicans Are Helping Putin |
| https://www.motherjones.com/politics/2019/11/theres-just-one-problem-with-dems-fast-tracking-impeachment-mitch-mcconnell/ | 11/27/2019 9:32 | There's Just One Problem With Dems Fast-Tracking Impeachment |
| https://www.motherjones.com/politics/2019/12/how-republicans-are-trying-to-gaslight-america-with-their-impeachment-report/ | 12/3/2019 17:42 | How the Republicans Are Trying to Gaslight America With Their Impeachment Report |
| https://www.motherjones.com/politics/2019/12/trumps-sordid-history-of-accepting-requesting-and-encouraging-foreign-interference-in-us-elections/ | 12/6/2019 14:54 | Trumpâ€™s Sordid History of Accepting, Requesting, and Encouraging Foreign Interference in US Elections |
| https://www.motherjones.com/politics/2019/12/inspector-generals-report-shows-trumps-spygate-conspiracy-theory-was-the-real-hoax/ | 12/9/2019 14:38 | Inspector General's Report Shows Trump's "Spygate" Conspiracy Theory Was the Real Hoax |
| https://www.motherjones.com/politics/2019/12/william-barrs-war-on-reality-truth-and-the-law/ | 12/10/2019 18:09 | William Barr's War on Reality, Truth, and the Law |
| https://www.motherjones.com/politics/2019/12/with-this-impeachment-trump-is-getting-off-easy/ | 12/13/2019 14:43 | With This Impeachment, Trump Is Getting Off Easy |
| https://www.motherjones.com/politics/2019/12/the-inevitability-of-donald-trumps-impeachment/ | 12/18/2019 20:27 | The Inevitability of Donald Trump's Impeachment |
| https://www.motherjones.com/politics/2020/03/how-a-russian-billionaire-with-a-criminal-past-became-a-major-investor-in-lyft/ | 3/6/2020 10:13 | How a Russian Billionaire With a Criminal Past Became a Major Investor in Lyft |
| https://www.motherjones.com/politics/2020/01/trump-robert-obrien-russia-disinformation/ | 1/14/2020 14:00 | This Jaw-Dropping Interview Shows How the Media Still Struggles With Trump's Lies |
| https://www.motherjones.com/politics/2020/01/new-figure-in-ukraine-scandal-was-taken-into-police-custody-at-trump-resort-last-year/ | 1/14/2020 23:47 | New Figure in Ukraine Scandal Was Taken Into Police Custody at Trump Resort Last Year |
| https://www.motherjones.com/politics/2020/01/new-figure-in-ukraine-scandal-worked-for-a-mysterious-chinese-trump-donor/ | 1/15/2020 17:04 | A New Figure in the Ukraine Scandal Worked for a Mysterious Chinese Trump Donor |
| https://www.motherjones.com/politics/2020/01/donald-trump-impeachment-trial-ukraine-russia-senate/ | 1/21/2020 6:00 | With Trump's Impeachment, American Democracy Is on Trial |
| https://www.motherjones.com/politics/2020/01/an-impeachment-smoking-gun-the-damning-letter-trump-cant-cover-up/ | 1/23/2020 6:00 | An Impeachment Smoking Gun: The Damning Letter Trump Can't Cover Up |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/01/the-main-trump-super-pac-is-covering-up-its-own-role-in-the-impeachment-scandal/ | 1/24/2020 15:54 | The Main Trump Super-PAC Is Covering Up Its Own Role in the Impeachment Scandal |
| https://www.motherjones.com/politics/2020/01/house-dems-now-considering-whether-to-call-bolton-to-testify-in-house/ | 1/27/2020 11:08 | House Dems Now Considering Whether to Call Bolton to Testify in House |
| https://www.motherjones.com/politics/2020/01/is-bernie-sanders-the-next-george-mcgovern-or-the-next-donald-trump/ | 1/30/2020 6:00 | Is Bernie Sanders the Next George McGovern—or the Next Donald Trump? |
| https://www.motherjones.com/politics/2020/01/with-trumps-impeachment-trial-republicans-have-convicted-themselves/ | 1/31/2020 14:53 | With Trump's Impeachment Trial, Republicans Have Convicted Themselves |
| https://www.motherjones.com/politics/2020/02/impeachment-and-the-state-of-the-union-how-trump-attacks-the-system-with-disinformation/ | 2/5/2020 18:48 | Impeachment and the State of the Union: How Trump Attacks the System with Disinformation |
| https://www.motherjones.com/politics/2020/02/why-new-hampshire-voters-defy-political-lanes-theory/ | 2/7/2020 12:02 | New Hampshire Voters to Pundits: We Don't Need Your Stinkin' Lanes |
| https://www.motherjones.com/politics/2020/02/in-new-hampshire-biden-supporters-are-looking-for-a-reason-to-vote-for-him/ | 2/8/2020 16:41 | In New Hampshire, Biden Supporters Are Looking for a Reason to Vote for Him |
| https://www.motherjones.com/politics/2020/02/the-great-new-hampshire-voter-freak-out/ | 2/10/2020 11:04 | The Great New Hampshire Voter Freakout |
| https://www.motherjones.com/politics/2020/02/the-democratic-primary-wild-after-new-hampshire-bernie-sanders/ | 2/11/2020 23:32 | The Democratic Primary Is About to Get Wild After New Hampshire |
| https://www.motherjones.com/politics/2020/02/trump-unleashed-the-trump-presidency-enters-its-most-dangerous-phase/ | 2/13/2020 18:06 | Trump Unleashed: The Trump Presidency Enters Its Most Dangerous Phase |
| https://www.motherjones.com/politics/2020-elections/2020/02/why-bernie-sanders-should-welcome-negative-ads-against-him/ | 2/19/2020 6:00 | Why Bernie Sanders Should Welcome Negative Ads Against Him |
| https://www.motherjones.com/politics/2020/02/the-truth-about-sanders-cold-war-comments-is-too-complicated-for-cable-news/ | 2/26/2020 13:45 | The Truth About Sanders' Cold War Comments Is Too Complicated for Cable News |
| https://www.motherjones.com/politics/2020/03/trump-campaign-files-bs-lawsuit-against-washington-post-on-russia-scandal/ | 3/3/2020 17:41 | Trump Campaign Files BS Lawsuit Against Washington Post on Russia Scandal |
| https://www.motherjones.com/politics/2020/03/bernies-big-broken-promise-he-wont-release-key-information-about-his-heart/ | 3/11/2020 10:17 | Bernie's Big Broken Promise: He Won't Release Key Information about His Heart |
| https://www.motherjones.com/politics/2020-elections/2020/03/sanders-said-it-takes-a-revolution-to-beat-trump-on-super-tuesday-most-democrats-disagreed/ | 3/4/2020 16:31 | Sanders Said It Takes a Revolution to Beat Trump. On Super Tuesday, Most Democrats Disagreed. |
| https://www.motherjones.com/politics/2020/03/trump-campaign-email-attacks-media-coronavirus/ | 3/9/2020 18:23 | Trump's Media Attacks Are Always Shameful. But in the Middle of the Coronavirus Crisis, They're Dangerous. |
| https://www.motherjones.com/politics/2020/03/house-democrats-are-pushing-for-new-power-to-investigate-trump-pelosi-isnt-interested/ | 3/11/2020 11:15 | House Democrats Are Pushing for New Power to Investigate Trump. Pelosi Isn't Interested. |
| https://www.motherjones.com/politics/2020/03/gop-small-government-trump-coronavirus-incompetence/ | 3/13/2020 6:00 | How the GOP's War on Government Paved the Way for Trump's Deadly Incompetence |
| https://www.motherjones.com/politics/2020/03/jared-kushner-once-controlled-oscar-now-running-a-coronavirus-testing-site/ | 3/17/2020 15:56 | Jared Kushner Once Controlled a Firm Now Running a Coronavirus Testing Website |
| https://www.motherjones.com/politics/2020/03/never-trumpers-release-ad-comparing-trump-to-the-coronavirus/ | 3/18/2020 10:39 | Never Trumpers Release Ad Comparing Trump to the Coronavirus |
| https://www.motherjones.com/politics/2020/03/ventilator-crisis-enough-respiratory-therapists/ | 3/19/2020 18:41 | We Need More Ventilators, But We Also Need People Who Know How to Use Them |
| https://www.motherjones.com/politics/2020/03/donald-trump-signals-he-might-sacrifice-thousands-of-americans-to-restart-the-economy/ | 3/23/2020 16:54 | Donald Trump Signals He Might Sacrifice Thousands of Americans to Restart the Economy |
| https://www.motherjones.com/politics/2020/03/beyond-narcissism-trumps-other-personality-flaws-are-putting-americans-at-risk/ | 3/27/2020 6:00 | Beyond Narcissism, Trump's Other Personality Flaws Are Putting Americans at Risk |
| https://www.motherjones.com/politics/2020/04/how-donald-trump-plans-on-spinning-200000-coronavirus-deaths-as-a-win/ | 4/1/2020 6:00 | How Donald Trump Plans on Spinning 200,000 Coronavirus Deaths as a Win |
| https://www.motherjones.com/politics/2020/04/elizabeth-warren-how-john-bolton-blew-off-senators-who-asked-about-global-pandemics/ | 4/2/2020 9:37 | Elizabeth Warren: How John Bolton Blew Off Senators Who Asked About Global Pandemics |
| https://www.motherjones.com/politics/2020/04/elizabeth-warren-has-three-big-tips-for-monitoring-the-500-billion-coronavirus-slush-fund/ | 4/3/2020 11:44 | Elizabeth Warren Has Three Big Tips for Monitoring Trump's $500 Billion Coronavirus Slush Fund |
| https://www.motherjones.com/politics/2020/04/health-care-ceo-who-makes-millions-says-no-to-hazard-pay-for-coronavirus-workers/ | 4/4/2020 8:38 | Health Care CEO Who Makes Millions Says No to Hazard Pay for Coronavirus Workers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/04/will-trump-and-his-enablers-ever-face-accountability-for-the-coronavirus-massacre/ | 4/8/2020 8:07 | Will Trump and His Enablers Ever Face Accountability for the Coronavirus Massacre? |
| https://www.motherjones.com/politics/2020/04/adam-schiff-house-dems-investigating-how-trump-handled-coronavirus-intelligence/ | 4/14/2020 9:46 | Adam Schiff: House Dems Investigating How Trump Handled Coronavirus Intelligence |
| https://www.motherjones.com/politics/2020/04/adam-schiff-russia-is-still-interfering-with-us-elections-and-trump-is-covering-it-up/ | 4/15/2020 10:44 | Adam Schiff: Russia Is Still Interfering With US Electionsâ€"and Trump Is Covering It Up |
| https://www.motherjones.com/politics/2020/04/adam-schiff-why-we-need-a-coronavirus-commission-to-investigate-what-went-wrong/ | 4/16/2020 7:03 | Adam Schiff: Why We Need a Coronavirus Commission to Investigate What Went Wrong |
| https://www.motherjones.com/politics/2020/04/why-joe-bidens-message-is-no-longer-focused-on-the-soul-of-the-nation/ | 4/17/2020 10:52 | Why Joe Bidenâ€™s Message Is No Longer Focused on the â€œSoul of the Nationâ€ |
| https://www.motherjones.com/media/2020/04/with-a-new-song-steve-earle-honors-workers-killed-in-a-coal-mine-and-tries-to-reach-trump-voters/ | 4/22/2020 6:00 | With a New Song, Steve Earle Honors Workers Killed in a Coal Mine and Tries to Reach Trump Voters |
| https://www.motherjones.com/politics/2020/04/donald-trump-has-already-begun-accusing-the-dems-of-stealing-the-2020-election/ | 4/21/2020 9:41 | Here We Go: Trump Has Started Accusing the Dems of Stealing the 2020 Election |
| https://www.motherjones.com/politics/2020/04/donald-trump-is-exploiting-the-coronavirus-pandemic-to-sell-campaign-swag/ | 4/23/2020 10:03 | Donald Trump Is Exploiting the Coronavirus Pandemic to Sell Campaign Swag |
| https://www.motherjones.com/politics/2020/04/how-one-ex-googler-managed-to-buy-millions-of-ppe-from-china-for-us-hospitals/ | 4/29/2020 10:42 | How One Ex-Googler Managed to Buy Millions of PPE From China for US Hospitals |
| https://www.motherjones.com/politics/2020/05/moscow-is-attacking-the-2020-election-but-the-trump-administration-wont-say-how/ | 5/8/2020 6:00 | Moscow Is Attacking the 2020 Election. But the Trump Administration Wonâ€™t Say How. |
| https://www.motherjones.com/politics/2020/05/trump-ppe-failure-nurses-union-american-federation-of-teachers/ | 5/8/2020 17:59 | Trump Says There's Plenty of PPE. So Why Did This Union for Nurses Have to Find Its Own? |
| https://www.motherjones.com/politics/2020/05/a-new-report-shows-what-really-happened-with-chinas-coronavirus-response/ | 5/15/2020 6:29 | A New Report Shows What Really Happened With China's Coronavirus Response |
| https://www.motherjones.com/politics/2020/05/top-obama-biden-aide-slams-trump-for-missing-the-moment-for-economic-dignity/ | 5/18/2020 11:30 | A Top Obama-Biden Aide Slams Trump for Missing the Moment for "Economic Dignity" |
| https://www.motherjones.com/politics/2020/05/how-bill-barr-deceitfully-rewrites-history-to-give-trump-what-he-craves/ | 5/19/2020 12:16 | How Bill Barr Deceitfully Rewrites History to Give Trump What He Craves |
| https://www.motherjones.com/politics/2020/05/trump-danger-leave-open-skies-treaty-russia-nuclear-weapons/ | 5/21/2020 16:19 | In the Middle of the Pandemic, Trump Just Took Another Step That Puts the World at Risk |
| https://www.motherjones.com/politics/2020/06/trump-coronavirus-corruption/ | 6/10/2020 6:00 | Donald Trump's Corruption Is Killing Americans |
| https://www.motherjones.com/politics/2020/05/newly-released-transcripts-show-michael-flynn-betrayed-the-united-states/ | 5/29/2020 21:20 | Newly Released Transcripts Show Michael Flynn Betrayed the United States |
| https://www.motherjones.com/politics/2020/06/you-can-get-a-photo-with-donald-trump-for-only-580600/ | 6/1/2020 15:43 | You Can Get a Photo With Donald Trump for Only $580,600 |
| https://www.motherjones.com/politics/2020/06/the-coronavirus-is-still-killing-thousands-of-americans-every-week-but-trump-isnt-very-interested/ | 6/11/2020 6:00 | The Coronavirus Is Still Killing Thousands of Americans Every Week, But Trump Isn't Very Interested |
| https://www.motherjones.com/politics/2020/07/donald-trump-commutation-pardon-roger-stone/ | 7/10/2020 20:28 | Donald Trump Frees Roger Stone...and Pardons Himself |
| https://www.motherjones.com/politics/2020/06/trump-romney-black-lives-matter-47-percent-lie/ | 6/8/2020 17:54 | The White House Says Trump Was Offended by Romney's 47-Percent Remark. That's a Lie. |
| https://www.motherjones.com/politics/2020/06/trump-just-showed-us-his-core-campaign-message-chaos-in-the-streets/ | 6/11/2020 16:54 | Trump Just Showed Us His Core Campaign Message: Chaos in the Streets |
| https://www.motherjones.com/politics/2020/06/can-a-group-of-policy-experts-prevent-an-election-catastrophe-in-2020/ | 6/30/2020 9:37 | Can a Group of Policy Experts Prevent an Election Catastrophe in 2020? |
| https://www.motherjones.com/politics/2020/06/john-bolton-provides-a-harrowing-portrait-of-trumps-surrender-to-putin/ | 6/18/2020 17:08 | John Bolton Provides a Harrowing Portrait of Trump's Surrender to Putin |
| https://www.motherjones.com/politics/2020/06/a-question-that-wont-go-away-why-does-trump-love-putin-so-much/ | 6/29/2020 15:30 | A Question That Won't Go Away: Why Does Trump Love Putin So Much? |
| https://www.motherjones.com/politics/2020/07/donald-trump-listens-to-his-gut-and-its-the-gut-of-a-racist/ | 7/7/2020 14:13 | Donald Trump Listens to His Gut. And It's the Gut of a Racist. |
| https://www.motherjones.com/politics/2020/07/mary-trump-donald-trump-too-much-and-never-enough/ | 7/8/2020 15:12 | Mary Trump and Me: The Source Who Got Away |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/07/watch-mary-trump-on-why-donald-trump-lies-why-hes-racist-and-why-she-wrote-her-book/ | 7/22/2020 15:31 | Watch: Mary Trump on Why Donald Trump Lies, Why He's "Racist," and Why She Wrote Her Book |
| https://www.motherjones.com/politics/2020/07/stephen-millers-grandmother-died-of-covid-19-her-son-blames-the-trump-administration/ | 7/23/2020 14:45 | Stephen Miller's Grandmother Died of COVID-19. Her Son Blames the Trump Administration. |
| https://www.motherjones.com/politics/2020/07/trump-stone-manafort-wikileaks-eisen/ | 7/27/2020 16:58 | A New Book Provides More Evidence of the Trump-Stone Russia Coverup |
| https://www.motherjones.com/politics/2020/08/racism-republican-party-stuart-stevens/ | 8/3/2020 6:00 | The Republican Party Is Racist and Soulless. Just Ask This Veteran GOP Strategist. |
| https://www.motherjones.com/politics/2020/07/how-bill-barr-is-helping-vladimir-putin/ | 7/29/2020 14:12 | How Bill Barr Is Helping Vladimir Putin |
| https://www.motherjones.com/politics/2020/08/the-self-destruction-of-donald-j-trump/ | 8/4/2020 11:13 | The Self-Destruction of Donald J. Trump |
| https://www.motherjones.com/politics/2020/08/white-house-kodak-controversy-george-karfunkel-stock-gift/ | 8/11/2020 9:11 | The White Houseâ€™Kodak Controversy Has a New Angle: A Billionaire's Huge Stock Gift to a Synagogue |
| https://www.motherjones.com/politics/2020/08/new-hot-mic-video-what-trump-told-his-lawyer-when-he-didnt-know-a-camera-was-rolling/ | 8/27/2020 10:00 | New Hot-Mic Video: What Trump Told His Lawyer When He Didnâ€™t Know a Camera Was Rolling |
| https://www.motherjones.com/politics/2020/11/biden-got-it-right-the-2020-race-is-about-the-soul-of-the-nation/ | 11/2/2020 6:25 | Biden Got It Right: The 2020 Race Is About the Soul of the Nation |
| https://www.motherjones.com/politics/2020/08/new-senate-report-manafort-linked-to-russian-intel-and-trump-campaign-helped-putins-2016-attack/ | 8/18/2020 14:13 | A Senate Intelligence Committee Report Reveals Damning New Information About Trump's Russia Ties |
| https://www.motherjones.com/politics/2020/08/republican-backed-senate-report-shows-trump-and-his-backers-are-russian-dupes/ | 8/19/2020 15:04 | A Republican-Backed Senate Report Shows Trump and His Backers Are Russian Dupes |
| https://www.motherjones.com/politics/2020/09/donald-trump-university-fraud-lawsuit-deposition-full-video/ | 9/18/2020 18:44 | Donald Trump Wanted to Keep This Video Deposition Secret. We Got a Copy. |
| https://www.motherjones.com/politics/2020/09/coronavirus-and-russia-trump-and-the-gops-double-betrayal/ | 9/11/2020 6:27 | Coronavirus and Russia: Trump and the GOP's Double Betrayal |
| https://www.motherjones.com/politics/2020/09/a-simple-plan-to-deal-with-covid-19-free-flu-shots-for-all/ | 9/16/2020 6:00 | A Simple Plan to Deal with COVID-19: Free Flu Shots for All |
| https://www.motherjones.com/politics/2020/09/ruth-bader-ginsburg-death-democrats-whats-next-mcconnell-trump/ | 9/18/2020 23:03 | To Honor Ginsburg, Democrats Have One Choice: Go Nuclear |
| https://www.motherjones.com/politics/2020/09/kodak-inquiry-doesnt-solve-the-mystery-of-the-100-million-donation-to-a-little-known-synagogue/ | 9/23/2020 12:09 | Kodak Inquiry Doesn't Solve the Mystery of the $100 Million Donation to a Little-Known Synagogue |
| https://www.motherjones.com/politics/2020/10/a-real-estate-firm-co-owned-by-jared-kushner-is-looking-to-profit-from-the-pandemic/ | 10/1/2020 8:47 | A Real Estate Firm Co-Owned by Jared Kushner Is Looking to Profit From the Pandemic |
| https://www.motherjones.com/politics/2020/09/why-donald-trumps-tax-returns-matter/ | 9/28/2020 8:44 | Why Donald Trump's Tax Returns Matter |
| https://www.motherjones.com/politics/2020/09/at-the-debate-biden-and-trump-showed-america-who-they-really-are-thats-a-win-for-biden/ | 9/30/2020 0:22 | At the Debate, Biden and Trump Showed America Who They Really Are. Thatâ€™s a Win for Biden. |
| https://www.motherjones.com/politics/2020/10/with-covid-hitting-the-west-wing-what-happens-when-the-president-is-a-liar/ | 10/2/2020 11:43 | With COVID Hitting the West Wing, What Happens When the President Is a Liar? |
| https://www.motherjones.com/politics/2020/10/trumps-former-national-security-adviser-accused-him-of-treasonous-conduct-and-no-one-cared/ | 10/7/2020 10:55 | Trump's Former National Security Adviser Accused Him of Treasonous Conduct. And No One Cared. |
| https://www.motherjones.com/politics/2020/10/how-mike-pence-helped-the-coronavirus-at-the-veep-debate/ | 10/8/2020 13:04 | How Mike Pence Helped the Coronavirus at the Veep Debate |
| https://www.motherjones.com/politics/2020/10/giuliani-and-the-new-york-post-are-pushing-russian-disinformation-its-a-big-test-for-the-media/ | 10/14/2020 14:29 | Giuliani and the New York Post Are Pushing Russian Disinformation. It's a Big Test for the Media. |
| https://www.motherjones.com/politics/2020/10/can-a-democracy-on-the-brink-of-authoritarianism-recover/ | 10/27/2020 8:11 | Can a Democracy on the Brink of Authoritarianism Recover? |
| https://www.motherjones.com/politics/2020/10/yes-trump-was-calmer-in-debate-no-2-hes-still-a-narcissist-with-no-sense-of-empathy/ | 10/23/2020 1:07 | Yes, Trump Was Calmer in Debate No. 2. Heâ€™s Still a Narcissist With No Sense of Empathy. |
| https://www.motherjones.com/politics/2020/10/how-a-right-wing-group-led-by-a-trump-lawyer-is-funding-a-russian-activist-tied-to-the-putin-regime/ | 10/30/2020 10:01 | How a Right-Wing Group Led by a Trump Lawyer Is Funding a Russian Activist Tied to the Putin Regime |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/10/the-crazy-last-days-of-rudy-giuliani-and-steve-bannon/ | 10/29/2020 11:02 | The Crazy Last Days of Rudy Giuliani and Steve Bannon |
| https://www.motherjones.com/politics/2020/11/in-2020-it-was-donald-trump-who-attacked-the-us-election-with-disinformation/ | 11/1/2020 12:57 | In 2020, It Was Donald Trump Who Attacked the US Election with Disinformation |
| https://www.motherjones.com/politics/2020/11/the-elections-troubling-message-even-if-trump-loses-americas-political-civil-war-isnt-over/ | 11/4/2020 11:52 | The Electionâ€™s Troubling Message: Even if Trump Loses, Americaâ€™s Political Civil War Isnâ€™t Over |
| https://www.motherjones.com/politics/2020/11/now-we-wait/ | 11/4/2020 1:26 | Now We Wait…. |
| https://www.motherjones.com/politics/2020/11/trumps-next-target-the-gop/ | 11/6/2020 16:52 | Trump's Next Target: The GOP? |
| https://www.motherjones.com/politics/2020/11/is-joe-biden-bringing-a-knife-to-a-gunfight/ | 11/12/2020 6:00 | Is Joe Biden Bringing a Knife to a Gunfight? |
| https://www.motherjones.com/politics/2020/11/matt-braynard-trump/ | 11/13/2020 16:37 | Former Trump Aide Challenging Vote Count Once Praised a Right-Wing Assassin |
| https://www.motherjones.com/politics/2020/11/donald-trumps-reign-is-ending-as-it-began-with-a-conspiracy-theory/ | 11/17/2020 9:55 | Donald Trump's Reign Is Ending as It Began: With a Conspiracy Theory |
| https://www.motherjones.com/politics/2020/11/when-will-the-2020-election-finally-be-over-here-are-key-dates-to-watch/ | 11/18/2020 15:01 | When Will the 2020 Election Finally Be Over? Here Are Key Dates to Watch |
| https://www.motherjones.com/politics/2020/11/how-the-gop-is-helping-trumps-war-on-democracy/ | 11/20/2020 16:04 | How the GOP Is Helping Trump's War on Democracy |
| https://www.motherjones.com/politics/2020/11/every-day-trump-repeatedly-emails-his-supporters-a-dangerous-message-democracy-doesnt-work/ | 11/24/2020 8:49 | Every Day Trump Repeatedly Emails His Supporters a Dangerous Message: Democracy Doesnâ€™t Work |
| https://www.motherjones.com/politics/2020/12/while-kelly-loeffler-opposed-new-covid-aid-her-husbands-firm-sought-to-profit-off-the-pandemic/ | 12/1/2020 9:47 | While Kelly Loeffler Opposed New COVID Aid, Her Husbandâ€™s Firm Sought to Profit Off the Pandemic |
| https://www.motherjones.com/politics/2020/12/274000-dead-and-trump-obsesses-over-election-conspiracy-theories-wheres-the-outrage/ | 12/4/2020 6:00 | 274,000 Dead, and Trump Obsesses Over Election Conspiracy Theories. Whereâ€™s the Outrage? |
| https://www.motherjones.com/politics/2020/12/how-kelly-loefflers-firm-facilitated-an-enron-like-scandal/ | 12/9/2020 10:53 | How Kelly Loeffler's Firm Facilitated an Enron-Like Scandal |
| https://www.motherjones.com/politics/2020/12/a-pro-trump-voting-expert-was-questioned-about-his-data-it-did-not-go-well-for-him/ | 12/11/2020 15:45 | A Pro-Trump Voting "Expert" Was Questioned About His Data. It Did Not Go Well for Him. |
| https://www.motherjones.com/politics/2020/12/a-top-trump-fundraiser-asked-the-fbi-for-help-big-mistake/ | 12/16/2020 14:16 | A Top Trump Fundraiser Asked the FBI for Help. Big Mistake. |
| https://www.motherjones.com/politics/2020/12/donald-trump-just-retweeted-a-seth-rich-conspiracy-theorist/ | 12/15/2020 16:06 | Donald Trump Just Retweeted a Seth Rich Conspiracy Theorist |
| https://www.motherjones.com/2020-elections/2020/12/could-rudy-giuliani-face-a-perjury-charge/ | 12/18/2020 12:29 | Could Rudy Giuliani Face a Perjury Charge? |
| https://www.motherjones.com/politics/2020/12/trumps-very-swampy-pardon-of-a-ben-carson-crony/ | 12/23/2020 13:56 | Trump's Very Swampy Pardon of a Ben Carson Crony |
| https://www.motherjones.com/politics/2020/12/kelly-loefflers-conflict-of-interest-is-even-worse-than-reported/ | 12/29/2020 10:49 | Kelly Loefflerâ€™s Conflict of Interest Is Even Worse Than Reported |
| https://www.motherjones.com/politics/2020/12/with-his-pardons-of-stone-and-manafort-trump-completes-his-cover-up/ | 12/23/2020 23:53 | With His Pardons of Stone and Manafort, Trump Completes His Cover-Up |
| https://www.motherjones.com/politics/2020/12/monsters-of-2020-roger-ailes-and-fred-trump/ | 12/30/2020 6:00 | Monsters of 2020: Roger Ailes and Fred Trump |
| https://www.motherjones.com/politics/2021/01/the-whigs-blew-up-over-slavery-will-the-gop-blow-up-over-loyalty-to-trump/ | 1/5/2021 6:00 | The Whigs Blew Up Over Slavery. Will the GOP Blow Up Over Loyalty to Trump? |
| https://www.motherjones.com/politics/2021/01/donald-trump-is-now-a-terrorist-leader/ | 1/6/2021 17:39 | Donald Trump Is Now a Terrorist Leader |
| https://www.motherjones.com/politics/2021/01/why-the-gop-cant-quit-trump/ | 1/8/2021 12:47 | Why the GOP Can't Quit Trump |
| https://www.motherjones.com/politics/2021/01/house-democrats-take-a-step-necessary-for-a-swift-impeachment/ | 1/8/2021 18:30 | House Democrats Take a Step Necessary for a Swift Impeachment |
| https://www.motherjones.com/politics/2021/01/sponsors-of-the-pre-attack-rally-have-taken-down-their-websites-dont-forget-who-they-were/ | 1/12/2021 16:04 | Sponsors of the Pre-Attack Rally Have Taken Down Their Websites. Don't Forget Who They Were. |
| https://www.motherjones.com/politics/2021/01/impeachment-republicans-stuck-with-trump/ | 1/13/2021 20:00 | Trumpâ€™s Second Impeachment Shows How the GOP Remains Stuck in Trumpism |
| https://www.motherjones.com/politics/2021/01/it-all-began-with-russia-donald-trumps-four-great-betrayals-of-the-nation/ | 1/19/2021 5:35 | It All Began With Russia: Donald Trump's 4 Great Betrayals of the Nation |
| https://www.motherjones.com/politics/2021/01/joe-biden-becomes-president-to-heal-the-nations-soul-it-wont-be-easy/ | 1/20/2021 15:37 | Joe Bidenâ€™s Inaugural Address Was a Plea for "Unity." But Healing the Nationâ€™s â€œSoulâ€Wonâ€™t Be Easy. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/01/top-biden-cybersecurity-aide-donated-over-500000-to-aipac-while-an-nsa-official/ | 1/27/2021 12:12 | A Top Biden Cybersecurity Aide Donated Over $500,000 to AIPAC as an NSA Official |
| https://www.motherjones.com/politics/2021/01/key-stop-the-steal-organizer-called-for-execution-of-trumps-foes/ | 1/29/2021 17:18 | "Stop the Steal" Organizer Called for "Execution" of Trump's Foes |
| https://www.motherjones.com/politics/2021/02/marjorie-taylor-greene-facebook-john-birch-society/ | 2/3/2021 13:15 | Marjorie Taylor Greene Was a Moderator of a Facebook Group Featuring Death Threats and Racist Memes |
| https://www.motherjones.com/politics/2021/02/marjorie-taylor-greene-alexandria-ocasio-cortez-ilhan-omar/ | 2/4/2021 13:55 | Marjorie Taylor Greene Fights Backâ€"By Lying About AOC |
| https://www.motherjones.com/politics/2021/02/dominion-voting-mike-lindell-mypillow-oan-trump/ | 2/5/2021 15:31 | Dominion Voting Lawyer Suggests OAN May Be Next for a Mega-Lawsuit |
| https://www.motherjones.com/politics/2021/02/why-the-second-impeachment-of-donald-trump-is-more-important-than-the-first/ | 2/9/2021 8:09 | Why the Second Impeachment of Donald Trump Is More Important Than the First |
| https://www.motherjones.com/politics/2021/02/at-trump-impeachment-ii-the-republican-party-is-also-on-trial/ | 2/10/2021 12:58 | At Trump Impeachment II, the Republican Party Is Also on Trial |
| https://www.motherjones.com/politics/2021/02/house-democrats-are-showing-that-trump-is-more-guilty-than-you-thought/ | 2/11/2021 13:39 | House Democrats Are Showing That Trump Is More Guilty Than You Thought |
| https://www.motherjones.com/politics/2021/02/senate-republicans-acquit-trump-and-indict-the-gop/ | 2/13/2021 15:56 | Senate Republicans Acquit Trump...and Indict the GOP |
| https://www.motherjones.com/politics/2021/03/amazon-has-become-a-prime-revolving-door-destination-in-washington/ | 3/2/2021 8:18 | Amazon Has Become a Prime Revolving-Door Destination in Washington |
| https://www.motherjones.com/politics/2021/02/josh-hawley-is-fundraising-off-lies-about-the-big-lie/ | 2/23/2021 14:12 | Josh Hawley Is Fundraising Off Lies About the Big Lie |
| https://www.motherjones.com/politics/2021/03/inspector-general-report-says-elaine-chao-may-have-violated-federal-ethics-laws/ | 3/3/2021 17:57 | Inspector General Report Says Elaine Chao May Have Violated Federal Ethics Laws |
| https://www.motherjones.com/politics/2021/03/so-biden-can-pass-a-1-9-trillion-relief-bill-but-can-he-nail-the-messaging/ | 3/11/2021 6:00 | So Biden Can Pass a $1.9 Trillion Relief Bill. But Can He Nail the Messaging? |
| https://www.motherjones.com/politics/2021/03/donald-trump-is-still-a-public-health-threat/ | 3/16/2021 8:25 | Donald Trump Is Still a Public Health Threat |
| https://www.motherjones.com/politics/2021/03/donald-trump-russia-2020/ | 3/16/2021 17:26 | Putin Did It Again: New Intelligence Report Says Moscow Helped Trump in 2020 |
| https://www.motherjones.com/politics/2021/03/post-trump-the-gop-continues-to-be-the-party-of-white-grievance/ | 3/24/2021 10:31 | Post-Trump, the GOP Continues to Be the Party of (White) Grievance |
| https://www.motherjones.com/politics/2021/03/a-post-trump-guide-to-stopping-the-lies-and-healing-our-politics/ | 3/25/2021 10:59 | A Post-Trump Guide to Stopping the Lies and Healing Our Politics |
| https://www.motherjones.com/politics/2021/03/why-a-protest-leader-in-myanmar-is-reluctantly-giving-up-nonviolence-and-preparing-for-combat/ | 3/31/2021 12:51 | Why a Protest Leader in Myanmar Is Reluctantly Giving Up Nonviolence and Preparing for Combat |
| https://www.motherjones.com/politics/2021/04/a-medic-at-the-myanmar-protests-we-dont-count-the-dead/ | 4/2/2021 10:54 | A Medic at the Myanmar Protests: "We Don't Count the Dead." |
| https://www.motherjones.com/politics/2021/04/will-the-public-ever-get-a-full-accounting-of-trumps-disastrous-covid-response/ | 4/8/2021 6:27 | Will the Public Ever Get a Full Accounting of Trump's Disastrous COVID Response? |
| https://www.motherjones.com/politics/2021/04/john-boehner-should-just-shut-the-up/ | 4/7/2021 14:25 | John Boehner Should Just Shut the #&%! Up |
| https://www.motherjones.com/politics/2021/04/in-sworn-testimony-in-inauguration-scandal-case-donald-trump-jr-made-apparently-false-statements/ | 4/27/2021 8:56 | In Sworn Testimony in Inauguration Scandal Case, Donald Trump Jr. Made Apparently False Statements |
| https://www.motherjones.com/politics/2021/04/no-hoax-new-report-says-trumps-2016-campaign-shared-info-with-russian-intelligence/ | 4/15/2021 15:14 | No Hoax: New Report Says Trump's 2016 Campaign Shared Info With Russian Intelligence |
| https://www.motherjones.com/politics/2021/04/the-gop-is-raising-money-off-tucker-carlsons-racism/ | 4/16/2021 14:58 | The GOP Is Raising Money Off Tucker Carlson's Racism |
| https://www.motherjones.com/politics/2021/04/should-joe-biden-sanction-russian-oligarchs-to-save-aleksei-navalny/ | 4/21/2021 16:19 | Should Joe Biden Sanction Russian Oligarchs to Save Aleksei Navalny? |
| https://www.motherjones.com/politics/2021/04/the-first-100-days-how-joe-biden-is-giving-big-government-a-big-shot-in-the-arm/ | 4/29/2021 9:05 | The First 100 Days: How Joe Biden Is Giving Big Government a Big Shot in the Arm |
| https://www.motherjones.com/politics/2021/05/how-liz-cheney-and-her-dad-paved-the-way-for-the-big-lie/ | 5/7/2021 10:00 | How Liz Cheney and Her Dad Paved the Way for the Big Lie |
| https://www.motherjones.com/politics/2021/05/elise-stefanik-said-trump-was-misogynistic-and-soft-on-putin/ | 5/11/2021 10:32 | Before Elise Stefanik Became a Trump Cult Leader, She Said He Was Misogynistic and Soft on Putin |
| https://www.motherjones.com/politics/2021/05/house-dems-and-republicans-strike-a-deal-on-a-1-6-commission-but-theres-one-big-catch/ | 5/14/2021 13:58 | House Dems and Republicans Strike a Deal on a 1/6 Commissionâ€"But There's One Big Catch |
| https://www.motherjones.com/politics/2021/05/pence-pompeo-headlined-event-mounted-by-unification-church/ | 5/20/2021 8:40 | Pence and Pompeo Headlined an Event Mounted by a Group That Says the "Christian Era Has Ended" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/05/an-assassination-in-myanmar-and-preparing-for-a-civil-war/ | 5/25/2021 9:39 | An Assassination in Myanmar…and Preparing for a Civil War |
| https://www.motherjones.com/politics/2021/05/emails-tie-trump-exec-allen-weisselberg-to-inaugural-scandal-racine/ | 5/27/2021 9:37 | Emails Tie Top Trump Exec Allen Weisselberg to Yet Another Trump Financial Scandal |
| https://www.motherjones.com/politics/2021/06/qanon-conference-organizer-wont-answer-questions-about-whether-michael-flynn-was-paid/ | 6/1/2021 19:29 | QAnon Conference Organizer Won't Answer Questions About Whether Michael Flynn Was Paid |
| https://www.motherjones.com/politics/2021/06/why-donald-trump-doesnt-need-facebook/ | 6/8/2021 9:28 | Why Donald Trump Doesn't Need Facebook |
| https://www.motherjones.com/politics/2021/06/putin-shares-blame-for-400000-american-deaths-should-biden-shake-his-hand/ | 6/11/2021 7:04 | Putin Shares Blame for 400,000 American Deaths. Should Biden Shake His Hand? |
| https://www.motherjones.com/politics/2021/06/a-bronx-tale-one-sperm-donor-19-siblings-and-six-decades-of-secrets/ | 6/30/2021 9:00 | A Bronx Tale: One Sperm Donor, 19 Siblings, and Six Decades of Secrets |
| https://www.motherjones.com/politics/2021/06/documents-show-ivanka-trump-didnt-testify-accurately-in-inauguration-scandal-case/ | 6/28/2021 9:23 | Documents Show Ivanka Trump Didn't Testify Accurately in Inauguration Scandal Case |
| https://www.motherjones.com/politics/2021/07/trump-sues-facebook-google-and-twitter-is-it-all-about-the-grift/ | 7/7/2021 15:28 | Trump Sues Facebook, Google, and Twitter: Is It All About the Grift? |
| https://www.motherjones.com/politics/2021/07/los-lobos-celebrates-its-la-roots-with-a-tribute-to-jackson-browne/ | 7/8/2021 7:51 | Los Lobos Celebrates Its LA Roots With a Tribute to Jackson Browne |
| https://www.motherjones.com/politics/2021/07/allenweisselberg-inauguration-depositio-donald-trump/ | 7/14/2021 6:00 | Allen Weisselberg Escapes Questioning in Inauguration Scandal Caseâ€"for Now |
| https://www.motherjones.com/politics/2021/07/donald-trump-federalist-big-lie-disinformation/ | 7/21/2021 6:00 | How Trump and Conservative Media Are Cashing in on Disinformation |
| https://www.motherjones.com/politics/2021/07/heres-a-long-list-of-top-republicans-the-1-6-committee-should-question/ | 7/27/2021 10:17 | Here's a Long List of Top Republicans the 1/6 Committee Should Question |
| https://www.motherjones.com/politics/2021/08/dr-sasa-myanmar-opposition-joe-biden/ | 8/5/2021 6:00 | Myanmar Opposition Leader: We Need More Help From Biden to Defeat the Military Junta |
| https://www.motherjones.com/politics/2021/08/the-afghanistan-debacle-this-land-sneak-peek/ | 8/16/2021 17:04 | The Afghanistan Debacle: How Bush, Obama, Trump, and Biden Bamboozled the American Public |
| https://www.motherjones.com/media/2021/09/barry-levinson-the-survivor-the-best-holocaust-movie-you-havent-been-able-to-see-yet/ | 9/9/2021 6:00 | The Best Holocaust Movie You Haven't Been Able to Seeâ€"Yet |
| https://www.motherjones.com/politics/2021/09/its-not-too-late-to-learn-the-lessons-we-didnt-learn-from-9-11/ | 9/10/2021 6:00 | It's Not Too Late to Learn the Lessons We Didn't Learn From 9/11 |
| https://www.motherjones.com/politics/2021/09/biden-criticizes-gop-governors-for-being-so-cavalier-about-covid-19/ | 9/10/2021 12:26 | Biden Criticizes GOP Governors for Being "So Cavalier" About COVID-19 |
| https://www.motherjones.com/politics/2021/09/matt-braynard-january-6-rally-capitol-insurrection/ | 9/17/2021 6:00 | The Man Behind Saturday's Pro-Trump Rally Once Praised a Far-Right Assassin |
| https://www.motherjones.com/politics/2021/09/the-durham-indictment-fuels-the-real-russia-hoax/ | 9/21/2021 14:12 | The Durham Indictment Fuels the Real Russia Hoax |
| https://www.motherjones.com/politics/2021/10/check-out-these-exclusive-pics-from-hunter-bidens-big-l-a-art-opening/ | 10/4/2021 16:37 | Check Out These Exclusive Pics From Hunter Biden's Big LA Art Opening |
| https://www.motherjones.com/politics/2021/10/the-democracy-crisis-could-this-be-joe-bidens-big-mistake/ | 10/6/2021 8:41 | The Democracy Crisis: Could This Be Joe Bidenâ€™s Big Mistake? |
| https://www.motherjones.com/politics/2021/10/glenn-youngkin-virginia-gop-candidate-boosted-by-prominent-qanon-backer/ | 10/14/2021 15:26 | Virginia GOP Candidate Boosted by Prominent QAnon Backer |
| https://www.motherjones.com/politics/2021/10/virginia-gop-candidate-glenn-youngkin-financed-a-pac-that-supports-2020-deniers-and-1-6-apologists/ | 10/21/2021 10:32 | Virginia GOP Candidate Glenn Youngkin Financed a PAC That Supports 2020 Deniers and 1/6 Apologists |
| https://www.motherjones.com/politics/2021/10/senator-joe-manchin-democratic-party-exit-plan-biden-infrastructure-deal-exclusive/ | 10/20/2021 13:11 | SCOOP: Manchin Tells Associates He's Considering Leaving the Democratic Party and Has an Exit Plan |
| https://www.motherjones.com/politics/2021/10/joe-manchin-called-our-reporting-bullshit-now-hes-got-a-different-story/ | 10/21/2021 13:20 | Joe Manchin Called Our Reporting "Bullshit." Now He's Got a Different Story. |
| https://www.motherjones.com/politics/2021/10/owners-of-democrats-data-firm-targetsmart-worked-to-elect-far-right-republicans/ | 10/27/2021 10:22 | The Owners of the Democratsâ€™ Big Data Firm Have a Side Gig: Working to Elect Far-Right Republicans |
| https://www.motherjones.com/politics/2021/11/fox-news-tucker-carlson-documentary-fascism/ | 11/1/2021 10:06 | Itâ€™s Time to Use the F-Word for Fox |
| https://www.motherjones.com/politics/2021/11/republicans-are-already-claiming-the-virginia-election-has-been-rigged/ | 11/1/2021 18:13 | Republicans Are Already Claiming the Virginia Election Has Been Rigged |
| https://www.motherjones.com/politics/2021/11/in-the-middle-of-infrastructure-talks-joe-manchin-has-pursued-a-book-deal/ | 11/8/2021 10:10 | In the Middle of Infrastructure Talks, Joe Manchin Has Pursued a Book Deal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/11/trump-inauguration-corruption-case-involving-ivanka-and-don-jr-moves-ahead/ | 11/9/2021 14:05 | Trump Inauguration Corruption Case Involving Ivanka and Don Jr. Moves Ahead |
| https://www.motherjones.com/politics/2021/11/the-steele-dossier-and-donald-trumps-betrayal-of-america/ | 11/19/2021 9:00 | The Steele Dossier and Donald Trump's Betrayal of America |
| https://www.motherjones.com/politics/2021/11/new-revelations-emerge-on-how-donald-trump-killed-400000-coronavirus-pandemic/ | 11/17/2021 11:30 | New Revelations Emerge on How Donald Trump Killed 400,000 (or More) Americans |
| https://www.motherjones.com/politics/2021/11/how-dangerous-is-peter-thiel/ | 11/26/2021 6:00 | How Dangerous Is Peter Thiel? |
| https://www.motherjones.com/politics/2021/12/cia-report-shows-trump-abandoned-his-duty-as-commander-in-chief/ | 12/2/2021 9:07 | A CIA Report Shows Trump Abandoned His Duty as Commander in Chief |
| https://www.motherjones.com/politics/2021/12/heres-why-a-former-trump-ally-may-plead-the-fifth-before-the-1-6-committee/ | 12/2/2021 13:26 | Here's Why a Former Trump Ally May Plead the Fifth Before the 1/6 Committee |
| https://www.motherjones.com/politics/2021/12/pro-bernie-nevada-dems-and-dnc-in-voter-data-feud/ | 12/10/2021 15:16 | Pro-Bernie Nevada Dems and the DNC Are in a Voter Data Feud |
| https://www.motherjones.com/politics/2021/12/i-compared-the-new-january-6-texts-to-mark-meadows-book-its-damning/ | 12/14/2021 14:48 | I Compared the New January 6 Texts to Mark Meadows' Book. It's Damning. |
| https://www.motherjones.com/politics/2021/12/denounce-julian-assange-dont-extradite-him/ | 12/17/2021 10:08 | Denounce Julian Assange. Don't Extradite Him. |
| https://www.motherjones.com/politics/2021/12/2021-farewell-to-a-stupid-year/ | 12/30/2021 6:00 | 2021: Farewell to a Stupid Year |
| https://www.motherjones.com/politics/2021/12/this-may-be-the-worst-gop-fundraising-letter-ever/ | 12/29/2021 6:00 | This May Be the Worst GOP Fundraising Letter Ever |
| https://www.motherjones.com/politics/2022/01/january-6-lesson-david-corn-essay-national-unity-anniversary/ | 1/6/2022 6:00 | The Lesson of January 6: Tragedy Does Not Yield National Unity |
| https://www.motherjones.com/politics/2022/01/donald-trump-mark-finchem-qanon-big-lie-arizona-rally/ | 1/11/2022 13:30 | Donald Trump Invites QAnon Backer to Speak at His Upcoming Rally |
| https://www.motherjones.com/politics/2022/01/rep-jamie-raskin-video-interview-tommy-raskin-jan-6-trump-impeachment/ | 1/12/2022 11:09 | Watch: Rep. Jamie Raskin on His Son's Suicide, Jan. 6, and the Second Trump Impeachment |
| https://www.motherjones.com/politics/2022/01/ski-in-jackson-hole-you-could-be-hurting-liz-cheney/ | 1/26/2022 10:20 | Ski in Jackson Hole? You Could Be Hurting Liz Cheney. |
| https://www.motherjones.com/politics/2022/01/ted-cruz-is-fundraising-off-a-debunked-1-6-conspiracy-theory/ | 1/28/2022 6:00 | Ted Cruz Is Fundraising Off a Debunked 1/6 Conspiracy Theory |
| https://www.motherjones.com/politics/2022/02/the-inside-story-of-the-banning-of-maus-its-dumber-than-you-think/ | 2/1/2022 11:57 | The Inside Story of the Banning of "Maus." It's Dumber Than You Think. |
| https://www.motherjones.com/politics/2022/02/dozens-of-people-were-massacred-in-myanmar-on-christmas-eve-this-is-what-it-looked-like/ | 2/7/2022 12:05 | Dozens of People Were Massacred in Myanmar on Christmas Eve. This Is What It Looked Like. |
| https://www.motherjones.com/politics/2022/02/can-someone-please-explain-how-michael-flynn-got-so-crazy/ | 2/3/2022 12:12 | Can Someone Please Explain How Michael Flynn Got So Crazy? |
| https://www.motherjones.com/politics/2022/02/the-trump-coup-maybe-we-cant-handle-the-truth/ | 2/10/2022 7:36 | The Trump Coup: Maybe We Can't Handle the Truth |
| https://www.motherjones.com/politics/2022/02/can-trump-be-barred-for-running-for-president-because-he-flushed-papers-down-a-toilet/ | 2/10/2022 12:17 | Can Trump Be Barred for Running for President Because He Flushed Papers Down a Toilet? |
| https://www.motherjones.com/politics/2022/02/is-john-durham-deliberately-stoking-right-wing-conspiracy-theories/ | 2/15/2022 16:26 | Is John Durham Deliberately Stoking Right-Wing Conspiracy Theories? |
| https://www.motherjones.com/politics/2022/02/trump-organization-back-in-the-inauguration-scandal-lawsuit-karl-racine-dc/ | 2/16/2022 16:07 | More Bad News for the Trump Organization: It's Back in the Inauguration Scandal Lawsuit |
| https://www.motherjones.com/politics/2022/02/is-it-amnesia-or-hypocrisy-that-fuels-the-gops-crazy-response-to-putin/ | 2/23/2022 16:09 | Is It Amnesia or Hypocrisy That Fuels the GOP's Crazy Response to Putin? |
| https://www.motherjones.com/politics/2022/02/heres-how-trumps-russia-hoax-led-to-death-and-destruction-in-ukraine/ | 2/24/2022 14:27 | Here's How Trump's Russia "Hoax" Led to Death and Destruction in Ukraine |
| https://www.motherjones.com/politics/2022/02/how-we-let-ukraine-and-the-world-down/ | 2/28/2022 12:57 | How We Let Ukraine—and the World—Down |
| https://www.motherjones.com/politics/2022/03/joe-biden-reveals-his-enemies-list-the-good-kind/ | 3/2/2022 12:38 | Joe Biden Reveals His Enemies List—the Good Kind |
| https://www.motherjones.com/politics/2022/03/a-message-from-an-american-fighting-in-ukraine/ | 3/5/2022 12:53 | A Message From an American Fighting in Ukraine |
| https://www.motherjones.com/politics/2022/03/merrick-garland-should-tell-us-if-doj-is-investigating-trump-for-his-attempted-coup/ | 3/7/2022 14:50 | Merrick Garland Should Tell Us if DOJ Is Investigating Trump for His Attempted Coup |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/03/john-bolton-donald-trump-ukraine-russia-putin/ | 3/8/2022 15:01 | John Bolton: Trump Cared More About a "Spaghetti Bowl of Conspiracy Theories" Than Ukraine |
| https://www.motherjones.com/politics/2022/03/exclusive-kremlin-putin-russia-ukraine-war-memo-tucker-carlson-fox/ | 3/13/2022 9:37 | Leaked Kremlin Memo to Russian Media: It Is "Essential" to Feature Tucker Carlson |
| https://www.motherjones.com/politics/2022/03/top-putin-propagandist-says-the-ukraine-war-is-just-the-beginning/ | 3/15/2022 16:38 | Top Putin Propagandist Says the Ukraine War Is Just the Beginning |
| https://www.motherjones.com/politics/2022/03/bill-oreilly-defends-tucker-carlson-and-makes-one-big-embarrassing-mistake/ | 3/16/2022 14:28 | Bill O'Reilly Defends Tucker Carlsonâ€"and Makes One Big, Embarrassing Mistake |
| https://www.motherjones.com/politics/2022/03/how-trump-and-his-crew-boost-putins-disinformation/ | 3/23/2022 12:40 | How Trump and His Crew Boost Putinâ€™s Disinformation |
| https://www.motherjones.com/politics/2022/03/why-you-should-care-that-ginni-thomas-is-bonkers/ | 3/30/2022 10:22 | Why You Should Care That Ginni Thomas Is Bonkers |
| https://www.motherjones.com/politics/2022/04/why-the-hell-isnt-jared-kushners-2-billion-saudi-payment-a-big-scandal/ | 4/20/2022 10:11 | Why the Hell Isnâ€™t Jared Kushnerâ€™s $2 Billion Saudi Payment a Big Scandal? |
| https://www.motherjones.com/politics/2022/04/the-big-joke-behind-sarah-palins-congressional-bid/ | 4/20/2022 13:21 | The Big Joke Behind Sarah Palin's Congressional Bid |
| https://www.motherjones.com/politics/2022/04/rudy-giuliani-masked-singer-big-lie-autocracy/ | 4/25/2022 15:53 | Amusing Ourselves to Autocracy |
| https://www.motherjones.com/politics/2022/05/the-january-6-committee-gets-ready-for-prime-time/ | 5/17/2022 10:16 | The January 6 Committee Gets Ready for Prime Time |
| https://www.motherjones.com/politics/2022/06/how-john-durhams-probe-has-exposed-trumps-russia-con/ | 6/1/2022 13:37 | How John Durham's Probe Has Exposed Trump's Russia Con |
| https://www.motherjones.com/politics/2022/06/january-6-committee-hearing-battle-for-reality/ | 6/9/2022 23:11 | The January 6 Committeeâ€™s Battle for Reality |
| https://www.motherjones.com/politics/2022/06/the-1-6-committees-biggest-challenge-assessing-whether-trump-is-bonkers/ | 6/13/2022 16:33 | The 1/6 Committeeâ€™s Biggest Challenge: Assessing Whether Trump Is Bonkers |
| https://www.motherjones.com/politics/2022/06/january-6-committee-hearing-jeffery-clark-donald-trump-rosen-donoghue-justice-department-big-lie/ | 6/23/2022 20:49 | The Bonkers Story of How Trump Tried to Corrupt the DOJ to Steal the 2020 Election |
| https://www.motherjones.com/politics/2022/06/the-lessons-from-the-rights-50-year-long-crusade-to-limit-the-freedom-of-women/ | 6/29/2022 10:09 | The Lessons From the Rightâ€™s 50-Year-Long Crusade to Limit the Freedom of Women |
| https://www.motherjones.com/politics/2022/07/dont-fall-into-the-russia-collusion-trap-trump-january-6-capitol-insurrection/ | 7/15/2022 6:47 | Don't Fall into the Collusion Trap on Trump and January 6 |
| https://www.motherjones.com/politics/2022/07/january-6-hearings-trump-lies-inaction/ | 7/22/2022 0:45 | The Jan. 6 Committee Confirmed the Worst Truth About Trump. Now What Will We Do With It? |
| https://www.motherjones.com/politics/2022/09/it-didnt-start-with-trump-the-decades-long-saga-of-how-the-gop-went-crazy/ | 9/9/2022 6:00 | It Didnâ€™t Start with Trump: The Decades-Long Saga of How the GOP Went Crazy |
| https://www.motherjones.com/politics/2022/08/the-january-6-rudy-giuliani-mystery-trump-capitol-insurrection/ | 8/8/2022 12:21 | The January 6 Rudy Giuliani Mystery |
| https://www.motherjones.com/politics/2022/08/merrick-garland-donald-trump-fbi-raid-mar-a-lago/ | 8/9/2022 13:08 | With FBI Raid, Merrick Garland Has No Choice But to Go Big on the Trump Probe |
| https://www.motherjones.com/politics/2022/08/theres-no-need-to-be-conflicted-about-liz-cheney-trump-bush-iraq/ | 8/17/2022 16:22 | There's No Need to Feel Conflicted About Liz Cheney |
| https://www.motherjones.com/politics/2022/08/jd-vance-appeared-with-podcaster-jack-murphy-who-said-feminists-need-rape/ | 8/25/2022 14:00 | J.D. Vance Appeared With Podcaster Who Once Said "Feminists Need Rape" |
| https://www.motherjones.com/politics/2022/08/trump-stole-classified-documents-mar-a-lago-the-big-question-is-why/ | 8/31/2022 16:01 | Trump Stole Secret Government Documents. The Big Question Is Why. |
| https://www.motherjones.com/politics/2022/09/marco-rubio-blasted-clinton-for-her-emails-now-he-says-trumps-theft-of-top-secret-records-is-no-biggie/ | 9/8/2022 7:41 | Rubio Blasted Clinton for Her Emails. Now He Says Trump's Theft of Top-Secret Records Is No Biggie |
| https://www.motherjones.com/politics/2022/09/donald-trump-and-his-two-forms-of-fascism/ | 9/12/2022 11:27 | Donald Trump and His Two Forms of Fascism |
| https://www.motherjones.com/politics/2022/09/j-d-vances-flip-flop-on-the-nazi-march-in-charlottesville-trump/ | 9/26/2022 9:48 | J.D. Vance's Flip-Flop on the Nazi March in Charlottesville |
| https://www.motherjones.com/politics/2022/09/donald-trump-and-the-birth-of-qmaga-the-storm-is-coming/ | 9/23/2022 6:00 | Donald Trump and the Birth of QMaga: The Storm Is Coming |
| https://www.motherjones.com/politics/2022/10/how-giorgia-melonis-win-in-italy-helps-us-understand-a-us-senate-race/ | 10/4/2022 13:06 | How Giorgia Meloniâ€™s Win in Italy Helps Us Understand a US Senate Race |
| https://www.motherjones.com/politics/2022/10/how-dr-mehmet-oz-boosted-joseph-mercola-covid-misinformation/ | 10/12/2022 9:42 | How Dr. Oz Boosted an Osteopath Who Became a Top Spreader of Covid Misinformation |
| https://www.motherjones.com/politics/2022/10/jd-vance-blake-masters-peter-thiel-and-their-anti-big-tech-hypocrisy/ | 10/18/2022 6:00 | JD Vance, Blake Masters, Peter Thiel, and Their Anti-Big Tech Hypocrisy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/10/donald-trump-january-6-committee-final-hearing-story-subversion-democracy/ | 10/13/2022 18:11 | January 6 Committee's Finale: The Importance of Retelling the Tale of Trump's Treachery |
| https://www.motherjones.com/politics/2022/10/john-durham-fails-bigtime-but-confirms-donald-trump-lied-about-russiagate/ | 10/19/2022 12:12 | John Durham Fails Bigtime But Confirms Donald Trump Lied About Russiagate |
| https://www.motherjones.com/politics/2022/10/arizona-gop-candidate-kari-lake-airs-an-ad-featuring-a-homophobic-and-extremist-pastor/ | 10/25/2022 9:48 | Arizona GOP Candidate Kari Lake Airs an Ad Featuring a Homophobic and Extremist Pastor |
| https://www.motherjones.com/politics/2022/10/gop-secretary-of-state-candidates-mark-finchem-marchant-karamo-scheduled-to-appear-with-a-white-nationalist-and-conspiracy-theorists/ | 10/28/2022 17:07 | GOP Secretary of State Candidates Scheduled to Appear with a White Nationalist and Conspiracy Theorists |
| https://www.motherjones.com/politics/2022/11/top-gop-secretary-of-state-candidates-hobnob-with-extreme-conspiracy-theorists/ | 11/1/2022 6:00 | Top GOP Secretary of State Candidates Hobnob with Extreme Conspiracy Theorists |
| https://www.motherjones.com/politics/2022/11/gop-candidate-mark-finchems-lawyer-proposed-fake-elector-votes-that-arent-legal/ | 11/2/2022 6:00 | GOP Candidate Mark Finchem's Lawyer Proposed Fake Elector Votes That "Aren't Legal" |
| https://www.motherjones.com/politics/2022/11/elon-musk-and-right-wing-extremism-part-of-the-problem-not-the-solution/ | 11/2/2022 12:40 | Elon Musk and Right-Wing Extremism: Part of the Problem, Not the Solution |
| https://www.motherjones.com/politics/2022/11/arizona-gop-candidate-mark-finchem-nurtures-ties-to-extremists-engaged-in-voter-intimidation/ | 11/4/2022 15:45 | Arizona GOP Candidate Mark Finchem Nurtures Ties to Extremists Engaged in Voter Intimidation |
| https://www.motherjones.com/politics/2022/11/has-joe-biden-lowballed-the-threat-to-american-democracy/ | 11/7/2022 9:03 | Has Joe Biden Lowballed the Threat to American Democracy? |
| https://www.motherjones.com/politics/2022/11/january-6-big-lie-election-results-house-takeover-republicans-column/ | 11/9/2022 12:25 | The Party of January 6 Appears to Have Taken the House. Prepare for the Crazy. |
| https://www.motherjones.com/politics/2022/11/herschel-walker-should-release-his-medical-records/ | 11/18/2022 6:00 | Herschel Walker Should Release His Medical Records |
| https://www.motherjones.com/politics/2022/11/herschel-walker-senate-joe-biden-dissociative-identity-disorder-mental-fitness-exams/ | 11/19/2022 9:25 | Herschel Walker Called on Biden to Take a Mental Fitness Exam. But He Won't Do the Same. |
| https://www.motherjones.com/politics/2022/11/herschel-walker-once-said-he-was-the-target-of-racism-now-he-claims-it-doesnt-exist/ | 11/30/2022 8:17 | Herschel Walker Once Said He Was the Target of Racism. Now He Claims It Doesn't Exist. |
| https://www.motherjones.com/politics/2022/12/what-musk-and-co-want-you-to-forget-about-twitterfiles/ | 12/6/2022 16:20 | What Musk and Co. Want You to Forget About #TwitterFiles |
| https://www.motherjones.com/politics/2022/12/the-media-still-doesnt-know-how-to-cover-trumps-extremism/ | 12/9/2022 6:00 | The Media Still Doesn't Know How to Cover Trump's Extremism |
| https://www.motherjones.com/politics/2022/12/newly-revealed-texts-show-mark-meadows-is-a-liar/ | 12/15/2022 9:07 | Newly Revealed Texts Show Mark Meadows Is a Liar |
| https://www.motherjones.com/politics/2022/12/january-6-committee-report-devastating-case-against-donald-trump/ | 12/19/2022 14:47 | January 6 Report Presents a Devastating Case Against Trump |
| https://www.motherjones.com/politics/2022/12/scandal-struck-gop-congressman-george-santos-revived-the-firm-that-netted-him-mystery-millions/ | 12/21/2022 13:42 | Scandal-Struck George Santos Just Revived the Firm That Netted Him Mystery Millions |
| https://www.motherjones.com/politics/2022/12/george-santos-devolder-mystery-millions-lies/ | 12/28/2022 15:02 | George Santos Keeps Giving Inconsistent Stories About His Mystery Millions |
| https://www.motherjones.com/politics/2023/01/house-speaker-fight-election-deniers-control-gop-jim-jordan-scott-perry/ | 1/6/2023 8:28 | House Speaker Fight Shows Election Deniers Who Tried to Overthrow Democracy Still Control GOP |
| https://www.motherjones.com/politics/2023/01/another-george-santos-money-mystery-he-struck-a-curious-business-deal-with-a-veteran-gop-operative-nancy-marks/ | 1/12/2023 11:37 | Another Santos Money Mystery: He Struck a Curious Business Deal With a Veteran GOP Operative |
| https://www.motherjones.com/politics/2023/01/why-ron-desantis-wont-or-shouldnt-run-for-president/ | 1/17/2023 9:59 | Why Ron DeSantis Wonâ€™tâ€"or Shouldnâ€™tâ€"Run for President |
| https://www.motherjones.com/politics/2023/01/george-santos-andrew-intrater/ | 1/18/2023 20:02 | NY Fund Manager Linked to Russian Oligarch Invested Big With Santos. Now He Claims He Was Conned. |
| https://www.motherjones.com/politics/2023/01/we-tried-to-call-the-top-donors-to-george-santos-2020-campaign-many-dont-seem-to-exist/ | 1/27/2023 19:23 | We Tried to Call the Top Donors to George Santos' 2020 Campaign. Many Donâ€™t Seem to Exist. |
| https://www.motherjones.com/politics/2023/01/remembering-victor-navasky-the-unflappable-ringmaster-of-the-nation/ | 1/26/2023 11:17 | Remembering Victor Navasky, the Unflappable Ringmaster of The Nation |
| https://www.motherjones.com/politics/2023/02/columbia-journalism-review-jeff-gerth-trump-russia-the-media/ | 2/2/2023 12:06 | Columbia Journalism Review's Big Fail: It Published 24,000 Words on Russiagate and Missed the Point |
| https://www.motherjones.com/politics/2023/02/george-santos-campaign-funds-donors-scandal/ | 2/1/2023 11:08 | George Santos Relative Says They Never Gave $5,800 Reported by the Campaign: "I'm Dumbfounded" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/02/how-the-case-of-arrested-fbi-agent-charles-mcgonigal-is-tied-to-a-russia-linked-influence-effort/ | 2/9/2023 9:00 | How the Case of Arrested FBI Agent Charles McGonigal Is Tied to a Russia-Linked Influence Effort |
| https://www.motherjones.com/politics/2023/02/the-corruption-at-fox-news-is-worse-than-you-assumed/ | 2/22/2023 11:48 | The Corruption at Fox News Is Worse Than You Assumed |
| https://www.motherjones.com/politics/2023/02/another-santos-scandal-he-diverted-voter-registration-money-to-a-gop-allied-gay-rights-site/ | 2/28/2023 13:10 | Another Santos Scandal? He Diverted Voter Registration Money to a GOP-Allied Gay Rights Site. |
| https://www.motherjones.com/politics/2023/03/ron-desantis-war-on-freedom/ | 3/1/2023 12:10 | Ron DeSantis' War on Freedom |
| https://www.motherjones.com/politics/2023/03/the-iraq-invasion-20-years-later-it-was-indeed-a-big-lie-that-launched-the-catastrophic-war/ | 3/20/2023 6:00 | The Iraq Invasion 20 Years Later: It Was Indeed a Big Lie that Launched the Catastrophic War |
| https://www.motherjones.com/politics/2023/03/stormy-daniels-trump-cohen-hush-money-trial-witnesses/ | 3/24/2023 6:00 | The Full Stormy Hush-Money Tale Features Plenty of Witnesses Who Could Be Trouble for Trump |
| https://www.motherjones.com/politics/2023/03/donald-trump-indictment-is-yet-another-stress-test-for-america/ | 3/31/2023 12:28 | Trump's Indictment Is Yet Another Stress Test for America |
| https://www.motherjones.com/politics/2023/04/donald-trump-new-york-indictment-bragg-revenge-rage/ | 4/6/2023 15:23 | Revenge-Obsessed Donald Trump Is Pushing the Right to New Levels of Retribution Rage |
| https://www.motherjones.com/politics/2023/04/harlan-crow-nazi-american-academy-of-arts-and-sciences/ | 4/10/2023 17:20 | Here's What Happened After Clarence Thomas' Benefactor Let Scholars Dine Near His Nazi Memorabilia |
| https://www.motherjones.com/politics/2023/04/donald-trump-michael-cohen-stormy-daniels-lawyers-big-mistake/ | 4/18/2023 6:00 | Donald Trump's Lawyers Just Made a Big Mistake |
| https://www.motherjones.com/politics/2023/04/tucker-carlson-long-con-fox-news-trump/ | 4/25/2023 11:11 | Tucker Carlson's Long Con |
| https://www.motherjones.com/politics/2023/05/george-santos-indictment-leaves-many-lies-mysteries-and-scandals-unaddressed/ | 5/10/2023 12:06 | Santos Indictment Leaves Many Lies, Mysteries, and Scandals Unaddressed |
| https://www.motherjones.com/politics/2023/05/messenger-launches-with-a-demonstration-of-how-to-legitimize-extremism-donald-trump/ | 5/16/2023 9:55 | With a Softball Interview of Trump, "The Messenger" Launches by Legitimizing Extremism |
| https://www.motherjones.com/politics/2023/05/how-john-durham-succeeded-by-failing/ | 5/17/2023 15:12 | How John Durham Succeeded by Failing |
| https://www.motherjones.com/politics/2023/05/henry-kissinger-at-100-still-a-war-criminal/ | 5/25/2023 9:16 | Henry Kissinger at 100: Still a War Criminal |
| https://www.motherjones.com/politics/2023/05/how-the-media-aid-and-abet-gop-hostage-takers/ | 5/26/2023 12:08 | How the Media Aid and Abet GOP Hostage-Takers |
| https://www.motherjones.com/politics/2023/06/no-labels-is-helping-a-firm-that-raises-money-for-right-wing-extremists-anedot/ | 6/14/2023 10:25 | No Labels Is Helping a Firm that Raises Money for Right-Wing Extremists |
| https://www.motherjones.com/politics/2023/06/george-santos-lawyer-joseph-murray-january-6-capitol-insurrection/ | 6/8/2023 15:41 | George Santos' Lawyer Was Part of the January 6 Mob |
| https://www.motherjones.com/politics/2023/06/the-federal-indictment-of-donald-j-trump-historic-and-wild/ | 6/9/2023 15:52 | The Federal Indictment of Donald J. Trump: Historic...and Wild |
| https://www.motherjones.com/politics/2023/06/left-out-of-pat-robertsons-obits-his-crazy-antisemitic-conspiracy-theory/ | 6/12/2023 12:06 | Left Out of Pat Robertson's Obits: His Crazy, Antisemitic Conspiracy Theory |
| https://www.motherjones.com/politics/2023/06/the-trump-indictment-another-sign-the-gop-is-addicted-to-trump/ | 6/13/2023 11:28 | The Trump Indictment: Another Sign the GOP Is Addicted to Trump |
| https://www.motherjones.com/politics/2023/06/kevin-mccarthy-is-fundraising-off-trumps-indictment-lies/ | 6/15/2023 13:52 | Kevin McCarthy Is Fundraising Off Trump's Indictment Lies |
| https://www.motherjones.com/politics/2023/06/john-durham-just-made-false-statements-to-congress/ | 6/21/2023 14:29 | John Durham Just Made False Statements to Congress |
| https://www.motherjones.com/politics/2023/07/no-labels-firms-third-party-candidate/ | 7/11/2023 9:12 | Top Democratic-Run Firms Won't Discuss Their Work for No Labels |
| https://www.motherjones.com/politics/2023/07/for-july-4th-lets-celebrate-great-american-patriots-government-bureaucrats/ | 7/3/2023 11:27 | For July 4th, Let's Celebrate Great American Patriots: Government Bureaucrats |
| https://www.motherjones.com/politics/2023/07/elliott-abrams-war-biden-white-house-bipartisanship/ | 7/5/2023 16:10 | Why Has Joe Biden Just Rewarded a Guy Who Supported Murderous War Criminals? |
| https://www.motherjones.com/politics/2023/07/no-labels-is-setting-up-state-parties-2024/ | 7/17/2023 14:25 | No Labels Says It's Not a Political Party. But It's Setting Up State Parties. |
| https://www.motherjones.com/politics/2023/07/george-santos-indicted-chinese-billionaire-miles-guo-steve-bannon/ | 7/14/2023 18:31 | George Santos Cashed In Big With Followers of Indicted Chinese Billionaire Miles Guo |
| https://www.motherjones.com/politics/2023/07/oppenheimer-a-masterpiece-missing-a-piece/ | 7/25/2023 15:55 | "Oppenheimer": A Masterpiece Missing a Piece |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/08/trump-indictment-jack-smith-2024-election-democracy/ | 8/1/2023 19:19 | The New Trump Indictment Will Supercharge His War on American Democracy |
| https://www.motherjones.com/politics/2023/08/donald-trump-rico-indictment-georgia-mafia-ties/ | 8/17/2023 11:03 | Donald Trump, Mob Bossâ€"Then and Now |
| https://www.motherjones.com/politics/2023/09/a-new-rudy-scandal-fbi-agent-says-giuliani-was-co-opted-by-russian-intelligence/ | 9/1/2023 10:13 | A New Rudy Scandal: FBI Agent Says Giuliani Was Co-opted by Russian Intelligence |
| https://www.motherjones.com/politics/2023/09/rational-360-red-octagon-blue-perigon-no-labels/ | 9/15/2023 10:33 | Meet the Democratic-Led DC Consulting Firm With an Offshoot That Tries to Elect Republicans |
| https://www.motherjones.com/politics/2023/09/why-the-gop-cant-quit-donald-trump-american-psychosis/ | 9/13/2023 9:03 | Why the GOP Can't Quit Donald Trump (Hint: Look at Its History) |
| https://www.motherjones.com/politics/2023/09/heritage-foundation-project-2025-trump-authoritarianism-our-land/ | 9/14/2023 10:57 | How Right-Wing Groups Are Plotting to Implement Trump's Authoritarianism |
| https://www.motherjones.com/politics/2023/09/can-the-media-meet-the-challenge-of-the-gops-bogus-impeachment-hunter-biden/ | 9/18/2023 11:38 | Can the Media Meet the Challenge of the GOPâ€™s Bogus Impeachment? |
| https://www.motherjones.com/politics/2023/09/as-a-presidential-candidate-cornel-west-aligns-himself-with-far-left-radicals/ | 9/28/2023 9:39 | As a Presidential Candidate, Cornel West Aligns Himself With Far-Left Radicals |
| https://www.motherjones.com/politics/2023/10/robert-kennedy-jr-aided-by-gop-and-trump-pac-donors-chernick/ | 10/2/2023 9:18 | RFK Jr. Aided by GOP and Trump PAC Donors |
| https://www.motherjones.com/politics/2023/09/donald-trump-stochastic-terrori-milley-violence-muskst/ | 9/29/2023 17:44 | Donald Trump, Stochastic Terrorist |
| https://www.motherjones.com/politics/2023/10/how-kevin-mccarthy-tea-party-trump/ | 10/5/2023 10:12 | How Kevin McCarthy Set Up His Big Fail 14 Years Ago |
| https://www.motherjones.com/politics/2023/10/former-santos-treasurer-nancy-marks-pleads-guilty-to-campaign-finance-schemes-george-santos-corruption/ | 10/5/2023 17:49 | Former Santos Treasurer Nancy Marks Pleads Guilty to Campaign Finance Schemes |
| https://www.motherjones.com/politics/2023/10/jim-jordan-speaker-of-the-house-january-6-donald-trump-mount-a-coup/ | 10/9/2023 6:00 | Jim Jordan Tried to Help Trump Mount a Coup. Now He Gets to Be Speaker? |
| https://www.motherjones.com/politics/2023/10/george-santos-indicted-donor-scheme-credit-cards-mother-jones-scoop/ | 10/10/2023 20:13 | Santos Indicted for Fake-Donor Scheme Exposed by Mother Jones |
| https://www.motherjones.com/politics/2023/10/steve-bannon-and-alex-jones-have-a-bizarre-conspiracy-theory-about-the-israel-hamas-war/ | 10/19/2023 6:00 | Steve Bannon and Alex Jones Have a Bizarre Conspiracy Theory About the Israel-Hamas War |
| https://www.motherjones.com/politics/2023/10/biden-cannot-give-netanyahu-a-blank-check-israel-palestine-hamas/ | 10/18/2023 12:59 | Biden Cannot Give Netanyahu a Blank Check |
| https://www.motherjones.com/politics/2023/10/gaza-israel-war-donald-trump-jared-kushner-abraham-accords/ | 10/20/2023 15:07 | How Donald Trump and Jared Kushner Overlooked the Key to Middle East Peace |
| https://www.motherjones.com/politics/2023/10/mitt-romney-a-reckoning-mcckay-coppins-47-percent-tailspin-2012/ | 10/23/2023 17:32 | How the 47 Percent Video Drove Mitt Romney to Depression and Nearly Out of the 2012 Race |
| https://www.motherjones.com/politics/2023/10/mike-johnson-america-speaker-house/ | 10/26/2023 16:12 | Mike Johnson Hates America, But He Believes He Can Save It |
| https://www.motherjones.com/politics/2023/10/mike-johnson-seminars-christian-nation-speaker-far-right/ | 10/28/2023 17:04 | Mike Johnson Conducted Seminars Promoting the US as a â€œChristian Nationâ€ |
| https://www.motherjones.com/politics/2023/10/mike-johnson-urged-a-religious-test-for-politicians/ | 10/31/2023 13:04 | Mike Johnson Urged a Religious Test for Politicians |
| https://www.motherjones.com/politics/2023/11/mike-johnson-israel-extremists/ | 11/3/2023 14:06 | During a Trip to Israel, Mike Johnson Connected With Far-Right Extremists |
| https://www.motherjones.com/politics/2023/11/jamie-raskin-explains-why-he-voted-to-keep-george-santos-in-congressfor-now/ | 11/2/2023 16:36 | Jamie Raskin Explains Why He Voted to Keep George Santos in Congressâ€¦For Now |
| https://www.motherjones.com/politics/2023/11/minority-rule-gop-republicans-abortion-rick-santorum/ | 11/8/2023 13:50 | Next for the GOP on Abortion: Minority Rule |
| https://www.motherjones.com/politics/2023/11/lulzim-basha-albania-russia-biniatta-trade/ | 11/16/2023 6:00 | How Money Flowed From Moscow to the Seychelles to Belize to Scotland to a GOP Lobbyist |
| https://www.motherjones.com/politics/2023/11/pastor-john-hagee-says-an-israel-palestinian-peace-deal-will-be-the-work-of-the-anti-christ/ | 11/14/2023 15:27 | Pastor John Hagee Says an Israel-Palestinian Peace Deal Will Be the Work of the Anti-Christ |
| https://www.motherjones.com/politics/2023/11/george-santos-ethics-report-only-fans-hermes-sephora/ | 11/16/2023 14:38 | George Santos Won't Seek Re-Election. This Damning Ethics Report Shows Why. |
| https://www.motherjones.com/politics/2023/12/nikki-haley-touts-an-embellished-account-of-her-united-nations-triumphs/ | 12/5/2023 10:44 | Nikki Haley Touts an Embellished Account of Her UN "Triumphs" |
| https://www.motherjones.com/politics/2023/11/henry-kissinger-dead-at-100/ | 11/29/2023 22:06 | Dead at 100, Henry Kissinger Leaves Behind a Bloody Legacy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/12/an-idiotic-proposal-from-nikki-haley/ | 12/1/2023 17:04 | An Idiotic Proposal From Nikki Haley |
| https://www.motherjones.com/politics/2024/01/donald-trump-oligarch-in-chief-rigged-business-record/ | 1/22/2024 11:36 | There Is a Very Good Reason Why Donald Trump Thinks Everything Is Rigged |
| https://www.motherjones.com/politics/2023/12/brad-parscale-trump-campaign-january-6/ | 12/12/2023 15:09 | After Jan. 6, Brad Parscale Felt "Guilty" for Helping Trump. Now He's Back on Trump's Gravy Train. |
| https://www.motherjones.com/politics/2023/12/norman-lear-i-love-liberty/ | 12/12/2023 11:56 | Norman Lear: "I Love Liberty." |
| https://www.motherjones.com/politics/2023/12/the-far-right-pushes-a-new-conspiracy-theory-to-discredit-jack-smith/ | 12/23/2023 9:34 | The Far-Right Pushes a New Conspiracy Theory to Discredit Jack Smith |
| https://www.motherjones.com/politics/2024/01/mother-jones-west-virginia-coal-wars-john-kern-congress/ | 1/9/2024 10:41 | A Story of Mother Jones (the Labor Organizer) Thatâ€™s Relevant a Century Later |
| https://www.motherjones.com/politics/2024/01/trump-2024-democracy-fascism/ | 1/11/2024 10:12 | Trump II: How Bad It Could Be |
| https://www.motherjones.com/politics/2024/01/a-crash-course-on-yemen-are-bidens-attacks-on-the-houthis-the-solution/ | 1/24/2024 14:39 | A Crash Course on Yemen: Are Biden's Attacks on the Houthis the Solution? |
| https://www.motherjones.com/politics/2024/01/trump-shares-his-new-hampshire-victory-with-an-accused-sexual-predator/ | 1/24/2024 15:40 | Trump Shares His New Hampshire Victory With an Accused Sexual Predator |
| https://www.motherjones.com/politics/2024/01/taylor-swift-travis-kelce-right-wing-conspiracy-theory-biden-superbowl/ | 1/31/2024 8:37 | Why the Right-Wing Conspiracy Theory About Taylor Swift Is Good for American Democracy |
| https://www.motherjones.com/politics/2024/02/john-zogby-robert-kennedy-jr-spoiler-polling/ | 2/6/2024 9:47 | A Major Polling Firm Has Signed Up to Help Robert F. Kennedy Jr.'s Campaign |
| https://www.motherjones.com/politics/2024/02/biden-trump-israel-palestine-ceasefire/ | 2/4/2024 12:10 | Is Biden Shifting His Stance on Israel? Is It Too Late? |
| https://www.motherjones.com/politics/2024/02/trump-immunity-federal-appeals-court-2024-election-january-6/ | 2/6/2024 11:40 | Here Are the Best Lines in the Court Decision Blasting Trump's Immunity Claim |
| https://www.motherjones.com/politics/2024/02/joe-bidens-age-is-an-issue-so-is-how-the-media-cover-it/ | 2/13/2024 13:38 | Joe Bidenâ€™s Age Is an Issue. So Is How the Media Covers It. |
| https://www.motherjones.com/politics/2024/02/robert-f-kennedy-jr-conspiracy-theory-super-pac-american-values-2024/ | 2/20/2024 12:12 | RFK Jr. Super-PAC Puts Promoters of Conspiracy Theories on the Payroll |
| https://www.motherjones.com/politics/2024/02/donald-trump-stormy-daniels-hush-money-porn-star-criminal-case/ | 2/18/2024 10:10 | Why Trump's Sleaziest Criminal Case Is So Important |
| https://www.motherjones.com/politics/2024/02/smirnov-biden-fbi-comer-jordan-giuliani-russia-ukraine-burisma-impeachment/ | 2/23/2024 9:38 | The Smirnov Affair: MAGA Republicans Are Useful Idiots for Russian Intelligence |
| https://www.motherjones.com/politics/2024/03/it-can-happen-here-trump-authoritarianism-fascism/ | 3/1/2024 13:35 | It Can Happen Here |
| https://www.motherjones.com/politics/2024/03/2024-election-swing-states-voters-biden-trump-battleground/ | 3/20/2024 11:09 | Here Are the Only Swing Voters You Need to Care About in 2024 |
| https://www.motherjones.com/politics/2024/03/biden-state-of-the-union-donald-trump-threat-democracy/ | 3/7/2024 9:10 | Biden Should Go Dark Brandon at Tonight's State of the Union |
| https://www.motherjones.com/politics/2024/03/joe-biden-got-the-job-done/ | 3/8/2024 1:11 | Joe Biden Got the Job Done |
| https://www.motherjones.com/politics/2024/03/trumps-back-on-top-this-is-not-fine/ | 3/10/2024 8:34 | Trumpâ€™s Back on Top. This Is Not Fine. |
| https://www.motherjones.com/politics/2024/03/robert-hur-biden-documents-house-jordan-comer/ | 3/12/2024 17:25 | House Hearing Spotlights Special Counsel Robert Hur's Sleazy Assault on Biden |
| https://www.motherjones.com/politics/2024/03/trump-considers-adding-paul-manafort-a-grave-counterintelligence-threat-to-his-campaign/ | 3/18/2024 15:06 | Trump Considers Adding Paul Manafortâ€”a "Grave Counterintelligence Threat"â€”to His Campaign |
| https://www.motherjones.com/politics/2024/03/christian-nationalism-william-wolfe-ross-douthat-project-2025-russell-vought/ | 3/21/2024 11:58 | Itâ€™s a Good Time to Start Worrying About Christian Nationalism |
| https://www.motherjones.com/politics/2024/03/will-rfk-jr-and-other-third-party-candidates-help-doom-democracy/ | 3/27/2024 6:00 | Will RFK Jr. and Other Third-Party Candidates Help Doom Democracy? |
| https://www.motherjones.com/politics/2024/04/rfk-jr-steve-tracy-slepcevic-fundraisers-trump-qanon-january-6-extremists/ | 4/5/2024 11:12 | RFK Jr. Fundraisers Tied to J6ers, QAnoners, Christian Nationalists, and Far-Right Extremists |
| https://www.motherjones.com/politics/2024/04/rick-scott-china-hawk-florida-investments/ | 4/17/2024 9:01 | Sen. Rick Scott Says He's a China Hawk. But He's Made Lots of Money With China-Related Investments |
| https://www.motherjones.com/politics/2024/04/donald-trump-united-states-of-amnesia-better-off-covid/ | 4/3/2024 15:21 | Donald Trump and the United States of Amnesia |
| https://www.motherjones.com/politics/2024/04/why-a-porn-star-payoff-is-exactly-the-right-first-criminal-trial-for-donald-trump/ | 4/12/2024 9:05 | Why a Porn Star Payoff Is Exactly the Right First Criminal Trial for Donald Trump |
| https://www.motherjones.com/politics/2024/04/trumps-trial-cohen-storm-daniels-individual-1-new-york/ | 4/15/2024 16:41 | Trump's Trial Marks the Return of "Individual-1" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/04/ari-berman-interview-minority-rule-gop-republicans-founders/ | 4/24/2024 10:47 | The GOP's Grand Plan: Minority Rule |
| https://www.motherjones.com/politics/2024/05/paul-manafort-china-trump-doorways/ | 5/10/2024 9:52 | How Paul Manafort Tried to Make Money With a Project Supposedly Tied to the Chinese Regime |
| https://www.motherjones.com/politics/2024/05/hiroshima-nagasaki-modern-day-lessons-nuclear-weapons-our-land/ | 5/10/2024 14:50 | Modern-Day Lessons From Hiroshima |
| https://www.motherjones.com/politics/2024/05/robert-kennedy-jr-conspiracy-theory-covid-pandemic-event-201/ | 5/23/2024 10:00 | RFK Jr. Is Even Crazier Than You Might Think |
| https://www.motherjones.com/politics/2024/05/here-come-the-russians-again/ | 5/24/2024 13:19 | Here Come the Russians, Again |
| https://www.motherjones.com/politics/2024/05/trump-guilty-hush-money-election-interference/ | 5/30/2024 17:54 | Trump Loses a Big Battle in His Lifelong War Against Accountability |
| https://www.motherjones.com/politics/2024/06/trumps-obsession-with-revenge-a-big-post-verdict-danger/ | 6/6/2024 10:14 | Trumpâ€™s Obsession With Revenge: A Big Post-Verdict Danger |
| https://www.motherjones.com/politics/2024/06/donald-trump-turning-point-usa-charlie-kirk-right-wing-extremism-our-land-david-corn/ | 6/13/2024 12:08 | The Most Under-Covered Story of 2024: Trump and Right-Wing Extremism |
| https://www.motherjones.com/politics/2024/07/how-rfk-jr-falsely-denied-his-connection-to-a-deadly-measles-outbreak-in-samoa/ | 7/2/2024 10:01 | How RFK Jr. Falsely Denied His Connection to a Deadly Measles Outbreak in Samoa |
| https://www.motherjones.com/politics/2024/06/trump-biden-first-debate-rattle-ridicule-cnn/ | 6/24/2024 15:35 | Hereâ€™s How Biden Could Rattle Trump in Their First Debate |
| https://www.motherjones.com/politics/2024/06/joe-biden-donald-trump-debate-disaster/ | 6/27/2024 23:53 | Trump Was the Trump We Know. Biden Was the Biden We Feared. |
| https://www.motherjones.com/politics/2024/07/sotomayor-jackson-blistering-dissents-trump-immunity-case/ | 7/1/2024 12:01 | â€œThe President Is Now a Kingâ€The Most Blistering Lines From Dissents in the Trump Immunity Case |
| https://www.motherjones.com/politics/2024/07/joe-biden-kamala-harris-democratic-convention/ | 7/3/2024 14:27 | Joe Biden or Kamala Harris: Which Risk Is the Better Risk? |
| https://www.motherjones.com/politics/2024/07/attempted-donald-trump-assassination-butler-maga-blame-biden/ | 7/14/2024 11:21 | Attempted Trump Assassination Triggers a Flood of MAGA BS |
| https://www.motherjones.com/politics/2024/07/jd-vance-unhumans-book-jack-posobiec-alt-right-january-6/ | 7/25/2024 12:14 | J.D. Vance Endorsed Book That Calls Progressives â€œUnhumansâ€ and Praises Jan. 6 Rioters |
| https://www.motherjones.com/politics/2024/07/jd-vance-childless-adults-media/ | 7/26/2024 16:53 | J.D. Vance Says He Gets Bad Press Because Most Journalists Are â€œChildless Adultsâ€ |
| https://www.motherjones.com/politics/2024/07/jd-vance-trump-voters-racist/ | 7/29/2024 17:06 | JD Vance Once Said "Some People Who Voted for Trump Were Racists" |
| https://www.motherjones.com/politics/2024/08/jd-vance-aoc-childless/ | 8/1/2024 16:06 | JD Vance Attacked AOC for Promoting a â€œSociopathic Attitudeâ€ About Children |
| https://www.motherjones.com/politics/2024/08/jd-vance-racist-populism-white-privilege-trump-harris/ | 8/9/2024 11:50 | JD Vance's Racist Populism |
| https://www.motherjones.com/politics/2024/08/robert-f-kennedy-jr-new-york-residency-case-clear-choice-pac/ | 8/6/2024 10:50 | The Court Case That Could Sink RFK Jr.â€™s Campaign |
| https://www.motherjones.com/politics/2024/08/how-paul-wellstone-helped-give-us-tim-walz/ | 8/8/2024 14:45 | How Paul Wellstone Helped Give Us Tim Walz |
| https://www.motherjones.com/politics/2024/08/robert-f-kennedy-jr-kristin-davis-manhattan-madam-2024-election/ | 8/15/2024 7:49 | Talking to a Former Madam About Using AI and Big Data to Help RFK Jr. |
| https://www.motherjones.com/politics/2024/08/kamala-harris-tim-walz-dnc-coastal-liberalism-and-prairie-progressivism/ | 8/23/2024 6:00 | A Happy Marriage at the DNC: Coastal Liberalism and Prairie Progressivism |
| https://www.motherjones.com/politics/2024/09/derision-and-danger-the-democrats-figure-out-how-to-attack-trump/ | 9/3/2024 14:41 | Derision and Danger: The Democrats Figure Out How to Attack Trump |
| https://www.motherjones.com/politics/2024/09/sam-brown-nevada-senate-abortion/ | 9/5/2024 10:13 | GOP Senate Candidate in Nevada Can't Stop Shifting His Position on Abortion |
| https://www.motherjones.com/politics/2024/09/trump-russia-putin-tenet-media-i-told-you-so/ | 9/9/2024 13:13 | Letâ€™s Be Clear: Putin Is Again Trying to Put Trump in the White House |
| https://www.motherjones.com/media/1998/03/globe-trotting-page-turners/ | 3/1/1998 8:00 | Globe-Trotting Page-Turners |
| https://www.motherjones.com/media/1999/05/mother-jones-interview-john-hockenberry/ | 5/1/1999 7:00 | The Mother Jones Interview: John Hockenberry |
| https://www.motherjones.com/media/1998/09/ira-glass-radio-turn/ | 9/1/1998 7:00 | Ira Glass: Radio Turn-On |
| https://www.motherjones.com/politics/1997/11/hotmedia-4/ | 11/1/1997 8:00 | HotMedia |
| https://www.motherjones.com/politics/1999/03/prick-or-treat/ | 3/1/1999 8:00 | Prick or Treat |
| https://www.motherjones.com/politics/1999/03/medium-meringue/ | 3/1/1999 8:00 | The Medium is the Meringue |
| https://www.motherjones.com/politics/1998/05/were-not-selling-you-were-selling-you/ | 5/1/1998 7:00 | We're Not Selling To You, We're Selling With You |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1998/08/ira-glass-live-and-uncut/ | 8/11/1998 7:00 | Ira Glass: Live and Uncut |
| https://www.motherjones.com/politics/1998/01/sleight-hand/ | 1/1/1998 8:00 | Sleight of Hand |
| https://www.motherjones.com/politics/1999/05/meatless-market/ | 5/1/1999 7:00 | Meatless Market |
| https://www.motherjones.com/politics/1998/07/half-full-it/ | 7/1/1998 7:00 | Half Full of It |
| https://www.motherjones.com/politics/1998/07/half-full-it-0/ | 7/1/1998 7:00 | Half Full of It |
| https://www.motherjones.com/politics/1998/07/half-full-it-1/ | 7/1/1998 7:00 | Half Full of It |
| https://www.motherjones.com/politics/1998/07/half-full-it-2/ | 7/1/1998 7:00 | Half Full of It |
| https://www.motherjones.com/politics/1998/07/half-full-it-3/ | 7/1/1998 7:00 | Half Full of It |
| https://www.motherjones.com/politics/1998/07/half-full-it-4/ | 7/1/1998 7:00 | Half Full of It |
| https://www.motherjones.com/politics/1998/01/lite-night-bill-maher/ | 1/1/1998 8:00 | Lite Night with Bill Maher |
| https://www.motherjones.com/politics/1998/05/next-years-model/ | 5/1/1998 7:00 | Next Year's Model |
| https://www.motherjones.com/politics/2019/05/upon-further-review-i-am-annoyed-by-donald-trumps-tweet-about-the-derby/ | 5/5/2019 13:44 | Upon Further Review, I Am Annoyed by Donald Trump's Tweet About the Derby |
| https://www.motherjones.com/media/2019/08/this-shithole-made-me-4-very-online-writers-on-how-the-internet-broke-our-brains-and-how-we-can-unbreak-them/ | 8/8/2019 6:00 | "This Shithole Made Me": 4 Extremely Online Writers on How the Internet Broke Our Brains and How We Can Unbreak Them |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/trump-lafayette-tear-gas-photo-op/ | 6/2/2020 11:31 | Look at This Influencer Using the Collapse of the American Social Order for a Photo Op |
| https://www.motherjones.com/politics/2020/07/marco-rubio-eulogizes-the-wrong-black-guy/ | 7/18/2020 15:56 | Marco Rubio Eulogizes the Wrong Black Guy |
| https://www.motherjones.com/2020-elections/2020/08/how-badly-did-they-want-to-say-the-n-word-rnc-day-1/ | 8/25/2020 0:01 | How Badly Did They Want to Say the N-Word? RNC, Day 1 |
| https://www.motherjones.com/politics/2020/12/whats-the-matter-with-cultural-politics/ | 12/9/2020 15:44 | What's the Matter With Cultural Politics? |
| https://www.motherjones.com/politics/2024/07/why-it-took-seven-years-to-get-one-statistic-about-guns/ | 7/18/2024 16:10 | Why It Took Seven Years to Get One Statistic About Guns |
| https://www.motherjones.com/politics/2024/08/can-ilhan-omar-fend-off-aipac/ | 8/7/2024 10:31 | Can Ilhan Omar Fend Off AIPAC? |
| https://www.motherjones.com/politics/2024/08/ilhan-omar-don-samuels-primary-minneapolis/ | 8/13/2024 22:50 | Ilhan Omar Is Heading Back to Congress |
| https://www.motherjones.com/criminal-justice/2021/01/monsters-of-2020-ghislaine-maxwell/ | 1/2/2021 6:00 | Monsters of 2020: Ghislaine Maxwell |
| https://www.motherjones.com/coronavirus-updates/2021/01/a-year-ago-today-trump-said-covid-would-all-work-out-well/ | 1/24/2021 16:26 | A Year Ago Today, Trump Said COVID Would "All Work Out Well" |
| https://www.motherjones.com/mojo-wire/2021/02/jazmine-sullivans-heaux-tales-an-album-about-owning-it/ | 2/9/2021 6:00 | Jazmine Sullivan's "Heaux Tales": An Album About Owning It |
| https://www.motherjones.com/mojo-wire/2021/02/im-obsessed-with-this-song-about-intrusive-thoughts/ | 2/19/2021 19:56 | I'm Obsessed With This Song About Intrusive Thoughts |
| https://www.motherjones.com/criminal-justice/2021/02/please-dont-kill-me-angelo-quinto-pleaded-the-cops-kneeled-on-his-neck-for-four-minutes/ | 2/25/2021 21:29 | "Please Don't Kill Me," Angelo Quinto Pleaded. The Cops Kneeled on His Neck for 4 Minutes. |
| https://www.motherjones.com/politics/2021/04/remote-places-desperately-need-vaccines-drones-could-help/ | 4/30/2021 6:00 | Remote Places Desperately Need Vaccines. Drones Could Help. |
| https://www.motherjones.com/politics/2021/06/george-floyd-protest-photography-white-liberals/ | 6/10/2021 6:00 | How the George Floyd Uprising Was Framed for White Eyes |
| https://www.motherjones.com/politics/2015/10/department-justice-steps-fight-against-domestic-terrorism/ | 10/15/2015 10:00 | The Obama Administration Is (Rather Belatedly) Making Homegrown Terrorism a Priority |
| https://www.motherjones.com/politics/2015/10/congress-has-19-days-raise-debt-ceiling-all-hell-breaks-loose/ | 10/15/2015 18:53 | Congress Has 19 Days to Raise the Debt Ceiling |
| https://www.motherjones.com/politics/2015/10/most-americans-now-support-stricter-gun-control-laws/ | 10/19/2015 16:54 | Most Americans Now Support Stricter Gun Control Laws |
| https://www.motherjones.com/politics/2015/10/judge-rejects-doj-position-medical-marijuana/ | 10/21/2015 10:00 | Judge Rejects Justice Department's Crackdown on Medical Marijuana |
| https://www.motherjones.com/politics/2015/10/congress-enters-another-knock-down-drag-out-fight-over-debt-ceiling/ | 10/22/2015 10:00 | Congress' New Fistfight Over the Debt Ceiling Could Cost Us Big Time |
| https://www.motherjones.com/politics/2015/10/theres-easy-fix-americas-crumbling-highway-system/ | 10/29/2015 14:16 | There's an Easy Fix for America's Crumbling Highway System |
| https://www.motherjones.com/politics/2015/11/six-big-decisions-watch-tuesdays-elections/ | 11/3/2015 11:00 | Here Are 6 Things You Should Care About in Today's State Elections |
| https://www.motherjones.com/politics/2015/11/americas-prison-population-falling-not-fast-enough/ | 11/4/2015 11:00 | America's Prison Population Is Falling, but Too Slowly to Undo Decades of Growth |
| https://www.motherjones.com/politics/2015/11/ben-carson-just-lied-about-raising-minimum-wage/ | 11/11/2015 2:52 | Ben Carson Just Made a Completely Bogus Argument for Not Raising the Minimum Wage |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/11/house-passes-republican-bill-screening-syrian-refugees/ | 11/19/2015 20:35 | The House Just Voted to Make It a Lot Harder for Syrian Refugees to Enter the US |
| https://www.motherjones.com/politics/2015/11/obama-taking-fight-over-immigration-supreme-court/ | 11/20/2015 20:09 | Obama Asks the Supreme Court to Take Up the Fight Over Immigration |
| https://www.motherjones.com/politics/2015/11/most-americans-now-have-personal-experience-painkiller-addiction/ | 11/24/2015 21:03 | Americaâ€™s Addiction to Prescription Pills Is Way Deadlier Than You Thought |
| https://www.motherjones.com/politics/2015/12/these-congressmen-have-big-financial-stakes-industry-they-are-helping/ | 12/2/2015 11:00 | Members of Congress Have $68 Million of Their Own Cash Riding on This Industry |
| https://www.motherjones.com/politics/2015/12/pressure-builds-gun-research-congress/ | 12/2/2015 23:45 | A Lot of People Are Telling Congress to Repeal Its Gag Order on Gun Violence Research |
| https://www.motherjones.com/politics/2015/12/nra-losing-stranglehold-gun-policy/ | 12/10/2015 11:00 | 6 Signs the NRA Is Losing Its Stranglehold on Gun Policy |
| https://www.motherjones.com/politics/2015/12/who-wins-and-who-loses-feds-rate-hike/ | 12/16/2015 22:03 | How the Fed Raising Rates Will Affect Youâ€"And Everyone Else |
| https://www.motherjones.com/politics/2015/12/congress-just-passed-ton-tax-breaks/ | 12/18/2015 22:43 | Congress to Americans: You Get a Tax Break! And You Get a Tax Break! |
| https://www.motherjones.com/politics/2016/01/map-student-debt-higher-education-tuition/ | 1/6/2016 11:00 | This Map Shows How Student Debt Is Crushing Your Community |
| https://www.motherjones.com/politics/2016/01/republicans-congress-have-sent-obama-bill-gutting-obamacare/ | 1/6/2016 23:01 | The Republican War on Obamacare Heads to the President's Desk |
| https://www.motherjones.com/politics/2016/01/obama-slaps-down-gop-attack-obamacare-and-planned-parenthood/ | 1/8/2016 18:45 | Obama Just Slapped Down a GOP Attack on Obamacare and Planned Parenthood |
| https://www.motherjones.com/politics/2016/01/staffers-quit-paid-jobs-carson-super-pac-volunteer-cruz/ | 1/11/2016 16:55 | Does Anyone Know a Doctor? Because Ben Carson's Campaign Is Hemorrhaging Supporters. |
| https://www.motherjones.com/politics/2016/01/here-comes-trump-cruz-showdown-weve-all-been-waiting/ | 1/13/2016 19:01 | Ted Cruz and Donald Trump Are Finally Going at It |
| https://www.motherjones.com/politics/2016/01/supreme-court-obama-immigration/ | 1/19/2016 15:22 | Obama's Plan to Protect 5 Million Immigrants Just Made It to the Supreme Court |
| https://www.motherjones.com/politics/2016/01/bernie-sanders-attacks-hillary-clintons-ties-big-banks/ | 1/18/2016 3:46 | Bernie Sanders Attacks Hillary Clinton's Ties to Big Banks |
| https://www.motherjones.com/politics/2016/01/mistake-heart-trump-atlantic-city-fiasco/ | 1/20/2016 11:00 | How Trump's Atlantic City Gamble Went Bust |
| https://www.motherjones.com/politics/2016/01/cruz-claims-millions-have-lost-their-jobs-because-obamacare/ | 1/29/2016 3:56 | Cruz Claims â€œMillionsâ€ Have Lost Their Jobs Because of Obamacare |
| https://www.motherjones.com/media/2016/03/song-exploder-podcast-wilco-us-bjork-national-hirway/ | 3/26/2016 10:00 | The Podcast Where Icons Like Iggy Pop, U2, BjÃ¶rk, and Wilco Get to Totally Geek Out |
| https://www.motherjones.com/politics/2016/02/majority-states-now-have-right-work-laws/ | 2/12/2016 19:41 | A Majority of States Now Have Right-to-Work Laws |
| https://www.motherjones.com/politics/2016/02/donald-trump-blames-george-w-bush-911/ | 2/14/2016 3:40 | Donald Trump Blames George W. Bush for 9/11 |
| https://www.motherjones.com/politics/2016/02/man-who-wrecked-ben-carson-campaign-faces-tough-decision/ | 2/22/2016 18:38 | Ben Carson's Best Frenemy Isn't Done Wrecking His Campaign Just Yet |
| https://www.motherjones.com/politics/2016/02/texas-workers-protest-gop-debate/ | 2/25/2016 22:43 | Low-Wage Workers Are Protesting Outside Tonight's GOP Debate |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-wins-south-carolina-primary/ | 2/28/2016 0:05 | Hillary Clinton Just Won the South Carolina Primary |
| https://www.motherjones.com/politics/2016/02/bernie-sanders-congress-supporters/ | 2/29/2016 19:09 | Meet Bernie's Ragtag Band of Congressional Supporters |
| https://www.motherjones.com/politics/2016/03/conservatives-want-trump-banned-big-gop-conference/ | 3/1/2016 17:20 | Conservatives Want Trump Banned From Their Big Conference |
| https://www.motherjones.com/politics/2016/03/shots-fired-dc-capitol/ | 3/28/2016 19:12 | US Capitol on Lockdown as Gunshots Are Reported |
| https://www.motherjones.com/politics/2016/04/bruce-springsteen-north-carolina-lgbt-law/ | 4/8/2016 20:34 | Bruce Springsteen to North Carolina: No Rock for You |
| https://www.motherjones.com/politics/2016/05/five-womens-drugs-that-shook-up-fda/ | 5/26/2016 12:45 | Women, Drugs, and Devices |
| https://www.motherjones.com/politics/2016/06/elizabeth-warren-blasts-gops-obstruction-congress/ | 6/6/2016 16:04 | Elizabeth Warren Blasts Her Republican Colleagues for Obstructing Obama's Nominees |
| https://www.motherjones.com/politics/2016/06/paul-ryan-tax-plan/ | 6/24/2016 19:52 | Donâ€™t Worry Super-Rich, Paul Ryanâ€™s Tax Plan Still Has Your Back |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-video-mocks-donald-trump-brexit-response/ | 6/24/2016 19:27 | The Clinton Campaign Just Released a Video Mocking Donald Trump's Response to Brexit |
| https://www.motherjones.com/politics/2016/06/donald-trump-elizabeth-warren-pocahontas-and-very-racist/ | 6/27/2016 19:16 | Trump Calls Elizabeth Warren "Very Racist" for Claiming Native American Heritage |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/06/congress-still-hasnt-managed-fund-fight-against-zika/ | 6/28/2016 20:48 | Congress Once Again Fails to Fund the Fight Against Zika |
| https://www.motherjones.com/politics/2016/06/elizabeth-warren-wall-street-bill/ | 6/29/2016 22:16 | Trump Duly Slapped, Elizabeth Warren Returns to What She Does Best |
| https://www.motherjones.com/politics/2016/07/texas-voter-id-law-court-ruling-minority-voters/ | 7/22/2016 10:00 | Voting Rights Activists Just Won a Big Fight in the Heart of Texas |
| https://www.motherjones.com/politics/2016/08/welfare-reform-20-years-old-and-its-worse-you-can-imagine/ | 8/22/2016 10:00 | Welfare Reform Is 20 Years Old and It's Worse Than You Can Imagine |
| https://www.motherjones.com/politics/2016/09/congress-running-out-time-zika-funding/ | 9/6/2016 21:38 | Congress Is Running Out of Time to Pass Zika Funding |
| https://www.motherjones.com/environment/2016/09/science-zika-threat-adult-brain/ | 9/21/2016 10:00 | Zika May Be a Threat to the Adult Brain, Too |
| https://www.motherjones.com/politics/2017/08/watch-the-defiant-anti-fascist-hometown-welcome-for-trump-in-new-york/ | 8/14/2017 22:14 | Watch the Defiant, Anti-Fascist Hometown Welcome for Trump in New York |
| https://www.motherjones.com/politics/2017/08/heather-heyers-mother-just-delivered-a-powerfully-dignified-eulogy/ | 8/16/2017 15:36 | Heather Heyerâ€™s Mother Just Delivered a Powerfully Dignified Eulogy |
| https://www.motherjones.com/politics/2017/09/dozens-arrested-defending-daca-outside-trump-tower/ | 9/5/2017 17:48 | Dozens Arrested Defending DACA Outside Trump Tower |
| https://www.motherjones.com/politics/2017/09/there-are-no-good-options-when-it-comes-to-north-korea-heres-why/ | 9/19/2017 14:51 | There Are No Good Options When It Comes to North Korea. Hereâ€™s Why. |
| https://www.motherjones.com/environment/2017/09/detroits-water-system-is-falling-apart-your-city-could-be-next/ | 9/26/2017 11:49 | Detroitâ€™s Water System Is Falling Apart. Your City Could Be Next. |
| https://www.motherjones.com/politics/2017/12/donald-trump-paul-ryan-medicare-medicaid/ | 12/8/2017 15:55 | 6 Times Donald Trump Promised Not to Cut Medicare |
| https://www.motherjones.com/politics/2017/12/fired-resigned-sidelined-ousted-heres-the-2017-class-of-trump-exiles/ | 12/27/2017 14:14 | Fired, Resigned, Sidelined, Ousted. Here's the 2017 Class of Trump Exiles. |
| https://www.motherjones.com/media/2018/05/pulling-on-string-how-we-designed-our-new-podcast-logo/ | 5/24/2018 15:20 | Pulling on String: How We Designed Our New Podcast Logo |
| https://www.motherjones.com/politics/2018/06/the-trump-administration-kept-changing-its-story-on-child-separation/ | 6/20/2018 16:04 | The Trump Administration Kept Changing Its Story on Child Separation |
| https://www.motherjones.com/politics/2018/07/watch-tearful-migrant-families-reunite-after-weeks-of-separation/ | 7/9/2018 16:33 | Watch Tearful Migrant Families Reunite After Weeks of Separation |
| https://www.motherjones.com/politics/2001/06/cast-adrift/ | 6/18/2001 7:00 | Cast Adrift |
| https://www.motherjones.com/politics/2017/12/the-trump-administration-just-proposed-a-new-way-to-screw-over-the-states-that-supported-him/ | 12/20/2017 6:00 | The Trump Administration Just Proposed a New Way to Screw Over the States That Supported Him |
| https://www.motherjones.com/politics/2017/12/the-number-of-homeless-people-in-america-increased-for-the-first-time-in-7-years/ | 12/21/2017 17:31 | The Number of Homeless People in America Increased for the First Time in 7 Years |
| https://www.motherjones.com/politics/2018/01/black-unemployment-is-at-a-historic-low-but-dont-thank-trump/ | 1/11/2018 6:00 | Black Unemployment Is at a Historic Lowâ€"But Don't Thank Trump |
| https://www.motherjones.com/politics/2018/01/its-been-50-years-dr-king-declared-war-on-poverty-but-the-economy-is-still-a-nightmare-for-black-americans/ | 1/16/2018 6:00 | It's Been 50 Years Since MLK Jr. Declared War on Poverty. The Economy for Black Americans Still Stinks. |
| https://www.motherjones.com/politics/2018/01/the-doomsday-clock-was-just-updated-and-it-hasnt-been-this-bad-since-eisenhower/ | 1/25/2018 13:40 | The Doomsday Clock Was Just Updated, and It Hasn't Been This Bad Since Eisenhower |
| https://www.motherjones.com/criminal-justice/2018/02/the-race-gap-in-u-s-prisons-is-glaring-and-poverty-is-making-it-worse/ | 2/2/2018 6:00 | The Race Gap in US Prisons Is Glaring, and Poverty Is Making it Worse |
| https://www.motherjones.com/politics/2018/02/millennials-survived-the-financial-crisis-now-theyre-unionizing-in-record-numbers/ | 2/9/2018 6:00 | The Economic Outlook for Millennials Is Bleak. Now Theyâ€™re Unionizing in Record Numbers. |
| https://www.motherjones.com/politics/2018/02/campaign-workers-union-pushes-democrats-to-practice-what-they-preach/ | 2/16/2018 6:00 | Campaign Workers' Union Pushes Democrats to Practice What They Preach |
| https://www.motherjones.com/politics/2018/02/this-supreme-court-case-could-deliver-a-big-blow-to-public-service-unions/ | 2/23/2018 6:00 | This Supreme Court Case Could Deliver a Major Blow to Public-Service Unions |
| https://www.motherjones.com/politics/2018/02/a-supreme-court-ruling-against-unions-would-hit-black-women-hardest/ | 2/28/2018 6:00 | A Supreme Court Ruling Against Unions Would Hit Black Women Hardest |
| https://www.motherjones.com/politics/2018/03/memphis-sanitation-strike-martin-luther-king-assassination/ | 3/22/2018 6:00 | 50 Years After Their Historic Strike, Memphis Sanitation Workers Are Still Fighting |
| https://www.motherjones.com/media/2018/03/martin-luther-king-jr-audiobook/ | 3/30/2018 6:00 | Listen to a Powerful Reminder of Why Martin Luther King Still Matters |
| https://www.motherjones.com/politics/2018/04/darpa-drone-swarm-robots/ | 4/6/2018 6:00 | The Pentagon Is Imagining an Army of Autonomous Robot Swarms |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/04/thousands-of-poor-detroiters-are-about-to-get-their-water-cut-off/ | 4/19/2018 6:00 | Thousands of Poor Detroiters Are About to Get Their Water Cut Off |
| https://www.motherjones.com/politics/2018/05/the-case-for-building-public-housing-that-doesnt-suck-and-lots-of-it/ | 5/2/2018 6:00 | The Case for Building Public Housing That Doesn't Suckâ€"And Lots of It |
| https://www.motherjones.com/politics/2016/12/ghost-ship-fire-artists-evictions-john-burris/ | 12/20/2016 11:00 | After Ghost Ship Fire, Tupac's Old Lawyer Is Helping Artists Fight Eviction |
| https://www.motherjones.com/politics/2017/01/obamacare-replace-repeal-trump-impact/ | 1/6/2017 11:00 | The Brutal (and Fact-Checked) Numbers on Killing Obamacare |
| https://www.motherjones.com/politics/2017/02/andrew-pudzer-cke-restaurants-employees-fight-trump-labor-secretary-nomination/ | 2/15/2017 11:00 | Workers Allege Violations at Franchises of the Company Run by Donald Trump's Labor Nominee |
| https://www.motherjones.com/politics/2017/03/public-banking-community-private-banks-wall-street-oakland-philadelphia-santa-fe/ | 3/31/2017 10:00 | Donald Trump Wants to Gut Protections for Bank Customers. Here's How to Fight Back. |
| https://www.motherjones.com/politics/2024/04/alabama-lawmakers-want-prison-for-false-reporting-charges-that-could-have-serious-consequences/ | 4/5/2024 6:00 | Alabama Lawmakers Want Prison for False Reporting Charges. That Could Have Serious Consequences. |
| https://www.motherjones.com/criminal-justice/2024/06/connecticut-law-sexual-assault-victim-suspect/ | 6/18/2024 16:47 | New Connecticut Law Aims to Support Victims of Sexual Assaultâ€"and Prevent Them From Being Treated Like Suspects |
| https://www.motherjones.com/politics/2016/12/abortion-rights-advocates-texas-fetal-cremation/ | 12/13/2016 22:02 | Reproductive Rights Activists Are Mad as Hell Over This Creepy New Abortion Rule |
| https://www.motherjones.com/politics/2016/12/obama-rule-planned-parenthood-title-x-grants/ | 12/15/2016 17:09 | Obama Tries to Protect Planned Parenthood Funding Before Republicans Can Take It Away |
| https://www.motherjones.com/politics/2016/12/north-carolina-republicans-power-chaos/ | 12/16/2016 18:38 | North Carolina Statehouse in Chaos as Republicans Act to Maintain Grip on Power |
| https://www.motherjones.com/politics/2017/01/house-republicans-are-preemptively-trying-silence-dissent-democrats/ | 1/5/2017 11:00 | It's 2017 and the House GOP Wants to Ban Live Video |
| https://www.motherjones.com/politics/2017/01/transgender-rights-bathrooms-state-legislature-texas-arizona-wyoming-kansas/ | 1/27/2017 11:00 | Transgender Rights Are Under Attack in These 11 States |
| https://www.motherjones.com/politics/2017/01/sexist-remarks-senators-during-elaine-chaos-confirmation-hearing/ | 1/11/2017 23:10 | The Sexist Chatter at Elaine Chao's Confirmation Hearing Will Make You Shudder |
| https://www.motherjones.com/politics/2017/01/department-energy-rick-perry-nuclear-waste/ | 1/24/2017 11:00 | Will Rick Perry Privatize America's Nuclear Waste Storage? |
| https://www.motherjones.com/politics/2017/02/trump-prayer-breakfast-johnson-amendment/ | 2/2/2017 23:02 | Trump's Latest Promise Threatens to Bring More Dark Money Into Politics |
| https://www.motherjones.com/politics/2017/02/classified-memo-tells-intelligence-analysts-keep-trumps-daily-brief-short/ | 2/16/2017 13:58 | Exclusive: Classified Memo Tells Intelligence Analysts to Keep Trump's Daily Brief Short |
| https://www.motherjones.com/politics/2017/02/oklahoma-lawmakers-want-men-decide-whether-women-can-have-abortion/ | 2/14/2017 16:20 | This Bill Would Require Abortions to Be Approved by Men |
| https://www.motherjones.com/politics/2017/02/trump-administration-rolls-back-protections-transgender-students/ | 2/23/2017 2:15 | Trump Just Made Life Harder for Transgender Students |
| https://www.motherjones.com/politics/2017/02/justice-department-thomas-wheeler-presentations/ | 2/23/2017 20:28 | Trump's Civil Rights Chief Doesn't Want You to Read His Speeches |
| https://www.motherjones.com/politics/2017/03/sergey-kislyak-russian-ambassador/ | 3/3/2017 11:05 | Who's the Russian Ambassador at the Center of Two Trump Administration Scandals? |
| https://www.motherjones.com/politics/2017/03/text-911-deaf-accessibility-ada-lawsuits-1/ | 3/16/2017 10:00 | 911 Is Practically Useless for Millions of People. Here's Why. |
| https://www.motherjones.com/politics/2017/03/hb2-cooper-north-carolina-deal/ | 3/30/2017 18:03 | Don't Be Fooled: The North Carolina "Compromise" Doesn't Actually Protect Transgender Rights |
| https://www.motherjones.com/politics/2017/04/trumps-autism-awareness-effort-not-show-support-autistic-people/ | 4/17/2017 10:00 | The White House Turned Blue for "Autism Awareness." That's Actually Bad for Autistic People. |
| https://www.motherjones.com/politics/2017/04/trump-supporters-syria-strike/ | 4/7/2017 19:41 | Some of Trump's Biggest Supporters Are Furious About the Syria Strike |
| https://www.motherjones.com/politics/2017/04/carter-page-trump-russia-doesnt-remember-discuss-sanctions/ | 4/13/2017 17:47 | Former Trump Adviser Can't Recall If He Discussed Sanctions With Russians |
| https://www.motherjones.com/politics/2017/04/trump-turkey-erdogan-conflict-interest/ | 4/18/2017 20:11 | Donald Trump Has a Conflict of Interest in Turkey. Just Ask Donald Trump. |
| https://www.motherjones.com/politics/2017/04/republican-jon-ossoff-facing-georgias-runoff-and-her-alarming-anti-planned-parentho/ | 4/19/2017 20:07 | The Republican in Georgia's Runoff Election Has an Alarming Past |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/04/it-shouldnt-be-a-big-deal-when-the-president-gives-a-holocaust-memorial-speech/ | 4/25/2017 21:38 | It Shouldn't Be a Big Deal When the President Gives a Holocaust Memorial Speech |
| https://www.motherjones.com/politics/2017/04/texas-undocumented-immigrants-sanctuary-cities/ | 4/27/2017 21:20 | Texas Is About to Crack Down on Undocumented Immigrants |
| https://www.motherjones.com/politics/2017/04/department-defense-michael-flynn-investigation-russia/ | 4/27/2017 21:01 | The Department of Defense Is Investigating Michael Flynn |
| https://www.motherjones.com/media/2017/04/bill-nye-ice-cream-orgy/ | 4/29/2017 10:00 | Bill Nye's "Sick Ice Cream Orgy" Is Causing a Conservative Meltdown |
| https://www.motherjones.com/politics/2017/05/scotus-shot-down-challenge-conversion-therapy-ban/ | 5/3/2017 10:00 | The Supreme Court Does Not Want to Hear This Nonsense Challenge to a Ban on Conversion Therapy |
| https://www.motherjones.com/politics/2017/05/trump-signs-religious-freedom-order/ | 5/4/2017 20:56 | Trump Just Signed Another Executive Order. Itâ€™s an Attack on Women. |
| https://www.motherjones.com/politics/2017/05/sanctuary-cities-outlawed-now-law-texas/ | 5/8/2017 19:35 | Texasâ€™ Governor Just Signed the Most Anti-Immigrant Bill in Years |
| https://www.motherjones.com/politics/2017/05/south-korea-just-moon-trump/ | 5/9/2017 19:37 | South Korea's New President Could Make Life Harder for Donald Trump |
| https://www.motherjones.com/politics/2017/05/mcconnell-comey-trump-independent-investigaton/ | 5/10/2017 16:03 | McConnell Rejects Calls for an Independent Russia Investigation |
| https://www.motherjones.com/politics/2017/05/comey-independent-investigation-protests/ | 5/10/2017 19:43 | White House Protesters Demand Independent Russia Investigation After Comey Firing |
| https://www.motherjones.com/politics/2017/05/what-donald-trump-did-james-comey-epa-war-on-drugs/ | 5/12/2017 19:16 | Here's What the Trump Administration Did This Week While All Eyes Were on Comey |
| https://www.motherjones.com/politics/2017/05/donald-trump-coast-guard-unfair/ | 5/17/2017 17:47 | No Politician Has Ever Been Treated More Unfairly, Trump Tells Coast Guard Grads |
| https://www.motherjones.com/politics/2017/05/mccarthy-trump-russia-payroll/ | 5/17/2017 23:51 | Report: Top GOP Lawmaker Was Recorded Saying He Thought Trump Was on Putin's Payroll |
| https://www.motherjones.com/politics/2017/05/great-journalism-scoops-trump-russia-flynn-comey-this-week/ | 5/19/2017 17:55 | It's Not Just You: This Week Was Bonkers. Here Are All the Big Trump Scoops. |
| https://www.motherjones.com/politics/2017/05/michael-flynn-fifth-amendment-congress-subpoena-trump-russia/ | 5/22/2017 16:54 | Michael Flynn Is Pleading the Fifth |
| https://www.motherjones.com/politics/2017/05/texas-goes-after-trans-kids-with-latest-bathroom-bill/ | 5/22/2017 22:15 | Texas Goes After Trans Kids With Its Latest Bathroom Bill |
| https://www.motherjones.com/politics/2017/05/john-brennan-testifies-trump-russia-contacts-raised-concerns-collusion/ | 5/23/2017 17:11 | Ex-CIA Chief: There Was Intel About Trump Campaign-Russia Contacts That FBI Needed to Probe |
| https://www.motherjones.com/politics/2017/06/russia-trump-putin-scandal-key-players-dossiers/ | 6/1/2017 13:00 | Hacker, Banker, Soldier, Spy: A Guide to the Key Players in the Trump-Russia Scandal |
| https://www.motherjones.com/politics/2017/06/politics-lgbt-pride-resistance-trump-1/ | 6/7/2017 6:00 | Trumpâ€™s Assault on LGBT Rights Is Galvanizing Activists for an Even More Defiant Pride |
| https://www.motherjones.com/politics/2017/06/comey-blasts-trump-administration-those-were-lies-plain-and-simple/ | 6/8/2017 11:32 | Comey Blasts Trump Administration: "Those Were Lies, Plain and Simple" |
| https://www.motherjones.com/politics/2017/06/is-the-political-climate-leading-to-more-violence-against-lgbt-people/ | 6/12/2017 13:10 | Is the Political Climate Leading to More Violence Against LGBT People? |
| https://www.motherjones.com/politics/2017/06/virginias-most-anti-lgbt-lawmaker-might-lose-his-seat-to-states-first-openly-transgender-candidate/ | 6/14/2017 15:22 | Virginiaâ€™s Most Anti-LGBT Lawmaker Might Lose His Seat To Stateâ€™s First Openly Transgender Candidate |
| https://www.motherjones.com/politics/2017/06/bernie-sanders-on-report-that-shooter-volunteered-for-his-campaign-im-sickened/ | 6/14/2017 13:01 | Bernie Sanders on Report That Shooter Volunteered for His Campaign: â€œIâ€™m Sickened.â€ |
| https://www.motherjones.com/politics/2017/06/gorsuch-hints-that-hes-deeply-critical-of-lgbt-rights/ | 6/26/2017 13:49 | Gorsuch Hints That He's Deeply Critical of LGBT Rights |
| https://www.motherjones.com/politics/2017/08/many-people-with-disabilities-are-being-paid-way-below-the-minimum-wage-and-its-perfectly-legal/ | 8/8/2017 6:00 | Many People With Disabilities Are Being Paid Way Below the Minimum Wage, and It's Perfectly Legal |
| https://www.motherjones.com/politics/2017/06/heres-how-the-first-pride-month-of-the-trump-era-went/ | 6/30/2017 6:00 | Here's How the First Pride Month of the Trump Era Went |
| https://www.motherjones.com/politics/2017/07/these-senators-want-to-keep-the-epa-from-stacking-its-committees-with-industry-reps/ | 7/10/2017 6:00 | These Senators Want to Keep the EPA From Stacking Its Committees With Industry Reps |
| https://www.motherjones.com/politics/2017/07/trumps-first-non-fox-news-tv-interview-in-2-months-could-not-have-been-softer/ | 7/13/2017 14:41 | Trumpâ€™s First Non-Fox News TV Interview in 2 Months Could Not Have Been Softer |
| https://www.motherjones.com/politics/2017/07/the-trump-administration-is-gutting-funding-to-prevent-teen-pregnancy/ | 7/14/2017 14:40 | The Trump Administration Is Gutting Funding to Prevent Teen Pregnancy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/07/the-trump-administration-just-made-it-easier-for-law-enforcement-to-take-your-property/ | 7/19/2017 18:34 | The Trump Administration Just Made it Easier for Law Enforcement to Take Your Property |
| https://www.motherjones.com/politics/2017/07/supreme-court-rejects-trumps-grandma-ban/ | 7/19/2017 13:23 | Supreme Court Rejects Trump Administration's Travel Ban Interpretation |
| https://www.motherjones.com/politics/2017/07/all-these-grown-men-in-texas-are-obsessed-with-bathrooms-for-some-reason/ | 7/28/2017 6:00 | All These Grown Men In Texas Are Obsessed With Bathrooms for Some Reason |
| https://www.motherjones.com/politics/2017/09/these-women-are-leading-the-resistance-in-texas/ | 9/25/2017 6:00 | These Women Are Leading the Resistance in Texas |
| https://www.motherjones.com/politics/2017/07/trumps-ban-on-transgender-service-members-may-not-be-legal/ | 7/26/2017 18:14 | Trump's Ban on Transgender Service Members May Not Be Legal |
| https://www.motherjones.com/politics/2017/08/jeff-sessions-wants-to-stop-leaks-by-targeting-journalists/ | 8/4/2017 13:23 | Jeff Sessions Wants to Stop Leaks by Targeting Journalists |
| https://www.motherjones.com/politics/2017/08/a-new-poll-shows-american-muslims-are-less-homophobic-than-white-evangelical-christians/ | 8/8/2017 6:00 | A New Poll Shows American Muslims Are Less Homophobic Than White Evangelical Christians |
| https://www.motherjones.com/politics/2017/08/five-service-members-just-sued-trump-over-his-transgender-ban/ | 8/9/2017 13:18 | Five Service Members Just Sued Trump Over His Transgender Ban |
| https://www.motherjones.com/politics/2017/08/new-york-becomes-first-city-to-guarantee-lawyers-to-tenants-facing-eviction/ | 8/11/2017 14:37 | New York Becomes First City to Guarantee Lawyers to Tenants Facing Eviction |
| https://www.motherjones.com/politics/2017/08/meet-the-3-alabama-republicans-who-want-to-replace-jeff-sessions/ | 8/15/2017 6:00 | Meet the 3 Alabama Republicans Who Want to Replace Jeff Sessions |
| https://www.motherjones.com/politics/2017/08/texas-has-been-keeping-their-anti-trans-bill-alive-all-this-time-now-its-finally-dead/ | 8/16/2017 12:20 | Texas Has Been Keeping Their Anti-Trans Bill Alive All This Time. Now It's Finally Dead. |
| https://www.motherjones.com/politics/2017/08/the-case-for-naming-and-shaming-white-supremacists/ | 8/17/2017 16:09 | The Case for Naming and Shaming White Supremacists |
| https://www.motherjones.com/politics/2017/08/the-lawyer-defending-trump-in-the-russia-scandal-made-his-name-representing-anti-abortion-activists/ | 8/31/2017 6:00 | The Lawyer Defending Trump in the Russia Scandal Made His Name Representing Anti-Abortion Activists |
| https://www.motherjones.com/politics/2017/08/texas-lawmakers-who-voted-against-relief-for-hurricane-sandy-now-ask-for-help-with-harvey/ | 8/28/2017 18:16 | Texas Lawmakers Who Voted Against Relief for Hurricane Sandy Now Ask For Help With Harvey |
| https://www.motherjones.com/politics/2017/09/betsy-devos-plans-to-weaken-obamas-campus-sexual-assault-rules/ | 9/7/2017 16:27 | Betsy DeVos Plans to Weaken Obama's Campus Sexual Assault Rules |
| https://www.motherjones.com/politics/2017/09/immigration-activists-shout-down-nancy-pelosi-over-trump-dreamer-deal/ | 9/18/2017 17:26 | Immigration Activists Shout Down Nancy Pelosi Over Trump Dreamer Deal |
| https://www.motherjones.com/politics/2017/09/myanmar-leader-slammed-for-glossing-over-the-countrys-crisis/ | 9/19/2017 10:40 | Burma's Leader Slammed for Glossing Over the Country's Crisis |
| https://www.motherjones.com/politics/2017/09/trump-us-might-have-no-choice-but-to-totally-destroy-north-korea/ | 9/19/2017 12:03 | Trump: US Might Have 'No Choice' But to 'Totally Destroy' North Korea |
| https://www.motherjones.com/kevin-drum/2017/09/republican-texas-house-leader-wants-state-to-admit-civil-war-was-about-slavery/ | 9/19/2017 18:05 | Republican Texas House Leader Wants State to Admit Civil War Was About Slavery |
| https://www.motherjones.com/politics/2017/09/michigan-just-got-hit-with-a-lawsuit-for-letting-adoption-agencies-discriminate-against-gay-people/ | 9/20/2017 15:05 | Michigan Just Got Hit With a Lawsuit for Letting Adoption Agencies Discriminate Against Gay People |
| https://www.motherjones.com/politics/2017/09/80-percent-of-trumps-appointees-are-men/ | 9/21/2017 15:46 | 80 Percent of Trump's Appointees Are Men |
| https://www.motherjones.com/politics/2017/09/alabama-voters-are-battling-over-the-soul-of-the-republican-party/ | 9/26/2017 20:00 | Roy Moore Wins GOP Nomination for Alabama Senate Race |
| https://www.motherjones.com/politics/2017/09/jeff-sessions-has-found-a-new-target-free-speech-on-campus/ | 9/26/2017 14:56 | Jeff Sessions Has Found a New Target: Free Speech on Campus |
| https://www.motherjones.com/politics/2017/09/house-democrats-call-for-investigation-of-trumps-puerto-rico-response/ | 9/29/2017 15:21 | House Democrats Call for Investigation of Trump's Puerto Rico Response |
| https://www.motherjones.com/politics/2017/10/just-days-after-las-vegas-gun-laws-in-the-nations-capitol-are-about-to-get-weaker/ | 10/3/2017 15:33 | Just Days After Las Vegas, Gun Laws in the Nation's Capitol Are About to Get Weaker |
| https://www.motherjones.com/politics/2017/10/trumps-justice-department-says-transgender-troop-ban-is-perfectly-legal/ | 10/5/2017 13:22 | Trump's Justice Department Says Transgender Troop Ban Is Perfectly Legal |
| https://www.motherjones.com/politics/2017/10/jeff-sessions-just-made-it-easier-for-businesses-to-discriminate-against-lgbt-people-and-women/ | 10/6/2017 16:46 | Jeff Sessions Just Made it Easier for Businesses to Discriminate Against LGBT People and Women |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/10/this-is-what-a-successful-attack-on-lgbt-americans-looks-like/ | 10/10/2017 15:41 | This Is What a Successful Attack on LGBT Americans Looks Like |
| https://www.motherjones.com/politics/2017/10/will-trumps-justice-department-pay-attention-to-disability-rights/ | 10/13/2017 6:00 | Will Trump's Justice Department Pay Attention to Disability Rights? |
| https://www.motherjones.com/politics/2017/10/nondisclosure-agreements-helped-weinstein-abuse-women-now-new-york-is-trying-to-get-rid-of-them/ | 10/18/2017 6:00 | Nondisclosure Agreements Helped Weinstein Allegedly Abuse Women. Now New York Is Trying to Get Rid of Them. |
| https://www.motherjones.com/politics/2017/10/five-years-after-sandy-one-new-york-towns-flood-prevention-plans-are-so-crazy-they-just-might-work/ | 10/27/2017 6:00 | Five Years After Sandy, One New York Townâ€™s Flood Prevention Plans Are So Crazy They Just Might Work |
| https://www.motherjones.com/politics/2017/10/undocumented-teen-finally-gets-abortion-after-month-long-fight-with-trump-administration/ | 10/25/2017 12:50 | Undocumented Teen Finally Gets Abortion After Month-Long Fight With Trump Administration |
| https://www.motherjones.com/politics/2017/10/rose-mcgowan-excoriates-hollywood-its-time-to-clean-house/ | 10/27/2017 15:33 | Rose McGowan Excoriates Hollywood: "It's Time to Clean House" |
| https://www.motherjones.com/politics/2017/11/one-of-the-most-anti-lgbt-lawmakers-in-the-country-might-lose-his-seat-to-a-transgender-journalist/ | 11/6/2017 15:59 | One of the Most Anti-LGBT Lawmakers in the Country Might Lose His Seat to a Transgender Journalist |
| https://www.motherjones.com/politics/2017/11/a-transgender-candidate-just-defeated-one-of-the-countrys-most-anti-lgbt-lawmakers/ | 11/7/2017 21:14 | Transgender Candidate Defeats One of the Country's Most Anti-LGBT Lawmakers |
| https://www.motherjones.com/politics/2017/11/elizabeth-warren-fights-to-defend-her-favorite-agency-from-trump/ | 11/28/2017 17:16 | Elizabeth Warren Is Taking Her War with Donald Trump to the Streets |
| https://www.motherjones.com/politics/2017/12/hey-readers-tell-us-what-books-got-you-through-2017/ | 12/15/2017 6:00 | Hey, Readers! Tell Us What Books Got You Through 2017. |
| https://www.motherjones.com/politics/2017/12/these-17-books-made-2017-a-little-less-terrible-for-our-readers/ | 12/29/2017 6:00 | These 17 Books Made 2017 a Little Less Terrible for Our Readers |
| https://www.motherjones.com/politics/2018/01/we-want-to-hear-your-stories-of-life-under-trumps-travel-ban/ | 1/26/2018 6:00 | We're Collecting Stories About Immigrants Affected By Trump's Travel Ban |
| https://www.motherjones.com/politics/2018/01/womens-march-donald-trump-me-too-stats/ | 1/19/2018 17:49 | The Womenâ€™s March Never Ended. These Stats Prove It. |
| https://www.motherjones.com/politics/2018/02/black-history-is-full-of-hidden-figures-help-us-honor-them/ | 2/12/2018 6:00 | Black History Is Full of Hidden Figuresâ€"Help Us Honor Them |
| https://www.motherjones.com/politics/2018/03/we-asked-how-the-travel-ban-changed-peoples-lives-heres-what-they-told-us/ | 3/7/2018 13:14 | â€œI Feel Like a Prisoner in the Most Free Country In The Worldâ€ |
| https://www.motherjones.com/politics/2018/02/we-asked-for-your-favorite-hidden-figures-from-black-history-your-responses-were-powerful/ | 2/28/2018 14:39 | We Asked for Your Favorite Hidden Figures From Black History. Your Responses Were Powerful. |
| https://www.motherjones.com/food/2018/03/knife-skills-edwins-leadership-restaurant-oscars/ | 3/3/2018 6:00 | How a Former Felon Became a Kitchen Ninja |
| https://www.motherjones.com/politics/2018/03/meet-young-smart-openly-trans-leader-making-future-brighter-sarah-mcbride-memoir/ | 3/4/2018 6:00 | Politics Doesn't Have to Be Dire. Meet the Young, Smart, and Openly Trans Leader Making the Future Brighter. |
| https://www.motherjones.com/media/2018/03/jessica-jones-metoo-moment-in-season-two-having-identity-crisis/ | 3/8/2018 6:00 | Jessica Jones Had Her #MeToo Moment in Season One. Now She's Having an Identity Crisis. |
| https://www.motherjones.com/politics/2018/03/nightmare-travel-ban-kafkaesque-refugee-gay-1/ | 3/30/2018 6:00 | This Kafkaesque Nightmare Shows Just How Absurd the Travel Ban Is |
| https://www.motherjones.com/food/2018/03/me-too-restaurants-sexual-harassment-bite/ | 3/23/2018 6:00 | Has #MeToo Changed Your Relationship With Restaurants? |
| https://www.motherjones.com/food/2018/04/he-grabbed-my-butt-i-dumped-an-entire-tray-with-ten-glasses-of-red-wine-on-him/ | 4/13/2018 6:00 | "He Grabbed My Butt. I Dumped an Entire Tray With 10 Glasses of Red Wine on Him." |
| https://www.motherjones.com/politics/2018/04/i-will-never-drink-again/ | 4/17/2018 16:26 | "I Will Never Drink Again" |
| https://www.motherjones.com/politics/2018/06/dan-pfeiffer-mother-jones-podcast-book-trump-david-corn/ | 6/20/2018 10:24 | Dan Pfeiffer Doesn't Believe That the Pope Endorsed Trump |
| https://www.motherjones.com/politics/2018/07/a-former-klansman-talks-about-how-he-left-a-life-of-hate/ | 7/11/2018 6:00 | A Former Klansman Talks About How He Left a Life of Hate |
| https://www.motherjones.com/politics/2018/08/gun-control-isnt-as-divisive-as-people-think-and-parkland-students-should-know/ | 8/15/2018 10:27 | Parkland Teens: Instead of Calling Us Saviors and Superheroes, Go Vote |
| https://www.motherjones.com/politics/2018/08/loan-forgiveness-student-debt-russia-paul-manafort-roger-stone-podcast/ | 8/29/2018 11:11 | You Can Do Everything Right and Still Get Screwed: Student Debt Forgiveness Gone Horribly Wrong. |
| https://www.motherjones.com/politics/2018/10/2018-midterm-election-polls-mother-jones-podcast/ | 10/24/2018 18:40 | Everything You Wanted to Know About Polling But Were Afraid to Ask |
| https://www.motherjones.com/politics/2018/10/its-been-a-tough-few-weeks-for-transgender-folks-we-want-to-hear-your-voice/ | 10/29/2018 14:16 | Itâ€™s Been a Tough Few Weeks for Transgender Folks. We Want to Hear Your Voice. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/11/how-to-fight-with-a-trump-target-on-your-back-stories-of-hope-and-survival-from-our-trans-readers/ | 11/28/2018 6:00 | How to Fight With a Trump Target on Your Back. Stories of Hope and Survival From Our Trans Readers. |
| https://www.motherjones.com/coronavirus-updates/2020/12/watch-as-first-vaccine-shots-are-administered-in-the-us/ | 12/14/2020 12:21 | Watch as the First Vaccine Shots Are Administered in the US |
| https://www.motherjones.com/politics/2020/12/instead-of-a-crisis-can-biden-treat-an-immigration-wave-as-an-opportunity/ | 12/21/2020 6:00 | Instead of a Crisis, Can Biden Treat an Immigration Surge as an Opportunity? |
| https://www.motherjones.com/coronavirus-updates/2020/12/the-nursing-home-aide-who-decided-to-quit-rather-than-work-while-sick-with-covid/ | 12/29/2020 6:00 | The Nursing Home Aide Who Decided to Quit Rather Than Work While Sick with COVID |
| https://www.motherjones.com/politics/2020/12/protecting-domestic-violence-survivors-from-eviction-is-always-important-but-especially-during-covid/ | 12/29/2020 6:00 | Julia Devanthéry: Protecting Domestic Violence Survivors From Eviction Is Always Importantâ€"but Especially During COVID |
| https://www.motherjones.com/politics/2020/12/misleading-and-propaganda-advocates-slam-dojs-new-myths-and-facts-immigration-report/ | 12/30/2021 14:51 | "Misleading" and "Propaganda": Advocates Slam DOJ's New "Myths and Facts" Immigration Report |
| https://www.motherjones.com/politics/2021/01/shocking-horrendous-disgraceful-foreign-leaders-are-lining-up-to-condemn-american-violence/ | 1/6/2021 19:24 | "Shocking, Horrendous, Disgraceful": Foreign Leaders Are Lining Up to Condemn American Violence |
| https://www.motherjones.com/politics/2021/01/he-was-critically-ill-in-ice-detention-a-translator-may-have-saved-his-life/ | 1/29/2021 6:00 | He Was Critically Ill in ICE Detention. A Translator May Have Saved His Life. |
| https://www.motherjones.com/politics/2021/01/historical-prosecutions-of-sedition-are-rare-that-doesnt-mean-trump-rioters-are-off-the-hook/ | 1/12/2021 10:25 | Prosecutions of "Sedition" Are Rare. That Doesn't Mean Trump Rioters Are Off the Hook. |
| https://www.motherjones.com/politics/2021/01/how-corporate-america-supported-some-of-trump/ | 1/14/2021 18:18 | Lawmakers Who Attended the Presidentâ€™s Pre-Riot Rally Are Going to Feel Fundraising Pain |
| https://www.motherjones.com/politics/2021/01/joe-biden-isnt-wasting-any-time-reversing-donald-trumps-horrible-legacy-on-immigration/ | 1/20/2021 13:15 | Joe Biden Isnâ€™t Wasting Any Time Reversing Donald Trumpâ€™s Horrible Legacy on Immigration |
| https://www.motherjones.com/politics/2021/01/poet-amanda-gorman-won-the-inauguration/ | 1/20/2021 14:21 | Poet Amanda Gorman Won the Inauguration |
| https://www.motherjones.com/politics/2021/01/dhs-is-halting-some-deportations-for-100-days-now-immigrant-rights-groups-want-to-end-detention/ | 1/21/2021 12:33 | DHS Is Halting Some Deportations for 100 Days. Now Immigrant Rights Groups Want to End Detention. |
| https://www.motherjones.com/politics/2021/02/how-to-teach-history-in-a-community-still-reckoning-with-its-past/ | 2/4/2021 6:00 | How to Teach History in a Community Still Reckoning With Its Past |
| https://www.motherjones.com/coronavirus-updates/2021/02/lets-stop-naming-covid-variants-after-countries/ | 2/5/2021 6:00 | Let's Stop Naming COVID Variants After Countries |
| https://www.motherjones.com/politics/2021/02/murder-heart-attacks-suicide-covid-immigrants-are-dying-in-americas-waiting-room/ | 2/12/2021 6:00 | Murder, Heart Attacks, Suicide, COVIDâ€"Immigrants Are Dying in "America's Waiting Room" |
| https://www.motherjones.com/mojo-wire/2021/02/the-biden-administration-is-telling-asylum-seekers-they-still-have-to-wait/ | 2/10/2021 18:29 | The Biden Administration Is Telling Asylum Seekers They Still Have to Wait |
| https://www.motherjones.com/politics/2021/02/democrats-just-introduced-their-sweeping-immigration-reform-bill/ | 2/18/2021 13:01 | Democrats Just Introduced Their Sweeping Immigration Reform Bill |
| https://www.motherjones.com/politics/2021/02/the-almost-unbelievable-tortures-of-steven-tendo/ | 2/24/2021 6:00 | The (Almost) Unbelievable Tortures of Steven Tendo |
| https://www.motherjones.com/politics/2021/03/biden-homestead-unaccompanied-minors-border-superfund/ | 3/4/2021 6:00 | Biden Might Reopen a Child Migrant Shelter With a Troubling Past of Sexual Abuse Allegations |
| https://www.motherjones.com/mojo-wire/2021/03/biden-will-grant-thousands-of-venezuelans-temporary-protected-status-to-stay-in-the-united-states/ | 3/8/2021 17:23 | Biden Will Grant Thousands of Venezuelans Temporary Protected Status to Stay in the United States |
| https://www.motherjones.com/politics/2021/03/violence-against-women-act-gop-guns-trans/ | 3/16/2021 10:01 | Violence Against Women Act Runs Into GOP Objections on Guns and Trans Rights |
| https://www.motherjones.com/politics/2021/03/one-mans-quest-to-crack-the-modern-anti-immigrant-movement-by-unsealing-its-architects-papers/ | 3/30/2021 6:00 | One Manâ€™s Quest to Crack the Modern Anti-Immigration Movementâ€"by Unsealing Its Architectâ€™s Papers |
| https://www.motherjones.com/politics/2021/03/more-than-100000-kids-could-show-up-alone-at-our-border-this-year-whats-going-on/ | 3/19/2021 14:09 | More Than 100,000 Kids Could Show Up Alone at Our Border This Year. What's Going On? |
| https://www.motherjones.com/mojo-wire/2021/03/biden-defends-his-reversal-of-trump-policies-amid-spike-in-migration/ | 3/25/2021 17:24 | Biden Defends His Reversal of Trump Policies Amid Spike in Migration |
| https://www.motherjones.com/politics/2021/04/the-tiktok-trend-that-has-immigration-lawyers-worried/ | 4/7/2021 6:00 | The TikTok Trend That Has Immigration Lawyers Worried |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/03/surviving-coronavirus-pandemic-brazil-spike-bolsonaro/ | 3/31/2021 6:00 | In Brazil, We Thought We Had Been Through the Worst. Somehow the Worst Is Yet to Come. |
| https://www.motherjones.com/politics/2021/04/what-we-should-talk-about-when-we-talk-about-root-causes-of-migration/ | 4/9/2021 6:00 | What We Should Talk About When We Talk About Root Causes of Migration |
| https://www.motherjones.com/politics/2021/04/indigenous-and-environmental-groups-warn-biden-not-to-trust-bolsonaro/ | 4/15/2021 6:00 | Indigenous and Environmental Groups Warn Biden Not to Trust Bolsonaro |
| https://www.motherjones.com/politics/2021/04/how-brazils-far-right-extremists-learned-from-trump-insurrectionists-on-parler/ | 4/20/2021 6:00 | How Brazil's Far-Right Extremists Learned From Trump Insurrectionists on Parler |
| https://www.motherjones.com/politics/2021/04/the-original-sin-of-americas-broken-immigration-courts/ | 4/28/2021 6:00 | The Original Sin of Americaâ€™s Broken Immigration Courts |
| https://www.motherjones.com/politics/2021/05/a-new-report-just-blew-up-one-of-the-trump-administrations-favorite-lines-about-family-separation/ | 5/24/2021 17:15 | A New Report Just Blew Up One of the Trump Administrationâ€™s Favorite Lines About Family Separation |
| https://www.motherjones.com/politics/2021/05/title-42-strict-border-enforcement-policies-put-migrants-in-harms-way-title-42-is-no-exception/ | 5/26/2021 6:00 | The Obscure Public Health Law Trump Wielded Against Migrants Is Still Ruining Lives |
| https://www.motherjones.com/politics/2021/06/we-take-care-of-travelers-inside-the-vaccine-tourism-of-brazils-superrich/ | 6/2/2021 6:00 | â€œWe Take Care of Travelersâ€Inside the Vaccine Tourism of Brazilâ€™s Superrich |
| https://www.motherjones.com/politics/2021/06/the-supreme-court-just-made-it-much-harder-for-certain-immigrants-to-get-green-cards/ | 6/7/2021 17:31 | The Supreme Court Just Made It Much Harder for Certain Immigrants to Get Green Cards |
| https://www.motherjones.com/politics/2021/06/people-dont-realize-how-being-undocumented-runs-deep-these-6-new-dreamers-share-their-stories/ | 6/15/2021 6:00 | â€œPeople Donâ€™t Realize How Being Undocumented Runs Deepâ€ These Six New Dreamers Share Their Stories |
| https://www.motherjones.com/mojo-wire/2021/06/impeachment-or-death-scenes-from-brazils-massive-protests-against-bolsonaro/ | 6/19/2021 18:44 | "Impeachment or Death": Scenes From Brazil's Massive Protests Against Bolsonaro |
| https://www.motherjones.com/politics/2021/07/the-moral-panic-over-critical-race-theory-is-coming-for-a-north-carolina-teacher-of-the-year/ | 7/15/2021 6:00 | The Moral Panic Over Critical Race Theory Is Coming for a North Carolina Teacher of the Year |
| https://www.motherjones.com/politics/2021/07/her-daca-application-was-pending-then-a-federal-judge-in-texas-ruled-against-the-program/ | 7/23/2021 6:00 | Her DACA Application Was Pending. Then a Federal Judge in Texas Ruled Against the Program. |
| https://www.motherjones.com/mojo-wire/2021/07/brazils-13-year-old-skateboard-phenom-rayssa-leal-is-hands-down-the-best-part-of-the-olympics-so-far/ | 7/27/2021 6:00 | Brazil's 13-Year-Old Skateboard Phenom Rayssa Leal Is Hands Down the Best Part of the Olympics So Far |
| https://www.motherjones.com/politics/2021/07/trump-weaponized-covid-concerns-against-migrants-families-are-still-being-brutalized-by-the-policy/ | 7/29/2021 6:00 | Trump Weaponized COVID Concerns Against Migrants. Families Are Still Being Brutalized by the Policy. |
| https://www.motherjones.com/politics/2021/10/even-if-you-win-you-stay-locked-up-how-ice-uses-appeals-to-keep-immigrants-in-detention/ | 10/1/2021 6:00 | â€œEven if You Win, You Stay Locked Upâ€How ICE Uses Appeals to Keep Immigrants in Detention |
| https://www.motherjones.com/politics/2021/08/i-dont-understand-what-the-surprise-is-how-the-west-stopped-paying-attention-to-afghanistan/ | 8/20/2021 6:00 | "I Don't Understand What the Surprise Is": How the West Stopped Paying Attention to Afghanistan |
| https://www.motherjones.com/politics/2021/09/when-you-live-with-your-boss-the-horrors-and-indignities-of-working-as-an-au-pair/ | 9/14/2021 6:00 | When You Live With Your Boss: The Horrors and Indignities of Working as an Au Pair |
| https://www.motherjones.com/politics/2021/10/the-heartbreaking-work-of-resettling-afghan-refugees-when-youve-been-an-afghan-refugee/ | 10/7/2021 13:28 | The Heartbreaking Work of Resettling Afghan Refugees When You've Been an Afghan Refugee |
| https://www.motherjones.com/politics/2021/10/harold-koh-senior-state-department-official-slams-title-42-on-his-way-out/ | 10/4/2021 18:53 | â€œIllegalâ€¦ Inhumaneâ€Immigration Policy Prompts Another Big Resignation at the State Department |
| https://www.motherjones.com/politics/2021/10/biden-is-about-to-restart-one-of-the-cruelest-parts-of-trumps-anti-immigrant-regime/ | 10/15/2021 18:17 | Biden Is About to Restart One of the Cruelest Parts of Trumpâ€™s Anti-Immigrant Regime |
| https://www.motherjones.com/politics/2021/10/cbp-failed-to-discipline-agents-for-racist-and-misogynistic-posts-on-private-facebook-groups/ | 10/25/2021 15:57 | CBP "Significantly Reduced" Punishments for Employees Who Joked About Migrant Deaths on Facebook |
| https://www.motherjones.com/politics/2021/11/republican-glenn-youngkin-wins-virginia-governor-race/ | 11/3/2021 0:42 | Republican Glenn Youngkin Wins Virginia Governor Race |
| https://www.motherjones.com/criminal-justice/2021/11/suddenly-the-far-right-wants-to-fix-the-dc-jail-it-just-took-locking-up-some-white-insurrectionists/ | 11/12/2021 15:15 | Suddenly the Far Right Wants to Fix the DC Jail. It Just Took Locking Up Some White Insurrectionists. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/12/will-democrats-let-the-senate-parliamentarian-stand-in-the-way-of-immigration-reform/ | 12/17/2021 17:49 | Will Democrats Let the Senate Parliamentarian Stand in the Way of Immigration Reform? |
| https://www.motherjones.com/politics/2021/12/biden-border-asylum-refugees-afghans-europe-greece-spain-germany/ | 12/17/2021 10:55 | The Biden Administration Thinks Europe Holds the Key to Humane Borders. Itâ€™s Not That Simple. |
| https://www.motherjones.com/politics/2022/01/mike-pence-stephen-miller-the-supreme-court-vaccine-mandates-what-could-possibly-go-wrong/ | 1/7/2022 6:00 | Mike Pence. Stephen Miller. The Supreme Court. Vaccine Mandates. What Could Possibly Go Wrong? |
| https://www.motherjones.com/politics/2022/02/trump-deported-cameroonian-asylum-seekers-civil-war-violence-rape-torture-human-rights-watch-report/ | 2/10/2022 6:00 | Trump Sent Asylum Seekers Back Into "the Depths of Hell" |
| https://www.motherjones.com/environment/2022/02/russia-just-seized-chernobyl-heres-why-it-matters/ | 2/24/2022 16:01 | Russia Just Seized Chernobyl. Here's Why It Matters. |
| https://www.motherjones.com/politics/2022/03/she-escaped-from-ukraine-now-shes-haunted-by-guilt-about-those-she-left-behind/ | 3/2/2022 6:00 | She Escaped From Ukraine. Now Sheâ€™s Haunted by Guilt About Those She Left Behind. |
| https://www.motherjones.com/mojo-wire/2022/03/a-court-just-struck-down-a-key-part-of-trump-and-bidens-harshest-border-policy/ | 3/4/2022 14:35 | A Court Just Struck Down a Key Part of Trump and Bidenâ€™s Harshest Border Policy |
| https://www.motherjones.com/politics/2022/03/ukrainian-refugees-are-being-embraced-by-europe-why-werent-syrians/ | 3/11/2022 8:18 | Ukrainian Refugees Are Being Embraced by Europe. Why Weren't Syrians? |
| https://www.motherjones.com/politics/2022/04/the-agonizing-life-of-a-college-student-in-ukraine/ | 4/18/2022 6:00 | The Agonizing Life of a College Student in Ukraine |
| https://www.motherjones.com/politics/2022/04/remain-in-mexico-the-immigration-case-before-the-supreme-court-isnt-just-about-immigration/ | 4/28/2022 13:20 | The High-Stakes Immigration Case Before the Supreme Court Isnâ€™t Just About Immigration |
| https://www.motherjones.com/mojo-wire/2022/05/supreme-court-roe-v-wade-dc-protest/ | 5/4/2022 9:19 | â€œBack to the Dark Ages of Womenâ€™s Health": Protesters Gather in DC to Rally Behind Roe |
| https://www.motherjones.com/politics/2022/05/the-parents-revolution-will-be-televised-and-its-asra-nomani-on-fox-friends/ | 5/20/2022 6:00 | Meet the Muslim Mom Who Has Mobilized Asian American Parents in the War on Public Schools |
| https://www.motherjones.com/mojo-wire/2022/05/a-federal-judge-just-blocked-biden-from-ending-a-trump-era-border-policy/ | 5/20/2022 18:19 | A Federal Judge Just Blocked Biden From Ending a Trump-Era Border Policy |
| https://www.motherjones.com/mojo-wire/2022/05/the-fear-of-deportation-only-makes-the-uvalde-trauma-worse/ | 5/26/2022 15:34 | The Fear of Deportation Only Makes the Uvalde Trauma Worse |
| https://www.motherjones.com/politics/2022/06/supreme-court-has-just-ruled-the-biden-administration-can-end-remain-in-mexico-policy/ | 6/30/2022 10:41 | Supreme Court Has Just Ruled the Biden Administration Can End Remain in Mexico Policy |
| https://www.motherjones.com/politics/2022/06/first-roe-then-plyler-the-gops-40-year-fight-to-keep-undocumented-kids-out-of-public-school/ | 6/15/2022 6:00 | First Roe, Then Plyler? The GOPâ€™s 40-Year Fight to Keep Undocumented Kids Out of Public School |
| https://www.motherjones.com/politics/2022/06/supreme-court-just-ruled-in-favor-of-the-praying-high-school-football-coach/ | 6/27/2022 10:14 | Supreme Court Just Ruled in Favor of the Praying High School Football Coach |
| https://www.motherjones.com/mojo-wire/2022/06/the-supreme-court-just-shot-down-bond-hearings-for-detained-immigrants/ | 6/13/2022 16:05 | The Supreme Court Just Shot Down Bond Hearings for Detained Immigrants |
| https://www.motherjones.com/politics/2022/06/bolsonaro-the-overturning-of-roe-is-a-big-win-for-the-global-far-right/ | 6/29/2022 6:00 | Overturning Roe Is a Big Win for the Global Far-Right |
| https://www.motherjones.com/mojo-wire/2022/06/san-antonios-migrant-tragedy-shows-theres-no-limit-to-gop-opportunism/ | 6/29/2022 11:20 | San Antonio's Migrant Tragedy Shows There's No Limit to GOP Opportunism |
| https://www.motherjones.com/politics/2022/07/liz-cheney-against-donald-trump-2024/ | 7/3/2022 12:27 | Liz Cheney Hints She Might Run Against Donald Trump in 2024 |
| https://www.motherjones.com/politics/2022/07/kristi-noem-rape-10-year-old-forced-birth-abortion-south-dakota-roe/ | 7/3/2022 13:56 | Gov. Kristi Noem Implies a Raped 10-Year-Old Might Be Forced to Give Birth |
| https://www.motherjones.com/politics/2022/07/remain-mexico-supreme-court-injunction-dhs-alejandro-mayorkas/ | 7/3/2022 15:14 | Non-Mexican Migrants Awaiting US Hearing Must Stay in Mexicoâ€"for Now |
| https://www.motherjones.com/criminal-justice/2022/07/jayland-walker-unarmed-black-akron-ohio-police-shooting-video/ | 7/3/2022 17:42 | Footage Shows Ohio Cops Unleashing Hail of Gunfire on Unarmed Man |
| https://www.motherjones.com/politics/2022/07/scotus-ended-trumps-cruel-border-policy-but-its-far-from-a-home-run-for-immigrants/ | 7/12/2022 12:00 | SCOTUS May Have Ended Trumpâ€™s Cruel Border Policy. Itâ€™s Hardly a â€œHome Runâ€Victory for Immigrants. |
| https://www.motherjones.com/politics/2022/07/from-texas-to-arizona-the-gop-border-invasion-argument-keeps-getting-crazier/ | 7/15/2022 10:21 | From Texas to Arizona, the GOP Border â€œInvasionâ€Argument Keeps Getting Crazier |
| https://www.motherjones.com/mojo-wire/2022/07/10-year-old-rape-abortion-arrest/ | 7/13/2022 15:20 | Republicans Doubted a 10-Year-Old Had to Travel for an Abortion. A Man Has Just Been Charged With Her Rape. |
| https://www.motherjones.com/politics/2022/07/republicans-child-rape-abortion-immigrants-jim-jordan/ | 7/15/2022 15:23 | Republicans Respond to 10-Year-Old's Abortion Case By Targeting Immigrants |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/08/kansas-voters-reject-bid-to-end-abortion-rights/ | 8/2/2022 22:52 | Kansas Voters Reject Bid to End Abortion Rights |
| https://www.motherjones.com/politics/2022/08/kari-lake-wins-arizona-election/ | 8/5/2022 8:14 | Election Denier Kari Lake Wins Nomination in Arizona Election She Said Was Rigged |
| https://www.motherjones.com/politics/2022/08/the-chinese-exclusion-act-may-be-in-the-past-but-racism-still-drives-most-immigration-policies/ | 8/11/2022 10:53 | The Chinese Exclusion Act May Be in the Past, But Racism Still Drives Most Immigration Policies |
| https://www.motherjones.com/politics/2022/08/greg-abbott-bused-thousands-of-migrants-from-texas-to-dc-what-happened-once-they-arrived/ | 8/19/2022 6:00 | Greg Abbott Bused Thousands of Migrants from Texas to DC. What Happened Once They Arrived? |
| https://www.motherjones.com/politics/2022/08/there-wouldnt-be-a-bolsonaro-in-brazil-if-there-hadnt-been-a-trump-in-the-united-states/ | 8/19/2022 11:54 | "There Wouldn't Be a Bolsonaro in Brazil if There Hadn't Been a Trump in the United States" |
| https://www.motherjones.com/politics/2022/08/ron-desantis-scapegoats-former-felons-with-voter-fraud-allegations/ | 8/20/2022 10:22 | Ron DeSantis Scapegoats Former Felons With Voter Fraud Allegations |
| https://www.motherjones.com/politics/2022/08/georgia-federal-judge-blocks-lindsey-grahams-legal-maneuvering-to-avoid-subpoena/ | 8/20/2022 11:59 | Georgia Federal Judge Blocks Lindsey Grahamâ€™s Legal Maneuvering to Avoid Subpoena |
| https://www.motherjones.com/politics/2022/08/democrats-ask-social-media-companies-to-crack-down-on-threats-against-the-fbi/ | 8/20/2022 14:42 | Democrats Ask Social Media Companies to Crack Down on Threats Against the FBI |
| https://www.motherjones.com/politics/2022/08/ron-desantis-went-the-extra-mile-to-endorse-school-board-candidates-it-paid-off/ | 8/24/2022 11:27 | Ron DeSantis Went the Extra Mile to Endorse School Board Candidates. It Paid Off. |
| https://www.motherjones.com/politics/2022/08/federal-reserve-chair-says-fighting-inflation-will-bring-some-pain-to-households-and-businesses/ | 8/26/2022 14:57 | Federal Reserve Chair Says Fighting Inflation Will â€œBring Some Painâ€ to Households and Businessesâ€ |
| https://www.motherjones.com/politics/2022/08/just-released-read-the-dojs-redacted-affidavit-for-searching-trumps-estate/ | 8/26/2022 13:38 | Just Released: Read the DOJ's Redacted Affidavit for Searching Trump's Estate |
| https://www.motherjones.com/politics/2022/08/biden-makes-big-move-to-protect-dreamers-but-the-program-remains-under-threat/ | 8/26/2022 16:30 | Biden Makes Big Move to Protect Dreamersâ€"But the Program Remains Under Threat |
| https://www.motherjones.com/politics/2022/09/dc-mayor-responds-to-months-long-migrant-busing-by-declaring-a-public-emergency/ | 9/9/2022 11:22 | DC Mayor Responds to Months-Long Migrant Busing By Declaring a Public Emergency |
| https://www.motherjones.com/politics/2022/09/desantis-flying-migrants-marthas-vineyard-is-part-of-a-60-year-old-segregationist-playbook-florida-massachusetts/ | 9/17/2022 9:58 | DeSantis Flying Migrants to Marthaâ€™s Vineyard Is Part of a 60-Year-Old Segregationist Playbook |
| https://www.motherjones.com/politics/2022/09/brazils-upcoming-presidential-elections-are-the-most-hate-filled-in-recent-memory/ | 9/30/2022 6:00 | Brazilâ€™s Upcoming Presidential Elections Are the Most Hate-Filled in Recent Memory |
| https://www.motherjones.com/politics/2022/10/the-right-wing-attack-on-public-education-began-in-one-elite-illinois-high-school/ | 10/20/2022 6:00 | The Right-Wing Attack on Public Education Began in One Elite Illinois High School |
| https://www.motherjones.com/politics/2022/10/floridas-war-on-woke/ | 10/18/2022 6:00 | Florida's War on Woke |
| https://www.motherjones.com/politics/2022/10/the-gops-plan-for-attracting-young-voters-is-the-same-as-its-plan-for-attracting-old-voters/ | 10/27/2022 6:00 | The GOPâ€™s Plan for Attracting Young Voters Is the Same As Its Plan for Attracting Old Voters |
| https://www.motherjones.com/politics/2022/10/trump-aides-citizens-for-sanity-anti-immigrant-ads/ | 10/22/2022 14:04 | A Group of Former Trump Aides Is Behind Racist and False Anti-Immigrant Ads |
| https://www.motherjones.com/politics/2022/10/biden-student-debt-relief-pause-eighth-circuit/ | 10/22/2022 14:08 | An Appeals Court Has Temporarily Paused Biden's Student Debt Relief Plan |
| https://www.motherjones.com/politics/2022/10/catherine-cortez-masto-adam-laxalt-big-lie/ | 10/22/2022 16:40 | â€œThere Should Be Consequences for People Who Undermine Our Democracy and Peddle the Big Lieâ€ |
| https://www.motherjones.com/politics/2022/11/the-next-political-battleground-state-supreme-court-races/ | 11/2/2022 6:00 | The Next Political Battleground: State Supreme Court Races |
| https://www.motherjones.com/politics/2022/10/us-culture-wars-have-stormed-the-hyper-polarized-brazilian-elections/ | 10/28/2022 16:50 | US Culture Wars Have Stormed the Hyper-Polarized Brazilian Elections |
| https://www.motherjones.com/politics/2022/11/bolsonaro-the-trump-of-the-tropics-doesnt-concede-but-he-doesnt-contest-the-election-results/ | 11/1/2022 17:40 | Bolsonaroâ€"the â€œTrump of the Tropicsâ€"Doesnâ€™t Concede But He Doesnâ€™t Contest the Election Results |
| https://www.motherjones.com/politics/2022/11/first-time-latino-voters-could-make-all-the-difference-in-nevada/ | 11/8/2022 11:23 | First-Time Latino Voters Could Make All the Difference in Nevada |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/11/catherine-cortez-mazto-defeats-adam-laxalt-in-nevada-a-win-for-first-ever-latina-senator/ | 11/12/2022 22:22 | Catherine Cortez Masto Wins in Nevada |
| https://www.motherjones.com/politics/2022/11/joseph-fischer-an-anti-abortion-republican-just-lost-his-bid-for-kentuckys-supreme-court-to-michelle-keller/ | 11/9/2022 10:05 | An Anti-Abortion Republican Just Lost His Bid for Kentucky's Supreme Court |
| https://www.motherjones.com/politics/2022/11/mayra-flores-the-gop-latina-triple-threat-that-wasnt/ | 11/10/2022 6:00 | The GOP Latina Triple Threat That Wasn't |
| https://www.motherjones.com/politics/2022/11/the-midterms-brought-some-bad-news-for-public-education/ | 11/14/2022 11:08 | The Midterms Brought Some Bad News for Public Education |
| https://www.motherjones.com/politics/2022/11/the-writing-on-the-wall-is-clear-daca-is-coming-to-an-end/ | 11/18/2022 6:00 | "The Writing On the Wall Is Clear: DACA Is Coming to an End."Â |
| https://www.motherjones.com/politics/2022/11/arizona-immigration-tuition-students-proposition-308/ | 11/28/2022 6:00 | How Did a State Known for Its War on Immigrants Approve In-State Tuition for Undocumented Students? |
| https://www.motherjones.com/politics/2022/11/national-survey-principals-something-needs-to-change-or-else-we-will-all-quit/ | 11/30/2022 6:00 | â€œSomething Needs to Change or Else We Will All Quitâ€ |
| https://www.motherjones.com/politics/2022/12/monster-of-2022-brazilian-football-players-and-the-gold-steak/ | 12/26/2022 7:52 | Monster of 2022: Brazilian Football Players and the Gold Steak |
| https://www.motherjones.com/politics/2022/12/harry-meghan-is-just-not-that-interesting/ | 12/11/2022 9:15 | â€œHarry & Meghanâ€Is Just Not That Interesting |
| https://www.motherjones.com/environment/2022/12/nasas-orion-is-coming-back-from-space/ | 12/11/2022 11:12 | NASA's Orion Is Coming Back From Space |
| https://www.motherjones.com/politics/2022/12/us-diplomat-describes-moments-with-brittney-griner-on-homebound-flight/ | 12/11/2022 12:56 | US Diplomat Describes Moments With Brittney Griner on Homebound Flight |
| https://www.motherjones.com/politics/2022/12/brazil-moves-one-step-closer-to-a-peaceful-transition-of-power/ | 12/12/2022 15:58 | Brazil Moves One Step Closer to a Peaceful Transition of Power |
| https://www.motherjones.com/politics/2022/12/hero-of-2022-iranian-women/ | 12/28/2022 6:00 | Hero of 2022: Iranian Women |
| https://www.motherjones.com/politics/2022/12/sinema-tillis-the-bipartisan-immigration-deal-is-dead-on-arrival/ | 12/16/2022 14:36 | The Bipartisan Immigration Deal Is Dead on Arrival |
| https://www.motherjones.com/politics/2022/12/it-wasnt-easy-watching-argentina-win/ | 12/20/2022 13:39 | It Wasnâ€t Easy Watching Argentina Win |
| https://www.motherjones.com/politics/2022/12/title-42-chief-justice-roberts-republican-states-just-succeeded-in-keeping-a-key-trump-border-policy-in-place/ | 12/20/2022 15:07 | Republican States Just Succeeded in Keeping a Key Trump Border Policy in Place |
| https://www.motherjones.com/politics/2023/01/brazils-biggest-soap-opera-right-now-the-george-santos-scandal/ | 1/5/2023 15:44 | Brazil's Biggest Soap Opera Right Now? The George Santos Scandal. |
| https://www.motherjones.com/politics/2023/01/the-stick-is-much-bigger-than-the-carrot-in-bidens-new-border-plan/ | 1/6/2023 14:28 | â€œThe Stick Is Much Bigger Than the Carrotâ€in Bidenâ€™s New Border Plan |
| https://www.motherjones.com/politics/2023/01/brazil-just-had-its-january-6-it-wasnt-hard-to-see-it-coming/ | 1/9/2023 15:45 | Brazil Just Had Its January 6. It Wasn't Hard to See It Coming. |
| https://www.motherjones.com/politics/2023/01/a-law-signed-by-bolsonaro-paved-the-way-for-authorities-to-prosecute-his-insurrectionists/ | 1/11/2023 6:00 | A Law Signed by Bolsonaro Paved the Way for Authorities to Prosecute His Insurrectionists |
| https://www.motherjones.com/politics/2023/01/in-brazilian-media-even-more-reports-of-george-santos-lies/ | 1/12/2023 6:00 | In Brazilian Media, Even More Reports of George Santos' Lies |
| https://www.motherjones.com/politics/2023/01/david-nemer-two-years-ago-this-brazilian-expert-on-the-far-right-predicted-the-violence/ | 1/18/2023 6:00 | Two Years Ago This Brazilian Expert on the Far Right Predicted Their Insurrection |
| https://www.motherjones.com/politics/2023/01/george-santos-lies-have-short-legs-whatsapp-group-brazil/ | 1/26/2023 16:51 | "Lies Have Short Legs": Inside the Brazilian WhatsApp Group Exposing George Santos |
| https://www.motherjones.com/politics/2023/02/bolsonaro-is-living-the-american-dream-retired-in-florida-and-posting-on-tiktok/ | 2/8/2023 6:00 | Bolsonaro Is Living the American Dream: Retired in Florida and Posting on TikTok |
| https://www.motherjones.com/politics/2023/02/ludicrous-and-life-threatening-biden-just-announced-a-transit-ban-for-migrants/ | 2/21/2023 16:28 | â€œLudicrous and Life-Threateningâ€â€"Biden Just Announced a Transit Ban for Migrants |
| https://www.motherjones.com/politics/2023/02/ron-desantis-wants-to-make-transporting-migrants-a-felony/ | 2/28/2023 10:24 | Ron DeSantis Wants to Make Transporting Migrants a Felony |
| https://www.motherjones.com/politics/2023/03/at-cpac-brazils-former-president-jair-bolsonaro-blames-the-left-for-insurrection/ | 3/5/2023 12:44 | At CPAC, Brazilâ€™s Former President Jair Bolsonaro Blames the Left for Insurrection |
| https://www.motherjones.com/environment/2023/03/a-second-norfolk-southern-train-derails-in-ohio/ | 3/5/2023 13:23 | A Second Norfolk Southern Train Derails in Ohio |
| https://www.motherjones.com/politics/2023/03/biden-bloody-sunday-selma-voting-rights/ | 3/5/2023 17:00 | On the Anniversary of Bloody Sunday, Biden Calls for Voting Rights Protections |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/03/a-florida-school-board-member-speaks-out-about-being-targeted-by-desantis/ | 3/7/2023 9:35 | A Florida School Board Member Speaks Out About Being Targeted by DeSantis |
| https://www.motherjones.com/politics/2023/03/so-now-trump-is-stealing-meatball-rons-worst-education-policies/ | 3/14/2023 15:59 | So Now Trump Is Stealing "Meatball Ron's" Worst Education Policies |
| https://www.motherjones.com/politics/2023/03/ron-desantis-florida-teachers/ | 3/29/2023 6:00 | â€œClosed by Order of the Governorâ€Teachers in the Crossfire of Floridaâ€™s War on Public Education |
| https://www.motherjones.com/politics/2023/05/the-republican-war-on-alejandro-mayorkas-the-man-with-the-most-impossible-job-in-dc/ | 5/19/2023 6:00 | The Republican War on Alejandro Mayorkasâ€"the Man With the Most Impossible Job in DC |
| https://www.motherjones.com/politics/2023/05/bolsonaro-allegedly-falsified-his-vaccination-status-to-enter-the-us/ | 5/3/2023 15:41 | Bolsonaro Allegedly Falsified His Vaccination Status to Enter the US |
| https://www.motherjones.com/politics/2023/05/king-charles-coronation-white-people/ | 5/6/2023 10:47 | Coronation Crowd So White? |
| https://www.motherjones.com/politics/2023/05/mike-pence-clarence-thomas/ | 5/6/2023 12:05 | Mike Pence Is the Latest Conservative to Carry Water for Clarence Thomas |
| https://www.motherjones.com/politics/2023/05/title-42/ | 5/6/2023 17:27 | As the Pandemic Formally Ends, a Border Policy Booting Asylum Seekers Will Finally Lift |
| https://www.motherjones.com/politics/2023/05/professor-association-blasts-floridas-unparalleled-assault-on-higher-education/ | 5/24/2023 14:50 | Professor Association Blasts Floridaâ€™s â€œUnparalleledâ€Assault on Higher Education |
| https://www.motherjones.com/politics/2023/05/all-floridians-should-be-worried-about-desantis-new-anti-immigration-law/ | 5/31/2023 6:00 | All Floridians Should Be Worried About DeSantisâ€™ New Anti-Immigration Law |
| https://www.motherjones.com/politics/2023/06/chris-rufo-launched-crt-panic-he-isnt-done/ | 6/1/2023 6:00 | Christopher Rufo Launched the Critical Race Theory Panic. He Isnâ€™t Done. |
| https://www.motherjones.com/politics/2023/06/eric-adams-is-bringing-the-gops-anti-immigrant-crusade-to-new-york/ | 6/8/2023 12:14 | Eric Adams Is Bringing the GOPâ€™s Anti-Immigrant Crusade to New York |
| https://www.motherjones.com/politics/2023/06/imagine-a-country-where-a-president-peddling-election-lies-may-become-ineligible-to-run-for-office/ | 6/21/2023 12:08 | Imagine a Country Where a President Peddling Election Lies May Become Ineligible to Run for Office |
| https://www.motherjones.com/politics/2023/06/the-supreme-court-delivered-a-big-win-to-the-biden-administration-on-immigration/ | 6/24/2023 10:01 | The Supreme Court Delivered a Big Win to the Biden Administration on Immigration |
| https://www.motherjones.com/politics/2023/06/mercenary-group-head-halts-advance-to-moscow/ | 6/24/2023 12:08 | Mercenary Group Head Announces His Forces Have Halted Their Advance to Moscow |
| https://www.motherjones.com/politics/2023/06/the-gop-2024-presidential-candidates-just-cant-stop-talking-about-abortion/ | 6/24/2023 15:32 | The GOP 2024 Presidential Candidates Just Canâ€™t Stop Talking About Abortion |
| https://www.motherjones.com/politics/2023/06/trump-and-desantis-are-competing-to-show-who-hates-immigrants-the-most/ | 6/26/2023 17:23 | Trump and DeSantis Are Competing to Show Who Hates Immigrants the Most |
| https://www.motherjones.com/politics/2023/07/birthright-citizenship-is-fundamental-to-who-we-are-as-a-nation-so-why-do-republicans-attack-it/ | 7/26/2023 6:00 | Birthright Citizenship Is Fundamental to â€œWho We Are as a Nation.â€So Why Do Republicans Attack It? |
| https://www.motherjones.com/politics/2023/07/federal-judge-blocks-biden-administrations-rule-restricting-asylum/ | 7/25/2023 15:30 | Federal Judge Blocks Biden Administration's Rule Restricting Asylum |
| https://www.motherjones.com/media/2023/07/the-conservative-freakout-over-barbie-arrives-in-brazil/ | 7/28/2023 13:42 | The Conservative Freakout Over Barbie Arrives in Brazil |
| https://www.motherjones.com/politics/2023/08/jake-kleinmahon-louisiana-anti-lgbtq-laws/ | 8/4/2023 6:00 | One of Louisiana's Only Pediatric Heart Transplant Doctors Is Moving Because of Anti-LGBTQ Laws |
| https://www.motherjones.com/politics/2023/08/us-team-knocked-out-world-cup-sweden/ | 8/6/2023 9:16 | US Team Knocked Out of World Cup After Dramatic Penalty Shootout Against Sweden |
| https://www.motherjones.com/politics/2023/08/mike-pence-donald-trump-2024-attacks-escalating/ | 8/6/2023 10:32 | Pence: "President Trump Asked Me to Put Him Over My Oath to the Constitution" |
| https://www.motherjones.com/politics/2023/08/this-poll-should-be-a-wake-up-call-for-the-desantis-campaign/ | 8/6/2023 11:47 | This Poll Should Be a Wake-Up Call for the DeSantis Campaign |
| https://www.motherjones.com/politics/2023/08/migrants-deportations-with-no-way-back-home/ | 8/24/2023 6:00 | Deported and No Way Back Home |
| https://www.motherjones.com/politics/2023/08/ice-corecivic-judge-halts-efforts-to-end-new-jersey-immigration-detention/ | 8/30/2023 6:00 | A Judge Just Halted Efforts to End Immigration Detention in New Jersey |
| https://www.motherjones.com/politics/2023/09/what-the-new-york-city-migrant-crisis-is-and-isnt/ | 9/27/2023 13:38 | What the New York City Migrant Crisis Is and Isn't |
| https://www.motherjones.com/politics/2023/09/united-states-brazil-asylum-policies/ | 9/29/2023 6:00 | What the United States Can Learn From Brazil About Asylum |
| https://www.motherjones.com/politics/2023/09/republican-debate-fox-univision-immigration/ | 9/27/2023 23:07 | Republicans' Immigration Proposals Are Shockingly Cruel |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/10/gaza-israel-ethnic-cleansing/ | 10/15/2023 11:07 | Humanitarian Crisis in Gaza Worsens Ahead of Expected Israeli Ground Offensive |
| https://www.motherjones.com/politics/2023/10/mike-pence-debt/ | 10/15/2023 12:09 | Mike Pence's Presidential Campaign Is in Debt... |
| https://www.motherjones.com/politics/2023/10/david-satterfield-gaza-israel/ | 10/15/2023 16:05 | Biden Administration Appoints a Special Envoy for Gaza's Humanitarian Issues |
| https://www.motherjones.com/politics/2023/11/inside-the-knock-down-drag-out-fight-over-the-soul-of-a-pennsylvania-school-district/ | 11/6/2023 6:00 | Inside the Knock-Down, Drag-Out Fight Over the Soul of a Pennsylvania School District |
| https://www.motherjones.com/politics/2023/11/pennsylvania-voters-rejected-the-culture-wars-in-school-board-races-bucks-county-moms-for-liberty/ | 11/8/2023 14:13 | Pennsylvania Voters Rejected the Culture Wars in School Board Races |
| https://www.motherjones.com/politics/2023/11/republicans-are-linking-aid-for-ukraine-and-israel-to-tough-immigration-policies/ | 11/12/2023 11:01 | Republicans Are Linking Aid for Ukraine and Israel to Tough Immigration Policies |
| https://www.motherjones.com/politics/2023/11/stacey-abrams-the-new-georgia-project-faces-allegations-of-financial-irregularities/ | 11/12/2023 12:28 | "A Complete Failure of Leadershipâ€"The New Georgia Project Faces Allegations of Financial Impropriety |
| https://www.motherjones.com/politics/2023/11/gazas-health-system-is-on-its-knees/ | 11/12/2023 13:47 | Gaza's Health System Is "On Its Knees" |
| https://www.motherjones.com/politics/2023/11/tens-of-thousands-march-in-washington-to-support-israel/ | 11/14/2023 15:57 | Tens of Thousands March in Washington to Support Israel |
| https://www.motherjones.com/politics/2023/11/trump-stephen-miller-immigration-plan-gives-biden-opportunity-to-do-better/ | 11/21/2023 6:00 | Trumpâ€™s Immigration Plan Is a New Level of Extreme. It Also Gives Biden an Opportunity to Do Better. |
| https://www.motherjones.com/politics/2023/12/new-york-disability-education-interpreters-spanish-language-department-of-education/ | 12/5/2023 6:00 | Few Interpreters, a Byzantine System, and a Child in Need of Learningâ€"Welcome to New York |
| https://www.motherjones.com/politics/2023/12/menthol-cigarette-ban-cartels-hezbollah-racist-cops-how-big-tobacco-is-stoking-opposition-to-ban/ | 12/21/2023 6:00 | Cartels, Hezbollah, Police Violence: How Big Tobacco Is Stoking Opposition to Menthol Cigarette Ban |
| https://www.motherjones.com/politics/2023/12/harsh-immigration-policies-affect-students-academic-performance/ | 12/13/2023 9:39 | Harsh Immigration Policies Affect Students' Academic Performance |
| https://www.motherjones.com/politics/2023/12/unconscionable-border-enforcement-ukraine-deal-trump-policies-title-42/ | 12/14/2023 15:33 | â€œUnconscionableâ€The Potential Changes to Border Enforcement Tied to Ukraine Aid Could Bring Back Trump-Era Policies |
| https://www.motherjones.com/politics/2023/12/inside-new-york-citys-botched-response-to-migrant-arrivals/ | 12/26/2023 13:33 | Inside New York City's Botched Response to Migrant Arrivals |
| https://www.motherjones.com/politics/2023/12/clarice-schillinger-parental-rights-activist-faces-criminal-charges-bucks-county/ | 12/28/2023 13:33 | A 17th Birthday Party, a Stocked Bar, Beer Pong, and a â€œParental Rightsâ€Mom Facing Assault Charges |
| https://www.motherjones.com/politics/2024/01/in-brazil-another-way-to-remember-an-attempted-coup/ | 1/8/2024 6:00 | In Brazil, Another Way to Remember an Attempted Coup |
| https://www.motherjones.com/politics/2024/01/republicans-impeach-dhs-secretary-alejandro-mayorkas/ | 1/10/2024 16:03 | Republicans Are Grasping for a Reason to Impeach DHS Secretary Alejandro Mayorkas |
| https://www.motherjones.com/politics/2024/01/how-the-biden-administrations-strikes-on-houthis-could-violate-the-law/ | 1/17/2024 12:59 | How the Biden Administration's Strikes on Houthis Could Violate the Law |
| https://www.motherjones.com/politics/2024/01/trump-2024-immigration-policy-mass-deportations-stephen-miller/ | 1/7/2024 6:00 | Inside Trump's Plan to Deport Millions |
| https://www.motherjones.com/politics/2024/01/dei-bogeyman-claremont-institute-new-york-times-report-investigation-crt/ | 1/23/2024 14:25 | How the Right Uses the Bogeyman of â€œDEIâ€to Call for Upending Civil Rights Law |
| https://www.motherjones.com/politics/2024/01/mayorkas-impeachment-gop-republicans-house-political-stunt/ | 1/31/2024 6:37 | A "Political Stunt": House Republicans Move Forward With Impeachment of DHS Secretary Mayorkas |
| https://www.motherjones.com/politics/2024/02/joe-biden-border-deal-immigration-migration-moral-leadership-2024/ | 2/5/2024 9:03 | Is This the End of Biden's "Moral Leadership" on Immigration? |
| https://www.motherjones.com/politics/2024/02/christian-bridget-ziegler-moms-for-liberty-florida-gop-republicans/ | 2/3/2024 11:02 | Ousted Florida GOP Chair Plays Victim Card in Sexual Assault Investigation |
| https://www.motherjones.com/politics/2024/02/far-right-convoy-us-immigrant-rallies-us-mexico-border-abbott-biden/ | 2/3/2024 13:06 | A Far-Right Convoy Is Holding Anti-Immigrant Rallies at the Border |
| https://www.motherjones.com/politics/2024/02/us-iran-airstrikes-iraq-syria-hamas-israel-biden/ | 2/3/2024 16:47 | What We Know So Far About the Brewing US-Iran Conflict |
| https://www.motherjones.com/mojo-wire/2024/02/alejandro-mayorkas-dhs-secretary-house-impeachment/ | 2/6/2024 18:56 | Republicansâ€™ Plot to Impeach DHS Secretary Mayorkas Flops |
| https://www.motherjones.com/mojo-wire/2024/02/republicans-block-the-bipartisan-deal-to-fund-border-security-and-war/ | 2/7/2024 15:55 | Republicans Block the Bipartisan Deal to Fund Border Security and War |
| https://www.motherjones.com/politics/2024/02/jair-bolsonaro-coup-brazil-police/ | 2/8/2024 13:25 | A Former President Who Lived in Florida Has Just Been Accused of an Attempted Coup |
| https://www.motherjones.com/politics/2024/02/jonathan-blitzer-migration-crisis-everyone-who-is-gone-is-here-interview/ | 2/15/2024 6:00 | The Forgotten Origins of a Migration Crisis |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2024/02/mayorkas-impeachment-immigration-dhs-timeline/ | 2/13/2024 19:22 | The House Just Voted to Impeach Mayorkas. How Did We Get Here? |
| https://www.motherjones.com/politics/2024/02/migrant-families-trump-zero-tolerance-six-years-later/ | 2/27/2024 6:00 | The Migrant Families Separated Under Trump Are Still in Legal Limbo |
| https://www.motherjones.com/mojo-wire/2024/02/biden-is-reportedly-considering-an-asylum-restriction-from-the-trump-era/ | 2/22/2024 15:59 | Biden Is Reportedly Considering an Asylum Restriction From the Trump Era |
| https://www.motherjones.com/politics/2024/03/united-states-airdrops-biden-gaza-israel-palestine-aid/ | 3/6/2024 13:53 | "A Shimmering Stunt": The Problem With US Airdrops of Food Into Gaza |
| https://www.motherjones.com/mojo-wire/2024/03/biden-illegal-laken-riley-georgia-state-of-the-union-slip/ | 3/8/2024 14:38 | Bidenâ€™s â€œAn Illegalâ€Remark Is More Than Just a Slip |
| https://www.motherjones.com/politics/2024/03/denver-mayor-mike-johnston-migrant-arrivals-greg-abbott-busing-border-bill/ | 3/18/2024 12:30 | This Is a â€œSolvableâ€Crisis: Denverâ€™s Mayor on How the City Is Handling Migrant Arrivals |
| https://www.motherjones.com/politics/2024/03/the-heritage-foundation-dei-project-2025-trump-diversity-equity-inclusion-american-fiction-erasure/ | 3/21/2024 11:42 | At the Heritage Foundation, the Anti-DEI Crusade Is Part of a Bigger War |
| https://www.motherjones.com/mojo-wire/2024/04/fox-news-migrants-eclipse-border/ | 4/8/2024 13:18 | On Fox News, the Eclipse Isâ€"Somehowâ€"About Migrants |
| https://www.motherjones.com/politics/2024/05/why-are-some-latinos-drifting-to-the-right/ | 5/3/2024 6:00 | Why Are Some Latinos Drifting to the Right? |
| https://www.motherjones.com/politics/2024/04/in-eagle-pass-fewer-migrant-crossings-leave-law-enforcement-idle/ | 4/20/2024 10:36 | In Eagle Pass, Fewer Migrant Crossings Leave Law Enforcement Idle |
| https://www.motherjones.com/politics/2024/04/house-votes-to-pass-95-billion-foreign-aid-package-for-ukraine-and-israel/ | 4/20/2024 14:17 | House Votes to Pass $95 Billion Foreign Aid Package for Ukraine and Israel |
| https://www.motherjones.com/politics/2024/04/bradly-impact-fund-michael-flynn-stephen-miller-culture-war-project-veritas-american-first-legal-cpi/ | 4/30/2024 13:38 | How a Few Secret Donors Are Fueling the New Right-Wing Infrastructure |
| https://www.motherjones.com/mojo-wire/2024/05/on-the-anniversary-of-family-separation-the-heritage-foundation-hosted-the-policys-intellectual-father/ | 5/7/2024 14:34 | On the Anniversary of Family Separation, the Heritage Foundation Hosted the Policy's Intellectual "Father" |
| https://www.motherjones.com/politics/2024/06/daca-dreamers-trump-biden-obama-boder-crisis/ | 6/6/2024 14:44 | What Happens to a Dream Deferred? |
| https://www.motherjones.com/politics/2024/05/texas-sb4-oklahoma-immigration-migrant-biden-copycat-laws/ | 5/9/2024 13:46 | Republican-Led States Across the Country Are Copying Texasâ€™ Radical Anti-Immigration Law |
| https://www.motherjones.com/criminal-justice/2024/05/under-glenn-youngkin-parole-in-virginia-has-nearly-vanished-prisons-second-chance-bolts/ | 5/20/2024 6:00 | Under Glenn Youngkin, Parole in Virginia Has Nearly Vanished |
| https://www.motherjones.com/politics/2024/06/biden-announces-new-border-crackdown-asylum-trump-ban/ | 6/4/2024 13:03 | Biden Announces New Border Crackdown |
| https://www.motherjones.com/politics/2024/06/biden-is-gutting-asylum-the-right-still-called-it-mass-amnesty-for-illegals/ | 6/7/2024 12:10 | Biden Is Gutting Asylum. The Right Still Called It "Mass Amnesty" for "Illegals." |
| https://www.motherjones.com/politics/2024/06/biden-gives-relief-to-undocumented-spouses-of-us-citizens/ | 6/18/2024 11:08 | Biden Gives Relief to Undocumented Spouses of US Citizens |
| https://www.motherjones.com/politics/2024/06/most-immigrant-deaths-in-ice-detention-could-have-been-prevented/ | 6/25/2024 8:00 | Most Immigrant Deaths in ICE Detention Could Have Been Prevented |
| https://www.motherjones.com/politics/2024/06/how-the-aclu-is-planning-for-the-return-of-trump/ | 6/28/2024 10:13 | How the ACLU Is Planning for the Return of Trump |
| https://www.motherjones.com/politics/2024/08/natcon-immigration-new-right-jd-vance-nationalism/ | 8/8/2024 6:00 | At the Center of the Right-Wing Revival? Hating Immigrants. |
| https://www.motherjones.com/politics/2024/07/what-happens-when-a-right-wing-presidential-candidate-is-attacked-bolsonaro-trump-stabbing-shooting-2024-2018/ | 7/16/2024 10:08 | What Happens When a Right-Wing Presidential Candidate Is Attacked? |
| https://www.motherjones.com/politics/2024/07/is-ai-really-an-existential-threat-to-humanity-interview-blaise-arcas/ | 7/24/2024 9:37 | Is AI Really an Existential Threat to Humanity? |
| https://www.motherjones.com/politics/2024/07/wait-why-did-trump-take-a-jab-at-the-dictator-conservatives-love-last-night/ | 7/19/2024 15:08 | Wait, Why Did Trump Take a Jab at the "Dictator" Conservatives Love Last Night? |
| https://www.motherjones.com/politics/2024/07/the-myth-of-kamala-harris-as-border-czar-republican-2024-election-trump/ | 7/22/2024 13:58 | The Myth of Kamala Harris as â€œBorder Czarâ€ |
| https://www.motherjones.com/politics/2024/08/trump-mass-deportation-plan-immigration-border-patrol-ice-dhs-migrant/ | 8/7/2024 6:00 | How Trumpâ€™s â€œMass Deportationâ€Plan Would Ruin America |
| https://www.motherjones.com/politics/2024/08/venezula-what-happened-maduro-trump-migration-border/ | 8/13/2024 6:00 | Trump May Demonize Migration From Venezuela, But He Helped Fuel It |
| https://www.motherjones.com/politics/2024/08/migrant-encounters-at-the-border-hit-lowest-number-in-four-years/ | 8/17/2024 9:38 | Migrant Encounters at the Border Hit Lowest Number in Four Years |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/08/kamala-harris-times-siena-poll-arizona-north-carolina-nevada-georgia/ | 8/17/2024 10:54 | Kamala Harris Is Making the Presidential Race Competitive Again |
| https://www.motherjones.com/media/2002/11/new-hnic-head-niggas-charge-death-civil-rights-and-reign-hip-hop/ | 11/1/2002 8:00 | The New HNIC (Head Niggas in Charge): The Death of Civil Rights and the Reign of Hip Hop |
| https://www.motherjones.com/media/2002/11/crazed/ | 11/1/2002 8:00 | The Crazed |
| https://www.motherjones.com/media/2004/11/american-jobs/ | 11/1/2004 8:00 | American Jobs |
| https://www.motherjones.com/media/2001/05/almost-famous/ | 5/1/2001 7:00 | Almost Famous |
| https://www.motherjones.com/media/2001/07/going-antiballistic/ | 7/1/2001 7:00 | Going Antiballistic |
| https://www.motherjones.com/politics/2002/12/lott-answer/ | 12/13/2002 8:00 | A Lott to Answer For |
| https://www.motherjones.com/politics/2002/12/decoding-bush/ | 12/23/2002 8:00 | Decoding Bush |
| https://www.motherjones.com/politics/2002/09/bono-just-beginning/ | 9/1/2002 7:00 | Bono Is Just the Beginning |
| https://www.motherjones.com/politics/2004/05/medicares-revolving-door/ | 5/1/2004 7:00 | Medicare's Revolving Door |
| https://www.motherjones.com/politics/2001/10/skyfall-fbi/ | 10/12/2001 7:00 | Skyfall at the FBI |
| https://www.motherjones.com/politics/2003/09/truth-tour/ | 9/22/2003 7:00 | Truth on Tour |
| https://www.motherjones.com/politics/2002/03/5000-flashlights-theyre-not-just-pentagon-anymore/ | 3/1/2002 8:00 | $ 5,000 Flashlights: They're Not Just for the Pentagon Anymore |
| https://www.motherjones.com/politics/2003/02/cognitive-dissident/ | 2/3/2003 8:00 | Cognitive Dissident |
| https://www.motherjones.com/politics/2003/04/have-clip-art-will-dissent/ | 4/2/2003 8:00 | Have Clip Art, Will Dissent |
| https://www.motherjones.com/politics/2001/03/marc-l-andreessen/ | 3/5/2001 8:00 | Marc L. Andreessen |
| https://www.motherjones.com/politics/2001/03/john-doerr-ann/ | 3/5/2001 8:00 | John Doerr (with Ann) |
| https://www.motherjones.com/politics/1999/01/big-tobacco-rides-east/ | 1/1/1999 8:00 | Big Tobacco Rides East |
| https://www.motherjones.com/politics/1994/05/company-spies/ | 5/1/1994 7:00 | Company Spies |
| https://www.motherjones.com/politics/1994/03/kafkas-banker/ | 3/1/1994 8:00 | Kafka's Banker |
| https://www.motherjones.com/politics/1998/01/left-out-cold/ | 1/1/1998 8:00 | Left Out In The Cold |
| https://www.motherjones.com/politics/1996/07/good-morning-gun-lobby/ | 7/1/1996 7:00 | "Good Morning Gun Lobby!" |
| https://www.motherjones.com/politics/1996/11/end-social-security-we-know-it/ | 11/1/1996 8:00 | The end of Social Security as we know it? |
| https://www.motherjones.com/politics/1996/09/uzi-does-it/ | 9/1/1996 7:00 | Uzi does it |
| https://www.motherjones.com/politics/1996/01/roll-over-and-die/ | 1/1/1996 8:00 | Roll Over and Die |
| https://www.motherjones.com/politics/1996/01/he-who-has-gold-rules/ | 1/1/1996 8:00 | He Who Has the Gold Rules |
| https://www.motherjones.com/politics/1996/01/he-who-has-gold-rules-0/ | 1/1/1996 8:00 | He Who Has the Gold Rules |
| https://www.motherjones.com/politics/1996/01/medikill/ | 1/1/1996 8:00 | MediKill |
| https://www.motherjones.com/politics/1995/01/cia-crosses-over/ | 1/1/1995 8:00 | The CIA Crosses Over |
| https://www.motherjones.com/politics/1995/01/office-central-cover/ | 1/1/1995 8:00 | Office of Central Cover |
| https://www.motherjones.com/politics/1996/07/just-facts/ | 7/1/1996 7:00 | Just the facts |
| https://www.motherjones.com/politics/1998/05/paycheck-protection-racket/ | 5/1/1998 7:00 | Paycheck Protection Racket |
| https://www.motherjones.com/politics/1995/05/help-wanted-spying-allies/ | 5/1/1995 7:00 | Help wanted: spying on allies |
| https://www.motherjones.com/politics/1996/05/tobacco-enemy-number-one/ | 5/1/1996 7:00 | Tobacco Enemy Number One |
| https://www.motherjones.com/politics/1996/05/joe-camels-tracks/ | 5/1/1996 7:00 | Joe Camel's Tracks |
| https://www.motherjones.com/politics/1996/09/christian-soldier/ | 9/1/1996 7:00 | Christian soldier |
| https://www.motherjones.com/politics/2013/11/federal-judge-orders-illinois-same-sex-marriage-couple-can-marry-early/ | 11/26/2013 17:06 | Federal Judge Says Illinois Same-Sex Couple Can Marry Early |
| https://www.motherjones.com/politics/2013/12/gop-lawmaker-duncan-hunter-nuking-iran/ | 12/4/2013 19:03 | GOP Lawmaker Open to Nuking Iran |
| https://www.motherjones.com/media/2013/12/why-love-actually-matters/ | 12/9/2013 23:59 | Why "Love Actually" Matters |
| https://www.motherjones.com/politics/2013/12/megyn-kelly-jesus-santa-black-white/ | 12/12/2013 18:34 | No, Megyn Kelly, Santa Is Not White |
| https://www.motherjones.com/politics/2013/12/2015-film-predicted-2013-blacklist/ | 12/17/2013 20:03 | 2015 in Film, as Predicted by the 2013 Black List |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/01/utah-just-decided-it-isnt-going-recognize-1300-same-sex-marriages-it-already-certified/ | 1/8/2014 18:52 | Utah Just Decided It Isn't Going to Recognize the 1,300 Same-Sex Marriages It Already Certified |
| https://www.motherjones.com/criminal-justice/2014/01/harry-reid-medical-marijuana-nevada/ | 1/17/2014 21:52 | Pot Grows on Harry Reid |
| https://www.motherjones.com/politics/2014/01/republican-congressman-threatens-too-break-reporter-half-video/ | 1/29/2014 5:46 | Republican Congressman Michael Grimm Threatens to Break Reporter in Half |
| https://www.motherjones.com/politics/2014/02/your-rape-joke-bad-and-you-should-feel-bad/ | 2/3/2014 6:02 | Your Rape Joke Is Bad and You Should Feel Bad |
| https://www.motherjones.com/politics/2014/02/map-does-not-show-what-your-states-favorite-band/ | 2/26/2014 21:56 | This Map Does Not Show What Your State's Favorite Band Is |
| https://www.motherjones.com/media/2014/03/oscars-academy-awards-live-blog/ | 3/2/2014 23:30 | Sex, Drugs, and Oscar: The Mother Jones 2014 Academy Awards Live Blog |
| https://www.motherjones.com/politics/2014/03/matthew-mcconaughey-won-oscar-what-happened-next-he-gave-speech/ | 3/3/2014 5:50 | Matthew McConaughey Just Won an Oscar. Here Is His Acceptance Speech. |
| https://www.motherjones.com/politics/2014/03/here-truly-wonderful-video-us-militarys-first-drag-show/ | 3/3/2014 23:22 | Here Is A Truly Wonderful Video of the US Military's "First Drag Show" |
| https://www.motherjones.com/food/2014/03/survey-these-are-most-and-least-obese-states-america/ | 3/4/2014 22:23 | Survey: These Are the Most and Least Obese States in America |
| https://www.motherjones.com/politics/2014/03/armys-top-sexual-assault-prosecutor-has-been-suspended-after-allegedly-sexually-assault/ | 3/6/2014 20:10 | The US Senate Has Very Poor Timing |
| https://www.motherjones.com/politics/2014/03/bloody-sunday-49th-anniversary-obama/ | 3/7/2014 19:46 | "Bloody Sunday" Was 49 Years Ago Today |
| https://www.motherjones.com/politics/2014/03/here-president-obamas-between-two-ferns-interview-zach-galifianakis/ | 3/11/2014 13:02 | Here Is President Obama's "Between Two Ferns" Interview With Zach Galifianakis |
| https://www.motherjones.com/food/2014/03/mcdonalds-wage-theft-lawsuit/ | 3/13/2014 20:23 | McDonald's Accused of Stealing Wages From Already Underpaid Workers |
| https://www.motherjones.com/politics/2014/03/jenny-mccarthy-vaccinations-the-view/ | 3/18/2014 21:15 | Jenny McCarthy Issues Blistering Indictment of ABC's Continued Employment of Jenny McCarthy |
| https://www.motherjones.com/politics/2014/03/lawmakers-sanctions-russia-twitter/ | 3/20/2014 19:09 | US Lawmakers Fight Russia on Twitter: "I Guess This Means My Spring Break in Siberia Is Off" |
| https://www.motherjones.com/politics/2014/03/here-video-74-year-old-congressman-john-lewis-dancing-pharrells-happy/ | 3/20/2014 20:34 | Here Is a Video of 74-Year-Old Congressman John Lewis Dancing To Pharrell's "Happy" |
| https://www.motherjones.com/politics/2014/03/alcatraz-anniversary-51-years-ago/ | 3/21/2014 21:32 | America's Worst Prison Closed 51 Years Ago. Except It Didn't. |
| https://www.motherjones.com/politics/2014/03/westboro-baptist-church-fred-phelps-lorde-protest/ | 3/22/2014 16:56 | The Westboro Baptist Church Went to Protest a Lorde Concert. This Is the Counterprotest They Encountered. |
| https://www.motherjones.com/politics/2014/03/good-wife-most-underrated-show-television/ | 3/24/2014 22:10 | The Good Wife's Brave, Bold Move |
| https://www.motherjones.com/politics/2014/03/what-time-does-the-dolphin-war-start/ | 3/26/2014 19:43 | Russia's New Dolphin Navy Is No Match for Our Dolphin Navy |
| https://www.motherjones.com/politics/2014/03/here-wonderful-video-40-year-old-deaf-woman-hearing-first-time/ | 3/28/2014 15:35 | Here Is a Wonderful Video of a 40-Year-Old Deaf Woman Hearing for the First Time |
| https://www.motherjones.com/politics/2014/03/gay-marriage-now-legal-england-wales/ | 3/29/2014 14:18 | Gay Marriage Is Now Legal in England & Wales |
| https://www.motherjones.com/politics/2014/03/here-some-pretty-great-advice-about-how-respond-bully-courtesy-wil-wheaton/ | 3/31/2014 0:55 | Here Is Some Pretty Great Advice About How to Respond to a Bully, Courtesy of Wil Wheaton |
| https://www.motherjones.com/politics/2014/04/george-w-bush-continues-paint-his-way-americas-heart/ | 4/4/2014 14:59 | George W. Bush Is a Far Better Painter Than He Was a President. Here's His Portrait of Vladimir Putin. |
| https://www.motherjones.com/politics/2014/04/here-video-25-year-old-jon-hamm-being-super-awkward-dating-show/ | 4/4/2014 19:47 | Here Is a Video of 25-Year-Old Jon Hamm Being Super Awkward on a Dating Show |
| https://www.motherjones.com/politics/2014/04/elizabeth-warren-paul-ryan-culture-of-work/ | 4/8/2014 21:03 | Watch Elizabeth Warren Go After Paul Ryan for Blaming Unemployment on the Unemployed |
| https://www.motherjones.com/politics/2014/04/hillary-clinton-shoe-throwing-las-vegas-video/ | 4/10/2014 23:30 | A Heckler Threw a Shoe At Hillary Clinton. She Dodged It. Here's the Video. |
| https://www.motherjones.com/politics/2014/04/blood-moon-end-of-days-john-hagee/ | 4/14/2014 20:46 | No, the "Blood Moon" Does Not Mean the World Is Ending |
| https://www.motherjones.com/politics/2014/04/daffy-duck-77-years-old-porkys-duck-hunt-chuck-jones/ | 4/17/2014 15:16 | Daffy Duck, Glorious Archetype of Selfishness, Is 77. Here Is His First Cartoon. |
| https://www.motherjones.com/politics/2014/04/nasa-earth-cousin-planet-kepler-186f/ | 4/17/2014 20:12 | NASA Just Found the Most Earth-Like Planet Yet |
| https://www.motherjones.com/politics/2014/04/everything-there-know-about-transcendence-film/ | 4/18/2014 21:29 | Review: "Transcendence" (2014) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/04/columbine-15-years-later/ | 4/20/2014 21:31 | 20 Years After Columbine, How "Never Again" Became "Oh, Well" |
| https://www.motherjones.com/politics/2014/04/poll-science-denial-big-bang-evolution-creationism-climate-change/ | 4/21/2014 19:33 | Poll: More Than Half of America Doesn't Believe in the Big Bang |
| https://www.motherjones.com/politics/2014/04/the-word-stunner-does-not-appear-in-this-post/ | 4/23/2014 22:37 | Here Is "Stone Cold" Steve Austin's Wonderful Defense of Gay Marriage |
| https://www.motherjones.com/politics/2014/04/here-are-donald-sterlings-incredibly-racist-comments/ | 4/26/2014 18:31 | Here Is the Audio of LA Clippers Owner Donald Sterling's Deeply Insane Racist Rant |
| https://www.motherjones.com/politics/2014/04/mark-cuban-donald-sterling-is-this-a-subtweet/ | 4/26/2014 21:41 | Area NBA Owner Just Wants to Keep His Head in the Game |
| https://www.motherjones.com/politics/2014/04/donald-sterling-is-a-racist-jerk-here-are-president-obama-comments-about-that-fact/ | 4/27/2014 17:04 | President Obama Denounces Donald Sterling's Racist Tirade |
| https://www.motherjones.com/politics/2014/04/magic-johnson-donald-sterling-he-shouldnt-have-team-anymore/ | 4/27/2014 18:23 | Magic Johnson on Donald Sterling: "He Shouldn't Have a Team Anymore" |
| https://www.motherjones.com/politics/2014/04/clippers-players-just-made-one-hell-perfect-statement/ | 4/27/2014 20:24 | Clippers Players Just Made One Hell of a Perfect Statement |
| https://www.motherjones.com/politics/2014/04/cast-new-star-wars-episode-vii/ | 4/29/2014 17:31 | This Is the Cast of the New "Star Wars" |
| https://www.motherjones.com/politics/2014/04/nba-just-hit-donald-sterling-with-a-lifetime-ban/ | 4/29/2014 18:21 | The NBA Just Hit Donald Sterling With a Lifetime Ban |
| https://www.motherjones.com/politics/2014/05/watch-barack-obama-joel-mchale-make-jokes-2014-white-house-correspondents-dinner/ | 5/4/2014 4:33 | Watch Barack Obama & Joel McHale Make Jokes at the 2014 White House Correspondents' Dinner |
| https://www.motherjones.com/politics/2014/05/cnn-poll-malaysia-airlines-flight-370-aliens/ | 5/7/2014 21:30 | CNN to America: Where Do You Think the Plane Is? |
| https://www.motherjones.com/politics/2014/05/community-has-been-canceled/ | 5/9/2014 18:56 | "Community" Has Been Canceled |
| https://www.motherjones.com/food/2014/05/how-open-wine-bottle-your-shoe/ | 5/9/2014 23:07 | How to Open a Wine Bottle With Your Shoe |
| https://www.motherjones.com/politics/2014/05/michael-sam-nfl-draft-first-openly-gay-football-player-rams/ | 5/10/2014 23:05 | Michael Sam Just Became the First Openly Gay Football Player to Be Drafted in NFL History |
| https://www.motherjones.com/politics/2014/05/happy-mothers-day-jeramie-dreyfuss-moms-are-the-best/ | 5/11/2014 20:32 | Quote of the Day: Happy Mother's Day! |
| https://www.motherjones.com/politics/2014/05/knock-knock-who-is-there-the-future-of-journalism/ | 5/13/2014 0:20 | Don't Ask Me to Explain. You Just Have to See This Photo of Macaulay Culkin. |
| https://www.motherjones.com/politics/2014/05/watch-thunderstorm-time-lapse-absolutely-nuts/ | 5/19/2014 15:29 | WATCH: This Thunderstorm Time Lapse Is Absolutely Nuts |
| https://www.motherjones.com/politics/2014/05/elizabeth-warren-stephen-colbert/ | 5/20/2014 19:51 | Elizabeth Warren on "Colbert": "We Can't Have Capitalism If There Aren't Rules" |
| https://www.motherjones.com/politics/2014/05/arguing-gun-nuts-bingo/ | 5/27/2014 0:42 | This Is What It's Like Arguing with Gun Nuts on the Internet |
| https://www.motherjones.com/politics/2014/05/50-cent-first-pitch-awful-video/ | 5/27/2014 23:55 | 50 Cent Is Not a Great Baseball Player |
| https://www.motherjones.com/politics/2014/05/jay-carney-stepping-down-white-house-press-secretary/ | 5/30/2014 18:28 | Jay Carney Is Stepping Down as White House Press Secretary |
| https://www.motherjones.com/politics/2014/06/everything-you-need-to-know-about-wwdc-2014/ | 6/2/2014 20:02 | Silicon Valley's Gender Problem, Explained in 2 Photos |
| https://www.motherjones.com/politics/2014/06/watch-jon-stewart-explain-insanity-americas-acceptance-mass-shootings/ | 6/3/2014 15:47 | Watch Jon Stewart Explain the Insanity of America's Acceptance of Mass Shootings |
| https://www.motherjones.com/politics/2014/06/here-video-entire-wedding-party-falling-lake/ | 6/4/2014 2:05 | Here Is a Video of an Entire Wedding Party Falling Into a Lake |
| https://www.motherjones.com/politics/2014/06/dont-tweet-instagrams/ | 6/9/2014 21:46 | This Made Us LOL |
| https://www.motherjones.com/politics/2014/06/hillary-clinton-ready-for-hillary-bus/ | 6/10/2014 17:25 | This Is the Back of the Ready for Hillary Super PAC Bus |
| https://www.motherjones.com/politics/2014/06/wow-i-really-shouldnt-have-eaten-that-rat-poison-thought-the-rat/ | 6/11/2014 16:17 | It's Not Just You That Wakes Up Every Day With a Crippling Sense of Regret |
| https://www.motherjones.com/politics/2014/06/watch-us-just-scored-fifth-fastest-goal-world-cup-history/ | 6/16/2014 22:35 | WATCH: The US Just Scored the Fifth-Fastest Goal in World Cup History |
| https://www.motherjones.com/politics/2014/06/delta-world-cup-ghana-yikes-yikes-yikes/ | 6/17/2014 0:52 | Brand Fails |
| https://www.motherjones.com/politics/2014/06/quack-quack-quack-quack-quack-quack/ | 6/17/2014 21:17 | Happy Tuesday! Here Is a Video of Thousands of Noisy, Rampaging Ducks |
| https://www.motherjones.com/politics/2014/06/life-meaningless/ | 6/18/2014 15:30 | Life Is Meaningless |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/06/best-daughter-ever-google-dad-work-letter/ | 6/21/2014 16:45 | Best Daughter Ever Gets Father Off Work With Adorable Letter |
| https://www.motherjones.com/politics/2014/06/watch-daily-show-explain-insanity-americas-campus-rape-epidemic/ | 6/26/2014 21:17 | Watch "The Daily Show" Explain the Insanity of America's Campus Rape Epidemic |
| https://www.motherjones.com/politics/2014/06/transformers-review/ | 6/27/2014 19:46 | What Does "Transformers" Say About America's Failure to Combat Climate Change? |
| https://www.motherjones.com/politics/2014/06/adorable-doughnut-thief-apprehended/ | 6/28/2014 19:06 | Adorable Doughnut Thief Apprehended |
| https://www.motherjones.com/politics/2014/06/facebook-made-you-sad-for-science/ | 6/28/2014 22:43 | Facebook Just Admitted It Tinkered With People's News Feeds to Manipulate Their Emotions |
| https://www.motherjones.com/politics/2014/07/guy-gets-it/ | 7/1/2014 15:19 | Justice Ginsburg's Epic Hobby Lobby Dissent Was Just Turned Into the Best Song You'll Hear All Day |
| https://www.motherjones.com/politics/2014/07/judge-just-destroyed-stupidest-argument-against-gay-marriage-ever/ | 7/1/2014 17:54 | This Judge Just Destroyed the Stupidest Argument Against Gay Marriage Ever |
| https://www.motherjones.com/politics/2014/07/7-things-we-hate-about-belgium/ | 7/1/2014 20:19 | 7 Things We Hate About Belgium |
| https://www.motherjones.com/politics/2014/07/civil-rights-act-was-signed-law-50-years-ago-today/ | 7/2/2014 23:04 | The Civil Rights Act Was Signed Into Law 50 Years Ago Today |
| https://www.motherjones.com/politics/2014/07/jaws-ridiculous-say-kids-who-owe-everything-jaws/ | 7/3/2014 23:29 | "Jaws" Is Ridiculous, Say Kids Who Owe Everything to "Jaws" |
| https://www.motherjones.com/politics/2014/07/whinging-whinger-whinges/ | 7/8/2014 12:16 | This Is the Best Correction You'll Read All Week |
| https://www.motherjones.com/politics/2014/07/democratic-plan-reverse-hobby-lobby-decision/ | 7/9/2014 15:02 | This Is the Democratic Plan to Reverse the Hobby Lobby Decision |
| https://www.motherjones.com/politics/2014/07/lebron-james-going-back-cleveland/ | 7/11/2014 16:39 | Lebron James Is Going Back to Cleveland |
| https://www.motherjones.com/politics/2014/07/here-video-crane-destroying-truck/ | 7/12/2014 16:37 | Here Is a Video Of a Crane Destroying a Truck |
| https://www.motherjones.com/politics/2014/07/germany-just-won-world-cup-selfie/ | 7/13/2014 23:11 | Germany Just Won the World Cupâ€"and Celebrated With This Epic Selfie |
| https://www.motherjones.com/politics/2014/07/there-are-no-atheists-in-hail-storms/ | 7/14/2014 13:11 | This Video of a Sudden Freak Hail Storm at the Beach Is Insane |
| https://www.motherjones.com/politics/2014/07/on-this-day-rembrandt-selfie/ | 7/15/2014 14:16 | In Defense Of Selfies: Rembrandt |
| https://www.motherjones.com/politics/2014/07/happy-birthday-twitter-here-are-50-things-media-says-youve-revolutionized/ | 7/15/2014 15:03 | Happy Birthday, Twitter! Here Are 50 Things the Media Says You've Revolutionized. |
| https://www.motherjones.com/politics/2014/07/tim-draper-six-californias-stripping-youtube-riskmaster/ | 7/15/2014 18:31 | The Billionaire Who Wants to Split California In 6 States Has the Most Embarrassing YouTube Feed Ever |
| https://www.motherjones.com/politics/2014/07/lingo-dead-weird-al-alive/ | 7/16/2014 15:51 | Weird Al's "Blurred Lines" Parody Song About Grammar Is Pretty Great |
| https://www.motherjones.com/politics/2014/07/hillary-clinton-daily-show-jon-stewart/ | 7/16/2014 12:23 | Watch Jon Stewart Try to Get Hillary Clinton to Admit She's Running For President |
| https://www.motherjones.com/politics/2014/07/stuart-scott-deeply-moving-espys-speech-about-beating-cancer-will-leave-you-spe/ | 7/17/2014 13:46 | Stuart Scott's Deeply Moving ESPYs Speech About Beating Cancer Will Leave You Speechless |
| https://www.motherjones.com/politics/2014/07/way-we-live-now-2/ | 7/22/2014 3:05 | The Way We Live Now |
| https://www.motherjones.com/politics/2014/07/beyonce-rosie-the-riveter/ | 7/22/2014 19:54 | Be Still, My Heart: BeyoncÃ© As Rosie the Riveter |
| https://www.motherjones.com/politics/2014/07/stephen-colbert-six-californias-tim-draper/ | 7/24/2014 16:24 | Let's Watch Stephen Colbert Make Fun Of Tim Draper's Stupid Plan  To Split California Into 6 States |
| https://www.motherjones.com/environment/2014/07/international-tiger-day/ | 7/29/2014 11:24 | Today Is International Tiger Day |
| https://www.motherjones.com/politics/2014/07/best-dear-john-letter-ever-sent/ | 7/29/2014 5:57 | The Best "Dear John" Letter Ever Sent |
| https://www.motherjones.com/politics/2014/07/jim-carrey-movies-ranked/ | 7/29/2014 20:45 | Jim Carrey Movies, Ranked |
| https://www.motherjones.com/politics/2014/08/obama-we-tortured-some-folks/ | 8/1/2014 20:58 | Obama: "We Tortured Some Folks" |
| https://www.motherjones.com/politics/2014/08/what-happens-when-you-everything-facebook/ | 8/11/2014 15:08 | This Is What Happens When You Like Everything on Facebook |
| https://www.motherjones.com/politics/2014/08/watch-john-oliver-explain-how-awful-payday-loans-industry/ | 8/11/2014 16:31 | Watch John Oliver Explain How Payday Loans Are Awful |
| https://www.motherjones.com/politics/2014/08/james-bond-actors-ranked/ | 8/11/2014 18:59 | James Bonds, Ranked |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/08/robin-williams-has-died-63/ | 8/11/2014 23:33 | Robin Williams Has Died at 63 |
| https://www.motherjones.com/politics/2014/08/sarah-palin-picks-imaginary-fight-elizabeth-warren-loses/ | 8/14/2014 15:57 | Sarah Palin Picks Imaginary Fight With Elizabeth Warren, Loses |
| https://www.motherjones.com/criminal-justice/2014/08/obama-ferguson-remarks/ | 8/14/2014 17:44 | Watch President Obama Deliver Remarks About the Violence In Ferguson, Missouri |
| https://www.motherjones.com/politics/2014/08/guy-appears-have-live-tweeted-michael-browns-shooting/ | 8/15/2014 22:17 | This Guy Appears To Have Live-Tweeted Michael Brown's Shooting |
| https://www.motherjones.com/politics/2014/08/madonnas-best-songs-ranked/ | 8/16/2014 20:48 | Madonna's Billboard Number-Ones, Ranked |
| https://www.motherjones.com/politics/2014/08/robert-de-niro-bervous-first-time-on-camera-playboy/ | 8/17/2014 20:16 | Here Is What Robert De Niro Had To Say About Being Nervous His First Time On Camera |
| https://www.motherjones.com/politics/2014/08/rip-jim-jeffords-one-of-the-marbles-the-gop-lost/ | 8/19/2014 0:55 | Senator Jim Jeffords Died Today. Watch the Moving Speech He Gave Defecting From the GOP. |
| https://www.motherjones.com/criminal-justice/2014/08/rick-perrys-mugshot/ | 8/19/2014 23:02 | This Is Rick Perry's Mugshot |
| https://www.motherjones.com/politics/2014/08/sarah-palins-ice-bucket-challenge-video-actually-kind-funny/ | 8/23/2014 23:59 | Sarah Palin's Ice Bucket Challenge Video Is Actually Kind Of Funny |
| https://www.motherjones.com/politics/2014/08/martin-scorsese-leonardo-dicaprio-films-ranked/ | 8/28/2014 5:03 | Martin Scorsese/Leonardo DiCaprio Films, Ranked |
| https://www.motherjones.com/politics/2014/08/michael-sam-who-better-football-you-will-ever-be-anything-has-been-cut-rams/ | 8/30/2014 21:17 | Michael Sam, Who Is Better At Football Than You Will Ever Be At Anything, Has Been Cut By the Rams |
| https://www.motherjones.com/politics/2014/09/donald-trump-idiot/ | 9/3/2014 15:05 | Knock Knock. "Who's There?" "Donald Trump." |
| https://www.motherjones.com/politics/2014/09/reminder-facebook-going-down-not-good-reason-call-police/ | 9/3/2014 20:13 | Reminder: Facebook Going Down Is Not A Good Reason To Call the Police |
| https://www.motherjones.com/politics/2014/09/rip-joan-rivers/ | 9/4/2014 19:32 | RIP Joan Rivers |
| https://www.motherjones.com/politics/2014/09/judge-says-everything-you-want-say-anti-gay-marriage-crowd-just-smarter-and-more-sass/ | 9/5/2014 16:27 | This Judge Just Said Everything You Want to Say to the Anti-Gay Marriage Crowd, But Better |
| https://www.motherjones.com/politics/2014/09/john-oliver-student-debt-crisis/ | 9/8/2014 16:21 | Watch John Oliver Explain the Insanity of Our Student Debt Crisis |
| https://www.motherjones.com/politics/2014/09/people-like-to-sleep-with-people-who-were-affected-by-great-books/ | 9/9/2014 19:40 | Almost All the Books People Say Influenced Them Were Written for Children |
| https://www.motherjones.com/politics/2014/09/great-state-california-will-not-be-split-six-little-mediocre-states/ | 9/12/2014 21:55 | The Great State Of California Will Not Be Split Into Six Mediocre States |
| https://www.motherjones.com/politics/2014/09/i-left-gone-with-the-wind-at-the-intermission-this-is-my-story/ | 9/13/2014 18:08 | This Is Why You Should Never Take Moral Lessons From Films You Stopped Watching Halfway Through |
| https://www.motherjones.com/politics/2014/09/john-oliver-on-scotland/ | 9/15/2014 15:51 | What the Hell Is Going On in Scotland? Let John Oliver Explain |
| https://www.motherjones.com/politics/2014/09/look-hippie-getting-attacked-bat/ | 9/15/2014 20:20 | Look At This Hippie Getting Attacked By This Bat |
| https://www.motherjones.com/politics/2014/09/scotland-will-not-leave-united-kingdom/ | 9/19/2014 4:32 | "NO." Scotland Will Not Leave the United Kingdom |
| https://www.motherjones.com/politics/2014/09/guy-buys-first-new-iphone-immediatley-drops-it-national-tv/ | 9/19/2014 16:22 | Guy Buys First New iPhone, Immediately Drops It On National TV |
| https://www.motherjones.com/politics/2014/09/watch-john-oliver-explain-just-how-mind-boggling-ridiculous-beauty-pageants-are/ | 9/22/2014 13:57 | Watch John Oliver Explain Just How Mind-Bogglingly Ridiculous Beauty Pageants Are |
| https://www.motherjones.com/politics/2014/09/obama-un/ | 9/24/2014 14:45 | "This Is What America Is Prepared to Do": Watch President Obama Speak to the UN |
| https://www.motherjones.com/politics/2014/09/report-eric-holder-resigning/ | 9/25/2014 15:24 | Report: Eric Holder Plans To Step Down As Attorney General |
| https://www.motherjones.com/politics/2014/09/cutest-video-ive-ever-seen-my-entire-life/ | 9/27/2014 13:17 | This Is the Cutest Video I've Ever Seen In My Entire Life |
| https://www.motherjones.com/politics/2014/09/how-throw-shade/ | 9/27/2014 14:59 | How to Throw Shade |
| https://www.motherjones.com/politics/2014/09/here-video-sarah-palin-petting-alligator/ | 9/28/2014 17:52 | Here Is A Video Of Sarah Palin Petting An Alligator |
| https://www.motherjones.com/politics/2014/10/gop-campaign-ad-everyone-laughing-about/ | 10/1/2014 19:05 | This Is the GOP Campaign Ad Everyone Is Laughing About |
| https://www.motherjones.com/politics/2014/10/what-time-is-the-blood-moon/ | 10/8/2014 6:39 | Let's Watch the Moon Drip Red With Blood! |
| https://www.motherjones.com/politics/2014/10/titanic-alternate-ending-rose-is-a-monster/ | 10/9/2014 17:52 | The Alternate Ending to "Titanic" Proves Once and for All That Rose Is a Monster |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/10/super-typhoon-vongfang-space/ | 10/9/2014 21:13 | This Is What the Most Powerful Storm of the Year Looks Like From Space |
| https://www.motherjones.com/politics/2014/10/report-katy-perry-performing-super-bowl/ | 10/10/2014 3:09 | Report: Katy Perry Is Performing at the Super Bowl |
| https://www.motherjones.com/politics/2014/10/wendy-davis-greg-abbott-nasty-bad-no-good-attack-ad/ | 10/10/2014 20:39 | If Wendy Davis Thinks She Can Win an Election by Pointing Out Her Opponent's Disability, She's Wrong |
| https://www.motherjones.com/media/2014/10/christopher-nolan-films-ranked/ | 10/15/2014 20:04 | Christopher Nolan Films, Ranked |
| https://www.motherjones.com/politics/2014/10/the-dog-goes-bark-the-cow-goes-moo-the-shark-goes-chomp/ | 10/15/2014 23:54 | This Is the Most Terrifying Shark Video You'll See All Week |
| https://www.motherjones.com/politics/2014/10/fox-news-hell-handbasket/ | 10/16/2014 19:55 | Fox News Actually Just Asked This Poll Question |
| https://www.motherjones.com/politics/2014/10/jon-stewart-white-privilege-bill-oreilly/ | 10/16/2014 21:31 | Watch Jon Stewart Try to Explain White Privilege to Bill O'Reilly |
| https://www.motherjones.com/politics/2014/10/ebola-america-one-sentence-pan/ | 10/21/2014 3:13 | Everything You Need to Know About Ebola in America, in One Fantastic Quote |
| https://www.motherjones.com/politics/2014/10/ebola-ted-cruz-fear-twitter/ | 10/24/2014 2:34 | Man Tells Joke |
| https://www.motherjones.com/politics/2014/10/taylor-swift-new-album-1989-leaked-review/ | 10/24/2014 21:23 | Taylor Swift's "1989" Is Finally Out. Here Are Our Instant Reactions to Every Track. |
| https://www.motherjones.com/politics/2014/10/nasa-antares-rocket-explode-video/ | 10/28/2014 22:39 | An Unmanned NASA Rocket Just Exploded After Liftoff |
| https://www.motherjones.com/politics/2014/11/watch-midterm-candidates-mention-president-obama-more-500-times-less-100-seconds/ | 11/3/2014 16:06 | Watch Midterm Candidates Mention President Obama More Than 500 Times in Less Than 100 Seconds |
| https://www.motherjones.com/politics/2014/11/how-to-make-it-through-election-day-without-losing-your-sanity/ | 11/4/2014 19:45 | It's Election Day, But If That Isn't Your Thing Here's a Video of a Cat Sleeping on a Pepper |
| https://www.motherjones.com/politics/2014/11/what-word-will-obama-use-describe-election-tomorrow/ | 11/5/2014 5:30 | What Word Will Obama Use to Describe This Election Tomorrow? |
| https://www.motherjones.com/politics/2014/11/i-cannot-stop-watching-video-super-mario-hurting-people/ | 11/13/2014 19:09 | I Cannot Stop Watching This Video of Super Mario Hurting People |
| https://www.motherjones.com/politics/2014/11/super-bad-mario-hurting-people/ | 11/15/2014 15:31 | I Found Another Video of Super Mario Hurting People and It's Even Better Than the Last One |
| https://www.motherjones.com/politics/2014/11/here-photo-president-obama-holding-koala/ | 11/15/2014 23:01 | Here Is a Photo of President Obama Holding a Koala |
| https://www.motherjones.com/politics/2014/11/squirrel-steals-gopro-camera-runs-tree-becomes-internet-celebrity/ | 11/17/2014 3:30 | Squirrel Steals GoPro Camera, Runs Up Tree, Becomes Internet Celebrity |
| https://www.motherjones.com/politics/2014/11/grandmothers-smoke-pot-first-time-play-jenga-are-perfect/ | 11/20/2014 0:23 | Grandmothers Smoke Pot for First Time, Play Jenga, Are Perfect |
| https://www.motherjones.com/politics/2014/11/winnie-pooh-banned-playground-because-people-are-stupid/ | 11/21/2014 16:23 | Winnie the Pooh Banned From Playground For Wrong Reason |
| https://www.motherjones.com/politics/2014/11/thanksgiving-films-ranked/ | 11/26/2014 20:04 | Thanksgiving Films, Ranked |
| https://www.motherjones.com/politics/2014/11/map-shows-what-people-each-state-are-most-thankful/ | 11/27/2014 20:12 | This Map Shows What People Are Most Thankful For In Every State |
| https://www.motherjones.com/politics/2014/11/washingtons-football-team-would-you-know-it-just-doesnt-give-shit/ | 11/28/2014 4:28 | Washington's Football Team Would Like You to Know That It Just Doesn't Give a Shit |
| https://www.motherjones.com/politics/2014/11/st-louis-rams-show-support-ferguson-protestors-hands-dont-shoot/ | 11/30/2014 22:22 | St. Louis Rams Show Support For Ferguson Protestors With "Hands Up, Don't Shoot" |
| https://www.motherjones.com/politics/2014/12/flashback-reagan-white-house-thought-aids-was-pretty-hilarious-1982/ | 12/1/2014 15:45 | Flashback: The Reagan White House Thought AIDS Was Pretty Hilarious In 1982 |
| https://www.motherjones.com/politics/2014/12/president-obama-wants-more-cops-wear-body-cams/ | 12/1/2014 19:24 | President Obama Wants More Cops to Wear Body Cams |
| https://www.motherjones.com/politics/2014/12/all-the-presidents-men-plus-the-newsroom-times-infinity/ | 12/1/2014 22:42 | I Wish I Weren't Already a Journalist So This Music Video Could Inspire Me to Become a Journalist |
| https://www.motherjones.com/politics/2014/12/best-newspaper-retraction-youll-read-all-year/ | 12/2/2014 17:13 | This Is the Best Newspaper "Retraction" You'll Read All Year |
| https://www.motherjones.com/criminal-justice/2014/12/grand-jury-doesnt-indict-staten-island-cop-death-eric-garner/ | 12/3/2014 19:47 | Grand Jury Doesn't Indict Staten Island Cop in Death of Eric Garner |
| https://www.motherjones.com/politics/2014/12/jon-stewart-eric-garner/ | 12/4/2014 19:38 | Jon Stewart Explains What Is "So Utterly Depressing" About the Eric Garner Grand Jury |
| https://www.motherjones.com/politics/2014/12/bark-bark-bark-bark-bark/ | 12/7/2014 21:15 | Watch This Dog React to Its Favorite Song Coming On |
| https://www.motherjones.com/politics/2014/12/holy-shit-these-photos-flooding-san-francisco-are-insane/ | 12/11/2014 18:02 | These Photos of Flooding in San Francisco Are Insane |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/12/will-this-blog-post-make-you-proud-of-me-richard-dreyfuss-please-i-just-want-your-approval-lets-play-catch/ | 12/12/2014 15:10 | Study Confirms What Your Mother Always Says About Your Father |
| https://www.motherjones.com/politics/2014/12/breaking-us-normalize-relations-cuba/ | 12/17/2014 16:16 | BREAKING: US to Normalize Relations With Cuba |
| https://www.motherjones.com/politics/2014/12/sony-the-interview/ | 12/19/2014 11:00 | 10 Movies About Freedom of Expression Hollywood Should Rewatch ASAP |
| https://www.motherjones.com/politics/2014/12/arclight-projectionists-happy-holidays-living-wage/ | 12/20/2014 19:29 | The Projectionists at One of LA's Most Famous Theaters Are Apparently Tired of Being Paid Like Crap |
| https://www.motherjones.com/politics/2014/12/here-president-obamas-statement-todays-tragedy-new-york/ | 12/21/2014 6:17 | Here Is President Obama's Statement on Today's Tragedy In New York |
| https://www.motherjones.com/politics/2014/12/nothing-matters/ | 12/22/2014 18:02 | Nothing Matters |
| https://www.motherjones.com/politics/2014/12/sony-the-interview-christmas/ | 12/23/2014 17:41 | You Can Go Watch "The Interview" On Christmas After All |
| https://www.motherjones.com/politics/2014/12/watch-the-interview-or-dont-whatever-how-is-your-holiday-going/ | 12/24/2014 18:21 | You Can Watch "The Interview" Right Now. Here's How. |
| https://www.motherjones.com/politics/2014/12/bark-please-bark-dont-bark-leave-bark-me/ | 12/30/2014 19:03 | This Is What Your Dog Goes Through When You Leave It At Home |
| https://www.motherjones.com/politics/2015/01/happy-new-year-best-nye-scene-hollywood-has-ever-made/ | 1/1/2015 3:02 | Happy New Year! This Is the Best NYE Scene Hollywood Has Ever Made. |
| https://www.motherjones.com/politics/2015/01/rip-mario-cuomo/ | 1/2/2015 1:10 | RIP Mario Cuomo |
| https://www.motherjones.com/politics/2015/01/you-call-this-news/ | 1/5/2015 23:52 | Future Scientist Investigates Ice, Falls Adorably, Wins Everything |
| https://www.motherjones.com/politics/2015/01/if-what-bipartisanship-looks-count-me-out/ | 1/7/2015 5:38 | If This Is What Bipartisanship Looks Like, Count Me Out |
| https://www.motherjones.com/politics/2015/01/neil-degrasse-tyson-gets-talk-show-online-news-outlets-rejoice/ | 1/8/2015 19:39 | Neil deGrasse Tyson Is Bringing Science to Late Night Television |
| https://www.motherjones.com/politics/2015/01/one-worst-newspaper-retractions-i-can-imagine-having-issue/ | 1/9/2015 1:04 | This Is One of the Worst Retractions a Newspaper Has Ever Had to Publish |
| https://www.motherjones.com/politics/2015/01/watch-tina-fey-and-amy-poehlers-opening-monolgue-golden-globes/ | 1/12/2015 1:38 | Watch Tina Fey and Amy Poehler's Opening Monologue at the Golden Globes |
| https://www.motherjones.com/politics/2015/01/watch-maggie-gyllenhaal-just-gave-perfect-golden-globes-speech/ | 1/12/2015 3:05 | Watch: Maggie Gyllenhaal Just Gave a Perfect Golden Globes Speech |
| https://www.motherjones.com/politics/2015/01/baby-turtle-eating-strawberry-most-adorable-thing-i-have-ever-seen/ | 1/18/2015 20:02 | "Baby Turtle Eating Strawberry" Is the Most Adorable Thing I Have Ever Seen |
| https://www.motherjones.com/politics/2015/01/amatuer-phrase-coiner-coins-awful-phrase/ | 1/21/2015 0:43 | This Is an Early Contender for the Worst #SOTU Tweet of the Night |
| https://www.motherjones.com/politics/2015/01/if-you-watch-good-wife-tweet-going-blow-your-mind/ | 1/21/2015 3:01 | If You Watch "The Good Wife," This Tweet Is Going To Blow Your Mind |
| https://www.motherjones.com/politics/2015/01/tom-brady-isnt-isis/ | 1/22/2015 22:17 | Listen to Tom Brady Talk About His Deflated Balls...and ISIS |
| https://www.motherjones.com/politics/2015/01/life-without-laughter-isnt-life-at-all/ | 1/24/2015 19:31 | This Washington Post Headline Is the Funniest Thing You'll Read All Weekend |
| https://www.motherjones.com/politics/2015/01/what-is-an-engagement-editor-anyway/ | 1/25/2015 20:21 | Bill Nye Slams Bill Belichick: "What He Said Didn't Make Any Sense" |
| https://www.motherjones.com/politics/2015/01/how-much-do-you-tip-in-a-blizzard/ | 1/26/2015 20:45 | Here's How Much You Should Tip Your Delivery Guy During A Blizzard |
| https://www.motherjones.com/politics/2015/02/how-turn-turn-off-tynt-copy-paste-most-annoying-thing-internet/ | 2/9/2015 1:31 | How to Turn Off Tynt, the Most Annoying Thing on the Internet |
| https://www.motherjones.com/politics/2015/01/no-saudi-tv-didnt-blur-out-michelle-obamas-face-when-president-met-king-salman/ | 1/27/2015 21:32 | No, Saudi TV Didn't Blur Out Michelle Obama's Face When the President Met King Salman |
| https://www.motherjones.com/politics/2015/02/finally-super-bowl-ad-told-truth/ | 2/2/2015 1:15 | Finally, a Super Bowl Ad That Told the Truth |
| https://www.motherjones.com/politics/2015/02/there-is-nothing-to-fear-but-omg-the-killer-tomatoes-are-attacking-the-city/ | 2/4/2015 14:00 | I Can't Stop Laughing About This Stupid Tweet |
| https://www.motherjones.com/politics/2015/02/president-obama-grammys-sexual-violence-psa/ | 2/9/2015 2:55 | President Obama Urges Grammys Viewers to Stand Up Against Sexual Violence |
| https://www.motherjones.com/politics/2015/02/report-jon-stewart-leaving-daily-show/ | 2/10/2015 23:55 | Jon Stewart Is Leaving "The Daily Show" |
| https://www.motherjones.com/politics/2015/02/crossfire-jon-stewart-best-moment/ | 2/11/2015 0:13 | This Was Jon Stewart's Best Moment |
| https://www.motherjones.com/politics/2015/02/brian-williams-suspension-cheney-is-playing-golf-happy-as-a-clam/ | 2/11/2015 1:13 | One Perfect Tweet Demonstrates How Utterly Ridiculous the World Is |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/02/elizabeth-warren-jon-stewart/ | 2/11/2015 1:34 | Elizabeth Warren Just Explained in One Tweet Why We'll Miss Jon Stewart So Much |
| https://www.motherjones.com/politics/2015/02/obama-selfie-stick-buzzfeed/ | 2/12/2015 18:06 | The Internet Is Freaking Out About This Video of Obama Using a Selfie Stick |
| https://www.motherjones.com/politics/2015/02/watch-neil-patrick-harris-opening-performance-oscars/ | 2/23/2015 1:48 | Watch Neil Patrick Harris' Opening Performance From the Oscars |
| https://www.motherjones.com/politics/2015/02/patricia-arquette-just-delivered-perfect-call-gender-equality/ | 2/23/2015 3:08 | Patricia Arquette Just Told Hollywood Exactly What It Needed To Hear |
| https://www.motherjones.com/politics/2015/02/one-perfect-tweet-shows-just-how-ridiculous-everything/ | 2/23/2015 3:24 | One Perfect Tweet Shows Just How Ridiculous Everything Is |
| https://www.motherjones.com/politics/2015/02/john-legend-common-oscars-selma-glory/ | 2/23/2015 4:35 | "Selma Is Now": John Legend and Common Just Gave An Amazing Oscar Speech |
| https://www.motherjones.com/politics/2015/02/turn-frown-upside-down-these-pandas-make-life-worth-living/ | 2/27/2015 18:02 | Turn That Frown Upside Down. These Pandas Make Life Worth Living. |
| https://www.motherjones.com/politics/2015/02/and-then-poof-the-llamas-were-gone/ | 2/26/2015 21:29 | Some Llamas Escaped and Went on a High-Speed Chase and It Was Amazing |
| https://www.motherjones.com/politics/2015/02/why-are-people-seeing-dress-different-colors-person-googled-it-you/ | 2/27/2015 2:17 | Why Are People Seeing the Dress in Different Colors? This Person Googled It for You |
| https://www.motherjones.com/politics/2015/02/one-perfect-tweet-explains-ultimate-lesson-thedress/ | 2/27/2015 4:14 | One Perfect Tweet Explains the Ultimate Lesson of #TheDress |
| https://www.motherjones.com/politics/2015/02/leonard-nimoy-star-wars-star-trek-star-search-star-man-a-star-is-born-starz/ | 2/27/2015 18:25 | This Correction Is Supremely Unfortunate. I Can't Stop Cringing. |
| https://www.motherjones.com/politics/2015/03/nra-tweet-so-tasteless-and-awful-it-makes-me-want-vomit/ | 3/6/2015 0:10 | This NRA Tweet Is So Tasteless and Awful That It Makes Me Want to Vomit |
| https://www.motherjones.com/politics/2015/03/donald-trump-hell-moving-briskly-about/ | 3/6/2015 22:03 | Donald Trump Keeps Finding Bold, New Ways to Disgust Me |
| https://www.motherjones.com/politics/2015/03/great-post-ben/ | 3/11/2015 21:36 | One Thing I Wish Vox Understood About Wishes |
| https://www.motherjones.com/politics/2015/03/breaking-italian-court-reaches-verdict-amanda-knox-case/ | 3/27/2015 22:06 | BREAKING: Italian Court Reaches Verdict In Amanda Knox Case |
| https://www.motherjones.com/politics/2015/03/indiana-is-like-barely-a-state-anyway-amirite/ | 3/31/2015 3:06 | The Largest Newspaper in Indiana Just Made One Hell of a Statement |
| https://www.motherjones.com/politics/2015/03/i-am-shiva-the-destroyer-bow-down-before-me/ | 3/31/2015 17:31 | Look At These Crazy Wave Clouds! |
| https://www.motherjones.com/politics/2015/03/the-americans-is-the-best-i-wish-they-were-real-americans/ | 3/31/2015 19:49 | "The Americans" Is One Of The Best Shows On Television |
| https://www.motherjones.com/politics/2015/04/april-fools-is-the-devil/ | 4/1/2015 16:56 | This Is the Only Funny April Fools' Prank That Has Ever Been Pulled |
| https://www.motherjones.com/politics/2015/04/michele-bachmann-ugly-facebook-rant/ | 4/2/2015 0:35 | Michele Bachmann Just Posted One of the Most Hateful Obama Rants You'll Ever Read |
| https://www.motherjones.com/politics/2015/04/breaking-preliminary-agreement-reached-iran/ | 4/2/2015 17:43 | BREAKING: Iran Nuclear Deal Reached |
| https://www.motherjones.com/politics/2015/04/knock-knock-who-is-there-easter-whoa-whoa-what/ | 4/5/2015 20:27 | Happy Easter! The Obama Family Is Pretty Adorable. |
| https://www.motherjones.com/politics/2015/04/retweet-if-you-love-liberty-fave-if-youre-afraid-of-commitment/ | 4/7/2015 17:28 | Rand Paul Just Announced That He's Running for President. Here's His Speech. |
| https://www.motherjones.com/politics/2015/04/nbc-news-is-just-like-broadcast-news-broadcast-news-is-the-most-honest-film-ever/ | 4/8/2015 13:09 | Brian Williams Was "Obsessed" With Mitt Romney's Underwear |
| https://www.motherjones.com/politics/2015/04/breaking-jury-has-reached-verdict-dzhokhar-tsarnaev-boston-bombing-trial/ | 4/8/2015 18:03 | BREAKING: Dzhokhar Tsarnaev Has Been Found Guilty On All 30 Counts in the Boston Bombing Trial |
| https://www.motherjones.com/politics/2015/04/race-is-just-a-construct-man-free-your-mind-says-fox-news/ | 4/9/2015 18:41 | Fox News Host Sees No Racial Factor in South Carolina Killing |
| https://www.motherjones.com/politics/2015/04/ha-ha-ha-ha-ha-ha-ha/ | 4/9/2015 22:45 | I Can't Stop Laughing At This Photo Of David Cameron |
| https://www.motherjones.com/politics/2015/04/read-the-bill-president-rainbow-read-the-damn-bill/ | 4/11/2015 18:03 | Now This Is One Hell Of A Rainbow Photo |
| https://www.motherjones.com/politics/2015/04/lol-jesse/ | 4/12/2015 19:02 | Never Tweet: A Play in 3 Acts |
| https://www.motherjones.com/politics/2015/04/how-is-it-only-monday/ | 4/13/2015 17:42 | This Kid's Reaction To Hillary Clinton's Campaign Video Is So Amazing |
| https://www.motherjones.com/politics/2015/04/i-bet-the-people-who-wrote-this-letter-also-love-almonds/ | 4/15/2015 17:17 | Awful People Write Hilariously Mean Letter To Friend Who Shared Too Many Photos Of Child On Facebook |
| https://www.motherjones.com/politics/2015/04/fast-food-is-bad-but-mcdonalds-hot-mustard-sauce-is-so-good/ | 4/15/2015 18:45 | McDonald's Is 60 Years Old. On Its "Opening Day" It Bragged About Having Served 15 Million Burgers. |
| https://www.motherjones.com/politics/2015/04/star-wars-force-awakens-trailer/ | 4/16/2015 18:12 | The New "Star Wars" Trailer Is Here And It's Pretty Great |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/04/superman-is-a-fundamentally-flawed-character-batman-is-the-best-superhero-spiderman-is-dumb/ | 4/17/2015 4:10 | The "Batman v Superman" Trailer Just Leakedâ€"And It's Dark As Hell |
| https://www.motherjones.com/politics/2015/04/you-know-who-else-debuted-on-april-twentieth/ | 4/20/2015 18:26 | "Jurassic World" Is Apparently Not About Humans and Dinosaurs Teaming Up To Solve Crimes |
| https://www.motherjones.com/politics/2015/04/one-tweet-shows-how-ridiculous-everything/ | 4/26/2015 0:33 | One Tweet Shows How Far We As Americans Still Have To Go |
| https://www.motherjones.com/politics/2015/04/here-obamas-white-house-correspondents-dinner-speech/ | 4/26/2015 2:55 | Here is Obama's White House Correspondents' Dinner Speech |
| https://www.motherjones.com/politics/2015/04/was-pretty-goodsadawful/ | 4/26/2015 3:05 | This Was Pretty Good/Sad/Awful |
| https://www.motherjones.com/politics/2015/04/emoji-houston-rockets-fire-social-media/ | 4/29/2015 23:34 | The Internet Is A Place Where People Cry About Bullshit |
| https://www.motherjones.com/politics/2015/05/floyd-mayweather-donald-trump-deserve-each-other/ | 5/2/2015 21:25 | "Hell Is Empty and All the Devils Are Here." |
| https://www.motherjones.com/politics/2015/05/the-only-thing-that-can-stop-a-bad-god-with-a-drought-is-a-good-god-with-a-drought/ | 5/10/2015 17:48 | Religous Zealot Would Like to Talk to You For a Minute About the Drought |
| https://www.motherjones.com/politics/2015/05/retweet-to-give-boston-to-canada-fave-to-let-the-sea-reclaim-it/ | 5/11/2015 21:53 | Cheater Punished |
| https://www.motherjones.com/politics/2015/05/hey-dad-want-to-play-marbles-haha-just-kidding-games-are-for-the-weak-like-u-always-said-b4u-left-i-miss-u/ | 5/12/2015 7:17 | This Marble Race Is the Greatest Thing I've Ever Seen In my Entire Life |
| https://www.motherjones.com/politics/2015/05/fox-news-probably-never-even-read-the-grapes-of-wrath/ | 5/12/2015 19:50 | Obama Just Called Out Fox News For Making the Poor Out to Be "Leeches" |
| https://www.motherjones.com/politics/2015/05/i-need-to-stop-letting-this-idiot-get-to-me/ | 5/13/2015 3:25 | Donald Trump Is Such An Awful Idiot |
| https://www.motherjones.com/politics/2015/05/breaking-jury-reaches-verdict-boston-marathon-bomber-dzhokhar-tsarnaev/ | 5/15/2015 19:19 | BREAKING: Jury Sentences Boston Marathon Bomber Dzhokhar Tsarnaev to Death |
| https://www.motherjones.com/politics/2015/05/mad-men-ok-show-i-saw-mad-max-it-also-ok-the-good-wife-is-best-show/ | 5/18/2015 3:50 | SPOILER ALERT: This Is How the "Mad Men" Finale Ended |
| https://www.motherjones.com/politics/2015/05/you-know-who-else-liked-to-read/ | 5/20/2015 17:00 | This Is What Osama bin Laden Liked to Read |
| https://www.motherjones.com/politics/2015/05/nyc-bagels-best/ | 5/20/2015 19:11 | The Science of Why New York's Bagels Taste So Damn Good |
| https://www.motherjones.com/politics/kevin-drum/2015/05/hey-nyu-graduates-we-found-a-place-for-you-to-apply-for-jobs-from-so-you-can-pay-off-your-student-debt/ | 5/21/2015 18:50 | New York City Is Not the Bohemia You May Think It Is |
| https://www.motherjones.com/politics/2015/05/holy-shit-how-duggars-homeschooling-curriculum-allegedly-dealt-sexual-abuse/ | 5/22/2015 22:11 | Holy Shit. This Is How the Duggars' Homeschooling Curriculum Allegedly Dealt With Sexual Abuse. |
| https://www.motherjones.com/politics/2015/05/planes-are-neat-fun-cool-flying-is-neat-fun-cool/ | 5/23/2015 3:28 | This GoPro Video From Inside An F-18 Fighter Jet Is Absolutely Bonkers |
| https://www.motherjones.com/politics/2015/05/it-would-be-such-an-adorable-blood-sport-if-we-made-baby-bears-box-for-our-amusement/ | 5/26/2015 22:53 | OMG Look At These Adorable Baby Bears Boxing Each Other. I Want To Hug Them Forever. |
| https://www.motherjones.com/politics/2015/05/russia-sure-seems-like-a-terrible-place/ | 5/27/2015 4:05 | The Deputy Prime Minister of Russia Seems Like A Real Peach |
| https://www.motherjones.com/politics/2015/05/soccer-soccer-soccer-soccer-soccer-soccer/ | 5/27/2015 4:28 | US Authorities Just Indicted a Bunch of FIFA Officials on Corruption Charges |
| https://www.motherjones.com/politics/2015/05/beyonce-ducktales/ | 5/28/2015 22:42 | BeyoncÃ©'s "Single Ladies" Music Video Set to the DuckTales Theme Song Is Amazing |
| https://www.motherjones.com/politics/2015/05/beau-biden-vice-presidents-son-has-died/ | 5/31/2015 2:15 | Beau Biden, the Vice President's Son, Has Died |
| https://www.motherjones.com/politics/2015/06/journalism-isnt-a-job-its-a-lifestyle-you-cant-turn-it-off-what-will-they-name-the-kid-u-think/ | 6/1/2015 2:43 | Kim Kardashian Is Pregnant and the Patriot Act Is Going to Expire |
| https://www.motherjones.com/politics/2015/06/what-did-you-do-during-the-war-daddy-i-tweeted-honeybunch-you-know-on-twitter/ | 6/1/2015 4:38 | This Tweet About the Patriot Act Is Perfect |
| https://www.motherjones.com/politics/2015/06/the-moral-of-every-single-movie-is-people-who-commit-adultery-must-die/ | 6/1/2015 22:52 | Here Is a Study About Sad Little Men Having Affairs for Sad, Boring Reasons |
| https://www.motherjones.com/politics/2015/06/soccer-question-mark-i-hardly-know-her-exclamation-point/ | 6/2/2015 20:50 | Oh Snap. The Feds Are Reportedly After Sepp Blatter. |
| https://www.motherjones.com/politics/2015/06/hitler-loved-wine/ | 6/4/2015 23:26 | Don't Drink Wine |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/06/unions-are-natural-unions-are-good-not-everybody-joins-them-but-everybody-should/ | 6/4/2015 13:47 | Internet Gossip Collective Votes to Join Socialist Hollywood Cabal |
| https://www.motherjones.com/politics/2015/06/i-killed-a-seal-this-is-my-truth/ | 6/5/2015 2:43 | If You Find a Cute Baby Animal In the Wildâ€¦ |
| https://www.motherjones.com/politics/2015/06/my-name-is-sarah-palin-wocka-wocka/ | 6/5/2015 14:16 | Sarah Palin Defends Josh Duggar By Attacking Lena Dunham Because Of Course |
| https://www.motherjones.com/politics/2015/06/if-you-want-to-see-your-precious-soccer-governing-body-again-switch-to-fahrenheit-before-the-fourth-of-july/ | 6/7/2015 16:24 | America Uses Fahrenheit. The Rest of the World Uses Celsius. America Is Right. The Rest of the World Is Wrong. |
| https://www.motherjones.com/politics/2015/06/apple-just-announced-oh-wait-that-is-a-different-post/ | 6/8/2015 21:26 | A Republican Senator Just Sent Out a Tweet So Stupid Our Children Will Learn About It in Stories |
| https://www.motherjones.com/politics/2015/06/can-i-talk-to-you-for-a-second-about-chemtrails/ | 6/9/2015 20:45 | This Is Why People Are Obsessed With SoulCycle |
| https://www.motherjones.com/politics/2015/06/meow-meow-thorazine-meow-meow/ | 6/10/2015 16:57 | Study Confirms Stereotype |
| https://www.motherjones.com/politics/2015/06/hillary-clinton-launches-presidential-campaign/ | 6/13/2015 17:45 | Hillary Clinton Officially Launches Campaign for White House |
| https://www.motherjones.com/politics/2015/06/in-colorado-hills-and-valleys-for-pot-smokers/ | 6/15/2015 16:51 | The Colorado Supreme Court Just Ruled You Can Get Fired For Smoking Pot Even When You're Not At Work |
| https://www.motherjones.com/politics/2015/06/donald-trump-running-president-and-its-going-be-so-hilarious/ | 6/16/2015 15:46 | Donald Trump Is Running For President and It's Going to Be So Hilarious |
| https://www.motherjones.com/politics/2015/06/its-good-to-laugh/ | 6/16/2015 16:04 | I Cannot Stop Laughing at This Vine of Donald Trump Coming Down an Escalator |
| https://www.motherjones.com/politics/2015/06/my-name-is-donald-trump-i-have-come-to-lead-your-loser-country/ | 6/17/2015 17:21 | Sarah Palin Has Some Very Nice Things to Say About Donald Trump |
| https://www.motherjones.com/politics/2015/06/never-perform-drum-solos-on-national-tv/ | 6/22/2015 20:04 | Fox News Host Hits Man With Ax |
| https://www.motherjones.com/politics/2015/06/one-tweet-shows-why-everything-awful/ | 6/23/2015 16:47 | This One Tweet About the Confederate Flag Shows Why Everything Is Awful |
| https://www.motherjones.com/politics/2015/06/fox-news-has-apparently-had-enough-sarah-palin/ | 6/24/2015 13:52 | Fox News Has Apparently Had Enough of Sarah Palin |
| https://www.motherjones.com/politics/2015/06/10-years-ago-we-had-bob-hope-johnny-cash-and-steve-jobs-now-were-gay/ | 6/26/2015 16:18 | Genius Conservative Compares Gay Marriage to 9/11, Pearl Harbor |
| https://www.motherjones.com/politics/2015/06/the-gays-won-the-civil-war/ | 6/26/2015 20:15 | This Cartoon Is Going to Become Iconic |
| https://www.motherjones.com/politics/2015/07/read-the-bill-president-guacamole/ | 7/1/2015 21:09 | Obama Just Gave the World the Perfect Guacamole Recipe |
| https://www.motherjones.com/politics/2015/07/we-love-america-and-you-should-too/ | 7/3/2015 10:00 | We Love America, and You Should, Too |
| https://www.motherjones.com/politics/2015/07/donald-trump-does-not-avoid-women-mandrake/ | 7/6/2015 22:17 | Donald Trump Just Issued Another Insane Rant About Mexico |
| https://www.motherjones.com/politics/2015/07/lol-its-so-funny-when-it-falls-on-his-head/ | 7/7/2015 19:23 | I Can't Stop Laughing At This Vine of a Little Kid Dunking a Basketball |
| https://www.motherjones.com/politics/2015/07/i-bet-donald-trump-isnt-even-very-good-at-golf/ | 7/7/2015 22:20 | Donald Trump's Latest Dumb Press Release Will Make You Glad Donald Trump Writes His Own Press Releases |
| https://www.motherjones.com/politics/2015/07/new-york-stock-exchange-just-halted-trading-and-no-one-sure-why/ | 7/8/2015 16:07 | The New York Stock Exchange Just Halted Trading and No One Is Sure Why |
| https://www.motherjones.com/politics/2015/07/donald-trump-campaign-ad-nazi-soldiers/ | 7/14/2015 19:25 | Donald Trump Just Tweeted a Campaign Ad Featuring What Look Like Nazi Soldiers |
| https://www.motherjones.com/criminal-justice/2015/07/jury-colorado-has-reached-verdict-aurora-shooting-trial/ | 7/16/2015 22:32 | BREAKING: James Holmes Found Guilty in Aurora Massacre Trial |
| https://www.motherjones.com/politics/2015/07/chomp-chomp-whoa-whoa-not-now-were-having-a-competition-come-back-later/ | 7/20/2015 19:02 | Fox News Has Some Very Stupid Thoughts About Sharks |
| https://www.motherjones.com/politics/2015/07/cool-people-buy-steaks-from-brookstone/ | 7/23/2015 22:38 | I Can't Stop Laughing At This Video Of Donald Trump Trying To Sell Steaks At Sharper Image |
| https://www.motherjones.com/politics/2015/07/donald-trumps-lawyer-marital-rape-cannot-be-rape/ | 7/28/2015 2:12 | Donald Trump's Lawyer: Marital Rape Cannot Be Rape |
| https://www.motherjones.com/politics/2015/07/the-lakers-are-the-best-team-in-the-nba/ | 7/28/2015 19:36 | Mark Cuban Has the Dumbest Reason For Supporting Donald Trump |
| https://www.motherjones.com/politics/2015/08/f4nt4stic-snore-more-like-amirite-also-gmos-are-great-and-you-should-vaccinate-your-kids/ | 8/9/2015 0:53 | A Two-Word Review of the New "Fantastic Four" Film |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2015/08/is-electricity-an-acronym/ | 8/13/2015 14:03 | I Have Questions About Electricity |
| https://www.motherjones.com/politics/2015/08/space-the-final-frontier-these-are-the-voyages-of-the-starship-wait-this-isnt-final-draft/ | 8/14/2015 19:44 | John Wayne Was the Worst Swimming Instructor |
| https://www.motherjones.com/politics/2015/08/child-spoils-photo-op/ | 8/18/2015 16:31 | Here is a Video of Marco Rubio Accidentally Hitting a Kid in the Head With a Football |
| https://www.motherjones.com/politics/2015/08/is-true-love-real/ | 8/20/2015 0:48 | The "Bad Lip Reading" of the First GOP Presidential Debate Is Hilarious |
| https://www.motherjones.com/politics/2015/08/starts-chanting-kiss-kiss-kiss-kiss-kiss-kiss-kiss-kiss-stops-chanting/ | 8/29/2015 14:01 | Here is a Video of Sarah Palin Interviewing Donald Trump. It Is Bonkers. |
| https://www.motherjones.com/food/2015/09/does-mcdonalds-deliver/ | 9/2/2015 13:32 | You Are Haunted By Regret. Soon You Will Be Haunted By Even More Regret. |
| https://www.motherjones.com/politics/2015/09/true-happiness-requires-sacrifice/ | 9/2/2015 14:18 | You Will Die Alone in a Ditch With a Headacheâ€"But at Least the Headache Won't Have Been Your Fault |
| https://www.motherjones.com/politics/2015/09/germany-has-taken-800000-refugees-guess-how-many-us-has-taken/ | 9/3/2015 22:10 | Germany Has Taken In 800,000 Refugees. Guess How Many the US Has Taken In? |
| https://www.motherjones.com/environment/2015/09/heres-what-earth-would-if-all-ice-melted/ | 9/5/2015 20:00 | Here's What the Earth Will Look Like After All the Ice Melts |
| https://www.motherjones.com/politics/2015/09/many-conservatives-are-just-fine-government-programs-help-right-people/ | 9/6/2015 20:30 | Many Conservatives Are Just Fine With "Government Programs That Help the Right People" |
| https://www.motherjones.com/politics/2015/09/here-video-moment-serena-williams-was-defeated-us-open/ | 9/11/2015 16:48 | Here Is a Video of the Moment Serena Williams Was Defeated at the US Open |
| https://www.motherjones.com/politics/2015/09/beauty-pageants-are-bad/ | 9/14/2015 3:13 | Donald Trump Just Got Called Out at the Miss America Pageant |
| https://www.motherjones.com/politics/2015/09/does-donald-trump-send-his-own-tweets/ | 9/14/2015 18:51 | Does Donald Trump Send His Own Tweets? An Investigation |
| https://www.motherjones.com/politics/2015/09/one-perfect-tweet-shows-whats-so-screwed-about-arrest-ahmed-mohamed/ | 9/16/2015 16:41 | This One Tweet Perfectly Expresses Why Weâ€™re So Angry About Ahmed Mohamedâ€™s Arrest |
| https://www.motherjones.com/politics/2015/09/here-funny-gif/ | 9/17/2015 2:26 | I Can't Stop Laughing at This GIF of Donald Trump Trying to High-Five Ben Carson |
| https://www.motherjones.com/politics/2015/09/the-best-pizza-in-new-york/ | 9/21/2015 19:35 | Welcome to New York. This Is What's Been Waiting for You. |
| https://www.motherjones.com/politics/2015/09/donald-trump-was-just-stephen-colbert/ | 9/23/2015 4:30 | Donald Trump Was Just On Stephen Colbertâ€"and It Was Bonkers |
| https://www.motherjones.com/politics/2015/09/read-popes-speech-congress/ | 9/24/2015 14:14 | Read the Pope's Speech to Congress |
| https://www.motherjones.com/politics/2015/09/donald-trump-says-he-will-win-war-christmas/ | 9/25/2015 18:48 | Donald Trump Is Not Fit to Win the War on Christmas |
| https://www.motherjones.com/politics/2015/09/look-sky-its-bird-its-plane-and-theyre-fire-oh-wait-its-blood-moon/ | 9/27/2015 23:45 | Look! In The Sky! It's a Bird! It's a Plane! AND THEY'RE ON FIRE! Oh Wait, It's a Blood Moon. |
| https://www.motherjones.com/media/2015/10/ryan-adams-pronounces-buttons-like-a-weirdo/ | 10/1/2015 18:15 | We Finally Got Around to Ryan Adams' "1989." Here Are Our Instant Reactions to Every Track. |
| https://www.motherjones.com/politics/2015/10/good-wife-is-good-friend-youre-welcome/ | 10/5/2015 19:02 | "The Good Wife" Is Back. We Have to Talk About It Right Now. Stop What You Are Doing. |
| https://www.motherjones.com/politics/2015/10/the-good-wife-recap-7x02-innocents/ | 10/12/2015 17:10 | Recap: "The Good Wife" Would Like You to Stop Selling Photos of Your Naked Children |
| https://www.motherjones.com/politics/2015/10/why-is-my-name-jessica/ | 10/16/2015 20:06 | Angela Lansbury Is 90 Years Old Today. She Is Why You Are Named Jessica. |
| https://www.motherjones.com/politics/2015/10/larry-david-just-played-bernie-sanders-snl-and-internet-going-nuts-over-it/ | 10/18/2015 4:07 | Larry David Just Played Bernie Sanders on SNLâ€"and the Internet Is Going Nuts Over It |
| https://www.motherjones.com/politics/2015/10/donald-trump-rhymes-with-ronald-grump/ | 10/19/2015 15:09 | Donald Trump Still Does Not Understand How Seasons Work |
| https://www.motherjones.com/politics/2015/10/new-star-wars-force-awakens-trailer-was-just-released-and-its-pretty-great/ | 10/20/2015 2:17 | The New "Star Wars: The Force Awakens" Trailer Was Just Releasedâ€"and It's Pretty Great. |
| https://www.motherjones.com/media/2015/10/back-to-the-future-sequel-rumor-true/ | 10/21/2015 17:57 | "Back to the Future Part II" Makes No Sense |
| https://www.motherjones.com/politics/2015/10/turn-the-sound-on-buddy/ | 10/22/2015 20:50 | This Vine Is Good |
| https://www.motherjones.com/politics/2015/10/hillary-clinton-just-gave-hulluva-speech-jefferson-jackson-dinner-iowa/ | 10/25/2015 3:52 | Hillary Clinton Just Gave a Helluva Speech at the Jefferson-Jackson Dinner in Iowa |
| https://www.motherjones.com/politics/2015/10/should-i-visit-ted-cruz-dot-edu/ | 10/29/2015 0:53 | Ted Cruz Wants You to Visit Ted Cruz dot Org. Here's What Happens When You Visit Ted Cruz dot Com. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/11/my-name-is-bond-james-bond-no-its-not-jeff-youre-jeff-you-work-in-accounting-ok-detective-you-got-me/ | 11/5/2015 21:59 | Every James Bond Gadget Ever |
| https://www.motherjones.com/politics/2015/11/ufo-california-no/ | 11/8/2015 4:11 | Everyone In California Is Freaking the Hell Out About a UFO |
| https://www.motherjones.com/food/2015/11/sugar-is-the-devil/ | 11/10/2015 20:36 | This Is How Much Sugar You Should Eat, According to the FDA's New Guidelines |
| https://www.motherjones.com/politics/2015/11/mike-huckabee-to-women-i-dont-give-a-shit/ | 11/11/2015 1:25 | Mike Huckabee: Take My Wife, Please! |
| https://www.motherjones.com/politics/2015/11/l-o-l/ | 11/11/2015 2:58 | This Is the Funniest Chart About Tonight's GOP Debate |
| https://www.motherjones.com/politics/2015/11/banksy-painting-paris-going-become-iconic/ | 11/13/2015 23:53 | This Painting Is Going to Become Iconic |
| https://www.motherjones.com/politics/2015/11/anonymous-pianist-plays-john-lennons-imagine-outside-paris-bataclan-concert-hall/ | 11/14/2015 20:37 | Anonymous Pianist Plays John Lennon's "Imagine" Outside Paris' Bataclan Concert Hall |
| https://www.motherjones.com/politics/2015/11/french-have-begun-bombing-isis-capital/ | 11/15/2015 22:15 | The French Have Begun Bombing the Capital of ISIS |
| https://www.motherjones.com/politics/2015/11/bye-bye-bobby-jindal/ | 11/17/2015 23:23 | Bobby Jindal Drops Out of the Presidential Race |
| https://www.motherjones.com/media/2015/11/adele-new-album-25-review/ | 11/19/2015 19:55 | Adele's New Album "25" Was Just Released. Here Are Our Instant Reactions to Every Track. |
| https://www.motherjones.com/politics/2015/11/how-to-promote-your-work-follow-it-up-and-link-back/ | 11/19/2015 23:10 | This Is the Greatest Correction I've Ever Read |
| https://www.motherjones.com/politics/2015/11/most-fascinating-thing-about-donald-trumps-racist-tweet/ | 11/23/2015 16:17 | The Most Fascinating Thing About Donald Trump's Racist Tweet |
| https://www.motherjones.com/criminal-justice/2015/11/police-release-dashcam-footage-laquan-mcdonald-shooting/ | 11/25/2015 0:18 | Police Just Released Dashcam Footage of the Laquan McDonald Shooting |
| https://www.motherjones.com/politics/2015/12/new-york-daily-news-just-made-one-helluva-perfect-statement/ | 12/3/2015 5:28 | The New York Daily News Just Made One Helluva Perfect Statement |
| https://www.motherjones.com/politics/2015/12/new-york-daily-news-just-doubled-down-its-attack-nra/ | 12/4/2015 21:17 | The New York Daily News Just Doubled Down on Its Attack on the NRA |
| https://www.motherjones.com/politics/2015/12/its-probably-pretty-fun-working-as-a-front-page-editor-at-a-tabloid/ | 12/9/2015 18:17 | The New York Daily News Just Went After Donald Trumpâ€"and It's Pretty Great |
| https://www.motherjones.com/politics/2015/12/santacon-devil-we-apparently-created-it-we-are-so-sorry/ | 12/12/2015 2:51 | SantaCon Is The Devil. We Apparently Created It. We Are So Sorry. |
| https://www.motherjones.com/media/2015/12/star-wars-the-force-awakens-secrets-revealed-wow-on-set-romance-too-crazy-too-true/ | 12/18/2015 21:15 | I Hated All the Star Wars Movies, Except This One. Hereâ€™s Why. |
| https://www.motherjones.com/politics/2015/12/here-is-some-meaningless-bullshit/ | 12/29/2015 15:21 | People Are Freaking Out About Dogs Wearing Pants |
| https://www.motherjones.com/politics/2016/01/obama-throws-shade-trump-state-of-the-union/ | 1/12/2016 17:28 | Matt Lauer Asked if Obama Could Imagine Trump Giving a State of the Union. Here's His Response. |
| https://www.motherjones.com/politics/2016/01/new-york-values-ted-cruz-donald-trump/ | 1/15/2016 15:47 | The Daily News Just Made One Helluva Statement About "New York Values" |
| https://www.motherjones.com/politics/2016/01/shorter-donald-trump-haha-my-supporters-are-so-stupid/ | 1/23/2016 18:56 | This Is A Thing Donald Trump Just Said. For Real. This Is Real Life. |
| https://www.motherjones.com/politics/2016/01/obama-clinton-sanders/ | 1/25/2016 17:23 | How to Throw Shade |
| https://www.motherjones.com/politics/2016/01/there-new-video-giant-panda-tian-tian-rolling-around-snow/ | 1/25/2016 19:42 | There Is a New Video Of Giant Panda Tian Tian Rolling Around In the Snow |
| https://www.motherjones.com/politics/2016/02/new-jason-bourne-trailer-super-bowl/ | 2/8/2016 0:35 | The New Jason Bourne Trailer Just Premiered During the Super Bowl. Here It Is. |
| https://www.motherjones.com/politics/2016/02/this-tweet-is-so-fucking-stupid-that-i-want-to-put-a-knife-in-my-brain/ | 2/9/2016 4:02 | This Defense Of Marco Rubio Is So Stupid That I Can't Stop Laughing |
| https://www.motherjones.com/politics/2016/02/donald-trump-says-he-wouldnt-call-ted-cruz-pussy-if-he-were-president-because-hi/ | 2/9/2016 20:05 | Donald Trump Says He Wouldn't Call Ted Cruz  a "Pussy" If He Were President Because His Uncle Taught at MIT |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-just-won-nevada-caucus/ | 2/20/2016 22:24 | Updated: Hillary Clinton Wins the Nevada Democratic Caucuses |
| https://www.motherjones.com/politics/2016/02/donald-trump-earmuffs/ | 2/25/2016 21:20 | Donald Trump Is a Delicate Flower |
| https://www.motherjones.com/politics/2016/03/vine-good/ | 3/2/2016 3:18 | This Vine Is Good |
| https://www.motherjones.com/politics/2016/03/stacey-dash/ | 3/9/2016 17:52 | Stacey Dash Doubles Down On Confusing Oscars Joke, Butchers '90s Classic "Clueless" |
| https://www.motherjones.com/politics/2016/03/barack-obama-talked-about-donald-trump-speech-2005/ | 3/9/2016 21:00 | Barack Obama Talked About Donald Trump in a Speech in 2005 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/03/what-a-country/ | 3/10/2016 20:20 | Everything You Need to Know About the 2016 Election, in One Photo |
| https://www.motherjones.com/politics/2016/03/hillary-clinton-aids-sorry/ | 3/11/2016 20:24 | Hillary Clinton Is Totally Wrong About Nancy Reagan's Legacy on AIDS |
| https://www.motherjones.com/politics/2016/03/gavin-newsom-was-apparently-married-to-this-lunatic/ | 3/17/2016 22:38 | Fox News Celebrates St. Patrick's Day With Vomit-Inducing Bigotry |
| https://www.motherjones.com/politics/2016/03/thank-you-ben/ | 3/21/2016 20:28 | It Is Not Twitter's Birthday |
| https://www.motherjones.com/politics/2016/03/why-do-they-call-it-ovaltine-it-isnt-even-oval-sad/ | 3/22/2016 17:33 | The Washington Post Asked Donald Trump If He Would Nuke ISIS. This Was His Response. |
| https://www.motherjones.com/politics/2016/03/lighten-up/ | 3/23/2016 18:36 | Paul Newman and Joanne Woodward Prove That True Love Is Real |
| https://www.motherjones.com/politics/2016/03/you-know-who-is-great-in-that-movie-is-richard-dreyfuss/ | 3/23/2016 17:02 | Ted Cruz Used a Line From the Aaron Sorkin Film "The American President" |
| https://www.motherjones.com/politics/2016/03/a-manual-retweet-is-the-equivalent-of-sending-a-tweet/ | 3/24/2016 5:32 | Donald Trump Just Sent A Tweet That Makes Me Want To Throw Up Until I Drown In My Own Vomit |
| https://www.motherjones.com/politics/2016/03/batman-v-superman-but-its-actually-glengarry-glen-ross-and-they-fight-over-the-good-leads/ | 3/25/2016 16:20 | "Batman v Superman" Is a Failure on Every Single Level |
| https://www.motherjones.com/politics/2016/03/donald-trump-finds-bold-new-way-disgust-me/ | 3/29/2016 21:25 | Trump: If My Campaign Manager Battered a Reporter, Why Didn't She Scream? |
| https://www.motherjones.com/politics/2016/04/will-new-york-choo-choo-choose-bernie-sanders/ | 4/5/2016 18:42 | This New York Daily News Bernie Sanders Interview Is So Amazing |
| https://www.motherjones.com/politics/2016/04/i-bet-it-is-pretty-fun-working-at-a-tabloid/ | 4/6/2016 18:02 | The New York Daily News Just Hit Bernie Sanders Where It Hurts |
| https://www.motherjones.com/politics/2016/04/no-i-will-not-bother-to-transcribe-these-videos-thank-you-very-much/ | 4/15/2016 1:26 | Bernie Sanders Just Went After Hillary Clinton at the Brooklyn Debate—and Then She Went Right Back at Him |
| https://www.motherjones.com/politics/2016/04/eh-plus/ | 4/15/2016 20:32 | Maybe Quantum Physics Can Explain How An Object Can Be So Hot and Cool at the Same Time |
| https://www.motherjones.com/politics/2016/04/cant-spell-canada-without-fraud/ | 4/19/2016 16:48 | Nothing Matters |
| https://www.motherjones.com/politics/2016/04/hillary-clinton-goldman-sachs-speech-transcipts-i-am-nuts-about-tabasco/ | 4/19/2016 18:53 | Tabasco Sauce Is Great |
| https://www.motherjones.com/politics/2016/05/why-is-it-called-ovaltine/ | 5/3/2016 3:58 | Why Is It Called Ovaltine? |
| https://www.motherjones.com/media/2016/05/captain-america-civil-war-is-way-better-than-batman-v-superman/ | 5/6/2016 1:26 | "Captain America: Civil War" Is a Big Dumb Movie You Will Enjoy |
| https://www.motherjones.com/media/2016/05/yes-wolverine-is-in-x-men-apocalypse/ | 5/9/2016 21:00 | Review: "X-Men: Apocalypse" Is the Best Superhero Film of 2016 |
| https://www.motherjones.com/politics/2016/05/donald-trump-selected-white-nationalist-delegate-california-heres-his-campaigns-reponse/ | 5/10/2016 21:40 | Donald Trump Selected a White Nationalist as a Delegate in California. Here's His Campaign's Reponse. |
| https://www.motherjones.com/politics/2016/05/you-know-who-else-was-just-brainstorming/ | 5/11/2016 20:32 | Donald Trump: Are We Not In The Trust Tree? |
| https://www.motherjones.com/politics/2016/06/breaking-jennifer-lawrence-to-star-in-theranos-film-oh-wait-wrong-post/ | 6/10/2016 1:10 | Elizabeth Warren Just Endorsed Hillary Clinton |
| https://www.motherjones.com/politics/2016/06/senate-democrats-just-began-filibuster-demand-new-gun-laws/ | 6/15/2016 17:04 | Senate Democrats Just Began A Filibuster To Demand New Gun Laws |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-and-elizabeth-warren-just-joined-tear-donald-trump-apart-it-was/ | 6/27/2016 16:30 | Hillary Clinton and Elizabeth Warren Just Joined Up to Tear Donald Trump Apart |
| https://www.motherjones.com/politics/2016/07/sure-am-glad-im-not-a-republican/ | 7/7/2016 17:38 | Donald Trump Just Met With Republican Senators—and All Hell Broke Loose |
| https://www.motherjones.com/politics/2016/07/it-really-should-be-called-soccer-since-we-won-the-war-or-the-first-one-at-least/ | 7/12/2016 15:05 | This Is The Best Letter to the Editor You'll Read All Summer |
| https://www.motherjones.com/politics/2016/07/i-heard-crossfit-takes-a-bath-and-farts-in-the-bath-and-eats-the-fart-bubbles/ | 7/14/2016 20:20 | CrossFit Will Give the Winners of This Dumb Challenge a Couple of Guns for Some Reason |
| https://www.motherjones.com/politics/2016/07/leak-donald-trumps-rnc-speech-just-hit-web-hours-early/ | 7/21/2016 22:44 | LEAK: Donald Trump's RNC Speech Just Hit the Web Hours Early |
| https://www.motherjones.com/politics/2016/07/lmao/ | 7/22/2016 1:30 | LMAO |
| https://www.motherjones.com/politics/2016/08/stupid-is-as-stupid-does-according-to-forrest-gumps-momma/ | 8/8/2016 18:56 | "This Could Be the Stupidest Thing Ever Said in the History of Presidential Campaigns" |
| https://www.motherjones.com/politics/2016/08/rino/ | 8/9/2016 1:43 | A Republican Senator Just Announced She Won't Endorse Donald Trump. Here's Why. |
| https://www.motherjones.com/politics/2016/08/bro-do-you-even-golf/ | 8/9/2016 18:57 | Donald Trump Might Want to Stop Bragging About This |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/08/elizabeth-warren-donald-trump-tweet-fight-get-it-its-like-a-street-fight-but-on-twitter/ | 8/9/2016 22:06 | Elizabeth Warren Just Humiliated Donald Trump With Two Perfect Tweets |
| https://www.motherjones.com/politics/2016/08/this-is-so-good/ | 8/17/2016 21:43 | One of Donald Trump's Top Advisers Just Lost It on CNNâ€"and the Video Is Hilarious |
| https://www.motherjones.com/politics/2016/08/gene-wilder-has-died/ | 8/29/2016 19:38 | Gene Wilder Has Died |
| https://www.motherjones.com/politics/2016/09/new-york-times-just-issued-funniest-and-most-embarrassing-correction-ever/ | 9/8/2016 16:08 | The New York Times Just Issued The Funniest And Most Embarrassing Correction Ever |
| https://www.motherjones.com/criminal-justice/2016/10/video-dakota-access-pipeline-protest-absolutely-nuts-total-war-zone/ | 10/28/2016 16:10 | This Video From the Dakota Access Pipeline Protest Is Absolutely Nuts. A Total War Zone. |
| https://www.motherjones.com/politics/2016/11/like-seriously-who-are-these-people-who-are-still-undecided/ | 11/3/2016 18:51 | Seth Meyers Has a Message for Undecided Voters |
| https://www.motherjones.com/politics/2016/11/ari-emanuel-just-met-donald-trump-heres-what-he-said-about-mel-gibson-2006/ | 11/20/2016 18:34 | Ari Emanuel Just Met With Donald Trump. Here's What He Said About Mel Gibson In 2006. |
| https://www.motherjones.com/politics/2016/11/trump-chooses-dark-money-betsy-devos-education-secretary-2/ | 11/23/2016 18:41 | Meet the Dark-Money Millionaire Donald Trump Just Tapped to Be Education Secretary |
| https://www.motherjones.com/politics/2016/11/fidel-castro-died/ | 11/26/2016 5:45 | Fidel Castro Died |
| https://www.motherjones.com/politics/2016/11/donald-trump-claims-millions-people-voted-illegally-they-didnt/ | 11/27/2016 20:48 | Donald Trump Claims "Millions Of People Voted Illegally." (They Didn't.) |
| https://www.motherjones.com/politics/2016/11/last-night-mitt-romney-hiked-very-high-mountain/ | 11/30/2016 19:10 | Last Night, Mitt Romney Hiked Up A Very High Mountain |
| https://www.motherjones.com/politics/2016/12/scott-pruitt-epa-disaster/ | 12/7/2016 19:51 | Donald Trump's Pick To Head The EPA Is "An Existential Threat To The Planet" |
| https://www.motherjones.com/politics/2016/12/republicans-want-to-cut-social-security/ | 12/9/2016 19:20 | The House GOP Just Revealed Its Plan to Cut Social Security |
| https://www.motherjones.com/media/2016/12/rogue-one-star-wars-steamy-on-set-romance/ | 12/16/2016 20:51 | Review: "Rogue One: A Star Wars Story" Isn't Even About Two Stars That Go to War |
| https://www.motherjones.com/politics/2016/12/saturday-night-live-love-actually-steamy-on-set-romance/ | 12/18/2016 19:39 | Saturday Night Live Sent a Message to the Electoral College. Just in Cases. |
| https://www.motherjones.com/politics/2017/01/donald-trump-will-make-his-son-law-senior-white-house-advisor-which-may-be-illegal/ | 1/9/2017 17:59 | Donald Trump Will Make His Son-In-Law A Senior White House Advisor, Which May Be Illegal |
| https://www.motherjones.com/politics/2017/01/donald-trump-rfk-steamy-on-set-romance/ | 1/10/2017 20:24 | Donald Trump and Robert Kennedy Jr Team Up to Spread Nonsense About Vaccines |
| https://www.motherjones.com/politics/2017/01/actually-the-plural-form-is-fakes-new/ | 1/11/2017 17:38 | Donald Trump Isn't Even President Yet and He's Already Losing His Shit at Press Conferences |
| https://www.motherjones.com/politics/2017/01/jimmy-fallon-michelle-obama/ | 1/13/2017 1:52 | They Thought They Were Just Recording A Message For Michelle Obama. Then She Surprised Them Herself. |
| https://www.motherjones.com/politics/2017/01/why-obama-will-go-down-one-greatest-presidents-all-time/ | 1/17/2017 17:52 | "Why Obama Will Go Down as One of the Greatest Presidents of All Time" |
| https://www.motherjones.com/politics/2017/01/this-dude-is-going-to-be-president-soon/ | 1/17/2017 18:45 | Four Years Ago Today, the Only Good Brand Tweet Ever Was Sent |
| https://www.motherjones.com/politics/2017/01/the-sophistry-of-america-first/ | 1/28/2017 23:05 | We're Better Than This |
| https://www.motherjones.com/politics/2017/01/muslim-ban-federal-court/ | 1/29/2017 1:50 | A Federal Judge Just Issued a Stay Against Donald Trump's "Muslim Ban" |
| https://www.motherjones.com/politics/2017/01/sunday-protests-trump-muslim-ban/ | 1/29/2017 21:40 | Across the Country, Thousands Protest Trump's "Muslim Ban" |
| https://www.motherjones.com/politics/2017/01/acting-attorney-general-says-justice-department-wont-defend-trumps-muslim-ban-court-update/ | 1/30/2017 23:44 | Trump Just Fired the Acting Attorney General for Refusing to Defend His "Muslim Ban" |
| https://www.motherjones.com/politics/2017/01/southwest-trump-america-first/ | 1/31/2017 20:29 | Southwest Airlines Wants the Department of Transportation to "Put America First" |
| https://www.motherjones.com/politics/2017/02/der-spiegel-trump-cover/ | 2/3/2017 17:32 | One of the Largest Magazines in Europe Just Sent Donald Trump One Helluva Statement |
| https://www.motherjones.com/politics/2017/02/donald-trump-just-attacked-another-judge/ | 2/4/2017 16:41 | Donald Trump Just Attacked Another Judge |
| https://www.motherjones.com/politics/2017/02/trump-blames-judge-terror/ | 2/5/2017 22:00 | Trump Wants To Blame Judges For Terror Attacks |
| https://www.motherjones.com/politics/2017/02/piers-morgan-is-dumb/ | 2/14/2017 17:35 | JK Rowling Just Trolled Piers Morgan So Good |
| https://www.motherjones.com/politics/2017/02/every-night-theres-going-be-anothet-bombshell-about-trump-presidency/ | 2/16/2017 2:27 | Every Night There's Going to Be Another Bombshell About the Trump Presidency |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2017/02/donald-trump-harry-dreyfuss-presidents-daily-briefing/ | 2/18/2017 16:10 | It's Pretty Sad That the President of the United States Needs to Watch Briefing Videos Like This |
| https://www.motherjones.com/media/2017/02/milo-yiannopoulos-having-very-bad-day/ | 2/20/2017 22:39 | Milo Yiannopoulos Is Having a Very Bad Day |
| https://www.motherjones.com/politics/2017/02/ben-dreyfuss-wins-oscar-update-1/ | 2/27/2017 1:39 | I Have Thoughts About the Oscars |
| https://www.motherjones.com/politics/2017/02/the-buck-doesnt-stop-here-the-buck-is-just-a-construct-man-you-dig/ | 2/28/2017 18:12 | If Obama Had Said What Trump Just Said, the GOP Would Have Impeached Him |
| https://www.motherjones.com/politics/2017/03/texas-gerrymandering-ruling-unconstitutional/ | 3/11/2017 4:57 | A District Court Just Ruled That Texas Gerrymandering Violated the Voting Rights Act |
| https://www.motherjones.com/politics/2017/03/please-look-mcdonalds-twitter-persons-medical-bracelet/ | 3/16/2017 14:03 | Please Look At The McDonald's Twitter Person's Medical Bracelet |
| https://www.motherjones.com/politics/2017/03/the-internet-is-dumb-but-the-senate-is-actually-dumber/ | 3/21/2017 22:12 | A Senator Just Asked Trump's Supreme Court Nominee A Question That Is Going To Make The Internet Explode |
| https://www.motherjones.com/politics/2017/03/2014-donald-trump-landed-sick-burn-2017-donald-trump-1/ | 3/23/2017 18:27 | 2014 Donald Trump Landed a Sick Burn on 2017 Donald Trump |
| https://www.motherjones.com/politics/2017/03/trump-ryan-took-voters-for-a-ride-1/ | 3/25/2017 20:47 | "The Republican Party Is a Party Without a Purpose" |
| https://www.motherjones.com/politics/2017/03/you-think-you-are-so-much-better-than-me-dont-you/ | 3/28/2017 4:16 | Kid Confuses Waterheater For Robot, Hugs "Robot," Shows World What Love Truly Is |
| https://www.motherjones.com/politics/2017/03/this-post-probably-could-have-been-shorter/ | 3/30/2017 2:56 | Quote of the Day: What Bush Thought Of Trump's Inauguration |
| https://www.motherjones.com/politics/2017/04/washington-post-blackwater-trump-putin-back-channel/ | 4/3/2017 21:44 | The Washington Post Just Reported the Founder of Blackwater Tried to Set Up Trump-Putin Back-Channel |
| https://www.motherjones.com/media/2017/04/sharon-horgan-catastrophe-season-three-carrie-fisher/ | 4/26/2017 10:00 | Americans Are Finally Grown Up Enough for British Humor |
| https://www.motherjones.com/politics/2017/04/steve-bannon-was-just-kicked-national-security-council/ | 4/5/2017 16:21 | Steve Bannon Was Just Kicked Off the National Security Council |
| https://www.motherjones.com/politics/2017/04/trump-just-defended-donald-trump/ | 4/5/2017 17:28 | Trump Just Defended Bill O'Reilly |
| https://www.motherjones.com/environment/2017/04/the-truth-is-we-liked-the-drought-it-made-us-feel-like-we-werent-shouting-into-the-void/ | 4/7/2017 20:43 | Eat Almonds, Drink Almond Milk, Live Free, Make Love, Hold, Touch, Dance, Laugh, Be Happy Always |
| https://www.motherjones.com/politics/2017/04/lighten-up-2/ | 4/13/2017 17:50 | Don't Ask Me To Explain. This Trump Steak Headline Is Really Hard To Write. |
| https://www.motherjones.com/politics/2017/04/america-is-also-pretty-but-not-as-pretty-as-new-zealand/ | 4/20/2017 17:59 | America's Most Beautiful Citizen To Become Ambassador To Earth's Most Beautiful Country |
| https://www.motherjones.com/politics/2017/05/melania-trump-just-faved-tweet-about-how-much-she-hates-donald-trump/ | 5/3/2017 2:56 | Melania Trump Just Faved This Tweet About How Much She Hates Donald Trump |
| https://www.motherjones.com/politics/2017/05/another-huge-news-bombshell/ | 5/18/2017 23:07 | Everyone On The Internet Is Fighting About This Image. What Do You Think It Is? |
| https://www.motherjones.com/politics/2017/05/snl-finale-1/ | 5/21/2017 4:16 | Live From New York It'sâ€¦(The End Of The Season Of) Saturday Night Live! |
| https://www.motherjones.com/media/2017/05/shots-fired-finale/ | 5/24/2017 21:18 | How a "10-Hour Film" About Race and Police Violence Made It On Network Television |
| https://www.motherjones.com/politics/2017/05/washington-post-just-published-explosive-report-about-jared-kushner-and-russia/ | 5/26/2017 23:30 | The Washington Post Just Published an Explosive Report About Jared Kushner and Russia |
| https://www.motherjones.com/politics/2017/05/hillary-clinton-out-fucks/ | 5/31/2017 20:24 | Hillary Clinton Is Out of Fucks |
| https://www.motherjones.com/politics/2017/06/intercept-nsa-document-russia-hack/ | 6/5/2017 20:46 | The Intercept Discloses Top-Secret NSA Document on Russia Hacking Aimed at US Voting System |
| https://www.motherjones.com/politics/2017/06/live-results-new-jersey-california-election/ | 6/6/2017 17:00 | Live Results From the Elections in New Jersey and California |
| https://www.motherjones.com/politics/2017/06/comey-trump-testimony/ | 6/8/2017 9:46 | Moment of Truth? |
| https://www.motherjones.com/politics/2017/06/the-washington-post-just-published-a-report-that-trump-is-being-investigated-for-obstruction-of-justice/ | 6/14/2017 18:38 | Trump Is Being Investigated For Obstruction of Justice, Says Washington Post |
| https://www.motherjones.com/politics/2017/06/the-wall-street-journal-just-published-a-bombshell-story-about-the-russia-scandal/ | 6/29/2017 17:42 | The Wall Street Journal Just Published a Bombshell Story About the Russia Scandal |
| https://www.motherjones.com/media/2017/07/lighten-up-3/ | 7/17/2017 14:36 | Adorable Little Girl Can't Stop Dancing To "Despacito" |
| https://www.motherjones.com/politics/2017/07/trumps-deportation-plans-are-so-bad-that-an-ice-agent-just-leaked-to-the-new-yorker/ | 7/24/2017 16:23 | Trumpâ€™s Deportation Plans Are So Bad That an ICE Agent Just Leaked to The New Yorker |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/07/hot-mic-captures-senator-ridiculing-unattractive-colleague-who-wanted-to-duel-her/ | 7/25/2017 12:41 | Hot Mic Captures Senator Ridiculing "Unattractive" Colleague Who Wanted to Duel Her |
| https://www.motherjones.com/politics/2017/07/the-white-house-communications-director-just-gave-this-unhinged-profanity-laden-interview/ | 7/27/2017 17:29 | The White House Communications Director Gave an Unhinged, Profanity-Laden Interview |
| https://www.motherjones.com/politics/2017/07/a-federal-judge-just-found-joe-arpaio-guilty-of-criminal-contempt/ | 7/31/2017 15:09 | A Federal Judge Just Found Joe Arpaio Guilty of Criminal Contempt |
| https://www.motherjones.com/politics/2017/07/a-gop-senator-just-eviscerated-trump-and-the-republicans-who-make-excuses-for-him-1/ | 7/31/2017 19:08 | A GOP Senator Just Eviscerated Trump and the Republicans Who Make Excuses For Him |
| https://WaPo.motherjones.com/politics/2017/08/this-wapo-article-from-december-eerily-predicted-donald-trumps-fire-fury-threat-to-north-korea/ | 8/8/2017 16:32 | This WaPo Article From December Eerily Predicted Donald Trumpâ€™s â€œFire & Furyâ€Threat To North Korea |
| https://www.motherjones.com/politics/2017/08/report-steve-bannon-is-getting-fired/ | 8/18/2017 12:47 | Steve Bannon Is Out at the White House |
| https://www.motherjones.com/politics/2017/08/quote-of-the-day-i-will-get-putin-on-this-program-and-we-will-get-donald-elected/ | 8/28/2017 13:12 | Quote of the Day: "I Will Get Putin on This Program and We Will Get Donald Elected" |
| https://www.motherjones.com/food/2017/08/pumpkin-latte-steamy-on-set-romance/ | 8/29/2017 15:28 | The Pumpkin In Your Latte? It's Supposed To Be There. |
| https://www.motherjones.com/politics/2017/09/the-russians-appear-to-be-burning-things/ | 9/1/2017 15:45 | The Russians Appear To Be Burning Things |
| https://www.motherjones.com/politics/2017/09/cnn-just-published-the-letter-barack-obama-gave-donald-trump-on-inauguration-day/ | 9/3/2017 13:07 | CNN Just Published the Letter Barack Obama Gave Donald Trump on Inauguration Day |
| https://www.motherjones.com/politics/2017/09/trump-tower-moscow-cnn-document/ | 9/8/2017 16:26 | CNN Just Published An Internal Trump Org Document Detailing A Proposed Development In Moscow |
| https://www.motherjones.com/media/2017/09/a-review-of-the-new-iphones-before-the-new-iphones-come-out/ | 9/12/2017 13:01 | A Review of the New iPhones Before the New iPhones Come Out |
| https://www.motherjones.com/politics/2017/09/trump-fema-nominee-withdraws-after-report-emerges-that-he-falsified-records/ | 9/13/2017 13:51 | Trump FEMA Nominee Withdraws After Report Emerges That He Falsified Records |
| https://www.motherjones.com/politics/2017/09/this-will-make-you-sad/ | 9/13/2017 16:27 | This Will Make You Sad |
| https://www.motherjones.com/politics/2017/09/top-democrats-say-trump-agreed-to-protect-dreamers-without-building-the-wall/ | 9/13/2017 22:13 | Did Trump Agree to Protect Dreamers Without Building the Wall? |
| https://www.motherjones.com/environment/2017/09/wsj-says-trump-has-changed-his-mind-about-leaving-the-paris-agreement/ | 9/16/2017 17:09 | WSJ Says Trump Has Changed His Mind About Leaving the Paris Agreement |
| https://www.motherjones.com/politics/2017/09/the-washington-post-says-paul-manafort-offered-to-brief-a-russian-billionaire-during-the-2016-election/ | 9/20/2017 17:24 | The Washington Post Says Paul Manafort Offered to Brief a Russian Billionaire During the 2016 Election |
| https://www.motherjones.com/politics/2017/09/anthony-weiner-is-going-to-prison/ | 9/25/2017 10:55 | Anthony Weiner Is Going To Prison |
| https://www.motherjones.com/politics/2017/09/this-new-yorker-cartoon-made-me-lol/ | 9/26/2017 11:59 | This New Yorker Cartoon Made Me LOL |
| https://www.motherjones.com/politics/2017/10/happy-anniversary-obamas/ | 10/3/2017 23:59 | Happy Anniversary, Obamas |
| https://www.motherjones.com/politics/2017/10/cnn-just-published-a-story-claiming-mueller-has-filed-charges-in-the-russia-probe/ | 10/27/2017 21:25 | CNN Just Published a Story Claiming Mueller Has Filed Charges in the Russia Probe |
| https://www.motherjones.com/media/2017/11/thor-ragnarok-best-marvel-movie-in-years/ | 11/3/2017 11:28 | "Thor: Ragnarok" Is the Best "Guardians of the Galaxy" Film Yet |
| https://www.motherjones.com/politics/2017/11/trump-just-reacted-to-the-gop-loss-in-virginia-it-isnt-a-good-look/ | 11/7/2017 21:04 | Trump Just Reacted to the GOP Loss in Virginia. It Isn't A Good Look. |
| https://www.motherjones.com/media/2017/11/the-ridiculous-justice-league-could-have-been-so-much-worse/ | 11/17/2017 13:52 | The Ridiculous "Justice League" Could Have Been So Much Worse |
| https://www.motherjones.com/politics/2017/11/the-cbo-just-released-its-analysis-of-the-senate-tax-bill/ | 11/27/2017 12:59 | The CBO Released Its Analysis of the Senate Tax Bill |
| https://www.motherjones.com/politics/2017/12/paul-ryan-admits-the-gop-is-going-to-slash-entitlements-to-fund-tax-bill/ | 12/7/2017 14:06 | Paul Ryan Admits the GOP Is Going to Slash Entitlements to Fund Tax Bill |
| https://www.motherjones.com/politics/2017/12/festival-of-slights-trump-hitler-speeches/ | 12/12/2017 18:01 | Festival of Slights, the 1st Night: Trump's Book of Hitler Speeches |
| https://www.motherjones.com/politics/2017/12/festival-of-slights-the-second-night-the-sheriffs-star/ | 12/13/2017 18:04 | Festival of Slights, the 2nd Night: The Sheriff's Star |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2017/12/you-should-see-scent-of-a-woman-and-paths-of-glory/ | 12/15/2017 13:23 | "The Last Jedi" Felt Like a Dream. I'm Not Sure I Even Really Saw It. |
| https://www.motherjones.com/politics/2017/12/festival-of-slights-the-5th-night-trumps-closing-argument-to-voters/ | 12/16/2017 12:00 | Festival of Slights, the 5th Night: Trump's Closing Argument to Voters |
| https://www.motherjones.com/politics/2018/01/new-tax-witholding-tables/ | 1/11/2018 15:32 | The Treasury Department Just Released Updated Tax Withholding Tables That Will Change Your Paycheck |
| https://www.motherjones.com/politics/2018/01/a-us-ambassador-just-resigned-because-he-can-no-longer-serve-under-trump/ | 1/12/2018 12:23 | A US Ambassador Resigned Because He Can No Longer Serve Under Trump |
| https://www.motherjones.com/politics/2018/01/everyone-in-hawaii-just-got-a-push-alert-about-an-incoming-ballistic-missile-it-was-a-false-alarm/ | 1/13/2018 13:30 | Everyone In Hawaii Just Got A Push Alert About An Incoming Ballistic Missile. It Was A False Alarm. |
| https://www.motherjones.com/media/2018/01/der-spiegel-cover-trump-evolution/ | 1/16/2018 12:30 | One of the Largest Magazines in Europe Just Hit Trump With an Amazing Cover |
| https://www.motherjones.com/politics/2018/01/fbi-deputy-director-andrew-mccabe-stepping-down/ | 1/29/2018 13:16 | FBI Deputy Director Andrew McCabe Stepping Down Under Pressure |
| https://www.motherjones.com/politics/2018/01/the-fbi-just-came-out-hard-against-trump-releasing-the-nunes-memo/ | 1/31/2018 14:35 | The FBI Just Came Out Hard Against Trump Releasing the Nunes Memo |
| https://www.motherjones.com/politics/2018/02/paul-ryan-brags-about-giving-public-school-employee-1-50/ | 2/3/2018 14:07 | Paul Ryan Brags About Giving Public School Employee $1.50 |
| https://www.motherjones.com/politics/2018/02/israeli-law-enforcement-recommend-bibi-netanyahu-be-charged-with-bribery/ | 2/13/2018 14:36 | Israeli Law Enforcement Recommend Bibi Netanyahu Be Charged With Bribery |
| https://www.motherjones.com/politics/2018/02/michael-flynns-son-cracks-another-case/ | 2/16/2018 15:26 | Michael Flynn's Son Cracks Another Case |
| https://www.motherjones.com/politics/2018/02/donald-trump-spent-saturday-night-lashing-out-on-twitter/ | 2/17/2018 23:53 | Donald Trump Spent Saturday Night Lashing Out On Twitter |
| https://www.motherjones.com/politics/2018/02/trump-is-officially-the-worst-president-ever/ | 2/19/2018 12:01 | Trump Is Officially the Worst President Ever |
| https://www.motherjones.com/politics/2018/02/the-incredible-teenagers-from-stoneman-douglas-high-school-are-giving-america-the-conversation-about-guns-it-desperately-needs-to-have/ | 2/21/2018 22:35 | The Incredible Teenagers From Stoneman Douglas High School Are Giving America the Conversation About Guns It Desperately Needs to Have |
| https://www.motherjones.com/politics/2018/02/a-grand-jury-just-indicted-former-trump-campaign-manager-paul-manafort-on-new-charges/ | 2/23/2018 16:50 | A Grand Jury Just Indicted Former Trump Campaign Manager Paul Manafort on New Charges |
| https://www.motherjones.com/media/2018/03/ben-dreyfuss-wins-another-oscar/ | 3/4/2018 17:48 | Laugh, Dance, Drink, Love, Feel Everything, and Be Happy Always: Here's Your Recap of Oscar Night |
| https://www.motherjones.com/politics/2018/03/breaking-pharma-bro-martin-shkreli-sentenced-to-7-years-in-prison/ | 3/9/2018 14:03 | Martin Shkreli Sentenced To 7 Years In Prison |
| https://www.motherjones.com/politics/2018/03/trump-is-mad-about-his-impulsive-decision-to-meet-with-kim-jong-un/ | 3/10/2018 16:21 | Trump Is Mad About His Impulsive Decision to Meet With Kim Jong-un |
| https://www.motherjones.com/politics/2018/03/robert-mueller-has-reportedly-subpoenaed-documents-from-the-trump-organization/ | 3/15/2018 14:13 | Robert Mueller Has Reportedly Subpoenaed Documents from the Trump Organization |
| https://www.motherjones.com/politics/2018/03/donald-trump-andrew-mccabe-james-comey-1/ | 3/18/2018 9:55 | Donald Trump Spent Sunday Morning With His Other Family |
| https://www.motherjones.com/politics/2018/03/mccain-trump-putin/ | 3/20/2018 15:08 | McCain Tears Into Trump For Congratulating Putin |
| https://www.motherjones.com/politics/2018/03/stormy-daniels-donald-trump-60-minutes-transcript/ | 3/25/2018 19:16 | Stormy Daniels Confirms She Spanked Donald Trump With a Magazine |
| https://www.motherjones.com/politics/2018/04/read-the-transcript-of-james-comeys-interview-about-donald-trump/ | 4/15/2018 22:41 | Read the Transcript of James Comey's Interview About Donald Trump |
| https://www.motherjones.com/politics/2018/04/james-comey-had-some-very-not-nice-things-to-say-about-donald-trump/ | 4/15/2018 23:11 | James Comey Had Some Very Not Nice Things to Say About Donald Trump |
| https://www.motherjones.com/criminal-justice/2018/04/starbucks-will-close-8000-stores-on-may-29-for-racial-bias-training-1/ | 4/17/2018 15:16 | Starbucks Will Close 8,000 Stores on May 29 for Racial-Bias Training |
| https://www.motherjones.com/politics/2018/04/donald-trump-finally-tweeted-about-stormy-daniels/ | 4/18/2018 7:20 | Donald Trump Finally Tweeted About Stormy Daniels |
| https://www.motherjones.com/politics/2018/04/donald-trump-went-on-fox-news-and-barked-some-lies-about-fake-news/ | 4/26/2018 9:37 | Donald Trump Went on Fox News and Barked Some Lies About "Fake News" |
| https://www.motherjones.com/media/2018/04/the-avengers-infinity-war-is-a-very-ambitious-film-that-fails-in-almost-every-respect-1/ | 4/27/2018 10:32 | "The Avengers: Infinity War" Is a Very Ambitious Film That Fails in Almost Every Respect |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/05/rudy-giuliani-says-trump-paid-stormy-daniels/ | 5/2/2018 22:38 | Rudy Giuliani Just Chose a Very Funny Time to Tell the Truth |
| https://www.motherjones.com/politics/2018/05/donald-trump-capitalizes-poll-numbers/ | 5/15/2018 11:35 | President Trump Would Like You to Know That He Is Modestly Less Unpopular Than Before |
| https://www.motherjones.com/politics/2018/05/trump-roseanne-tweet/ | 5/30/2018 11:56 | Trump on Roseanne: No One Has Struggled in Life as Much as I, Donald J Trump, Have Struggled |
| https://www.motherjones.com/politics/2018/06/trump-trudeau-g7/ | 6/9/2018 19:48 | Dog Bites Man. Man Bites Dog. Dog Bitesâ€¦ Canada? The G7 Was Lit. |
| https://www.motherjones.com/politics/2018/06/trump-to-north-korean-people-kim-jong-un-is-good/ | 6/12/2018 12:28 | Trump to North Korean People: Kim Jong Un Is Good |
| https://www.motherjones.com/politics/2018/06/child-down-syndrome-family-separation-border-mexico-trump/ | 6/19/2018 17:00 | A 10-Year-Old With Down Syndrome Has Been Separated From Her Family at the Border |
| https://www.motherjones.com/politics/2018/06/this-is-what-happens-the-minute-roe-is-overturned/ | 6/27/2018 15:07 | This Is What Happens the Minute Roe Is Overturned |
| https://www.motherjones.com/politics/2018/07/michael-cohen-audio-tape-donald-trump/ | 7/25/2018 0:03 | CNN Just Released The Secret Audio Recording Michael Cohen Made Of His Meeting With Donald Trump |
| https://www.motherjones.com/politics/2018/07/michael-cohen-donald-trump-trump-tower-collusion/ | 7/26/2018 22:25 | Bombshell Report: Michael Cohen Claims Trump Knew About Infamous Trump Tower Meeting |
| https://www.motherjones.com/politics/2018/08/trump-cancels-parade-floats-buying-2-3rds-of-a-jet/ | 8/17/2018 10:28 | Trump Cancels Military Parade, Floats Buying 2/3rds of Fighter Jet |
| https://www.motherjones.com/politics/2018/08/ron-desantis-monkey-this-up-andrew-gillum/ | 8/29/2018 12:29 | Florida Republican Tells Voters Not to "Monkey This Up" by Voting for African American Opponent |
| https://www.motherjones.com/politics/2018/08/donald-trump-jack-ryan-donald-ryan-jack-trump-ryan-trump-donald-jack-jack-donald-ryan-trump/ | 8/30/2018 23:02 | Smart President Says Smart Thing |
| https://www.motherjones.com/politics/2018/09/david-hogg-donald-trump-ted-cruz-billboard/ | 9/2/2018 13:27 | David Hogg Raises Thousands to Put Donald Trump's Old Ted Cruz Tweet on Texas Billboard |
| https://www.motherjones.com/politics/2018/09/trump-attacks-sessions-for-investigations-of-two-indicted-gop-congressmen/ | 9/3/2018 16:44 | Trump Attacks Sessions for Investigations of Two Indicted GOP Congressmen |
| https://www.motherjones.com/politics/2018/09/norm-slayer-loves-norms/ | 9/4/2018 11:30 | Republicans Who Didn't Even Hold a Hearing on Merrick Garland Complain Democrats Are Destroying Norms |
| https://www.motherjones.com/politics/2018/09/john-kelly-says-may-is-the-cruelest/ | 9/4/2018 15:48 | I Can't Stop Laughing at John Kelly's Response to Bob Woodward's Book |
| https://www.motherjones.com/politics/2018/09/trump-9-11/ | 9/11/2018 12:17 | Trump Diehards Always Say You Canâ€™t Know His Thoughts. We Disagree. Here They Are. |
| https://www.motherjones.com/politics/2018/10/trump-says-the-metoo-era-is-frightening-for-men-but-hey-women-are-doing-great/ | 10/2/2018 14:53 | Trump Says the MeToo Era Is Frightening for Men, But Hey, Women Are Doing Great |
| https://www.motherjones.com/food/2018/11/romaine-lettuce-tasty-but-unsafe/ | 11/20/2018 17:02 | Romaine Lettuce Is Great But You Shouldn't Eat It Right Now Because the CDC Says It's Unsafe |
| https://www.motherjones.com/politics/2018/11/donald-trump-sent-a-tweet-its-confusing-i-think-he-thinks-its-funny-i-dont-know-im-so-tired/ | 11/27/2018 23:19 | Donald Trump Sent a Tweet. It's Confusing. I Think He Thinks It's Funny? I Don't Know. I'm So Tired. |
| https://www.motherjones.com/politics/2018/12/donald-trump-matt-whitaker/ | 12/22/2018 15:50 | "Words Fail Me"â€”"This Is Who Donald Trump Really Is |
| https://www.motherjones.com/politics/2018/12/trump-tweet-dumb-for-many-reasons-beyond-typo/ | 12/30/2018 17:44 | The President Have Done Another Typo |
| https://www.motherjones.com/politics/2018/12/elizabeth-warren-is-running-for-president/ | 12/31/2018 13:59 | Elizabeth Warren Is Running for President |
| https://www.motherjones.com/politics/2019/02/the-supreme-court-just-hinted-it-maybe-wont-overturn-roe/ | 2/7/2019 22:22 | The Supreme Court Just Hinted It Maybe Won't Overturn Roe? |
| https://www.motherjones.com/politics/2019/02/donald-trump-enters-the-electric-boogaloo-stage-of-his-twitter-career/ | 2/16/2019 14:59 | Donald Trump Enters the "Electric Boogaloo" Stage of His Twitter Career |
| https://www.motherjones.com/politics/2019/02/michael-cohen-warns-republicans-i-did-the-same-thing-youre-doing-now/ | 2/27/2019 12:37 | Michael Cohen Warns Republicans: "I Did the Same Thing You're Doing Now" |
| https://www.motherjones.com/politics/2019/03/douglas-durst-donald-trump/ | 3/28/2019 15:25 | The Brother of Alleged Serial Killer Robert Durst Throws Shade at Donald Trump |
| https://www.motherjones.com/media/2019/04/shazam-exclamation-point/ | 4/5/2019 13:57 | "Shazam!" Earns the Exclamation Point in Its Title |
| https://www.motherjones.com/politics/2019/04/should-democrats-impeach-trump/ | 4/18/2019 19:42 | Should Democrats Move to Impeach Trump? Some Say Yes. Others Say No. House Leaders Say, "How Are the Schools?" |
| https://www.motherjones.com/media/2019/04/avengers-endgame-steamy-on-set-romance/ | 4/26/2019 11:23 | A Review of "Avengers: Endgame," by Someone Who Hated "Avengers: Infinity War" |
| https://www.motherjones.com/politics/2019/05/house-democrats-just-released-robert-muellers-letter-to-william-barr/ | 5/1/2019 9:58 | House Democrats Just Released Robert Mueller's Letter to William Barr |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/05/that-time-joe-biden-lied-about-his-academic-credentials/ | 5/3/2019 16:46 | That Time Joe Biden Lied About His Academic Credentials |
| https://www.motherjones.com/media/2019/05/game-of-thrones-explained-by-someone-who-has-never-seen-it/ | 5/16/2019 15:27 | I Asked Someone Whoâ€™s Never Seen Game of Thrones What They Think the Show Is About. It Was Useless. |
| https://www.motherjones.com/food/2019/07/mayonnaise-bret-stephens/ | 7/6/2019 12:25 | Robespierre's Kitchen |
| https://www.motherjones.com/politics/2019/09/elizabeth-warren-social-security-plan/ | 9/12/2019 15:35 | Elizabeth Warren Just Released a Plan to Increase Social Security Through New Taxes on the Richest 2 Percent |
| https://www.motherjones.com/impeachment/2019/10/impeachapalooza/ | 10/15/2019 16:42 | Introducing Impeachapalooza, a Very Smart & Very Legal Staff Blog |
| https://www.motherjones.com/impeachment/2019/10/trump-ordered-mattis-to-screw-amazon-out-of-pentagon-contract-book-alleges/ | 10/26/2019 11:31 | Trump Ordered Mattis to "Screw Amazon" Out of Pentagon Contract, Book Alleges |
| https://www.motherjones.com/impeachment/2019/10/a-white-house-official-is-about-to-testify-to-congress-it-is-going-to-be-very-damaging/ | 10/28/2019 22:48 | A White House Official Is About to Testify to Congress. It Is Going to Be Very Damaging. |
| https://www.motherjones.com/impeachment/2019/10/the-transcript-of-trumps-ukraine-call-omits-key-details-says-white-house-official/ | 10/29/2019 21:23 | The "Transcript" of Trump's Ukraine Call Omits Key Details, Says White House Official |
| https://www.motherjones.com/impeachment/2019/10/never-the-best-always-the-best/ | 10/31/2019 9:57 | I Don't Know Why I Find This So Funny |
| https://www.motherjones.com/impeachment/2019/11/how-fox-is-covering-the-impeachment-testimony-vs-how-msnbc-is-covering-the-impeachment-testimony/ | 11/13/2019 11:33 | How Fox Is Covering the Impeachment Testimony vs. How MSNBC Is Covering the Impeachment Testimony |
| https://www.motherjones.com/impeachment/2019/11/david-holmes-closed-door-testimony-confirms-what-we-knew-about-donald-trump-and-gordon-sondland/ | 11/16/2019 13:44 | David Holmes' Closed-Door Testimony Confirms What We Knew About Donald Trump and Gordon Sondland |
| https://www.motherjones.com/impeachment/2019/11/the-house-just-released-the-testimony-of-a-pence-aide-who-had-concerns-about-trumps-ukraine-call/ | 11/16/2019 16:17 | The House Just Released the Testimony of a Pence Aide Who Had Concerns About Trumpâ€™s Ukraine Call |
| https://www.motherjones.com/impeachment/2019/11/alexandria-ocasio-cortez-trump-impeachment-bribery/ | 11/19/2019 13:46 | Alexandria Ocasio-Cortez: Trump "Clearly Engaged in Extortion and Bribery" |
| https://www.motherjones.com/media/2019/12/mars-needs-moms-steamy-on-set-romance/ | 12/31/2019 19:29 | This Should Be a Tweet but One of My New Year's Resolutions Requires It to Be a Blog Post |
| https://www.motherjones.com/politics/2020/01/donald-trump-a-racist-sends-awful-tweet-about-mlk-jr-day/ | 1/20/2020 15:31 | Donald Trump, a Racist, Sends Awful Tweet About MLK Jr. Day |
| https://www.motherjones.com/impeachment/2020/01/donald-trump-did-a-zillion-tweets-today-and-each-one-is-terrible/ | 1/22/2020 18:09 | Donald Trump Did a Zillion Tweets Today and Each One Is Terrible |
| https://www.motherjones.com/impeachment/2020/01/mike-pompeo-freaked-out-at-an-npr-reporter-friday-he-just-released-a-statement-that-is-not-good/ | 1/25/2020 11:51 | Mike Pompeo Freaked Out at an NPR Reporter Friday. He Just Released a Statement That Is...Not Good. |
| https://www.motherjones.com/impeachment/2020/01/the-trump-legal-teams-entire-defense-is-just-recycled-fox-news-talking-points/ | 1/25/2020 14:57 | The Trump Legal Team's Entire Defense Is Just Recycled Fox News Talking Points |
| https://www.motherjones.com/impeachment/2020/01/the-video-of-donald-trump-telling-associates-to-get-rid-of-ambassador-marie-yovanovitch-has-been-released/ | 1/25/2020 16:03 | The Video of Donald Trump Telling Associates to "Get Rid of" Ambassador Marie Yovanovitch Has Been Released |
| https://www.motherjones.com/politics/2020/01/trumps-wall-fell-down/ | 1/30/2020 18:11 | Trump's Wall Fell Down |
| https://www.motherjones.com/2020-elections/2020/02/iowa-caucus-results-cnn/ | 2/3/2020 23:23 | The Most Hilariously Bizarre Thing I Have Ever Seen Just Happened On CNN |
| https://www.motherjones.com/2020-elections/2020/02/alexandria-ocasio-cortez-vote-for-the-democrat/ | 2/5/2020 23:39 | Alexandria Ocasio-Cortez Has a Message For Democrats: Vote For the Democratic Nominee "No Matter Who It Is" |
| https://www.motherjones.com/2020-elections/2020/02/south-carolina-democrats-not-terribly-taken-with-former-republican-mayor-at-center-of-controversial-racial-policing-policy/ | 2/29/2020 20:14 | South Carolina Democrats Not Terribly Taken With Former Republican Mayor at Center of Controversial Racial Policing Policy |
| https://www.motherjones.com/2020-elections/2020/02/someone-at-msnbc-told-another-person-at-msnbc-that-someone-not-at-msnbc-told-them-that-tom-steyer-is-dropping-out-then-that-person-the-second-msnbc-person-tweeted-it/ | 2/29/2020 21:25 | Someone at MSNBC Told Another Person At MSNBC That Someone Not At MSNBC Told Them That Tom Steyer Is Dropping Out. Then That Person (The Second MSNBC Person) Tweeted It. |
| https://www.motherjones.com/2020-elections/2020/03/mayor-pete-endorses-joe-biden/ | 3/2/2020 21:09 | Mayor Pete Endorses Joe Biden |
| https://www.motherjones.com/2020-elections/2020/03/ben-dreyfuss-is-so-handsome/ | 3/2/2020 21:51 | Amy Klobuchar Endorses Joe Biden |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/03/east-coast-resident-wonders-why-they-are-the-person-in-this-company-who-has-to-cover-this/ | 3/2/2020 22:18 | Beto O'Rourke Endorses Joe Biden |
| https://www.motherjones.com/2020-elections/2020/03/trump-coronavirus-hot-mic/ | 3/11/2020 23:46 | Donald Trump Gave a Speech Tonight. After It Ended, He Kept Talking. A Microphone Caught What He Said. |
| https://www.motherjones.com/coronavirus-updates/2020/03/nancy-pelosi-just-released-her-own-coronavirus-bill-it-is-much-bigger-than-trumps/ | 3/23/2020 22:18 | Nancy Pelosi Just Released Her Own Coronavirus Bill. It Is Much Bigger Than Trump's. |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-coronavirus-response-new-york-times/ | 4/11/2020 13:50 | The New York Times Just Published  Documents Showing Trump's COVID-19 Response Was Worse Than We Knew |
| https://www.motherjones.com/2020-elections/2020/04/elizabeth-warren-vp-msnbc/ | 4/15/2020 22:59 | Elizabeth Warren Just Made Many People Very Happy |
| https://www.motherjones.com/coronavirus-updates/2020/04/donald-trump-went-on-tv-and-tried-to-blame-his-own-failures-on-everyone-else-it-didnt-go-well/ | 4/16/2020 20:30 | Donald Trump Went on TV and Tried to Blame His Own Failures on Everyone Else. It Didn't Go Well. |
| https://www.motherjones.com/criminal-justice/2020/05/the-father-and-son-who-shot-and-killed-ahmaud-arbery-have-been-charged-with-murder/ | 5/7/2020 20:57 | The Father and Son Who Shot and Killed Ahmaud Arbery Have Been Charged With Murder |
| https://www.motherjones.com/2020-elections/2020/05/the-feds-just-executed-a-search-warrant-on-sen-richard-burr-according-to-the-la-times/ | 5/13/2020 22:23 | The Feds Just Executed a Search Warrant on Sen. Richard Burr, According to the LA Times |
| https://www.motherjones.com/2020-elections/2020/05/how-donald-trump-thinks-he-won/ | 5/19/2020 11:09 | Trump Thinks He Can Win the Election With Off-the-Rails Memes |
| https://www.motherjones.com/2020-elections/2020/05/a-new-poll-has-bad-news-for-donald-trump-and-hes-only-making-things-worse/ | 5/21/2020 14:29 | A New Poll Has Bad News For Donald Trumpâ€"and He's Only Making Things Worse |
| https://www.motherjones.com/2020-elections/2020/05/trump-says-he-is-more-sinned-against-than-sinning/ | 5/25/2020 10:24 | Donald Trump's Real Memorial Day Message: I Am the Victim |
| https://www.motherjones.com/criminal-justice/2020/05/be-smart-about-what-you-retweet-tonight/ | 5/29/2020 0:19 | Be Smart About What You Retweet Tonight |
| https://www.motherjones.com/media/2020/06/in-defense-of-woke-brands/ | 6/5/2020 16:21 | In Defense of Woke Brands |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/nascar-bans-confederate-flag/ | 6/10/2020 17:17 | NASCAR Bans Confederate Flag |
| https://www.motherjones.com/2020-elections/2020/07/joe-biden-is-a-nazi-says-person-wearing-swastika-mask/ | 7/26/2020 14:10 | Joe Biden Is a Nazi, Says Person Wearing Swastika Mask |
| https://www.motherjones.com/2020-elections/2020/07/donald-trump-yankees-golf-tweet/ | 7/26/2020 17:08 | After Two Days of Golfing, Trump Touts His "Strong Focus" on the Coronavirus |
| https://www.motherjones.com/2020-elections/2020/09/trump-cards-drug-companies/ | 9/18/2020 17:53 | President Good Deals Strikes Again |
| https://www.motherjones.com/2020-elections/2020/09/ruth-bader-ginsburg-has-died/ | 9/18/2020 19:35 | Ruth Bader Ginsburg Has Died |
| https://www.motherjones.com/2020-elections/2020/09/this-was-maybe-the-most-revealing-moment-from-tonights-debate/ | 9/29/2020 22:45 | This Was Maybe the Most Revealing Moment From Tonight's Debate |
| https://www.motherjones.com/2020-elections/2020/09/the-simple-truth-about-the-debate-is-that-joe-biden-won/ | 9/30/2020 17:29 | The Simple Truth About the Debate Is That Joe Biden Won |
| https://www.motherjones.com/2020-elections/2020/10/will-someone-rid-biden-of-this-meddlesome-filibuster/ | 10/1/2020 18:44 | Will Someone Rid Biden of This Meddlesome Filibuster? |
| https://www.motherjones.com/2020-elections/2020/10/donald-trump-has-coronavirus/ | 10/2/2020 0:59 | Donald Trump Has COVID-19 |
| https://www.motherjones.com/2020-elections/2020/10/i-dont-know-how-you-should-feel-about-the-news-but-i-know-it-pertains-to-you/ | 10/2/2020 18:36 | I Don't Know How You Should Feel About the News, but I Know It Pertains to You |
| https://www.motherjones.com/coronavirus-updates/2020/10/stephen-miller-has-coronavirus/ | 10/6/2020 19:41 | Stephen Miller Has the Coronavirus |
| https://www.motherjones.com/2020-elections/2020/10/what-if-the-election-results-are-actually-not-very-dramatic-at-all/ | 10/12/2020 18:11 | What if the Election Results Are Actually Not Very Dramatic at All? |
| https://www.motherjones.com/media/2020/10/trump-coronavirus-election-pikachu-barrymore-flynn-iphone-super-bowl/ | 10/14/2020 19:36 | A Crazy Story That Has Nothing to Do With Trump or Coronavirus or the Election and Really Isn't Very Important at All, but Is Indeed Crazy |
| https://www.motherjones.com/media/2020/10/now-we-know-facebook-made-changes-to-show-you-less-news-from-mother-jones/ | 10/16/2020 19:51 | Now We Know Facebook Made Changes to Show You Less News From Mother Jones |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/10/i-know-how-to-improve-elections-in-this-country-but-everyone-thinks-my-idea-is-stupid/ | 10/27/2020 18:15 | I Know How to Improve Elections in This Country, But Everyone Thinks My Idea Is Stupid |
| https://www.motherjones.com/2020-elections/2020/10/anonymous-trump-miles-taylor/ | 10/28/2020 15:47 | The Anonymous Trump Official Who Wrote a Scathing 2018 NYT Op-Ed Has Revealed Himself |
| https://www.motherjones.com/2020-elections/2020/10/postcards-from-the-edge/ | 10/30/2020 18:36 | Everything Is About to Change Forever and Always: A Weekend Reading Guide |
| https://www.motherjones.com/2020-elections/2020/11/i-really-like-you-and-you-really-like-me-we-are-friends-maybe-best-friends/ | 11/2/2020 19:53 | An Election Prediction From Someone Who Has Never Been Wrong (Except in 2016, When You Were Probably Wrong Too) |
| https://www.motherjones.com/2020-elections/2020/11/the-polls-in-some-states-have-closed-the-beginning-of-the-end-of-the-beginning-or-the-end-has-begun/ | 11/3/2020 19:26 | The Polls in Some States Have Closed. The Beginning of the End (of the Beginning or the End) Has Begun. |
| https://www.motherjones.com/2020-elections/2020/11/even-conservatives-think-trumps-premature-declaration-of-victory-was-bad/ | 11/4/2020 3:14 | Even Conservatives Think Trump's Premature Declaration of Victory Was Bad |
| https://www.motherjones.com/2020-elections/2020/11/the-trump-official-who-hasnt-ascertained-biden-won-the-election-is-looking-for-a-new-job/ | 11/16/2020 17:09 | The Trump Official Who Hasn't "Ascertained" Biden Won the Election Is Looking for a New Job |
| https://www.motherjones.com/media/2020/11/please-be-impressed-by-how-well-read-i-am/ | 11/30/2020 20:24 | Do Not Tell the Rain to â€œGo Away.â€Do Not Ask It to â€œCome Again Another Day.â€The World Doesn't Revolve Around You. |
| https://www.motherjones.com/media/2020/12/movie-theaters-trouble/ | 12/3/2020 16:48 | "That's Steven Spielberg. He'll Fix Everything." |
| https://www.motherjones.com/2020-elections/2020/12/safe-harbor-day-trump-idiot/ | 12/8/2020 17:56 | Today Is a Bad Day for People Who Want to Overturn Election Results |
| https://www.motherjones.com/2020-elections/2020/12/trump-considering-naming-sidney-powell-as-special-counsel/ | 12/19/2020 13:10 | Trump Considering Naming Sidney Powell As Special Counsel |
| https://www.motherjones.com/2020-elections/2020/12/trump-vetoes-military-funding-bill-day-after-pardoning-war-criminals/ | 12/23/2020 16:34 | Trump Vetoes Defense Bill Day After Pardoning War Criminals |
| https://www.motherjones.com/media/2020/12/if-2021-is-not-way-better-than-2020-we-should-fire-santa/ | 12/24/2020 19:02 | If 2021 Is Not Way Better Than 2020, We Should Fire Santa |
| https://www.motherjones.com/media/2020/12/i-am-sorry-if-this-post-is-filled-with-typos/ | 12/25/2020 20:06 | I Am Sorry If This Post Is Filled WIth Typos |
| https://www.motherjones.com/media/2020/12/i-just-wish-coronavirus-had-never-happened/ | 12/31/2020 16:35 | I Just Wish Coronavirus Had Never Happened |
| https://www.motherjones.com/politics/1997/09/extraterrestrial-exposure-law-part-3/ | 9/16/1997 7:00 | Extraterrestrial Exposure Law, part 3 |
| https://www.motherjones.com/politics/1997/09/extraterrestrial-exposure-law-part-2/ | 9/16/1997 7:00 | Extraterrestrial Exposure Law, part 2 |
| https://www.motherjones.com/politics/1997/09/extraterrestrial-exposure-law-part-6/ | 9/16/1997 7:00 | Extraterrestrial Exposure Law, part 6 |
| https://www.motherjones.com/politics/1997/09/extraterrestrial-exposure-law-part-4/ | 9/16/1997 7:00 | Extraterrestrial Exposure Law, part 4 |
| https://www.motherjones.com/politics/1997/09/extraterrestrial-exposure-law-part-5/ | 9/16/1997 7:00 | Extraterrestrial Exposure Law, part 5 |
| https://www.motherjones.com/politics/1997/09/close-encounters-illegal-kind/ | 9/16/1997 7:00 | Close Encounters, of the Illegal Kind |
| https://www.motherjones.com/politics/1997/09/extraterrestrial-exposure-law-part-1/ | 9/16/1997 7:00 | Extraterrestrial Exposure Law, part 1 |
| https://www.motherjones.com/politics/1998/03/ad-leakage/ | 3/31/1998 8:00 | Ad Leakage |
| https://www.motherjones.com/politics/1998/03/take-job-love-it/ | 3/17/1998 8:00 | Take this Job & Love it |
| https://www.motherjones.com/politics/1998/01/lusty-labor/ | 1/6/1998 8:00 | Lusty Labor |
| https://www.motherjones.com/politics/1997/07/chill-can-packs-heat/ | 7/22/1997 7:00 | "Chill-Can" Packs Heat |
| https://www.motherjones.com/politics/1997/11/still-dumping-after-all-these-years/ | 11/11/1997 8:00 | Still Dumping After All These Years |
| https://www.motherjones.com/politics/1998/02/tobaccos-belated-confessions/ | 2/17/1998 8:00 | Tobacco's Belated Confessions |
| https://www.motherjones.com/politics/1997/07/mojos-august-hellraiser-2/ | 7/1/1997 7:00 | MoJo's August Hellraiser |
| https://www.motherjones.com/kevin-drum/2008/08/2011/ | 8/22/2008 6:08 | 2011 |
| https://www.motherjones.com/kevin-drum/2008/08/welcome/ | 8/22/2008 6:33 | Welcome |
| https://www.motherjones.com/kevin-drum/2008/08/modern-gop/ | 8/22/2008 15:24 | The Modern GOP |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/08/endless-smears/ | 8/22/2008 15:57 | Endless Smears |
| https://www.motherjones.com/kevin-drum/2008/08/sunni-awakening-update/ | 8/22/2008 17:01 | Sunni Awakening Update |
| https://www.motherjones.com/kevin-drum/2008/08/bidens-experience/ | 8/22/2008 17:31 | Biden's Experience |
| https://www.motherjones.com/kevin-drum/2008/08/fundraising-woes/ | 8/22/2008 19:35 | Fundraising Woes |
| https://www.motherjones.com/kevin-drum/2008/08/obama-withdrawal/ | 8/22/2008 19:57 | Obama on Withdrawal |
| https://www.motherjones.com/kevin-drum/2008/08/friday-cat-blogging-22-august-2008/ | 8/22/2008 20:00 | Friday Cat Blogging - 22 August 2008 |
| https://www.motherjones.com/kevin-drum/2008/08/six-years-o-blogging/ | 8/23/2008 4:11 | Six Years O' Blogging |
| https://www.motherjones.com/kevin-drum/2008/08/veepstakes-update/ | 8/23/2008 7:25 | Veepstakes Update |
| https://www.motherjones.com/kevin-drum/2008/08/biden-effect/ | 8/23/2008 17:37 | The Biden Effect |
| https://www.motherjones.com/kevin-drum/2008/08/conservative-insta-reaction/ | 8/23/2008 20:14 | Conservative Insta-Reaction |
| https://www.motherjones.com/kevin-drum/2008/08/great-road-georgia/ | 8/24/2008 17:41 | The Great Road of Georgia |
| https://www.motherjones.com/kevin-drum/2008/08/barn-doors/ | 8/24/2008 18:15 | Barn Doors |
| https://www.motherjones.com/kevin-drum/2008/08/self-parody-watch/ | 8/24/2008 21:34 | Self-Parody Watch |
| https://www.motherjones.com/kevin-drum/2008/08/those-olympic-ceremonies/ | 8/25/2008 15:47 | Those Olympic Ceremonies |
| https://www.motherjones.com/kevin-drum/2008/08/mortgage-meltdown/ | 8/25/2008 15:57 | The Mortgage Meltdown |
| https://www.motherjones.com/kevin-drum/2008/08/one-last-shot/ | 8/25/2008 16:55 | One Last Shot |
| https://www.motherjones.com/kevin-drum/2008/08/georgia-update/ | 8/25/2008 17:17 | Georgia Update |
| https://www.motherjones.com/kevin-drum/2008/08/and-speaking-georgia/ | 8/25/2008 17:35 | And Speaking of Georgia…. |
| https://www.motherjones.com/kevin-drum/2008/08/obama-and-change/ | 8/25/2008 22:19 | Obama and Change |
| https://www.motherjones.com/kevin-drum/2008/08/stock-market-watch/ | 8/25/2008 23:41 | Stock Market Watch |
| https://www.motherjones.com/kevin-drum/2008/08/maliki-bush-time-leave-island/ | 8/26/2008 3:39 | Maliki to Bush: Time to Leave the Island |
| https://www.motherjones.com/kevin-drum/2008/08/michelle-obama/ | 8/26/2008 4:59 | Michelle Obama |
| https://www.motherjones.com/kevin-drum/2008/08/healthcare-news/ | 8/26/2008 16:25 | Healthcare News |
| https://www.motherjones.com/kevin-drum/2008/08/reinventing-john-mccain/ | 8/26/2008 17:01 | Reinventing John McCain |
| https://www.motherjones.com/kevin-drum/2008/08/youtube/ | 8/26/2008 17:52 | YouTube |
| https://www.motherjones.com/kevin-drum/2008/08/housing-update/ | 8/26/2008 18:33 | Housing Update |
| https://www.motherjones.com/kevin-drum/2008/08/maliki-and-sunnis/ | 8/26/2008 22:22 | Maliki and the Sunnis |
| https://www.motherjones.com/kevin-drum/2008/08/bush-boom/ | 8/27/2008 2:40 | The Bush Boom |
| https://www.motherjones.com/kevin-drum/2008/08/mark-warner/ | 8/27/2008 2:46 | Mark Warner |
| https://www.motherjones.com/kevin-drum/2008/08/hillary-clinton/ | 8/27/2008 2:52 | Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2008/08/hillary-clinton-followup/ | 8/27/2008 4:15 | Hillary Clinton Followup |
| https://www.motherjones.com/kevin-drum/2008/08/quote-day/ | 8/27/2008 4:18 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2008/08/quote-day-0/ | 8/27/2008 5:46 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2008/08/mccain-and-ledbetter/ | 8/27/2008 16:44 | McCain and Ledbetter |
| https://www.motherjones.com/kevin-drum/2008/08/norman-angell-lives/ | 8/27/2008 17:33 | Norman Angell Lives |
| https://www.motherjones.com/kevin-drum/2008/08/likeability/ | 8/27/2008 18:31 | Likeability |
| https://www.motherjones.com/kevin-drum/2008/08/lying/ | 8/27/2008 21:50 | Lying |
| https://www.motherjones.com/kevin-drum/2008/08/vicious-cycle/ | 8/27/2008 22:28 | The Vicious Cycle |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/08/pit-my-stomach/ | 8/28/2008 1:53 | The Pit of My Stomach |
| https://www.motherjones.com/kevin-drum/2008/08/bill-clinton/ | 8/28/2008 2:56 | Bill Clinton |
| https://www.motherjones.com/kevin-drum/2008/08/convention-picks-steam/ | 8/28/2008 4:43 | The Convention Picks Up Steam |
| https://www.motherjones.com/kevin-drum/2008/08/good-soldier/ | 8/28/2008 6:13 | The Good Soldier |
| https://www.motherjones.com/kevin-drum/2008/08/manchurian-mccain/ | 8/28/2008 16:46 | The Manchurian McCain |
| https://www.motherjones.com/kevin-drum/2008/08/stem-cell-hell/ | 8/28/2008 17:18 | Stem Cell Hell |
| https://www.motherjones.com/kevin-drum/2008/08/voila/ | 8/28/2008 17:47 | Voila |
| https://www.motherjones.com/kevin-drum/2008/08/carbon-taxes/ | 8/28/2008 19:13 | Carbon Taxes |
| https://www.motherjones.com/kevin-drum/2008/08/world-not-enough/ | 8/28/2008 20:07 | The World Is Not Enough |
| https://www.motherjones.com/kevin-drum/2008/08/veep-rumors/ | 8/28/2008 22:11 | Veep Rumors |
| https://www.motherjones.com/kevin-drum/2008/08/core-inflation/ | 8/28/2008 22:43 | Core Inflation |
| https://www.motherjones.com/kevin-drum/2008/08/obamas-speech/ | 8/29/2008 1:31 | Obama's Speech |
| https://www.motherjones.com/kevin-drum/2008/08/obamas-speech-0/ | 8/29/2008 4:21 | Obama's Speech |
| https://www.motherjones.com/kevin-drum/2008/08/obamas-game-plan/ | 8/29/2008 6:29 | Obama's Game Plan |
| https://www.motherjones.com/kevin-drum/2008/08/no-power/ | 8/29/2008 15:48 | No Power |
| https://www.motherjones.com/kevin-drum/2008/08/sarah-palin/ | 8/29/2008 16:02 | Sarah Palin |
| https://www.motherjones.com/kevin-drum/2008/08/more-sarah/ | 8/29/2008 16:34 | More Sarah |
| https://www.motherjones.com/kevin-drum/2008/08/news-flash/ | 8/29/2008 17:37 | News Flash |
| https://www.motherjones.com/kevin-drum/2008/08/yet-more-palin/ | 8/29/2008 17:41 | Yet More Palin |
| https://www.motherjones.com/kevin-drum/2008/08/mccains-angle/ | 8/29/2008 19:01 | McCain's Angle |
| https://www.motherjones.com/kevin-drum/2008/08/nowhere-go/ | 8/29/2008 19:39 | Nowhere to Go |
| https://www.motherjones.com/kevin-drum/2008/08/friday-cat-blogging-29-august-2008/ | 8/29/2008 20:09 | Friday Cat Blogging - 29 August 2008 |
| https://www.motherjones.com/kevin-drum/2008/08/more-reaction-palin/ | 8/29/2008 21:38 | More Reaction to Palin |
| https://www.motherjones.com/kevin-drum/2008/08/sarah-palin-iraq/ | 8/30/2008 0:17 | Sarah Palin on Iraq |
| https://www.motherjones.com/kevin-drum/2008/08/palin-issues/ | 8/30/2008 5:43 | Palin on the Issues |
| https://www.motherjones.com/kevin-drum/2008/08/sarah-palin-and-taxes/ | 8/30/2008 19:19 | Sarah Palin and Taxes |
| https://www.motherjones.com/kevin-drum/2008/08/palins-kids/ | 8/30/2008 22:30 | Palin's Kids |
| https://www.motherjones.com/kevin-drum/2008/08/football/ | 8/31/2008 2:02 | Football! |
| https://www.motherjones.com/kevin-drum/2008/08/cynical/ | 8/31/2008 5:53 | Cynical |
| https://www.motherjones.com/kevin-drum/2008/08/latest-iraq/ | 8/31/2008 6:48 | The Latest From Iraq |
| https://www.motherjones.com/kevin-drum/2008/08/palins-governing-style/ | 8/31/2008 17:51 | Palin's Governing Style |
| https://www.motherjones.com/kevin-drum/2008/08/quotes-day/ | 8/31/2008 18:09 | Quotes of the Day |
| https://www.motherjones.com/kevin-drum/2008/09/return-mayberry-machiavellis/ | 9/1/2008 16:32 | The Return of the Mayberry Machiavellis |
| https://www.motherjones.com/kevin-drum/2008/09/cuba/ | 9/1/2008 17:14 | Cuba |
| https://www.motherjones.com/kevin-drum/2008/09/focus-group-hell/ | 9/1/2008 17:26 | Focus Group Hell |
| https://www.motherjones.com/kevin-drum/2008/09/mad-about-cows/ | 9/1/2008 17:46 | Mad About Cows |
| https://www.motherjones.com/kevin-drum/2008/09/grandma-sarah/ | 9/1/2008 18:04 | Grandma Sarah |
| https://www.motherjones.com/kevin-drum/2008/09/where-sarah/ | 9/1/2008 18:42 | Where is Sarah? |
| https://www.motherjones.com/kevin-drum/2008/09/russias-sphere-influence/ | 9/1/2008 19:29 | Russia's Sphere of Influence |
| https://www.motherjones.com/kevin-drum/2008/09/just-askin-indeed/ | 9/1/2008 22:06 | Just Askin' Indeed |
| https://www.motherjones.com/kevin-drum/2008/09/blah-blah-blah/ | 9/2/2008 0:16 | Blah Blah Blah |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/09/sarah-palin-explodes/ | 9/2/2008 5:52 | Sarah Palin Explodes |
| https://www.motherjones.com/kevin-drum/2008/09/earmark-queen/ | 9/2/2008 16:34 | The Earmark Queen |
| https://www.motherjones.com/kevin-drum/2008/09/meeting-press/ | 9/2/2008 16:45 | Meeting the Press |
| https://www.motherjones.com/kevin-drum/2008/09/teh-google/ | 9/2/2008 17:13 | Teh Google |
| https://www.motherjones.com/kevin-drum/2008/09/quote-day-24/ | 9/2/2008 17:30 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2008/09/iraq-update/ | 9/2/2008 17:58 | Iraq Update |
| https://www.motherjones.com/kevin-drum/2008/09/fred-and-joe/ | 9/3/2008 3:54 | Fred and Joe |
| https://www.motherjones.com/kevin-drum/2008/09/family-values/ | 9/3/2008 4:34 | Family Values |
| https://www.motherjones.com/kevin-drum/2008/09/hiding-press/ | 9/3/2008 4:58 | Hiding From the Press |
| https://www.motherjones.com/kevin-drum/2008/09/drilling-mccain/ | 9/3/2008 6:58 | Drilling for McCain |
| https://www.motherjones.com/kevin-drum/2008/09/inflation-conspiracy/ | 9/3/2008 16:12 | The Inflation Conspiracy |
| https://www.motherjones.com/kevin-drum/2008/09/earmark-queenupdated/ | 9/3/2008 16:46 | The Earmark Queen....Updated |
| https://www.motherjones.com/kevin-drum/2008/09/nasty-brutish-and-short/ | 9/3/2008 17:10 | Nasty, Brutish, and Short |
| https://www.motherjones.com/kevin-drum/2008/09/chrome/ | 9/3/2008 17:27 | Chrome |
| https://www.motherjones.com/kevin-drum/2008/09/my-sarah-palin-nightmare-and-yours/ | 9/3/2008 17:53 | My Sarah Palin Nightmare  -  And Yours |
| https://www.motherjones.com/kevin-drum/2008/09/eating-your-own-dog-food/ | 9/3/2008 18:57 | Eating Your Own Dog Food |
| https://www.motherjones.com/kevin-drum/2008/09/cynical-2/ | 9/3/2008 22:51 | Cynical |
| https://www.motherjones.com/kevin-drum/2008/09/names-please/ | 9/4/2008 2:27 | Names, Please |
| https://www.motherjones.com/kevin-drum/2008/09/drill-baby-drill/ | 9/7/2008 18:14 | Drill, Baby, Drill |
| https://www.motherjones.com/kevin-drum/2008/09/sarah-palins-speech/ | 9/4/2008 4:10 | Sarah Palin's Speech |
| https://www.motherjones.com/kevin-drum/2008/09/bridge/ | 9/4/2008 4:57 | The Bridge |
| https://www.motherjones.com/kevin-drum/2008/09/city-mice/ | 9/4/2008 16:39 | City Mice |
| https://www.motherjones.com/kevin-drum/2008/09/quote-day-0-9/ | 9/4/2008 17:08 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2008/09/pakistan-update/ | 9/4/2008 17:30 | Pakistan Update |
| https://www.motherjones.com/kevin-drum/2008/09/rudys-ego/ | 9/4/2008 18:03 | Rudy's Ego |
| https://www.motherjones.com/kevin-drum/2008/09/bering-strait/ | 9/4/2008 18:38 | The Bering Strait |
| https://www.motherjones.com/kevin-drum/2008/09/market-update/ | 9/4/2008 18:43 | Market Update |
| https://www.motherjones.com/kevin-drum/2008/09/calm-down/ | 9/4/2008 19:34 | Calm Down |
| https://www.motherjones.com/kevin-drum/2008/09/quote-day-1/ | 9/5/2008 2:50 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2008/09/mccains-speech/ | 9/5/2008 4:11 | McCain's Speech |
| https://www.motherjones.com/kevin-drum/2008/09/wage-insurance/ | 9/5/2008 4:56 | Wage Insurance |
| https://www.motherjones.com/kevin-drum/2008/09/palin-and-media/ | 9/5/2008 16:23 | Palin and the Media |
| https://www.motherjones.com/kevin-drum/2008/09/unemployment/ | 9/5/2008 17:01 | Unemployment |
| https://www.motherjones.com/kevin-drum/2008/09/mccain-and-surge/ | 9/5/2008 17:19 | McCain and the Surge |
| https://www.motherjones.com/kevin-drum/2008/09/troopergate/ | 9/5/2008 17:37 | Troopergate |
| https://www.motherjones.com/kevin-drum/2008/09/russia-update/ | 9/5/2008 18:20 | Russia Update |
| https://www.motherjones.com/kevin-drum/2008/09/mccains-character/ | 9/5/2008 19:56 | McCain's Character |
| https://www.motherjones.com/kevin-drum/2008/09/friday-cat-blogging-5-september-2008/ | 9/5/2008 20:18 | Friday Cat Blogging - 5 September 2008 |
| https://www.motherjones.com/kevin-drum/2008/09/palin-and-press/ | 9/5/2008 23:04 | Palin and the Press |
| https://www.motherjones.com/kevin-drum/2008/09/convention-roundup/ | 9/6/2008 17:09 | Convention Roundup |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/09/panic-time/ | 9/6/2008 17:29 | Panic Time |
| https://www.motherjones.com/kevin-drum/2008/09/great-moments-annals-polling/ | 9/6/2008 17:41 | Great Moments in the Annals of Polling |
| https://www.motherjones.com/kevin-drum/2008/09/mccain-mccain/ | 9/6/2008 18:32 | McCain on McCain |
| https://www.motherjones.com/kevin-drum/2008/09/prayer-palin/ | 9/7/2008 0:24 | A Prayer For Palin |
| https://www.motherjones.com/kevin-drum/2008/09/quote-day-2/ | 9/7/2008 1:47 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2008/09/torches-and-pitchforks/ | 9/7/2008 4:59 | Torches and Pitchforks |
| https://www.motherjones.com/kevin-drum/2008/09/charlie-and-sarah/ | 9/7/2008 20:58 | Charlie and Sarah |
| https://www.motherjones.com/kevin-drum/2008/09/sebastian-mallaby-has-had-enough/ | 9/8/2008 6:54 | Sebastian Mallaby Has Had Enough |
| https://www.motherjones.com/kevin-drum/2008/09/bailout/ | 9/8/2008 17:10 | The Bailout |
| https://www.motherjones.com/kevin-drum/2008/09/expectations-game/ | 9/8/2008 17:30 | The Expectations Game |
| https://www.motherjones.com/kevin-drum/2008/09/meanwhile/ | 9/8/2008 18:25 | Meanwhile.... |
| https://www.motherjones.com/kevin-drum/2008/09/gaffe-watch/ | 9/8/2008 22:39 | Gaffe Watch |
| https://www.motherjones.com/kevin-drum/2008/09/quote-day-3/ | 9/9/2008 5:39 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2008/09/bridge-to-somewhere/ | 9/9/2008 17:18 | The Bridge to Somewhere |
| https://www.motherjones.com/kevin-drum/2008/09/spin-within/ | 9/9/2008 17:32 | The Spin Within |
| https://www.motherjones.com/kevin-drum/2008/09/arnie-and-guards/ | 9/9/2008 18:09 | Arnie and the Guards |
| https://www.motherjones.com/kevin-drum/2008/09/intelligence/ | 9/9/2008 19:36 | Intelligence |
| https://www.motherjones.com/kevin-drum/2008/09/pedestrian-friendly/ | 9/10/2008 0:45 | Pedestrian Friendly |
| https://www.motherjones.com/kevin-drum/2008/09/ungovernable/ | 9/10/2008 3:39 | Ungovernable? |
| https://www.motherjones.com/kevin-drum/2008/09/quote-day-9908/ | 9/10/2008 5:25 | Quote of the Day - 9.9.08 |
| https://www.motherjones.com/kevin-drum/2008/09/passion-play/ | 9/10/2008 6:33 | Passion Play |
| https://www.motherjones.com/kevin-drum/2008/09/nature-existence/ | 9/10/2008 16:59 | The Nature of Existence |
| https://www.motherjones.com/kevin-drum/2008/09/war-within/ | 9/10/2008 17:19 | The War Within |
| https://www.motherjones.com/kevin-drum/2008/09/russias-military/ | 9/10/2008 18:03 | Russia's Military |
| https://www.motherjones.com/kevin-drum/2008/09/educational-nationalism/ | 9/10/2008 18:59 | Educational Nationalism |
| https://www.motherjones.com/kevin-drum/2008/09/mccains-style/ | 9/10/2008 22:09 | McCain's Style |
| https://www.motherjones.com/kevin-drum/2008/09/lies-etc/ | 9/10/2008 22:39 | Lies Etc. |
| https://www.motherjones.com/kevin-drum/2008/09/lipstick-gate/ | 9/11/2008 3:03 | Lipstick-Gate |
| https://www.motherjones.com/kevin-drum/2008/09/enough-club/ | 9/11/2008 4:30 | The "Enough" Club |
| https://www.motherjones.com/kevin-drum/2008/09/knowledge-power/ | 9/11/2008 16:01 | Knowledge != Power |
| https://www.motherjones.com/kevin-drum/2008/09/war-pakistan/ | 9/11/2008 17:06 | At War in Pakistan |
| https://www.motherjones.com/kevin-drum/2008/09/healthcare-mccain-style/ | 9/11/2008 19:29 | Healthcare, McCain Style |
| https://www.motherjones.com/kevin-drum/2008/09/troopergate-update/ | 9/11/2008 19:57 | Troopergate Update |
| https://www.motherjones.com/kevin-drum/2008/09/georgia-and-nato/ | 9/11/2008 23:48 | Georgia and NATO |
| https://www.motherjones.com/kevin-drum/2008/09/walkability/ | 9/12/2008 2:49 | Walkability |
| https://www.motherjones.com/kevin-drum/2008/09/service/ | 9/12/2008 5:54 | Service |
| https://www.motherjones.com/kevin-drum/2008/09/first-interview/ | 9/12/2008 7:20 | The First Interview |
| https://www.motherjones.com/kevin-drum/2008/09/adjusting-deflation/ | 9/12/2008 16:53 | Adjusting for (De)flation |
| https://www.motherjones.com/kevin-drum/2008/09/first-interviewrevisited/ | 9/12/2008 17:43 | The First Interview....Revisited |
| https://www.motherjones.com/kevin-drum/2008/09/quote-day-91208/ | 9/12/2008 18:01 | Quote of the Day - 9.12.08 |
| https://www.motherjones.com/kevin-drum/2008/09/earmarks/ | 9/12/2008 19:17 | Earmarks |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/09/friday-cat-blogging-12-september-2008/ | 9/12/2008 19:53 | Friday Cat Blogging - 12 September 2008 |
| https://www.motherjones.com/kevin-drum/2008/09/campaign-miscellany/ | 9/13/2008 1:39 | Campaign Miscellany |
| https://www.motherjones.com/kevin-drum/2008/09/georgia-withdrawal-update/ | 9/13/2008 17:05 | Georgia Withdrawal Update |
| https://www.motherjones.com/kevin-drum/2008/09/lottery-and-poor/ | 9/13/2008 17:28 | The Lottery and the Poor |
| https://www.motherjones.com/kevin-drum/2008/09/selling-his-soul/ | 9/14/2008 19:04 | Selling His Soul |
| https://www.motherjones.com/kevin-drum/2008/09/republican-brand/ | 9/15/2008 1:29 | The Republican Brand |
| https://www.motherjones.com/kevin-drum/2008/09/economic-meltdown-update/ | 9/15/2008 6:22 | Economic Meltdown Update |
| https://www.motherjones.com/kevin-drum/2008/09/proof-economy-bad-shape/ | 9/15/2008 16:33 | Proof That the Economy is in Bad Shape |
| https://www.motherjones.com/kevin-drum/2008/09/republican-mess/ | 9/15/2008 16:50 | The Republican Mess |
| https://www.motherjones.com/kevin-drum/2008/09/kazakhstan-onomics/ | 9/15/2008 18:08 | Kazakhstan-onomics |
| https://www.motherjones.com/kevin-drum/2008/09/lovely-sarah/ | 9/15/2008 18:57 | Lovely Sarah |
| https://www.motherjones.com/kevin-drum/2008/09/backfire-effect/ | 9/15/2008 19:22 | The Backfire Effect |
| https://www.motherjones.com/kevin-drum/2008/09/joe-biden-speaks/ | 9/15/2008 22:20 | Joe Biden Speaks |
| https://www.motherjones.com/kevin-drum/2008/09/gullible/ | 9/15/2008 22:49 | Gullible? |
| https://www.motherjones.com/kevin-drum/2008/09/vote-mccain-lose-your-health-insurance/ | 9/16/2008 6:47 | Vote McCain, Lose Your Health Insurance |
| https://www.motherjones.com/kevin-drum/2008/09/engaging-iran/ | 9/16/2008 16:36 | Engaging Iran |
| https://www.motherjones.com/kevin-drum/2008/09/viral-mccain/ | 9/16/2008 17:16 | Viral McCain |
| https://www.motherjones.com/kevin-drum/2008/09/stamp-tax/ | 9/16/2008 18:23 | Stamp Tax |
| https://www.motherjones.com/kevin-drum/2008/09/all-downhill-now/ | 9/16/2008 18:54 | All Downhill Now |
| https://www.motherjones.com/kevin-drum/2008/09/deer-headlights/ | 9/16/2008 22:15 | Deer in Headlights |
| https://www.motherjones.com/kevin-drum/2008/09/tough-day-office/ | 9/17/2008 4:30 | Tough Day at the Office |
| https://www.motherjones.com/kevin-drum/2008/09/meltdown/ | 9/17/2008 6:33 | The Meltdown |
| https://www.motherjones.com/kevin-drum/2008/09/history-russia/ | 9/17/2008 16:31 | History of Russia |
| https://www.motherjones.com/kevin-drum/2008/09/campaigning-wonderland/ | 9/17/2008 17:02 | Campaigning in Wonderland |
| https://www.motherjones.com/kevin-drum/2008/09/soothing-words-crisis/ | 9/17/2008 17:45 | Soothing Words for a Crisis |
| https://www.motherjones.com/kevin-drum/2008/09/ted-spread-update/ | 9/17/2008 19:18 | TED Spread Update |
| https://www.motherjones.com/kevin-drum/2008/09/drudge/ | 9/17/2008 19:48 | Drudge |
| https://www.motherjones.com/kevin-drum/2008/09/construction-bonds/ | 9/17/2008 21:25 | Construction Bonds |
| https://www.motherjones.com/kevin-drum/2008/09/financial-reforms/ | 9/17/2008 22:21 | Financial Reforms |
| https://www.motherjones.com/kevin-drum/2008/09/miscellaneous-aig-stuff/ | 9/18/2008 1:11 | Miscellaneous AIG Stuff |
| https://www.motherjones.com/kevin-drum/2008/09/yogi-berra-vice-president/ | 9/18/2008 4:13 | Yogi Berra for Vice President? |
| https://www.motherjones.com/kevin-drum/2008/09/light-end-tunnel/ | 9/18/2008 5:27 | Light at the End of the Tunnel? |
| https://www.motherjones.com/kevin-drum/2008/09/financial-panic-update/ | 9/18/2008 16:29 | Financial Panic Update |
| https://www.motherjones.com/kevin-drum/2008/09/afghanistan-update/ | 9/18/2008 17:12 | Afghanistan Update |
| https://www.motherjones.com/kevin-drum/2008/09/no-mas/ | 9/18/2008 17:52 | No Mas |
| https://www.motherjones.com/kevin-drum/2008/09/man-united/ | 9/18/2008 19:37 | Man United |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/09/quien-es-mas-macho/ | 9/18/2008 20:03 | Quien es mas macho? |
| https://www.motherjones.com/kevin-drum/2008/09/construction-bonds-revisited/ | 9/18/2008 22:55 | Construction Bonds Revisited |
| https://www.motherjones.com/kevin-drum/2008/09/palin-without-prompterpart-7/ | 9/19/2008 4:39 | Palin Without a Prompter....Part 7 |
| https://www.motherjones.com/kevin-drum/2008/09/rescue/ | 9/19/2008 16:53 | To the Rescue |
| https://www.motherjones.com/kevin-drum/2008/09/other-bailout/ | 9/19/2008 17:28 | The Other Bailout |
| https://www.motherjones.com/kevin-drum/2008/09/goose-meet-gander/ | 9/19/2008 17:41 | Goose Meet Gander |
| https://www.motherjones.com/kevin-drum/2008/09/meanwhile-iraq-2/ | 9/19/2008 18:01 | Meanwhile, In Iraq.... |
| https://www.motherjones.com/kevin-drum/2008/09/decline-and-fall-sarah-palin/ | 9/19/2008 18:44 | The Decline and Fall of Sarah Palin |
| https://www.motherjones.com/kevin-drum/2008/09/market-reform-update/ | 9/19/2008 20:06 | Market Reform Update |
| https://www.motherjones.com/kevin-drum/2008/09/friday-cat-blogging-19-september-2008/ | 9/19/2008 20:17 | Friday Cat Blogging - 19 September 2008 |
| https://www.motherjones.com/kevin-drum/2008/09/it-has-make-sense-you-can-call-it-sleazy/ | 9/19/2008 22:53 | It Has To Make Sense Before You Can Call It Sleazy |
| https://www.motherjones.com/kevin-drum/2008/09/solvency-vs-liquidity/ | 9/20/2008 17:27 | Solvency vs. Liquidity |
| https://www.motherjones.com/kevin-drum/2008/09/caving-torture/ | 9/20/2008 22:10 | Caving on Torture |
| https://www.motherjones.com/kevin-drum/2008/09/after-bailout/ | 9/21/2008 0:35 | After the Bailout |
| https://www.motherjones.com/kevin-drum/2008/09/bailout-reax/ | 9/21/2008 2:51 | Bailout Reax |
| https://www.motherjones.com/kevin-drum/2008/09/annals-regular-guy-dom/ | 9/21/2008 17:51 | From the Annals of Regular Guy-dom |
| https://www.motherjones.com/kevin-drum/2008/09/european-banks/ | 9/21/2008 18:03 | European Banks |
| https://www.motherjones.com/kevin-drum/2008/09/petty-and-childish/ | 9/21/2008 18:44 | Petty and Childish |
| https://www.motherjones.com/kevin-drum/2008/09/hedge-funds-next/ | 9/21/2008 19:27 | Hedge Funds Next? |
| https://www.motherjones.com/kevin-drum/2008/09/blank-check/ | 9/21/2008 22:28 | Blank Check |
| https://www.motherjones.com/kevin-drum/2008/09/regulatory-reform/ | 9/22/2008 6:04 | Regulatory Reform |
| https://www.motherjones.com/kevin-drum/2008/09/lehman-brothers/ | 9/22/2008 16:29 | Lehman Brothers |
| https://www.motherjones.com/kevin-drum/2008/09/more-hedge-funds/ | 9/22/2008 17:11 | More on Hedge Funds |
| https://www.motherjones.com/kevin-drum/2008/09/checks-and-bailouts/ | 9/22/2008 17:26 | Checks and Bailouts |
| https://www.motherjones.com/kevin-drum/2008/09/surge-afghanistan/ | 9/22/2008 18:02 | A Surge in Afghanistan? |
| https://www.motherjones.com/kevin-drum/2008/09/wages-egalitarianism/ | 9/22/2008 19:14 | The Wages of Egalitarianism |
| https://www.motherjones.com/kevin-drum/2008/09/current-values/ | 9/22/2008 20:08 | Current Values |
| https://www.motherjones.com/kevin-drum/2008/09/24-days-and-counting/ | 9/23/2008 0:16 | 24 Days and Counting |
| https://www.motherjones.com/kevin-drum/2008/09/pakistan-update-0/ | 9/23/2008 16:09 | Pakistan Update |
| https://www.motherjones.com/kevin-drum/2008/09/obama-and-ayers/ | 9/23/2008 17:19 | Obama and Ayers |
| https://www.motherjones.com/kevin-drum/2008/09/press-fights-backa-little/ | 9/23/2008 17:31 | The Press Fights Back....A Little |
| https://www.motherjones.com/kevin-drum/2008/09/lehman-and-bailout/ | 9/23/2008 18:47 | Lehman and the Bailout |
| https://www.motherjones.com/kevin-drum/2008/09/financial-innovation/ | 9/23/2008 19:10 | Financial Innovation |
| https://www.motherjones.com/kevin-drum/2008/09/chart-day/ | 9/23/2008 22:50 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2008/09/debt-and-equity/ | 9/24/2008 0:53 | Debt and Equity |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/09/rick-and-freddie/ | 9/24/2008 3:47 | Rick and Freddie |
| https://www.motherjones.com/kevin-drum/2008/09/executive-compensation/ | 9/24/2008 4:26 | Executive Compensation |
| https://www.motherjones.com/kevin-drum/2008/09/four-down-one-go/ | 9/24/2008 5:38 | Four Down, One to Go |
| https://www.motherjones.com/kevin-drum/2008/09/forecasting-bailout/ | 9/24/2008 5:59 | Forecasting the Bailout |
| https://www.motherjones.com/kevin-drum/2008/09/obama-9-points/ | 9/24/2008 6:08 | Obama Up By 9 Points |
| https://www.motherjones.com/kevin-drum/2008/09/bailout-0/ | 9/24/2008 16:48 | The Bailout |
| https://www.motherjones.com/kevin-drum/2008/09/fire-away/ | 9/24/2008 17:18 | Fire Away |
| https://www.motherjones.com/kevin-drum/2008/09/quote-day-92408/ | 9/24/2008 17:37 | Quote of the Day - 9.24.08 |
| https://www.motherjones.com/kevin-drum/2008/09/endorphin-branding/ | 9/24/2008 18:15 | Endorphin Branding |
| https://www.motherjones.com/kevin-drum/2008/09/meet-new-boss/ | 9/24/2008 18:55 | Meet the New Boss |
| https://www.motherjones.com/kevin-drum/2008/09/real-issue/ | 9/24/2008 19:08 | The Real Issue |
| https://www.motherjones.com/kevin-drum/2008/09/cell-phone-update/ | 9/24/2008 19:50 | Cell Phone Update |
| https://www.motherjones.com/kevin-drum/2008/09/financial-innovation-update/ | 9/24/2008 20:28 | Financial Innovation Update |
| https://www.motherjones.com/kevin-drum/2008/09/mccain-lurches-again/ | 9/24/2008 21:21 | McCain Lurches Again |
| https://www.motherjones.com/kevin-drum/2008/09/stunt-fatigue/ | 9/24/2008 22:31 | Stunt Fatigue |
| https://www.motherjones.com/kevin-drum/2008/09/cynicism-watch/ | 9/24/2008 23:52 | Cynicism Watch |
| https://www.motherjones.com/kevin-drum/2008/09/john-mccain-hero-wall-street/ | 9/25/2008 0:42 | John McCain, Hero of Wall Street |
| https://www.motherjones.com/kevin-drum/2008/09/more-torture-docs/ | 9/25/2008 15:55 | More Torture Docs |
| https://www.motherjones.com/kevin-drum/2008/09/economy-continues-suck/ | 9/25/2008 16:06 | Economy Continues to Suck |
| https://www.motherjones.com/kevin-drum/2008/09/gamesmanship/ | 9/25/2008 16:50 | Gamesmanship |
| https://www.motherjones.com/kevin-drum/2008/09/fundraising/ | 9/25/2008 17:43 | Fundraising! |
| https://www.motherjones.com/kevin-drum/2008/09/bailout-update/ | 9/25/2008 20:03 | Bailout Update |
| https://www.motherjones.com/kevin-drum/2008/09/iraqi-election-update/ | 9/25/2008 22:21 | Iraqi Election Update |
| https://www.motherjones.com/kevin-drum/2008/09/sarah-palin-unplugged/ | 9/25/2008 22:57 | Sarah Palin Unplugged |
| https://www.motherjones.com/kevin-drum/2008/09/all-worlds-game/ | 9/26/2008 2:00 | All the World's a Game |
| https://www.motherjones.com/kevin-drum/2008/09/pass-bill/ | 9/26/2008 16:26 | Pass the Bill |
| https://www.motherjones.com/kevin-drum/2008/09/mccains-stunts/ | 9/26/2008 17:10 | McCain's Stunts |
| https://www.motherjones.com/kevin-drum/2008/09/mccain-blinks/ | 9/26/2008 17:21 | McCain Blinks |
| https://www.motherjones.com/kevin-drum/2008/09/betting-bailout/ | 9/26/2008 18:09 | Betting on the Bailout |
| https://www.motherjones.com/kevin-drum/2008/09/buying-wall-street/ | 9/26/2008 19:46 | Buying Wall Street |
| https://www.motherjones.com/kevin-drum/2008/09/friday-cat-blogging-26-september-2008/ | 9/26/2008 20:24 | Friday Cat Blogging - 26 September 2008 |
| https://www.motherjones.com/kevin-drum/2008/09/debate-liveblogging/ | 9/27/2008 1:59 | Debate Liveblogging |
| https://www.motherjones.com/kevin-drum/2008/09/strength-or-condescension/ | 9/27/2008 4:00 | Strength or Condescension? |
| https://www.motherjones.com/kevin-drum/2008/09/too-personal/ | 9/27/2008 4:44 | Too Personal? |
| https://www.motherjones.com/kevin-drum/2008/09/quote-day-92708/ | 9/27/2008 17:15 | Quote of the Day - 9.27.08 |
| https://www.motherjones.com/kevin-drum/2008/09/pass-effin-bill/ | 9/28/2008 1:57 | Pass the Effin Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/09/bailout-package-almost-finished/ | 9/28/2008 6:24 | Bailout Package Almost Finished? |
| https://www.motherjones.com/kevin-drum/2008/09/my-take-paulson-plan/ | 9/28/2008 19:09 | My Take on the Paulson Plan |
| https://www.motherjones.com/kevin-drum/2008/09/quote-day-92808/ | 9/28/2008 19:24 | Quote of the Day - 9.28.08 |
| https://www.motherjones.com/kevin-drum/2008/09/who-won-debate/ | 9/28/2008 19:53 | Who Won the Debate? |
| https://www.motherjones.com/kevin-drum/2008/09/utterly-unqualified/ | 9/28/2008 20:35 | "Utterly Unqualified" |
| https://www.motherjones.com/kevin-drum/2008/09/all-right-enemies/ | 9/28/2008 22:06 | All the Right Enemies |
| https://www.motherjones.com/kevin-drum/2008/09/global-warming-update/ | 9/28/2008 22:20 | Global Warming Update |
| https://www.motherjones.com/kevin-drum/2008/09/rise-technocrats/ | 9/29/2008 3:51 | The Rise of the Technocrats |
| https://www.motherjones.com/kevin-drum/2008/09/hedge-fund-watch/ | 9/29/2008 5:30 | Hedge Fund Watch |
| https://www.motherjones.com/kevin-drum/2008/09/biden-vs-palin/ | 9/29/2008 16:33 | Biden vs. Palin |
| https://www.motherjones.com/kevin-drum/2008/09/january-21st/ | 9/29/2008 17:24 | January 21st |
| https://www.motherjones.com/kevin-drum/2008/09/owning-debate/ | 9/29/2008 18:00 | Owning the Debate |
| https://www.motherjones.com/kevin-drum/2008/09/limiting-ceo-pay/ | 9/29/2008 18:15 | Limiting CEO Pay |
| https://www.motherjones.com/kevin-drum/2008/09/olmert-israeli-security/ | 9/29/2008 18:57 | Olmert on Israeli Security |
| https://www.motherjones.com/kevin-drum/2008/09/no-bailout/ | 9/29/2008 20:18 | No Bailout |
| https://www.motherjones.com/kevin-drum/2008/09/notes-bailout/ | 9/30/2008 4:35 | Notes on the Bailout |
| https://www.motherjones.com/kevin-drum/2008/09/housing-question/ | 9/30/2008 5:32 | Housing Question |
| https://www.motherjones.com/kevin-drum/2008/09/david-brooks-unhappy-republican-party/ | 9/30/2008 6:47 | David Brooks is Unhappy with the Republican Party |
| https://www.motherjones.com/kevin-drum/2008/09/lehman-bankruptcy/ | 9/30/2008 16:59 | The Lehman Bankruptcy |
| https://www.motherjones.com/kevin-drum/2008/09/sofa-update/ | 9/30/2008 17:23 | SOFA Update |
| https://www.motherjones.com/kevin-drum/2008/09/mccain-and-bin-laden/ | 9/30/2008 17:59 | McCain and bin Laden |
| https://www.motherjones.com/kevin-drum/2008/09/wheres-main-street/ | 9/30/2008 18:21 | Where's Main Street? |
| https://www.motherjones.com/kevin-drum/2008/09/importance-being-boring/ | 9/30/2008 19:47 | The Importance of Being Boring |
| https://www.motherjones.com/kevin-drum/2008/09/quote-day-93008/ | 9/30/2008 21:06 | Quote of the Day - 9.30.08 |
| https://www.motherjones.com/kevin-drum/2008/09/more-notes-bailout/ | 9/30/2008 22:39 | More Notes on the Bailout |
| https://www.motherjones.com/kevin-drum/2008/10/cleaning-rot/ | 10/1/2008 0:03 | Cleaning Up the Rot |
| https://www.motherjones.com/kevin-drum/2008/10/next-step-bailout/ | 10/1/2008 5:40 | The Next Step on the Bailout |
| https://www.motherjones.com/kevin-drum/2008/10/debate-preview/ | 10/1/2008 16:54 | Debate Preview |
| https://www.motherjones.com/kevin-drum/2008/10/selling-bailout/ | 10/1/2008 17:26 | Selling the Bailout |
| https://www.motherjones.com/kevin-drum/2008/10/debate-impressions/ | 10/1/2008 18:13 | Debate Impressions |
| https://www.motherjones.com/kevin-drum/2008/10/quote-day-100108/ | 10/1/2008 18:27 | Quote of the Day - 10.01.08 |
| https://www.motherjones.com/kevin-drum/2008/10/debate-fundraising/ | 10/1/2008 18:59 | Debate Fundraising |
| https://www.motherjones.com/kevin-drum/2008/10/mark-movement/ | 10/1/2008 23:13 | Mark To Movement |
| https://www.motherjones.com/kevin-drum/2008/10/palin-privacy/ | 10/2/2008 2:20 | Palin on Privacy |
| https://www.motherjones.com/kevin-drum/2008/10/bailout-bill-update/ | 10/2/2008 2:21 | Bailout Bill Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/10/staring-abyss/ | 10/2/2008 6:49 | Staring Into the Abyss |
| https://www.motherjones.com/kevin-drum/2008/10/pearlsteins-prize/ | 10/2/2008 17:05 | Pearlstein's Prize |
| https://www.motherjones.com/kevin-drum/2008/10/privacy-and-abortion/ | 10/2/2008 17:39 | Privacy and Abortion |
| https://www.motherjones.com/kevin-drum/2008/10/stevens-case-trouble/ | 10/2/2008 18:10 | Stevens Case in Trouble? |
| https://www.motherjones.com/kevin-drum/2008/10/eleven-answers/ | 10/2/2008 20:15 | Eleven Answers |
| https://www.motherjones.com/kevin-drum/2008/10/next-steps/ | 10/2/2008 21:44 | Next Steps |
| https://www.motherjones.com/kevin-drum/2008/10/debate-looms-ever-closer/ | 10/2/2008 22:45 | The Debate Looms Ever Closer |
| https://www.motherjones.com/kevin-drum/2008/10/debate-liveblogging-vp-edition/ | 10/3/2008 1:59 | Debate Liveblogging - VP Edition |
| https://www.motherjones.com/kevin-drum/2008/10/economic-report/ | 10/3/2008 16:06 | Economic Report |
| https://www.motherjones.com/kevin-drum/2008/10/sparsely-attended/ | 10/3/2008 16:58 | Sparsely Attended |
| https://www.motherjones.com/kevin-drum/2008/10/inch-deep/ | 10/3/2008 17:38 | An Inch Deep |
| https://www.motherjones.com/kevin-drum/2008/10/quote-day-100308/ | 10/3/2008 17:45 | Quote of the Day - 10.03.08 |
| https://www.motherjones.com/kevin-drum/2008/10/bailout-bill-update-0/ | 10/3/2008 18:23 | Bailout Bill Update |
| https://www.motherjones.com/kevin-drum/2008/10/our-coming-recession/ | 10/3/2008 19:02 | Our Coming Recession |
| https://www.motherjones.com/kevin-drum/2008/10/friday-cat-blogging-3-october-2008/ | 10/3/2008 20:05 | Friday Cat Blogging - 3 October 2008 |
| https://www.motherjones.com/kevin-drum/2008/10/beyond-paulson/ | 10/4/2008 19:15 | Beyond Paulson |
| https://www.motherjones.com/kevin-drum/2008/10/financing-fannie/ | 10/4/2008 19:42 | Financing Fannie |
| https://www.motherjones.com/kevin-drum/2008/10/its-october/ | 10/4/2008 23:49 | It's October! |
| https://www.motherjones.com/kevin-drum/2008/10/icelands-collapse/ | 10/5/2008 18:06 | Iceland's Collapse |
| https://www.motherjones.com/kevin-drum/2008/10/quote-day-100508/ | 10/5/2008 18:27 | Quote of the Day - 10.05.08 |
| https://www.motherjones.com/kevin-drum/2008/10/la-vs-philadelphia/ | 10/5/2008 23:42 | LA vs. Philadelphia |
| https://www.motherjones.com/kevin-drum/2008/10/reregulation/ | 10/6/2008 6:18 | Reregulation |
| https://www.motherjones.com/kevin-drum/2008/10/picking-palin/ | 10/6/2008 16:37 | Picking Palin |
| https://www.motherjones.com/kevin-drum/2008/10/john-mccain-policy-genius/ | 10/6/2008 17:02 | John McCain, Policy Genius |
| https://www.motherjones.com/kevin-drum/2008/10/regulation-overseas/ | 10/6/2008 18:50 | Regulation Overseas |
| https://www.motherjones.com/kevin-drum/2008/10/troopergate-update-2/ | 10/6/2008 20:00 | Troopergate Update |
| https://www.motherjones.com/kevin-drum/2008/10/bagging-bailout/ | 10/6/2008 23:54 | Bagging on the Bailout |
| https://www.motherjones.com/kevin-drum/2008/10/capitalization/ | 10/7/2008 0:01 | Capitalization |
| https://www.motherjones.com/kevin-drum/2008/10/commercial-paper/ | 10/7/2008 6:58 | Commercial Paper |
| https://www.motherjones.com/kevin-drum/2008/10/politics-esthetics/ | 10/7/2008 16:26 | The Politics of Esthetics |
| https://www.motherjones.com/kevin-drum/2008/10/obamas-lead/ | 10/29/2008 19:57 | Obama's Lead |
| https://www.motherjones.com/kevin-drum/2008/10/debate-format/ | 10/7/2008 17:19 | Debate Format |
| https://www.motherjones.com/kevin-drum/2008/10/debate-bingothis-time-real/ | 10/7/2008 17:45 | Debate Bingo....This Time For Real! |
| https://www.motherjones.com/kevin-drum/2008/10/debate-preview-0/ | 10/7/2008 21:25 | Debate Preview |
| https://www.motherjones.com/kevin-drum/2008/10/british-bailout/ | 10/8/2008 0:27 | The British Bailout |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/10/debate-liveblogging-10072008/ | 10/8/2008 1:59 | Debate Liveblogging - 10.07.2008 |
| https://www.motherjones.com/kevin-drum/2008/10/feedback-pedantry/ | 10/8/2008 16:34 | Feedback Pedantry |
| https://www.motherjones.com/kevin-drum/2008/10/real-conservatism/ | 10/8/2008 16:58 | Real Conservatism |
| https://www.motherjones.com/kevin-drum/2008/10/bailing-out-homeowners/ | 10/8/2008 17:50 | Bailing out Homeowners |
| https://www.motherjones.com/kevin-drum/2008/10/mccain-bailout-plan/ | 10/8/2008 19:34 | The McCain Bailout Plan |
| https://www.motherjones.com/kevin-drum/2008/10/lies-damn-lies-etc/ | 10/8/2008 20:07 | Lies, Damn Lies, etc. |
| https://www.motherjones.com/kevin-drum/2008/10/attack-ads-vs-attack-debates/ | 10/8/2008 21:46 | Attack Ads vs. Attack Debates |
| https://www.motherjones.com/kevin-drum/2008/10/capitalization-0/ | 10/8/2008 22:23 | Capitalization |
| https://www.motherjones.com/kevin-drum/2008/10/more-capitalization/ | 10/8/2008 22:36 | More Capitalization |
| https://www.motherjones.com/kevin-drum/2008/10/another-finger-dike/ | 10/9/2008 4:59 | Another Finger in the Dike |
| https://www.motherjones.com/kevin-drum/2008/10/rumble-corner/ | 10/9/2008 6:51 | The Rumble in the Corner |
| https://www.motherjones.com/kevin-drum/2008/10/mccains-rescue-plan/ | 10/9/2008 16:56 | McCain's Rescue Plan |
| https://www.motherjones.com/kevin-drum/2008/10/sarah-palins-foreign-policy-cred/ | 10/9/2008 17:16 | Sarah Palin's Foreign Policy Cred |
| https://www.motherjones.com/kevin-drum/2008/10/sarahs-airplane/ | 10/9/2008 17:57 | Sarah's Airplane |
| https://www.motherjones.com/kevin-drum/2008/10/slicing-and-dicing/ | 10/9/2008 20:03 | Slicing and Dicing |
| https://www.motherjones.com/kevin-drum/2008/10/pillow-talk/ | 10/9/2008 20:59 | Pillow Talk |
| https://www.motherjones.com/kevin-drum/2008/10/mindgames/ | 10/9/2008 23:59 | Mindgames |
| https://www.motherjones.com/kevin-drum/2008/10/financial-crisis-update/ | 10/10/2008 6:39 | Financial Crisis Update |
| https://www.motherjones.com/kevin-drum/2008/10/yet-more-troopergate/ | 10/10/2008 6:52 | Yet More Troopergate |
| https://www.motherjones.com/kevin-drum/2008/10/joe-sixpack/ | 10/10/2008 16:38 | Joe Sixpack |
| https://www.motherjones.com/kevin-drum/2008/10/paying-piper/ | 10/10/2008 17:36 | Paying the Piper |
| https://www.motherjones.com/kevin-drum/2008/10/trading-derivatives/ | 10/10/2008 18:09 | Trading Derivatives |
| https://www.motherjones.com/kevin-drum/2008/10/selling-war/ | 10/10/2008 18:33 | Selling War |
| https://www.motherjones.com/kevin-drum/2008/10/his-head/ | 10/10/2008 19:28 | "Off With His Head!" |
| https://www.motherjones.com/kevin-drum/2008/10/william-f-buckleys-son-says-he-pro-obama/ | 10/10/2008 20:03 | "William F. Buckley's Son Says He Is Pro-Obama." |
| https://www.motherjones.com/kevin-drum/2008/10/friday-cat-blogging-10-october-2008/ | 10/10/2008 20:24 | Friday Cat Blogging - 10 October 2008 |
| https://www.motherjones.com/kevin-drum/2008/10/dialing-it-down/ | 10/11/2008 1:14 | Dialing it Down |
| https://www.motherjones.com/kevin-drum/2008/10/banks/ | 10/11/2008 18:20 | Banks |
| https://www.motherjones.com/kevin-drum/2008/10/troopergate-finale/ | 10/12/2008 1:58 | Troopergate Finale |
| https://www.motherjones.com/kevin-drum/2008/10/recapitalization/ | 10/17/2008 1:18 | Recapitalization |
| https://www.motherjones.com/kevin-drum/2008/10/tracking-markets/ | 10/12/2008 18:37 | Tracking the Markets |
| https://www.motherjones.com/kevin-drum/2008/10/security-agreement-update/ | 10/12/2008 19:06 | Security Agreement Update |
| https://www.motherjones.com/kevin-drum/2008/10/quote-day-101208/ | 10/12/2008 19:27 | Quote of the Day - 10.12.08 |
| https://www.motherjones.com/kevin-drum/2008/10/sunday-bonus-catblogging-10122008/ | 10/12/2008 20:11 | Sunday Bonus Catblogging - 10.12.2008 |
| https://www.motherjones.com/kevin-drum/2008/10/obamas-ads/ | 10/13/2008 6:52 | Obama's Ads |
| https://www.motherjones.com/kevin-drum/2008/10/whats-problem/ | 10/13/2008 7:33 | What's the Problem? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/10/paulsons-record/ | 10/13/2008 16:26 | Paulson's Record |
| https://www.motherjones.com/kevin-drum/2008/10/econ-101/ | 10/13/2008 17:07 | Econ 101 |
| https://www.motherjones.com/kevin-drum/2008/10/treason-watch/ | 10/13/2008 18:36 | Treason Watch |
| https://www.motherjones.com/kevin-drum/2008/10/wingnut-watch/ | 10/13/2008 18:40 | Wingnut Watch |
| https://www.motherjones.com/kevin-drum/2008/10/new-trade-theory-and-me/ | 10/13/2008 23:01 | New Trade Theory and Me |
| https://www.motherjones.com/kevin-drum/2008/10/regulation-followup/ | 10/14/2008 0:26 | Regulation Followup |
| https://www.motherjones.com/kevin-drum/2008/10/new-paulson-plan/ | 10/14/2008 5:59 | The New Paulson Plan |
| https://www.motherjones.com/kevin-drum/2008/10/your-salary-2016/ | 10/14/2008 6:47 | Your Salary in 2016 |
| https://www.motherjones.com/kevin-drum/2008/10/troopergate-ii-reckoning/ | 10/14/2008 16:28 | Troopergate II: The Reckoning |
| https://www.motherjones.com/kevin-drum/2008/10/robot-cars/ | 10/14/2008 17:14 | Robot Cars |
| https://www.motherjones.com/kevin-drum/2008/10/coming-conservative-backlash/ | 10/14/2008 17:47 | The Coming Conservative Backlash |
| https://www.motherjones.com/kevin-drum/2008/10/recession-cometh/ | 10/14/2008 19:22 | The Recession Cometh |
| https://www.motherjones.com/kevin-drum/2008/10/revolution-lives/ | 10/14/2008 21:43 | The Revolution Lives |
| https://www.motherjones.com/kevin-drum/2008/10/playing-pattycake/ | 10/15/2008 1:31 | Playing Pattycake?*** |
| https://www.motherjones.com/kevin-drum/2008/10/gamma-quadrant-update/ | 10/15/2008 4:26 | Gamma Quadrant Update |
| https://www.motherjones.com/kevin-drum/2008/10/mccains-headwinds/ | 10/15/2008 16:32 | McCain's Headwinds |
| https://www.motherjones.com/kevin-drum/2008/10/pakistan-update-2/ | 10/15/2008 17:06 | Pakistan Update |
| https://www.motherjones.com/kevin-drum/2008/10/annals-airport-security/ | 10/15/2008 17:31 | From the Annals of Airport Security |
| https://www.motherjones.com/kevin-drum/2008/10/asset-bubbles/ | 10/15/2008 18:59 | Asset Bubbles |
| https://www.motherjones.com/kevin-drum/2008/10/anecdotal-evidence/ | 10/15/2008 22:04 | Anecdotal Evidence |
| https://www.motherjones.com/kevin-drum/2008/10/bursting-bubble/ | 10/15/2008 22:52 | Bursting the Bubble |
| https://www.motherjones.com/kevin-drum/2008/10/debate-liveblogging-10152008/ | 10/16/2008 1:59 | Debate Liveblogging - 10.15.2008 |
| https://www.motherjones.com/kevin-drum/2008/10/debate-miscellany/ | 10/16/2008 4:37 | Debate Miscellany*** |
| https://www.motherjones.com/kevin-drum/2008/10/roe-v-wade/ | 10/16/2008 16:59 | Roe v. Wade |
| https://www.motherjones.com/kevin-drum/2008/10/campaign-nutshell/ | 10/16/2008 17:27 | The Campaign in a Nutshell |
| https://www.motherjones.com/kevin-drum/2008/10/shorthand/ | 10/16/2008 17:59 | Shorthand |
| https://www.motherjones.com/kevin-drum/2008/10/oil-bubble-watch/ | 10/16/2008 19:24 | Oil Bubble Watch |
| https://www.motherjones.com/kevin-drum/2008/10/joe-theumwhatever/ | 10/16/2008 21:23 | Joe the....Um....Whatever |
| https://www.motherjones.com/kevin-drum/2008/10/priorities/ | 10/16/2008 22:11 | Priorities |
| https://www.motherjones.com/kevin-drum/2008/10/quote-day-101608/ | 10/16/2008 22:43 | Quote of the Day - 10.16.08 |
| https://www.motherjones.com/kevin-drum/2008/10/shah-and-us/ | 10/17/2008 1:54 | The Shah and Us |
| https://www.motherjones.com/kevin-drum/2008/10/congress-update/ | 10/17/2008 16:26 | Congress Update |
| https://www.motherjones.com/kevin-drum/2008/10/reading-moose-entrails/ | 10/17/2008 16:32 | Reading the Moose Entrails |
| https://www.motherjones.com/kevin-drum/2008/10/widening-gyre/ | 10/17/2008 16:59 | The Widening Gyre |
| https://www.motherjones.com/kevin-drum/2008/10/defending-squiggle/ | 10/17/2008 17:08 | Defending the Squiggle |
| https://www.motherjones.com/kevin-drum/2008/10/purging-ohio/ | 10/17/2008 17:43 | Purging Ohio |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/10/bailout-watch/ | 10/17/2008 18:53 | Bailout Watch |
| https://www.motherjones.com/kevin-drum/2008/10/fix-were/ | 10/17/2008 19:56 | The Fix We're In |
| https://www.motherjones.com/kevin-drum/2008/10/la-times-endorses-obama/ | 10/17/2008 20:07 | LA Times Endorses Obama |
| https://www.motherjones.com/kevin-drum/2008/10/friday-cat-blogging-17-october-2008/ | 10/17/2008 20:19 | Friday Cat Blogging - 17 October 2008 |
| https://www.motherjones.com/kevin-drum/2008/10/chart-day-10182008/ | 10/18/2008 17:39 | Chart of the Day - 10.18.2008*** |
| https://www.motherjones.com/kevin-drum/2008/10/im-rich-enough-already-thank-you/ | 10/19/2008 5:24 | I'm Rich Enough Already, Thank You*** |
| https://www.motherjones.com/kevin-drum/2008/10/happy-birthday-me/ | 10/19/2008 6:03 | Happy Birthday to Me! |
| https://www.motherjones.com/kevin-drum/2008/10/security-agreement-update-0/ | 10/20/2008 6:23 | Security Agreement Update*** |
| https://www.motherjones.com/kevin-drum/2008/10/infrastructure/ | 10/20/2008 17:12 | Infrastructure |
| https://www.motherjones.com/kevin-drum/2008/10/upcoming-gop-civil-war/ | 10/20/2008 17:44 | The Upcoming GOP Civil War |
| https://www.motherjones.com/kevin-drum/2008/10/sleaze/ | 10/20/2008 18:13 | Sleaze |
| https://www.motherjones.com/kevin-drum/2008/10/mccain-vs-bush/ | 10/20/2008 18:25 | McCain vs. Bush |
| https://www.motherjones.com/kevin-drum/2008/10/economic-update/ | 10/20/2008 20:30 | Economic Update |
| https://www.motherjones.com/kevin-drum/2008/10/obama-and-prop-8/ | 10/21/2008 4:10 | Obama and Prop 8 |
| https://www.motherjones.com/kevin-drum/2008/10/more-conservatives-obama/ | 10/21/2008 15:59 | More Conservatives for Obama |
| https://www.motherjones.com/kevin-drum/2008/10/he-said-she-said/ | 10/21/2008 17:04 | He Said, She Said |
| https://www.motherjones.com/kevin-drum/2008/10/john-mccains-problem/ | 10/21/2008 17:30 | John McCain's Problem |
| https://www.motherjones.com/kevin-drum/2008/10/prediction/ | 10/21/2008 18:07 | A Prediction |
| https://www.motherjones.com/kevin-drum/2008/10/five-words/ | 10/21/2008 18:10 | Five Words |
| https://www.motherjones.com/kevin-drum/2008/10/bailout-watch-10212008/ | 10/21/2008 19:11 | Bailout Watch - 10.21.2008 |
| https://www.motherjones.com/kevin-drum/2008/10/damn-kids/ | 10/22/2008 0:25 | Damn Kids |
| https://www.motherjones.com/kevin-drum/2008/10/slush-fund/ | 10/22/2008 4:53 | Slush Fund? |
| https://www.motherjones.com/kevin-drum/2008/10/rat-meet-sinking-ship/ | 10/22/2008 6:13 | Rat, Meet Sinking Ship |
| https://www.motherjones.com/kevin-drum/2008/10/zzzzzz/ | 10/22/2008 16:52 | ZZZZZZ |
| https://www.motherjones.com/kevin-drum/2008/10/market/ | 10/22/2008 16:59 | The Market |
| https://www.motherjones.com/kevin-drum/2008/10/chart-day-10222008/ | 10/22/2008 17:35 | Chart of the Day - 10.22.2008 |
| https://www.motherjones.com/kevin-drum/2008/10/priceless/ | 10/22/2008 18:55 | Priceless |
| https://www.motherjones.com/kevin-drum/2008/10/obama-chronicles/ | 10/22/2008 23:46 | The Obama Chronicles |
| https://www.motherjones.com/kevin-drum/2008/10/palin-and-mccain/ | 10/23/2008 0:55 | Palin and McCain |
| https://www.motherjones.com/kevin-drum/2008/10/election-pool/ | 10/23/2008 1:28 | Election Pool |
| https://www.motherjones.com/kevin-drum/2008/10/conversation-day-10232008/ | 10/23/2008 7:10 | Conversation of the Day - 10.23.2008 |
| https://www.motherjones.com/kevin-drum/2008/10/mortgage-hell/ | 10/23/2008 16:41 | Mortgage Hell |
| https://www.motherjones.com/kevin-drum/2008/10/proposition-8-update/ | 10/23/2008 17:30 | Proposition 8 Update |
| https://www.motherjones.com/kevin-drum/2008/10/complicated-problems/ | 10/23/2008 18:34 | Complicated Problems |
| https://www.motherjones.com/kevin-drum/2008/10/wanted-finance-industry-team/ | 10/23/2008 19:17 | Wanted: Finance Industry A Team |
| https://www.motherjones.com/kevin-drum/2008/10/yummy-yummy-kool-aid/ | 10/24/2008 1:08 | Yummy, Yummy Kool-Aid |
| https://www.motherjones.com/kevin-drum/2008/10/quote-day-102308/ | 10/24/2008 2:51 | Quote of the Day - 10.23.08 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/10/housing-update-2/ | 10/24/2008 16:49 | Housing Update |
| https://www.motherjones.com/kevin-drum/2008/10/campaign-trail-update/ | 10/24/2008 17:14 | Campaign Trail Update |
| https://www.motherjones.com/kevin-drum/2008/10/subway-madness/ | 10/24/2008 17:40 | Subway Madness |
| https://www.motherjones.com/kevin-drum/2008/10/you-are-what-you-drive/ | 10/24/2008 17:59 | You Are What You Drive |
| https://www.motherjones.com/kevin-drum/2008/10/let-defenestrations-begin/ | 10/24/2008 18:18 | Let the Defenestrations Begin |
| https://www.motherjones.com/kevin-drum/2008/10/swiss-watch/ | 10/24/2008 19:42 | Like a Swiss Watch |
| https://www.motherjones.com/kevin-drum/2008/10/friday-cat-blogging-24-october-2008/ | 10/24/2008 19:45 | Friday Cat Blogging - 24 October 2008 |
| https://www.motherjones.com/kevin-drum/2008/10/financial-meltdown-watch/ | 10/25/2008 18:12 | Financial Meltdown Watch |
| https://www.motherjones.com/kevin-drum/2008/10/palin-mccain-skirmishing-begins/ | 10/25/2008 18:32 | Palin-McCain: The Skirmishing Begins |
| https://www.motherjones.com/kevin-drum/2008/10/california-propositions/ | 10/26/2008 18:02 | California Propositions |
| https://www.motherjones.com/kevin-drum/2008/10/meltdown-watch/ | 10/27/2008 6:48 | Meltdown Watch |
| https://www.motherjones.com/kevin-drum/2008/10/wee-question/ | 10/27/2008 16:18 | A Wee Question |
| https://www.motherjones.com/kevin-drum/2008/10/digging-meltdown/ | 10/27/2008 16:54 | Digging Into the Meltdown |
| https://www.motherjones.com/kevin-drum/2008/10/two-ps/ | 10/27/2008 17:13 | The Two Ps |
| https://www.motherjones.com/kevin-drum/2008/10/more-prop-1a/ | 10/27/2008 17:47 | More on Prop 1A |
| https://www.motherjones.com/kevin-drum/2008/10/obama-and-courts/ | 10/27/2008 18:29 | Obama and the Courts |
| https://www.motherjones.com/kevin-drum/2008/10/watching-polls/ | 10/27/2008 18:56 | Watching the Polls |
| https://www.motherjones.com/kevin-drum/2008/10/stevens-guilty/ | 10/27/2008 22:34 | Stevens Guilty |
| https://www.motherjones.com/kevin-drum/2008/10/war-against-gore/ | 10/28/2008 0:39 | The War Against Gore |
| https://www.motherjones.com/kevin-drum/2008/10/mosul/ | 10/28/2008 6:53 | Mosul |
| https://www.motherjones.com/kevin-drum/2008/10/civil-war-watch/ | 10/28/2008 16:48 | Civil War Watch |
| https://www.motherjones.com/kevin-drum/2008/10/stimulate-me/ | 10/28/2008 17:22 | Stimulate Me! |
| https://www.motherjones.com/kevin-drum/2008/10/plan-vs-plan/ | 10/28/2008 17:58 | Plan vs. "Plan" |
| https://www.motherjones.com/kevin-drum/2008/10/tiny-violin/ | 10/28/2008 18:42 | A Tiny Violin |
| https://www.motherjones.com/kevin-drum/2008/10/language-watch/ | 10/28/2008 19:28 | Language Watch |
| https://www.motherjones.com/kevin-drum/2008/10/obama-cautious/ | 10/28/2008 21:49 | Obama the Cautious |
| https://www.motherjones.com/kevin-drum/2008/10/john-mccain-holy-man/ | 10/28/2008 23:15 | John McCain, Holy Man |
| https://www.motherjones.com/kevin-drum/2008/10/chart-day-10282008/ | 10/29/2008 2:50 | Chart of the Day - 10.28.2008 |
| https://www.motherjones.com/kevin-drum/2008/10/cost-crisis/ | 10/29/2008 6:51 | The Cost of the Crisis |
| https://www.motherjones.com/kevin-drum/2008/10/obamas-agenda/ | 10/29/2008 16:06 | Obama's Agenda |
| https://www.motherjones.com/kevin-drum/2008/10/arnies-taxes/ | 10/29/2008 16:48 | Arnie's Taxes |
| https://www.motherjones.com/kevin-drum/2008/10/quote-day-102908/ | 10/29/2008 17:23 | Quote of the Day - 10.29.08 |
| https://www.motherjones.com/kevin-drum/2008/10/spreading-wealth/ | 10/29/2008 17:40 | Spreading the Wealth |
| https://www.motherjones.com/kevin-drum/2008/10/media-bias-explainedfinally/ | 10/29/2008 18:33 | Media Bias Explained....Finally |
| https://www.motherjones.com/kevin-drum/2008/10/north-carolina-watch/ | 10/29/2008 19:01 | North Carolina Watch |
| https://www.motherjones.com/kevin-drum/2008/10/quote-day-2-102908/ | 10/29/2008 21:59 | Quote of the Day #2 - 10.29.08 |
| https://www.motherjones.com/kevin-drum/2008/10/homeowner-bailout-update/ | 10/29/2008 23:47 | Homeowner Bailout Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/10/world-series-we-can-believe/ | 10/30/2008 5:48 | A World Series We Can Believe In? |
| https://www.motherjones.com/kevin-drum/2008/10/obama-infomercial/ | 10/30/2008 16:35 | The Obama Infomercial |
| https://www.motherjones.com/kevin-drum/2008/10/economy-watch-10302008/ | 10/30/2008 17:08 | Economy Watch - 10.30.2008 |
| https://www.motherjones.com/kevin-drum/2008/10/rip-tax-revolt/ | 10/30/2008 17:41 | R.I.P. Tax Revolt? |
| https://www.motherjones.com/kevin-drum/2008/10/china-and-imf/ | 10/30/2008 18:10 | China and the IMF |
| https://www.motherjones.com/kevin-drum/2008/10/media-fable/ | 10/30/2008 19:11 | A Media Fable |
| https://www.motherjones.com/kevin-drum/2008/10/welfare/ | 10/30/2008 19:29 | Welfare! |
| https://www.motherjones.com/kevin-drum/2008/10/academic-conversation-day/ | 10/30/2008 19:53 | Academic Conversation of the Day |
| https://www.motherjones.com/kevin-drum/2008/10/mccain-meltdown-watch/ | 10/30/2008 22:22 | McCain Meltdown Watch |
| https://www.motherjones.com/kevin-drum/2008/10/war-against-gorecontinued/ | 10/31/2008 2:01 | The War Against Gore....Continued |
| https://www.motherjones.com/kevin-drum/2008/10/transitions/ | 10/31/2008 2:24 | Transitions |
| https://www.motherjones.com/kevin-drum/2008/10/two-minute-drill/ | 10/31/2008 5:32 | Two Minute Drill |
| https://www.motherjones.com/kevin-drum/2008/10/whos-real-barack-obama/ | 10/31/2008 7:11 | Who's the Real Barack Obama? |
| https://www.motherjones.com/kevin-drum/2008/10/obama-tapes/ | 10/31/2008 16:48 | The Obama Tapes*** |
| https://www.motherjones.com/kevin-drum/2008/10/income-vs-consumption/ | 10/31/2008 18:27 | Income vs. Consumption |
| https://www.motherjones.com/kevin-drum/2008/10/california-initiative-update/ | 10/31/2008 19:01 | California Initiative Update |
| https://www.motherjones.com/kevin-drum/2008/10/quote-day-103108/ | 10/31/2008 19:22 | Quote of the Day - 10.31.08 |
| https://www.motherjones.com/kevin-drum/2008/10/quote-day-2-103108/ | 10/31/2008 19:42 | Quote of the Day # 2 - 10.31.08 |
| https://www.motherjones.com/kevin-drum/2008/10/friday-cat-blogging-31-october-2008/ | 10/31/2008 19:58 | Friday Cat Blogging - 31 October 2008 |
| https://www.motherjones.com/kevin-drum/2008/11/question-day/ | 11/1/2008 16:47 | Question of the Day |
| https://www.motherjones.com/kevin-drum/2008/11/dst-hell/ | 11/2/2008 5:39 | DST Hell |
| https://www.motherjones.com/kevin-drum/2008/11/voter-registration/ | 11/2/2008 16:40 | Voter Registration |
| https://www.motherjones.com/kevin-drum/2008/11/2004-vs-2008/ | 11/2/2008 17:28 | 2004 vs. 2008 |
| https://www.motherjones.com/kevin-drum/2008/11/quote-day-110208/ | 11/2/2008 19:04 | Quote of the Day - 11.02.08 |
| https://www.motherjones.com/kevin-drum/2008/11/future/ | 11/3/2008 5:55 | The Future |
| https://www.motherjones.com/kevin-drum/2008/11/screwup-syria/ | 11/3/2008 15:57 | Screwup in Syria |
| https://www.motherjones.com/kevin-drum/2008/11/bankruptcy-china/ | 11/3/2008 16:26 | Bankruptcy in China |
| https://www.motherjones.com/kevin-drum/2008/11/tomorrow/ | 11/3/2008 16:44 | Tomorrow |
| https://www.motherjones.com/kevin-drum/2008/11/presidential-success/ | 11/3/2008 17:19 | Presidential Success |
| https://www.motherjones.com/kevin-drum/2008/11/three-seconds/ | 11/3/2008 17:49 | Three Seconds |
| https://www.motherjones.com/kevin-drum/2008/11/boo/ | 11/3/2008 18:26 | Boo! |
| https://www.motherjones.com/kevin-drum/2008/11/tax-cut-everyone-should-support/ | 11/3/2008 19:51 | A Tax Cut Everyone Should Support |
| https://www.motherjones.com/kevin-drum/2008/11/joe-mania/ | 11/4/2008 0:05 | Joe Mania |
| https://www.motherjones.com/kevin-drum/2008/11/then-and-now/ | 11/4/2008 1:18 | Then and Now |
| https://www.motherjones.com/kevin-drum/2008/11/early-returns/ | 11/4/2008 7:04 | Early Returns |
| https://www.motherjones.com/kevin-drum/2008/11/der-tag/ | 11/4/2008 15:36 | Der Tag |
| https://www.motherjones.com/kevin-drum/2008/11/cap-and-fade/ | 11/4/2008 16:10 | Cap and Fade |
| https://www.motherjones.com/kevin-drum/2008/11/final-poll-porn/ | 11/4/2008 17:20 | Final Poll Porn |
| https://www.motherjones.com/kevin-drum/2008/11/are-you-smarter-blogger/ | 11/4/2008 17:57 | Are You Smarter Than a Blogger? |
| https://www.motherjones.com/kevin-drum/2008/11/go-vote/ | 11/4/2008 18:30 | Go Vote! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/11/dirty-campaigns/ | 11/4/2008 19:59 | Dirty Campaigns |
| https://www.motherjones.com/kevin-drum/2008/11/final-numbers/ | 11/4/2008 23:51 | Final Numbers |
| https://www.motherjones.com/kevin-drum/2008/11/good-news-mccain/ | 11/4/2008 23:51 | Good News for McCain! |
| https://www.motherjones.com/kevin-drum/2008/11/youre-terrific-hologram/ | 11/5/2008 0:20 | "You're a Terrific Hologram" |
| https://www.motherjones.com/kevin-drum/2008/11/northeast-speaks/ | 11/5/2008 1:11 | The Northeast Speaks |
| https://www.motherjones.com/kevin-drum/2008/11/tom-delay-blathers/ | 11/5/2008 1:59 | Tom DeLay Blathers |
| https://www.motherjones.com/kevin-drum/2008/11/9-pm-update/ | 11/5/2008 2:00 | 9 PM Update |
| https://www.motherjones.com/kevin-drum/2008/11/10-pm-update/ | 11/5/2008 3:00 | 10 PM Update |
| https://www.motherjones.com/kevin-drum/2008/11/11-pm-update/ | 11/5/2008 4:00 | 11 PM Update |
| https://www.motherjones.com/kevin-drum/2008/11/hillary-3/ | 11/5/2008 7:13 | Hillary |
| https://www.motherjones.com/kevin-drum/2008/11/dreams/ | 11/5/2008 14:37 | Dreams |
| https://www.motherjones.com/kevin-drum/2008/11/barbecue-politics/ | 11/5/2008 15:10 | Barbecue Politics*** |
| https://www.motherjones.com/kevin-drum/2008/11/gay-rights-california/ | 11/5/2008 15:50 | Gay Rights in California |
| https://www.motherjones.com/kevin-drum/2008/11/senate/ | 11/5/2008 16:09 | The Senate |
| https://www.motherjones.com/kevin-drum/2008/11/return-reagan/ | 11/5/2008 17:01 | Return to Reagan |
| https://www.motherjones.com/kevin-drum/2008/11/how-we-voted/ | 11/5/2008 18:02 | How We Voted |
| https://www.motherjones.com/kevin-drum/2008/11/whither-joe/ | 11/5/2008 18:20 | Whither Joe? |
| https://www.motherjones.com/kevin-drum/2008/11/great-persuader-2/ | 11/5/2008 19:37 | The Great Persuader |
| https://www.motherjones.com/kevin-drum/2008/11/2012/ | 11/6/2008 0:24 | 2012 |
| https://www.motherjones.com/kevin-drum/2008/11/rahm-emanuel/ | 11/6/2008 1:00 | Rahm Emanuel |
| https://www.motherjones.com/kevin-drum/2008/11/more-senate-news/ | 11/6/2008 1:54 | More Senate News |
| https://www.motherjones.com/kevin-drum/2008/11/transition-planning/ | 11/6/2008 2:55 | Transition Planning |
| https://www.motherjones.com/kevin-drum/2008/11/dishing-palin/ | 11/6/2008 4:48 | Dishing on Palin |
| https://www.motherjones.com/kevin-drum/2008/11/copy-desk-watch/ | 11/6/2008 15:59 | Copy Desk Watch |
| https://www.motherjones.com/kevin-drum/2008/11/cds-demonization/ | 11/6/2008 17:19 | CDS Demonization |
| https://www.motherjones.com/kevin-drum/2008/11/center-right-center-left/ | 11/6/2008 17:46 | Center Right, Center Left |
| https://www.motherjones.com/kevin-drum/2008/11/alaskas-senate-race/ | 11/6/2008 18:13 | Alaska's Senate Race*** |
| https://www.motherjones.com/kevin-drum/2008/11/great-persuaderpart-2/ | 11/6/2008 18:54 | The Great Persuader....Part 2 |
| https://www.motherjones.com/kevin-drum/2008/11/social-conservatism/ | 11/6/2008 19:40 | Social Conservatism |
| https://www.motherjones.com/kevin-drum/2008/11/kevin-drum-smackdown-watch/ | 11/6/2008 23:05 | Kevin Drum Smackdown Watch |
| https://www.motherjones.com/kevin-drum/2008/11/raw-data/ | 11/7/2008 0:03 | Raw Data |
| https://www.motherjones.com/kevin-drum/2008/11/viva-obama/ | 11/7/2008 5:43 | Viva Obama |
| https://www.motherjones.com/kevin-drum/2008/11/obamas-constitution/ | 11/7/2008 6:54 | Obama's Constitution |
| https://www.motherjones.com/kevin-drum/2008/11/nightmare-pennsylvania-avenue/ | 11/7/2008 16:19 | Nightmare on Pennsylvania Avenue |
| https://www.motherjones.com/kevin-drum/2008/11/iraq-update-5/ | 11/7/2008 17:15 | Iraq Update |
| https://www.motherjones.com/kevin-drum/2008/11/northern-exposure-2/ | 11/7/2008 17:29 | Northern Exposure |
| https://www.motherjones.com/kevin-drum/2008/11/out-damned-spot/ | 11/7/2008 18:22 | Out, Damned Spot |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/11/beating-clock/ | 11/7/2008 18:46 | Beating the Clock |
| https://www.motherjones.com/kevin-drum/2008/11/friday-cat-blogging-7-november-2008/ | 11/7/2008 19:46 | Friday Cat Blogging - 7 November 2008 |
| https://www.motherjones.com/kevin-drum/2008/11/fairness-doctrine/ | 11/8/2008 17:33 | The Fairness Doctrine |
| https://www.motherjones.com/kevin-drum/2008/11/lock-and-load/ | 11/8/2008 18:40 | Lock and Load |
| https://www.motherjones.com/kevin-drum/2008/11/obamas-priorities/ | 11/9/2008 6:07 | Obama's Priorities |
| https://www.motherjones.com/kevin-drum/2008/11/religion-watch/ | 11/9/2008 17:21 | Religion Watch |
| https://www.motherjones.com/kevin-drum/2008/11/big-spender/ | 11/9/2008 18:21 | Big Spender |
| https://www.motherjones.com/kevin-drum/2008/11/full-speed-ahead/ | 11/9/2008 18:48 | Full Speed Ahead |
| https://www.motherjones.com/kevin-drum/2008/11/problem-sarah/ | 11/9/2008 19:17 | The Problem with Sarah |
| https://www.motherjones.com/kevin-drum/2008/11/gender-gap/ | 11/9/2008 22:38 | The Gender Gap |
| https://www.motherjones.com/kevin-drum/2008/11/maldives-swap/ | 11/10/2008 4:59 | The Maldives Swap |
| https://www.motherjones.com/kevin-drum/2008/11/infrastructure-and-carbon/ | 11/10/2008 5:26 | Infrastructure and Carbon |
| https://www.motherjones.com/kevin-drum/2008/11/ed-secretary-lotto/ | 11/10/2008 5:52 | Ed Secretary Lotto |
| https://www.motherjones.com/kevin-drum/2008/11/section-382/ | 11/10/2008 6:24 | Section 382 |
| https://www.motherjones.com/kevin-drum/2008/11/obama-and-fdr/ | 11/10/2008 16:26 | Obama and FDR |
| https://www.motherjones.com/kevin-drum/2008/11/mahdi-army-update/ | 11/10/2008 17:30 | Mahdi Army Update |
| https://www.motherjones.com/kevin-drum/2008/11/first-things-first/ | 11/10/2008 17:53 | First Things First |
| https://www.motherjones.com/kevin-drum/2008/11/golden-rule-2/ | 11/10/2008 18:34 | The Golden Rule |
| https://www.motherjones.com/kevin-drum/2008/11/arnold-marriage/ | 11/10/2008 18:48 | Arnold on Marriage |
| https://www.motherjones.com/kevin-drum/2008/11/recession-watch/ | 11/10/2008 19:28 | Recession Watch |
| https://www.motherjones.com/kevin-drum/2008/11/larry-summers/ | 11/10/2008 19:57 | Larry Summers |
| https://www.motherjones.com/kevin-drum/2008/11/stimulus-math/ | 11/11/2008 6:11 | Stimulus Math |
| https://www.motherjones.com/kevin-drum/2008/11/car-tax/ | 11/11/2008 16:41 | The Car Tax |
| https://www.motherjones.com/kevin-drum/2008/11/house-democrats/ | 11/11/2008 17:32 | House Democrats |
| https://www.motherjones.com/kevin-drum/2008/11/space/ | 11/11/2008 18:14 | Space! |
| https://www.motherjones.com/kevin-drum/2008/11/netbooks/ | 11/11/2008 18:49 | Netbooks |
| https://www.motherjones.com/kevin-drum/2008/11/yet-more-cds-market/ | 11/11/2008 22:09 | Yet More on the CDS Market |
| https://www.motherjones.com/kevin-drum/2008/11/west-coast-offense/ | 11/11/2008 22:49 | West Coast Offense |
| https://www.motherjones.com/kevin-drum/2008/11/chart-day-11122008/ | 11/12/2008 6:27 | Chart of the Day - 11.12.2008 |
| https://www.motherjones.com/kevin-drum/2008/11/tarp-dead-long-live-tarp/ | 11/12/2008 16:15 | TARP is Dead, Long Live TARP |
| https://www.motherjones.com/kevin-drum/2008/11/rumors-and-reports-rumors/ | 11/12/2008 17:05 | Rumors and Reports of Rumors |
| https://www.motherjones.com/kevin-drum/2008/11/chart-day-oil-edition/ | 11/12/2008 17:55 | Chart of the Day (Oil Edition) |
| https://www.motherjones.com/kevin-drum/2008/11/healthcare-update/ | 11/12/2008 18:26 | Healthcare Update |
| https://www.motherjones.com/kevin-drum/2008/11/what-just-happened/ | 11/12/2008 20:36 | What Just Happened |
| https://www.motherjones.com/kevin-drum/2008/11/even-yet-more-credit-default-swaps/ | 11/12/2008 23:09 | Even Yet More on Credit Default Swaps |
| https://www.motherjones.com/kevin-drum/2008/11/one-more-dems/ | 11/13/2008 6:24 | One More for the Dems |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/11/guest-blogging/ | 11/13/2008 6:33 | Guest Blogging |
| https://www.motherjones.com/kevin-drum/2008/11/financial-meltdown-blogging/ | 11/13/2008 19:12 | Financial Meltdown Blogging |
| https://www.motherjones.com/kevin-drum/2008/11/spam/ | 11/13/2008 21:56 | Spam |
| https://www.motherjones.com/kevin-drum/2008/11/don-siegelman-update/ | 11/14/2008 16:13 | Don Siegelman Update |
| https://www.motherjones.com/kevin-drum/2008/11/striped-pants-suit-hillary/ | 11/14/2008 16:32 | A Striped Pants-Suit for Hillary? |
| https://www.motherjones.com/kevin-drum/2008/11/chart-day-year-11142008/ | 11/14/2008 17:16 | Chart of the Day Year - 11.14.2008 |
| https://www.motherjones.com/kevin-drum/2008/11/green-energy/ | 11/14/2008 18:44 | Green Energy |
| https://www.motherjones.com/kevin-drum/2008/11/bailing-out-gm/ | 11/14/2008 19:29 | Bailing Out GM |
| https://www.motherjones.com/kevin-drum/2008/11/more-more/ | 11/14/2008 20:05 | More is More |
| https://www.motherjones.com/kevin-drum/2008/11/friday-cat-blogging-14-november-2008/ | 11/14/2008 20:19 | Friday Cat Blogging - 14 November 2008 |
| https://www.motherjones.com/kevin-drum/2008/11/striped-pants-suit-update/ | 11/15/2008 0:04 | Striped Pants-Suit Update |
| https://www.motherjones.com/kevin-drum/2008/11/sweat-shops/ | 11/15/2008 2:40 | Sweat Shops |
| https://www.motherjones.com/kevin-drum/2008/11/housing-bust/ | 11/15/2008 17:32 | The Housing Bust |
| https://www.motherjones.com/kevin-drum/2008/11/south/ | 11/16/2008 5:11 | The South |
| https://www.motherjones.com/kevin-drum/2008/11/iraq-sofa-update/ | 11/16/2008 16:38 | Iraq SOFA Update |
| https://www.motherjones.com/kevin-drum/2008/11/talk-radio/ | 11/16/2008 17:48 | Talk Radio |
| https://www.motherjones.com/kevin-drum/2008/11/mortgage-rescue-wonkery/ | 11/16/2008 18:29 | Mortgage Rescue Wonkery |
| https://www.motherjones.com/kevin-drum/2008/11/obama-speaks/ | 11/17/2008 6:11 | Obama Speaks |
| https://www.motherjones.com/kevin-drum/2008/11/quote-day-111708/ | 11/17/2008 16:08 | Quote of the Day - 11.17.08 |
| https://www.motherjones.com/kevin-drum/2008/11/military-conservative-complex/ | 11/17/2008 17:17 | The Military-Conservative Complex |
| https://www.motherjones.com/kevin-drum/2008/11/movement-drivel/ | 11/17/2008 17:36 | Movement Drivel |
| https://www.motherjones.com/kevin-drum/2008/11/stimulus-dreams/ | 11/17/2008 18:17 | Stimulus Dreams |
| https://www.motherjones.com/kevin-drum/2008/11/iranian-arms-update/ | 11/17/2008 19:36 | Iranian Arms Update |
| https://www.motherjones.com/kevin-drum/2008/11/hillary-state/ | 11/18/2008 0:06 | Hillary at State |
| https://www.motherjones.com/kevin-drum/2008/11/conservatives-and-unions/ | 11/18/2008 2:18 | Conservatives and Unions |
| https://www.motherjones.com/kevin-drum/2008/11/kurdistan-k-street/ | 11/18/2008 6:50 | From Kurdistan to K-Street |
| https://www.motherjones.com/kevin-drum/2008/11/quote-day-111808/ | 11/18/2008 16:17 | Quote of the Day - 11.18.08 |
| https://www.motherjones.com/kevin-drum/2008/11/clintonites/ | 11/18/2008 17:03 | Clintonites |
| https://www.motherjones.com/kevin-drum/2008/11/holy-joe-update/ | 11/18/2008 17:05 | Holy Joe Update |
| https://www.motherjones.com/kevin-drum/2008/11/advice-pinch/ | 11/18/2008 18:02 | Advice for Pinch |
| https://www.motherjones.com/kevin-drum/2008/11/housing-bust-update/ | 11/18/2008 20:23 | Housing Bust Update |
| https://www.motherjones.com/kevin-drum/2008/11/pizza-demand/ | 11/18/2008 22:44 | Pizza on Demand |
| https://www.motherjones.com/kevin-drum/2008/11/eric-holder/ | 11/19/2008 1:40 | Eric Holder |
| https://www.motherjones.com/kevin-drum/2008/11/new-site-update/ | 11/19/2008 5:59 | New Site Update |
| https://www.motherjones.com/kevin-drum/2008/11/deflation/ | 11/19/2008 16:17 | Deflation |
| https://www.motherjones.com/kevin-drum/2008/11/regulation/ | 11/19/2008 17:39 | Regulation |
| https://www.motherjones.com/kevin-drum/2008/11/examining-sofa/ | 11/19/2008 18:14 | Examining the SOFA |
| https://www.motherjones.com/kevin-drum/2008/11/czar-thomas/ | 11/19/2008 18:43 | Czar Thomas |
| https://www.motherjones.com/kevin-drum/2008/11/team-rivals/ | 11/19/2008 18:58 | Team of Rivals? |
| https://www.motherjones.com/kevin-drum/2008/11/putting-noise-machine-its-place/ | 11/19/2008 21:41 | Putting the Noise Machine in its Place |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/11/oogedy-boogedy/ | 11/19/2008 22:17 | Oogedy-Boogedy |
| https://www.motherjones.com/kevin-drum/2008/11/newt-explains-it-all-you/ | 11/20/2008 15:45 | Newt Explains It All For You |
| https://www.motherjones.com/kevin-drum/2008/11/gutting-trout/ | 11/20/2008 16:12 | Gutting the Trout |
| https://www.motherjones.com/kevin-drum/2008/11/waxman-wins/ | 11/20/2008 16:19 | Waxman Wins |
| https://www.motherjones.com/kevin-drum/2008/11/parking/ | 11/20/2008 16:21 | Parking |
| https://www.motherjones.com/kevin-drum/2008/11/business-and-labor/ | 11/20/2008 17:44 | Business and Labor |
| https://www.motherjones.com/kevin-drum/2008/11/you-are-what-you-blog/ | 11/20/2008 18:27 | You Are What You Blog |
| https://www.motherjones.com/kevin-drum/2008/11/nonconventional-warfare/ | 11/20/2008 19:07 | Nonconventional Warfare |
| https://www.motherjones.com/kevin-drum/2008/11/more-cds-chatter/ | 11/20/2008 19:33 | More CDS Chatter |
| https://www.motherjones.com/kevin-drum/2008/11/blog-bleg/ | 11/20/2008 20:36 | Blog Bleg |
| https://www.motherjones.com/kevin-drum/2008/11/apple-woes/ | 11/21/2008 2:22 | Apple Woes |
| https://www.motherjones.com/kevin-drum/2008/11/car-tax-update/ | 11/21/2008 2:49 | Car Tax Update |
| https://www.motherjones.com/kevin-drum/2008/11/sadrs-slump/ | 11/21/2008 15:51 | Sadr's Slump |
| https://www.motherjones.com/kevin-drum/2008/11/macbook-update/ | 11/21/2008 16:00 | MacBook Update |
| https://www.motherjones.com/kevin-drum/2008/11/trouble-river-citi/ | 11/21/2008 16:27 | Trouble in River Citi |
| https://www.motherjones.com/kevin-drum/2008/11/gnomes-zurich/ | 11/21/2008 17:12 | The Gnomes of Zurich |
| https://www.motherjones.com/kevin-drum/2008/11/national-security-musings/ | 11/21/2008 17:57 | National Security Musings |
| https://www.motherjones.com/kevin-drum/2008/11/quote-day-112108/ | 11/21/2008 19:15 | Quote of the Day - 11.21.08 |
| https://www.motherjones.com/kevin-drum/2008/11/big-bonuses/ | 11/21/2008 19:36 | Big Bonuses |
| https://www.motherjones.com/kevin-drum/2008/11/friday-cat-blogging-21-november-2008/ | 11/21/2008 20:14 | Friday Cat Blogging - 21 November 2008 |
| https://www.motherjones.com/kevin-drum/2008/11/obamas-cabinet/ | 11/21/2008 22:10 | Obama's Cabinet |
| https://www.motherjones.com/kevin-drum/2008/11/battery-woes-2the-empire-strikes-back/ | 11/22/2008 0:26 | Battery Woes 2....The Empire Strikes Back |
| https://www.motherjones.com/kevin-drum/2008/11/citigroups-collapse/ | 11/22/2008 7:07 | Citigroup's Collapse |
| https://www.motherjones.com/kevin-drum/2008/11/chart-day-11222008/ | 11/22/2008 17:41 | Chart of the Day - 11.22.08 |
| https://www.motherjones.com/kevin-drum/2008/11/down-south/ | 11/23/2008 16:48 | Down South |
| https://www.motherjones.com/kevin-drum/2008/11/torture-commission/ | 11/23/2008 17:04 | The Torture Commission |
| https://www.motherjones.com/kevin-drum/2008/11/capital-losses/ | 11/23/2008 19:39 | Capital Losses |
| https://www.motherjones.com/kevin-drum/2008/11/27-votes/ | 11/24/2008 0:31 | 27 Votes |
| https://www.motherjones.com/kevin-drum/2008/11/citigroup-bailed-out/ | 11/24/2008 6:21 | Citigroup Bailed Out |
| https://www.motherjones.com/kevin-drum/2008/11/stimulus-update/ | 11/24/2008 6:51 | Stimulus Update |
| https://www.motherjones.com/kevin-drum/2008/11/obstructionism/ | 11/24/2008 17:08 | Obstructionism |
| https://www.motherjones.com/kevin-drum/2008/11/obama-and-iraq/ | 11/24/2008 17:38 | Obama and Iraq |
| https://www.motherjones.com/kevin-drum/2008/11/admitting-problem/ | 11/24/2008 18:38 | Admitting the Problem |
| https://www.motherjones.com/kevin-drum/2008/11/scouring-budget/ | 11/24/2008 19:00 | Scouring the Budget |
| https://www.motherjones.com/kevin-drum/2008/11/nobody-knows-anything/ | 11/24/2008 21:11 | Nobody Knows Anything |
| https://www.motherjones.com/kevin-drum/2008/11/taxes-and-christina-romer/ | 11/25/2008 2:23 | Taxes and Christina Romer |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/11/rise-and-fall-lobbyists/ | 11/25/2008 6:47 | The Rise and Fall of Lobbyists |
| https://www.motherjones.com/kevin-drum/2008/11/dishing-geithner/ | 11/25/2008 16:35 | Dishing on Geithner |
| https://www.motherjones.com/kevin-drum/2008/11/fema-2/ | 11/25/2008 17:08 | FEMA |
| https://www.motherjones.com/kevin-drum/2008/11/job-creation/ | 11/25/2008 17:30 | Job Creation |
| https://www.motherjones.com/kevin-drum/2008/11/public-service/ | 11/25/2008 18:52 | Public Service |
| https://www.motherjones.com/kevin-drum/2008/11/more-geithner/ | 11/25/2008 19:03 | More Geithner |
| https://www.motherjones.com/kevin-drum/2008/11/letters-credit/ | 11/25/2008 20:01 | Letters of Credit |
| https://www.motherjones.com/kevin-drum/2008/11/gse-debt/ | 11/25/2008 22:38 | GSE Debt |
| https://www.motherjones.com/kevin-drum/2008/11/smiling-obama/ | 11/25/2008 23:03 | Smiling Obama |
| https://www.motherjones.com/kevin-drum/2008/11/throw-bums-out/ | 11/26/2008 6:07 | Throw the Bums Out |
| https://www.motherjones.com/kevin-drum/2008/11/cost-bailout/ | 11/26/2008 6:52 | The Cost of the Bailout |
| https://www.motherjones.com/kevin-drum/2008/11/when-his-lips-move/ | 11/26/2008 6:58 | When His Lips Move |
| https://www.motherjones.com/kevin-drum/2008/11/sofa-update-2/ | 11/26/2008 16:28 | SOFA Update |
| https://www.motherjones.com/kevin-drum/2008/11/atlas-hedged/ | 11/26/2008 17:31 | Atlas Hedged |
| https://www.motherjones.com/kevin-drum/2008/11/how-bad-it/ | 11/26/2008 17:57 | How Bad Is It? |
| https://www.motherjones.com/kevin-drum/2008/11/holbrooke-islamabad/ | 11/27/2008 1:11 | Holbrooke to Islamabad? |
| https://www.motherjones.com/kevin-drum/2008/11/mystery-man/ | 11/27/2008 1:29 | The Mystery Man |
| https://www.motherjones.com/kevin-drum/2008/11/georgia-and-ukraine/ | 11/27/2008 2:07 | Georgia and Ukraine |
| https://www.motherjones.com/kevin-drum/2008/11/sofa-approved/ | 11/27/2008 16:26 | SOFA Approved |
| https://www.motherjones.com/kevin-drum/2008/11/thanksgiving-catblogging/ | 11/27/2008 17:49 | Thanksgiving Catblogging |
| https://www.motherjones.com/kevin-drum/2008/11/wingers-and-economy/ | 11/28/2008 17:47 | Wingers and the Economy |
| https://www.motherjones.com/kevin-drum/2008/11/bagels/ | 11/28/2008 18:07 | Bagels! |
| https://www.motherjones.com/kevin-drum/2008/11/comments/ | 11/28/2008 18:38 | Comments! |
| https://www.motherjones.com/kevin-drum/2008/11/super-senior/ | 11/28/2008 21:58 | Super Senior |
| https://www.motherjones.com/kevin-drum/2008/11/patching-things/ | 11/28/2008 22:45 | Patching Things Up |
| https://www.motherjones.com/kevin-drum/2008/11/chart-day-11272008/ | 11/29/2008 3:04 | *Chart of the Day - 11.27.2008 |
| https://www.motherjones.com/kevin-drum/2008/11/quote-day-112908/ | 11/29/2008 16:53 | Quote of the Day - 11.29.08 |
| https://www.motherjones.com/kevin-drum/2008/11/climate-change-himalayas/ | 11/29/2008 19:14 | Climate Change in the Himalayas |
| https://www.motherjones.com/kevin-drum/2008/11/searching-cassandras/ | 11/29/2008 19:56 | Searching for Cassandras |
| https://www.motherjones.com/kevin-drum/2008/11/outliers/ | 11/30/2008 17:46 | Outliers |
| https://www.motherjones.com/kevin-drum/2008/11/cassandra-update/ | 11/30/2008 19:12 | Cassandra Update |
| https://www.motherjones.com/kevin-drum/2008/11/chinas-economy/ | 11/30/2008 19:34 | China's Economy |
| https://www.motherjones.com/kevin-drum/2008/11/more-war/ | 11/30/2008 19:43 | More War |
| https://www.motherjones.com/kevin-drum/2008/11/vortices/ | 11/30/2008 22:44 | *Vortices |
| https://www.motherjones.com/kevin-drum/2008/12/holiday-shopping/ | 12/1/2008 4:33 | Holiday Shopping |
| https://www.motherjones.com/kevin-drum/2008/12/which-i-eat-my-hat/ | 12/1/2008 6:20 | In Which I Eat My Hat |
| https://www.motherjones.com/kevin-drum/2008/12/how-break-terrorist/ | 12/1/2008 16:25 | How to Break a Terrorist |
| https://www.motherjones.com/kevin-drum/2008/12/greening-america/ | 12/1/2008 17:23 | The Greening of America |
| https://www.motherjones.com/kevin-drum/2008/12/afghanistan/ | 12/1/2008 18:03 | Afghanistan |
| https://www.motherjones.com/kevin-drum/2008/12/recession-dating/ | 12/1/2008 18:13 | Recession Dating |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/12/blowback/ | 12/1/2008 18:57 | Blowback |
| https://www.motherjones.com/kevin-drum/2008/12/leverage/ | 12/1/2008 23:07 | Leverage |
| https://www.motherjones.com/kevin-drum/2008/12/press-conference-follies/ | 12/2/2008 0:20 | Press Conference Follies |
| https://www.motherjones.com/kevin-drum/2008/12/quantum-solace/ | 12/2/2008 4:47 | Quantum of Solace |
| https://www.motherjones.com/kevin-drum/2008/12/super-senior-2/ | 12/2/2008 7:03 | Super Senior |
| https://www.motherjones.com/kevin-drum/2008/12/mumbai-update/ | 12/2/2008 16:04 | Mumbai Update |
| https://www.motherjones.com/kevin-drum/2008/12/eric-holder-2/ | 12/2/2008 16:57 | Eric Holder |
| https://www.motherjones.com/kevin-drum/2008/12/counterinsurgency/ | 12/2/2008 17:37 | Counterinsurgency |
| https://www.motherjones.com/kevin-drum/2008/12/democrats-pentagon/ | 12/2/2008 17:53 | Democrats at the Pentagon |
| https://www.motherjones.com/kevin-drum/2008/12/fairness-doctrine-update/ | 12/2/2008 19:17 | Fairness Doctrine Update |
| https://www.motherjones.com/kevin-drum/2008/12/shootout-mumbai/ | 12/2/2008 19:56 | The Shootout in Mumbai |
| https://www.motherjones.com/kevin-drum/2008/12/remembrance-houses-future/ | 12/2/2008 20:34 | Remembrance of Houses Future |
| https://www.motherjones.com/kevin-drum/2008/12/miscellaneous-felix-salmon-review/ | 12/3/2008 0:18 | Miscellaneous Felix Salmon Review |
| https://www.motherjones.com/kevin-drum/2008/12/chambliss-wins/ | 12/3/2008 2:09 | Chambliss Wins |
| https://www.motherjones.com/kevin-drum/2008/12/holbrooke-pakistan/ | 12/3/2008 4:32 | Holbrooke to Pakistan? |
| https://www.motherjones.com/kevin-drum/2008/12/mumbai/ | 12/3/2008 16:34 | Mumbai |
| https://www.motherjones.com/kevin-drum/2008/12/16-hours/ | 12/3/2008 17:20 | 16 Hours |
| https://www.motherjones.com/kevin-drum/2008/12/college-costs/ | 12/3/2008 18:15 | College Costs |
| https://www.motherjones.com/kevin-drum/2008/12/quote-day-120308/ | 12/3/2008 18:31 | Quote of the Day - 12.03.08 |
| https://www.motherjones.com/kevin-drum/2008/12/soft-power/ | 12/3/2008 18:41 | Soft Power |
| https://www.motherjones.com/kevin-drum/2008/12/trade-deficit/ | 12/3/2008 20:20 | The Trade Deficit |
| https://www.motherjones.com/kevin-drum/2008/12/pure-libertarianism/ | 12/4/2008 1:17 | Pure Libertarianism |
| https://www.motherjones.com/kevin-drum/2008/12/how-long-will-recession-last/ | 12/4/2008 2:33 | How Long Will the Recession Last? |
| https://www.motherjones.com/kevin-drum/2008/12/no-more-science/ | 12/4/2008 16:22 | No More Science |
| https://www.motherjones.com/kevin-drum/2008/12/bonuses/ | 12/4/2008 16:48 | Bonuses |
| https://www.motherjones.com/kevin-drum/2008/12/gm-bailout/ | 12/4/2008 17:24 | The GM Bailout |
| https://www.motherjones.com/kevin-drum/2008/12/piracy-update/ | 12/4/2008 18:06 | Piracy Update |
| https://www.motherjones.com/kevin-drum/2008/12/hold-canada/ | 12/4/2008 18:21 | On Hold in Canada |
| https://www.motherjones.com/kevin-drum/2008/12/yet-more-news-canada/ | 12/4/2008 19:13 | Yet More News From Canada |
| https://www.motherjones.com/kevin-drum/2008/12/november-sales/ | 12/4/2008 20:16 | November Sales |
| https://www.motherjones.com/kevin-drum/2008/12/cap-and-trade/ | 12/4/2008 22:07 | Cap and Trade |
| https://www.motherjones.com/kevin-drum/2008/12/parking-meter-hell/ | 12/4/2008 23:07 | Parking Meter Hell |
| https://www.motherjones.com/kevin-drum/2008/12/quote-day-120508/ | 12/5/2008 16:38 | Quote of the Day - 12.05.08 |
| https://www.motherjones.com/kevin-drum/2008/12/when-his-lips-are-moving/ | 12/5/2008 17:03 | When His Lips Are Moving |
| https://www.motherjones.com/kevin-drum/2008/12/watching-sky-fall/ | 12/5/2008 17:20 | Watching the Sky Fall |
| https://www.motherjones.com/kevin-drum/2008/12/bailing-out-detroit/ | 12/5/2008 18:04 | Bailing Out Detroit |
| https://www.motherjones.com/kevin-drum/2008/12/more-mortgage-woes/ | 12/5/2008 19:01 | More Mortgage Woes |
| https://www.motherjones.com/kevin-drum/2008/12/friday-cat-blogging-5-december-2008/ | 12/5/2008 19:31 | Friday Cat Blogging - 5 December 2008 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/12/late-boomers/ | 12/7/2008 19:46 | Late Boomers |
| https://www.motherjones.com/kevin-drum/2008/12/conservative-hysteria-watch/ | 12/7/2008 19:59 | Conservative Hysteria Watch |
| https://www.motherjones.com/kevin-drum/2008/12/afghanistan-update-5/ | 12/7/2008 20:18 | Afghanistan Update |
| https://www.motherjones.com/kevin-drum/2008/12/nisoor-square-update/ | 12/7/2008 20:37 | Nisoor Square Update |
| https://www.motherjones.com/kevin-drum/2008/12/leverage-0/ | 12/8/2008 0:42 | Leverage |
| https://www.motherjones.com/politics/2008/11/great-persuader/ | 11/3/2008 8:00 | The Great Persuader |
| https://www.motherjones.com/kevin-drum/2008/12/annals-cluelessness/ | 12/8/2008 4:50 | From the Annals of Cluelessness |
| https://www.motherjones.com/kevin-drum/2008/12/gates-defense/ | 12/8/2008 5:48 | Gates on Defense |
| https://www.motherjones.com/kevin-drum/2008/12/non-outliers/ | 12/8/2008 16:54 | Non-Outliers |
| https://www.motherjones.com/kevin-drum/2008/12/chart-day-12082008/ | 12/8/2008 17:39 | Chart of the Day - 12.08.2008 |
| https://www.motherjones.com/kevin-drum/2008/12/biden-and-senate/ | 12/8/2008 18:13 | Biden and the Senate |
| https://www.motherjones.com/kevin-drum/2008/12/abortion-politics/ | 12/8/2008 18:46 | Abortion Politics |
| https://www.motherjones.com/kevin-drum/2008/12/john-thains-bonus/ | 12/8/2008 19:15 | *John Thain's Bonus |
| https://www.motherjones.com/kevin-drum/2008/12/risk/ | 12/9/2008 0:33 | Risk |
| https://www.motherjones.com/kevin-drum/2008/12/race-and-status/ | 12/9/2008 4:31 | Race and Status |
| https://www.motherjones.com/kevin-drum/2008/12/idiocy-illinois/ | 12/9/2008 16:12 | Idiocy in Illinois |
| https://www.motherjones.com/kevin-drum/2008/12/malaria-vaccine/ | 12/9/2008 16:26 | Malaria Vaccine |
| https://www.motherjones.com/kevin-drum/2008/12/bcs-uber-alles/ | 12/9/2008 17:19 | BCS Uber Alles |
| https://www.motherjones.com/kevin-drum/2008/12/social-happiness/ | 12/9/2008 17:50 | Social Happiness |
| https://www.motherjones.com/kevin-drum/2008/12/kids-these-dayspart-476/ | 12/9/2008 18:38 | The Kids These Days....Part 476 |
| https://www.motherjones.com/kevin-drum/2008/12/blago-update/ | 12/9/2008 19:04 | Blago Update |
| https://www.motherjones.com/kevin-drum/2008/12/chart-day-12092008/ | 12/9/2008 23:33 | Chart of the Day - 12.09.2008 |
| https://www.motherjones.com/kevin-drum/2008/12/infrastructure-3/ | 12/10/2008 0:26 | Infrastructure |
| https://www.motherjones.com/kevin-drum/2008/12/multiple-choice/ | 12/10/2008 2:13 | Multiple Choice |
| https://www.motherjones.com/kevin-drum/2008/12/blimps/ | 12/10/2008 5:24 | Blimps! |
| https://www.motherjones.com/kevin-drum/2008/12/bailing-out-detroit-0/ | 12/10/2008 5:55 | Bailing Out Detroit |
| https://www.motherjones.com/kevin-drum/2008/12/bad-pundits/ | 12/10/2008 16:30 | Bad Pundits |
| https://www.motherjones.com/kevin-drum/2008/12/candidate-5/ | 12/10/2008 17:07 | Candidate #5 |
| https://www.motherjones.com/kevin-drum/2008/12/2008-zeitgeist/ | 12/10/2008 19:17 | The 2008 Zeitgeist |
| https://www.motherjones.com/kevin-drum/2008/12/jindal-bows-out/ | 12/10/2008 21:23 | Jindal Bows Out |
| https://www.motherjones.com/kevin-drum/2008/12/multiple-choice-redux/ | 12/11/2008 0:56 | Multiple Choice Redux |
| https://www.motherjones.com/kevin-drum/2008/12/and-now-something-completely-different/ | 12/11/2008 4:19 | And Now For Something Completely Different |
| https://www.motherjones.com/kevin-drum/2008/12/clean-air/ | 12/11/2008 5:58 | Clean Air |
| https://www.motherjones.com/kevin-drum/2008/12/rest-world/ | 12/11/2008 16:57 | The Rest of the World |
| https://www.motherjones.com/kevin-drum/2008/12/healthcare-day/ | 12/11/2008 17:10 | Healthcare Day |
| https://www.motherjones.com/kevin-drum/2008/12/czars/ | 12/11/2008 17:56 | *Czars |
| https://www.motherjones.com/kevin-drum/2008/12/final-frontier-2/ | 12/11/2008 18:20 | The Final Frontier |
| https://www.motherjones.com/kevin-drum/2008/12/obama-and-afghanistan/ | 12/11/2008 22:03 | Obama and Afghanistan |
| https://www.motherjones.com/kevin-drum/2008/12/saving-detroit/ | 12/12/2008 1:06 | Saving Detroit |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/12/no-bailout-2/ | 12/12/2008 6:18 | No Bailout |
| https://www.motherjones.com/kevin-drum/2008/12/november-sales-0/ | 12/12/2008 16:44 | November Sales |
| https://www.motherjones.com/kevin-drum/2008/12/czar-update/ | 12/12/2008 17:36 | Czar Update |
| https://www.motherjones.com/kevin-drum/2008/12/finnish-education/ | 12/12/2008 18:16 | Finnish Education |
| https://www.motherjones.com/kevin-drum/2008/12/bailout-deal/ | 12/12/2008 18:34 | The Bailout Deal |
| https://www.motherjones.com/kevin-drum/2008/12/friday-cat-blogging-12-december-2008/ | 12/12/2008 20:05 | Friday Cat Blogging - 12 December 2008 |
| https://www.motherjones.com/kevin-drum/2008/12/transition/ | 12/13/2008 18:00 | Transition |
| https://www.motherjones.com/kevin-drum/2008/12/heroic-corruption/ | 12/13/2008 20:06 | Heroic Corruption |
| https://www.motherjones.com/kevin-drum/2008/12/swoopo/ | 12/14/2008 2:33 | *Swoopo |
| https://www.motherjones.com/kevin-drum/2008/12/still-fools-scandal/ | 12/14/2008 17:15 | Still Fools for Scandal |
| https://www.motherjones.com/kevin-drum/2008/12/whistleblower/ | 12/14/2008 17:49 | The Whistleblower |
| https://www.motherjones.com/kevin-drum/2008/12/bipartisan/ | 12/14/2008 18:39 | Bipartisan |
| https://www.motherjones.com/kevin-drum/2008/12/metadata/ | 12/14/2008 19:28 | Metadata |
| https://www.motherjones.com/kevin-drum/2008/12/network-neutrality-update/ | 12/15/2008 7:05 | Network Neutrality Update |
| https://www.motherjones.com/kevin-drum/2008/12/one-two-three-four/ | 12/15/2008 16:26 | One Two Three Four |
| https://www.motherjones.com/kevin-drum/2008/12/all-seeing-olympians/ | 12/15/2008 17:08 | All-Seeing Olympians |
| https://www.motherjones.com/kevin-drum/2008/12/dc-charters/ | 12/15/2008 17:47 | DC Charters |
| https://www.motherjones.com/kevin-drum/2008/12/primary-care/ | 12/15/2008 18:15 | Primary Care |
| https://www.motherjones.com/kevin-drum/2008/12/always-look-under-hood/ | 12/15/2008 19:17 | Always Look Under the Hood |
| https://www.motherjones.com/kevin-drum/2008/12/no-royalty-please/ | 12/15/2008 23:40 | No Royalty, Please |
| https://www.motherjones.com/kevin-drum/2008/12/dark-cloud-watch/ | 12/15/2008 23:53 | Dark Cloud Watch |
| https://www.motherjones.com/kevin-drum/2008/12/question-day-3/ | 12/16/2008 0:22 | Question of the Day |
| https://www.motherjones.com/kevin-drum/2008/12/inflation/ | 12/16/2008 16:29 | Inflation |
| https://www.motherjones.com/kevin-drum/2008/12/oil-exploration/ | 12/16/2008 17:08 | Oil Exploration |
| https://www.motherjones.com/kevin-drum/2008/12/arne-duncan-ed-secretary/ | 12/16/2008 17:49 | Arne Duncan for Ed Secretary |
| https://www.motherjones.com/kevin-drum/2008/12/taxes-rich-and-famous/ | 12/16/2008 18:19 | Taxes of the Rich and Famous |
| https://www.motherjones.com/kevin-drum/2008/12/torture/ | 12/16/2008 20:23 | Torture |
| https://www.motherjones.com/kevin-drum/2008/12/median-wages/ | 12/17/2008 1:22 | Median Wages |
| https://www.motherjones.com/kevin-drum/2008/12/out-iraq-4/ | 12/17/2008 6:55 | Out of Iraq |
| https://www.motherjones.com/kevin-drum/2008/12/arne-duncan-court/ | 12/17/2008 16:15 | Arne Duncan on the Court |
| https://www.motherjones.com/kevin-drum/2008/12/person-year/ | 12/17/2008 16:41 | Person of the Year |
| https://www.motherjones.com/kevin-drum/2008/12/public-works/ | 12/17/2008 17:21 | Public Works |
| https://www.motherjones.com/kevin-drum/2008/12/chart-day-12172008/ | 12/17/2008 18:52 | Chart of the Day - 12.17.2008 |
| https://www.motherjones.com/kevin-drum/2008/12/bubble-economics/ | 12/17/2008 19:34 | Bubble Economics |
| https://www.motherjones.com/kevin-drum/2008/12/art-being-george/ | 12/17/2008 21:10 | The Art of Being George |
| https://www.motherjones.com/kevin-drum/2008/12/equal-protection/ | 12/18/2008 6:13 | Equal Protection |
| https://www.motherjones.com/kevin-drum/2008/12/desperation-time-sacramento/ | 12/18/2008 6:51 | Desperation Time in Sacramento |
| https://www.motherjones.com/kevin-drum/2008/12/keeping-power-iraq/ | 12/18/2008 16:47 | Keeping Power in Iraq |
| https://www.motherjones.com/kevin-drum/2008/12/eat-your-almonds/ | 12/18/2008 18:08 | Eat Your Almonds |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/12/pay-cuts-are-coming/ | 12/18/2008 18:22 | Pay Cuts are Coming |
| https://www.motherjones.com/kevin-drum/2008/12/my-dysfunctional-state/ | 12/18/2008 19:36 | My Dysfunctional State |
| https://www.motherjones.com/kevin-drum/2008/12/bailout-update-2/ | 12/18/2008 19:57 | Bailout Update |
| https://www.motherjones.com/kevin-drum/2008/12/yum-yum/ | 12/18/2008 20:36 | Yum Yum |
| https://www.motherjones.com/kevin-drum/2008/12/hilda-solis/ | 12/18/2008 22:44 | Hilda Solis |
| https://www.motherjones.com/kevin-drum/2008/12/was-keynes-right/ | 12/19/2008 0:37 | Was Keynes Right? |
| https://www.motherjones.com/kevin-drum/2008/12/president-speaks/ | 12/19/2008 2:03 | The President Speaks |
| https://www.motherjones.com/kevin-drum/2008/12/closing-gitmo/ | 12/19/2008 6:27 | Closing Gitmo |
| https://www.motherjones.com/kevin-drum/2008/12/capital-gains-2/ | 12/19/2008 15:53 | Capital Gains |
| https://www.motherjones.com/kevin-drum/2008/12/new-credit-card-rules/ | 12/19/2008 16:08 | New Credit Card Rules |
| https://www.motherjones.com/kevin-drum/2008/12/yet-more-bailout/ | 12/19/2008 16:39 | Yet More Bailout |
| https://www.motherjones.com/kevin-drum/2008/12/good-news-bad-news/ | 12/19/2008 17:33 | Good News, Bad News |
| https://www.motherjones.com/kevin-drum/2008/12/franken-leads-minnesota-senate-race/ | 12/19/2008 17:48 | Franken Leads Minnesota Senate Race |
| https://www.motherjones.com/kevin-drum/2008/12/lowbrow-poetry-bashing/ | 12/19/2008 18:21 | Lowbrow Poetry Bashing |
| https://www.motherjones.com/kevin-drum/2008/12/chart-day-12192008/ | 12/19/2008 18:49 | Chart of the Day - 12.19.2008 |
| https://www.motherjones.com/kevin-drum/2008/12/quote-day-end-year-edition/ | 12/19/2008 19:32 | Quote of the Day  - End of Year Edition |
| https://www.motherjones.com/kevin-drum/2008/12/friday-cat-blogging-19-december-2008/ | 12/19/2008 19:53 | *Friday Cat Blogging - 19 December 2008 |
| https://www.motherjones.com/kevin-drum/2008/12/shoes-make-man/ | 12/20/2008 18:21 | Shoes Make the Man |
| https://www.motherjones.com/kevin-drum/2008/12/twitter/ | 12/20/2008 23:56 | Twitter |
| https://www.motherjones.com/kevin-drum/2008/12/blago-update-0/ | 12/21/2008 15:48 | Blago Update |
| https://www.motherjones.com/kevin-drum/2008/12/o-frabjous-day/ | 12/21/2008 15:53 | O Frabjous Day! |
| https://www.motherjones.com/kevin-drum/2008/12/have-you-gotten-your-invitation-yet/ | 12/21/2008 18:47 | Have You Gotten Your Invitation Yet? |
| https://www.motherjones.com/kevin-drum/2008/12/commercial-real-estate/ | 12/22/2008 5:41 | Commercial Real Estate |
| https://www.motherjones.com/kevin-drum/2008/12/financing-problem/ | 12/22/2008 16:48 | The Financing Problem |
| https://www.motherjones.com/kevin-drum/2008/12/bailout-babies/ | 12/22/2008 17:32 | Bailout Babies |
| https://www.motherjones.com/kevin-drum/2008/12/spooked-and-insolvent/ | 12/22/2008 18:03 | Spooked and Insolvent |
| https://www.motherjones.com/kevin-drum/2008/12/markets-everything-war-edition/ | 12/22/2008 18:38 | Markets in Everything, War Edition |
| https://www.motherjones.com/kevin-drum/2008/12/stimulus-and-energy-efficiency-together-last/ | 12/22/2008 19:11 | *Stimulus and Energy Efficiency  - Together at Last |
| https://www.motherjones.com/kevin-drum/2008/12/domestic-spying-2/ | 12/22/2008 19:44 | Domestic Spying |
| https://www.motherjones.com/kevin-drum/2008/12/department-labor/ | 12/23/2008 1:58 | Department of Labor |
| https://www.motherjones.com/kevin-drum/2008/12/guantanamo-update/ | 12/23/2008 7:08 | Guantanamo Update |
| https://www.motherjones.com/kevin-drum/2008/12/shoeing-prez/ | 12/23/2008 16:35 | Shoeing the Prez |
| https://www.motherjones.com/kevin-drum/2008/12/saving-lada/ | 12/23/2008 17:10 | Saving the Lada |
| https://www.motherjones.com/kevin-drum/2008/12/sand-gears/ | 12/23/2008 18:11 | Sand in the Gears |
| https://www.motherjones.com/kevin-drum/2008/12/twitter-followup/ | 12/23/2008 18:44 | Twitter Followup |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/12/decline-and-fall-newspaper/ | 12/23/2008 19:51 | The Decline and Fall of the Newspaper |
| https://www.motherjones.com/kevin-drum/2008/12/blago-update-1/ | 12/24/2008 0:22 | Blago Update |
| https://www.motherjones.com/kevin-drum/2008/12/stupid-ratings-agency-tricks/ | 12/24/2008 5:35 | Stupid Ratings Agency Tricks |
| https://www.motherjones.com/kevin-drum/2008/12/question-3/ | 12/24/2008 16:54 | Question |
| https://www.motherjones.com/kevin-drum/2008/12/shadow-banking/ | 12/24/2008 17:17 | Shadow Banking |
| https://www.motherjones.com/kevin-drum/2008/12/its-lott-tastic/ | 12/24/2008 18:47 | It's Lott-Tastic! |
| https://www.motherjones.com/kevin-drum/2008/12/your-christmas-eve-miracle-story/ | 12/24/2008 23:30 | Your Christmas Eve Miracle Story |
| https://www.motherjones.com/kevin-drum/2008/12/merry-christmas/ | 12/25/2008 17:20 | Merry Christmas! |
| https://www.motherjones.com/kevin-drum/2008/12/very-grinchy-christmas/ | 12/26/2008 5:42 | A Very Grinchy Christmas |
| https://www.motherjones.com/kevin-drum/2008/12/milk/ | 12/26/2008 16:17 | Milk |
| https://www.motherjones.com/kevin-drum/2008/12/climate-change-update/ | 12/26/2008 16:28 | Climate Change Update |
| https://www.motherjones.com/kevin-drum/2008/12/quote-day-122608/ | 12/26/2008 17:40 | Quote of the Day - 12.26.08 |
| https://www.motherjones.com/kevin-drum/2008/12/fall-greatness/ | 12/26/2008 19:10 | A Fall From Greatness |
| https://www.motherjones.com/kevin-drum/2008/12/friday-cat-blogging-26-december-2008/ | 12/26/2008 19:40 | Friday Cat Blogging - 26 December 2008 |
| https://www.motherjones.com/kevin-drum/2008/12/passive-houses/ | 12/27/2008 17:06 | Passive Houses |
| https://www.motherjones.com/kevin-drum/2008/12/student-loan-mess/ | 12/27/2008 17:47 | The Student Loan Mess |
| https://www.motherjones.com/kevin-drum/2008/12/nightmare-main-street/ | 12/27/2008 18:03 | Nightmare on Main Street |
| https://www.motherjones.com/kevin-drum/2008/12/modern-architecture/ | 12/27/2008 20:30 | *Modern Architecture |
| https://www.motherjones.com/kevin-drum/2008/12/land-free/ | 12/28/2008 17:21 | Land of the Free |
| https://www.motherjones.com/kevin-drum/2008/12/cap-and-tax/ | 12/28/2008 18:09 | Cap and Tax |
| https://www.motherjones.com/kevin-drum/2008/12/wingnuttia-update/ | 12/28/2008 19:50 | Wingnuttia Update |
| https://www.motherjones.com/kevin-drum/2008/12/asleep-switch/ | 12/29/2008 16:30 | Asleep at the Switch |
| https://www.motherjones.com/kevin-drum/2008/12/paging-meg-ryan/ | 12/29/2008 17:08 | Paging Meg Ryan |
| https://www.motherjones.com/kevin-drum/2008/12/gaza/ | 12/29/2008 17:53 | Gaza |
| https://www.motherjones.com/kevin-drum/2008/12/unions/ | 12/29/2008 18:38 | Unions |
| https://www.motherjones.com/kevin-drum/2008/12/quote-day-122908/ | 12/29/2008 19:46 | *Quote of the Day - 12.29.08 |
| https://www.motherjones.com/kevin-drum/2008/12/dont-let-door-hit-you-etc/ | 12/30/2008 0:53 | Don't Let the Door Hit You Etc. |
| https://www.motherjones.com/kevin-drum/2008/12/more-unions/ | 12/30/2008 15:48 | More Unions |
| https://www.motherjones.com/kevin-drum/2008/12/bush-and-katrina/ | 12/30/2008 16:26 | Bush and Katrina |
| https://www.motherjones.com/kevin-drum/2008/12/quote-day-123008/ | 12/30/2008 16:37 | Quote of the Day - 12.30.08 |
| https://www.motherjones.com/kevin-drum/2008/12/stimulus-bill/ | 12/30/2008 18:37 | *The Stimulus Bill |
| https://www.motherjones.com/kevin-drum/2008/12/housing-market-continues-suck/ | 12/30/2008 22:51 | Housing Market Continues to Suck |
| https://www.motherjones.com/kevin-drum/2008/12/loss-words-2/ | 12/30/2008 23:32 | At a Loss for Words |
| https://www.motherjones.com/kevin-drum/2008/12/yet-more-cap-and-tax/ | 12/31/2008 0:46 | Yet More Cap and Tax |
| https://www.motherjones.com/kevin-drum/2008/12/chart-day-12312008/ | 12/31/2008 16:42 | Chart of the Day - 12.31.2008 |
| https://www.motherjones.com/kevin-drum/2008/12/welcome-california/ | 12/31/2008 17:23 | Welcome to California |
| https://www.motherjones.com/kevin-drum/2008/12/crystal-ball-hell/ | 12/31/2008 17:29 | Crystal Ball Hell |
| https://www.motherjones.com/kevin-drum/2008/12/fun-rebates/ | 12/31/2008 17:46 | Fun With Rebates |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2008/12/my-blogosphere-whines-2009/ | 12/31/2008 17:59 | My Blogosphere Whines For 2009 |
| https://www.motherjones.com/kevin-drum/2009/01/happy-new-year/ | 1/1/2009 2:00 | Happy New Year! |
| https://www.motherjones.com/kevin-drum/2009/01/nanny-state-update/ | 1/1/2009 17:28 | *Nanny State Update |
| https://www.motherjones.com/kevin-drum/2009/01/fight/ | 1/1/2009 19:34 | Fight On |
| https://www.motherjones.com/kevin-drum/2009/01/make-em-sweat/ | 1/2/2009 16:13 | Make 'Em Sweat |
| https://www.motherjones.com/kevin-drum/2009/01/moon/ | 1/2/2009 17:17 | To the Moon! |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-010209/ | 1/2/2009 17:30 | *Quote of the Day - 01.02.09 |
| https://www.motherjones.com/kevin-drum/2009/01/watch-your-tongue/ | 1/2/2009 17:54 | Watch Your Tongue |
| https://www.motherjones.com/kevin-drum/2009/01/getting-it-right/ | 1/2/2009 18:32 | Getting it Right |
| https://www.motherjones.com/kevin-drum/2009/01/long-form-journalism/ | 1/2/2009 19:06 | *Long-Form Journalism |
| https://www.motherjones.com/kevin-drum/2009/01/friday-cat-blogging-2-january-2009/ | 1/2/2009 19:23 | Friday Cat Blogging - 2 January 2009 |
| https://www.motherjones.com/kevin-drum/2009/01/ownership-society/ | 1/3/2009 20:13 | The Ownership Society |
| https://www.motherjones.com/kevin-drum/2009/01/frostnixon/ | 1/4/2009 3:47 | Frost/Nixon |
| https://www.motherjones.com/kevin-drum/2009/01/var-and-black-swan/ | 1/4/2009 18:05 | VaR and the Black Swan |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-010409/ | 1/4/2009 19:18 | Quote of the Day - 01.04.09 |
| https://www.motherjones.com/kevin-drum/2009/01/more-teaser-blogs/ | 1/4/2009 19:39 | More on Teaser Blogs |
| https://www.motherjones.com/kevin-drum/2009/01/more-movie-musing/ | 1/4/2009 22:57 | More Movie Musing |
| https://www.motherjones.com/kevin-drum/2009/01/forthwith/ | 1/5/2009 0:48 | Forthwith |
| https://www.motherjones.com/kevin-drum/2009/01/settlements/ | 1/5/2009 2:19 | Settlements |
| https://www.motherjones.com/kevin-drum/2009/01/yet-another-reason-hate-bankers/ | 1/5/2009 3:50 | Yet Another Reason to Hate Bankers |
| https://www.motherjones.com/kevin-drum/2009/01/negotiating-themselves/ | 1/5/2009 6:50 | Negotiating With Themselves |
| https://www.motherjones.com/kevin-drum/2009/01/smile/ | 1/5/2009 16:38 | Smile! |
| https://www.motherjones.com/kevin-drum/2009/01/fopo-blogging/ | 1/5/2009 17:22 | FoPo Blogging |
| https://www.motherjones.com/kevin-drum/2009/01/world-government-watch/ | 1/5/2009 17:57 | World Government Watch |
| https://www.motherjones.com/kevin-drum/2009/01/doma/ | 1/5/2009 18:28 | DOMA |
| https://www.motherjones.com/kevin-drum/2009/01/n-effect/ | 1/5/2009 19:20 | The N-Effect |
| https://www.motherjones.com/kevin-drum/2009/01/finallyelection-pool-winners/ | 1/5/2009 20:38 | Finally....Election Pool Winners! |
| https://www.motherjones.com/kevin-drum/2009/01/panetta-head-cia/ | 1/6/2009 0:39 | Panetta to Head Up CIA |
| https://www.motherjones.com/kevin-drum/2009/01/favorite-presidents/ | 1/6/2009 1:42 | Favorite Presidents |
| https://www.motherjones.com/kevin-drum/2009/01/raw-data-4/ | 1/14/2009 23:12 | Raw Data |
| https://www.motherjones.com/kevin-drum/2009/01/political-persuasion/ | 1/6/2009 16:30 | Political Persuasion |
| https://www.motherjones.com/kevin-drum/2009/01/bringing-us-together/ | 1/6/2009 17:24 | Bringing Us Together |
| https://www.motherjones.com/kevin-drum/2009/01/top-ten-bills/ | 1/6/2009 17:53 | Top Ten Bills |
| https://www.motherjones.com/kevin-drum/2009/01/dennis-blair/ | 1/6/2009 18:39 | Dennis Blair |
| https://www.motherjones.com/kevin-drum/2009/01/geoghegan-running-congress/ | 1/6/2009 19:20 | Geoghegan Running for Congress |
| https://www.motherjones.com/kevin-drum/2009/01/money-main-street/ | 1/6/2009 20:11 | Money For Main Street |
| https://www.motherjones.com/kevin-drum/2009/01/public-service-announcement/ | 1/6/2009 21:46 | Public Service Announcement |
| https://www.motherjones.com/kevin-drum/2009/01/media-destruction-watch/ | 1/6/2009 22:31 | Media Destruction Watch |

| permalink | published_date | title | |
|---|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/01/and-then-what/ | 1/6/2009 22:58 | And Then What? | |
| https://www.motherjones.com/kevin-drum/2009/01/better-small-screen/ | 1/7/2009 1:00 | Better on the Small Screen? | |
| https://www.motherjones.com/kevin-drum/2009/01/panetta-cia/ | 1/7/2009 6:45 | Panetta at the CIA | |
| https://www.motherjones.com/kevin-drum/2009/01/gupta-vs-moore/ | 1/7/2009 16:51 | Gupta vs. Moore | |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-010709/ | 1/7/2009 17:31 | Quote of the Day - 01.07.09 | |
| https://www.motherjones.com/kevin-drum/2009/01/snubbing-obama/ | 1/7/2009 18:00 | Snubbing Obama? | |
| https://www.motherjones.com/kevin-drum/2009/01/curious-case-curious-case-benjamin-button/ | 1/7/2009 18:39 | The Curious Case of the Curious Case of Benjamin Button | |
| https://www.motherjones.com/kevin-drum/2009/01/joe/ | 1/7/2009 18:50 | Joe! | |
| https://www.motherjones.com/kevin-drum/2009/01/entitlements/ | 1/7/2009 20:08 | Entitlements | |
| https://www.motherjones.com/kevin-drum/2009/01/pipeline-politics/ | 1/7/2009 21:27 | Pipeline Politics | |
| https://www.motherjones.com/kevin-drum/2009/01/attention-spans/ | 1/7/2009 22:50 | Attention Spans | |
| https://www.motherjones.com/kevin-drum/2009/01/housing-market/ | 1/8/2009 4:55 | The Housing Market | |
| https://www.motherjones.com/kevin-drum/2009/01/invade-caymans/ | 1/8/2009 5:44 | Invade the Caymans! | |
| https://www.motherjones.com/kevin-drum/2009/01/fairness-doctrine-2/ | 1/8/2009 16:24 | The Fairness Doctrine | |
| https://www.motherjones.com/kevin-drum/2009/01/wall-street-blues/ | 1/8/2009 17:09 | Wall Street Blues | |
| https://www.motherjones.com/kevin-drum/2009/01/cheap-parking/ | 1/8/2009 17:28 | Cheap Parking | |
| https://www.motherjones.com/kevin-drum/2009/01/green-regulations/ | 1/8/2009 18:12 | Green Regulations | |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-010809/ | 1/8/2009 18:26 | Quote of the Day - 01.08.09 | |
| https://www.motherjones.com/kevin-drum/2009/01/conyers-vs-gupta/ | 1/8/2009 19:01 | Conyers vs. Gupta | |
| https://www.motherjones.com/kevin-drum/2009/01/pay-no-attention-party-behind-curtain/ | 1/9/2009 5:56 | Pay No Attention to the Party Behind the Curtain | |
| https://www.motherjones.com/kevin-drum/2009/01/lighting-fire/ | 1/9/2009 16:15 | Lighting a Fire | |
| https://www.motherjones.com/kevin-drum/2009/01/cap-and-trade-vs-carbon-taxes/ | 1/9/2009 17:32 | Cap-And-Trade vs. Carbon Taxes | |
| https://www.motherjones.com/kevin-drum/2009/01/high-speed-rail/ | 1/9/2009 18:04 | High-Speed Rail | |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-010909/ | 1/9/2009 19:25 | Quote of the Day - 01.09.09 | |
| https://www.motherjones.com/kevin-drum/2009/01/friday-cat-blogging-9-january-2009/ | 1/9/2009 19:48 | Friday Cat Blogging - 9 January 2009 | |
| https://www.motherjones.com/kevin-drum/2009/01/dont-ask-dont-tell/ | 1/10/2009 2:37 | Don't Ask, Don't Tell | |
| https://www.motherjones.com/kevin-drum/2009/01/job-losses/ | 1/10/2009 17:29 | Job Losses | |
| https://www.motherjones.com/kevin-drum/2009/01/stimulus-details/ | 1/10/2009 19:43 | Stimulus Details | |
| https://www.motherjones.com/kevin-drum/2009/01/harry-potter-effect/ | 1/12/2009 15:54 | The Harry Potter Effect | |
| https://www.motherjones.com/kevin-drum/2009/01/24/ | 1/12/2009 16:32 | | 24 |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-011209/ | 1/12/2009 16:40 | Quote of the Day - 01.12.09 | |
| https://www.motherjones.com/kevin-drum/2009/01/stimulus/ | 1/12/2009 17:10 | The Stimulus | |
| https://www.motherjones.com/kevin-drum/2009/01/short-term-vs-long-term/ | 1/12/2009 17:39 | Short Term vs. Long Term | |
| https://www.motherjones.com/kevin-drum/2009/01/no-more-bush-kick-around/ | 1/12/2009 18:37 | No More Bush to Kick Around | |
| https://www.motherjones.com/kevin-drum/2009/01/cuspers/ | 1/12/2009 23:23 | Cuspers | |
| https://www.motherjones.com/kevin-drum/2009/01/analogies/ | 1/12/2009 23:56 | Analogies | |
| https://www.motherjones.com/kevin-drum/2009/01/guantanamo-update-2/ | 1/13/2009 6:45 | Guantanamo Update | |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/01/showing-whos-boss/ | 1/13/2009 16:19 | Showing Who's Boss |
| https://www.motherjones.com/kevin-drum/2009/01/trade-deficits/ | 1/13/2009 16:48 | Trade Deficits |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-011309/ | 1/13/2009 16:52 | Quote of the Day - 01.13.09 |
| https://www.motherjones.com/kevin-drum/2009/01/printing-money/ | 1/13/2009 17:13 | Printing Money |
| https://www.motherjones.com/kevin-drum/2009/01/bushs-mistakes/ | 1/13/2009 18:26 | Bush's Mistakes |
| https://www.motherjones.com/kevin-drum/2009/01/stimulus-math-2/ | 1/13/2009 18:52 | Stimulus Math |
| https://www.motherjones.com/kevin-drum/2009/01/truthiest-new-show-television/ | 1/13/2009 19:02 | The Truthiest New Show on Television |
| https://www.motherjones.com/kevin-drum/2009/01/back-tracks/ | 1/13/2009 22:20 | Back on Tracks |
| https://www.motherjones.com/kevin-drum/2009/01/tuesday-tree-blogging/ | 1/14/2009 0:35 | Tuesday Tree Blogging |
| https://www.motherjones.com/kevin-drum/2009/01/deconstructing-w/ | 1/14/2009 1:12 | Deconstructing W |
| https://www.motherjones.com/kevin-drum/2009/01/super-contango/ | 1/14/2009 5:27 | Super Contango |
| https://www.motherjones.com/kevin-drum/2009/01/yet-more-bailout-2/ | 1/14/2009 6:08 | Yet More Bailout |
| https://www.motherjones.com/kevin-drum/2009/01/barack-obama-20/ | 1/14/2009 6:43 | Barack Obama 2.0 |
| https://www.motherjones.com/kevin-drum/2009/01/strawman-watch/ | 1/14/2009 17:00 | Strawman Watch |
| https://www.motherjones.com/kevin-drum/2009/01/ho-ho-ho/ | 1/14/2009 17:11 | Ho Ho Ho |
| https://www.motherjones.com/kevin-drum/2009/01/prosecuting-torture/ | 1/14/2009 17:48 | Prosecuting for Torture |
| https://www.motherjones.com/kevin-drum/2009/01/moving-ahead-nukes/ | 1/14/2009 18:31 | Moving Ahead on Nukes |
| https://www.motherjones.com/kevin-drum/2009/01/dinner-barack/ | 1/14/2009 19:12 | Dinner With Barack |
| https://www.motherjones.com/kevin-drum/2009/01/hsr-california/ | 1/14/2009 22:48 | HSR in California |
| https://www.motherjones.com/kevin-drum/2009/01/mapping-your-enemies/ | 1/15/2009 0:39 | Mapping Your Enemies |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-011409/ | 1/15/2009 2:57 | Quote of the Day - 01.14.09 |
| https://www.motherjones.com/kevin-drum/2009/01/no-science-allowed/ | 1/15/2009 4:59 | No Science Allowed |
| https://www.motherjones.com/kevin-drum/2009/01/no-more-gwot/ | 1/15/2009 5:52 | No More GWOT |
| https://www.motherjones.com/kevin-drum/2009/01/looks-geithner-shoo/ | 1/15/2009 6:34 | Looks Like Geithner Is a Shoo-In |
| https://www.motherjones.com/kevin-drum/2009/01/oscar-grant/ | 1/15/2009 16:45 | Oscar Grant |
| https://www.motherjones.com/kevin-drum/2009/01/going-back-more/ | 1/15/2009 17:12 | Going Back for More |
| https://www.motherjones.com/kevin-drum/2009/01/party-news/ | 1/15/2009 17:56 | Party News |
| https://www.motherjones.com/kevin-drum/2009/01/mary-schapiro/ | 1/15/2009 18:34 | Mary Schapiro |
| https://www.motherjones.com/kevin-drum/2009/01/reaching-out/ | 1/16/2009 1:26 | Reaching Out |
| https://www.motherjones.com/kevin-drum/2009/01/waiting-tuesday/ | 1/16/2009 4:30 | Waiting for Tuesday |
| https://www.motherjones.com/kevin-drum/2009/01/tarp-saves-bank-america/ | 1/16/2009 7:28 | TARP Saves Bank of America |
| https://www.motherjones.com/kevin-drum/2009/01/resurrecting-investment-tax-credit/ | 1/16/2009 16:39 | Resurrecting the Investment Tax Credit |
| https://www.motherjones.com/kevin-drum/2009/01/leverage-4/ | 1/16/2009 17:27 | Leverage |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-011609/ | 1/16/2009 17:55 | Quote of the Day - 01.16.09 |
| https://www.motherjones.com/kevin-drum/2009/01/small-victory/ | 1/16/2009 18:25 | Small Victory |
| https://www.motherjones.com/kevin-drum/2009/01/friday-cat-blogging-16-january-2009/ | 1/16/2009 19:50 | Friday Cat Blogging - 16 January 2009 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/01/nationalization/ | 1/17/2009 7:08 | Nationalization |
| https://www.motherjones.com/kevin-drum/2009/01/get-some-sleep/ | 1/17/2009 18:05 | Get Some Sleep! |
| https://www.motherjones.com/kevin-drum/2009/01/chart-abuse-day/ | 1/17/2009 18:53 | Chart Abuse of the Day |
| https://www.motherjones.com/kevin-drum/2009/01/carona-walks-sort/ | 1/22/2009 19:15 | Carona Walks (Sort Of) |
| https://www.motherjones.com/kevin-drum/2009/01/test-post-2/ | 1/30/2009 1:07 | Test Post |
| https://www.motherjones.com/kevin-drum/2009/01/team-obama/ | 1/18/2009 17:34 | Team Obama |
| https://www.motherjones.com/kevin-drum/2009/01/nationalization-revisited/ | 1/18/2009 22:28 | Nationalization Revisited |
| https://www.motherjones.com/kevin-drum/2009/01/obamas-agenda-2/ | 1/18/2009 22:57 | Obama's Agenda |
| https://www.motherjones.com/kevin-drum/2009/01/looking-forward/ | 1/19/2009 16:25 | Looking Forward |
| https://www.motherjones.com/kevin-drum/2009/01/kevin-drum-smackdown-watch-4/ | 1/19/2009 17:28 | Kevin Drum Smackdown Watch |
| https://www.motherjones.com/kevin-drum/2009/01/tick-tick-tick/ | 1/19/2009 17:52 | Tick Tick Tick |
| https://www.motherjones.com/kevin-drum/2009/01/international-trade-update/ | 1/19/2009 18:25 | International Trade Update |
| https://www.motherjones.com/kevin-drum/2009/01/waiting-obama/ | 1/19/2009 20:00 | Waiting for Obama |
| https://www.motherjones.com/kevin-drum/2009/01/fiat-and-chrysler/ | 1/20/2009 2:57 | Fiat and Chrysler |
| https://www.motherjones.com/kevin-drum/2009/01/feeling-it/ | 1/20/2009 16:13 | Feeling It |
| https://www.motherjones.com/kevin-drum/2009/01/inauguration-2/ | 1/20/2009 16:42 | Inauguration 2 |
| https://www.motherjones.com/kevin-drum/2009/01/inauguration-3/ | 1/20/2009 16:50 | Inauguration 3 |
| https://www.motherjones.com/kevin-drum/2009/01/inauguration-4/ | 1/20/2009 17:28 | Inauguration 5 |
| https://www.motherjones.com/kevin-drum/2009/01/inauguration-6/ | 1/20/2009 17:58 | Inauguration 6 |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-012009/ | 1/20/2009 18:06 | Quote of the Day - 01.20.09 |
| https://www.motherjones.com/kevin-drum/2009/01/auto-bailout-watch/ | 1/20/2009 18:39 | Auto Bailout Watch |
| https://www.motherjones.com/kevin-drum/2009/01/inauguration-7/ | 1/20/2009 23:03 | Inauguration 7 |
| https://www.motherjones.com/kevin-drum/2009/01/google-woes/ | 1/21/2009 2:33 | Google Woes |
| https://www.motherjones.com/kevin-drum/2009/01/joe-mentum/ | 1/21/2009 5:36 | Joe-Mentum |
| https://www.motherjones.com/kevin-drum/2009/01/military-commissions-hold/ | 1/21/2009 5:53 | Military Commissions on Hold |
| https://www.motherjones.com/kevin-drum/2009/01/union-organizing-101/ | 1/21/2009 17:03 | Union Organizing 101 |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-012109/ | 1/21/2009 17:39 | Quote of the Day - 01.21.09 |
| https://www.motherjones.com/kevin-drum/2009/01/get-work/ | 1/21/2009 17:56 | Get to Work! |
| https://www.motherjones.com/kevin-drum/2009/01/carbon-pricing/ | 1/21/2009 19:01 | Carbon Pricing |
| https://www.motherjones.com/kevin-drum/2009/01/too-fair/ | 1/21/2009 21:25 | Too Fair |
| https://www.motherjones.com/kevin-drum/2009/01/nationalize-me/ | 1/21/2009 22:04 | Nationalize Me! |
| https://www.motherjones.com/kevin-drum/2009/01/memorable-lines/ | 1/21/2009 22:28 | Memorable Lines |
| https://www.motherjones.com/kevin-drum/2009/01/public-cool-warming/ | 1/22/2009 16:16 | Public Cool on Warming |
| https://www.motherjones.com/kevin-drum/2009/01/are-we-broke-yet/ | 1/22/2009 16:55 | Are We Broke Yet? |
| https://www.motherjones.com/kevin-drum/2009/01/poverty-program-works/ | 1/22/2009 17:22 | A Poverty Program That Works |
| https://www.motherjones.com/kevin-drum/2009/01/spending-during-recession/ | 1/22/2009 18:04 | Spending During a Recession |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/01/civil-liberties-watch/ | 1/22/2009 19:02 | Civil Liberties Watch |
| https://www.motherjones.com/kevin-drum/2009/01/frozen-river/ | 1/22/2009 19:48 | Frozen River |
| https://www.motherjones.com/kevin-drum/2009/01/obama-and-media/ | 1/23/2009 1:07 | Obama and the Media |
| https://www.motherjones.com/kevin-drum/2009/01/cheney-speaks/ | 1/23/2009 1:28 | Cheney Speaks |
| https://www.motherjones.com/kevin-drum/2009/01/day-office/ | 1/23/2009 2:44 | A Day at the Office |
| https://www.motherjones.com/kevin-drum/2009/01/ledbetter-act-passes/ | 1/23/2009 7:09 | Ledbetter Act Passes |
| https://www.motherjones.com/kevin-drum/2009/01/stimulating-china/ | 1/23/2009 16:36 | Stimulating China |
| https://www.motherjones.com/kevin-drum/2009/01/infrastructure-2/ | 1/23/2009 17:20 | Infrastructure |
| https://www.motherjones.com/kevin-drum/2009/01/public-diplomacy-2/ | 1/23/2009 18:06 | Public Diplomacy |
| https://www.motherjones.com/kevin-drum/2009/01/wikipedia-eating-world/ | 1/23/2009 18:51 | Is Wikipedia Eating the World? |
| https://www.motherjones.com/kevin-drum/2009/01/i-won/ | 1/23/2009 19:49 | "I Won" |
| https://www.motherjones.com/kevin-drum/2009/01/friday-cat-blogging-23-january-2009/ | 1/23/2009 20:07 | *Friday Cat Blogging - 23 January 2009 |
| https://www.motherjones.com/kevin-drum/2009/01/dancing/ | 1/24/2009 18:01 | Dancing |
| https://www.motherjones.com/kevin-drum/2009/01/pricing-carbon/ | 1/24/2009 19:05 | Pricing Carbon |
| https://www.motherjones.com/kevin-drum/2009/01/factoid-day-012509/ | 1/25/2009 17:45 | Factoid of the Day - 01.25.09 |
| https://www.motherjones.com/kevin-drum/2009/01/fed-2/ | 1/26/2009 6:55 | Fed Up |
| https://www.motherjones.com/kevin-drum/2009/01/getting-serious-about-climate-change/ | 1/26/2009 16:19 | Getting Serious About Climate Change |
| https://www.motherjones.com/kevin-drum/2009/01/desperately-seeking-conservatives/ | 1/26/2009 16:53 | Desperately Seeking Conservatives |
| https://www.motherjones.com/kevin-drum/2009/01/regulating-carbon/ | 1/26/2009 17:34 | Regulating Carbon |
| https://www.motherjones.com/kevin-drum/2009/01/stimulus-pills/ | 1/26/2009 19:24 | Stimulus Pills |
| https://www.motherjones.com/kevin-drum/2009/01/cbo-scores-stimulus-bill/ | 1/27/2009 6:45 | CBO Scores the Stimulus Bill |
| https://www.motherjones.com/kevin-drum/2009/01/honeymoon-politics/ | 1/27/2009 16:32 | Honeymoon Politics |
| https://www.motherjones.com/kevin-drum/2009/01/yet-more-climate-change-bad-news/ | 1/27/2009 17:14 | Yet More Climate Change Bad News |
| https://www.motherjones.com/kevin-drum/2009/01/house-election-finale/ | 1/27/2009 17:34 | House Election Finale |
| https://www.motherjones.com/kevin-drum/2009/01/obama-reaches-out/ | 1/27/2009 18:17 | Obama Reaches Out |
| https://www.motherjones.com/kevin-drum/2009/01/future-cfls/ | 1/27/2009 19:57 | The Future of CFLs |
| https://www.motherjones.com/kevin-drum/2009/01/real-obama/ | 1/27/2009 21:48 | The Real Obama |
| https://www.motherjones.com/kevin-drum/2009/01/just-when-you-thought-it-was-safe-go-back-water/ | 1/27/2009 22:14 | Just When You Thought It Was Safe To Go Back In the Water |
| https://www.motherjones.com/kevin-drum/2009/01/mirror-mirror/ | 1/28/2009 1:23 | Mirror, Mirror |
| https://www.motherjones.com/kevin-drum/2009/01/gas-taxes-and-climate-change/ | 1/28/2009 15:46 | Gas Taxes and Climate Change |
| https://www.motherjones.com/kevin-drum/2009/01/schwarzman-davos/ | 1/28/2009 16:13 | Schwarzman at Davos |
| https://www.motherjones.com/kevin-drum/2009/01/change-you-can-believe/ | 1/28/2009 16:54 | Change You Can Believe In |
| https://www.motherjones.com/kevin-drum/2009/01/infrastructure-blues/ | 1/28/2009 17:49 | Infrastructure Blues |
| https://www.motherjones.com/kevin-drum/2009/01/overwhelming/ | 1/28/2009 18:25 | *Overwhelming |
| https://www.motherjones.com/kevin-drum/2009/01/chart-day-1282009/ | 1/28/2009 18:52 | Chart of the Day - 1.28.2009 |
| https://www.motherjones.com/kevin-drum/2009/01/clawback/ | 1/28/2009 19:58 | Clawback |
| https://www.motherjones.com/kevin-drum/2009/01/atheists/ | 1/28/2009 23:44 | Atheists |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/01/sweet-song-bipartisanship/ | 1/28/2009 23:57 | The Sweet Song of Bipartisanship |
| https://www.motherjones.com/kevin-drum/2009/01/nyet/ | 1/29/2009 2:04 | Nyet! |
| https://www.motherjones.com/kevin-drum/2009/01/diplomatic-pouch/ | 1/29/2009 6:38 | Diplomatic Pouch |
| https://www.motherjones.com/kevin-drum/2009/01/withdrawing-iraq/ | 1/29/2009 16:46 | Withdrawing From Iraq |
| https://www.motherjones.com/kevin-drum/2009/01/employment/ | 1/29/2009 18:15 | Employment |
| https://www.motherjones.com/kevin-drum/2009/01/factoids/ | 1/29/2009 18:40 | Factoids |
| https://www.motherjones.com/kevin-drum/2009/01/quote-day-012909/ | 1/29/2009 19:06 | Quote of the Day - 01.29.09 |
| https://www.motherjones.com/kevin-drum/2009/01/rod-we-hardly-knew-ye/ | 1/29/2009 22:50 | Rod, We Hardly Knew Ye |
| https://www.motherjones.com/kevin-drum/2009/01/good-time-be-rich/ | 1/30/2009 3:36 | A Good Time To Be Rich |
| https://www.motherjones.com/kevin-drum/2009/01/economic-update-3/ | 1/30/2009 16:18 | Economic Update |
| https://www.motherjones.com/kevin-drum/2009/01/beta-testing-mojo/ | 1/30/2009 16:26 | Beta Testing MoJo |
| https://www.motherjones.com/kevin-drum/2009/01/funding-feds/ | 1/30/2009 17:32 | Funding the Feds |
| https://www.motherjones.com/kevin-drum/2009/01/root-causes/ | 1/30/2009 18:00 | Root Causes |
| https://www.motherjones.com/kevin-drum/2009/01/whos-your-sugar-daddy/ | 1/30/2009 18:16 | *Who's Your Sugar Daddy? |
| https://www.motherjones.com/kevin-drum/2009/01/worlds-most-famous-shoe/ | 1/30/2009 19:07 | The World's Most Famous Shoe |
| https://www.motherjones.com/kevin-drum/2009/01/broadband/ | 1/30/2009 19:34 | Broadband |
| https://www.motherjones.com/kevin-drum/2009/01/so-hows-working-out-you-guys/ | 1/30/2009 19:45 | So How's That Working Out For You Guys? |
| https://www.motherjones.com/kevin-drum/2009/01/friday-cat-blogging-30-january-2009/ | 1/30/2009 20:04 | Friday Cat Blogging - 30 January 2009 |
| https://www.motherjones.com/kevin-drum/2009/01/michael-steele/ | 1/31/2009 0:40 | Michael Steele |
| https://www.motherjones.com/kevin-drum/2009/01/picking/ | 1/31/2009 5:49 | *Picking Up |
| https://www.motherjones.com/kevin-drum/2009/01/todays-two-minutes-hate/ | 1/31/2009 17:35 | Today's Two Minutes Hate |
| https://www.motherjones.com/kevin-drum/2009/02/federer-nadal/ | 2/1/2009 17:46 | Federer-Nadal |
| https://www.motherjones.com/kevin-drum/2009/02/quote-day-020109/ | 2/1/2009 18:41 | Quote of the Day - 02.01.09 |
| https://www.motherjones.com/kevin-drum/2009/02/chutzpah-watch/ | 2/1/2009 19:35 | Chutzpah Watch |
| https://www.motherjones.com/kevin-drum/2009/02/amex-redux/ | 2/2/2009 17:30 | Amex Redux |
| https://www.motherjones.com/kevin-drum/2009/02/label/ | 2/2/2009 17:49 | Off Label |
| https://www.motherjones.com/kevin-drum/2009/02/another-commission/ | 2/2/2009 18:33 | Another Commission? |
| https://www.motherjones.com/kevin-drum/2009/02/quote-day-020209/ | 2/2/2009 18:38 | Quote of the Day - 02.02.09 |
| https://www.motherjones.com/kevin-drum/2009/02/buy-american/ | 2/2/2009 19:56 | Buy American |
| https://www.motherjones.com/kevin-drum/2009/02/reconciliation/ | 2/3/2009 0:22 | Reconciliation |
| https://www.motherjones.com/kevin-drum/2009/02/today/ | 2/3/2009 17:02 | Off Today |
| https://www.motherjones.com/kevin-drum/2009/02/comments-2/ | 2/4/2009 2:06 | Comments |
| https://www.motherjones.com/kevin-drum/2009/02/honeybees/ | 2/6/2009 2:21 | Honeybees! |
| https://www.motherjones.com/kevin-drum/2009/02/conventional-wisdom-watch/ | 2/8/2009 4:42 | Conventional Wisdom Watch |
| https://www.motherjones.com/kevin-drum/2009/02/terrorist-watchlist-watch/ | 2/8/2009 4:47 | Terrorist Watchlist Watch |
| https://www.motherjones.com/kevin-drum/2009/02/quote-day-020509/ | 2/8/2009 4:53 | Quote of the Day - 02.05.09 |
| https://www.motherjones.com/kevin-drum/2009/02/hilda-solis-2/ | 2/8/2009 4:55 | Hilda Solis |
| https://www.motherjones.com/kevin-drum/2009/02/iraqi-elections/ | 2/8/2009 4:59 | Iraqi Elections |
| https://www.motherjones.com/kevin-drum/2009/02/lala-land-update/ | 2/8/2009 5:00 | Lala Land Update 1 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/02/liam-neeson/ | 2/8/2009 5:37 | Liam Neeson |
| https://www.motherjones.com/kevin-drum/2009/02/friday-cat-blogging-6-february-2009/ | 2/8/2009 5:44 | Friday Cat Blogging - 6 February 2009 |
| https://www.motherjones.com/kevin-drum/2009/02/mindless-cuts/ | 2/8/2009 5:53 | Mindless Cuts |
| https://www.motherjones.com/kevin-drum/2009/02/bush-usa-watch/ | 2/8/2009 5:56 | Bush USA Watch |
| https://www.motherjones.com/kevin-drum/2009/02/tax-cuts/ | 2/8/2009 5:59 | Tax Cuts |
| https://www.motherjones.com/kevin-drum/2009/02/kindle-20/ | 2/10/2009 18:29 | Kindle 2.0 |
| https://www.motherjones.com/kevin-drum/2009/02/single-page/ | 2/10/2009 18:43 | Single Page |
| https://www.motherjones.com/kevin-drum/2009/02/everybody-loves-barack/ | 2/10/2009 18:52 | Everybody Loves Barack |
| https://www.motherjones.com/kevin-drum/2009/02/healthcare-update-2/ | 2/10/2009 18:55 | Healthcare Update |
| https://www.motherjones.com/kevin-drum/2009/02/chart-day-2092009/ | 2/10/2009 19:12 | Chart of the Day - 2.09.2009 |
| https://www.motherjones.com/kevin-drum/2009/02/size-stimulus/ | 2/10/2009 19:22 | The Size of the Stimulus |
| https://www.motherjones.com/kevin-drum/2009/02/asia/ | 2/10/2009 19:24 | Asia |
| https://www.motherjones.com/kevin-drum/2009/02/state-secrets/ | 2/10/2009 21:19 | State Secrets |
| https://www.motherjones.com/kevin-drum/2009/02/bailout-20/ | 2/10/2009 21:22 | Bailout 2.0 |
| https://www.motherjones.com/kevin-drum/2009/02/earnings/ | 2/10/2009 21:27 | Earnings |
| https://www.motherjones.com/kevin-drum/2009/02/press-conference/ | 2/10/2009 21:40 | Press Conference |
| https://www.motherjones.com/kevin-drum/2009/02/more-bailout/ | 2/10/2009 21:43 | More Bailout |
| https://www.motherjones.com/kevin-drum/2009/02/todays-healthcare-news/ | 2/10/2009 22:19 | Today's Healthcare News |
| https://www.motherjones.com/kevin-drum/2009/02/fallen-soldiers/ | 2/11/2009 17:53 | Fallen Soldiers |
| https://www.motherjones.com/kevin-drum/2009/02/awards-not-bonuses/ | 2/11/2009 17:54 | Awards, Not Bonuses |
| https://www.motherjones.com/kevin-drum/2009/02/valuing-toxic-waste/ | 2/11/2009 17:59 | Valuing the Toxic Waste |
| https://www.motherjones.com/kevin-drum/2009/02/quote-day-021109/ | 2/11/2009 18:01 | Quote of the Day - 02.11.09 |
| https://www.motherjones.com/kevin-drum/2009/02/middle-east-update/ | 2/11/2009 22:00 | Middle East Update |
| https://www.motherjones.com/kevin-drum/2009/02/chart-day-2112009/ | 2/11/2009 22:04 | Chart of the Day - 2.11.2009 |
| https://www.motherjones.com/kevin-drum/2009/02/textbook-ripoff/ | 2/12/2009 1:21 | The Textbook Ripoff |
| https://www.motherjones.com/kevin-drum/2009/02/site-update/ | 2/12/2009 1:37 | Site Update |
| https://www.motherjones.com/kevin-drum/2009/02/good-news/ | 2/12/2009 16:29 | Good News |
| https://www.motherjones.com/kevin-drum/2009/02/economy-north/ | 2/12/2009 16:45 | The Economy Up North |
| https://www.motherjones.com/kevin-drum/2009/02/stress-test/ | 2/12/2009 17:25 | Stress Test |
| https://www.motherjones.com/kevin-drum/2009/02/rss-feed/ | 2/12/2009 18:30 | RSS Feed |
| https://www.motherjones.com/kevin-drum/2009/02/gregg-withdraws/ | 2/12/2009 22:13 | Gregg Withdraws |
| https://www.motherjones.com/kevin-drum/2009/02/tipping-point-0/ | 2/13/2009 0:19 | The Tipping Point |
| https://www.motherjones.com/kevin-drum/2009/02/safe-havens/ | 2/13/2009 15:49 | Safe Havens |
| https://www.motherjones.com/kevin-drum/2009/02/thimerosal-update/ | 2/13/2009 16:22 | Thimerosal Update |
| https://www.motherjones.com/kevin-drum/2009/02/nationalization-2/ | 2/13/2009 17:07 | Nationalization |
| https://www.motherjones.com/kevin-drum/2009/02/why-gregg/ | 2/13/2009 17:46 | Why Gregg? |
| https://www.motherjones.com/kevin-drum/2009/02/quote-day-021309/ | 2/13/2009 18:00 | Quote of the Day - 02.13.09 |
| https://www.motherjones.com/kevin-drum/2009/02/i-can-hear-you/ | 2/13/2009 18:26 | I Can Hear You |
| https://www.motherjones.com/kevin-drum/2009/02/rs-update/ | 2/13/2009 18:32 | RSS Update |
| https://www.motherjones.com/kevin-drum/2009/02/pork/ | 2/13/2009 19:06 | Pork |
| https://www.motherjones.com/kevin-drum/2009/02/friday-cat-blogging-13-february-2009/ | 2/13/2009 19:33 | Friday Cat Blogging - 13 February 2009 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/02/cbo-scores-stimulus-part-2/ | 2/13/2009 23:38 | CBO Scores the Stimulus â€" Part 2 |
| https://www.motherjones.com/kevin-drum/2009/02/chart-day-2142009/ | 2/14/2009 19:20 | Chart of the Day - 2.14.2009 |
| https://www.motherjones.com/kevin-drum/2009/02/opposition-opposes/ | 2/14/2009 19:36 | The Opposition Opposes |
| https://www.motherjones.com/kevin-drum/2009/02/fairness-follies/ | 2/14/2009 19:59 | Fairness Follies |
| https://www.motherjones.com/kevin-drum/2009/02/rush/ | 2/14/2009 20:08 | Rush |
| https://www.motherjones.com/kevin-drum/2009/02/which-reagan/ | 2/14/2009 20:29 | Which Reagan? |
| https://www.motherjones.com/kevin-drum/2009/02/happy-valentines-day/ | 2/15/2009 1:34 | Happy Valentines Day |
| https://www.motherjones.com/kevin-drum/2009/02/geithners-plan/ | 2/15/2009 17:43 | Geithner's Plan |
| https://www.motherjones.com/kevin-drum/2009/02/gop-lemming-watch/ | 2/15/2009 18:54 | GOP Lemming Watch |
| https://www.motherjones.com/kevin-drum/2009/02/what-obama-did/ | 2/15/2009 20:07 | What Obama Did |
| https://www.motherjones.com/kevin-drum/2009/02/treasury-bubble-watch/ | 2/16/2009 16:36 | Treasury Bubble Watch |
| https://www.motherjones.com/kevin-drum/2009/02/sphere-influence/ | 2/16/2009 17:05 | Sphere of Influence |
| https://www.motherjones.com/kevin-drum/2009/02/filibuster-reax/ | 2/16/2009 17:58 | Filibuster Reax |
| https://www.motherjones.com/kevin-drum/2009/02/insolvency/ | 2/16/2009 19:34 | Insolvency |
| https://www.motherjones.com/kevin-drum/2009/02/treasury-plan/ | 2/17/2009 16:13 | The Treasury Plan |
| https://www.motherjones.com/kevin-drum/2009/02/ol-blue-eyes/ | 2/17/2009 17:05 | Ol' Blue Eyes |
| https://www.motherjones.com/kevin-drum/2009/02/whos-afraid-filibuster/ | 2/17/2009 18:04 | Who's Afraid of the Filibuster? |
| https://www.motherjones.com/kevin-drum/2009/02/job-creation-2/ | 2/17/2009 18:37 | Job Creation! |
| https://www.motherjones.com/kevin-drum/2009/02/preventive-detention/ | 2/17/2009 19:33 | Preventive Detention |
| https://www.motherjones.com/kevin-drum/2009/02/quote-day-021709/ | 2/17/2009 21:09 | Quote of the Day - 02.17.09 |
| https://www.motherjones.com/kevin-drum/2009/02/vitamins/ | 2/17/2009 22:16 | Vitamins |
| https://www.motherjones.com/kevin-drum/2009/02/performance-bleg/ | 2/18/2009 0:23 | Performance Bleg |
| https://www.motherjones.com/kevin-drum/2009/02/bailing-out-detroit-2/ | 2/18/2009 5:46 | Bailing Out Detroit |
| https://www.motherjones.com/kevin-drum/2009/02/homeowner-bailout/ | 2/18/2009 17:03 | Homeowner Bailout |
| https://www.motherjones.com/kevin-drum/2009/02/gop-meltdown-watch/ | 2/18/2009 17:15 | GOP Meltdown Watch |
| https://www.motherjones.com/kevin-drum/2009/02/comparative-effectiveness/ | 2/18/2009 17:33 | Comparative Effectiveness |
| https://www.motherjones.com/kevin-drum/2009/02/6th-street-viaduct/ | 2/18/2009 18:07 | The 6th Street Viaduct |
| https://www.motherjones.com/kevin-drum/2009/02/more-pork/ | 2/18/2009 18:29 | More Pork |
| https://www.motherjones.com/kevin-drum/2009/02/sarah-palin-update/ | 2/18/2009 20:33 | Sarah Palin Update |
| https://www.motherjones.com/kevin-drum/2009/02/regulating-carbon-dioxide/ | 2/19/2009 6:27 | Regulating Carbon Dioxide |
| https://www.motherjones.com/kevin-drum/2009/02/california-budget-watch/ | 2/19/2009 15:57 | California Budget Watch |
| https://www.motherjones.com/kevin-drum/2009/02/pack-journalism/ | 2/19/2009 16:33 | Pack Journalism |
| https://www.motherjones.com/kevin-drum/2009/02/carbon-dioxide-followup/ | 2/19/2009 16:48 | Carbon Dioxide Followup |
| https://www.motherjones.com/kevin-drum/2009/02/down-hood/ | 2/19/2009 17:24 | Down in the Hood |
| https://www.motherjones.com/kevin-drum/2009/02/oscar-time/ | 2/19/2009 17:58 | Oscar Time |
| https://www.motherjones.com/kevin-drum/2009/02/kurdistan/ | 2/19/2009 18:28 | Kurdistan |
| https://www.motherjones.com/kevin-drum/2009/02/bipartisanship/ | 2/19/2009 19:49 | Bipartisanship |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/02/earmarks-3/ | 2/19/2009 20:00 | Earmarks |
| https://www.motherjones.com/kevin-drum/2009/02/darrell-and-arnie/ | 2/19/2009 22:19 | Darrell and Arnie |
| https://www.motherjones.com/kevin-drum/2009/02/animal-spirits/ | 2/19/2009 22:55 | Animal Spirits |
| https://www.motherjones.com/environment/2009/02/10-ways-trade/ | 2/20/2009 1:13 | 10 Ways to Trade Up |
| https://www.motherjones.com/kevin-drum/2009/02/quote-day-021909/ | 2/20/2009 2:58 | Quote of the Day - 02.19.09 |
| https://www.motherjones.com/kevin-drum/2009/02/drones-pakistan/ | 2/20/2009 3:56 | Google Finds Drones in Pakistan |
| https://www.motherjones.com/kevin-drum/2009/02/nuclear-iran/ | 2/20/2009 7:40 | Nuclear Iran? |
| https://www.motherjones.com/kevin-drum/2009/02/nafta-posturing/ | 2/20/2009 16:01 | NAFTA Posturing |
| https://www.motherjones.com/kevin-drum/2009/02/taxing-drivers/ | 2/20/2009 16:48 | Taxing Drivers |
| https://www.motherjones.com/kevin-drum/2009/02/chart-day-2202009/ | 2/20/2009 17:22 | Chart of the Day - 2.20.2009 |
| https://www.motherjones.com/kevin-drum/2009/02/chicago-tea-party/ | 2/20/2009 18:01 | The Chicago Tea Party |
| https://www.motherjones.com/kevin-drum/2009/02/inflating-your-troubles-away/ | 2/20/2009 18:43 | Inflating Your Troubles Away |
| https://www.motherjones.com/kevin-drum/2009/02/smoke-and-mirrors/ | 2/20/2009 19:15 | Smoke and Mirrors |
| https://www.motherjones.com/kevin-drum/2009/02/friday-cat-blogging-20-february-2009/ | 2/20/2009 19:52 | Friday Cat Blogging - 20 February 2009 |
| https://www.motherjones.com/kevin-drum/2009/02/safe-haven/ | 2/21/2009 17:17 | Safe Haven |
| https://www.motherjones.com/kevin-drum/2009/02/rip-socks/ | 2/21/2009 17:54 | R.I.P. Socks |
| https://www.motherjones.com/kevin-drum/2009/02/sleep/ | 2/22/2009 18:23 | Sleep |
| https://www.motherjones.com/kevin-drum/2009/02/rahm-emanuel-2/ | 2/22/2009 19:17 | Rahm Emanuel |
| https://www.motherjones.com/kevin-drum/2009/02/dna-testing/ | 2/22/2009 22:45 | DNA Testing |
| https://www.motherjones.com/kevin-drum/2009/02/mau-mauing-rahm-emanuel/ | 2/22/2009 23:13 | Mau Mauing Rahm Emanuel |
| https://www.motherjones.com/kevin-drum/2009/02/nate-silver-finally-gets-one-wrong/ | 2/23/2009 1:49 | Nate Silver Finally Gets One Wrong |
| https://www.motherjones.com/kevin-drum/2009/02/common-sense-hedge-funds/ | 2/23/2009 6:03 | Common Sense on Hedge Funds |
| https://www.motherjones.com/kevin-drum/2009/02/chatting-michael-pollan/ | 2/23/2009 16:31 | Chatting with Michael Pollan |
| https://www.motherjones.com/kevin-drum/2009/02/faking-filibuster/ | 2/23/2009 17:12 | Faking a Filibuster |
| https://www.motherjones.com/kevin-drum/2009/02/sin-city-express/ | 2/23/2009 17:33 | The Sin City Express |
| https://www.motherjones.com/kevin-drum/2009/02/gobbledegook-treasury/ | 2/23/2009 18:23 | Gobbledegook From the Treasury |
| https://www.motherjones.com/kevin-drum/2009/02/chart-day-2232009/ | 2/23/2009 18:52 | Chart of the Day - 2.23.2009 |
| https://www.motherjones.com/kevin-drum/2009/02/cap-and-trade-3/ | 2/23/2009 20:17 | Cap and Trade |
| https://www.motherjones.com/kevin-drum/2009/02/more-trouble-wall-street/ | 2/24/2009 6:52 | More Trouble on Wall Street |
| https://www.motherjones.com/kevin-drum/2009/02/carbon-fail/ | 2/24/2009 16:28 | Carbon Fail |
| https://www.motherjones.com/kevin-drum/2009/02/dow/ | 2/24/2009 17:40 | The Dow |
| https://www.motherjones.com/kevin-drum/2009/02/mortgage-deduction/ | 2/24/2009 17:59 | The Home Mortgage Deduction |
| https://www.motherjones.com/kevin-drum/2009/02/growing-your-own/ | 2/24/2009 18:32 | Growing Your Own |
| https://www.motherjones.com/kevin-drum/2009/02/take-it-or-leave-it/ | 2/24/2009 18:59 | Take It Or Leave It |
| https://www.motherjones.com/kevin-drum/2009/02/cui-bono/ | 2/24/2009 19:24 | Cui Bono? |
| https://www.motherjones.com/kevin-drum/2009/02/mandate-returns/ | 2/24/2009 19:52 | The Mandate Returns |
| https://www.motherjones.com/kevin-drum/2009/02/habeas-bagram/ | 2/24/2009 20:42 | Habeas at Bagram |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/02/obamas-mortgage-plan/ | 2/24/2009 22:38 | Obama's Mortgage Plan |
| https://www.motherjones.com/kevin-drum/2009/02/obamas-speech-4/ | 2/25/2009 4:15 | Obama's Speech |
| https://www.motherjones.com/kevin-drum/2009/02/gaussian-copula/ | 2/25/2009 6:33 | The Gaussian Copula |
| https://www.motherjones.com/kevin-drum/2009/02/out-iraq-3/ | 2/25/2009 6:56 | Out of Iraq |
| https://www.motherjones.com/kevin-drum/2009/02/jindels-jaw-jaw/ | 2/25/2009 15:07 | Jindal's Jaw Jaw |
| https://www.motherjones.com/kevin-drum/2009/02/obama-and-banks/ | 2/25/2009 15:49 | Obama and the Banks |
| https://www.motherjones.com/kevin-drum/2009/02/coleman-vs-coleman/ | 2/25/2009 16:32 | Coleman vs. Coleman |
| https://www.motherjones.com/kevin-drum/2009/02/democracy-middle-east/ | 2/25/2009 17:15 | Democracy in the Middle East |
| https://www.motherjones.com/kevin-drum/2009/02/first-dog/ | 2/25/2009 18:35 | The First Dog |
| https://www.motherjones.com/kevin-drum/2009/02/core-principles/ | 2/25/2009 19:54 | Core Principles |
| https://www.motherjones.com/kevin-drum/2009/02/teh-google-2/ | 2/25/2009 23:33 | Teh Google |
| https://www.motherjones.com/kevin-drum/2009/02/generics-budget/ | 2/26/2009 6:20 | Generics in the Budget |
| https://www.motherjones.com/kevin-drum/2009/02/carbon-financing/ | 2/26/2009 7:00 | Carbon Financing |
| https://www.motherjones.com/kevin-drum/2009/02/haves-vs-have-nots/ | 2/26/2009 16:24 | Haves vs. Have Nots |
| https://www.motherjones.com/kevin-drum/2009/02/free-memos/ | 2/26/2009 17:02 | Free the Memos |
| https://www.motherjones.com/kevin-drum/2009/02/chart-day-2262009/ | 2/26/2009 17:51 | Chart of the Day - 2.26.2009 |
| https://www.motherjones.com/kevin-drum/2009/02/federal-pay/ | 2/26/2009 18:58 | Federal Pay |
| https://www.motherjones.com/kevin-drum/2009/02/global-meltdown/ | 2/26/2009 19:26 | A Global Meltdown |
| https://www.motherjones.com/kevin-drum/2009/02/eating-federal-trough/ | 2/26/2009 19:56 | Feeding at the Federal Trough |
| https://www.motherjones.com/kevin-drum/2009/02/raining-money/ | 2/26/2009 21:49 | Raining Money |
| https://www.motherjones.com/kevin-drum/2009/02/tattoo-removal/ | 2/26/2009 22:54 | Tattoo Removal |
| https://www.motherjones.com/kevin-drum/2009/02/cap-and-trade-revenue/ | 2/27/2009 8:32 | Cap and Trade Revenue |
| https://www.motherjones.com/kevin-drum/2009/02/gdp-meltdown/ | 2/27/2009 15:54 | GDP Meltdown |
| https://www.motherjones.com/kevin-drum/2009/02/quote-day-022709/ | 2/27/2009 16:29 | Quote of the Day - 02.27.09 |
| https://www.motherjones.com/kevin-drum/2009/02/free-markets-vs-free-markets/ | 2/27/2009 16:59 | Free Markets vs. "Free" Markets |
| https://www.motherjones.com/kevin-drum/2009/02/another-stimulus/ | 2/27/2009 17:27 | Another Stimulus? |
| https://www.motherjones.com/kevin-drum/2009/02/few-raindrops-rich/ | 2/27/2009 18:18 | A Few Raindrops on the Rich |
| https://www.motherjones.com/kevin-drum/2009/02/jindals-katrina-story/ | 2/27/2009 19:02 | Jindal's Katrina Story |
| https://www.motherjones.com/kevin-drum/2009/02/end-war-2/ | 2/27/2009 19:14 | The End of the War |
| https://www.motherjones.com/kevin-drum/2009/02/friday-cat-blogging-27-february-2009/ | 2/27/2009 20:11 | Friday Cat Blogging - 27 February 2009 |
| https://www.motherjones.com/kevin-drum/2009/02/epistemological-modesty/ | 2/28/2009 18:39 | Epistemological Modesty |
| https://www.motherjones.com/kevin-drum/2009/02/huckamongering/ | 2/28/2009 19:12 | Huckamongering |
| https://www.motherjones.com/kevin-drum/2009/02/countercyclical-capping/ | 2/28/2009 20:10 | Countercyclical Capping |
| https://www.motherjones.com/kevin-drum/2009/03/big-ideas/ | 3/2/2009 17:19 | Big Ideas |
| https://www.motherjones.com/kevin-drum/2009/03/food-politics/ | 3/2/2009 17:34 | Food Politics |
| https://www.motherjones.com/kevin-drum/2009/03/spending/ | 3/2/2009 18:08 | Spending is Up! |
| https://www.motherjones.com/kevin-drum/2009/03/dynamic-duo/ | 3/2/2009 19:41 | The Dynamic Duo |
| https://www.motherjones.com/kevin-drum/2009/03/oops/ | 3/3/2009 2:56 | Oops |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/03/deal-russia/ | 3/3/2009 6:31 | A Deal With Russia? |
| https://www.motherjones.com/kevin-drum/2009/03/bernanke-stimulus/ | 3/3/2009 16:17 | Bernanke on the Stimulus |
| https://www.motherjones.com/kevin-drum/2009/03/earmarks-2/ | 3/3/2009 16:57 | Earmarks |
| https://www.motherjones.com/kevin-drum/2009/03/moron-day/ | 3/3/2009 17:14 | Moron of the Day |
| https://www.motherjones.com/kevin-drum/2009/03/healthcare-middle-class/ | 3/3/2009 18:10 | Healthcare for the Middle Class |
| https://www.motherjones.com/kevin-drum/2009/03/free-riding/ | 3/3/2009 19:49 | Free Riding |
| https://www.motherjones.com/kevin-drum/2009/03/quote-day-030309/ | 3/3/2009 22:26 | Quote of the Day - 03.03.09 |
| https://www.motherjones.com/kevin-drum/2009/03/mortgage-rescue/ | 3/4/2009 1:04 | The Mortgage Rescue |
| https://www.motherjones.com/kevin-drum/2009/03/kindle-too-smart-its-own-good/ | 3/4/2009 2:09 | Is the Kindle Too Smart For Its Own Good? |
| https://www.motherjones.com/kevin-drum/2009/03/cuba-lunacy/ | 3/4/2009 16:35 | Cuba Lunacy |
| https://www.motherjones.com/kevin-drum/2009/03/quote-day-030409/ | 3/4/2009 17:22 | Quote of the Day - 03.04.09 |
| https://www.motherjones.com/kevin-drum/2009/03/gordon-and-barack/ | 3/4/2009 18:10 | Gordon and Barack |
| https://www.motherjones.com/kevin-drum/2009/03/market-2/ | 3/4/2009 19:34 | The Market |
| https://www.motherjones.com/kevin-drum/2009/03/feeding-beast/ | 3/4/2009 20:10 | Feeding the Beast |
| https://www.motherjones.com/kevin-drum/2009/03/pop-culture-watch/ | 3/4/2009 22:34 | Pop Culture Watch |
| https://www.motherjones.com/kevin-drum/2009/03/french-toast/ | 3/5/2009 16:49 | French Toast |
| https://www.motherjones.com/kevin-drum/2009/03/quagmire/ | 3/5/2009 17:12 | Quagmire |
| https://www.motherjones.com/kevin-drum/2009/03/screwing-poor/ | 3/5/2009 18:04 | Screwing the Poor |
| https://www.motherjones.com/kevin-drum/2009/03/ban-laptop/ | 3/5/2009 18:39 | Ban the Laptop! |
| https://www.motherjones.com/kevin-drum/2009/03/zombie-auto-companies/ | 3/5/2009 20:04 | Zombie Auto Companies |
| https://www.motherjones.com/kevin-drum/2009/03/scaling/ | 3/5/2009 20:54 | Scaling Up |
| https://www.motherjones.com/kevin-drum/2009/03/sophisticated-and-fact-based/ | 3/6/2009 6:31 | "Sophisticated and Fact Based" |
| https://www.motherjones.com/kevin-drum/2009/03/staffing-trouble/ | 3/6/2009 7:02 | Staffing Trouble |
| https://www.motherjones.com/kevin-drum/2009/03/nobody-left/ | 3/6/2009 15:43 | Nobody Left |
| https://www.motherjones.com/kevin-drum/2009/03/quote-day-030709/ | 3/6/2009 16:21 | Quote of the Day - 03.06.09 |
| https://www.motherjones.com/kevin-drum/2009/03/dealing-iran/ | 3/6/2009 17:12 | Dealing With Iran |
| https://www.motherjones.com/kevin-drum/2009/03/how-make-cap-and-trade-bad-joke/ | 3/6/2009 18:38 | How to Make Cap-and-Trade Into a Bad Joke |
| https://www.motherjones.com/kevin-drum/2009/03/friday-cat-blogging-7-march-2009/ | 3/6/2009 19:51 | Friday Cat Blogging - 6 March 2009 |
| https://www.motherjones.com/kevin-drum/2009/03/florists-conscience/ | 3/7/2009 17:19 | Florists of Conscience |
| https://www.motherjones.com/kevin-drum/2009/03/nonprofit-journalism/ | 3/7/2009 18:26 | Nonprofit Journalism |
| https://www.motherjones.com/kevin-drum/2009/03/counterparty-risk/ | 3/7/2009 23:30 | Counterparty Risk |
| https://www.motherjones.com/kevin-drum/2009/03/journalistic-malpractice/ | 3/8/2009 16:35 | Journalistic Malpractice |
| https://www.motherjones.com/kevin-drum/2009/03/movie-vs-maxi-series/ | 3/8/2009 17:41 | Movie vs. Maxi Series |
| https://www.motherjones.com/kevin-drum/2009/03/quote-day-030809/ | 3/8/2009 21:13 | Quote of the Day - 03.08.09 |
| https://www.motherjones.com/kevin-drum/2009/03/let-god-sort-em-out/ | 3/8/2009 22:38 | Let God Sort 'Em Out |
| https://www.motherjones.com/kevin-drum/2009/03/maintaining-banks/ | 3/9/2009 0:07 | Maintaining the Banks |
| https://www.motherjones.com/kevin-drum/2009/03/withdrawing-iraq-3/ | 3/9/2009 5:41 | Withdrawing from Iraq |
| https://www.motherjones.com/kevin-drum/2009/03/contagion-effect/ | 3/9/2009 15:49 | The Contagion Effect |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/03/great-recession-2/ | 3/9/2009 16:31 | The Great Recession |
| https://www.motherjones.com/kevin-drum/2009/03/fine-print/ | 3/9/2009 17:21 | The Fine Print |
| https://www.motherjones.com/kevin-drum/2009/03/bailing-out-counterparties/ | 3/9/2009 22:24 | Bailing Out the Counterparties |
| https://www.motherjones.com/kevin-drum/2009/03/yet-more-aig/ | 3/9/2009 23:09 | Yet More on AIG |
| https://www.motherjones.com/kevin-drum/2009/03/quants/ | 3/10/2009 1:56 | Quants |
| https://www.motherjones.com/kevin-drum/2009/03/more-losses/ | 3/10/2009 6:00 | More Losses |
| https://www.motherjones.com/kevin-drum/2009/03/bernanke-leverage/ | 3/10/2009 16:24 | Bernanke on Leverage |
| https://www.motherjones.com/kevin-drum/2009/03/which-i-agree-yuval-levin/ | 3/10/2009 17:41 | In Which I Agree With Yuval Levin |
| https://www.motherjones.com/kevin-drum/2009/03/sticking-together/ | 3/10/2009 18:08 | Sticking Together |
| https://www.motherjones.com/kevin-drum/2009/03/blogs-and-man/ | 3/10/2009 23:55 | Blogs and The Man |
| https://www.motherjones.com/kevin-drum/2009/03/advise-and-consent/ | 3/11/2009 5:32 | Advise and Consent |
| https://www.motherjones.com/kevin-drum/2009/03/vitters-meltdown/ | 3/11/2009 16:06 | Vitter's Meltdown |
| https://www.motherjones.com/kevin-drum/2009/03/political-interference/ | 3/11/2009 17:07 | Political Interference |
| https://www.motherjones.com/kevin-drum/2009/03/stem-cell-polling/ | 3/11/2009 17:51 | Stem Cell Polling |
| https://www.motherjones.com/kevin-drum/2009/03/chart-day-3112009/ | 3/11/2009 18:20 | Chart of the Day - 3.11.2009 |
| https://www.motherjones.com/kevin-drum/2009/03/yet-more-ways-annoy-you/ | 3/11/2009 21:06 | Yet More Ways to Annoy You |
| https://www.motherjones.com/kevin-drum/2009/03/ross-douthat/ | 3/11/2009 21:46 | Ross Douthat |
| https://www.motherjones.com/kevin-drum/2009/03/just-little-top/ | 3/11/2009 22:45 | Just a Little Off the Top |
| https://www.motherjones.com/kevin-drum/2009/03/fixing-economy/ | 3/12/2009 16:15 | Fixing the Economy |
| https://www.motherjones.com/kevin-drum/2009/03/does-dinner-matter/ | 3/12/2009 16:58 | Does Dinner Matter? |
| https://www.motherjones.com/kevin-drum/2009/03/chart-day-3122009/ | 3/12/2009 17:33 | Chart of the Day - 3.12.2009 |
| https://www.motherjones.com/kevin-drum/2009/03/frozen-pork/ | 3/12/2009 18:07 | Frozen Pork |
| https://www.motherjones.com/kevin-drum/2009/03/bottle-wars/ | 3/12/2009 18:52 | Bottle Wars |
| https://www.motherjones.com/kevin-drum/2009/03/vetting-hell/ | 3/12/2009 19:09 | Vetting Hell |
| https://www.motherjones.com/kevin-drum/2009/03/testing-our-kids/ | 3/12/2009 21:38 | Testing Our Kids |
| https://www.motherjones.com/kevin-drum/2009/03/obamas-choice/ | 3/13/2009 5:47 | Obama's Choice |
| https://www.motherjones.com/kevin-drum/2009/03/glenn-beck/ | 3/13/2009 15:28 | Glenn Beck |
| https://www.motherjones.com/kevin-drum/2009/03/cramer-folds/ | 3/13/2009 16:25 | Cramer Folds |
| https://www.motherjones.com/kevin-drum/2009/03/summers-brookings/ | 3/13/2009 16:56 | Summers at Brookings |
| https://www.motherjones.com/kevin-drum/2009/03/michael-mania/ | 3/13/2009 17:56 | Michael Mania |
| https://www.motherjones.com/kevin-drum/2009/03/king-coal/ | 3/13/2009 18:26 | King Coal |
| https://www.motherjones.com/kevin-drum/2009/03/friday-cat-blogging-13-march-2009/ | 3/13/2009 18:54 | Friday Cat Blogging - 13 March 2009 |
| https://www.motherjones.com/kevin-drum/2009/03/your-tax-dollars-work/ | 3/14/2009 22:12 | Your Tax Dollars at Work |
| https://www.motherjones.com/kevin-drum/2009/03/tim-geithners-plan/ | 3/14/2009 22:27 | Tim Geithner's Plan |
| https://www.motherjones.com/kevin-drum/2009/03/bay-bleg/ | 3/15/2009 5:16 | Bay Bleg |
| https://www.motherjones.com/kevin-drum/2009/03/aig-fesses/ | 3/16/2009 0:57 | AIG Fesses Up |
| https://www.motherjones.com/politics/2009/03/real-capitalists-nationalize/ | 3/16/2009 5:13 | Real Capitalists Nationalize |
| https://www.motherjones.com/kevin-drum/2009/03/alcopops/ | 3/16/2009 15:50 | Alcopops |
| https://www.motherjones.com/kevin-drum/2009/03/quote-day-031609/ | 3/16/2009 16:24 | Quote of the Day - 03.16.09 |
| https://www.motherjones.com/kevin-drum/2009/03/zombie-banks/ | 3/16/2009 17:20 | Zombie Banks |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/03/european-banks-2/ | 3/16/2009 19:12 | European Banks |
| https://www.motherjones.com/kevin-drum/2009/03/dealing-crises/ | 3/17/2009 0:01 | Dealing With Crises |
| https://www.motherjones.com/kevin-drum/2009/03/revenge-spurred/ | 3/17/2009 5:32 | Revenge of the Spurned |
| https://www.motherjones.com/kevin-drum/2009/03/more-crises/ | 3/17/2009 15:21 | More on Crises |
| https://www.motherjones.com/kevin-drum/2009/03/great-recession-0/ | 3/17/2009 16:17 | The Great Recession |
| https://www.motherjones.com/kevin-drum/2009/03/question-2/ | 3/17/2009 17:31 | A Question |
| https://www.motherjones.com/kevin-drum/2009/03/death-and-taxes/ | 3/17/2009 19:30 | Death and Taxes |
| https://www.motherjones.com/kevin-drum/2009/03/third-front/ | 3/17/2009 21:40 | The Third Front |
| https://www.motherjones.com/kevin-drum/2009/03/kindle-followup/ | 3/18/2009 0:48 | Kindle Followup |
| https://www.motherjones.com/kevin-drum/2009/03/ex-post-punitive/ | 3/18/2009 3:32 | Ex Post Punitive |
| https://www.motherjones.com/kevin-drum/2009/03/quote-day-31709/ | 3/18/2009 4:50 | Quote of the Day - 3.17.09 |
| https://www.motherjones.com/kevin-drum/2009/03/damn-liberals/ | 3/18/2009 15:33 | Damn Liberals |
| https://www.motherjones.com/kevin-drum/2009/03/wilkerson-guantanamo/ | 3/18/2009 16:31 | Wilkerson on Guantanamo |
| https://www.motherjones.com/kevin-drum/2009/03/essay-mills/ | 3/18/2009 17:03 | Essay Mills |
| https://www.motherjones.com/kevin-drum/2009/03/presidential-bracket/ | 3/18/2009 17:36 | The Presidential Bracket |
| https://www.motherjones.com/kevin-drum/2009/03/healthcare-year/ | 3/18/2009 18:14 | Healthcare This Year? |
| https://www.motherjones.com/kevin-drum/2009/03/helicopter-ben/ | 3/19/2009 2:58 | Helicopter Ben |
| https://www.motherjones.com/kevin-drum/2009/03/quote-day-31909/ | 3/19/2009 15:31 | Quote of the Day - 3.19.09 |
| https://www.motherjones.com/kevin-drum/2009/03/rough-justice/ | 3/19/2009 15:50 | Rough Justice |
| https://www.motherjones.com/kevin-drum/2009/03/hooray-us/ | 3/19/2009 16:20 | Hooray For Us! |
| https://www.motherjones.com/kevin-drum/2009/03/bonus-babies/ | 3/19/2009 17:13 | Bonus Babies |
| https://www.motherjones.com/kevin-drum/2009/03/irreplacable/ | 3/20/2009 5:19 | Indispensable? |
| https://www.motherjones.com/kevin-drum/2009/03/unleash-fed/ | 3/20/2009 16:18 | Unleash the Fed? |
| https://www.motherjones.com/kevin-drum/2009/03/taxing-bonuses/ | 3/20/2009 16:55 | Taxing the Bonuses |
| https://www.motherjones.com/kevin-drum/2009/03/happy-new-year-2/ | 3/20/2009 17:18 | Happy New Year |
| https://www.motherjones.com/kevin-drum/2009/03/debt-debt-debt/ | 3/20/2009 18:54 | Debt, Debt, Debt |
| https://www.motherjones.com/kevin-drum/2009/03/friday-cat-blogging-20-march-2009/ | 3/20/2009 19:15 | Friday Cat Blogging - 20 March 2009 |
| https://www.motherjones.com/kevin-drum/2009/03/more-kindle/ | 3/22/2009 1:02 | More on the Kindle |
| https://www.motherjones.com/kevin-drum/2009/03/valuing-toxic-waste-2/ | 3/22/2009 6:47 | Valuing the Toxic Waste |
| https://www.motherjones.com/kevin-drum/2009/03/predator-update/ | 3/22/2009 17:06 | Predator Update |
| https://www.motherjones.com/kevin-drum/2009/03/valuing-toxic-waste-0/ | 3/22/2009 18:45 | Valuing the Toxic Waste |
| https://www.motherjones.com/kevin-drum/2009/03/eating-it/ | 3/22/2009 19:35 | Eating It |
| https://www.motherjones.com/kevin-drum/2009/03/road-nationalization/ | 3/23/2009 5:09 | The Road to Nationalization? |
| https://www.motherjones.com/kevin-drum/2009/03/you-say-you-want-revolution/ | 3/23/2009 5:35 | You Say You Want a Revolution? |
| https://www.motherjones.com/kevin-drum/2009/03/leverage-3/ | 3/23/2009 15:58 | Leverage |
| https://www.motherjones.com/kevin-drum/2009/03/exposing-torture/ | 3/23/2009 16:32 | Exposing Torture |
| https://www.motherjones.com/kevin-drum/2009/03/housing-news/ | 3/23/2009 16:56 | Housing News |
| https://www.motherjones.com/kevin-drum/2009/03/byrd-rule/ | 3/23/2009 17:46 | The Byrd Rule |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/03/price-discovery/ | 3/23/2009 18:31 | Price Discovery |
| https://www.motherjones.com/kevin-drum/2009/03/suckitude/ | 3/24/2009 1:48 | Suckitude |
| https://www.motherjones.com/kevin-drum/2009/03/acorn/ | 3/24/2009 2:43 | Acorn |
| https://www.motherjones.com/kevin-drum/2009/03/letting-little-guy-invest/ | 3/24/2009 5:10 | Letting the Little Guy Invest |
| https://www.motherjones.com/kevin-drum/2009/03/another-mile-down-road/ | 3/24/2009 5:54 | Another Mile Down the Road |
| https://www.motherjones.com/kevin-drum/2009/03/yet-another-scandal/ | 3/24/2009 15:25 | Yet Another Scandal |
| https://www.motherjones.com/kevin-drum/2009/03/toxic-waste-all/ | 3/24/2009 16:09 | Toxic Waste for All |
| https://www.motherjones.com/kevin-drum/2009/03/swedish-model/ | 3/24/2009 17:08 | The Swedish Model |
| https://www.motherjones.com/kevin-drum/2009/03/price-health/ | 3/24/2009 17:45 | The Price of Health |
| https://www.motherjones.com/kevin-drum/2009/03/quote-day-32409/ | 3/24/2009 18:00 | Quote of the Day - 3.24.09 |
| https://www.motherjones.com/kevin-drum/2009/03/afraid-risk/ | 3/24/2009 18:53 | Afraid of Risk? |
| https://www.motherjones.com/kevin-drum/2009/03/how-far-fall/ | 3/24/2009 22:09 | How Far To Fall? |
| https://www.motherjones.com/kevin-drum/2009/03/press-conference-notes/ | 3/25/2009 0:35 | Press Conference Notes |
| https://www.motherjones.com/kevin-drum/2009/03/cruel-and-unusual/ | 3/25/2009 3:41 | Cruel and Unusual |
| https://www.motherjones.com/kevin-drum/2009/03/three-cs/ | 3/25/2009 4:49 | The Three C's |
| https://www.motherjones.com/kevin-drum/2009/03/come-see-rachel-if-youre-bay-area/ | 3/25/2009 5:11 | Come See Rachel! (If You're in the Bay Area, That Is) |
| https://www.motherjones.com/kevin-drum/2009/03/regulation-2/ | 3/25/2009 16:18 | Regulation |
| https://www.motherjones.com/kevin-drum/2009/03/quote-day-32509/ | 3/25/2009 16:36 | Quote of the Day - 3.25.09 |
| https://www.motherjones.com/kevin-drum/2009/03/suckitude-update/ | 3/25/2009 16:50 | Suckitude Update |
| https://www.motherjones.com/kevin-drum/2009/03/healthcare-reform-insurance-industry-style/ | 3/25/2009 17:52 | Healthcare Reform, Insurance Industry Style |
| https://www.motherjones.com/kevin-drum/2009/03/just-how-bad-will-it-get/ | 3/25/2009 18:30 | Just How Bad Will It Get? |
| https://www.motherjones.com/kevin-drum/2009/03/repeal-glass-steagall/ | 3/25/2009 20:56 | The Repeal of Glass-Steagall |
| https://www.motherjones.com/kevin-drum/2009/03/getting-yes/ | 3/26/2009 1:24 | Getting to Yes |
| https://www.motherjones.com/kevin-drum/2009/03/regulation-redux/ | 3/26/2009 6:12 | Regulation Redux |
| https://www.motherjones.com/kevin-drum/2009/03/rating-players/ | 3/26/2009 15:58 | The World's Dumbest Deliberative Body |
| https://www.motherjones.com/kevin-drum/2009/03/geithner-put/ | 3/26/2009 16:55 | The Geithner Put |
| https://www.motherjones.com/kevin-drum/2009/03/chart-day-2262009-2/ | 3/26/2009 17:32 | Chart of the Day - 2.26.2009 |
| https://www.motherjones.com/kevin-drum/2009/03/listening-talking-heads/ | 3/26/2009 18:17 | Listening to the Talking Heads |
| https://www.motherjones.com/kevin-drum/2009/03/electric-cars/ | 3/26/2009 19:24 | Electric Cars |
| https://www.motherjones.com/kevin-drum/2009/03/big-banks-big-banking-industry/ | 3/27/2009 5:49 | Big Banks, Big Banking Industry |
| https://www.motherjones.com/kevin-drum/2009/03/fuel-inefficiency/ | 3/27/2009 15:47 | Fuel Inefficiency |
| https://www.motherjones.com/kevin-drum/2009/03/insert-headline-here/ | 3/27/2009 16:00 | Insert Headline Here |
| https://www.motherjones.com/kevin-drum/2009/03/benchmarks-again/ | 3/27/2009 16:34 | Benchmarks, Again |
| https://www.motherjones.com/kevin-drum/2009/03/global-capital-flows/ | 3/27/2009 17:21 | Global Capital Flows |
| https://www.motherjones.com/kevin-drum/2009/03/zero-based-budgeting/ | 3/27/2009 18:17 | Zero-Based Budgeting |
| https://www.motherjones.com/kevin-drum/2009/03/too-big-fail/ | 3/27/2009 18:58 | Too Big To Fail |
| https://www.motherjones.com/kevin-drum/2009/03/friday-cat-blogging-27-march-2009/ | 3/27/2009 19:10 | Friday Cat Blogging - 27 March 2009 |
| https://www.motherjones.com/kevin-drum/2009/03/travel-day-today/ | 3/30/2009 16:24 | Travel Day Today.... |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/03/blog-bubble/ | 3/30/2009 18:01 | The Blog Bubble |
| https://www.motherjones.com/kevin-drum/2009/03/cars-vs-cash/ | 3/30/2009 18:48 | Cars vs. Cash |
| https://www.motherjones.com/kevin-drum/2009/03/public-service-announcement-7/ | 3/31/2009 5:51 | Public Service Announcement |
| https://www.motherjones.com/kevin-drum/2009/03/has-economy-bottomed/ | 3/31/2009 15:32 | Has the Economy Bottomed? |
| https://www.motherjones.com/kevin-drum/2009/03/our-centurys-hoover/ | 3/31/2009 16:15 | Our Century's Hoover |
| https://www.motherjones.com/kevin-drum/2009/03/keeping-banks-small/ | 3/31/2009 17:19 | Keeping Banks Small |
| https://www.motherjones.com/kevin-drum/2009/03/sending-message/ | 3/31/2009 17:55 | Sending a Message |
| https://www.motherjones.com/kevin-drum/2009/03/can-obama-get-anything-done/ | 3/31/2009 19:18 | Can Obama Get Anything Done? |
| https://www.motherjones.com/kevin-drum/2009/03/rachel-maddow-live/ | 3/31/2009 19:27 | Rachel Maddow Live! |
| https://www.motherjones.com/kevin-drum/2009/04/mark-market/ | 4/1/2009 5:34 | Mark to Market |
| https://www.motherjones.com/kevin-drum/2009/04/tweet-tweet-tweet/ | 4/1/2009 7:00 | Tweet Tweet Tweet |
| https://www.motherjones.com/kevin-drum/2009/04/travel-cuba/ | 4/1/2009 15:47 | Travel to Cuba |
| https://www.motherjones.com/kevin-drum/2009/04/stevens-walks/ | 4/1/2009 16:12 | Stevens Walks |
| https://www.motherjones.com/kevin-drum/2009/04/who-runs-pakistan/ | 4/1/2009 17:01 | Who Runs Pakistan? |
| https://www.motherjones.com/kevin-drum/2009/04/republican-budget/ | 4/1/2009 17:59 | The Republican "Budget" |
| https://www.motherjones.com/kevin-drum/2009/04/cap-and-trade-2/ | 4/1/2009 19:51 | Cap and Trade |
| https://www.motherjones.com/kevin-drum/2009/04/radicals-suits/ | 4/1/2009 23:04 | Radicals in Suits |
| https://www.motherjones.com/kevin-drum/2009/04/keeping-banks-small-2/ | 4/2/2009 5:13 | Keeping Banks Small |
| https://www.motherjones.com/kevin-drum/2009/04/more-g20-gossip-please/ | 4/2/2009 5:53 | More G-20 Gossip, Please |
| https://www.motherjones.com/kevin-drum/2009/04/blood-sport/ | 4/2/2009 16:17 | Blood Sport |
| https://www.motherjones.com/kevin-drum/2009/04/g20-review/ | 4/2/2009 17:22 | G-20 Review |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-4209/ | 4/2/2009 18:43 | Quote of the Day - 4.2.09 |
| https://www.motherjones.com/kevin-drum/2009/04/great-moments-diplomacy/ | 4/2/2009 21:52 | Great Moments in Diplomacy |
| https://www.motherjones.com/kevin-drum/2009/04/having-right-enemies/ | 4/3/2009 1:13 | Having the Right Enemies |
| https://www.motherjones.com/kevin-drum/2009/04/ceo-blues/ | 4/3/2009 5:58 | CEO Blues |
| https://www.motherjones.com/kevin-drum/2009/04/making-money-old-fashioned-way/ | 4/3/2009 15:22 | Making Money the Old Fashioned Way |
| https://www.motherjones.com/kevin-drum/2009/04/obamas-deal/ | 4/3/2009 15:53 | Obama's Deal |
| https://www.motherjones.com/kevin-drum/2009/04/employment-update/ | 4/3/2009 16:04 | Employment Update |
| https://www.motherjones.com/kevin-drum/2009/04/deconstructing-evan-bayh/ | 4/3/2009 16:19 | Deconstructing Evan Bayh |
| https://www.motherjones.com/kevin-drum/2009/04/gay-marriage-heartland/ | 4/3/2009 16:58 | Gay Marriage in the Heartland |
| https://www.motherjones.com/kevin-drum/2009/04/gaming-geithner/ | 4/3/2009 17:23 | Gaming Geithner |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-4309/ | 4/3/2009 18:01 | Quote of the Day - 4.3.09 |
| https://www.motherjones.com/kevin-drum/2009/04/friday-cat-blogging-3-april-2009/ | 4/3/2009 18:41 | Friday Cat Blogging - 3 April 2009 |
| https://www.motherjones.com/kevin-drum/2009/04/holy-hell/ | 4/4/2009 3:58 | "Holy Hell" |
| https://www.motherjones.com/kevin-drum/2009/04/listening-right/ | 4/4/2009 19:03 | Listening to the Right |
| https://www.motherjones.com/kevin-drum/2009/04/taking-iron-triangle/ | 4/4/2009 19:25 | Taking on the Iron Triangle |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-4509/ | 4/5/2009 4:11 | Quote of the Day - 4.5.09 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/04/eat-creditors/ | 4/5/2009 16:52 | Eat the Creditors |
| https://www.motherjones.com/kevin-drum/2009/04/keep-your-trap-shut-dick/ | 4/5/2009 17:17 | Should Dick Keep His Trap Shut? |
| https://www.motherjones.com/kevin-drum/2009/04/adventures-tax-policy/ | 4/5/2009 22:13 | Adventures in Tax Policy |
| https://www.motherjones.com/kevin-drum/2009/04/sean-hannity-right-yet-again/ | 4/5/2009 23:02 | Sean Hannity Is Right Yet Again |
| https://www.motherjones.com/kevin-drum/2009/04/poverty-and-stress/ | 4/6/2009 5:11 | Poverty and Stress |
| https://www.motherjones.com/kevin-drum/2009/04/fun-phosphates/ | 4/6/2009 15:46 | Fun With Phosphates |
| https://www.motherjones.com/kevin-drum/2009/04/voice-mail/ | 4/6/2009 16:15 | Voice Mail |
| https://www.motherjones.com/kevin-drum/2009/04/larrys-problems/ | 4/6/2009 16:48 | Larry's Problems |
| https://www.motherjones.com/kevin-drum/2009/04/how-read-poll-results/ | 4/6/2009 17:01 | How to Read Poll Results |
| https://www.motherjones.com/kevin-drum/2009/04/torture-memo-followup/ | 4/6/2009 18:08 | Torture Memo Followup |
| https://www.motherjones.com/kevin-drum/2009/04/revenge-kids/ | 4/7/2009 1:43 | Revenge of the Kids |
| https://www.motherjones.com/kevin-drum/2009/04/kitchen-sink/ | 4/7/2009 6:02 | The Kitchen Sink |
| https://www.motherjones.com/kevin-drum/2009/04/more-gay-marriage/ | 4/7/2009 16:00 | More Gay Marriage |
| https://www.motherjones.com/kevin-drum/2009/04/fighting-power/ | 4/7/2009 16:31 | Fighting the Power |
| https://www.motherjones.com/kevin-drum/2009/04/animal-spirits-2/ | 4/7/2009 17:31 | Animal Spirits |
| https://www.motherjones.com/kevin-drum/2009/04/toxic-waste-undervalued/ | 4/7/2009 18:20 | Is Toxic Waste Undervalued? |
| https://www.motherjones.com/kevin-drum/2009/04/chart-day-472009/ | 4/7/2009 19:55 | Chart of the Day - 4.7.2009 |
| https://www.motherjones.com/kevin-drum/2009/04/dover-and-press/ | 4/7/2009 21:22 | Dover and the Press |
| https://www.motherjones.com/kevin-drum/2009/04/navy-no-cuts-until-2040/ | 4/8/2009 1:41 | Navy: No Cuts Until 2040 |
| https://www.motherjones.com/kevin-drum/2009/04/charts-charts-charts/ | 4/8/2009 5:22 | Charts Charts Charts |
| https://www.motherjones.com/kevin-drum/2009/04/franken-coleman/ | 4/8/2009 16:00 | Franken-Coleman |
| https://www.motherjones.com/kevin-drum/2009/04/caving-auctions/ | 4/8/2009 18:17 | Caving on Auctions |
| https://www.motherjones.com/kevin-drum/2009/04/unemployment-armageddon/ | 4/9/2009 0:47 | Unemployment Armageddon |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-4809/ | 4/9/2009 3:54 | Quote of the Day - 4.8.09 |
| https://www.motherjones.com/kevin-drum/2009/04/sugar-tariffs-and-bible/ | 4/9/2009 5:11 | Sugar Tariffs and the Bible |
| https://www.motherjones.com/kevin-drum/2009/04/connecting-taliban/ | 4/9/2009 6:00 | Connecting the Taliban |
| https://www.motherjones.com/kevin-drum/2009/04/tweet/ | 4/9/2009 15:16 | Tweet! |
| https://www.motherjones.com/kevin-drum/2009/04/tradecraft-update/ | 4/9/2009 15:57 | Tradecraft Update |
| https://www.motherjones.com/kevin-drum/2009/04/what-does-pass-mean-you/ | 4/9/2009 16:37 | What Does "Pass" Mean to You? |
| https://www.motherjones.com/kevin-drum/2009/04/circular-firing-squad/ | 4/9/2009 19:45 | The Circular Firing Squad |
| https://www.motherjones.com/kevin-drum/2009/04/miscellaneous/ | 4/9/2009 21:49 | Miscellany |
| https://www.motherjones.com/kevin-drum/2009/04/documenting-hypocrisy/ | 4/10/2009 2:21 | Documenting Hypocrisy |
| https://www.motherjones.com/kevin-drum/2009/04/goldmans-capital/ | 4/10/2009 4:30 | Goldman's Capital |
| https://www.motherjones.com/kevin-drum/2009/04/decline-fearmongering/ | 4/10/2009 15:11 | The Decline of Fearmongering |
| https://www.motherjones.com/kevin-drum/2009/04/chart-day-4102009/ | 4/10/2009 16:01 | Chart of the Day - 4.10.2009 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/04/decline-west/ | 4/10/2009 16:23 | The Decline of the West |
| https://www.motherjones.com/kevin-drum/2009/04/taxing-dead/ | 4/10/2009 17:52 | Taxing the Dead |
| https://www.motherjones.com/kevin-drum/2009/04/boring-good/ | 4/10/2009 18:43 | Boring is Good |
| https://www.motherjones.com/kevin-drum/2009/04/friday-cat-blogging-10-april-2009/ | 4/10/2009 19:02 | Friday Cat Blogging - 10 April 2009 |
| https://www.motherjones.com/kevin-drum/2009/04/obama-and-pirates | 4/13/2009 15:16 | Obama and the Pirates |
| https://www.motherjones.com/kevin-drum/2009/04/big-banks/ | 4/13/2009 15:55 | Big Banks |
| https://www.motherjones.com/kevin-drum/2009/04/millionaire-journalists/ | 4/13/2009 16:47 | Millionaire Journalists |
| https://www.motherjones.com/kevin-drum/2009/04/power-lobbying/ | 4/13/2009 17:19 | The Power of Lobbying |
| https://www.motherjones.com/kevin-drum/2009/04/colemans-appeal/ | 4/14/2009 0:08 | Coleman's Appeal |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-41409/ | 4/14/2009 14:59 | Quote of the Day - 4.14.09 |
| https://www.motherjones.com/kevin-drum/2009/04/los-angeles-times/ | 4/14/2009 15:48 | The Los Angeles Times |
| https://www.motherjones.com/kevin-drum/2009/04/unions-and-inequality/ | 4/14/2009 16:12 | Unions and Inequality |
| https://www.motherjones.com/kevin-drum/2009/04/waste-not-want-not/ | 4/14/2009 16:28 | Waste Not, Want Not |
| https://www.motherjones.com/kevin-drum/2009/04/chart-day-4142009/ | 4/14/2009 16:59 | Chart of the Day - 4.14.2009 |
| https://www.motherjones.com/kevin-drum/2009/04/under-stress/ | 4/14/2009 17:39 | Under Stress |
| https://www.motherjones.com/kevin-drum/2009/04/those-toxic-assets/ | 4/14/2009 18:31 | Those Toxic Assets |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-2-041409/ | 4/14/2009 20:57 | Quote of the Day #2 - 04.14.09 |
| https://www.motherjones.com/kevin-drum/2009/04/my-tax-day-post/ | 4/15/2009 7:52 | How to Think About Taxes |
| https://www.motherjones.com/kevin-drum/2009/04/paying-back-feds/ | 4/15/2009 3:39 | Paying Back the Feds |
| https://www.motherjones.com/kevin-drum/2009/04/deflation-here/ | 4/15/2009 15:19 | Deflation is Here |
| https://www.motherjones.com/kevin-drum/2009/04/trivia-day/ | 4/15/2009 15:49 | Trivia of the Day |
| https://www.motherjones.com/kevin-drum/2009/04/where-your-money-goes/ | 4/15/2009 16:05 | Where Your Money Goes |
| https://www.motherjones.com/kevin-drum/2009/04/stress-test-follies/ | 4/15/2009 16:26 | Stress Test Follies |
| https://www.motherjones.com/kevin-drum/2009/04/carbon-policy/ | 4/15/2009 16:52 | Carbon Policy |
| https://www.motherjones.com/kevin-drum/2009/04/sarah-palin-update-2/ | 4/15/2009 18:07 | Sarah Palin Update |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-41509/ | 4/15/2009 18:37 | Quote of the Day - 4.15.09 |
| https://www.motherjones.com/kevin-drum/2009/04/press-freedom-iraq/ | 4/15/2009 23:12 | Press Freedom in Iraq |
| https://www.motherjones.com/kevin-drum/2009/04/listening-congress/ | 4/16/2009 1:49 | Listening in on Congress |
| https://www.motherjones.com/kevin-drum/2009/04/no-more-king/ | 4/16/2009 15:42 | No More King |
| https://www.motherjones.com/kevin-drum/2009/04/cutting-back/ | 4/16/2009 16:09 | Cutting Back |
| https://www.motherjones.com/kevin-drum/2009/04/tick-tick-tick-2/ | 4/16/2009 16:47 | Tick Tick Tick |
| https://www.motherjones.com/kevin-drum/2009/04/nutcase-right/ | 4/16/2009 17:26 | The Nutcase Right |
| https://www.motherjones.com/kevin-drum/2009/04/middle-east-update-2/ | 4/16/2009 18:33 | Middle East Update |
| https://www.motherjones.com/kevin-drum/2009/04/olc-memos/ | 4/16/2009 19:49 | The OLC Memos |
| https://www.motherjones.com/kevin-drum/2009/04/defining-torture-down/ | 4/16/2009 23:00 | Defining Torture Down |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-41609/ | 4/16/2009 23:17 | Quote of the Day - 4.16.09 |
| https://www.motherjones.com/kevin-drum/2009/04/its-all-about-fundraising/ | 4/17/2009 2:36 | All About Fundraising |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/04/question-goldman-sachs/ | 4/17/2009 5:31 | A Question for Goldman Sachs |
| https://www.motherjones.com/kevin-drum/2009/04/cds-and-bankruptcy/ | 4/17/2009 15:31 | CDS and Bankruptcy |
| https://www.motherjones.com/kevin-drum/2009/04/prosecuting-torture-2/ | 4/17/2009 16:30 | Prosecuting Torture |
| https://www.motherjones.com/kevin-drum/2009/04/predicting-chaos/ | 4/17/2009 17:10 | Predicting Chaos |
| https://www.motherjones.com/kevin-drum/2009/04/do-not-call/ | 4/17/2009 17:47 | Do Not Call |
| https://www.motherjones.com/kevin-drum/2009/04/cuba-update/ | 4/17/2009 18:52 | Cuba Update |
| https://www.motherjones.com/kevin-drum/2009/04/friday-cat-blogging-17-april-2009/ | 4/17/2009 19:01 | Friday Cat Blogging - 17 April 2009 |
| https://www.motherjones.com/kevin-drum/2009/04/financial-innovation-3/ | 4/18/2009 16:16 | Financial Innovation |
| https://www.motherjones.com/kevin-drum/2009/04/kevin-drum-smackdown-watch-3/ | 4/18/2009 16:39 | Kevin Drum Smackdown Watch |
| https://www.motherjones.com/kevin-drum/2009/04/politics-entertainment/ | 4/18/2009 18:17 | Politics as Entertainment |
| https://www.motherjones.com/kevin-drum/2009/04/phthalates/ | 4/18/2009 23:08 | Phthalates |
| https://www.motherjones.com/kevin-drum/2009/04/good-news-bad-news-3/ | 4/20/2009 11:20 | Good News, Bad News |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-42009/ | 4/20/2009 15:22 | Quote of the Day - 4.20.09 |
| https://www.motherjones.com/kevin-drum/2009/04/ths-scourge-ballot-initiative/ | 4/20/2009 15:57 | Ths Scourge of the Ballot Initiative |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-2-42009/ | 4/20/2009 16:12 | Quote of the Day #2 - 4.20.09 |
| https://www.motherjones.com/kevin-drum/2009/04/paging-karl-marx/ | 4/20/2009 16:36 | Paging Karl Marx |
| https://www.motherjones.com/kevin-drum/2009/04/adventureland/ | 4/20/2009 17:18 | Adventureland |
| https://www.motherjones.com/kevin-drum/2009/04/chart-day-4202009/ | 4/20/2009 17:53 | Chart of the Day - 4.20.2009 |
| https://www.motherjones.com/kevin-drum/2009/04/dishing-chrysler/ | 4/20/2009 22:58 | Dishing on Chrysler |
| https://www.motherjones.com/kevin-drum/2009/04/wealth-and-wall-street/ | 4/20/2009 23:58 | Wealth and Wall Street |
| https://www.motherjones.com/kevin-drum/2009/04/color-swans/ | 4/21/2009 5:24 | On the Color of Swans |
| https://www.motherjones.com/kevin-drum/2009/04/how-not-deal-pirates/ | 4/21/2009 5:46 | How Not to Deal With Pirates |
| https://www.motherjones.com/kevin-drum/2009/04/chart-day-4212009/ | 4/21/2009 13:00 | Chart of the Day - 4.21.2009 |
| https://www.motherjones.com/kevin-drum/2009/04/low-stakes-testing/ | 4/21/2009 15:08 | Low Stakes Testing |
| https://www.motherjones.com/kevin-drum/2009/04/ragging-times/ | 4/21/2009 15:55 | Ragging on the Times |
| https://www.motherjones.com/kevin-drum/2009/04/mutual-fund-madness/ | 4/21/2009 16:42 | Mutual Fund Madness |
| https://www.motherjones.com/kevin-drum/2009/04/fraud-wall-street/ | 4/21/2009 17:03 | Fraud?  On Wall Street? |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-42109/ | 4/21/2009 17:52 | Quote of the Day - 4.21.09 |
| https://www.motherjones.com/kevin-drum/2009/04/prosecuting-torture-0/ | 4/21/2009 18:27 | Prosecuting Torture |
| https://www.motherjones.com/kevin-drum/2009/04/waiting-times/ | 4/21/2009 20:50 | Waiting Times |
| https://www.motherjones.com/kevin-drum/2009/04/theyre-nuts/ | 4/22/2009 3:48 | They're Nuts |
| https://www.motherjones.com/kevin-drum/2009/04/wee-proposal/ | 4/22/2009 5:07 | A Wee Proposal |
| https://www.motherjones.com/kevin-drum/2009/04/false-confessions/ | 4/22/2009 15:17 | False Confessions |
| https://www.motherjones.com/kevin-drum/2009/04/paying-play/ | 4/22/2009 15:43 | Paying to Play |
| https://www.motherjones.com/kevin-drum/2009/04/oil-shocks/ | 4/22/2009 16:27 | Oil Shocks |
| https://www.motherjones.com/kevin-drum/2009/04/moral-relativism/ | 4/22/2009 16:47 | Moral Relativism |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/04/first-movers/ | 4/22/2009 17:46 | First Movers |
| https://www.motherjones.com/kevin-drum/2009/04/negotiating-pirates/ | 4/23/2009 5:27 | Negotiating With Pirates |
| https://www.motherjones.com/kevin-drum/2009/04/down-rabbit-hole/ | 4/23/2009 15:15 | Down the Rabbit Hole |
| https://www.motherjones.com/kevin-drum/2009/04/war-against-harman/ | 4/23/2009 15:29 | A War Against Harman? |
| https://www.motherjones.com/kevin-drum/2009/04/where-it-started/ | 4/23/2009 16:13 | Where It Started |
| https://www.motherjones.com/kevin-drum/2009/04/chart-day-4232009/ | 4/23/2009 17:01 | Chart of the Day - 4.23.2009 |
| https://www.motherjones.com/kevin-drum/2009/04/risk-3/ | 4/23/2009 19:22 | Risk |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-42309/ | 4/23/2009 21:47 | Quote of the Day - 4.23.09 |
| https://www.motherjones.com/kevin-drum/2009/04/contrafactual-day/ | 4/24/2009 0:58 | Contrafactual of the Day |
| https://www.motherjones.com/kevin-drum/2009/04/stress-test-update/ | 4/24/2009 5:06 | Stress Test Update |
| https://www.motherjones.com/kevin-drum/2009/04/friday-cat-blogging-24-april-2009/ | 4/24/2009 14:00 | Friday Cat Blogging - 24 April 2009 |
| https://www.motherjones.com/kevin-drum/2009/04/miscellaneous-thoughts/ | 4/27/2009 5:02 | Miscellaneous Thoughts |
| https://www.motherjones.com/kevin-drum/2009/04/withdrawing-iraq-2/ | 4/27/2009 15:48 | Withdrawing from Iraq |
| https://www.motherjones.com/kevin-drum/2009/04/hunkering-down/ | 4/27/2009 16:40 | Hunkering Down |
| https://www.motherjones.com/kevin-drum/2009/04/basel-squared/ | 4/27/2009 17:35 | Basel Squared |
| https://www.motherjones.com/kevin-drum/2009/04/intimate-homicide/ | 4/27/2009 17:55 | Intimate Homicide |
| https://www.motherjones.com/kevin-drum/2009/04/gingrich-v-gingrich/ | 4/27/2009 18:59 | Gingrich v. Gingrich |
| https://www.motherjones.com/kevin-drum/2009/04/torturing-abu-zubaydah/ | 4/28/2009 5:34 | Torturing Abu Zubaydah |
| https://www.motherjones.com/kevin-drum/2009/04/stress-test-update-0/ | 4/28/2009 15:29 | Stress Test Update |
| https://www.motherjones.com/kevin-drum/2009/04/redefining-history/ | 4/28/2009 16:16 | Redefining History |
| https://www.motherjones.com/kevin-drum/2009/04/road-60/ | 4/28/2009 16:30 | The Road to 60 |
| https://www.motherjones.com/kevin-drum/2009/04/chart-day-4282009/ | 4/28/2009 17:27 | Chart of the Day - 4.28.2009 |
| https://www.motherjones.com/kevin-drum/2009/04/quote-day-22809/ | 4/28/2009 18:47 | Quote of the Day - 2.28.09 |
| https://www.motherjones.com/kevin-drum/2009/04/photo-op/ | 4/28/2009 19:02 | The Photo Op |
| https://www.motherjones.com/kevin-drum/2009/04/specter-and-efca/ | 4/28/2009 20:39 | Specter and EFCA |
| https://www.motherjones.com/kevin-drum/2009/04/green-shoots/ | 4/28/2009 21:21 | Green Shoots |
| https://www.motherjones.com/kevin-drum/2009/04/economic-update-2/ | 4/29/2009 14:56 | Economic Update |
| https://www.motherjones.com/kevin-drum/2009/04/kathleen-sebelius/ | 4/29/2009 15:16 | Kathleen Sebelius |
| https://www.motherjones.com/kevin-drum/2009/04/amex-woes/ | 4/29/2009 15:49 | AmEx Woes |
| https://www.motherjones.com/kevin-drum/2009/04/torture-and-civilization/ | 4/29/2009 16:49 | Torture and Civilization |
| https://www.motherjones.com/kevin-drum/2009/04/cnn-and-jim-demint/ | 4/29/2009 17:42 | CNN and Jim DeMint |
| https://www.motherjones.com/kevin-drum/2009/04/swine-flu/ | 4/29/2009 17:46 | Swine Flu |
| https://www.motherjones.com/kevin-drum/2009/04/hundred-days-summary/ | 4/29/2009 19:09 | Hundred Days Summary |
| https://www.motherjones.com/kevin-drum/2009/04/are-canadian-banks-answer/ | 4/29/2009 23:27 | Are Canadian Banks the Answer? |
| https://www.motherjones.com/kevin-drum/2009/04/volcker-stimulus/ | 4/29/2009 23:42 | Volcker on Stimulus |
| https://www.motherjones.com/kevin-drum/2009/04/obama-torture/ | 4/30/2009 0:28 | Obama on Torture |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/04/swine-flu-update/ | 4/30/2009 5:59 | Swine Flu Update |
| https://www.motherjones.com/kevin-drum/2009/04/chrysler-file-bankruptcy/ | 4/30/2009 14:58 | Chrysler to File Bankruptcy |
| https://www.motherjones.com/kevin-drum/2009/04/party-no/ | 4/30/2009 15:52 | The Party of No |
| https://www.motherjones.com/kevin-drum/2009/04/quotes-day-2-43009/ | 4/30/2009 16:21 | Quotes of the Day - 4.30.09 |
| https://www.motherjones.com/kevin-drum/2009/04/gambling-fiat/ | 4/30/2009 17:16 | Gambling on Fiat |
| https://www.motherjones.com/kevin-drum/2009/04/chart-day-4302009/ | 4/30/2009 17:54 | Chart of the Day - 4.30.2009 |
| https://www.motherjones.com/kevin-drum/2009/04/black-swans-and-swine-flus/ | 4/30/2009 23:23 | Black Swans and Swine Flus |
| https://www.motherjones.com/kevin-drum/2009/05/waiting-exhale-2/ | 5/1/2009 1:07 | Waiting to Exhale |
| https://www.motherjones.com/kevin-drum/2009/05/souter-stepping-down/ | 5/1/2009 2:33 | Souter Stepping Down |
| https://www.motherjones.com/kevin-drum/2009/05/out-iraq-2/ | 5/1/2009 5:47 | Out of Iraq |
| https://www.motherjones.com/kevin-drum/2009/05/krauthammer-torture/ | 5/1/2009 15:24 | Krauthammer on Torture |
| https://www.motherjones.com/kevin-drum/2009/05/naming-names/ | 5/1/2009 16:01 | Naming Names |
| https://www.motherjones.com/kevin-drum/2009/05/new-frontiers-product-branding/ | 5/1/2009 16:38 | New Frontiers in Product Branding |
| https://www.motherjones.com/kevin-drum/2009/05/fun-photoshop/ | 5/1/2009 17:05 | Fun with Photoshop |
| https://www.motherjones.com/kevin-drum/2009/05/souters-legacy/ | 5/1/2009 17:54 | Souter's Legacy |
| https://www.motherjones.com/kevin-drum/2009/05/nominating-judges/ | 5/1/2009 18:20 | Nominating Judges |
| https://www.motherjones.com/kevin-drum/2009/05/friday-cat-blogging-1-mayl-2009/ | 5/1/2009 19:06 | Friday Cat Blogging - 1 May 2009 |
| https://www.motherjones.com/kevin-drum/2009/05/explaining-consumption/ | 5/2/2009 17:45 | First Quarter Consumption |
| https://www.motherjones.com/kevin-drum/2009/05/social-security-blues/ | 5/3/2009 0:30 | Social Security Blues |
| https://www.motherjones.com/kevin-drum/2009/05/out-power/ | 5/3/2009 0:57 | Out of Power |
| https://www.motherjones.com/kevin-drum/2009/05/trillion-new-billion/ | 5/3/2009 3:52 | The Revenge of Dr. Evil |
| https://www.motherjones.com/kevin-drum/2009/05/books-paper/ | 5/3/2009 4:57 | Books on Paper |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-5309/ | 5/3/2009 16:16 | Quote of the Day - 5.3.09 |
| https://www.motherjones.com/kevin-drum/2009/05/black-swan/ | 5/3/2009 23:28 | The Black Swan |
| https://www.motherjones.com/kevin-drum/2009/05/monday-morning-miscellany/ | 5/4/2009 5:18 | Monday Morning Miscellany |
| https://www.motherjones.com/kevin-drum/2009/05/party-platform-follies/ | 5/4/2009 15:16 | Party Platform Follies |
| https://www.motherjones.com/kevin-drum/2009/05/awakening-update/ | 5/4/2009 16:13 | Awakening Update |
| https://www.motherjones.com/kevin-drum/2009/05/religious-freedom/ | 5/4/2009 16:47 | Religious Freedom |
| https://www.motherjones.com/kevin-drum/2009/05/healthcare-holland/ | 5/4/2009 17:28 | Healthcare in Holland |
| https://www.motherjones.com/kevin-drum/2009/05/bankers-and-congress/ | 5/4/2009 19:02 | Bankers and Congress |
| https://www.motherjones.com/kevin-drum/2009/05/bloated-financial-industry/ | 5/4/2009 22:27 | The Bloated Financial Industry |
| https://www.motherjones.com/kevin-drum/2009/05/lovely-lovely-pears/ | 5/4/2009 22:44 | Lovely, Lovely Pears |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-5409/ | 5/4/2009 23:34 | Quote of the Day - 5.4.09 |
| https://www.motherjones.com/kevin-drum/2009/05/credit-report/ | 5/5/2009 5:52 | Credit Report |
| https://www.motherjones.com/kevin-drum/2009/05/obama-and-business-community/ | 5/5/2009 15:26 | Obama and the Business Community |
| https://www.motherjones.com/kevin-drum/2009/05/civic-order/ | 5/5/2009 17:11 | Civic Order |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/05/defending-defenders/ | 5/5/2009 18:00 | Defending the Defenders |
| https://www.motherjones.com/kevin-drum/2009/05/bloggers-bus/ | 5/5/2009 20:54 | Bloggers on the Bus |
| https://www.motherjones.com/kevin-drum/2009/05/taxing-carbon/ | 5/5/2009 23:19 | Taxing Carbon |
| https://www.motherjones.com/kevin-drum/2009/05/watching-banks/ | 5/6/2009 1:01 | Watching the Banks |
| https://www.motherjones.com/kevin-drum/2009/05/stress-test-update-2/ | 5/6/2009 4:16 | Stress Test Update |
| https://www.motherjones.com/kevin-drum/2009/05/king-corn-2/ | 5/6/2009 5:31 | King Corn |
| https://www.motherjones.com/kevin-drum/2009/05/bac-watch/ | 5/6/2009 15:09 | BAC Watch |
| https://www.motherjones.com/kevin-drum/2009/05/sonia-sotomayor/ | 5/6/2009 16:19 | Sonia Sotomayor |
| https://www.motherjones.com/kevin-drum/2009/05/chart-day-462009/ | 5/6/2009 17:30 | Chart of the Day - 5.6.2009 |
| https://www.motherjones.com/kevin-drum/2009/05/who-ran-memory-hole/ | 5/6/2009 17:56 | Who Ran the Memory Hole? |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-5609/ | 5/6/2009 18:38 | Quote of the Day - 5.6.09 |
| https://www.motherjones.com/kevin-drum/2009/05/whos-afraid-social-security/ | 5/6/2009 20:40 | Who's Afraid of Social Security? |
| https://www.motherjones.com/kevin-drum/2009/05/taxing-carbon-part-2/ | 5/7/2009 1:24 | Taxing Carbon - Part 2 |
| https://www.motherjones.com/kevin-drum/2009/05/too-good-check/ | 5/7/2009 5:32 | Too Good to Check |
| https://www.motherjones.com/kevin-drum/2009/05/stress-test-finale/ | 5/7/2009 6:04 | Stress Test Finale |
| https://www.motherjones.com/kevin-drum/2009/05/slashing-budget/ | 5/7/2009 15:07 | Slashing the Budget |
| https://www.motherjones.com/kevin-drum/2009/05/local-news/ | 5/7/2009 16:00 | Local News |
| https://www.motherjones.com/kevin-drum/2009/05/factlet-day/ | 5/7/2009 16:24 | Factlet of the Day |
| https://www.motherjones.com/kevin-drum/2009/05/specter-gets-chairmanship/ | 5/7/2009 16:30 | Specter Gets a Chairmanship |
| https://www.motherjones.com/kevin-drum/2009/05/pincus-newspapers/ | 5/7/2009 17:19 | Pincus on Newspapers |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-5709/ | 5/7/2009 17:46 | Quote of the Day - 5.7.09 |
| https://www.motherjones.com/kevin-drum/2009/05/taxing-carbon-part-3/ | 5/7/2009 20:53 | Taxing Carbon - Part 3 |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-2-5709/ | 5/7/2009 22:52 | Quote of the Day #2 - 5.7.09 |
| https://www.motherjones.com/kevin-drum/2009/05/chart-day-572009/ | 5/8/2009 5:49 | Chart of the Day - 5.7.2009 |
| https://www.motherjones.com/kevin-drum/2009/05/job-losses-slow/ | 5/8/2009 15:02 | Job Losses Slow |
| https://www.motherjones.com/kevin-drum/2009/05/are-churchgoers-nicer/ | 5/8/2009 16:01 | Are Churchgoers Nicer? |
| https://www.motherjones.com/kevin-drum/2009/05/kevin-drum-smackdown-watch-2/ | 5/8/2009 16:18 | Kevin Drum Smackdown Watch |
| https://www.motherjones.com/kevin-drum/2009/05/high-stakes-testing/ | 5/8/2009 16:59 | High Stakes Testing |
| https://www.motherjones.com/kevin-drum/2009/05/pelosis-torture-briefing/ | 5/8/2009 17:45 | Pelosi's Torture Briefing |
| https://www.motherjones.com/kevin-drum/2009/05/prime-time-pressers/ | 5/8/2009 18:14 | Prime Time Pressers |
| https://www.motherjones.com/kevin-drum/2009/05/muddling-through/ | 5/8/2009 18:34 | Muddling Through |
| https://www.motherjones.com/kevin-drum/2009/05/friday-cat-blogging-8-may-2009/ | 5/8/2009 19:05 | Friday Cat Blogging - 8 May 2009 |
| https://www.motherjones.com/kevin-drum/2009/05/cost-housing/ | 5/9/2009 16:33 | The Cost of Housing |
| https://www.motherjones.com/kevin-drum/2009/05/sex-offenders-our-schools/ | 5/9/2009 18:42 | Sex Offenders in our Schools |
| https://www.motherjones.com/kevin-drum/2009/05/end-carterets/ | 5/9/2009 21:34 | The End of the Carterets |
| https://www.motherjones.com/kevin-drum/2009/05/chart-day-592009/ | 5/9/2009 23:34 | Chart of the Day - 5.9.2009 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/05/civic-function-blogs/ | 5/9/2009 23:59 | The Civic Function of Blogs |
| https://www.motherjones.com/kevin-drum/2009/05/banned/ | 5/10/2009 16:12 | Banned |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-51009/ | 5/10/2009 16:38 | Quote of the Day - 5.10.09 |
| https://www.motherjones.com/kevin-drum/2009/05/taxing-carbon-part-4/ | 5/11/2009 15:44 | Taxing Carbon - Part 4 |
| https://www.motherjones.com/kevin-drum/2009/05/cui-bono-7/ | 5/11/2009 16:38 | Cui Bono? |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-51109/ | 5/11/2009 16:51 | Quote of the Day - 5.11.09 |
| https://www.motherjones.com/kevin-drum/2009/05/obama-release-torture-report/ | 5/11/2009 17:17 | Obama to Release Torture Report? |
| https://www.motherjones.com/kevin-drum/2009/05/pete-sessions-speaks/ | 5/11/2009 18:17 | Pete Sessions Speaks |
| https://www.motherjones.com/kevin-drum/2009/05/shakeup-afghanistan/ | 5/11/2009 18:45 | Shakeup in Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/05/chart-day-5112009/ | 5/11/2009 22:59 | Chart of the Day - 5.11.2009 |
| https://www.motherjones.com/kevin-drum/2009/05/taxing-carbon-part-5/ | 5/11/2009 23:51 | Taxing Carbon - Part 5 |
| https://www.motherjones.com/kevin-drum/2009/05/unchecking-box/ | 5/12/2009 5:57 | Unchecking the Box |
| https://www.motherjones.com/kevin-drum/2009/05/does-modern-medicine-work/ | 5/12/2009 15:28 | Does Modern Medicine Work? |
| https://www.motherjones.com/kevin-drum/2009/05/saberi-released/ | 5/12/2009 16:10 | Saberi Released |
| https://www.motherjones.com/kevin-drum/2009/05/sugar-sugar/ | 5/12/2009 16:37 | Sugar, Sugar |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-51209/ | 5/12/2009 16:56 | Quote of the Day - 5.12.09 |
| https://www.motherjones.com/kevin-drum/2009/05/internet-and-you/ | 5/12/2009 17:23 | The Internet and You |
| https://www.motherjones.com/kevin-drum/2009/05/skin-game-4/ | 5/12/2009 17:49 | Skin in the Game |
| https://www.motherjones.com/kevin-drum/2009/05/academy/ | 5/12/2009 18:31 | Up the Academy |
| https://www.motherjones.com/kevin-drum/2009/05/tragedy-cod/ | 5/12/2009 20:28 | The Tragedy of the Cod |
| https://www.motherjones.com/kevin-drum/2009/05/rove-torture/ | 5/12/2009 21:02 | Rove on Torture |
| https://www.motherjones.com/kevin-drum/2009/05/universal-default-soon-be-reduced-galactic-default/ | 5/13/2009 3:43 | The End of Universal Default? |
| https://www.motherjones.com/kevin-drum/2009/05/retail-sales/ | 5/13/2009 16:11 | Retail Sales |
| https://www.motherjones.com/kevin-drum/2009/05/how-screw-your-constituents/ | 5/13/2009 16:52 | How to Screw Your Constituents |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-51309/ | 5/13/2009 17:15 | Quote of the Day - 5.13.09 |
| https://www.motherjones.com/kevin-drum/2009/05/factlet-day-0/ | 5/13/2009 17:55 | Factlet of the Day |
| https://www.motherjones.com/kevin-drum/2009/05/americas-most-hated-industry/ | 5/13/2009 18:51 | America's Most Hated Industry |
| https://www.motherjones.com/kevin-drum/2009/05/obama-and-gay-marriage/ | 5/14/2009 15:19 | Obama and Gay Marriage |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-51409/ | 5/14/2009 15:30 | Quote of the Day - 5.14.09 |
| https://www.motherjones.com/kevin-drum/2009/05/pelosi-cia-lied-about-waterboarding/ | 5/14/2009 16:04 | Pelosi: CIA Lied about Waterboarding |
| https://www.motherjones.com/kevin-drum/2009/05/osama-saddam-connection/ | 5/14/2009 16:24 | The Osama-Saddam Connection |
| https://www.motherjones.com/kevin-drum/2009/05/profiles-courage/ | 5/14/2009 16:51 | Profiles in Courage |
| https://www.motherjones.com/kevin-drum/2009/05/followup-pelosi-and-waterboarding/ | 5/14/2009 20:29 | Followup - Pelosi and Waterboarding |
| https://www.motherjones.com/kevin-drum/2009/05/chewing-update/ | 5/14/2009 20:46 | Chewing Update |
| https://www.motherjones.com/kevin-drum/2009/05/trade-war-update/ | 5/15/2009 5:26 | Trade War Update |
| https://www.motherjones.com/kevin-drum/2009/05/newt-losing-it/ | 5/15/2009 15:17 | Newt Losing It |
| https://www.motherjones.com/kevin-drum/2009/05/beckenstein/ | 5/15/2009 15:50 | Beckenstein |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/05/ticking-time-bombs/ | 5/15/2009 16:06 | Ticking Time Bombs |
| https://www.motherjones.com/kevin-drum/2009/05/cui-bono-update/ | 5/15/2009 17:01 | Cui Bono Bono |
| https://www.motherjones.com/kevin-drum/2009/05/congress-and-cia/ | 5/15/2009 18:12 | Congress and the CIA |
| https://www.motherjones.com/kevin-drum/2009/05/friday-cat-blogging-15-may-2009/ | 5/15/2009 18:44 | Friday Cat Blogging - 15 May 2009 |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-51609/ | 5/16/2009 16:11 | Quote of the Day - 5.16.09 |
| https://www.motherjones.com/kevin-drum/2009/05/billion-calls/ | 5/16/2009 16:39 | One Billion Calls |
| https://www.motherjones.com/kevin-drum/2009/05/americas-team/ | 5/16/2009 16:46 | America's Team |
| https://www.motherjones.com/kevin-drum/2009/05/god-talk/ | 5/17/2009 17:24 | God Talk |
| https://www.motherjones.com/kevin-drum/2009/05/chart-day-5172009/ | 5/17/2009 17:41 | Chart of the Day - 5.17.2009 |
| https://www.motherjones.com/kevin-drum/2009/05/life-playground/ | 5/17/2009 19:06 | Life in the Playground |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-51709/ | 5/17/2009 22:48 | Quote of the Day - 5.17.09 |
| https://www.motherjones.com/kevin-drum/2009/05/end-tamil-tigers/ | 5/18/2009 1:26 | The End of the Tamil Tigers |
| https://www.motherjones.com/kevin-drum/2009/05/election-day/ | 5/18/2009 15:35 | Election Day |
| https://www.motherjones.com/kevin-drum/2009/05/map-day/ | 5/18/2009 15:56 | Map of the Day |
| https://www.motherjones.com/kevin-drum/2009/05/michael-steele-diaries-part-xlvii/ | 5/18/2009 16:20 | The Michael Steele Diaries â€" Part XLVII |
| https://www.motherjones.com/kevin-drum/2009/05/zombie-corporations/ | 5/18/2009 16:41 | Zombie Corporations |
| https://www.motherjones.com/kevin-drum/2009/05/good-news-cafe/ | 5/18/2009 18:23 | Good News on CAFE |
| https://www.motherjones.com/kevin-drum/2009/05/obama-and-abortion/ | 5/18/2009 23:31 | Obama and Abortion |
| https://www.motherjones.com/kevin-drum/2009/05/man-gray-flannel-suit/ | 5/19/2009 5:39 | The Man in the Gray Flannel Suit |
| https://www.motherjones.com/kevin-drum/2009/05/card-check/ | 5/19/2009 15:58 | Card Check |
| https://www.motherjones.com/kevin-drum/2009/05/financial-innovation-2/ | 5/19/2009 16:26 | Financial Innovation |
| https://www.motherjones.com/kevin-drum/2009/05/truthiness/ | 5/19/2009 16:57 | Truthiness |
| https://www.motherjones.com/kevin-drum/2009/05/punching-your-ticket/ | 5/19/2009 17:17 | Punching Your Ticket |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-51909/ | 5/19/2009 17:24 | Quote of the Day - 5.19.09 |
| https://www.motherjones.com/kevin-drum/2009/05/burbs/ | 5/19/2009 18:27 | The Burbs |
| https://www.motherjones.com/kevin-drum/2009/05/credit-card-hell/ | 5/19/2009 19:27 | Credit Card Hell |
| https://www.motherjones.com/kevin-drum/2009/05/credit-card-update/ | 5/19/2009 22:43 | Credit Card Update |
| https://www.motherjones.com/kevin-drum/2009/05/bitch-slapping-dems/ | 5/19/2009 23:24 | Bitch Slapping the Dems |
| https://www.motherjones.com/kevin-drum/2009/05/help-me-help-you/ | 5/20/2009 6:14 | Help Me, Help You |
| https://www.motherjones.com/kevin-drum/2009/05/fantasyland/ | 5/20/2009 15:30 | Fantasyland |
| https://www.motherjones.com/kevin-drum/2009/05/burbs-revisited/ | 5/20/2009 16:10 | The Burbs Revisited |
| https://www.motherjones.com/kevin-drum/2009/05/hiding-ida/ | 5/20/2009 17:01 | Hiding Ida |
| https://www.motherjones.com/kevin-drum/2009/05/credit-report-hell/ | 5/20/2009 19:11 | Credit Report Hell |
| https://www.motherjones.com/kevin-drum/2009/05/chart-day-15/ | 5/20/2009 21:53 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/05/californias-constitution/ | 5/21/2009 5:33 | California's Constitution |
| https://www.motherjones.com/kevin-drum/2009/05/global-economy-update/ | 5/21/2009 5:54 | Global Economy Update |
| https://www.motherjones.com/kevin-drum/2009/05/forbidden-topics/ | 5/21/2009 15:47 | Forbidden Topics |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/05/google-powermeter/ | 5/21/2009 16:18 | Google PowerMeter |
| https://www.motherjones.com/kevin-drum/2009/05/credit-economy/ | 5/21/2009 17:27 | The Credit Economy |
| https://www.motherjones.com/kevin-drum/2009/05/obama-and-cheney/ | 5/21/2009 19:46 | Obama and Cheney |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-23/ | 5/21/2009 21:19 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/05/bankunited-collapses/ | 5/21/2009 21:47 | BankUnited Collapses |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-0-8/ | 5/22/2009 15:22 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/05/free-speech-korea/ | 5/22/2009 15:46 | Free Speech in Korea |
| https://www.motherjones.com/kevin-drum/2009/05/guantanamo-quandary/ | 5/22/2009 16:12 | The Guantanamo Quandary |
| https://www.motherjones.com/kevin-drum/2009/05/windfall-profits/ | 5/22/2009 16:56 | Windfall Profits |
| https://www.motherjones.com/kevin-drum/2009/05/paying-college/ | 5/22/2009 17:18 | Paying for College |
| https://www.motherjones.com/kevin-drum/2009/05/taxonomy-consumer-credit/ | 5/22/2009 18:52 | A Taxonomy of Consumer Credit |
| https://www.motherjones.com/kevin-drum/2009/05/friday-cat-blogging-22-may-2009/ | 5/22/2009 19:13 | Friday Cat Blogging - 22 May 2009 |
| https://www.motherjones.com/kevin-drum/2009/05/sotomayor-nomination/ | 5/26/2009 14:55 | The Sotomayor Nomination |
| https://www.motherjones.com/kevin-drum/2009/05/north-korea/ | 5/26/2009 15:45 | North Korea |
| https://www.motherjones.com/kevin-drum/2009/05/waiting-meltdown/ | 5/26/2009 16:57 | Waiting for the Meltdown |
| https://www.motherjones.com/kevin-drum/2009/05/gay-marriage-california/ | 5/26/2009 18:19 | Gay Marriage in California |
| https://www.motherjones.com/kevin-drum/2009/05/healthcare-and-me-and-you/ | 5/27/2009 1:20 | Healthcare and Me (And You) |
| https://www.motherjones.com/kevin-drum/2009/05/owning-gm/ | 5/27/2009 4:50 | Owning GM |
| https://www.motherjones.com/kevin-drum/2009/05/supreme-court-kabuki-watch/ | 5/27/2009 5:38 | Supreme Court Kabuki Watch |
| https://www.motherjones.com/kevin-drum/2009/05/fundraising-finale/ | 5/27/2009 5:50 | Fundraising Finale |
| https://www.motherjones.com/kevin-drum/2009/05/do-we-need-more-think-tanks/ | 5/27/2009 15:43 | Do We Need More Think Tanks? |
| https://www.motherjones.com/kevin-drum/2009/05/headline-day-6/ | 5/27/2009 16:19 | Headline of the Day |
| https://www.motherjones.com/kevin-drum/2009/05/china-and-north-korea/ | 5/27/2009 16:34 | China and North Korea |
| https://www.motherjones.com/kevin-drum/2009/05/how-mayo-clinic-can-save-healthcare/ | 5/27/2009 17:28 | Can the Mayo Clinic Save Healthcare? |
| https://www.motherjones.com/kevin-drum/2009/05/ba-rock-and-so-toe-my-or/ | 5/27/2009 18:31 | ba-ROCK and so-toe-my-OR |
| https://www.motherjones.com/kevin-drum/2009/05/banking-crisis-revisited/ | 5/27/2009 23:17 | The Banking Crisis Revisited |
| https://www.motherjones.com/kevin-drum/2009/05/regulatory-reform-2/ | 5/28/2009 4:27 | Regulatory Reform |
| https://www.motherjones.com/kevin-drum/2009/05/tough-talk-settlements/ | 5/28/2009 15:55 | Tough Talk on Settlements |
| https://www.motherjones.com/kevin-drum/2009/05/feds-legacy/ | 5/28/2009 16:53 | The Fed's Legacy |
| https://www.motherjones.com/kevin-drum/2009/05/economic-fascism/ | 5/28/2009 18:04 | Economic Fascism |
| https://www.motherjones.com/kevin-drum/2009/05/spending-and-taxes-california/ | 5/28/2009 19:15 | Spending and Taxes in California |
| https://www.motherjones.com/kevin-drum/2009/05/more-tough-talk/ | 5/28/2009 19:29 | More Tough Talk |
| https://www.motherjones.com/kevin-drum/2009/05/nice-try-terry/ | 5/28/2009 22:39 | Nice Try, Terry |
| https://www.motherjones.com/kevin-drum/2009/05/paying-college-part-2/ | 5/29/2009 4:28 | Paying for College - Part 2 |
| https://www.motherjones.com/kevin-drum/2009/05/regulating-derivatives/ | 5/29/2009 5:41 | Regulating Derivatives |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/05/europe-and-guantanamo/ | 5/29/2009 15:29 | Europe and Guantanamo |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-1-8/ | 5/29/2009 16:19 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/05/risk-2/ | 5/29/2009 16:55 | Risk |
| https://www.motherjones.com/kevin-drum/2009/05/white-mans-burden/ | 5/29/2009 17:34 | The White Man's Burden |
| https://www.motherjones.com/kevin-drum/2009/05/yet-more-tough-talk/ | 5/29/2009 18:51 | Yet More on Tough Talk |
| https://www.motherjones.com/kevin-drum/2009/05/friday-cat-blogging-29-may-2009/ | 5/29/2009 19:09 | Friday Cat Blogging - 29 May 2009 |
| https://www.motherjones.com/kevin-drum/2009/05/sotomayor/ | 5/30/2009 16:28 | The Battle for the Soul of Conservatism |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-2-8/ | 5/30/2009 17:10 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/05/chart-day-0/ | 5/31/2009 16:27 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/05/extreme-charter/ | 5/31/2009 17:15 | Extreme Charter |
| https://www.motherjones.com/kevin-drum/2009/05/mighty-suburbia/ | 5/31/2009 17:54 | Mighty Suburbia |
| https://www.motherjones.com/kevin-drum/2009/05/quote-day-3-8/ | 5/31/2009 18:12 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/conservative-soul/ | 6/1/2009 5:49 | The Conservative Soul |
| https://www.motherjones.com/kevin-drum/2009/06/14x-plan/ | 6/1/2009 6:01 | The 14x Plan |
| https://www.motherjones.com/kevin-drum/2009/06/war-and-peace/ | 6/1/2009 16:24 | War and Peace |
| https://www.motherjones.com/kevin-drum/2009/06/chart-day-14/ | 6/1/2009 16:38 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/sotomayors-record-race/ | 6/1/2009 17:13 | Sotomayor's Record on Race |
| https://www.motherjones.com/kevin-drum/2009/06/oprah-and-america/ | 6/1/2009 20:43 | Oprah and America |
| https://www.motherjones.com/kevin-drum/2009/06/triumph-narrative/ | 6/2/2009 0:28 | The Triumph of Narrative |
| https://www.motherjones.com/kevin-drum/2009/06/u-turn-photos/ | 6/2/2009 4:32 | The U-Turn on the Photos |
| https://www.motherjones.com/kevin-drum/2009/06/china-and-north-korea-2/ | 6/2/2009 4:59 | China and North Korea |
| https://www.motherjones.com/kevin-drum/2009/06/pressuring-israel/ | 6/2/2009 15:08 | Pressuring Israel |
| https://www.motherjones.com/kevin-drum/2009/06/summer-passport-woes/ | 6/2/2009 16:02 | Summer Passport Woes |
| https://www.motherjones.com/kevin-drum/2009/06/them-boiling-frogs/ | 6/2/2009 16:26 | Them Boiling Frogs |
| https://www.motherjones.com/kevin-drum/2009/06/adventures-diplomacy/ | 6/2/2009 19:09 | Adventures in Diplomacy |
| https://www.motherjones.com/kevin-drum/2009/06/i-am-officially-old/ | 6/2/2009 22:14 | I Am Officially Old |
| https://www.motherjones.com/kevin-drum/2009/06/wall-street-loves-banks-again/ | 6/3/2009 1:14 | Wall Street Loves Banks Again |
| https://www.motherjones.com/kevin-drum/2009/06/healthcare-costs/ | 6/3/2009 15:38 | Healthcare Costs |
| https://www.motherjones.com/kevin-drum/2009/06/reid-and-sotomayor/ | 6/3/2009 16:05 | Reid and Sotomayor |
| https://www.motherjones.com/kevin-drum/2009/06/obama-and-muslim-world/ | 6/3/2009 16:30 | Obama and the Muslim World |
| https://www.motherjones.com/kevin-drum/2009/06/rule-thumb-day/ | 6/3/2009 17:08 | Rule of Thumb of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/twitter-v-real-life/ | 6/3/2009 17:38 | Twitter v. Real Life |
| https://www.motherjones.com/kevin-drum/2009/06/will-uighurs-be-released/ | 6/3/2009 21:42 | Will the Uighurs Be Released? |
| https://www.motherjones.com/kevin-drum/2009/06/healthcare-and-bankruptcy/ | 6/4/2009 6:03 | Healthcare and Bankruptcy |
| https://www.motherjones.com/kevin-drum/2009/06/obama-cairo/ | 6/4/2009 15:50 | Obama in Cairo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/06/coleman-ready-bow-out/ | 6/4/2009 16:36 | Coleman Ready to Bow Out? |
| https://www.motherjones.com/kevin-drum/2009/06/lowry-obama/ | 6/4/2009 18:00 | Lowry on Obama |
| https://www.motherjones.com/kevin-drum/2009/06/geithner-plan-dead/ | 6/4/2009 18:32 | Geithner Plan is Dead |
| https://www.motherjones.com/kevin-drum/2009/06/more-smoke-and-mirrors-gop/ | 6/4/2009 19:40 | More Smoke and Mirrors from the GOP |
| https://www.motherjones.com/kevin-drum/2009/06/what-will-people-do-free/ | 6/5/2009 0:54 | What Will People Do For Free? |
| https://www.motherjones.com/kevin-drum/2009/06/healthcare-and-bankruptcy-0/ | 6/5/2009 6:07 | Healthcare and Bankruptcy |
| https://www.motherjones.com/kevin-drum/2009/06/dems-v-dems/ | 6/5/2009 6:43 | Dems v. Dems |
| https://www.motherjones.com/kevin-drum/2009/06/chart-day-0-7/ | 6/5/2009 15:18 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/quote-day-22/ | 6/5/2009 15:43 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/unemployment-and-stress-tests/ | 6/5/2009 15:56 | Unemployment and the Stress Tests |
| https://www.motherjones.com/kevin-drum/2009/06/obama-and-democracy/ | 6/5/2009 17:12 | Obama and Democracy |
| https://www.motherjones.com/kevin-drum/2009/06/quote-day-2-7/ | 6/5/2009 17:26 | Quote of the Day #2 |
| https://www.motherjones.com/kevin-drum/2009/06/more-obama-and-democracy/ | 6/5/2009 18:43 | More on Obama and Democracy |
| https://www.motherjones.com/kevin-drum/2009/06/standing-imperial-presidency/ | 6/5/2009 18:49 | Standing Up to the Imperial Presidency |
| https://www.motherjones.com/kevin-drum/2009/06/friday-garden-blogging-5-june-2009/ | 6/5/2009 19:19 | Friday Garden Blogging - 5 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/nonboiling-frog-update/ | 6/6/2009 22:12 | Nonboiling Frog Update |
| https://www.motherjones.com/kevin-drum/2009/06/lessons-being-prick/ | 6/7/2009 18:58 | Lessons on Being a Prick |
| https://www.motherjones.com/kevin-drum/2009/06/gays-military/ | 6/8/2009 5:09 | Gays in the Military |
| https://www.motherjones.com/kevin-drum/2009/06/we-are-all-17-year-olds-now/ | 6/8/2009 15:19 | We Are All 17 Year Olds Now |
| https://www.motherjones.com/kevin-drum/2009/06/chart-day-1/ | 6/8/2009 16:04 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/will-derivatives-ruin-cap-and-trade/ | 6/8/2009 17:07 | Will Derivatives Ruin Cap-and-Trade? |
| https://www.motherjones.com/kevin-drum/2009/06/fear-inflation/ | 6/8/2009 17:39 | Fear of Inflation |
| https://www.motherjones.com/kevin-drum/2009/06/roger-federer-update/ | 6/8/2009 18:21 | Roger Federer Update |
| https://www.motherjones.com/kevin-drum/2009/06/healthcare-reboot/ | 6/8/2009 22:36 | Healthcare Reboot |
| https://www.motherjones.com/kevin-drum/2009/06/obama-and-congress/ | 6/8/2009 23:29 | Obama and Congress |
| https://www.motherjones.com/kevin-drum/2009/06/quote-day-0-7/ | 6/9/2009 4:32 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/bad-behavior-update/ | 6/9/2009 4:36 | Bad Behavior Update |
| https://www.motherjones.com/kevin-drum/2009/06/more-democracy/ | 6/9/2009 5:57 | More on Democracy |
| https://www.motherjones.com/kevin-drum/2009/06/restraint/ | 6/9/2009 6:19 | Restraint |
| https://www.motherjones.com/kevin-drum/2009/06/bank-regulation-heats/ | 6/9/2009 15:48 | Bank Regulation Heats Up |
| https://www.motherjones.com/kevin-drum/2009/06/identity-politics-right/ | 6/9/2009 16:59 | Identity Politics on the Right |
| https://www.motherjones.com/kevin-drum/2009/06/late-term-abortion/ | 6/9/2009 17:45 | Late Term Abortion |
| https://www.motherjones.com/kevin-drum/2009/06/quote-day-1-7/ | 6/9/2009 21:18 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/uighurs-headed-different-island/ | 6/10/2009 5:20 | Uighurs Headed to Different Island |
| https://www.motherjones.com/kevin-drum/2009/06/annals-corporate-idiocy-update/ | 6/10/2009 15:48 | From the Annals of Corporate Idiocy |
| https://www.motherjones.com/kevin-drum/2009/06/balancing-imbalances/ | 6/10/2009 16:21 | Balancing the Imbalances |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/06/whose-deficit/ | 6/10/2009 16:49 | Whose Deficit? |
| https://www.motherjones.com/kevin-drum/2009/06/clean-break/ | 6/10/2009 17:07 | A Clean Break? |
| https://www.motherjones.com/kevin-drum/2009/06/who-speaks-gop/ | 6/10/2009 17:42 | Who Speaks for the GOP? |
| https://www.motherjones.com/kevin-drum/2009/06/hypocrisy-watch/ | 6/10/2009 18:10 | Hypocrisy Watch |
| https://www.motherjones.com/kevin-drum/2009/06/squeaky-clean/ | 6/10/2009 18:39 | Squeaky Clean |
| https://www.motherjones.com/kevin-drum/2009/06/chart-day-2/ | 6/10/2009 22:00 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/un-bailout/ | 6/11/2009 1:48 | The Un-Bailout |
| https://www.motherjones.com/kevin-drum/2009/06/ama-takes-shocking-stand/ | 6/11/2009 6:20 | The AMA Takes a Shocking Stand |
| https://www.motherjones.com/kevin-drum/2009/06/getting-17/ | 6/11/2009 15:22 | Getting to 17% |
| https://www.motherjones.com/kevin-drum/2009/06/payday-lending-rich-people/ | 6/11/2009 15:30 | Payday Lending for Rich People |
| https://www.motherjones.com/kevin-drum/2009/06/what-iranian-election-means/ | 6/11/2009 16:52 | What the Iranian Election Means |
| https://www.motherjones.com/kevin-drum/2009/06/brown-shoots/ | 6/11/2009 17:41 | Brown Shoots |
| https://www.motherjones.com/kevin-drum/2009/06/drill-baby-drill-2/ | 6/11/2009 18:15 | Drill Baby Drill |
| https://www.motherjones.com/kevin-drum/2009/06/quote-day-3-7/ | 6/11/2009 20:42 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/chinas-economy-2/ | 6/12/2009 15:11 | China's Economy |
| https://www.motherjones.com/kevin-drum/2009/06/tv-talk/ | 6/12/2009 16:07 | TV Talk |
| https://www.motherjones.com/kevin-drum/2009/06/chart-day-3/ | 6/12/2009 16:51 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/mapping-iran/ | 6/12/2009 17:52 | Mapping Iran |
| https://www.motherjones.com/kevin-drum/2009/06/detainee-photo-update/ | 6/12/2009 18:20 | Detainee Photo Update |
| https://www.motherjones.com/kevin-drum/2009/06/friday-cat-blogging-12-june-2009/ | 6/12/2009 19:11 | Friday Cat Blogging - 12 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/vote-iran/ | 6/13/2009 16:25 | The Vote in Iran |
| https://www.motherjones.com/kevin-drum/2009/06/getting-out-vote/ | 6/14/2009 3:11 | Getting Out the Vote |
| https://www.motherjones.com/kevin-drum/2009/06/new-york-new-york/ | 6/14/2009 3:54 | New York, New York |
| https://www.motherjones.com/kevin-drum/2009/06/vote-iran-revisited/ | 6/14/2009 16:27 | The Vote in Iran â€" Revisited |
| https://www.motherjones.com/kevin-drum/2009/06/factlet-day-4/ | 6/14/2009 17:14 | Factlet of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/obama-and-leverage/ | 6/15/2009 5:52 | Obama and Leverage |
| https://www.motherjones.com/kevin-drum/2009/06/why-steal-election/ | 6/15/2009 15:20 | Why Steal the Election? |
| https://www.motherjones.com/kevin-drum/2009/06/healthcare-two-step/ | 6/15/2009 16:05 | The Healthcare Two-Step |
| https://www.motherjones.com/kevin-drum/2009/06/irans-opposition/ | 6/15/2009 16:34 | Iran's Opposition |
| https://www.motherjones.com/kevin-drum/2009/06/wathcing-watchmen/ | 6/15/2009 17:31 | Watching the Watchmen |
| https://www.motherjones.com/kevin-drum/2009/06/eating-their-own-dog-food/ | 6/15/2009 18:16 | Eating Their Own Dog Food |
| https://www.motherjones.com/kevin-drum/2009/06/twitter-revolution/ | 6/15/2009 19:43 | The Twitter Revolution |
| https://www.motherjones.com/kevin-drum/2009/06/resurrection-hillary/ | 6/15/2009 20:02 | The Resurrection of Hillary |
| https://www.motherjones.com/kevin-drum/2009/06/fiery-judge/ | 6/15/2009 23:38 | The Fiery Judge |
| https://www.motherjones.com/kevin-drum/2009/06/yet-more-charter-schools/ | 6/16/2009 16:11 | Yet More on Charter Schools |
| https://www.motherjones.com/kevin-drum/2009/06/responding-iran/ | 6/16/2009 16:44 | Responding to Iran |
| https://www.motherjones.com/kevin-drum/2009/06/gop-vs-troops/ | 6/16/2009 17:09 | The GOP vs. the Troops |
| https://www.motherjones.com/kevin-drum/2009/06/vat-hat/ | 6/16/2009 17:48 | The VAT in the Hat |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/06/waterboarding-update/ | 6/16/2009 18:59 | Waterboarding Update |
| https://www.motherjones.com/kevin-drum/2009/06/controlling-healthcare-costs/ | 6/16/2009 19:37 | Controlling Healthcare Costs |
| https://www.motherjones.com/kevin-drum/2009/06/wall-street-breathes-sigh-relief/ | 6/16/2009 21:07 | Wall Street Breathes a Sigh of Relief |
| https://www.motherjones.com/kevin-drum/2009/06/actions-speak-louder-words/ | 6/16/2009 21:23 | Actions Speak Louder Than Words |
| https://www.motherjones.com/kevin-drum/2009/06/permit-permit-who-gets-permits/ | 6/17/2009 1:17 | Permit, Permit, Who Gets the Permits? |
| https://www.motherjones.com/kevin-drum/2009/06/chart-day-4/ | 6/17/2009 4:57 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/still-listening/ | 6/17/2009 5:27 | Still Listening |
| https://www.motherjones.com/kevin-drum/2009/06/sarah-palins-political-instincts/ | 6/17/2009 15:34 | Sarah Palin's Political Instincts |
| https://www.motherjones.com/kevin-drum/2009/06/healthcare-ceos-shoot-themselves-foot/ | 6/17/2009 16:25 | Healthcare CEOs Shoot Themselves in the Foot |
| https://www.motherjones.com/kevin-drum/2009/06/who-voted-ahmadinejad/ | 6/17/2009 16:50 | Who Voted for Ahmadinejad? |
| https://www.motherjones.com/kevin-drum/2009/06/housekeeping-news/ | 6/17/2009 17:03 | Housekeeping News |
| https://www.motherjones.com/kevin-drum/2009/06/obamas-weak-tea/ | 6/17/2009 18:01 | Obama's Weak Tea |
| https://www.motherjones.com/kevin-drum/2009/06/quote-day-4/ | 6/17/2009 21:14 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/green-shoots-2/ | 6/17/2009 22:12 | Green Shoots |
| https://www.motherjones.com/kevin-drum/2009/06/intolerable/ | 6/17/2009 22:45 | "Intolerable" |
| https://www.motherjones.com/politics/2009/07/patriots-guide-legalization/ | 7/5/2009 18:00 | The Patriot's Guide to Legalization |
| https://www.motherjones.com/kevin-drum/2009/06/iran-update/ | 6/18/2009 14:47 | Iran Update |
| https://www.motherjones.com/kevin-drum/2009/06/irans-rural-voters-revisited/ | 6/18/2009 15:22 | Iran's Rural Voters Revisited |
| https://www.motherjones.com/kevin-drum/2009/06/5-doctrine/ | 6/18/2009 16:20 | The 5% Doctrine |
| https://www.motherjones.com/kevin-drum/2009/06/terrorists-vs-detainees/ | 6/18/2009 17:22 | Terrorists vs. Detainees |
| https://www.motherjones.com/kevin-drum/2009/06/philosophy/ | 6/18/2009 18:19 | Philosophy! |
| https://www.motherjones.com/kevin-drum/2009/06/party-nyet/ | 6/18/2009 21:18 | The Party of Nyet |
| https://www.motherjones.com/kevin-drum/2009/06/starr-endorses-sotomayor/ | 6/18/2009 21:47 | Starr Endorses Sotomayor |
| https://www.motherjones.com/kevin-drum/2009/06/quote-day-5/ | 6/18/2009 23:38 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/khameneis-sermon/ | 6/19/2009 15:51 | Khamenei's Sermon |
| https://www.motherjones.com/kevin-drum/2009/06/twenty-bucks-healthcare/ | 6/19/2009 16:07 | Twenty Bucks on Healthcare |
| https://www.motherjones.com/kevin-drum/2009/06/regulating-risk/ | 6/19/2009 16:52 | Regulating Risk |
| https://www.motherjones.com/kevin-drum/2009/06/obamas-temperament/ | 6/19/2009 17:56 | Obama's Temperament |
| https://www.motherjones.com/kevin-drum/2009/06/yet-more-vat/ | 6/19/2009 18:35 | Yet More VAT |
| https://www.motherjones.com/kevin-drum/2009/06/friday-cat-blogging-19-june-2009/ | 6/19/2009 19:32 | Friday Cat Blogging - 19 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/compare-and-contrast/ | 6/21/2009 16:31 | Compare and Contrast |
| https://www.motherjones.com/kevin-drum/2009/06/chart-day-5/ | 6/21/2009 17:03 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/iran-update-0/ | 6/21/2009 19:03 | Iran Update |
| https://www.motherjones.com/kevin-drum/2009/06/whats-next-iran/ | 6/22/2009 5:46 | What's Next in Iran? |
| https://www.motherjones.com/kevin-drum/2009/06/quote-day-6/ | 6/22/2009 15:31 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/monopoly-healthcare/ | 6/22/2009 16:07 | Monopoly Healthcare |
| https://www.motherjones.com/kevin-drum/2009/06/circular-firing-squad-4/ | 6/22/2009 16:19 | The Circular Firing Squad |
| https://www.motherjones.com/kevin-drum/2009/06/obama-derangement-syndrome-watch/ | 6/22/2009 16:55 | Obama Derangement Syndrome Watch |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/06/google-reader-bleg/ | 6/22/2009 17:23 | Google Reader Bleg |
| https://www.motherjones.com/kevin-drum/2009/06/thrilling-land-use-post/ | 6/22/2009 18:51 | Thrilling Land Use Post |
| https://www.motherjones.com/kevin-drum/2009/06/neda/ | 6/22/2009 20:24 | Neda |
| https://www.motherjones.com/kevin-drum/2009/06/future-engagement/ | 6/23/2009 15:34 | The Future of Engagement |
| https://www.motherjones.com/kevin-drum/2009/06/obama-cheerleader/ | 6/23/2009 16:49 | Obama the Cheerleader |
| https://www.motherjones.com/kevin-drum/2009/06/quote-day-7/ | 6/23/2009 17:48 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/getting-incentives-right/ | 6/23/2009 21:36 | Getting Incentives Right |
| https://www.motherjones.com/kevin-drum/2009/06/catching-my-brain/ | 6/23/2009 22:16 | Catching Up To My Brain |
| https://www.motherjones.com/kevin-drum/2009/06/obama-and-press/ | 6/24/2009 0:56 | Obama and the Press |
| https://www.motherjones.com/kevin-drum/2009/06/friday-cat-blogging-26-june-2009/ | 6/26/2009 19:00 | Friday Cat Blogging - 26 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/climate-change-hobbles-forward/ | 6/24/2009 4:55 | Climate Change Hobbles Forward |
| https://www.motherjones.com/kevin-drum/2009/06/vacation-time/ | 6/24/2009 5:01 | Vacation Time |
| https://www.motherjones.com/kevin-drum/2009/06/im-back/ | 6/30/2009 5:13 | I'm Back |
| https://www.motherjones.com/kevin-drum/2009/06/out-cities-not-yet-out-country/ | 6/30/2009 14:42 | Out of the Cities, Not Yet Out of the Country |
| https://www.motherjones.com/kevin-drum/2009/06/medical-myths/ | 6/30/2009 14:52 | Medical Myths |
| https://www.motherjones.com/kevin-drum/2009/06/infinite-jest/ | 6/30/2009 15:59 | Infinite Jest |
| https://www.motherjones.com/kevin-drum/2009/06/green-dam-spouts-leak/ | 6/30/2009 16:41 | Green Dam Spouts a Leak |
| https://www.motherjones.com/kevin-drum/2009/06/power-coal/ | 6/30/2009 17:59 | The Power of Coal |
| https://www.motherjones.com/kevin-drum/2009/06/quote-day-8/ | 6/30/2009 19:14 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/06/senator-al-franken-d-minn/ | 6/30/2009 21:36 | Senator Al Franken (Dâ€"Minn.) |
| https://www.motherjones.com/kevin-drum/2009/06/leverage-2/ | 6/30/2009 22:16 | Leverage |
| https://www.motherjones.com/kevin-drum/2009/06/chart-day-6/ | 6/30/2009 23:16 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/fighting-over-sarah/ | 7/1/2009 14:58 | Fighting over Sarah |
| https://www.motherjones.com/kevin-drum/2009/07/politics-healthcare/ | 7/1/2009 15:44 | The Politics of Healthcare |
| https://www.motherjones.com/kevin-drum/2009/07/time-zone-blues/ | 7/1/2009 15:59 | Time Zone Blues |
| https://www.motherjones.com/kevin-drum/2009/07/whats-next-south-carolina/ | 7/1/2009 16:19 | What's Next for South Carolina? |
| https://www.motherjones.com/kevin-drum/2009/07/waxman-markey-worth-it/ | 7/1/2009 18:03 | Is Waxman-Markey Worth It? |
| https://www.motherjones.com/kevin-drum/2009/07/more-sweetheart-deals/ | 7/2/2009 1:14 | More Sweetheart Deals |
| https://www.motherjones.com/kevin-drum/2009/07/housekeeping-note/ | 7/2/2009 5:22 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2009/07/good-news-healthcare/ | 7/2/2009 15:20 | Good News on Healthcare |
| https://www.motherjones.com/kevin-drum/2009/07/california-night-sweatin/ | 7/2/2009 15:59 | California Night Sweatin' |
| https://www.motherjones.com/kevin-drum/2009/07/chart-day-13/ | 7/2/2009 16:48 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/outrage-blogging/ | 7/2/2009 17:17 | Outrage Blogging |
| https://www.motherjones.com/kevin-drum/2009/07/how-long-afghanistan/ | 7/2/2009 17:54 | How Long in Afghanistan? |
| https://www.motherjones.com/kevin-drum/2009/07/cheneys-interview-feds/ | 7/2/2009 18:39 | Cheney's Interview with the Feds |
| https://www.motherjones.com/kevin-drum/2009/07/quote-day-21/ | 7/2/2009 20:05 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/financing-future/ | 7/2/2009 23:20 | Financing the Future |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/07/say-it-aint-so-sarah/ | 7/4/2009 15:55 | Say It Ain't So, Sarah |
| https://www.motherjones.com/kevin-drum/2009/07/saturday-cat-blogging-4-july-2009/ | 7/4/2009 16:19 | Saturday Cat Blogging - 4 July 2009 |
| https://www.motherjones.com/kevin-drum/2009/07/quote-day-0-6/ | 7/5/2009 18:58 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/roger-v-andy/ | 7/5/2009 19:16 | Roger v. Andy |
| https://www.motherjones.com/kevin-drum/2009/07/conservatives-healthcare/ | 7/6/2009 1:57 | Conservatives on Healthcare |
| https://www.motherjones.com/kevin-drum/2009/07/rip-robert-mcnamara/ | 7/6/2009 15:56 | R.I.P. Robert McNamara |
| https://www.motherjones.com/kevin-drum/2009/07/marijuana-and-me/ | 7/6/2009 16:21 | Marijuana and Me |
| https://www.motherjones.com/kevin-drum/2009/07/chart-day-0-6/ | 7/6/2009 17:12 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/turning-screws-iran/ | 7/6/2009 18:30 | Turning the Screws on Iran |
| https://www.motherjones.com/kevin-drum/2009/07/annals-bad-editors/ | 7/7/2009 4:30 | From the Annals of Bad Editors |
| https://www.motherjones.com/kevin-drum/2009/07/quote-day-1-6/ | 7/7/2009 5:26 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/cheese-eating-healthcare/ | 7/7/2009 6:06 | Cheese-Eating Healthcare |
| https://www.motherjones.com/kevin-drum/2009/07/taking-sarah-face-value/ | 7/7/2009 16:00 | Taking Sarah at Face Value |
| https://www.motherjones.com/kevin-drum/2009/07/raw-power/ | 7/7/2009 16:31 | Raw Power |
| https://www.motherjones.com/kevin-drum/2009/07/pricking-bubbles/ | 7/7/2009 17:21 | Pricking Bubbles |
| https://www.motherjones.com/kevin-drum/2009/07/raw-data-3/ | 7/7/2009 18:12 | Raw Data |
| https://www.motherjones.com/kevin-drum/2009/07/speculating-oil/ | 7/7/2009 22:08 | Speculating on Oil |
| https://www.motherjones.com/kevin-drum/2009/07/healthcare-extremis/ | 7/8/2009 15:58 | Healthcare in Extremis |
| https://www.motherjones.com/kevin-drum/2009/07/no-agreement-climate/ | 7/8/2009 16:36 | No Agreement on Climate |
| https://www.motherjones.com/kevin-drum/2009/07/torture-thee-not-me/ | 7/8/2009 17:47 | Torture For Thee, But Not For Me |
| https://www.motherjones.com/kevin-drum/2009/07/overtreated/ | 7/8/2009 19:04 | Overtreated |
| https://www.motherjones.com/kevin-drum/2009/07/quote-day-2-6/ | 7/8/2009 21:55 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/giant-robot-update/ | 7/8/2009 22:37 | Giant Robot Update |
| https://www.motherjones.com/kevin-drum/2009/07/lying-congress/ | 7/9/2009 5:14 | Lying to Congress |
| https://www.motherjones.com/kevin-drum/2009/07/positive-feedback-amazon/ | 7/9/2009 5:31 | Positive Feedback in the Amazon |
| https://www.motherjones.com/kevin-drum/2009/07/drug-war-down-south/ | 7/9/2009 15:05 | The Drug War Down South |
| https://www.motherjones.com/kevin-drum/2009/07/anyone-binging/ | 7/9/2009 17:01 | Is Anyone Binging? |
| https://www.motherjones.com/kevin-drum/2009/07/factlet-day-3/ | 7/9/2009 17:36 | Factlet of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/furloughs-and-perks/ | 7/9/2009 18:17 | Furloughs and Perks |
| https://www.motherjones.com/kevin-drum/2009/07/bipartisanship-not-dead-after-all/ | 7/9/2009 20:27 | No Car Dealer Left Behind |
| https://www.motherjones.com/kevin-drum/2009/07/breath-tests-take-hit/ | 7/10/2009 15:44 | Breath Tests Take a Hit |
| https://www.motherjones.com/kevin-drum/2009/07/good-stories-gone-bad/ | 7/10/2009 16:03 | Good Stories Gone Bad |
| https://www.motherjones.com/kevin-drum/2009/07/healthcare-weirdness/ | 7/10/2009 16:36 | Healthcare Weirdness |
| https://www.motherjones.com/kevin-drum/2009/07/north-iraq/ | 7/10/2009 17:28 | Up North in Iraq |
| https://www.motherjones.com/kevin-drum/2009/07/overdraft-scam/ | 7/10/2009 18:25 | The Overdraft Scam |
| https://www.motherjones.com/kevin-drum/2009/07/new-economy/ | 7/10/2009 19:05 | The New Economy? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/07/friday-cat-blogging-10-july-2009/ | 7/10/2009 19:19 | Friday Cat Blogging - 10 July 2009 |
| https://www.motherjones.com/kevin-drum/2009/07/clown-show-forges/ | 7/10/2009 23:43 | The Clown Show Forges On |
| https://www.motherjones.com/kevin-drum/2009/07/let-feds-fund-medicaid/ | 7/11/2009 17:19 | Let the Feds Fund Medicaid? |
| https://www.motherjones.com/kevin-drum/2009/07/paying-times/ | 7/11/2009 17:50 | Paying for the Times |
| https://www.motherjones.com/kevin-drum/2009/07/wagging-dog/ | 7/12/2009 3:23 | Wagging the Dog |
| https://www.motherjones.com/kevin-drum/2009/07/slaves-farming/ | 7/13/2009 1:30 | Slaves to Farming |
| https://www.motherjones.com/kevin-drum/2009/07/palin-vs-palin/ | 7/13/2009 5:12 | Palin vs. Palin |
| https://www.motherjones.com/kevin-drum/2009/07/behind-curtain/ | 7/13/2009 15:21 | Behind the Curtain |
| https://www.motherjones.com/kevin-drum/2009/07/forms-left-me/ | 7/13/2009 16:12 | Forms to the Left of Me.... |
| https://www.motherjones.com/kevin-drum/2009/07/blah-blah-blah-2/ | 7/13/2009 16:36 | Blah Blah Blah |
| https://www.motherjones.com/kevin-drum/2009/07/trapped-bubble/ | 7/13/2009 17:41 | Trapped in the Bubble |
| https://www.motherjones.com/kevin-drum/2009/07/quote-day-3-6/ | 7/13/2009 18:53 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/taibbis-bubble-machine/ | 7/14/2009 0:40 | Taibbi's Bubble Machine |
| https://www.motherjones.com/kevin-drum/2009/07/death-spiral-watch/ | 7/14/2009 5:09 | Death Spiral Watch |
| https://www.motherjones.com/kevin-drum/2009/07/spending-cats-and-dogs/ | 7/14/2009 15:37 | Spending Like Cats and Dogs |
| https://www.motherjones.com/kevin-drum/2009/07/addicted-debt/ | 7/14/2009 17:19 | Addicted to Debt |
| https://www.motherjones.com/kevin-drum/2009/07/sotomayor-and-right/ | 7/14/2009 18:54 | Sotomayor and the Right |
| https://www.motherjones.com/kevin-drum/2009/07/selling-healthcare-reform/ | 7/14/2009 19:28 | Selling Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2009/07/zx/ | 7/14/2009 20:59 | Innovation in Healthcare Arguments |
| https://www.motherjones.com/kevin-drum/2009/07/progressives/ | 7/15/2009 1:09 | Progressives |
| https://www.motherjones.com/kevin-drum/2009/07/end-cds/ | 7/15/2009 15:02 | The End of CDS? |
| https://www.motherjones.com/kevin-drum/2009/07/robin-hood/ | 7/15/2009 15:18 | Robin Hood |
| https://www.motherjones.com/kevin-drum/2009/07/explaining-al-gore/ | 7/15/2009 16:29 | Explaining Al Gore |
| https://www.motherjones.com/kevin-drum/2009/07/web-design-woes/ | 7/15/2009 16:51 | Web Design Woes |
| https://www.motherjones.com/kevin-drum/2009/07/reid-dadt/ | 7/15/2009 17:15 | Reid on DADT |
| https://www.motherjones.com/kevin-drum/2009/07/fighting-zombies/ | 7/16/2009 1:02 | Fighting the Zombies |
| https://www.motherjones.com/kevin-drum/2009/07/assassination-powerpoint/ | 7/16/2009 15:15 | Assassination by PowerPoint |
| https://www.motherjones.com/kevin-drum/2009/07/chart-day-1-5/ | 7/16/2009 15:37 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/are-culture-wars-winding-down/ | 7/16/2009 16:38 | Are the Culture Wars Winding Down? |
| https://www.motherjones.com/kevin-drum/2009/07/books-defeated-me/ | 7/16/2009 17:28 | Books That Defeated Me |
| https://www.motherjones.com/kevin-drum/2009/07/climate-change-elevator-pitch/ | 7/16/2009 18:55 | The Climate Change Elevator Pitch |
| https://www.motherjones.com/kevin-drum/2009/07/ama-comes-around/ | 7/16/2009 19:28 | The AMA Comes Around |
| https://www.motherjones.com/kevin-drum/2009/07/credit-card-follies/ | 7/16/2009 23:39 | Credit Card Follies |
| https://www.motherjones.com/kevin-drum/2009/07/conservatives-and-healthcare/ | 7/17/2009 5:15 | Conservatives and Healthcare |
| https://www.motherjones.com/kevin-drum/2009/07/goldmans-billions/ | 7/17/2009 5:28 | Goldman's Billions |
| https://www.motherjones.com/kevin-drum/2009/07/cliamte-change-and-failed-states/ | 7/17/2009 15:05 | Climate Change and Failing States |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/07/supreme-court-kabuki/ | 7/17/2009 16:05 | Supreme Court Kabuki |
| https://www.motherjones.com/kevin-drum/2009/07/pitchforks-and-torches/ | 7/17/2009 17:23 | Pitchforks and Torches |
| https://www.motherjones.com/kevin-drum/2009/07/card-check-officially-dies/ | 7/17/2009 18:42 | Card Check Officially Dies |
| https://www.motherjones.com/kevin-drum/2009/07/friday-cat-blogging-17-july-2009/ | 7/17/2009 19:12 | Friday Cat Blogging - 17 July 2009 |
| https://www.motherjones.com/kevin-drum/2009/07/moby-healthcare/ | 7/20/2009 15:16 | Moby Healthcare |
| https://www.motherjones.com/kevin-drum/2009/07/american-healthcare-vs-american-soccer/ | 7/20/2009 15:56 | American Healthcare vs. American Soccer |
| https://www.motherjones.com/kevin-drum/2009/07/fiscal-policy-dummies/ | 7/20/2009 16:51 | Fiscal Policy for Dummies |
| https://www.motherjones.com/kevin-drum/2009/07/baghdad-update/ | 7/20/2009 17:41 | Baghdad Update |
| https://www.motherjones.com/kevin-drum/2009/07/peloton-madness/ | 7/20/2009 18:33 | Peloton Madness |
| https://www.motherjones.com/kevin-drum/2009/07/kindle-v-kindling/ | 7/20/2009 22:47 | Kindle v. Kindling |
| https://www.motherjones.com/kevin-drum/2009/07/checking-rich/ | 7/21/2009 5:51 | Checking In On the Rich |
| https://www.motherjones.com/kevin-drum/2009/07/does-independence-matter/ | 7/21/2009 15:08 | Does Independence Matter? |
| https://www.motherjones.com/kevin-drum/2009/07/delaying-guantanamo/ | 7/21/2009 15:48 | Delaying Guantanamo |
| https://www.motherjones.com/kevin-drum/2009/07/chart-day-2-5/ | 7/21/2009 16:20 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/how-market-healthcare-reform/ | 7/21/2009 18:11 | How to Market Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2009/07/f-22-fail-0/ | 7/21/2009 18:57 | F-22 Fail |
| https://www.motherjones.com/kevin-drum/2009/07/whos-afraid-futures-contracts/ | 7/21/2009 23:16 | Who's Afraid of Futures Contracts? |
| https://www.motherjones.com/kevin-drum/2009/07/waist-management/ | 7/22/2009 3:17 | Waist Management |
| https://www.motherjones.com/kevin-drum/2009/07/taming-blue-dogs/ | 7/22/2009 5:55 | Taming the Blue Dogs |
| https://www.motherjones.com/kevin-drum/2009/07/penal-colony-nice-coastline/ | 7/22/2009 15:20 | A Penal Colony With a Nice Coastline |
| https://www.motherjones.com/kevin-drum/2009/07/iran-update-2/ | 7/22/2009 16:14 | Iran Update |
| https://www.motherjones.com/kevin-drum/2009/07/lou-dobbs-crackpot/ | 7/22/2009 16:37 | Lou Dobbs is a Crackpot |
| https://www.motherjones.com/kevin-drum/2009/07/righteous-anger/ | 7/22/2009 17:38 | Righteous Anger |
| https://www.motherjones.com/kevin-drum/2009/07/how-be-very-serious-person/ | 7/22/2009 18:23 | How to Be a Very Serious Person |
| https://www.motherjones.com/kevin-drum/2009/07/time-leave-island/ | 7/22/2009 21:04 | Time to Leave the Island |
| https://www.motherjones.com/kevin-drum/2009/07/bending-curve/ | 7/22/2009 23:16 | Bending the Curve |
| https://www.motherjones.com/kevin-drum/2009/07/press-conference-liveblogging/ | 7/23/2009 0:30 | Press Conference Liveblogging |
| https://www.motherjones.com/kevin-drum/2009/07/ka-ching/ | 7/23/2009 5:55 | Ka-Ching! |
| https://www.motherjones.com/kevin-drum/2009/07/business-and-healthcare/ | 7/23/2009 15:14 | Business and Healthcare |
| https://www.motherjones.com/kevin-drum/2009/07/where-are-witnesses/ | 7/23/2009 16:14 | Where are the Witnesses? |
| https://www.motherjones.com/kevin-drum/2009/07/californias-great-irony/ | 7/23/2009 16:40 | California's Great Irony |
| https://www.motherjones.com/kevin-drum/2009/07/chart-day-3-4/ | 7/23/2009 18:27 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/geithner-plan-working/ | 7/23/2009 20:16 | Is the Geithner Plan Working? |
| https://www.motherjones.com/kevin-drum/2009/07/global-warming/ | 7/23/2009 21:57 | Global Warming Charlatanism |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/07/goldmans-billions-0/ | 7/24/2009 5:59 | Goldman's Billions |
| https://www.motherjones.com/kevin-drum/2009/07/sarah-palin-sinking/ | 7/24/2009 14:55 | Sarah Palin is Sinking |
| https://www.motherjones.com/kevin-drum/2009/07/yet-more-carbon-regulation/ | 7/24/2009 15:43 | Yet More on Carbon Regulation |
| https://www.motherjones.com/kevin-drum/2009/07/chart-day-4-4/ | 7/24/2009 16:19 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/making-lemonade/ | 7/24/2009 17:34 | Making Lemonade |
| https://www.motherjones.com/kevin-drum/2009/07/back-square-one-pot/ | 7/24/2009 18:55 | Back to Square One on Pot |
| https://www.motherjones.com/kevin-drum/2009/07/yes-globe-still-warming/ | 7/24/2009 20:21 | Yes, the Globe is Still Warming |
| https://www.motherjones.com/kevin-drum/2009/07/friday-cat-blogging-24-july-2009/ | 7/24/2009 20:33 | Friday Cat Blogging - 24 July 2009 |
| https://www.motherjones.com/kevin-drum/2009/07/transformation-sarah-palin/ | 7/25/2009 17:33 | The Transformation of Sarah Palin |
| https://www.motherjones.com/kevin-drum/2009/07/fundraising-among-true-believers/ | 7/25/2009 19:44 | Fundraising Among the True Believers |
| https://www.motherjones.com/kevin-drum/2009/07/climte-change-and-skeptics/ | 7/26/2009 5:40 | Climate Change and the Skeptics |
| https://www.motherjones.com/kevin-drum/2009/07/adjusted-inflation/ | 7/26/2009 16:42 | Adjusted for Inflation |
| https://www.motherjones.com/kevin-drum/2009/07/paying-piper-5/ | 7/26/2009 20:49 | Paying the Piper |
| https://www.motherjones.com/kevin-drum/2009/07/time-fish-or-cut-bait/ | 7/27/2009 5:26 | Sunday Dog Blogging |
| https://www.motherjones.com/kevin-drum/2009/07/quote-day-4-6/ | 7/27/2009 15:10 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/ben-and-bank/ | 7/27/2009 16:06 | Ben and the Bank |
| https://www.motherjones.com/kevin-drum/2009/07/cowboys-kabul/ | 7/27/2009 17:02 | The Cowboys of Kabul |
| https://www.motherjones.com/kevin-drum/2009/07/problem-private-health-insurance/ | 7/27/2009 18:15 | The Problem With Private Health Insurance |
| https://www.motherjones.com/kevin-drum/2009/07/idiocy-road/ | 7/27/2009 23:07 | Idiocy on the Road |
| https://www.motherjones.com/kevin-drum/2009/07/how-get-hall-fame/ | 7/27/2009 23:47 | How to Get to the Hall of Fame |
| https://www.motherjones.com/kevin-drum/2009/07/speculation-oil-patch/ | 7/28/2009 14:59 | Speculation in the Oil Patch |
| https://www.motherjones.com/kevin-drum/2009/07/red-star-risingin-arabic/ | 7/28/2009 16:03 | Red Star Rising....In Arabic |
| https://www.motherjones.com/kevin-drum/2009/07/18%c2%bd-minute-gap/ | 7/28/2009 16:27 | The 18Â½ Minute Gap |
| https://www.motherjones.com/kevin-drum/2009/07/selling-your-kidney/ | 7/28/2009 17:24 | Selling Your Kidney |
| https://www.motherjones.com/kevin-drum/2009/07/quote-day-5-6/ | 7/28/2009 18:37 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/community-rating/ | 7/29/2009 0:35 | Community Rating |
| https://www.motherjones.com/kevin-drum/2009/07/cui-bono-6/ | 7/29/2009 15:27 | Cui Bono? |
| https://www.motherjones.com/kevin-drum/2009/07/who-loves-medicare/ | 7/29/2009 16:15 | Who Loves Medicare? |
| https://www.motherjones.com/kevin-drum/2009/07/getting-out-iraq/ | 7/29/2009 16:51 | Getting Out of Iraq |
| https://www.motherjones.com/kevin-drum/2009/07/financing-solar/ | 7/29/2009 17:12 | Financing Solar |
| https://www.motherjones.com/kevin-drum/2009/07/blowing-bubbles/ | 7/29/2009 17:46 | Blowing Bubbles |
| https://www.motherjones.com/kevin-drum/2009/07/good-news-healthcare-0/ | 7/29/2009 18:36 | Good News on Healthcare |
| https://www.motherjones.com/kevin-drum/2009/07/quote-day-6-6/ | 7/29/2009 18:54 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/cats-and-dogs-sleeping-together/ | 7/29/2009 20:44 | Cats and Dogs Sleeping Together |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/07/limits-transparency/ | 7/29/2009 23:27 | The Limits of Transparency |
| https://www.motherjones.com/kevin-drum/2009/07/when-should-we-start-leaving-afghanistan/ | 7/30/2009 0:35 | When Should We Start Leaving Afghanistan? |
| https://www.motherjones.com/kevin-drum/2009/07/yet-more-high-frequency-trading/ | 7/30/2009 5:13 | Yet More on High Frequency Trading |
| https://www.motherjones.com/kevin-drum/2009/07/foreclosure-kabuki/ | 7/30/2009 5:56 | Foreclosure Kabuki |
| https://www.motherjones.com/kevin-drum/2009/07/beer-white-house/ | 7/30/2009 16:25 | A Beer in the White House |
| https://www.motherjones.com/kevin-drum/2009/07/protests-continue-iran/ | 7/30/2009 16:53 | Protests Continue in Iran |
| https://www.motherjones.com/kevin-drum/2009/07/sell-me/ | 7/30/2009 17:53 | Sell Me! |
| https://www.motherjones.com/kevin-drum/2009/07/quote-day-7-6/ | 7/30/2009 22:26 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/beer-summit/ | 7/30/2009 23:07 | The Beer Summit |
| https://www.motherjones.com/kevin-drum/2009/07/more-troops-afghanistan/ | 7/31/2009 6:05 | More Troops in Afghanistan? |
| https://www.motherjones.com/kevin-drum/2009/07/chart-day-5-2/ | 7/31/2009 15:33 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/07/take-back-beep/ | 7/31/2009 16:17 | Take Back the Beep |
| https://www.motherjones.com/kevin-drum/2009/07/can-it-write-blog-posts-me/ | 7/31/2009 16:43 | But Can It Write Blog Posts For Me? |
| https://www.motherjones.com/kevin-drum/2009/07/did-stimulus-work/ | 7/31/2009 17:52 | Did the Stimulus Work? |
| https://www.motherjones.com/kevin-drum/2009/07/friday-cat-blogging-31-july-2009/ | 7/31/2009 19:06 | Friday Cat Blogging - 31 July 2009 |
| https://www.motherjones.com/kevin-drum/2009/08/are-condemned-repeat-it/ | 8/3/2009 3:34 | ....Are Condemned to Repeat It |
| https://www.motherjones.com/kevin-drum/2009/08/tomato-woes/ | 8/3/2009 3:42 | Tomato Woes |
| https://www.motherjones.com/kevin-drum/2009/08/economics-social-destruction/ | 8/3/2009 4:56 | The Economics of Social Destruction |
| https://www.motherjones.com/kevin-drum/2009/08/follow-money-2/ | 8/3/2009 16:04 | Follow the Money |
| https://www.motherjones.com/kevin-drum/2009/08/public-diplomacy-takes-center-stage/ | 8/3/2009 16:47 | Public Diplomacy Takes Center Stage |
| https://www.motherjones.com/kevin-drum/2009/08/health-insurance-hell/ | 8/3/2009 17:34 | Health Insurance Hell |
| https://www.motherjones.com/kevin-drum/2009/08/negative-interest-rates/ | 8/3/2009 19:24 | Negative Interest Rates |
| https://www.motherjones.com/kevin-drum/2009/08/getting-yes-5/ | 8/3/2009 21:20 | Getting to Yes |
| https://www.motherjones.com/kevin-drum/2009/08/fighting-back/ | 8/3/2009 21:50 | Fighting Back |
| https://www.motherjones.com/kevin-drum/2009/08/mobile-mojo/ | 8/3/2009 22:13 | Mobile MoJo |
| https://www.motherjones.com/kevin-drum/2009/08/democrats-want-kill-your-grandma/ | 8/4/2009 4:46 | Democrats Want to Kill Your Grandma! |
| https://www.motherjones.com/kevin-drum/2009/08/whos-boss/ | 8/4/2009 5:29 | Who's the Boss? |
| https://www.motherjones.com/kevin-drum/2009/08/happy-birthday/ | 8/4/2009 15:46 | Happy Birthday! |
| https://www.motherjones.com/kevin-drum/2009/08/ad-wars/ | 8/4/2009 16:29 | Ad Wars |
| https://www.motherjones.com/kevin-drum/2009/08/quote-day-20/ | 8/4/2009 16:42 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/swimming-and-finance/ | 8/4/2009 18:22 | Swimming and Finance |
| https://www.motherjones.com/kevin-drum/2009/08/modern-cookery/ | 8/4/2009 21:31 | Modern Cookery |
| https://www.motherjones.com/kevin-drum/2009/08/cash-clunkers-2/ | 8/4/2009 22:18 | Cash for Clunkers |
| https://www.motherjones.com/kevin-drum/2009/08/californias-prison-disaster/ | 8/5/2009 5:11 | California's Prison Disaster |
| https://www.motherjones.com/kevin-drum/2009/08/healthcare-ad-wars/ | 8/5/2009 14:54 | Healthcare Ad Wars |
| https://www.motherjones.com/kevin-drum/2009/08/crazies/ | 8/5/2009 16:01 | The Crazies |
| https://www.motherjones.com/kevin-drum/2009/08/flash-trading-finis/ | 8/5/2009 16:41 | Flash Trading Finis? |
| https://www.motherjones.com/kevin-drum/2009/08/bipartisanship-and-filibuster/ | 8/5/2009 17:13 | Bipartisanship and the Filibuster |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/08/deranged/ | 8/5/2009 18:45 | Deranged |
| https://www.motherjones.com/kevin-drum/2009/08/quote-day-0-5/ | 8/5/2009 19:18 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/new-thesaurus-please/ | 8/6/2009 0:37 | A New Thesaurus, Please |
| https://www.motherjones.com/kevin-drum/2009/08/southern-white-culture/ | 8/6/2009 4:42 | Southern White Culture |
| https://www.motherjones.com/kevin-drum/2009/08/revenge-nerds-3/ | 8/6/2009 6:26 | Revenge of the Nerds |
| https://www.motherjones.com/kevin-drum/2009/08/feeding-beast-3/ | 8/6/2009 15:33 | Feeding the Beast |
| https://www.motherjones.com/kevin-drum/2009/08/accepting-apologies/ | 8/6/2009 16:44 | On Accepting Apologies |
| https://www.motherjones.com/kevin-drum/2009/08/restless-pharmaceutical-companies/ | 8/6/2009 17:30 | Restless Pharmaceutical Companies |
| https://www.motherjones.com/kevin-drum/2009/08/stimulus-around-world/ | 8/6/2009 18:45 | Stimulus Around the World |
| https://www.motherjones.com/kevin-drum/2009/08/gog-magog-and-george-bush/ | 8/6/2009 21:13 | Gog, Magog, and George Bush |
| https://www.motherjones.com/kevin-drum/2009/08/disrupting-disruptors/ | 8/6/2009 22:42 | Disrupting the Disruptors |
| https://www.motherjones.com/kevin-drum/2009/08/hoisted-comments/ | 8/6/2009 23:21 | Hoisted From Comments |
| https://www.motherjones.com/kevin-drum/2009/08/starkman-taibbi/ | 8/7/2009 1:42 | Starkman on Taibbi |
| https://www.motherjones.com/kevin-drum/2009/08/vive-la-healthcare/ | 8/7/2009 6:01 | Vive La Healthcare |
| https://www.motherjones.com/kevin-drum/2009/08/no-more-coups-pakistan/ | 8/7/2009 15:31 | No More Coups in Pakistan? |
| https://www.motherjones.com/kevin-drum/2009/08/crime-and-punishment/ | 8/7/2009 16:08 | Crime and Punishment |
| https://www.motherjones.com/kevin-drum/2009/08/lies-august/ | 8/7/2009 16:37 | The Lies of August |
| https://www.motherjones.com/kevin-drum/2009/08/permanently-unemployed/ | 8/7/2009 17:09 | Permanently Unemployed? |
| https://www.motherjones.com/kevin-drum/2009/08/quote-day-1-5/ | 8/7/2009 17:31 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/bill-brattons-future/ | 8/7/2009 18:34 | Bill Bratton's Future |
| https://www.motherjones.com/kevin-drum/2009/08/friday-cat-blogging-8-august-2009/ | 8/7/2009 18:59 | Friday Cat Blogging - 8 August 2009 |
| https://www.motherjones.com/kevin-drum/2009/08/dnis-testimony/ | 8/8/2009 18:55 | The DNI's Testimony |
| https://www.motherjones.com/kevin-drum/2009/08/netroots-nation/ | 8/9/2009 5:09 | Netroots Nation |
| https://www.motherjones.com/kevin-drum/2009/08/robots-our-future/ | 8/9/2009 16:59 | Robots in Our Future |
| https://www.motherjones.com/kevin-drum/2009/08/dealing-corporate-america/ | 8/9/2009 18:47 | Dealing With Corporate America |
| https://www.motherjones.com/kevin-drum/2009/08/global-warming-update-2/ | 8/9/2009 21:34 | Global Warming Update |
| https://www.motherjones.com/kevin-drum/2009/08/howl/ | 8/9/2009 22:38 | Howl |
| https://www.motherjones.com/kevin-drum/2009/08/documenting-atrocities/ | 8/10/2009 1:20 | Documenting the Atrocities |
| https://www.motherjones.com/kevin-drum/2009/08/many-moods-sarah-palin/ | 8/10/2009 15:24 | The Many Moods of Sarah Palin |
| https://www.motherjones.com/kevin-drum/2009/08/alaskan-way-life/ | 8/10/2009 16:34 | The Alaskan Way of Life |
| https://www.motherjones.com/kevin-drum/2009/08/financialization-america/ | 8/10/2009 17:42 | The Financialization of America |
| https://www.motherjones.com/kevin-drum/2009/08/crazy-base/ | 8/10/2009 17:52 | The Crazy Base |
| https://www.motherjones.com/kevin-drum/2009/08/quote-day-2-5/ | 8/10/2009 18:04 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/another-question-goldman-sachs/ | 8/10/2009 19:27 | Another Question for Goldman Sachs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/08/ravitch-charters/ | 8/11/2009 15:57 | Ravitch on Charters |
| https://www.motherjones.com/kevin-drum/2009/08/what-obama-reading/ | 8/11/2009 16:10 | What Obama Is Reading |
| https://www.motherjones.com/kevin-drum/2009/08/changing-healthcare/ | 8/11/2009 16:48 | Changing Healthcare |
| https://www.motherjones.com/kevin-drum/2009/08/trojan-horses/ | 8/11/2009 17:27 | Trojan Horses |
| https://www.motherjones.com/kevin-drum/2009/08/feeding-outrage-machine/ | 8/11/2009 18:54 | Feeding the Outrage Machine |
| https://www.motherjones.com/kevin-drum/2009/08/fundraising-time-again/ | 8/11/2009 20:29 | Fundraising Time Again! |
| https://www.motherjones.com/kevin-drum/2009/08/us-attorney-finale/ | 8/12/2009 5:47 | U.S. Attorney Finale |
| https://www.motherjones.com/kevin-drum/2009/08/betsy-yet-again/ | 8/12/2009 15:29 | Betsy Yet Again |
| https://www.motherjones.com/kevin-drum/2009/08/which-i-remain-confused/ | 8/12/2009 16:17 | In Which I Remain Confused |
| https://www.motherjones.com/kevin-drum/2009/08/cooling-planet-free/ | 8/12/2009 17:17 | Cooling the Planet for Free |
| https://www.motherjones.com/kevin-drum/2009/08/newt-visionary/ | 8/12/2009 18:46 | Newt the Visionary |
| https://www.motherjones.com/kevin-drum/2009/08/phrases-you-really-dont-want-hear/ | 8/12/2009 19:14 | Phrases You Really Don't Want to Hear |
| https://www.motherjones.com/kevin-drum/2009/08/chilling-effect/ | 8/12/2009 23:24 | A Chilling Effect |
| https://www.motherjones.com/kevin-drum/2009/08/george-bush-appeaser/ | 8/13/2009 3:58 | George Bush, Appeaser? |
| https://www.motherjones.com/kevin-drum/2009/08/pittsburgh/ | 8/13/2009 5:36 | Off to Pittsburgh |
| https://www.motherjones.com/kevin-drum/2009/08/friday-cat-blogging-14-august-2009/ | 8/14/2009 19:00 | Friday Cat Blogging - 14 August 2009 |
| https://www.motherjones.com/kevin-drum/2009/08/hillary-narrative/ | 8/14/2009 15:39 | The Hillary Narrative |
| https://www.motherjones.com/kevin-drum/2009/08/specter-death-panels/ | 8/14/2009 15:52 | Specter on the Death Panels |
| https://www.motherjones.com/kevin-drum/2009/08/reappointing-ben/ | 8/17/2009 0:42 | Reappointing Ben |
| https://www.motherjones.com/kevin-drum/2009/08/healthcare-bleg/ | 8/17/2009 1:28 | Healthcare Bleg |
| https://www.motherjones.com/kevin-drum/2009/08/cutting-al-qaeda/ | 8/17/2009 15:51 | Cutting off Al-Qaeda |
| https://www.motherjones.com/kevin-drum/2009/08/staying-step-ahead/ | 8/17/2009 16:30 | Staying a Step Ahead |
| https://www.motherjones.com/kevin-drum/2009/08/making-sense-public-option/ | 8/17/2009 17:37 | Making Sense of the Public Option |
| https://www.motherjones.com/kevin-drum/2009/08/empty-pockets/ | 8/17/2009 18:27 | Empty Pockets |
| https://www.motherjones.com/kevin-drum/2009/08/new-pentagon/ | 8/18/2009 0:45 | The New Pentagon |
| https://www.motherjones.com/kevin-drum/2009/08/60-votes/ | 8/18/2009 15:36 | 60 Votes |
| https://www.motherjones.com/kevin-drum/2009/08/district-9/ | 8/18/2009 16:45 | District 9 |
| https://www.motherjones.com/kevin-drum/2009/08/shoals-washington-dc/ | 8/18/2009 17:40 | The Shoals of Washington DC |
| https://www.motherjones.com/kevin-drum/2009/08/big-bang-healthcare/ | 8/18/2009 18:43 | Big Bang Healthcare |
| https://www.motherjones.com/kevin-drum/2009/08/are-we-getting-kicked-out-iraq/ | 8/18/2009 22:27 | Are We Getting Kicked Out of Iraq? |
| https://www.motherjones.com/kevin-drum/2009/08/breaking-public-option-filibuster/ | 8/18/2009 22:56 | Breaking a Public Option Filibuster |
| https://www.motherjones.com/kevin-drum/2009/08/fighting-ghosts/ | 8/19/2009 5:51 | Fighting the Ghosts |
| https://www.motherjones.com/kevin-drum/2009/08/filibuster-wanking/ | 8/19/2009 15:02 | Filibuster Wanking |
| https://www.motherjones.com/kevin-drum/2009/08/barney-frank-and-loons/ | 8/19/2009 15:18 | Barney Frank and the Loons |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/08/real-barack-obama/ | 8/19/2009 16:25 | The Real Barack Obama |
| https://www.motherjones.com/kevin-drum/2009/08/harnessing-nationalism/ | 8/19/2009 18:05 | Harnessing Nationalism |
| https://www.motherjones.com/kevin-drum/2009/08/keeping-loons/ | 8/19/2009 18:31 | Keeping Up With the Loons |
| https://www.motherjones.com/kevin-drum/2009/08/afghanistan-and-taliban/ | 8/19/2009 19:05 | Afghanistan and the Taliban |
| https://www.motherjones.com/kevin-drum/2009/08/quote-day-3-5/ | 8/20/2009 1:49 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/letting-go-bernanke/ | 8/20/2009 6:08 | Letting Go of Bernanke |
| https://www.motherjones.com/kevin-drum/2009/08/healthcare-maneuvering/ | 8/20/2009 15:25 | Healthcare Maneuvering |
| https://www.motherjones.com/kevin-drum/2009/08/ensign-iokiyar/ | 8/20/2009 15:55 | Ensign: IOKIYAR |
| https://www.motherjones.com/kevin-drum/2009/08/credible-threats/ | 8/20/2009 16:11 | Credible Threats |
| https://www.motherjones.com/kevin-drum/2009/08/fixing-world/ | 8/20/2009 16:29 | Fixing the World |
| https://www.motherjones.com/kevin-drum/2009/08/nihilists-and-hypocrites/ | 8/20/2009 17:16 | Nihilists and Hypocrites |
| https://www.motherjones.com/kevin-drum/2009/08/bullet-point-day/ | 8/20/2009 17:37 | Bullet Point of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/what-gay-marriage-means/ | 8/20/2009 20:05 | What Gay Marriage Means |
| https://www.motherjones.com/kevin-drum/2009/08/chart-day-12/ | 8/21/2009 2:24 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/healthcare-ripoffs/ | 8/21/2009 15:10 | Healthcare Ripoffs |
| https://www.motherjones.com/kevin-drum/2009/08/too-much-compassion/ | 8/21/2009 15:49 | Too Much Compassion |
| https://www.motherjones.com/kevin-drum/2009/08/yes/ | 8/21/2009 16:40 | "Yes, But" |
| https://www.motherjones.com/kevin-drum/2009/08/how-win/ | 8/21/2009 17:03 | How to Win |
| https://www.motherjones.com/kevin-drum/2009/08/quote-day-4-5/ | 8/21/2009 18:11 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/pharmaceutical-innovation/ | 8/21/2009 18:41 | Pharmaceutical Innovation |
| https://www.motherjones.com/kevin-drum/2009/08/friday-cat-blogging-21-august-2009/ | 8/21/2009 19:06 | Friday Cat Blogging - 21 August 2009 |
| https://www.motherjones.com/kevin-drum/2009/08/crash-and-burn/ | 8/22/2009 22:41 | Crash and Burn |
| https://www.motherjones.com/kevin-drum/2009/08/happy-blogoversary/ | 8/22/2009 23:00 | Happy Blogoversary! |
| https://www.motherjones.com/kevin-drum/2009/08/regulating-regulators/ | 8/23/2009 16:28 | Regulating the Regulators |
| https://www.motherjones.com/kevin-drum/2009/08/death-books/ | 8/23/2009 17:38 | Death Books |
| https://www.motherjones.com/kevin-drum/2009/08/squaring-afghan-circle/ | 8/24/2009 4:13 | Squaring the Afghan Circle |
| https://www.motherjones.com/kevin-drum/2009/08/second-stimulus/ | 8/24/2009 15:27 | A Second Stimulus? |
| https://www.motherjones.com/kevin-drum/2009/08/more-afghanistan/ | 8/24/2009 16:16 | More on Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/08/quote-day-5-5/ | 8/24/2009 17:12 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/darkness-noon/ | 8/24/2009 17:47 | Darkness at Noon |
| https://www.motherjones.com/kevin-drum/2009/08/paragraphs/ | 8/24/2009 18:37 | Paragraphs! |
| https://www.motherjones.com/kevin-drum/2009/08/mass-market-crankery/ | 8/24/2009 19:11 | Mass Market Crankery |
| https://www.motherjones.com/kevin-drum/2009/08/healthcare-steele-style/ | 8/24/2009 22:49 | Healthcare, Steele Style |
| https://www.motherjones.com/kevin-drum/2009/08/four-more-years/ | 8/25/2009 1:49 | Four More Years |
| https://www.motherjones.com/kevin-drum/2009/08/can-you-hear-me-now/ | 8/25/2009 16:22 | Can You Hear Me Now? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/08/bob-collier-everyman/ | 8/25/2009 16:55 | Bob Collier, Everyman |
| https://www.motherjones.com/kevin-drum/2009/08/double-dip-gop/ | 8/25/2009 17:52 | Double Dip for the GOP? |
| https://www.motherjones.com/kevin-drum/2009/08/keeping-bribe-reasonable/ | 8/25/2009 19:01 | Keeping the Bribe Reasonable |
| https://www.motherjones.com/kevin-drum/2009/08/torture-docs/ | 8/25/2009 21:49 | The Torture Docs |
| https://www.motherjones.com/kevin-drum/2009/08/mideast-peace-talks-set-restart/ | 8/26/2009 0:10 | Mideast Peace Talks Set To Restart? |
| https://www.motherjones.com/kevin-drum/2009/08/quote-day-6-5/ | 8/26/2009 5:10 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/obamas-not-so-tough-spot/ | 8/26/2009 5:40 | Obama's Not-So-Tough Spot |
| https://www.motherjones.com/kevin-drum/2009/08/ted-kennedy-passes/ | 8/26/2009 5:46 | Ted Kennedy Passes |
| https://www.motherjones.com/kevin-drum/2009/08/durable-goods/ | 8/26/2009 15:33 | Durable Goods |
| https://www.motherjones.com/kevin-drum/2009/08/grassleys-problem/ | 8/26/2009 16:20 | Grassley's Problem |
| https://www.motherjones.com/kevin-drum/2009/08/placebo-effect/ | 8/26/2009 17:50 | The Placebo Effect |
| https://www.motherjones.com/kevin-drum/2009/08/phone-books/ | 8/26/2009 21:09 | Phone Books |
| https://www.motherjones.com/kevin-drum/2009/08/are-teachers-too-hard-fire/ | 8/26/2009 22:19 | Are Teachers Too Hard to Fire? |
| https://www.motherjones.com/kevin-drum/2009/08/robotic-warfare/ | 8/26/2009 23:02 | Robotic Warfare |
| https://www.motherjones.com/kevin-drum/2009/08/bens-second-term/ | 8/27/2009 1:23 | Ben's Second Term |
| https://www.motherjones.com/kevin-drum/2009/08/socially-useless/ | 8/27/2009 5:28 | "Socially Useless" |
| https://www.motherjones.com/kevin-drum/2009/08/banking-health/ | 8/27/2009 15:57 | Banking Health |
| https://www.motherjones.com/kevin-drum/2009/08/clean-water/ | 8/27/2009 17:30 | Clean Water |
| https://www.motherjones.com/kevin-drum/2009/08/intelligence-and-secrecy/ | 8/27/2009 18:29 | Intelligence and Secrecy |
| https://www.motherjones.com/kevin-drum/2009/08/obama-and-kennedys/ | 8/27/2009 19:48 | Obama and the Kennedys |
| https://www.motherjones.com/kevin-drum/2009/08/breakfast-champions/ | 8/27/2009 21:35 | Breakfast of Champions |
| https://www.motherjones.com/kevin-drum/2009/08/cash-4-clunkers-wrapup/ | 8/27/2009 22:09 | Cash 4 Clunkers Wrapup |
| https://www.motherjones.com/kevin-drum/2009/08/yet-more-sports-blogging/ | 8/28/2009 2:12 | Yet More Sports Blogging |
| https://www.motherjones.com/kevin-drum/2009/08/secrecy-and-executive-power/ | 8/28/2009 6:08 | Secrecy and Executive Power |
| https://www.motherjones.com/kevin-drum/2009/08/headline-day-5/ | 8/28/2009 15:52 | Headline of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/afpak-dominos/ | 8/28/2009 16:44 | Af/Pak Dominos |
| https://www.motherjones.com/kevin-drum/2009/08/rationing-canaard/ | 8/28/2009 17:24 | The Rationing Canard |
| https://www.motherjones.com/kevin-drum/2009/08/quote-day-7-5/ | 8/28/2009 17:38 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/chart-day-0-5/ | 8/28/2009 18:49 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/08/friday-cat-vlogging-28-august-2009/ | 8/28/2009 19:03 | Friday Cat Vlogging - 28 August 2009 |
| https://www.motherjones.com/kevin-drum/2009/08/back-basics/ | 8/29/2009 15:35 | Back to Basics |
| https://www.motherjones.com/kevin-drum/2009/08/lesson-townhalls/ | 8/30/2009 18:22 | The Lesson of the Town Halls |
| https://www.motherjones.com/kevin-drum/2009/08/recession-doldrums/ | 8/31/2009 4:08 | The Recession Doldrums |
| https://www.motherjones.com/kevin-drum/2009/08/metrics-afghanistan/ | 8/31/2009 5:10 | Metrics for Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/08/checking-bailout/ | 8/31/2009 15:46 | Checking in on the Bailout |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/08/news-and-us/ | 8/31/2009 16:16 | The News and Us |
| https://www.motherjones.com/kevin-drum/2009/08/coming-war-over-climate/ | 8/31/2009 17:20 | The Coming War Over Climate |
| https://www.motherjones.com/kevin-drum/2009/08/publics-right-know/ | 8/31/2009 22:47 | The Public's Right to Know |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-8-5/ | 9/1/2009 2:59 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/healthcare-and-media/ | 9/1/2009 15:30 | Healthcare and the Media |
| https://www.motherjones.com/kevin-drum/2009/09/leaving-afghanistan-3/ | 9/1/2009 16:41 | Leaving Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/09/strange-amnesia-david-brooks/ | 9/1/2009 17:33 | The  Strange Amnesia of David Brooks |
| https://www.motherjones.com/kevin-drum/2009/09/reading-and-whale/ | 9/1/2009 18:45 | Reading and the Whale |
| https://www.motherjones.com/kevin-drum/2009/09/toys-and-books/ | 9/1/2009 19:12 | Toys and Books |
| https://www.motherjones.com/kevin-drum/2009/09/wildfires-and-climate-change/ | 9/1/2009 21:37 | Wildfires and Climate Change |
| https://www.motherjones.com/kevin-drum/2009/09/2525-rule/ | 9/1/2009 22:49 | The 25/25 Rule |
| https://www.motherjones.com/kevin-drum/2009/09/workers-are-getting-screwed-part-mdccxii/ | 9/2/2009 4:05 | Workers are Getting Screwed, Part MDCCXII |
| https://www.motherjones.com/kevin-drum/2009/09/stealth-troop-increase/ | 9/2/2009 4:37 | A Stealth Troop Increase |
| https://www.motherjones.com/kevin-drum/2009/09/latest-sarah-p/ | 9/2/2009 16:01 | The Latest on Sarah P. |
| https://www.motherjones.com/kevin-drum/2009/09/simple-reform/ | 9/2/2009 17:00 | Simple Reform |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-19/ | 9/2/2009 17:37 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/optimistic-about-healthcare/ | 9/2/2009 19:11 | Optimistic About Healthcare |
| https://www.motherjones.com/kevin-drum/2009/09/mother-jones-bimonthly-publication/ | 9/3/2009 0:12 | Mother Jones is a Bimonthly Publication |
| https://www.motherjones.com/kevin-drum/2009/09/townhalls-and-media/ | 9/3/2009 5:38 | Townhalls and the Media |
| https://www.motherjones.com/kevin-drum/2009/09/people-dont-have-any-money/ | 9/3/2009 15:58 | People Don't Have Any Money |
| https://www.motherjones.com/kevin-drum/2009/09/helping-prez/ | 9/3/2009 16:44 | Helping the Prez |
| https://www.motherjones.com/kevin-drum/2009/09/paying-healthcare/ | 9/3/2009 18:23 | Paying for Healthcare |
| https://www.motherjones.com/kevin-drum/2009/09/what-went-wrong/ | 9/3/2009 20:27 | What Went Wrong? |
| https://www.motherjones.com/kevin-drum/2009/09/who-let-lehman-fail/ | 9/4/2009 2:12 | Who Let Lehman Fail? |
| https://www.motherjones.com/kevin-drum/2009/09/jacko-finally-laid-rest/ | 9/4/2009 5:00 | Jacko Finally Laid to Rest |
| https://www.motherjones.com/kevin-drum/2009/09/pulling-trigger/ | 9/4/2009 5:53 | Pulling the Trigger |
| https://www.motherjones.com/kevin-drum/2009/09/geithner-plan/ | 9/4/2009 6:16 | The Geithner Plan |
| https://www.motherjones.com/kevin-drum/2009/09/yet-more-airstrikes-afghanistan/ | 9/4/2009 16:10 | Yet More Airstrikes in Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/09/zen-koan-day/ | 9/4/2009 16:45 | Zen Koan of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/fighting-power-2/ | 9/4/2009 17:21 | Fighting the Power |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-0-4/ | 9/4/2009 18:02 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/its-all-about-affordability/ | 9/4/2009 18:50 | It's All About Affordability |
| https://www.motherjones.com/kevin-drum/2009/09/friday-cat-blogging-4-september-2009/ | 9/4/2009 19:17 | Friday Cat Blogging - 4 September 2009 |
| https://www.motherjones.com/kevin-drum/2009/09/real-tyranny/ | 9/5/2009 5:25 | Real Tyranny |
| https://www.motherjones.com/kevin-drum/2009/09/melville-and-bin-laden/ | 9/5/2009 16:04 | Melville and Bin Laden |
| https://www.motherjones.com/kevin-drum/2009/09/battle-jericho/ | 9/5/2009 19:15 | The Battle of Jericho |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/09/glenn-beck-gets-scalp/ | 9/6/2009 5:58 | Glenn Beck Gets a Scalp |
| https://www.motherjones.com/kevin-drum/2009/09/michael-moore-and-wall-street/ | 9/6/2009 19:03 | Michael Moore Takes On Wall Street |
| https://www.motherjones.com/kevin-drum/2009/09/happy-labor-day/ | 9/7/2009 3:53 | Happy Labor Day! |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-1-4/ | 9/7/2009 16:25 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/healthcare-1000-words-or-less/ | 9/8/2009 15:55 | Healthcare in 1,000 Words or Less |
| https://www.motherjones.com/kevin-drum/2009/09/chocolate-and-efficient-market-hypothesis/ | 9/8/2009 16:42 | Chocolate and the Efficient Market Hypothesis |
| https://www.motherjones.com/kevin-drum/2009/09/pakistan-problem/ | 9/8/2009 17:55 | The Pakistan Problem |
| https://www.motherjones.com/kevin-drum/2009/09/art-vs-artists/ | 9/8/2009 21:49 | Art vs. Artists |
| https://www.motherjones.com/kevin-drum/2009/09/tough-choices/ | 9/9/2009 2:12 | Tough Choices |
| https://www.motherjones.com/kevin-drum/2009/09/overdraft-hell/ | 9/9/2009 15:19 | Overdraft Hell |
| https://www.motherjones.com/kevin-drum/2009/09/no-more-miracles/ | 9/9/2009 16:23 | No More Miracles |
| https://www.motherjones.com/kevin-drum/2009/09/patriot-games-3/ | 9/9/2009 16:51 | Patriot Games |
| https://www.motherjones.com/kevin-drum/2009/09/overdraft-hell-revisited/ | 9/9/2009 17:25 | Overdraft Hell Revisited |
| https://www.motherjones.com/kevin-drum/2009/09/obamas-big-speech/ | 9/10/2009 1:41 | Obama's Big Speech |
| https://www.motherjones.com/kevin-drum/2009/09/following-online-debate/ | 9/10/2009 5:32 | Following the Online Debate |
| https://www.motherjones.com/kevin-drum/2009/09/another-million-uninsured/ | 9/10/2009 15:23 | Another Million Uninsured |
| https://www.motherjones.com/kevin-drum/2009/09/evolution-blogosphere/ | 9/10/2009 16:14 | The Evolution of the Blogosphere |
| https://www.motherjones.com/kevin-drum/2009/09/tentacles-fed/ | 9/10/2009 17:21 | The Tentacles of the Fed |
| https://www.motherjones.com/kevin-drum/2009/09/obama-economy/ | 9/10/2009 17:54 | The Obama Economy |
| https://www.motherjones.com/kevin-drum/2009/09/swimming-sharks/ | 9/10/2009 18:07 | Swimming With Sharks |
| https://www.motherjones.com/kevin-drum/2009/09/our-lost-decade/ | 9/10/2009 23:24 | Our Lost Decade |
| https://www.motherjones.com/kevin-drum/2009/09/pulling-trigger-0/ | 9/11/2009 5:07 | Pulling the Trigger |
| https://www.motherjones.com/kevin-drum/2009/09/flooding-zone/ | 9/11/2009 18:55 | Flooding the Zone |
| https://www.motherjones.com/kevin-drum/2009/09/did-osama-fail/ | 9/11/2009 15:39 | Did Osama Fail? |
| https://www.motherjones.com/kevin-drum/2009/09/yet-more-west-coast-unfairness/ | 9/11/2009 16:13 | Yet More West Coast Unfairness |
| https://www.motherjones.com/kevin-drum/2009/09/doing-comparisons-right/ | 9/11/2009 16:51 | Doing Comparisons Right |
| https://www.motherjones.com/kevin-drum/2009/09/freefall-2008/ | 9/11/2009 17:28 | The Freefall of 2008 |
| https://www.motherjones.com/kevin-drum/2009/09/watching-watchmen/ | 9/11/2009 18:23 | Watching the Watchmen |
| https://www.motherjones.com/kevin-drum/2009/09/friday-cat-blogging-11-september-2009/ | 9/11/2009 19:13 | Friday Cat Blogging - 11 September 2009 |
| https://www.motherjones.com/kevin-drum/2009/09/paying-traffic/ | 9/12/2009 16:20 | Paying for Traffic |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-2-4/ | 9/12/2009 18:07 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/deep-thought/ | 9/12/2009 18:29 | Deep Thought |
| https://www.motherjones.com/kevin-drum/2009/09/politics-and-lederhosen/ | 9/13/2009 4:46 | Politics and Lederhosen |
| https://www.motherjones.com/kevin-drum/2009/09/public-option/ | 9/14/2009 4:55 | The Public and the Public Option |
| https://www.motherjones.com/kevin-drum/2009/09/headline-day-4/ | 9/14/2009 15:26 | Headline of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/art-scare-ad/ | 9/14/2009 16:12 | The Art of the Scare Ad |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/09/obama-and-chinese-tires/ | 9/14/2009 17:09 | Obama and the Chinese Tires |
| https://www.motherjones.com/kevin-drum/2009/09/gumming-works/ | 9/14/2009 20:26 | Gumming Up the Works |
| https://www.motherjones.com/kevin-drum/2009/09/ag-lobby/ | 9/14/2009 23:20 | The Ag Lobby |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-3-4/ | 9/15/2009 1:00 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/how-economy-feels/ | 9/15/2009 15:37 | How the Economy Feels |
| https://www.motherjones.com/kevin-drum/2009/09/and-away-2/ | 9/15/2009 16:35 | Up, and Away |
| https://www.motherjones.com/kevin-drum/2009/09/why-so-serious/ | 9/15/2009 17:18 | Why So Serious? |
| https://www.motherjones.com/kevin-drum/2009/09/gdp-vs-rmi/ | 9/15/2009 17:40 | GDP vs. RMI |
| https://www.motherjones.com/kevin-drum/2009/09/marketing-tarp/ | 9/15/2009 19:05 | Marketing TARP |
| https://www.motherjones.com/kevin-drum/2009/09/starting-over-afghanistan/ | 9/15/2009 23:50 | Starting Over in Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/09/why-bipartisanship-matters/ | 9/16/2009 5:10 | Why Bipartisanship Matters |
| https://www.motherjones.com/kevin-drum/2009/09/killing-healthcare-softly/ | 9/16/2009 15:15 | Killing Healthcare Softly |
| https://www.motherjones.com/kevin-drum/2009/09/obama-and-big-labor/ | 9/16/2009 16:04 | Obama and Big Labor |
| https://www.motherjones.com/kevin-drum/2009/09/quotes-day-3/ | 9/16/2009 16:35 | Quotes of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/water-burbs/ | 9/16/2009 18:12 | Water in the Burbs |
| https://www.motherjones.com/kevin-drum/2009/09/cool-cats/ | 9/16/2009 19:17 | Cool Cats |
| https://www.motherjones.com/kevin-drum/2009/09/paying-piper-4/ | 9/16/2009 22:05 | Paying the Piper |
| https://www.motherjones.com/kevin-drum/2009/09/letting-banks-be-banks/ | 9/17/2009 1:33 | Letting Banks Be Banks |
| https://www.motherjones.com/kevin-drum/2009/09/downsizing-missile-defense/ | 9/17/2009 4:37 | Downsizing Missile Defense |
| https://www.motherjones.com/kevin-drum/2009/09/chart-day-11/ | 9/17/2009 16:28 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/tough-times-2/ | 9/17/2009 17:10 | Tough Times |
| https://www.motherjones.com/kevin-drum/2009/09/metrics-afghanistan-2/ | 9/17/2009 17:54 | Metrics for Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/09/watching-henhouse/ | 9/17/2009 18:18 | Watching the Henhouse |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-4-4/ | 9/17/2009 20:48 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/fill-seat/ | 9/18/2009 4:32 | Fill the Seat! |
| https://www.motherjones.com/kevin-drum/2009/09/truthers-birthers-tenthers/ | 9/18/2009 5:47 | Truthers, Birthers, Tenthers |
| https://www.motherjones.com/kevin-drum/2009/09/both-parties/ | 9/18/2009 6:14 | "Both Parties" |
| https://www.motherjones.com/kevin-drum/2009/09/future-tv/ | 9/18/2009 16:11 | The Future of TV |
| https://www.motherjones.com/kevin-drum/2009/09/jargon-watch/ | 9/18/2009 16:33 | Jargon Watch |
| https://www.motherjones.com/kevin-drum/2009/09/money-money-money/ | 9/18/2009 18:22 | Money Money Money |
| https://www.motherjones.com/kevin-drum/2009/09/chart-day-0-4/ | 9/18/2009 19:00 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/friday-cat-blogging-18-september-2009/ | 9/18/2009 19:05 | Friday Cat Blogging - 18 September 2009 |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-5-4/ | 9/19/2009 15:59 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/conservatives-healthcare-reform/ | 9/20/2009 16:59 | Conservatives on Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2009/09/net-neutrality-back/ | 9/20/2009 23:10 | Net Neutrality is Back |
| https://www.motherjones.com/kevin-drum/2009/09/mcchrystals-report/ | 9/21/2009 6:02 | McChrystal's Report |
| https://www.motherjones.com/kevin-drum/2009/09/selling-juice-man/ | 9/21/2009 15:26 | Selling Juice to The Man |
| https://www.motherjones.com/kevin-drum/2009/09/finance-lobby/ | 9/21/2009 16:27 | The Finance Lobby |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/09/revisiting-banker-pay/ | 9/21/2009 18:20 | Revisiting Banker Pay |
| https://www.motherjones.com/kevin-drum/2009/09/good-news-healthcare-3/ | 9/21/2009 22:03 | Good News on Healthcare |
| https://www.motherjones.com/kevin-drum/2009/09/hillary-clinton-afghanistan/ | 9/21/2009 22:56 | Hillary Clinton on Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-6-4/ | 9/22/2009 5:29 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/rumsfeld-and-bush/ | 9/22/2009 20:47 | Rumsfeld and Bush |
| https://www.motherjones.com/kevin-drum/2009/09/star-6/ | 9/22/2009 21:23 | Star 6 |
| https://www.motherjones.com/kevin-drum/2009/09/pet-peeve-watch/ | 9/22/2009 21:55 | Pet Peeve Watch |
| https://www.motherjones.com/kevin-drum/2009/09/murdoch-ization-wall-street-journal/ | 9/22/2009 22:46 | The Murdoch-ization of the Wall Street Journal |
| https://www.motherjones.com/kevin-drum/2009/09/cost-cultural-imperialism/ | 9/22/2009 23:31 | The Cost of Cultural Imperialism |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-7-4/ | 9/23/2009 4:06 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/state-secrets-3/ | 9/23/2009 5:40 | State Secrets |
| https://www.motherjones.com/kevin-drum/2009/09/real-cost-medmal/ | 9/23/2009 15:41 | The Real Cost of Medmal |
| https://www.motherjones.com/kevin-drum/2009/09/rise-glenn-beck/ | 9/23/2009 16:32 | The Rise of Glenn Beck |
| https://www.motherjones.com/kevin-drum/2009/09/saving-frogs/ | 9/23/2009 17:46 | Saving the Frogs |
| https://www.motherjones.com/kevin-drum/2009/09/saving-planet/ | 9/23/2009 18:36 | Saving the Planet |
| https://www.motherjones.com/kevin-drum/2009/09/chart-day-1-4/ | 9/23/2009 21:02 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/roving-wiretaps/ | 9/23/2009 22:29 | Roving Wiretaps |
| https://www.motherjones.com/kevin-drum/2009/09/acorn-strikes-back/ | 9/24/2009 0:30 | ACORN Strikes Back |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-8-4/ | 9/24/2009 4:38 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/kent-conrad-healthcare/ | 9/24/2009 15:40 | Kent Conrad on Healthcare |
| https://www.motherjones.com/kevin-drum/2009/09/bernanke-and-punchbowlism/ | 9/24/2009 17:46 | Bernanke and Punchbowlism |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-9/ | 9/24/2009 18:13 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/plain-vanilla/ | 9/24/2009 22:47 | Plain Vanilla |
| https://www.motherjones.com/kevin-drum/2009/09/climate-change-even-worse-you-think/ | 9/25/2009 4:11 | Climate Change: Even Worse Than You Think |
| https://www.motherjones.com/kevin-drum/2009/09/picture-day/ | 9/25/2009 5:46 | Picture of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/public-option-revisited/ | 9/25/2009 15:50 | The Public Option Revisited |
| https://www.motherjones.com/kevin-drum/2009/09/shutting-down-guantanamo/ | 9/25/2009 16:21 | Shutting Down Guantanamo |
| https://www.motherjones.com/kevin-drum/2009/09/non-shocking-iran-news/ | 9/25/2009 16:46 | Non-Shocking Iran News |
| https://www.motherjones.com/kevin-drum/2009/09/cantor-healthcare/ | 9/25/2009 18:53 | Cantor on Healthcare |
| https://www.motherjones.com/kevin-drum/2009/09/friday-cat-blogging-25-september-2009/ | 9/25/2009 19:17 | Friday Cat Blogging - 25 September 2009 |
| https://www.motherjones.com/kevin-drum/2009/09/chart-day-2-4/ | 9/26/2009 17:43 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/frogs-and-demagogues/ | 9/26/2009 19:38 | Of Frogs and Demagogues |
| https://www.motherjones.com/kevin-drum/2009/09/adapting-climate-change/ | 9/26/2009 21:39 | Adapting to Climate Change |
| https://www.motherjones.com/kevin-drum/2009/09/meltdown-list/ | 9/27/2009 0:01 | The Meltdown List |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-10/ | 9/27/2009 16:52 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/who-benefits-medicare-advantage/ | 9/28/2009 15:44 | Who Benefits From Medicare Advantage? |
| https://www.motherjones.com/kevin-drum/2009/09/third-rail/ | 9/28/2009 17:04 | The Third Rail |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/09/case-missing-documents/ | 9/28/2009 17:44 | The Case of the Missing Documents |
| https://www.motherjones.com/kevin-drum/2009/09/assignment-desk-watch/ | 9/28/2009 18:07 | Assignment Desk Watch |
| https://www.motherjones.com/kevin-drum/2009/09/800-years-financial-folly/ | 9/28/2009 23:00 | 800 Years of Financial Folly |
| https://www.motherjones.com/kevin-drum/2009/09/fixing-ratings-agencies/ | 9/29/2009 2:03 | Fixing the Ratings Agencies |
| https://www.motherjones.com/kevin-drum/2009/09/empire-strikes-back/ | 9/29/2009 5:46 | The Empire Strikes Back |
| https://www.motherjones.com/kevin-drum/2009/09/warning-dont-tease-prosecutors/ | 9/29/2009 15:41 | Warning: Don't Tease the Prosecutors |
| https://www.motherjones.com/kevin-drum/2009/09/chart-day-3-3/ | 9/29/2009 16:25 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/eating-your-own-dog-food-2/ | 9/29/2009 17:32 | Eating Your Own Dog Food |
| https://www.motherjones.com/kevin-drum/2009/09/politics-climage-change/ | 9/29/2009 18:03 | The Politics of Climate Change |
| https://www.motherjones.com/kevin-drum/2009/09/politics-and-art/ | 9/29/2009 22:26 | Politics and Art |
| https://www.motherjones.com/kevin-drum/2009/09/income-inequality-still-rising/ | 9/29/2009 22:48 | Income Inequality Still Rising |
| https://www.motherjones.com/kevin-drum/2009/09/how-not-deal-recession/ | 9/29/2009 23:22 | How Not to Deal With a Recession |
| https://www.motherjones.com/kevin-drum/2009/09/not-out-woods-yet/ | 9/30/2009 15:51 | Not Out of the Woods Yet |
| https://www.motherjones.com/kevin-drum/2009/09/how-crazy-are-we/ | 9/30/2009 16:47 | How Crazy Are We? |
| https://www.motherjones.com/kevin-drum/2009/09/russia-georgia-postmortem/ | 9/30/2009 17:51 | Russia-Georgia Postmortem |
| https://www.motherjones.com/kevin-drum/2009/09/quote-day-11/ | 9/30/2009 18:07 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/09/catblogging-news/ | 9/30/2009 19:27 | Catblogging News |
| https://www.motherjones.com/kevin-drum/2009/09/chart-day-4-3/ | 9/30/2009 22:08 | Chart of the Day |
| https://www.motherjones.com/food/2009/10/betting-farm/ | 10/23/2009 14:00 | Betting the Farm |
| https://www.motherjones.com/kevin-drum/2009/09/annals-great-punditry/ | 9/30/2009 23:07 | From the Annals of Great Punditry |
| https://www.motherjones.com/kevin-drum/2009/10/senate-climate-bill-arrives/ | 10/1/2009 1:17 | Senate Climate Bill Arrives |
| https://www.motherjones.com/kevin-drum/2009/10/revisiting-banker-pay-0/ | 10/1/2009 4:24 | Revisiting Banker Pay |
| https://www.motherjones.com/kevin-drum/2009/10/wall-streets-latest-trick/ | 10/1/2009 5:44 | Wall Street's Latest Trick |
| https://www.motherjones.com/kevin-drum/2009/10/chart-day-10/ | 10/1/2009 15:38 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/ben-bernanke-and-you/ | 10/1/2009 16:52 | Ben Bernanke and You |
| https://www.motherjones.com/kevin-drum/2009/10/our-debt-ronald-reagan/ | 10/1/2009 17:28 | Our Debt to Ronald Reagan |
| https://www.motherjones.com/kevin-drum/2009/10/obama-and-south/ | 10/1/2009 18:38 | Obama and the South |
| https://www.motherjones.com/kevin-drum/2009/10/no-win-afghanistan/ | 10/1/2009 19:29 | No-Win in Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/10/public-opinion-abortion/ | 10/1/2009 22:59 | Public Opinion on Abortion |
| https://www.motherjones.com/kevin-drum/2009/10/how-stimulating-stimulus/ | 10/2/2009 7:07 | How Stimulating is the Stimulus? |
| https://www.motherjones.com/kevin-drum/2009/10/your-morning-healthcare/ | 10/2/2009 15:28 | Your Morning Healthcare |
| https://www.motherjones.com/kevin-drum/2009/10/rip-chicago-olympics/ | 10/2/2009 16:26 | R.I.P. Chicago Olympics |
| https://www.motherjones.com/kevin-drum/2009/10/out-work/ | 10/2/2009 17:32 | Out of Work |
| https://www.motherjones.com/kevin-drum/2009/10/cheering-against-america/ | 10/2/2009 19:03 | Cheering Against America |
| https://www.motherjones.com/kevin-drum/2009/10/friday-cat-blogging-2-october-2009/ | 10/2/2009 19:15 | Friday Cat Blogging - 2 October 2009 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/10/e-coli-conservatism/ | 10/5/2009 15:27 | E. coli Conservatism |
| https://www.motherjones.com/kevin-drum/2009/10/genealogy-strikes-back/ | 10/5/2009 16:36 | Genealogy Strikes Back |
| https://www.motherjones.com/kevin-drum/2009/10/quote-day-18/ | 10/5/2009 22:46 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/nationalization-revisited-2/ | 10/6/2009 0:53 | Nationalization Revisited |
| https://www.motherjones.com/kevin-drum/2009/10/semi-republican-show-semi-support-healthcare/ | 10/6/2009 15:10 | Semi-Republicans Show Semi-Support for Healthcare |
| https://www.motherjones.com/kevin-drum/2009/10/long-hard-slog-change/ | 10/6/2009 15:51 | The Long, Hard Slog of Change |
| https://www.motherjones.com/kevin-drum/2009/10/nobel-prize-catblogging/ | 10/6/2009 17:21 | The Nobel Prize for Catblogging |
| https://www.motherjones.com/kevin-drum/2009/10/capitalism-love-story/ | 10/6/2009 18:22 | Capitalism: A Love Story |
| https://www.motherjones.com/kevin-drum/2009/10/sucking-you-dry/ | 10/6/2009 19:06 | Sucking You Dry |
| https://www.motherjones.com/kevin-drum/2009/10/chart-day-0-3/ | 10/7/2009 0:26 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/restarting-credit-markets/ | 10/7/2009 16:26 | Restarting the Credit Markets |
| https://www.motherjones.com/kevin-drum/2009/10/no-exit/ | 10/7/2009 16:48 | No Exit |
| https://www.motherjones.com/kevin-drum/2009/10/long-hard-slot-revisited/ | 10/7/2009 17:15 | The Long, Hard Slog Revisited |
| https://www.motherjones.com/kevin-drum/2009/10/gop-speaks/ | 10/7/2009 19:12 | The GOP Speaks |
| https://www.motherjones.com/kevin-drum/2009/10/time-cut-payroll-tax/ | 10/7/2009 20:42 | Time to Cut the Payroll Tax? |
| https://www.motherjones.com/kevin-drum/2009/10/healthcare-reform-inches-forward/ | 10/7/2009 21:42 | Healthcare Reform Inches Forward |
| https://www.motherjones.com/kevin-drum/2009/10/laboratories-healthcare/ | 10/8/2009 15:17 | Laboratories of Healthcare |
| https://www.motherjones.com/kevin-drum/2009/10/quote-day-0-3/ | 10/8/2009 15:57 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/movie-theater-communism/ | 10/8/2009 16:31 | Movie Theater Communism |
| https://www.motherjones.com/kevin-drum/2009/10/upgrade-hell/ | 10/8/2009 17:04 | Upgrade Hell |
| https://www.motherjones.com/kevin-drum/2009/10/why-we-spend-so-much/ | 10/8/2009 18:40 | Why We Spend So Much |
| https://www.motherjones.com/kevin-drum/2009/10/modern-journalism-watch/ | 10/8/2009 20:03 | Modern Journalism Watch |
| https://www.motherjones.com/kevin-drum/2009/10/getting-afghanistan-right/ | 10/8/2009 22:58 | Getting Afghanistan Right |
| https://www.motherjones.com/kevin-drum/2009/10/morning-roundup/ | 10/9/2009 14:49 | Morning Roundup |
| https://www.motherjones.com/kevin-drum/2009/10/exciting-trade-deficit-news/ | 10/9/2009 15:26 | Exciting Trade Deficit News |
| https://www.motherjones.com/kevin-drum/2009/10/fixing-worlds-problems/ | 10/9/2009 17:10 | Fixing the World's Problems |
| https://www.motherjones.com/kevin-drum/2009/10/coin-yet-again/ | 10/9/2009 18:13 | COIN Yet Again |
| https://www.motherjones.com/kevin-drum/2009/10/friday-cat-blogging-9-october-2009/ | 10/9/2009 18:40 | Friday Cat Blogging - 9 October 2009 |
| https://www.motherjones.com/kevin-drum/2009/10/empire-strikes-back-2/ | 10/12/2009 14:50 | The Empire Strikes Back |
| https://www.motherjones.com/kevin-drum/2009/10/yanks-and-nobel/ | 10/12/2009 15:29 | Yanks and the Nobel |
| https://www.motherjones.com/kevin-drum/2009/10/running-traps/ | 10/12/2009 16:40 | Running the Traps |
| https://www.motherjones.com/kevin-drum/2009/10/jingle-mail/ | 10/12/2009 17:07 | Jingle Mail |
| https://www.motherjones.com/kevin-drum/2009/10/nobel-effin-prize-economics/ | 10/12/2009 17:44 | The Nobel Effin Prize in Economics |
| https://www.motherjones.com/kevin-drum/2009/10/quote-day-1-3/ | 10/12/2009 18:03 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/obama-gays-and-military/ | 10/12/2009 18:55 | Obama, Gays, and the Military |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/10/economy-still-moribund-news-11/ | 10/13/2009 1:46 | Economy Still Moribund, News at 11 |
| https://www.motherjones.com/kevin-drum/2009/10/how-many-troops-afghanistan/ | 10/13/2009 5:02 | How Many Troops in Afghanistan? |
| https://www.motherjones.com/kevin-drum/2009/10/cable-news/ | 10/13/2009 15:47 | Cable News |
| https://www.motherjones.com/kevin-drum/2009/10/cost-shifting-bogus/ | 10/13/2009 16:37 | Is Cost Shifting Bogus? |
| https://www.motherjones.com/kevin-drum/2009/10/shut/ | 10/13/2009 17:33 | Shut Up! |
| https://www.motherjones.com/kevin-drum/2009/10/snowe-votes-yes/ | 10/13/2009 17:51 | Snowe Votes Yes |
| https://www.motherjones.com/kevin-drum/2009/10/taxing-and-spending/ | 10/13/2009 20:49 | Taxing and Spending |
| https://www.motherjones.com/kevin-drum/2009/10/make-mine-unleaded/ | 10/13/2009 22:04 | Make Mine Unleaded |
| https://www.motherjones.com/kevin-drum/2009/10/karzai-problem/ | 10/14/2009 5:49 | The Karzai Problem |
| https://www.motherjones.com/kevin-drum/2009/10/chutzpah-watch-2/ | 10/14/2009 15:27 | Chutzpah Watch |
| https://www.motherjones.com/kevin-drum/2009/10/jab-or-not-jab/ | 10/14/2009 16:20 | To Jab Or Not To Jab? |
| https://www.motherjones.com/kevin-drum/2009/10/karzai-revisited/ | 10/14/2009 17:06 | Karzai Revisited |
| https://www.motherjones.com/kevin-drum/2009/10/burn-it-down-and-salt-earth/ | 10/14/2009 18:20 | Burn it Down and Salt the Earth |
| https://www.motherjones.com/kevin-drum/2009/10/goldman-and-economy/ | 10/15/2009 14:49 | Goldman and the Economy |
| https://www.motherjones.com/kevin-drum/2009/10/quote-day-2-3/ | 10/15/2009 15:08 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/revenge-nerds-2/ | 10/15/2009 16:10 | Revenge of the Nerds |
| https://www.motherjones.com/kevin-drum/2009/10/cracking-whip/ | 10/15/2009 17:30 | Cracking the Whip |
| https://www.motherjones.com/kevin-drum/2009/10/sticky-benefits/ | 10/15/2009 18:10 | Sticky Benefits |
| https://www.motherjones.com/kevin-drum/2009/10/quote-day-3-3/ | 10/15/2009 20:51 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/some-light-evening-reading/ | 10/16/2009 4:59 | Some Light Evening Reading |
| https://www.motherjones.com/kevin-drum/2009/10/quote-day-4-3/ | 10/16/2009 15:29 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/asymmetry-wonkland/ | 10/16/2009 16:26 | Asymmetry in Wonkland |
| https://www.motherjones.com/kevin-drum/2009/10/why-army-shrinking/ | 10/16/2009 16:43 | Why Is the Army Shrinking? |
| https://www.motherjones.com/kevin-drum/2009/10/chart-day-1-3/ | 10/16/2009 17:46 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/playing-rush-card/ | 10/16/2009 17:56 | Playing the Rush Card |
| https://www.motherjones.com/kevin-drum/2009/10/clinton-and-obama/ | 10/16/2009 18:35 | Clinton and Obama |
| https://www.motherjones.com/kevin-drum/2009/10/friday-cat-blogging-16-october-2009/ | 10/16/2009 19:09 | Friday Cat Blogging - 16 October 2009 |
| https://www.motherjones.com/kevin-drum/2009/10/fixed-income-madness/ | 10/17/2009 16:52 | Fixed Income Madness |
| https://www.motherjones.com/kevin-drum/2009/10/autofocus-blues/ | 10/17/2009 19:02 | Autofocus Blues |
| https://www.motherjones.com/kevin-drum/2009/10/paying-bailout/ | 10/18/2009 5:47 | Paying for the Bailout |
| https://www.motherjones.com/kevin-drum/2009/10/paying-piper-3/ | 10/19/2009 3:05 | Paying the Piper |
| https://www.motherjones.com/kevin-drum/2009/10/common-sense-medical-pot/ | 10/19/2009 15:40 | Common Sense on Medical Pot |
| https://www.motherjones.com/kevin-drum/2009/10/federal-teat-revisited/ | 10/19/2009 16:06 | The Federal Teat Revisited |
| https://www.motherjones.com/kevin-drum/2009/10/bye-bye-benefits/ | 10/19/2009 17:52 | Bye Bye, Benefits |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/10/geoengineering-freakiness/ | 10/19/2009 18:47 | Geoengineering Freakiness |
| https://www.motherjones.com/kevin-drum/2009/10/talking-iran/ | 10/19/2009 23:58 | Talking to Iran |
| https://www.motherjones.com/kevin-drum/2009/10/unusual-setback/ | 10/20/2009 5:45 | "An Unusual Setback" |
| https://www.motherjones.com/kevin-drum/2009/10/reality-and-journalism/ | 10/20/2009 15:31 | Reality and Journalism |
| https://www.motherjones.com/kevin-drum/2009/10/ending-flimflam/ | 10/20/2009 16:36 | Ending the Flimflam |
| https://www.motherjones.com/kevin-drum/2009/10/poll-flippery/ | 10/20/2009 17:02 | Poll Flippery |
| https://www.motherjones.com/kevin-drum/2009/10/financial-autopsies/ | 10/20/2009 17:40 | Financial Autopsies |
| https://www.motherjones.com/kevin-drum/2009/10/move-over-worthwhile-canadian-initiative/ | 10/20/2009 18:44 | Move Over, "Worthwhile Canadian Initiative" |
| https://www.motherjones.com/kevin-drum/2009/10/quote-day-5-3/ | 10/20/2009 19:10 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/practice-not-so-important-after-all/ | 10/21/2009 1:37 | Practice: Not As Important As You Thought |
| https://www.motherjones.com/kevin-drum/2009/10/outfoxed/ | 10/21/2009 15:19 | Outfoxed |
| https://www.motherjones.com/kevin-drum/2009/10/deal-iran/ | 10/21/2009 16:29 | A Deal With Iran |
| https://www.motherjones.com/kevin-drum/2009/10/ben-bernanke-chinese-mole/ | 10/21/2009 17:11 | Psst!  Ben Bernanke is a Chinese Mole |
| https://www.motherjones.com/kevin-drum/2009/10/chart-day-2-3/ | 10/21/2009 17:30 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/word-does-not-mean-what-you-think-it-means/ | 10/21/2009 18:33 | That Word Does Not Mean What You Think It Means |
| https://www.motherjones.com/kevin-drum/2009/10/shot-across-bow/ | 10/21/2009 23:02 | A Shot Across the Bow |
| https://www.motherjones.com/kevin-drum/2009/10/too-quick-draw/ | 10/21/2009 23:37 | Too Quick on the Draw |
| https://www.motherjones.com/kevin-drum/2009/10/trading-it-all-leverage/ | 10/22/2009 4:40 | Trading It All For Leverage |
| https://www.motherjones.com/kevin-drum/2009/10/theyre-back/ | 10/22/2009 6:10 | They're Back.... |
| https://www.motherjones.com/kevin-drum/2009/10/smoke-and-mirrors-wins-another-round/ | 10/22/2009 15:35 | Smoke and Mirrors Wins Another Round |
| https://www.motherjones.com/kevin-drum/2009/10/chart-day-3-2/ | 10/22/2009 16:34 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/stopping-trials/ | 10/22/2009 16:58 | Stopping the Trials |
| https://www.motherjones.com/kevin-drum/2009/10/bonus-chart-day/ | 10/22/2009 17:32 | Bonus Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/third-times-charm/ | 10/22/2009 21:56 | Third Time's the Charm? |
| https://www.motherjones.com/kevin-drum/2009/10/fixing-banks/ | 10/22/2009 23:15 | Fixing the Banks |
| https://www.motherjones.com/kevin-drum/2009/10/public-option-finale/ | 10/23/2009 15:40 | Public Option Finale |
| https://www.motherjones.com/kevin-drum/2009/10/nato-and-afghanistan/ | 10/23/2009 16:30 | NATO and Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/10/fox-and-white-house/ | 10/23/2009 16:59 | Fox and the White House |
| https://www.motherjones.com/kevin-drum/2009/10/big-ag/ | 10/23/2009 18:28 | Big Ag |
| https://www.motherjones.com/kevin-drum/2009/10/friday-cat-blogging-23-october-2009/ | 10/23/2009 18:48 | Friday Cat Blogging - 23 October 2009 |
| https://www.motherjones.com/kevin-drum/2009/10/fox-update/ | 10/24/2009 15:43 | Fox Update |
| https://www.motherjones.com/kevin-drum/2009/10/death-public-so-why-not-taxes/ | 10/24/2009 18:46 | Death is Public, So Why Not Taxes? |
| https://www.motherjones.com/kevin-drum/2009/10/futility-bleg/ | 10/24/2009 22:11 | Futility Bleg |
| https://www.motherjones.com/kevin-drum/2009/10/quote-day-6-3/ | 10/25/2009 17:51 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/obama-and-public-option/ | 10/26/2009 15:28 | Obama and the Public Option |
| https://www.motherjones.com/kevin-drum/2009/10/filibusters-and-holds/ | 10/26/2009 16:34 | Filibusters and Holds |
| https://www.motherjones.com/kevin-drum/2009/10/apples-and-oranges/ | 10/26/2009 17:08 | Apples and Oranges |
| https://www.motherjones.com/kevin-drum/2009/10/15-years-go/ | 10/26/2009 18:16 | 15 Years to Go |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/10/opt-out-noses-ahead-trigger-wire/ | 10/26/2009 21:16 | Opt-Out Noses Ahead of Trigger at the Wire |
| https://www.motherjones.com/kevin-drum/2009/10/stop-digging/ | 10/26/2009 22:46 | Stop Digging |
| https://www.motherjones.com/kevin-drum/2009/10/wee-question-3/ | 10/27/2009 0:19 | A Wee Question |
| https://www.motherjones.com/kevin-drum/2009/10/nyah-nyah-nyah/ | 10/27/2009 1:12 | Nyah Nyah Nyah |
| https://www.motherjones.com/kevin-drum/2009/10/quote-day-7-3/ | 10/27/2009 15:16 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/anti-denialism-deniers/ | 10/27/2009 16:25 | The Anti-Denialism Deniers |
| https://www.motherjones.com/kevin-drum/2009/10/valley-ism/ | 10/27/2009 17:31 | Valley-ism |
| https://www.motherjones.com/kevin-drum/2009/10/high-cost-technology/ | 10/27/2009 18:25 | The High Cost of Technology |
| https://www.motherjones.com/kevin-drum/2009/10/politics-opt-out/ | 10/27/2009 19:03 | The Politics of Opt-Out |
| https://www.motherjones.com/kevin-drum/2009/10/big-bubbles-little-bubbles/ | 10/27/2009 22:33 | Big Bubbles, Little Bubbles |
| https://www.motherjones.com/kevin-drum/2009/10/more-bubbles/ | 10/28/2009 2:22 | More on Bubbles |
| https://www.motherjones.com/kevin-drum/2009/10/conventional-wisdom-watch-2/ | 10/28/2009 5:27 | Conventional Wisdom Watch |
| https://www.motherjones.com/kevin-drum/2009/10/race-and-lapd/ | 10/28/2009 16:07 | Race and the LAPD |
| https://www.motherjones.com/kevin-drum/2009/10/quote-day-8-3/ | 10/28/2009 16:21 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/arnold-speaks/ | 10/28/2009 17:01 | Arnold Speaks |
| https://www.motherjones.com/kevin-drum/2009/10/helping-out/ | 10/28/2009 18:46 | Helping Out |
| https://www.motherjones.com/kevin-drum/2009/10/taking-graft-new-heights/ | 10/28/2009 21:01 | Taking Graft to New Heights |
| https://www.motherjones.com/kevin-drum/2009/10/chart-day-4-2/ | 10/28/2009 23:22 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/recession-over/ | 10/29/2009 15:54 | Is the Recession Over? |
| https://www.motherjones.com/kevin-drum/2009/10/savings-glut-investment-drought/ | 10/29/2009 16:41 | Savings Glut, Investment Drought |
| https://www.motherjones.com/kevin-drum/2009/10/palin-and-presidency/ | 10/29/2009 17:40 | Palin and the Presidency |
| https://www.motherjones.com/kevin-drum/2009/10/taking-iron-triangle-2/ | 10/29/2009 18:30 | Taking on the Iron Triangle |
| https://www.motherjones.com/kevin-drum/2009/10/quote-day-9-3/ | 10/29/2009 20:18 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/gay-marriage-maine/ | 10/29/2009 21:34 | Gay Marriage in Maine |
| https://www.motherjones.com/kevin-drum/2009/10/high-noon/ | 10/30/2009 5:47 | High Noon |
| https://www.motherjones.com/kevin-drum/2009/10/happy-bonus-season/ | 10/30/2009 15:36 | Happy Bonus Season! |
| https://www.motherjones.com/kevin-drum/2009/10/so-hows-gdp-growth-treating-you/ | 10/30/2009 16:47 | So How's That GDP Growth Treating You? |
| https://www.motherjones.com/kevin-drum/2009/10/learning-california/ | 10/30/2009 17:09 | Learning From California |
| https://www.motherjones.com/kevin-drum/2009/10/messy-effective-honduras/ | 10/30/2009 17:42 | Messy but Effective in Honduras |
| https://www.motherjones.com/kevin-drum/2009/10/friday-cat-blogging-30-october-2009/ | 10/30/2009 19:02 | Friday Cat Blogging - 30 October 2009 |
| https://www.motherjones.com/kevin-drum/2009/10/white-house-visitors/ | 10/31/2009 0:45 | White House Visitors |
| https://www.motherjones.com/kevin-drum/2009/10/pause-distresses/ | 10/31/2009 1:34 | The Pause That Distresses |
| https://www.motherjones.com/kevin-drum/2009/10/shielding-reporters/ | 10/31/2009 2:05 | Shielding Reporters |
| https://www.motherjones.com/kevin-drum/2009/10/quotes-day-2/ | 10/31/2009 16:20 | Quotes of the Day |
| https://www.motherjones.com/kevin-drum/2009/10/apocalypse-soon/ | 10/31/2009 17:55 | Apocalypse Soon |
| https://www.motherjones.com/kevin-drum/2009/10/pundit-watch/ | 10/31/2009 19:17 | Pundit Watch |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/10/media-trend-watch/ | 10/31/2009 21:00 | Media Trend Watch |
| https://www.motherjones.com/kevin-drum/2009/11/poll-flippery-explained/ | 11/1/2009 19:20 | Poll Flippery Explained! |
| https://www.motherjones.com/kevin-drum/2009/11/rick-santorums-crystal-ball/ | 11/1/2009 21:41 | Rick Santorum's Crystal Ball |
| https://www.motherjones.com/kevin-drum/2009/11/power-couch-potato-ism/ | 11/2/2009 5:28 | The Power of Couch Potato-ism |
| https://www.motherjones.com/kevin-drum/2009/11/frakt-curve/ | 11/2/2009 16:24 | The Frakt Curve |
| https://www.motherjones.com/kevin-drum/2009/11/gang-six-tick-tock-please/ | 11/2/2009 17:25 | A "Gang of Six" Tick-Tock, Please |
| https://www.motherjones.com/kevin-drum/2009/11/cost-technology-revisited/ | 11/2/2009 18:03 | The Cost of Technology Revisited |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-16/ | 11/2/2009 18:38 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/rushing-things/ | 11/2/2009 19:37 | Rushing Things |
| https://www.motherjones.com/kevin-drum/2009/11/calculus-meets-khamenei/ | 11/2/2009 21:36 | Calculus Meets Khamenei |
| https://www.motherjones.com/kevin-drum/2009/11/danger-purging/ | 11/2/2009 22:16 | The Danger of Purging |
| https://www.motherjones.com/kevin-drum/2009/11/next-bubble/ | 11/3/2009 5:46 | The Next Bubble |
| https://www.motherjones.com/kevin-drum/2009/11/paying-prayer/ | 11/3/2009 6:09 | Paying for Prayer |
| https://www.motherjones.com/kevin-drum/2009/11/retiring-style/ | 11/3/2009 6:42 | Retiring in Style |
| https://www.motherjones.com/kevin-drum/2009/11/election-prediction-thread/ | 11/3/2009 16:10 | Election Prediction Thread |
| https://www.motherjones.com/kevin-drum/2009/11/waiting-obama-3/ | 11/3/2009 17:18 | Waiting for Obama |
| https://www.motherjones.com/kevin-drum/2009/11/shutting-em/ | 11/3/2009 18:34 | Shutting 'Em Up |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-0-2/ | 11/3/2009 19:01 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/which-i-listen-lou-dobbs-60-seconds/ | 11/4/2009 0:44 | In Which I Listen to Lou Dobbs for 60 Seconds |
| https://www.motherjones.com/kevin-drum/2009/11/more-next-bubble/ | 11/4/2009 4:26 | More on the Next Bubble |
| https://www.motherjones.com/kevin-drum/2009/11/throwing-bums-out/ | 11/4/2009 5:55 | Throwing the Bums Out |
| https://www.motherjones.com/kevin-drum/2009/11/californias-democrats/ | 11/4/2009 17:15 | California's Democrats |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-1-2/ | 11/4/2009 18:32 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/yakking/ | 11/4/2009 18:52 | Off-Off Yakking |
| https://www.motherjones.com/kevin-drum/2009/11/italys-rendition-trial/ | 11/4/2009 19:12 | Italy's Rendition Trial |
| https://www.motherjones.com/kevin-drum/2009/11/where-banking-things-are/ | 11/4/2009 19:39 | Where the Banking Things Are |
| https://www.motherjones.com/kevin-drum/2009/11/right-not-be-framed/ | 11/4/2009 22:31 | The Right Not To Be Framed |
| https://www.motherjones.com/kevin-drum/2009/11/gone-wind/ | 11/4/2009 23:25 | Gone With the Wind |
| https://www.motherjones.com/kevin-drum/2009/11/reporting-strikes/ | 11/5/2009 1:42 | Reporting on Strikes |
| https://www.motherjones.com/kevin-drum/2009/11/what-kind-patient-are-you/ | 11/5/2009 6:40 | What Kind of Patient Are You? |
| https://www.motherjones.com/kevin-drum/2009/11/ddd/ | 11/5/2009 6:52 | The Coming GOP Civil War |
| https://www.motherjones.com/kevin-drum/2009/11/fake-plan-real-score/ | 11/5/2009 16:27 | Fake Plan, Real Score |
| https://www.motherjones.com/kevin-drum/2009/11/wake-call-dems/ | 11/5/2009 17:13 | Wake Up Call for Dems |
| https://www.motherjones.com/kevin-drum/2009/11/winners-and-losers/ | 11/5/2009 17:43 | Winners and Losers |
| https://www.motherjones.com/kevin-drum/2009/11/sanctioning-iran/ | 11/5/2009 19:12 | Sanctioning Iran |
| https://www.motherjones.com/kevin-drum/2009/11/state-secrets-2/ | 11/5/2009 22:30 | State Secrets |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/11/ft-hood-massacre/ | 11/5/2009 22:55 | Ft. Hood Massacre |
| https://www.motherjones.com/kevin-drum/2009/11/taking-governance-seriously/ | 11/6/2009 6:32 | Taking Governance Seriously |
| https://www.motherjones.com/kevin-drum/2009/11/fort-hood-letter/ | 11/6/2009 16:19 | Letter From Fort Hood |
| https://www.motherjones.com/kevin-drum/2009/11/dont-get-sick-texas/ | 11/6/2009 16:33 | Don't Get Sick in Texas |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-2-2/ | 11/6/2009 17:00 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/bring-back-wpa/ | 11/6/2009 18:11 | Bring Back the WPA? |
| https://www.motherjones.com/kevin-drum/2009/11/whats-deal-nukes/ | 11/6/2009 18:47 | What's the Deal With Nukes? |
| https://www.motherjones.com/kevin-drum/2009/11/chart-day-9/ | 11/6/2009 19:33 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/friday-cat-blogging-6-november-2009/ | 11/6/2009 19:52 | Friday Cat Blogging - 6 November 2009 |
| https://www.motherjones.com/kevin-drum/2009/11/healthcare-wins-house/ | 11/8/2009 4:51 | Healthcare Wins in the House |
| https://www.motherjones.com/kevin-drum/2009/11/afghanistan-endgame/ | 11/8/2009 17:30 | Afghanistan Endgame |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-3-2/ | 11/8/2009 18:01 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/precision-shooting/ | 11/8/2009 19:29 | Precision Shooting |
| https://www.motherjones.com/kevin-drum/2009/11/abortion-politics-2/ | 11/8/2009 19:51 | Abortion Politics |
| https://www.motherjones.com/kevin-drum/2009/11/operation-orchard-2/ | 11/9/2009 3:57 | Operation Orchard |
| https://www.motherjones.com/kevin-drum/2009/11/vanishing-gop/ | 11/9/2009 5:30 | The Vanishing GOP |
| https://www.motherjones.com/kevin-drum/2009/11/hungary-and-iron-curtain/ | 11/9/2009 16:59 | Hungary and the Iron Curtain |
| https://www.motherjones.com/kevin-drum/2009/11/untangling-california/ | 11/9/2009 17:37 | Untangling California |
| https://www.motherjones.com/kevin-drum/2009/11/voting-cap-and-trade/ | 11/9/2009 18:04 | Voting on Cap-and-Trade |
| https://www.motherjones.com/kevin-drum/2009/11/defining-terrorism-down/ | 11/9/2009 19:19 | Defining Terrorism Down |
| https://www.motherjones.com/kevin-drum/2009/11/subsidizing-healthcare/ | 11/9/2009 22:47 | Subsidizing Healthcare |
| https://www.motherjones.com/kevin-drum/2009/11/dmca-and-you/ | 11/10/2009 0:14 | The DMCA and You |
| https://www.motherjones.com/kevin-drum/2009/11/watching-watchdog/ | 11/10/2009 5:56 | Watching the Watchdog |
| https://www.motherjones.com/kevin-drum/2009/11/hasan-and-koranic-world-view/ | 11/10/2009 6:55 | Hasan and the "Koranic World View" |
| https://www.motherjones.com/kevin-drum/2009/11/going-big-afghanistan/ | 11/10/2009 16:22 | Going Big in Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-4-2/ | 11/10/2009 17:36 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/political-correctness/ | 11/10/2009 18:22 | Political Correctness |
| https://www.motherjones.com/kevin-drum/2009/11/chris-dodd-vs-fed/ | 11/10/2009 22:41 | Chris Dodd vs. the Fed |
| https://www.motherjones.com/kevin-drum/2009/11/economic-doom-and-gloom/ | 11/11/2009 16:24 | Economic Doom and Gloom |
| https://www.motherjones.com/kevin-drum/2009/11/pot-and-ama/ | 11/11/2009 17:00 | Pot and the AMA |
| https://www.motherjones.com/kevin-drum/2009/11/surveillance-state-update-0/ | 11/11/2009 17:30 | Surveillance State Update |
| https://www.motherjones.com/kevin-drum/2009/11/patriot-games-2/ | 11/11/2009 17:51 | Patriot Games |
| https://www.motherjones.com/kevin-drum/2009/11/unsurprising-news-watch-sarah-palin-edition/ | 11/11/2009 18:05 | Unsurprising News Watch - Sarah Palin Edition |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/11/reforming-senate/ | 11/11/2009 19:31 | Reforming the Senate |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-5-2/ | 11/11/2009 22:58 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/no-more-lou/ | 11/12/2009 1:13 | No More Lou (On TV, Anyway) |
| https://www.motherjones.com/kevin-drum/2009/11/common-sense/ | 11/12/2009 3:52 | Common Sense |
| https://www.motherjones.com/kevin-drum/2009/11/embassy-revolt-kabul/ | 11/12/2009 6:55 | Embassy Revolt in Kabul |
| https://www.motherjones.com/kevin-drum/2009/11/housekeeping-note-31/ | 11/12/2009 17:01 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2009/11/hsr-tradeoffs/ | 11/13/2009 5:17 | HSR Tradeoffs |
| https://www.motherjones.com/kevin-drum/2009/11/obama-and-deficit/ | 11/13/2009 16:39 | Obama and the Deficit |
| https://www.motherjones.com/kevin-drum/2009/11/debit-card-hustle/ | 11/13/2009 17:25 | The Debit Card Hustle |
| https://www.motherjones.com/kevin-drum/2009/11/must-see-tv/ | 11/13/2009 17:50 | Must See TV |
| https://www.motherjones.com/kevin-drum/2009/11/security-theater/ | 11/13/2009 18:16 | Security Theater |
| https://www.motherjones.com/kevin-drum/2009/11/abortion-politics-0/ | 11/13/2009 19:05 | Abortion Politics |
| https://www.motherjones.com/kevin-drum/2009/11/way-forward-afghanistan/ | 11/13/2009 19:46 | The Way Forward in Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/11/friday-super-cat-blogging-13-november-2009/ | 11/13/2009 20:36 | Friday Super Cat Blogging - 13 November 2009 |
| https://www.motherjones.com/kevin-drum/2009/11/focusing-fed/ | 11/15/2009 18:41 | Focusing the Fed |
| https://www.motherjones.com/kevin-drum/2009/11/what-cms-report-says/ | 11/15/2009 21:43 | What the CMS Report Says |
| https://www.motherjones.com/kevin-drum/2009/11/saving-money-public-option/ | 11/15/2009 22:06 | Saving Money via the Public Option |
| https://www.motherjones.com/kevin-drum/2009/11/fonts-and-you/ | 11/15/2009 22:53 | Fonts and You |
| https://www.motherjones.com/kevin-drum/2009/11/payback-time/ | 11/16/2009 5:55 | Payback Time |
| https://www.motherjones.com/kevin-drum/2009/11/trade-and-china/ | 11/16/2009 6:35 | Trade and China |
| https://www.motherjones.com/kevin-drum/2009/11/cms-report-revisited/ | 11/16/2009 16:17 | CMS Report Revisited |
| https://www.motherjones.com/kevin-drum/2009/11/missing-story/ | 11/16/2009 17:08 | Missing the Story |
| https://www.motherjones.com/kevin-drum/2009/11/iphones-china/ | 11/16/2009 17:47 | iPhones in China |
| https://www.motherjones.com/kevin-drum/2009/11/chart-day-0-2/ | 11/16/2009 18:55 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-6-2/ | 11/16/2009 21:33 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-2-0/ | 11/16/2009 21:41 | Quote of the Day #2 |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-3-and-4/ | 11/16/2009 22:34 | Quote of the Day #3 and #4 |
| https://www.motherjones.com/kevin-drum/2009/11/being-uninsured-can-kill-you/ | 11/17/2009 3:14 | Being Uninsured Can Kill You |
| https://www.motherjones.com/kevin-drum/2009/11/swiss-system/ | 11/17/2009 16:26 | The Swiss System |
| https://www.motherjones.com/kevin-drum/2009/11/trying-terrorists/ | 11/17/2009 17:17 | Trying the Terrorists |
| https://www.motherjones.com/kevin-drum/2009/11/gift-card-scam/ | 11/17/2009 18:11 | The Gift Card Scam |
| https://www.motherjones.com/kevin-drum/2009/11/safe-havens-and-coin/ | 11/17/2009 19:23 | Safe Havens and COIN |
| https://www.motherjones.com/kevin-drum/2009/11/health-note/ | 11/17/2009 23:00 | Health Note |
| https://www.motherjones.com/kevin-drum/2009/11/china-narrative/ | 11/18/2009 0:16 | The China Narrative |
| https://www.motherjones.com/kevin-drum/2009/11/war-christmas-carols/ | 11/18/2009 4:43 | The War on Christmas Carols |
| https://www.motherjones.com/kevin-drum/2009/11/palin-index/ | 11/18/2009 6:35 | The Palin Index |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/11/spending-recovering/ | 11/18/2009 16:50 | Is Spending Recovering? |
| https://www.motherjones.com/kevin-drum/2009/11/bailout-and-future/ | 11/18/2009 17:22 | The Bailout and the Future |
| https://www.motherjones.com/kevin-drum/2009/11/collateral-damage-2/ | 11/18/2009 17:44 | Collateral Damage |
| https://www.motherjones.com/kevin-drum/2009/11/fact-checking-fact-checkers/ | 11/18/2009 18:10 | Fact Checking the Fact Checkers |
| https://www.motherjones.com/kevin-drum/2009/11/sleazy-web-marketing/ | 11/18/2009 18:46 | Sleazy Web Marketing |
| https://www.motherjones.com/kevin-drum/2009/11/concentrating-dynamically-afghanistan/ | 11/18/2009 23:34 | Concentrating Dynamically in Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-7-2/ | 11/18/2009 23:51 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/controlling-healthcare/ | 11/19/2009 16:13 | Controlling Healthcare |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-8-2/ | 11/19/2009 16:41 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/rest-world-2/ | 11/19/2009 18:20 | The Rest of the World |
| https://www.motherjones.com/kevin-drum/2009/11/californias-choice/ | 11/19/2009 19:23 | California's Choice |
| https://www.motherjones.com/kevin-drum/2009/11/acorn-madness/ | 11/19/2009 19:53 | ACORN Madness |
| https://www.motherjones.com/kevin-drum/2009/11/everyones-getting-testy/ | 11/20/2009 6:56 | Everyone's Getting Testy |
| https://www.motherjones.com/kevin-drum/2009/11/world-class-hypocrisy/ | 11/20/2009 16:50 | World Class Hypocrisy |
| https://www.motherjones.com/kevin-drum/2009/11/passionate-minorities/ | 11/20/2009 17:46 | Passionate Minorities |
| https://www.motherjones.com/kevin-drum/2009/11/more-obama-narratives/ | 11/20/2009 18:17 | More Obama Narratives |
| https://www.motherjones.com/kevin-drum/2009/11/fall-greg-craig/ | 11/20/2009 18:42 | The Fall of Greg Craig |
| https://www.motherjones.com/kevin-drum/2009/11/friday-cat-blogging-20-november-2009/ | 11/20/2009 19:49 | Friday Cat Blogging - 20 November 2009 |
| https://www.motherjones.com/kevin-drum/2009/11/blame-democrats/ | 11/21/2009 16:54 | Blame Democrats |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-9-2/ | 11/21/2009 17:32 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/reining-healthcare-costs/ | 11/21/2009 20:22 | Reining in Healthcare Costs |
| https://www.motherjones.com/kevin-drum/2009/11/dissent-day/ | 11/21/2009 22:26 | Dissent of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/tricked-out/ | 11/22/2009 18:46 | Tricked Out |
| https://www.motherjones.com/kevin-drum/2009/11/eating-their-own-dog-food-2/ | 11/22/2009 22:53 | Eating Their Own Dog Food |
| https://www.motherjones.com/kevin-drum/2009/11/dog-food-explained/ | 11/23/2009 16:04 | Dog Food Explained! |
| https://www.motherjones.com/kevin-drum/2009/11/weatherizing-your-house/ | 11/23/2009 17:17 | Weatherizing Your House |
| https://www.motherjones.com/kevin-drum/2009/11/mass-production-heart-surgery/ | 11/23/2009 17:40 | Mass Production Heart Surgery |
| https://www.motherjones.com/kevin-drum/2009/11/quote-day-10-2/ | 11/23/2009 18:03 | Quote of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/copenhagen/ | 11/23/2009 19:59 | On to Copenhagen |
| https://www.motherjones.com/kevin-drum/2009/11/tribal-strategy-afghanistan/ | 11/24/2009 2:04 | A Tribal Strategy for Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/11/new-obstruction/ | 11/24/2009 16:36 | The New Obstruction |
| https://www.motherjones.com/kevin-drum/2009/11/are-you-pro-choice/ | 11/24/2009 17:44 | Are You Pro-Choice? |
| https://www.motherjones.com/kevin-drum/2009/11/reining-wall-street/ | 11/24/2009 18:43 | Reining in Wall Street |
| https://www.motherjones.com/kevin-drum/2009/11/no-free-lunches/ | 11/24/2009 19:27 | No Free Lunches |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/11/abortion-and-filibuster/ | 11/24/2009 20:21 | Abortion and the Filibuster |
| https://www.motherjones.com/kevin-drum/2009/11/chart-day-1-2/ | 11/24/2009 22:19 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/long-term-deficits/ | 11/25/2009 3:24 | Long-Term Deficits |
| https://www.motherjones.com/kevin-drum/2009/11/34000-new-troops-afghanistan/ | 11/25/2009 6:46 | 34,000 New Troops for Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/11/social-security-revisited/ | 11/25/2009 16:23 | Social Security Revisited |
| https://www.motherjones.com/kevin-drum/2009/11/has-obama-fizzled/ | 11/25/2009 17:05 | Has Obama Fizzled? |
| https://www.motherjones.com/kevin-drum/2009/11/hiv-travel-ban-update/ | 11/25/2009 17:13 | HIV Travel Ban Update |
| https://www.motherjones.com/kevin-drum/2009/11/more-stimulus-please/ | 11/25/2009 17:22 | More Stimulus, Please |
| https://www.motherjones.com/kevin-drum/2009/11/phil-carter-leaves-pentagon/ | 11/25/2009 18:40 | Phil Carter Leaves the Pentagon |
| https://www.motherjones.com/kevin-drum/2009/11/messages-past/ | 11/25/2009 19:46 | Messages From the Past |
| https://www.motherjones.com/kevin-drum/2009/11/finance-lobby-update/ | 11/25/2009 23:50 | Finance Lobby Update |
| https://www.motherjones.com/kevin-drum/2009/11/thanksgiving-catblogging-2/ | 11/26/2009 4:56 | Thanksgiving Catblogging |
| https://www.motherjones.com/kevin-drum/2009/11/watching-economy/ | 11/28/2009 18:31 | Watching the World |
| https://www.motherjones.com/kevin-drum/2009/11/war-and-peace-2/ | 11/29/2009 17:37 | War and Peace |
| https://www.motherjones.com/kevin-drum/2009/11/minarets-switzerland/ | 11/29/2009 18:11 | Minarets in Switzerland |
| https://www.motherjones.com/kevin-drum/2009/11/holiday-sales-update/ | 11/30/2009 6:38 | Holiday Sales Update |
| https://www.motherjones.com/kevin-drum/2009/11/chart-day-2-2/ | 11/30/2009 16:38 | Chart of the Day |
| https://www.motherjones.com/kevin-drum/2009/11/too-big-fail-3/ | 11/30/2009 17:14 | Too Big To Fail |
| https://www.motherjones.com/kevin-drum/2009/11/climategate/ | 11/30/2009 18:15 | ClimateGate |
| https://www.motherjones.com/kevin-drum/2009/11/protectionism/ | 11/30/2009 19:49 | Protectionism |
| https://www.motherjones.com/kevin-drum/2009/11/inevitability-afghanistan/ | 11/30/2009 22:14 | The Inevitability of Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/12/chart-day-8/ | 12/1/2009 16:20 | Chart of the Day: Active Mutual Funds Still Suck |
| https://www.motherjones.com/kevin-drum/2009/12/playing-chicken-republicans/ | 12/1/2009 17:23 | Playing Chicken With Republicans |
| https://www.motherjones.com/kevin-drum/2009/12/new-wpa/ | 12/1/2009 17:40 | A New WPA? |
| https://www.motherjones.com/kevin-drum/2009/12/credit-card-hell-2/ | 12/1/2009 18:17 | Credit Card Hell |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-15/ | 12/1/2009 18:46 | Quote of the Day: The GOP's Love Affair with Medicare |
| https://www.motherjones.com/kevin-drum/2009/12/moving-troops/ | 12/2/2009 2:10 | Moving the Troops |
| https://www.motherjones.com/kevin-drum/2009/12/technocratic-speech/ | 12/2/2009 5:34 | A Technocratic Speech |
| https://www.motherjones.com/kevin-drum/2009/12/senate-healthcare-followup/ | 12/2/2009 16:56 | Senate Healthcare Followup |
| https://www.motherjones.com/kevin-drum/2009/12/leaving-afghanistan-2/ | 12/2/2009 17:30 | Leaving Afghanistan |
| https://www.motherjones.com/kevin-drum/2009/12/chevy-volt-near-release/ | 12/2/2009 18:37 | Chevy Volt Near Release |
| https://www.motherjones.com/kevin-drum/2009/12/new-frontiers-obstructionism/ | 12/2/2009 18:49 | New Frontiers in Obstructionism |
| https://www.motherjones.com/kevin-drum/2009/12/housekeeping-note-30/ | 12/2/2009 18:55 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2009/12/housekeeping-update/ | 12/3/2009 6:14 | Housekeeping Update |
| https://www.motherjones.com/kevin-drum/2009/12/where-are-jobs/ | 12/3/2009 6:52 | Where are the Jobs? |
| https://www.motherjones.com/kevin-drum/2009/12/political-ecosphere/ | 12/3/2009 16:45 | The Political Ecosphere |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/kevin-drum/2009/12/just-another-day-senate/ | 12/3/2009 16:59 | Just Another Day in the Senate |
| https://www.motherjones.com/kevin-drum/2009/12/cheap-oil/ | 12/3/2009 17:35 | Cheap Oil! |
| https://www.motherjones.com/kevin-drum/2009/12/whats-plan-afghanistan/ | 12/3/2009 18:29 | What's the Plan for Afghanistan? |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-plutocrats/ | 12/3/2009 22:37 | Quote of the Day: Plutocrats! |
| https://www.motherjones.com/kevin-drum/2009/12/all-power-fed/ | 12/4/2009 0:40 | All Power to the Fed? |
| https://www.motherjones.com/kevin-drum/2009/12/real-world/ | 12/4/2009 6:25 | The Real World |
| https://www.motherjones.com/kevin-drum/2009/12/shiny-toys/ | 12/4/2009 16:22 | Shiny Toys |
| https://www.motherjones.com/kevin-drum/2009/12/herding-cats/ | 12/4/2009 16:54 | Herding Cats |
| https://www.motherjones.com/kevin-drum/2009/12/acornorama/ | 12/4/2009 17:14 | ACORNorama |
| https://www.motherjones.com/kevin-drum/2009/12/watching-cable-news/ | 12/4/2009 17:50 | Watching Cable News |
| https://www.motherjones.com/kevin-drum/2009/12/death-threats-remain-steady/ | 12/4/2009 18:04 | Death Threats Remain Steady |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-sarah-and-birthers/ | 12/4/2009 18:18 | Quote of the Day: Sarah and the Birthers |
| https://www.motherjones.com/kevin-drum/2009/12/reining-entitlements/ | 12/4/2009 18:51 | Reining in Entitlements |
| https://www.motherjones.com/kevin-drum/2009/12/soccer-madness/ | 12/4/2009 19:46 | Soccer Madness |
| https://www.motherjones.com/kevin-drum/2009/12/friday-cat-blogging-4-december-2009/ | 12/4/2009 20:01 | Friday Cat Blogging - 4 December 2009 |
| https://www.motherjones.com/kevin-drum/2009/12/death-threat-update/ | 12/5/2009 20:14 | Death Threat Update |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-obama-vs-charlie-brown/ | 12/5/2009 22:26 | Quote of the Day: Obama vs. Charlie Brown |
| https://www.motherjones.com/kevin-drum/2009/12/dc-football-update/ | 12/6/2009 22:03 | DC Football Update |
| https://www.motherjones.com/kevin-drum/2009/12/going-green/ | 12/6/2009 22:31 | Going Green |
| https://www.motherjones.com/kevin-drum/2009/12/carbon-tax-charade/ | 12/6/2009 22:59 | The Carbon Tax Charade |
| https://www.motherjones.com/kevin-drum/2009/12/counterfeit-bags/ | 12/7/2009 0:36 | Counterfeit Bags |
| https://www.motherjones.com/kevin-drum/2009/12/big-business-and-epa/ | 12/7/2009 6:06 | Big Business and the EPA |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-gold-rush/ | 12/7/2009 16:12 | Quote of the Day: Gold Rush |
| https://www.motherjones.com/kevin-drum/2009/12/mccain-chameleon/ | 12/7/2009 17:02 | McCain the Chameleon |
| https://www.motherjones.com/kevin-drum/2009/12/great-bcs-copout/ | 12/7/2009 17:07 | The Great BCS Cop-Out |
| https://www.motherjones.com/kevin-drum/2009/12/tarp-unbound/ | 12/7/2009 18:06 | TARP Unbound |
| https://www.motherjones.com/kevin-drum/2009/12/public-option-finale-2/ | 12/7/2009 18:57 | Public Option Finale? |
| https://www.motherjones.com/politics/2010/01/wall-street-big-finance-lobbyists/ | 1/5/2010 11:00 | Capital City |
| https://www.motherjones.com/kevin-drum/2009/12/controlling-healthcare-2/ | 12/8/2009 0:41 | Controlling Healthcare |
| https://www.motherjones.com/kevin-drum/2009/12/old-dogs-old-tricks/ | 12/8/2009 4:09 | Old Dogs, Old Tricks |
| https://www.motherjones.com/kevin-drum/2009/12/making-bankers-pay/ | 12/8/2009 5:07 | Making Bankers Pay |
| https://www.motherjones.com/kevin-drum/2009/12/jobs-jobs-jobs/ | 12/8/2009 16:17 | Jobs Jobs Jobs |
| https://www.motherjones.com/kevin-drum/2009/12/gop-fun-and-games/ | 12/8/2009 17:03 | GOP Fun and Games |
| https://www.motherjones.com/kevin-drum/2009/12/housing-vs-real-world/ | 12/8/2009 17:51 | Housing vs. the Real World |
| https://www.motherjones.com/kevin-drum/2009/12/income-tax-greatest-hits/ | 12/8/2009 18:46 | Income Tax Greatest Hits |
| https://www.motherjones.com/kevin-drum/2009/12/report-copenhagen/ | 12/8/2009 20:13 | Report From Copenhagen |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/12/beware-greeks-bearing-bonds/ | 12/8/2009 21:50 | Beware of Greeks Bearing Bonds |
| https://www.motherjones.com/kevin-drum/2009/12/healthcare-home-stretch/ | 12/9/2009 4:55 | Healthcare in the Home Stretch |
| https://www.motherjones.com/kevin-drum/2009/12/making-lemonade-copenhagen/ | 12/9/2009 6:19 | Making Lemonade in Copenhagen |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-fredo-fesses/ | 12/9/2009 16:55 | Quote of the Day: Fredo Fesses Up |
| https://www.motherjones.com/kevin-drum/2009/12/its-adobes-fault/ | 12/9/2009 17:32 | It's Adobe's Fault |
| https://www.motherjones.com/kevin-drum/2009/12/joe-lieberman-21-right-and-79-wrong/ | 12/9/2009 17:56 | Joe Lieberman is 21% Right (And 79% Wrong) |
| https://www.motherjones.com/kevin-drum/2009/12/reeboks-unhidden-agenda/ | 12/9/2009 18:26 | Reebok's Unhidden Agenda |
| https://www.motherjones.com/kevin-drum/2009/12/importing-socialism/ | 12/9/2009 19:34 | Importing Socialism |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-climate-denialism/ | 12/9/2009 22:19 | Quote of the Day: Climate Denialism |
| https://www.motherjones.com/kevin-drum/2009/12/taxing-banks/ | 12/9/2009 23:55 | Taxing Banks |
| https://www.motherjones.com/kevin-drum/2009/12/tired-bankers/ | 12/10/2009 6:29 | Tired of Bankers? |
| https://www.motherjones.com/kevin-drum/2009/12/obama-oslo/ | 12/10/2009 17:11 | Obama in Oslo |
| https://www.motherjones.com/kevin-drum/2009/12/getting-yes-4/ | 12/10/2009 18:30 | Getting to Yes |
| https://www.motherjones.com/kevin-drum/2009/12/el-nino-and-deniers/ | 12/10/2009 20:47 | El Niño and the Deniers |
| https://www.motherjones.com/kevin-drum/2009/12/razzle-dazzle-goldman/ | 12/11/2009 1:13 | Razzle Dazzle From Goldman |
| https://www.motherjones.com/kevin-drum/2009/12/watching-finance-lobby-work-0/ | 12/10/2009 17:42 | Watching the Finance Lobby at Work |
| https://www.motherjones.com/kevin-drum/2009/12/are-democrats-sunk/ | 12/11/2009 6:31 | Are Democrats Sunk? |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-you-talkin-me/ | 12/11/2009 17:24 | Quote of the Day: You Talkin' To Me? |
| https://www.motherjones.com/kevin-drum/2009/12/obamas-economy/ | 12/11/2009 18:10 | Obama's Economy |
| https://www.motherjones.com/kevin-drum/2009/12/problem-hell/ | 12/11/2009 18:45 | The Problem From Hell |
| https://www.motherjones.com/kevin-drum/2009/12/chinas-problems/ | 12/11/2009 19:52 | China's Problems |
| https://www.motherjones.com/kevin-drum/2009/12/friday-cat-blogging-11-december-2009/ | 12/11/2009 20:04 | Friday Cat Blogging - 11 December 2009 |
| https://www.motherjones.com/kevin-drum/2009/12/chart-day-healthcare-spending/ | 12/12/2009 19:43 | Chart of the Day: Healthcare Spending |
| https://www.motherjones.com/kevin-drum/2009/12/taibbi-vs-obama-0/ | 12/13/2009 2:23 | Taibbi vs. Obama |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-financial-engineering/ | 12/13/2009 22:52 | Quote of the Day: Financial Engineering |
| https://www.motherjones.com/kevin-drum/2009/12/harry-and-joe/ | 12/14/2009 5:17 | Harry and Joe |
| https://www.motherjones.com/kevin-drum/2009/12/chart-day-killing-fields/ | 12/14/2009 16:22 | Chart of the Day: The Killing Fields |
| https://www.motherjones.com/kevin-drum/2009/12/history-rhyming/ | 12/14/2009 16:52 | History is Rhyming |
| https://www.motherjones.com/kevin-drum/2009/12/taibbi-round-2/ | 12/14/2009 17:44 | Taibbi, Round 2 |
| https://www.motherjones.com/kevin-drum/2009/12/obama-and-bankers/ | 12/14/2009 18:22 | Obama and the Bankers |
| https://www.motherjones.com/kevin-drum/2009/12/ad-update/ | 12/14/2009 18:42 | Ad Update |
| https://www.motherjones.com/kevin-drum/2009/12/copenhagen-first-week/ | 12/14/2009 19:33 | Copenhagen: The First Week |
| https://www.motherjones.com/kevin-drum/2009/12/twitter-mini-storms/ | 12/15/2009 0:56 | Twitter Mini-Storms |
| https://www.motherjones.com/kevin-drum/2009/12/death-public-option/ | 12/15/2009 1:02 | The Death of the Public Option |
| https://www.motherjones.com/kevin-drum/2009/12/wall-street-and-carbon-trading/ | 12/15/2009 4:18 | Wall Street and Carbon Trading |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/12/healthcares-home-stretch/ | 12/15/2009 16:34 | Healthcare's Home Stretch |
| https://www.motherjones.com/kevin-drum/2009/12/will-ct-scans-kill-you/ | 12/15/2009 17:13 | Will CT Scans Kill You? |
| https://www.motherjones.com/kevin-drum/2009/12/taxing-carbon-2/ | 12/15/2009 18:22 | Taxing Carbon |
| https://www.motherjones.com/kevin-drum/2009/12/whats-name-3/ | 12/15/2009 19:47 | What's in a Name? |
| https://www.motherjones.com/kevin-drum/2009/12/starting-over/ | 12/15/2009 23:10 | Starting Over |
| https://www.motherjones.com/kevin-drum/2009/12/rising-income-inequality-problem/ | 12/16/2009 5:08 | Is Rising Income Inequality a Problem? |
| https://www.motherjones.com/kevin-drum/2009/12/fed-chair-year/ | 12/16/2009 16:29 | Fed Chair of the Year: It's Ben! |
| https://www.motherjones.com/kevin-drum/2009/12/obama-and-bankers-0/ | 12/16/2009 17:11 | Obama and the Bankers |
| https://www.motherjones.com/kevin-drum/2009/12/how-wreck-economy-eight-short-years/ | 12/16/2009 17:37 | How To Wreck an Economy in Eight Short Years |
| https://www.motherjones.com/kevin-drum/2009/12/80-grand-goof/ | 12/16/2009 18:49 | $80 Grand to Goof Off? |
| https://www.motherjones.com/kevin-drum/2009/12/cantor-unemployed-drop-dead/ | 12/16/2009 22:49 | Cantor to Unemployed: Drop Dead |
| https://www.motherjones.com/kevin-drum/2009/12/sunspots-and-global-warming/ | 12/16/2009 23:43 | Sunspots and Global Warming |
| https://www.motherjones.com/kevin-drum/2009/12/sleazy-sewers-and-healthcare-reform/ | 12/17/2009 1:02 | Sleazy Sewers and Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2009/12/congressional-kabuki/ | 12/17/2009 5:49 | Congressional Kabuki |
| https://www.motherjones.com/kevin-drum/2009/12/holiday-fundraising/ | 12/17/2009 6:06 | Holiday Fundraising |
| https://www.motherjones.com/kevin-drum/2009/12/kennedy-and-healthcare-reform/ | 12/17/2009 15:59 | Kennedy and Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2009/12/dreamland/ | 12/17/2009 17:02 | Dreamland |
| https://www.motherjones.com/kevin-drum/2009/12/divide-and-conquer/ | 12/17/2009 17:17 | Divide and Conquer? |
| https://www.motherjones.com/kevin-drum/2009/12/bond-mania/ | 12/17/2009 18:07 | Bond Mania |
| https://www.motherjones.com/kevin-drum/2009/12/friedmans-war/ | 12/17/2009 20:10 | Friedman's War |
| https://www.motherjones.com/kevin-drum/2009/12/bernanke-then-and-now/ | 12/17/2009 21:44 | Bernanke Then and Now |
| https://www.motherjones.com/kevin-drum/2009/12/bad-friday/ | 12/18/2009 16:12 | Bad Friday |
| https://www.motherjones.com/kevin-drum/2009/12/public-and-climate/ | 12/18/2009 17:18 | The Public and the Climate |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-getting-serious/ | 12/18/2009 17:36 | Quote of the Day: Getting Serious |
| https://www.motherjones.com/kevin-drum/2009/12/reasonable-conservatives/ | 12/18/2009 19:58 | Reasonable Conservatives |
| https://www.motherjones.com/kevin-drum/2009/12/friday-cat-blogging-18-december-2009/ | 12/18/2009 20:17 | Friday Cat Blogging - 18 December 2009 |
| https://www.motherjones.com/kevin-drum/2009/12/protesting-doughnuts/ | 12/19/2009 17:10 | Protesting with Doughnuts |
| https://www.motherjones.com/kevin-drum/2009/12/copenhagen-finale/ | 12/19/2009 17:41 | Copenhagen Finale |
| https://www.motherjones.com/kevin-drum/2009/12/healthcare-gets-60/ | 12/19/2009 18:42 | Healthcare Gets to 60 |
| https://www.motherjones.com/kevin-drum/2009/12/quotes-day-healthcare-edition/ | 12/19/2009 20:24 | Quotes of the Day: Healthcare Edition |
| https://www.motherjones.com/kevin-drum/2009/12/leverage-and-you/ | 12/19/2009 21:45 | Leverage and You |
| https://www.motherjones.com/kevin-drum/2009/12/embracing-twitter/ | 12/20/2009 18:30 | Embracing Twitter |
| https://www.motherjones.com/kevin-drum/2009/12/why-2014/ | 12/20/2009 22:11 | Why 2014? |
| https://www.motherjones.com/kevin-drum/2009/12/all-hail-pat-toomey/ | 12/20/2009 22:29 | All Hail Pat Toomey |
| https://www.motherjones.com/kevin-drum/2009/12/60-vote-conundrum/ | 12/20/2009 23:30 | The 60-Vote Conundrum |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-kamikaze-republicans/ | 12/21/2009 16:31 | Quote of the Day: Kamikaze Republicans |
| https://www.motherjones.com/kevin-drum/2009/12/kamikaze-democrats/ | 12/21/2009 16:58 | Kamikaze Democrats? |
| https://www.motherjones.com/kevin-drum/2009/12/chart-day-14-trillion-bailout/ | 12/21/2009 17:11 | Chart of the Day: The $14 Trillion Bailout |
| https://www.motherjones.com/kevin-drum/2009/12/public-option-2/ | 12/21/2009 18:34 | The Public Option |
| https://www.motherjones.com/kevin-drum/2009/12/tweet-2/ | 12/21/2009 18:59 | Tweet! |
| https://www.motherjones.com/kevin-drum/2009/12/aging-science/ | 12/21/2009 19:57 | The Aging of Science |
| https://www.motherjones.com/kevin-drum/2009/12/healthcare-ping-pong/ | 12/22/2009 0:52 | Healthcare Ping Pong? |
| https://www.motherjones.com/kevin-drum/2009/12/bernanke-and-california/ | 12/22/2009 6:39 | Bernanke and California |
| https://www.motherjones.com/kevin-drum/2009/12/obama-patsy/ | 12/22/2009 16:20 | Is Obama a Patsy? |
| https://www.motherjones.com/kevin-drum/2009/12/walking-away/ | 12/22/2009 17:30 | Walking Away |
| https://www.motherjones.com/kevin-drum/2009/12/republicans-bag-convert/ | 12/22/2009 17:59 | Republicans Bag a Convert |
| https://www.motherjones.com/kevin-drum/2009/12/whats-wrong-budget-targets/ | 12/22/2009 18:50 | What's Wrong With Budget Targets? |
| https://www.motherjones.com/kevin-drum/2009/12/political-turncoats/ | 12/22/2009 19:40 | Political Turncoats |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-conservative-temperament-c-2009/ | 12/22/2009 20:02 | Quote of the Day: The Conservative Temperament |
| https://www.motherjones.com/kevin-drum/2009/12/insurance-companies-and-healthcare-reform/ | 12/22/2009 20:39 | Insurance Companies and Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2009/12/chinas-diplomatic-triumph/ | 12/22/2009 23:08 | China's Diplomatic Triumph |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-conservative-values/ | 12/23/2009 4:23 | Quote of the Day: Conservative Values |
| https://www.motherjones.com/kevin-drum/2009/12/housekeeping-note-0/ | 12/23/2009 6:23 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2009/12/celebrities-and-illness/ | 12/23/2009 16:13 | Celebrities and Illness |
| https://www.motherjones.com/kevin-drum/2009/12/bailouts-and-justice/ | 12/23/2009 17:14 | Bailouts and Justice |
| https://www.motherjones.com/kevin-drum/2009/12/gift-cards/ | 12/23/2009 17:53 | Gift Cards |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-demon-pot/ | 12/23/2009 18:57 | Quote of the Day: The Demon Pot |
| https://www.motherjones.com/kevin-drum/2009/12/physics-gifts/ | 12/23/2009 19:13 | Physics Gifts |
| https://www.motherjones.com/kevin-drum/2009/12/strange-bedfellows-indeed/ | 12/23/2009 22:52 | Strange Bedfellows Indeed |
| https://www.motherjones.com/kevin-drum/2009/12/keeping-class-actions-honest/ | 12/23/2009 23:24 | Keeping Class Actions Honest |
| https://www.motherjones.com/kevin-drum/2009/12/polishing-pig/ | 12/24/2009 0:21 | Polishing the Pig |
| https://www.motherjones.com/kevin-drum/2009/12/healthcares-penultimage-hurdle/ | 12/24/2009 16:31 | Healthcare's Penultimate Hurdle |
| https://www.motherjones.com/kevin-drum/2009/12/merry-christmas-8/ | 12/24/2009 20:24 | Merry Christmas! |
| https://www.motherjones.com/kevin-drum/2009/12/holiday-catblogging-extravaganze/ | 12/25/2009 16:00 | Holiday Catblogging Extravaganza |
| https://www.motherjones.com/kevin-drum/2009/12/real-financial-regulation/ | 12/26/2009 16:56 | Real Financial Regulation |
| https://www.motherjones.com/kevin-drum/2009/12/pink-pussycat/ | 12/26/2009 17:26 | The Pink Pussycat |
| https://www.motherjones.com/kevin-drum/2009/12/security-madness/ | 12/26/2009 18:28 | Security Madness |
| https://www.motherjones.com/kevin-drum/2009/12/no-drama-obama/ | 12/26/2009 20:51 | No Drama Obama |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-fiscal-conservatism/ | 12/28/2009 16:18 | Quote of the Day: Fiscal Conservatism |
| https://www.motherjones.com/kevin-drum/2009/12/modern-conservativism/ | 12/28/2009 16:57 | Modern Conservativism |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/12/irans-economy/ | 12/28/2009 17:18 | Iran's Economy |
| https://www.motherjones.com/kevin-drum/2009/12/miscellany/ | 12/29/2009 4:20 | Miscellany |
| https://www.motherjones.com/kevin-drum/2009/12/bold-stand-journal/ | 12/29/2009 16:20 | A Bold Stand from the Journal |
| https://www.motherjones.com/kevin-drum/2009/12/more-drama-please-obama/ | 12/29/2009 17:40 | More Drama Please, Obama |
| https://www.motherjones.com/kevin-drum/2009/12/repealing-reform/ | 12/29/2009 18:43 | Repealing Reform |
| https://www.motherjones.com/kevin-drum/2009/12/quote-day-grandstanding-watch/ | 12/29/2009 19:08 | Quote of the Day: Grandstanding Watch |
| https://www.motherjones.com/kevin-drum/2009/12/financial-lobby-work/ | 12/29/2009 23:48 | The Financial Lobby at Work |
| https://www.motherjones.com/kevin-drum/2009/12/midterms-are-coming/ | 12/30/2009 16:15 | Midterms are Coming |
| https://www.motherjones.com/kevin-drum/2009/12/end-health-insurance/ | 12/30/2009 17:39 | The End of Health Insurance |
| https://www.motherjones.com/kevin-drum/2009/12/full-body-scanning/ | 12/30/2009 20:50 | Full Body Scanning |
| https://www.motherjones.com/kevin-drum/2009/12/rich-are-different-you-and-me/ | 12/31/2009 0:59 | The Rich Are Different From You and Me |
| https://www.motherjones.com/kevin-drum/2009/12/airport-security/ | 12/31/2009 1:53 | Airport Security |
| https://www.motherjones.com/kevin-drum/2009/12/systemic-failure/ | 12/31/2009 17:19 | A Systemic Failure? |
| https://www.motherjones.com/kevin-drum/2010/01/new-strikeyearsstrike-decades-catblogging/ | 1/1/2010 16:45 | New Year's Catblogging |
| https://www.motherjones.com/kevin-drum/2010/01/ping-pong-update/ | 1/4/2010 5:16 | Ping Pong Update |
| https://www.motherjones.com/kevin-drum/2010/01/nfl-monopoly/ | 1/4/2010 16:42 | Is the NFL a Monopoly? |
| https://www.motherjones.com/kevin-drum/2010/01/obama-terror/ | 1/4/2010 17:21 | Obama on Terror |
| https://www.motherjones.com/kevin-drum/2010/01/chart-day-housing-bubbles/ | 1/4/2010 18:48 | Chart of the Day: Housing Bubbles |
| https://www.motherjones.com/kevin-drum/2010/01/quote-day-modern-economics/ | 1/5/2010 2:48 | Quote of the Day: Modern Economics |
| https://www.motherjones.com/kevin-drum/2010/01/more-debit-card-madness/ | 1/5/2010 6:11 | More Debit Card Madness |
| https://www.motherjones.com/kevin-drum/2010/01/capital-city/ | 1/5/2010 16:24 | Capital City |
| https://www.motherjones.com/kevin-drum/2010/01/no-more-northrup/ | 1/5/2010 17:18 | No More Northrup |
| https://www.motherjones.com/kevin-drum/2010/01/wall-streets-vacuum/ | 1/5/2010 17:49 | Wall Street's Vacuum |
| https://www.motherjones.com/kevin-drum/2010/01/hows-obama-doing/ | 1/5/2010 18:41 | How's Obama Doing? |
| https://www.motherjones.com/kevin-drum/2010/01/avatar/ | 1/5/2010 21:39 | Avatar |
| https://www.motherjones.com/kevin-drum/2010/01/too-big-fail-2/ | 1/5/2010 22:06 | Too Big To Fail |
| https://www.motherjones.com/kevin-drum/2010/01/ping-pong-update-0/ | 1/5/2010 22:40 | Ping Pong Update |
| https://www.motherjones.com/kevin-drum/2010/01/calling-their-bluff/ | 1/6/2010 1:35 | Calling Their Bluff |
| https://www.motherjones.com/kevin-drum/2010/01/post-about-yemen/ | 1/6/2010 4:33 | A Post About Yemen |
| https://www.motherjones.com/kevin-drum/2010/01/housekeeping-note-29/ | 1/6/2010 16:16 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2010/01/healthcare-and-wages/ | 1/8/2010 16:35 | Healthcare and Wages |
| https://www.motherjones.com/kevin-drum/2010/01/leverage-and-housing-bubble/ | 1/8/2010 17:08 | Leverage and the Housing Bubble |
| https://www.motherjones.com/kevin-drum/2010/01/carters-legacy/ | 1/8/2010 18:48 | Carter's Legacy |
| https://www.motherjones.com/kevin-drum/2010/01/employment-woes-0/ | 1/8/2010 19:39 | Employment Woes |
| https://www.motherjones.com/kevin-drum/2010/01/friday-cat-blogging-8-january-2010/ | 1/8/2010 20:27 | Friday Cat Blogging - 8 January 2010 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/01/earning-some-hatred/ | 1/9/2010 4:40 | Earning Some Hatred |
| https://www.motherjones.com/kevin-drum/2010/01/netflix-zip-code/ | 1/9/2010 17:54 | Netflix by Zip Code |
| https://www.motherjones.com/kevin-drum/2010/01/2008-campaign-gossip/ | 1/9/2010 19:02 | 2008 Campaign Gossip |
| https://www.motherjones.com/kevin-drum/2010/01/terrorball/ | 1/10/2010 2:04 | Terrorball |
| https://www.motherjones.com/kevin-drum/2010/01/corporate-responsibility/ | 1/10/2010 6:02 | Corporate Responsibility |
| https://www.motherjones.com/kevin-drum/2010/01/banks-britain-drop-dead/ | 1/10/2010 17:39 | Banks to Britain: Drop Dead |
| https://www.motherjones.com/kevin-drum/2010/01/harry-reids-non-gaffe/ | 1/10/2010 22:24 | Harry Reid's Non-Gaffe |
| https://www.motherjones.com/kevin-drum/2010/01/international-relations/ | 1/11/2010 7:00 | International Relations |
| https://www.motherjones.com/kevin-drum/2010/01/goldmans-charity/ | 1/11/2010 16:20 | Goldman's Charity |
| https://www.motherjones.com/kevin-drum/2010/01/free-lunch-2/ | 1/11/2010 17:26 | Climate Change's Low-Hanging Fruit |
| https://www.motherjones.com/kevin-drum/2010/01/chart-day-afghanistan/ | 1/11/2010 18:04 | Chart of the Day: Afghanistan |
| https://www.motherjones.com/kevin-drum/2010/01/unconstitutional-filibuster/ | 1/11/2010 18:32 | The Unconstitutional Filibuster |
| https://www.motherjones.com/kevin-drum/2010/01/modern-security/ | 1/11/2010 19:22 | Modern Security |
| https://www.motherjones.com/kevin-drum/2010/01/filibuster-redux/ | 1/11/2010 21:54 | Filibuster Redux |
| https://www.motherjones.com/kevin-drum/2010/01/vicious-cycle-stagnant-wages/ | 1/11/2010 22:29 | The Vicious Cycle of Stagnant Wages |
| https://www.motherjones.com/kevin-drum/2010/01/revisiting-intelligence-failure/ | 1/12/2010 1:41 | Revisiting the Intelligence Failure |
| https://www.motherjones.com/kevin-drum/2010/01/point-education/ | 1/12/2010 15:49 | The Point of Education |
| https://www.motherjones.com/kevin-drum/2010/01/banks-are-taxpayers-best-friend/ | 1/12/2010 16:24 | Banks are the Taxpayer's Best Friend |
| https://www.motherjones.com/kevin-drum/2010/01/tv-can-kill-you/ | 1/12/2010 16:35 | TV Can Kill You |
| https://www.motherjones.com/kevin-drum/2010/01/midterm-money/ | 1/12/2010 18:31 | Midterm Money |
| https://www.motherjones.com/kevin-drum/2010/01/stewart-and-yoo/ | 1/12/2010 21:20 | Stewart and Yoo |
| https://www.motherjones.com/kevin-drum/2010/01/healthcare-abstract/ | 1/12/2010 21:56 | Healthcare in the Abstract |
| https://www.motherjones.com/kevin-drum/2010/01/question-day-2/ | 1/13/2010 2:23 | Question of the Day |
| https://www.motherjones.com/kevin-drum/2010/01/quote-day-risk-management/ | 1/13/2010 16:09 | Quote of the Day: Risk Management |
| https://www.motherjones.com/kevin-drum/2010/01/healthcare-reform-and-cost-control/ | 1/13/2010 16:33 | Healthcare Reform and Cost Control |
| https://www.motherjones.com/kevin-drum/2010/01/health-insurers-attack/ | 1/13/2010 17:12 | Health Insurers on the Attack |
| https://www.motherjones.com/kevin-drum/2010/01/revisiting-wage-stagnation/ | 1/13/2010 18:30 | Revisiting Wage Stagnation |
| https://www.motherjones.com/kevin-drum/2010/01/quotes-day-senate-edition/ | 1/13/2010 20:20 | Quotes of the Day: Senate Edition |
| https://www.motherjones.com/kevin-drum/2010/01/our-grim-future/ | 1/13/2010 22:52 | Our Grim Future |
| https://www.motherjones.com/kevin-drum/2010/01/bank-tax/ | 1/14/2010 16:39 | The Bank Tax |
| https://www.motherjones.com/kevin-drum/2010/01/fixing-financial-system/ | 1/14/2010 17:42 | Fixing the Financial System |
| https://www.motherjones.com/kevin-drum/2010/01/more-bank-tax/ | 1/14/2010 18:08 | More on the Bank Tax |
| https://www.motherjones.com/kevin-drum/2010/01/conservative-healthcare/ | 1/14/2010 18:50 | Conservative Healthcare |
| https://www.motherjones.com/kevin-drum/2010/01/quote-day-haiti/ | 1/14/2010 19:29 | Quote of the Day: Haiti |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/01/quote-day-revisited/ | 1/14/2010 22:52 | Quote of the Day Revisited |
| https://www.motherjones.com/kevin-drum/2010/01/healthcare-twitter/ | 1/14/2010 23:15 | Healthcare via Twitter |
| https://www.motherjones.com/kevin-drum/2010/01/taming-oil-bubble/ | 1/15/2010 7:06 | Taming the Oil Bubble |
| https://www.motherjones.com/kevin-drum/2010/01/life-sarahville/ | 1/15/2010 15:37 | Life in Sarahville |
| https://www.motherjones.com/kevin-drum/2010/01/healthcare-vs-jobs/ | 1/15/2010 16:15 | Healthcare vs. Jobs |
| https://www.motherjones.com/kevin-drum/2010/01/selling-out-unions/ | 1/15/2010 17:18 | Selling Out to Unions? |
| https://www.motherjones.com/kevin-drum/2010/01/new-day/ | 1/15/2010 18:08 | A New Day? |
| https://www.motherjones.com/kevin-drum/2010/01/death-knell-cfpa/ | 1/15/2010 19:45 | Death Knell for the CFPA |
| https://www.motherjones.com/kevin-drum/2010/01/friday-cat-blogging-15-january-2010/ | 1/15/2010 19:50 | Friday Cat Blogging - 15 January 2010 |
| https://www.motherjones.com/kevin-drum/2010/01/black-death/ | 1/16/2010 18:11 | The Black Death |
| https://www.motherjones.com/kevin-drum/2010/01/paywall-times/ | 1/17/2010 17:19 | A Paywall for the Times? |
| https://www.motherjones.com/kevin-drum/2010/01/targeting-inflation/ | 1/17/2010 17:47 | Targeting Inflation |
| https://www.motherjones.com/kevin-drum/2010/01/quote-day-john-mccain-edition/ | 1/17/2010 18:19 | Quote of the Day: John McCain Edition |
| https://www.motherjones.com/kevin-drum/2010/01/video-day/ | 1/17/2010 19:12 | Video of the Day |
| https://www.motherjones.com/kevin-drum/2010/01/connecting-dots-2/ | 1/18/2010 7:27 | Connecting the Dots |
| https://www.motherjones.com/kevin-drum/2010/01/losing-thread/ | 1/18/2010 8:21 | Losing the Thread |
| https://www.motherjones.com/kevin-drum/2010/01/obamas-discontents/ | 1/18/2010 18:02 | Obama's Discontents |
| https://www.motherjones.com/kevin-drum/2010/01/suicide-or-murder/ | 1/18/2010 19:31 | Suicide or Murder? |
| https://www.motherjones.com/kevin-drum/2010/01/chutzpah-or-desperation/ | 1/18/2010 21:38 | Chutzpah or Desperation? |
| https://www.motherjones.com/kevin-drum/2010/01/incomplete/ | 1/18/2010 22:13 | Incomplete |
| https://www.motherjones.com/kevin-drum/2010/01/fake-terrorism/ | 1/19/2010 4:33 | Fake Terrorism |
| https://www.motherjones.com/kevin-drum/2010/01/nope-no-waiting-times-america/ | 1/19/2010 16:52 | Nope, No Waiting Times in America |
| https://www.motherjones.com/kevin-drum/2010/01/haiti-and-obama/ | 1/19/2010 17:16 | Haiti and Obama |
| https://www.motherjones.com/kevin-drum/2010/01/i-pollster/ | 1/19/2010 18:07 | I, Pollster |
| https://www.motherjones.com/kevin-drum/2010/01/healthcares-future/ | 1/19/2010 18:40 | Healthcare's Future |
| https://www.motherjones.com/kevin-drum/2010/01/will-obama-fight-or-fold/ | 1/19/2010 19:36 | Will Obama Fight or Fold? |
| https://www.motherjones.com/kevin-drum/2010/01/can-senate-get-any-slower/ | 1/19/2010 20:50 | Can the Senate Get Any Slower? |
| https://www.motherjones.com/kevin-drum/2010/01/election-thread/ | 1/20/2010 0:19 | Election Thread |
| https://www.motherjones.com/kevin-drum/2010/01/life-after-coakley/ | 1/20/2010 4:22 | Life After Coakley |
| https://www.motherjones.com/kevin-drum/2010/01/generation-e/ | 1/20/2010 6:44 | Generation E |
| https://www.motherjones.com/kevin-drum/2010/01/charging-times/ | 1/20/2010 16:09 | Charging for the Times |
| https://www.motherjones.com/kevin-drum/2010/01/framing-narrative/ | 1/20/2010 16:42 | Framing the Narrative |
| https://www.motherjones.com/kevin-drum/2010/01/tsa-nominee-calls-it-quits/ | 1/20/2010 16:59 | TSA Nominee Calls it Quits |
| https://www.motherjones.com/kevin-drum/2010/01/deficit-shell-game/ | 1/20/2010 17:53 | The Deficit Shell Game |
| https://www.motherjones.com/kevin-drum/2010/01/choice/ | 1/20/2010 18:57 | The Choice |
| https://www.motherjones.com/kevin-drum/2010/01/email-dump/ | 1/20/2010 22:52 | Email Dump |
| https://www.motherjones.com/kevin-drum/2010/01/facing-reality/ | 1/21/2010 0:03 | Facing Reality |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/01/obama-takes-banks/ | 1/21/2010 5:24 | Obama Takes on the Banks |
| https://www.motherjones.com/kevin-drum/2010/01/pass-damn-bill/ | 1/21/2010 6:29 | Pass the Damn Bill |
| https://www.motherjones.com/kevin-drum/2010/01/corporations-get-yet-more-powerful/ | 1/21/2010 16:28 | Corporations Get Yet More Powerful |
| https://www.motherjones.com/kevin-drum/2010/01/no-coasting/ | 1/21/2010 16:53 | No Coasting |
| https://www.motherjones.com/kevin-drum/2010/01/process-vs-commitment/ | 1/21/2010 17:29 | Process vs. Commitment |
| https://www.motherjones.com/kevin-drum/2010/01/obamas-bank-plan/ | 1/21/2010 17:52 | Obama's Bank Plan |
| https://www.motherjones.com/kevin-drum/2010/01/quote-day-erroll-southers/ | 1/21/2010 19:08 | Quote of the Day: Erroll Southers |
| https://www.motherjones.com/kevin-drum/2010/01/will-republicans-support-bank-reform/ | 1/21/2010 20:39 | Will Republicans Support Bank Reform? |
| https://www.motherjones.com/kevin-drum/2010/01/time-pick-phone/ | 1/21/2010 22:15 | Time to Pick Up the Phone |
| https://www.motherjones.com/kevin-drum/2010/01/obama-miracle-worker/ | 1/22/2010 1:06 | Obama the Miracle Worker |
| https://www.motherjones.com/kevin-drum/2010/01/cui-bono-5/ | 1/22/2010 15:59 | Cui Bono? |
| https://www.motherjones.com/kevin-drum/2010/01/problem-incrementalism/ | 1/22/2010 16:17 | The Problem with Incrementalism |
| https://www.motherjones.com/kevin-drum/2010/01/quote-day-futility/ | 1/22/2010 16:54 | Quote of the Day: Futility |
| https://www.motherjones.com/kevin-drum/2010/01/selling-climate-change/ | 1/22/2010 17:49 | Selling Climate Change |
| https://www.motherjones.com/kevin-drum/2010/01/time-grow-pair/ | 1/22/2010 18:50 | Time to Grow a Pair |
| https://www.motherjones.com/kevin-drum/2010/01/wall-street-yawns/ | 1/22/2010 19:25 | Wall Street Yawns |
| https://www.motherjones.com/kevin-drum/2010/01/friday-cat-blogging-22-january-2010/ | 1/22/2010 19:58 | Friday Cat Blogging - 22 January 2010 |
| https://www.motherjones.com/kevin-drum/2010/01/drones-are-coming/ | 1/23/2010 5:06 | The Drones are Coming! |
| https://www.motherjones.com/kevin-drum/2010/01/what-people-know/ | 1/23/2010 5:28 | What People Know |
| https://www.motherjones.com/kevin-drum/2010/01/what-brown-victory-means/ | 1/23/2010 17:31 | What Scott Brown's Victory Means |
| https://www.motherjones.com/kevin-drum/2010/01/money-politics/ | 1/23/2010 22:23 | Money in Politics |
| https://www.motherjones.com/kevin-drum/2010/01/partisan-politics/ | 1/24/2010 0:19 | Partisan Politics |
| https://www.motherjones.com/kevin-drum/2010/01/googles-back-door/ | 1/24/2010 2:43 | Google's Back Door |
| https://www.motherjones.com/kevin-drum/2010/01/confirming-ben/ | 1/24/2010 18:25 | Confirming Ben |
| https://www.motherjones.com/kevin-drum/2010/01/cross-over-crosswords/ | 1/24/2010 18:54 | Cross Over Crosswords |
| https://www.motherjones.com/kevin-drum/2010/01/gates-pakistan/ | 1/24/2010 19:12 | Gates in Pakistan |
| https://www.motherjones.com/kevin-drum/2010/01/posting-bail/ | 1/25/2010 0:23 | Posting Bail |
| https://www.motherjones.com/kevin-drum/2010/01/getting-yes-3/ | 1/25/2010 4:23 | Getting to Yes |
| https://www.motherjones.com/kevin-drum/2010/01/polarization-and-presidents/ | 1/25/2010 16:34 | Polarization and Presidents |
| https://www.motherjones.com/kevin-drum/2010/01/end-anonymity-sort/ | 1/25/2010 17:27 | The End of Anonymity (Sort Of) |
| https://www.motherjones.com/kevin-drum/2010/01/everything-new-old-again/ | 1/25/2010 18:10 | Everything New is Old Again |
| https://www.motherjones.com/kevin-drum/2010/01/quote-day-time-ceos-say-enough/ | 1/25/2010 18:44 | Quote of the Day: Time for CEOs to Say "Enough!" |
| https://www.motherjones.com/kevin-drum/2010/01/throwing-left-bone/ | 1/25/2010 20:13 | Throwing the Left a Bone |
| https://www.motherjones.com/kevin-drum/2010/01/bipartisan-healthcare-watch/ | 1/25/2010 20:38 | Bipartisan Healthcare Watch |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/01/pass-damn-bill-0/ | 1/25/2010 21:02 | Pass the Damn Bill |
| https://www.motherjones.com/kevin-drum/2010/01/public-sector/ | 1/25/2010 23:18 | The Public Sector |
| https://www.motherjones.com/kevin-drum/2010/01/pivot-watch/ | 1/26/2010 1:59 | Pivot Watch |
| https://www.motherjones.com/kevin-drum/2010/01/little-night-music/ | 1/26/2010 6:42 | A Little Night Music |
| https://www.motherjones.com/kevin-drum/2010/01/spending-freeze-kabuki/ | 1/26/2010 16:10 | Spending Freeze Kabuki |
| https://www.motherjones.com/kevin-drum/2010/01/email-base/ | 1/26/2010 17:20 | Email From the Base |
| https://www.motherjones.com/kevin-drum/2010/01/myth-independent/ | 1/26/2010 17:35 | The Myth of the Independent |
| https://www.motherjones.com/kevin-drum/2010/01/audacity-gimmicks/ | 1/26/2010 22:37 | The Audacity of Gimmicks |
| https://www.motherjones.com/kevin-drum/2010/01/public-mood/ | 1/27/2010 0:59 | The Public Mood |
| https://www.motherjones.com/kevin-drum/2010/01/was-then/ | 1/27/2010 4:27 | That Was Then |
| https://www.motherjones.com/kevin-drum/2010/01/good-news-healthcare-2/ | 1/27/2010 5:00 | Good News on Healthcare? |
| https://www.motherjones.com/kevin-drum/2010/01/oregon-alternative/ | 1/27/2010 5:26 | The Oregon Alternative |
| https://www.motherjones.com/kevin-drum/2010/01/fate-healthcare/ | 1/27/2010 16:40 | The Fate of Healthcare |
| https://www.motherjones.com/kevin-drum/2010/01/amping-response/ | 1/27/2010 17:38 | Amping Up the Response |
| https://www.motherjones.com/kevin-drum/2010/01/pass-bill-2/ | 1/27/2010 18:14 | Pass the Bill |
| https://www.motherjones.com/kevin-drum/2010/01/mood-davos/ | 1/27/2010 18:41 | The Mood in Davos |
| https://www.motherjones.com/kevin-drum/2010/01/preying-weak/ | 1/27/2010 19:48 | Preying on the Weak |
| https://www.motherjones.com/kevin-drum/2010/01/excess-reserves/ | 1/27/2010 21:51 | Excess Reserves |
| https://www.motherjones.com/kevin-drum/2010/01/fine-arts-deception/ | 1/27/2010 22:30 | "The fine arts of deception...." |
| https://www.motherjones.com/kevin-drum/2010/01/rip-cap-and-trade/ | 1/28/2010 0:36 | R.I.P. Cap-and-Trade |
| https://www.motherjones.com/kevin-drum/2010/01/pre-sotu-healthcare-roundup/ | 1/28/2010 1:10 | Pre-SOTU Healthcare Roundup |
| https://www.motherjones.com/kevin-drum/2010/01/sotu-liveblogging/ | 1/28/2010 2:01 | SOTU Liveblogging |
| https://www.motherjones.com/kevin-drum/2010/01/quote-day-sotu-reax/ | 1/28/2010 5:23 | Quotes of the Day: SOTU Reax |
| https://www.motherjones.com/kevin-drum/2010/01/afghan-awakening/ | 1/28/2010 17:17 | An Afghan Awakening? |
| https://www.motherjones.com/kevin-drum/2010/01/trade-talk/ | 1/28/2010 17:50 | Trade Talk |
| https://www.motherjones.com/kevin-drum/2010/01/dont-ask-just-fight/ | 1/28/2010 18:23 | Don't Ask, Just Fight |
| https://www.motherjones.com/kevin-drum/2010/01/bank-bashing-hit/ | 1/28/2010 19:15 | Bank Bashing is a Hit! |
| https://www.motherjones.com/kevin-drum/2010/01/end-diplomacy/ | 1/28/2010 20:40 | The End of Diplomacy? |
| https://www.motherjones.com/kevin-drum/2010/01/healthcare-one-step-forward-one-step-back/ | 1/28/2010 21:41 | Healthcare: One Step Forward, One Step Back |
| https://www.motherjones.com/kevin-drum/2010/01/more-healthcare-timeline/ | 1/28/2010 22:40 | More on the Healthcare Timeline |
| https://www.motherjones.com/kevin-drum/2010/01/hes-back/ | 1/28/2010 23:19 | He's Back! |
| https://www.motherjones.com/kevin-drum/2010/01/financial-innovation-watch/ | 1/29/2010 0:29 | Financial Innovation Watch |
| https://www.motherjones.com/kevin-drum/2010/01/rip-healthcare-reform/ | 1/29/2010 6:43 | R.I.P. Healthcare Reform? |
| https://www.motherjones.com/kevin-drum/2010/01/how-they-do-it/ | 1/29/2010 16:46 | How They Do It |
| https://www.motherjones.com/kevin-drum/2010/01/obamas-blind-spot/ | 1/29/2010 17:39 | Obama's Blind Spot |
| https://www.motherjones.com/kevin-drum/2010/01/obama-baltimore/ | 1/29/2010 17:56 | Obama in Baltimore |
| https://www.motherjones.com/kevin-drum/2010/01/cell-phone-follies/ | 1/29/2010 18:59 | Cell Phone Follies |
| https://www.motherjones.com/kevin-drum/2010/01/catcher-rye/ | 1/29/2010 19:25 | Catcher in the Rye |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/01/first-and-last-question-time/ | 1/29/2010 19:42 | The First and Last Question Time |
| https://www.motherjones.com/kevin-drum/2010/01/friday-cat-blogging-29-january-2010/ | 1/29/2010 20:01 | Friday Cat Blogging - 29 January 2010 |
| https://www.motherjones.com/kevin-drum/2010/01/echo-chamber/ | 1/30/2010 0:04 | The Echo Chamber |
| https://www.motherjones.com/kevin-drum/2010/01/healthcare-reform-too-complicated-even-comedy-show/ | 1/30/2010 0:29 | Healthcare Reform: It's Complicated |
| https://www.motherjones.com/kevin-drum/2010/01/cat-fighting-davos/ | 1/30/2010 6:15 | Cat Fighting in Davos |
| https://www.motherjones.com/kevin-drum/2010/01/selling-healthcare/ | 1/30/2010 18:19 | Selling Healthcare |
| https://www.motherjones.com/kevin-drum/2010/01/quote-day-lost/ | 1/30/2010 22:42 | Quote of the Day: Lost |
| https://www.motherjones.com/kevin-drum/2010/01/healthcare-reforms-final-minutes/ | 1/30/2010 23:21 | Healthcare Reform's Final Minutes |
| https://www.motherjones.com/kevin-drum/2010/01/healthcare-behind-scenes/ | 1/31/2010 17:49 | Healthcare Behind the Scenes |
| https://www.motherjones.com/kevin-drum/2010/01/money-street/ | 1/31/2010 18:14 | Money on the Street |
| https://www.motherjones.com/kevin-drum/2010/02/republicans-and-jobs/ | 2/1/2010 6:35 | Republicans and Jobs |
| https://www.motherjones.com/kevin-drum/2010/02/suburbias-discontents/ | 2/1/2010 17:00 | Suburbia's Discontents |
| https://www.motherjones.com/kevin-drum/2010/02/money-meet-mouth/ | 2/1/2010 17:39 | Money Meet Mouth |
| https://www.motherjones.com/kevin-drum/2010/02/corn-and-oil/ | 2/1/2010 18:05 | Corn and Oil |
| https://www.motherjones.com/kevin-drum/2010/02/grim-economic-forecast/ | 2/1/2010 18:42 | A Grim Economic Forecast |
| https://www.motherjones.com/kevin-drum/2010/02/paul-ryans-smoke-and-mirrors/ | 2/1/2010 23:56 | Paul Ryan's Smoke and Mirrors |
| https://www.motherjones.com/kevin-drum/2010/02/social-contract/ | 2/2/2010 16:18 | The Social Contract |
| https://www.motherjones.com/kevin-drum/2010/02/penauts/ | 2/2/2010 16:53 | Peanuts |
| https://www.motherjones.com/kevin-drum/2010/02/vision-thing/ | 2/2/2010 17:14 | The Vision Thing |
| https://www.motherjones.com/kevin-drum/2010/02/dadt-update/ | 2/2/2010 18:01 | DADT Update |
| https://www.motherjones.com/kevin-drum/2010/02/chart-day-military-spending/ | 2/2/2010 19:02 | Chart of the Day: Military Spending |
| https://www.motherjones.com/kevin-drum/2010/02/just/ | 2/2/2010 19:13 | This Just In |
| https://www.motherjones.com/kevin-drum/2010/02/chart-day-take-two/ | 2/2/2010 19:44 | Chart of the Day: Take Two |
| https://www.motherjones.com/kevin-drum/2010/02/ray-hope-healthcare/ | 2/2/2010 21:41 | A Ray of Hope on Healthcare |
| https://www.motherjones.com/kevin-drum/2010/02/kitchen-sink-2/ | 2/2/2010 22:09 | The Kitchen Sink |
| https://www.motherjones.com/kevin-drum/2010/02/housekeeping-note-28/ | 2/3/2010 7:14 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2010/02/still-down-still-down/ | 2/5/2010 19:50 | Up is Still Up, Down is Still Down |
| https://www.motherjones.com/kevin-drum/2010/02/friday-cat-blogging-5-february-2010/ | 2/5/2010 20:04 | Friday Cat Blogging - 5 February 2010 |
| https://www.motherjones.com/kevin-drum/2010/02/our-dysfunctional-left/ | 2/6/2010 18:59 | Our Dysfunctional Left |
| https://www.motherjones.com/kevin-drum/2010/02/power-palin/ | 2/7/2010 4:50 | The Power of Palin |
| https://www.motherjones.com/kevin-drum/2010/02/chart-day-volcker-rule/ | 2/7/2010 5:45 | Chart of the Day: The Volcker Rule |
| https://www.motherjones.com/kevin-drum/2010/02/quotechart-day-sugar-lobby/ | 2/7/2010 17:03 | Quote/Chart of the Day: The Sugar Lobby |
| https://www.motherjones.com/kevin-drum/2010/02/photo-day-cheat-sheet-edition/ | 2/7/2010 17:39 | Photo of the Day: Cheat Sheet Edition |
| https://www.motherjones.com/kevin-drum/2010/02/more-sugar-lobby/ | 2/7/2010 21:47 | More on the Sugar Lobby |
| https://www.motherjones.com/kevin-drum/2010/02/greece-next-shoe/ | 2/8/2010 0:32 | Is Greece the Next Shoe? |
| https://www.motherjones.com/kevin-drum/2010/02/obamas-inner-circle/ | 2/8/2010 3:14 | Obama's Inner Circle |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/02/climate-change-and-its-discontents/ | 2/8/2010 4:04 | Climate Change and its Discontents |
| https://www.motherjones.com/kevin-drum/2010/02/deficit-fever/ | 2/8/2010 6:11 | Deficit Fever |
| https://www.motherjones.com/kevin-drum/2010/02/fbi-procedure-101/ | 2/8/2010 16:08 | FBI Procedure 101 |
| https://www.motherjones.com/kevin-drum/2010/02/who-do-you-trust/ | 2/8/2010 16:46 | Who Do You Trust? |
| https://www.motherjones.com/kevin-drum/2010/02/healthcares-pr-battle/ | 2/8/2010 17:09 | Healthcare's PR Battle |
| https://www.motherjones.com/kevin-drum/2010/02/quote-day-living-dadt/ | 2/8/2010 18:11 | Quote of the Day: Living With DADT |
| https://www.motherjones.com/kevin-drum/2010/02/why-do-we-subsidize-debt/ | 2/8/2010 18:41 | Why Do We Subsidize Debt? |
| https://www.motherjones.com/kevin-drum/2010/02/quick-hits/ | 2/8/2010 19:38 | Quick Hits |
| https://www.motherjones.com/kevin-drum/2010/02/goldman-sachs-vs-taxpayer/ | 2/8/2010 22:10 | Goldman Sachs vs. the Taxpayers |
| https://www.motherjones.com/kevin-drum/2010/02/modern-day-king-canute/ | 2/9/2010 1:18 | A Modern Day King Canute |
| https://www.motherjones.com/kevin-drum/2010/02/finish-kitchen/ | 2/9/2010 1:53 | "Finish the Kitchen" |
| https://www.motherjones.com/kevin-drum/2010/02/mirandizing-abdulmutallab/ | 2/9/2010 15:00 | Mirandizing Abdulmutallab |
| https://www.motherjones.com/kevin-drum/2010/02/twitter-ruining-world/ | 2/9/2010 17:07 | Is Twitter Ruining the World? |
| https://www.motherjones.com/kevin-drum/2010/02/killing-terrorists-sign-weakness/ | 2/9/2010 17:36 | Is Killing Terrorists a Sign of Weakness? |
| https://www.motherjones.com/kevin-drum/2010/02/read-more-books/ | 2/9/2010 18:12 | Read More Books! |
| https://www.motherjones.com/kevin-drum/2010/02/pain-spain-mainly-theeuro/ | 2/9/2010 19:21 | The Pain of Spain is Mainly in the....Euro |
| https://www.motherjones.com/kevin-drum/2010/02/healthcare-summit/ | 2/9/2010 19:52 | The Healthcare Summit |
| https://www.motherjones.com/kevin-drum/2010/02/public-not-ready-give-healthcare/ | 2/9/2010 22:59 | Public Not Ready to Give Up on Healthcare |
| https://www.motherjones.com/kevin-drum/2010/02/men-without-work/ | 2/10/2010 15:13 | Men Without Work |
| https://www.motherjones.com/kevin-drum/2010/02/how-they-do-it-2/ | 2/10/2010 16:31 | How They Do It |
| https://www.motherjones.com/kevin-drum/2010/02/buying-votes-old-fashioned-way/ | 2/10/2010 17:18 | Buying Votes the Old Fashioned Way |
| https://www.motherjones.com/kevin-drum/2010/02/chart-day-pentagon-budget/ | 2/10/2010 17:57 | Chart of the Day: Pentagon Budget |
| https://www.motherjones.com/kevin-drum/2010/02/quantum-algae/ | 2/10/2010 18:43 | Quantum Algae |
| https://www.motherjones.com/kevin-drum/2010/02/how-are-we-doing-afghanistan/ | 2/10/2010 19:24 | How Are We Doing in Afghanistan? |
| https://www.motherjones.com/kevin-drum/2010/02/quote-day-white-house-fights-back/ | 2/10/2010 20:46 | Quote of the Day: Obama Fights Back |
| https://www.motherjones.com/kevin-drum/2010/02/bought-and-sold-and-proud-it/ | 2/10/2010 22:18 | Bought and Sold and Proud of It |
| https://www.motherjones.com/kevin-drum/2010/02/buried-salt/ | 2/10/2010 22:59 | Buried in Salt |
| https://www.motherjones.com/kevin-drum/2010/02/floundering-terror/ | 2/11/2010 5:31 | Floundering on Terror |
| https://www.motherjones.com/kevin-drum/2010/02/chart-day-sarah-palin-edition/ | 2/11/2010 14:03 | Chart of the Day: Palin Edition |
| https://www.motherjones.com/kevin-drum/2010/02/heirs-john-birch-society/ | 2/11/2010 16:30 | The Heirs of the John Birch Society |
| https://www.motherjones.com/kevin-drum/2010/02/bipartisan-tax-cut-watch/ | 2/11/2010 17:23 | Bipartisan Tax Cut Watch |
| https://www.motherjones.com/kevin-drum/2010/02/iraq-election-update/ | 2/11/2010 18:38 | Iraq Election Update |
| https://www.motherjones.com/kevin-drum/2010/02/how-good-sarah-plain/ | 2/11/2010 19:12 | How Good Is Sarah Palin? |
| https://www.motherjones.com/kevin-drum/2010/02/healthcare-death-spiral/ | 2/11/2010 19:51 | The Healthcare Death Spiral |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/02/government-waste-tops-18-trillion/ | 2/11/2010 21:36 | Public: Government Waste Tops $1.8 Trillion |
| https://www.motherjones.com/kevin-drum/2010/02/friday-cat-blogging-12-february-2010/ | 2/12/2010 20:00 | Friday Cat Blogging - 12 February 2010 |
| https://www.motherjones.com/kevin-drum/2010/02/what-part-search-warrant-dont-you-understand/ | 2/12/2010 2:14 | What Part of "Search Warrant" Don't You Understand? |
| https://www.motherjones.com/kevin-drum/2010/02/data-mining-and-you/ | 2/12/2010 2:46 | Data Mining and You |
| https://www.motherjones.com/kevin-drum/2010/02/republicans-and-criminal-courts/ | 2/12/2010 6:40 | Republicans and the Criminal Courts |
| https://www.motherjones.com/kevin-drum/2010/02/its-time/ | 2/12/2010 6:53 | It's Time |
| https://www.motherjones.com/kevin-drum/2010/02/betting-brad/ | 2/12/2010 16:30 | Betting on Brad |
| https://www.motherjones.com/kevin-drum/2010/02/quote-day-health-insurance/ | 2/12/2010 17:17 | Quote of the Day: Health Insurance |
| https://www.motherjones.com/kevin-drum/2010/02/calling-tea-partiers-bluff/ | 2/12/2010 17:43 | Calling the Tea Partiers' Bluff |
| https://www.motherjones.com/kevin-drum/2010/02/dumping-medina/ | 2/12/2010 18:36 | Dumping Medina |
| https://www.motherjones.com/kevin-drum/2010/02/american-internet/ | 2/12/2010 19:31 | The American Internet |
| https://www.motherjones.com/kevin-drum/2010/02/quote-day-valentines-day-edition/ | 2/12/2010 19:56 | Quote of the Weekend: Valentine's Day Edition |
| https://www.motherjones.com/kevin-drum/2010/02/how-game-played-part-576/ | 2/12/2010 23:40 | How the Game is Played, Part 576 |
| https://www.motherjones.com/kevin-drum/2010/02/earnings-manipulation-pros/ | 2/13/2010 17:30 | Earnings Manipulation for Pros |
| https://www.motherjones.com/kevin-drum/2010/02/red-scares-and-green-tech/ | 2/14/2010 1:41 | Red Scares and Green Tech |
| https://www.motherjones.com/kevin-drum/2010/02/best-healthcare-world-baby/ | 2/14/2010 17:02 | Best Healthcare in the World, Baby |
| https://www.motherjones.com/kevin-drum/2010/02/quote-day-mavericky-mccain/ | 2/14/2010 17:10 | Quote of the Day: Mavericky McCain |
| https://www.motherjones.com/kevin-drum/2010/02/book-bleg/ | 2/14/2010 19:06 | Book Bleg |
| https://www.motherjones.com/kevin-drum/2010/02/12-ticked-men/ | 2/15/2010 16:50 | 12 Ticked Off Men |
| https://www.motherjones.com/kevin-drum/2010/02/health-insurance-good-you/ | 2/15/2010 17:44 | Is Health Insurance Good For You? |
| https://www.motherjones.com/kevin-drum/2010/02/evan-bayh-quits-huff/ | 2/15/2010 18:26 | Evan Bayh Quits in a Huff |
| https://www.motherjones.com/kevin-drum/2010/02/economy-we-trust/ | 2/15/2010 21:20 | In the Economy We Trust |
| https://www.motherjones.com/kevin-drum/2010/02/jet-set/ | 2/15/2010 22:52 | The Jet Set |
| https://www.motherjones.com/kevin-drum/2010/02/george-bushs-fact-problem/ | 2/15/2010 23:34 | George Bush's Fact Problem |
| https://www.motherjones.com/kevin-drum/2010/02/inside-tea-parties/ | 2/16/2010 7:21 | Inside the Tea Parties |
| https://www.motherjones.com/kevin-drum/2010/02/yet-another-nutritional-update/ | 2/16/2010 16:12 | Yet Another Nutritional Update |
| https://www.motherjones.com/kevin-drum/2010/02/stupid-and-loathsome-golden-state/ | 2/16/2010 16:41 | Stupid and Loathsome in the Golden State |
| https://www.motherjones.com/kevin-drum/2010/02/mud-flinging-and-climate-change/ | 2/16/2010 17:43 | Mud Flinging and Climate Change |
| https://www.motherjones.com/kevin-drum/2010/02/defending-torture-old-fashioned-way/ | 2/16/2010 18:21 | Defending Torture the Old Fashioned Way |
| https://www.motherjones.com/kevin-drum/2010/02/quote-day-justifying-selfishness/ | 2/16/2010 19:18 | Quote of the Day: On Justifying Selfishness |
| https://www.motherjones.com/kevin-drum/2010/02/whos-outlandish-now/ | 2/17/2010 0:27 | Who's Outlandish Now? |
| https://www.motherjones.com/kevin-drum/2010/02/dadt-and-troops/ | 2/17/2010 0:55 | DADT and the Troops |
| https://www.motherjones.com/kevin-drum/2010/02/chart-day-stimulus/ | 2/17/2010 16:16 | Chart of the Day: The Stimulus |
| https://www.motherjones.com/kevin-drum/2010/02/crank-economics-part-375/ | 2/17/2010 17:02 | Crank Economics, Part 375 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/02/quote-day-iraq/ | 2/17/2010 17:25 | Quote of the Day: Iraq |
| https://www.motherjones.com/kevin-drum/2010/02/healthcare-reform-edge/ | 2/17/2010 17:50 | Healthcare Reform On the Edge |
| https://www.motherjones.com/kevin-drum/2010/02/taliban-fog/ | 2/17/2010 18:49 | The Taliban Fog |
| https://www.motherjones.com/kevin-drum/2010/02/head-i-win/ | 2/17/2010 23:39 | Heads I Win.... |
| https://www.motherjones.com/kevin-drum/2010/02/rich-and-their-taxes/ | 2/18/2010 6:59 | The Rich and Their Taxes |
| https://www.motherjones.com/kevin-drum/2010/02/only-america/ | 2/18/2010 17:05 | Only in America |
| https://www.motherjones.com/kevin-drum/2010/02/book-bleg-followup/ | 2/18/2010 17:20 | Book Bleg Followup |
| https://www.motherjones.com/kevin-drum/2010/02/taliban-ropes/ | 2/18/2010 17:38 | The Taliban on the Ropes? |
| https://www.motherjones.com/kevin-drum/2010/02/feeding-mouth-bites-you/ | 2/18/2010 18:26 | Feeding the Mouth That Bites You |
| https://www.motherjones.com/kevin-drum/2010/02/inside-tea-parties-0/ | 2/18/2010 19:20 | Inside the Tea Parties |
| https://www.motherjones.com/kevin-drum/2010/02/financial-innovation-watch-2/ | 2/18/2010 22:43 | Financial Innovation Watch |
| https://www.motherjones.com/kevin-drum/2010/02/which-conservatives-matter/ | 2/19/2010 1:24 | Which Conservatives Matter? |
| https://www.motherjones.com/kevin-drum/2010/02/conservatives-and-stimulus/ | 2/19/2010 16:29 | Conservatives and the Stimulus |
| https://www.motherjones.com/kevin-drum/2010/02/obama-and-public-option-2/ | 2/19/2010 17:21 | Obama and the Public Option |
| https://www.motherjones.com/kevin-drum/2010/02/cpac-and-press/ | 2/19/2010 17:50 | CPAC and the Press |
| https://www.motherjones.com/kevin-drum/2010/02/health-insurance-across-state-lines/ | 2/19/2010 18:50 | Health Insurance Across State Lines |
| https://www.motherjones.com/kevin-drum/2010/02/quotes-day-hank-paulson-edition/ | 2/19/2010 19:26 | Quotes of the Day: Hank Paulson Edition |
| https://www.motherjones.com/kevin-drum/2010/02/friday-cat-blogging-19-february-2010/ | 2/19/2010 19:59 | Friday Cat Blogging - 19 February 2010 |
| https://www.motherjones.com/kevin-drum/2010/02/regulate-em-all/ | 2/20/2010 2:42 | Regulate 'Em All |
| https://www.motherjones.com/kevin-drum/2010/02/insurance-industrys-11-hour-gift/ | 2/20/2010 18:49 | The Insurance Industry's 11th-Hour Gift |
| https://www.motherjones.com/kevin-drum/2010/02/was-joseph-stack-terrorist/ | 2/21/2010 2:55 | Was Joseph Stack a Terrorist? |
| https://www.motherjones.com/kevin-drum/2010/02/why-small-bore-healthcare-reform-doesnt-work/ | 2/21/2010 17:59 | Why Small Bore Healthcare Reform Doesn't Work |
| https://www.motherjones.com/kevin-drum/2010/02/torture-2/ | 2/21/2010 18:40 | On Torture |
| https://www.motherjones.com/kevin-drum/2010/02/democracy-sale-california-style/ | 2/21/2010 21:32 | Democracy for Sale, California Style |
| https://www.motherjones.com/kevin-drum/2010/02/lying-about-torture-part-2/ | 2/22/2010 0:04 | Lying About Torture, Part 2 |
| https://www.motherjones.com/kevin-drum/2010/02/oath-keepers-2/ | 2/22/2010 13:00 | The Oath Keepers |
| https://www.motherjones.com/kevin-drum/2010/02/obamacare-unveiled/ | 2/22/2010 16:24 | Obamacare Unveiled! |
| https://www.motherjones.com/kevin-drum/2010/02/credit-cards-good-bad-and-ugly/ | 2/22/2010 17:31 | Credit Cards: The Good, the Bad, and the Ugly |
| https://www.motherjones.com/kevin-drum/2010/02/no-joking-please-were-british/ | 2/22/2010 17:58 | No Joking Please, We're British |
| https://www.motherjones.com/kevin-drum/2010/02/ron-paul-and-future-conservatism/ | 2/22/2010 18:45 | Ron Paul and the Future of Conservatism |
| https://www.motherjones.com/kevin-drum/2010/02/old-party-getting-ever-older/ | 2/22/2010 19:40 | An Old Party Getting Ever Older |
| https://www.motherjones.com/kevin-drum/2010/02/big-new-ideas/ | 2/22/2010 21:45 | Big New Ideas |
| https://www.motherjones.com/kevin-drum/2010/02/quote-day-climate-change-and-media/ | 2/22/2010 22:28 | Quote of the Day: Climate Change and the Media |
| https://www.motherjones.com/kevin-drum/2010/02/our-small-bore-senate/ | 2/23/2010 17:00 | Our Small Bore Senate |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/02/where-did-all-jobs-go/ | 2/23/2010 18:00 | Where Did All the Jobs Go? |
| https://www.motherjones.com/kevin-drum/2010/02/torture-tapes/ | 2/23/2010 16:00 | The Torture Tapes |
| https://www.motherjones.com/kevin-drum/2010/02/excise-tax-takes-center-stage/ | 2/23/2010 17:31 | The Excise Tax Takes Center Stage |
| https://www.motherjones.com/kevin-drum/2010/02/harry-reid-and-public-option/ | 2/23/2010 17:52 | Harry Reid and the Public Option |
| https://www.motherjones.com/kevin-drum/2010/02/are-tea-partiers-nuts/ | 2/23/2010 18:56 | Are Tea Partiers Nuts? |
| https://www.motherjones.com/kevin-drum/2010/02/elusive-common-ground/ | 2/23/2010 23:30 | That Elusive Common Ground |
| https://www.motherjones.com/kevin-drum/2010/02/party-no-jobs/ | 2/24/2010 6:58 | The Party of No (Jobs) |
| https://www.motherjones.com/kevin-drum/2010/02/our-oppressed-billionaires/ | 2/24/2010 15:48 | Our Oppressed Billionaires |
| https://www.motherjones.com/kevin-drum/2010/02/future-economy/ | 2/24/2010 17:00 | The Future of the Economy |
| https://www.motherjones.com/kevin-drum/2010/02/press-and-reconciliation/ | 2/24/2010 17:39 | The Press and Reconciliation |
| https://www.motherjones.com/kevin-drum/2010/02/whats-deal-bloombox/ | 2/24/2010 18:47 | What's the Deal With the BloomBox? |
| https://www.motherjones.com/kevin-drum/2010/02/limbaughs-waterloo/ | 2/24/2010 19:07 | Limbaugh's Waterloo? |
| https://www.motherjones.com/kevin-drum/2010/02/guess-your-age-goes-digital/ | 2/24/2010 20:23 | "Guess Your Age" Goes Digital |
| https://www.motherjones.com/kevin-drum/2010/02/what-do-conservatives-want/ | 2/24/2010 23:24 | What Do Conservatives Want? |
| https://www.motherjones.com/kevin-drum/2010/02/financial-regulation-slowly-dying/ | 2/25/2010 0:01 | The Slow Death of Financial Regulation |
| https://www.motherjones.com/kevin-drum/2010/02/fun-frank/ | 2/25/2010 6:14 | Fun With Frank |
| https://www.motherjones.com/kevin-drum/2010/02/afghanistan-update-4/ | 2/25/2010 6:52 | Afghanistan Update |
| https://www.motherjones.com/kevin-drum/2010/02/tale-two-bernankes/ | 2/25/2010 16:08 | A Tale of Two Bernankes |
| https://www.motherjones.com/kevin-drum/2010/02/healthcare-summit-so-far/ | 2/25/2010 16:33 | The Healthcare Summit So Far |
| https://www.motherjones.com/kevin-drum/2010/02/has-pakistan-finally-turned-against-taliban/ | 2/25/2010 18:15 | Has Pakistan Finally Turned Against the Taliban? |
| https://www.motherjones.com/kevin-drum/2010/02/obamas-hole-card-preexisting-conditions/ | 2/25/2010 18:45 | Obama's Hole Card: Preexisting Conditions |
| https://www.motherjones.com/kevin-drum/2010/02/financial-link-dump/ | 2/25/2010 20:44 | Financial Link Dump |
| https://www.motherjones.com/kevin-drum/2010/02/healthcare-summit-wrapup/ | 2/25/2010 22:00 | Healthcare Summit Wrapup |
| https://www.motherjones.com/kevin-drum/2010/02/healthcare-summit-wrapup-ii/ | 2/25/2010 22:35 | Healthcare Summit Wrapup II |
| https://www.motherjones.com/kevin-drum/2010/02/what-happened-john-yoos-emails/ | 2/26/2010 1:00 | What Happened to John Yoo's Emails? |
| https://www.motherjones.com/kevin-drum/2010/02/healthcare-summit-wrapup-iii/ | 2/26/2010 6:02 | Healthcare Summit Wrapup III |
| https://www.motherjones.com/kevin-drum/2010/02/healthcare-summit-takeaway/ | 2/26/2010 17:04 | Healthcare Summit: The Takeaway |
| https://www.motherjones.com/kevin-drum/2010/02/john-mccain-and-californias-caps/ | 2/26/2010 17:38 | John McCain and California's Caps |
| https://www.motherjones.com/kevin-drum/2010/02/hard-road-ahead/ | 2/26/2010 18:53 | The Hard Road Ahead |
| https://www.motherjones.com/kevin-drum/2010/02/friday-cat-blogging-26-february-2010/ | 2/26/2010 19:54 | Friday Cat Blogging - 26 February 2010 |
| https://www.motherjones.com/kevin-drum/2010/02/daniel-ellsberg-limitations-knowledge/ | 2/27/2010 21:55 | Daniel Ellsberg on the Limits of Knowledge |
| https://www.motherjones.com/kevin-drum/2010/02/la-sf-reality-check/ | 2/28/2010 6:57 | LA-SF Reality Check |
| https://www.motherjones.com/kevin-drum/2010/03/real-case-broken-government/ | 3/1/2010 4:17 | The Real Case for Broken Government |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/03/corn-ethanol-still-boondoggle/ | 3/1/2010 15:00 | Corn Ethanol: Still a Boondoggle |
| https://www.motherjones.com/kevin-drum/2010/03/reforming-filibuster/ | 3/1/2010 16:20 | Reforming the Filibuster |
| https://www.motherjones.com/kevin-drum/2010/03/its-not-just-congress-thats-broken/ | 3/1/2010 17:23 | It's Not Just Congress That's Broken |
| https://www.motherjones.com/kevin-drum/2010/03/chart-day-long-term-unemployment/ | 3/1/2010 18:06 | Chart of the Day: Long-Term Unemployment |
| https://www.motherjones.com/kevin-drum/2010/03/reconciliation-101/ | 3/1/2010 18:33 | Reconciliation 101 |
| https://www.motherjones.com/kevin-drum/2010/03/how-repo-market-ate-wall-street/ | 3/1/2010 20:05 | How the Repo Market Ate Wall Street |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-gop-healthcare-reform/ | 3/1/2010 21:04 | Quote of the Day: The GOP on Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2010/03/slow-death-climate-change-legislation/ | 3/1/2010 21:42 | The Slow Death of Climate Change Legislation |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-fox-news/ | 3/2/2010 16:25 | Quote of the Day: Fox News |
| https://www.motherjones.com/kevin-drum/2010/03/jim-bunning-and-end-outrage/ | 3/2/2010 17:21 | Jim Bunning and the End of Outrage |
| https://www.motherjones.com/kevin-drum/2010/03/payday-loans-are-thriving/ | 3/2/2010 18:13 | Payday Loans Are Thriving |
| https://www.motherjones.com/kevin-drum/2010/03/how-bad-recession/ | 3/2/2010 19:06 | How Bad is the Recession? |
| https://www.motherjones.com/kevin-drum/2010/03/getting-yes-2/ | 3/2/2010 19:23 | Getting to Yes |
| https://www.motherjones.com/kevin-drum/2010/03/latest-bunning-news/ | 3/2/2010 23:07 | Latest Bunning News |
| https://www.motherjones.com/kevin-drum/2010/03/filibuster-madness/ | 3/3/2010 1:18 | Filibuster Madness |
| https://www.motherjones.com/kevin-drum/2010/03/can-climate-legislation-be-salvaged/ | 3/3/2010 6:57 | Can Climate Legislation Be Salvaged? |
| https://www.motherjones.com/kevin-drum/2010/03/postpartisan-schtick/ | 3/3/2010 16:27 | The Postpartisan Schtick |
| https://www.motherjones.com/kevin-drum/2010/03/sudden-acceleration/ | 3/3/2010 16:59 | Sudden Acceleration |
| https://www.motherjones.com/kevin-drum/2010/03/and-now-paliamentarian/ | 3/3/2010 17:13 | And Now, the Parliamentarian |
| https://www.motherjones.com/kevin-drum/2010/03/so-hows-economy-doing/ | 3/3/2010 17:33 | So How's the Economy Doing? |
| https://www.motherjones.com/kevin-drum/2010/03/mojo-nominated-online-awards/ | 3/3/2010 18:02 | MoJo Nominated for Online Awards |
| https://www.motherjones.com/kevin-drum/2010/03/tying-rock-stimulus/ | 3/3/2010 19:01 | Tying a Rock to the Economy |
| https://www.motherjones.com/kevin-drum/2010/03/tom-friedman-good-or-evil/ | 3/3/2010 21:57 | Tom Friedman: Good or Evil? |
| https://www.motherjones.com/kevin-drum/2010/03/healthcare-and-hard-votes/ | 3/3/2010 23:11 | Healthcare and Hard Votes |
| https://www.motherjones.com/kevin-drum/2010/03/pay-no-attention-powerpoint-behind-curtain/ | 3/3/2010 23:55 | Pay No Attention to the PowerPoint Behind the Curtain |
| https://www.motherjones.com/kevin-drum/2010/03/google-wins-again/ | 3/4/2010 16:17 | Google Wins Again |
| https://www.motherjones.com/kevin-drum/2010/03/allow-vote/ | 3/4/2010 17:17 | Allow a Vote! |
| https://www.motherjones.com/kevin-drum/2010/03/gossip-alert/ | 3/4/2010 18:04 | Gossip Alert |
| https://www.motherjones.com/kevin-drum/2010/03/grammar-commas-and-you/ | 3/4/2010 18:29 | Grammar, Commas, and You |
| https://www.motherjones.com/kevin-drum/2010/03/rights-latest-derangement/ | 3/4/2010 19:16 | The Right's Latest Derangement |
| https://www.motherjones.com/kevin-drum/2010/03/skin-game-3/ | 3/4/2010 20:25 | Skin in the Game |
| https://www.motherjones.com/kevin-drum/2010/03/holds-and-filibusters/ | 3/4/2010 22:21 | Holds and Filibusters |
| https://www.motherjones.com/kevin-drum/2010/03/how-its-done/ | 3/5/2010 2:08 | How It's Done |
| https://www.motherjones.com/kevin-drum/2010/03/working-refs/ | 3/5/2010 16:34 | Working the Refs |
| https://www.motherjones.com/kevin-drum/2010/03/more-bad-news-climate-change/ | 3/5/2010 17:24 | More Bad News on Climate Change |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/03/outrage-o-day/ | 3/5/2010 17:46 | Outrage O' the Day |
| https://www.motherjones.com/kevin-drum/2010/03/working-uncle-sam/ | 3/5/2010 18:22 | Working for Uncle Sam |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-overdraft-follies/ | 3/5/2010 18:55 | Quote of the Day: Overdraft Follies |
| https://www.motherjones.com/kevin-drum/2010/03/friday-cat-blogging-5-march-2010/ | 3/5/2010 19:55 | Friday Cat Blogging - 5 March 2010 |
| https://www.motherjones.com/kevin-drum/2010/03/finally-opera-i/ | 3/6/2010 17:54 | Finally, an Opera I Like |
| https://www.motherjones.com/kevin-drum/2010/03/governing-american-gop-style/ | 3/6/2010 23:35 | Governing American, GOP Style |
| https://www.motherjones.com/kevin-drum/2010/03/how-healthcare-got-its-mojo-back/ | 3/7/2010 17:57 | How Healthcare Got Its Mojo Back |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-oscars/ | 3/8/2010 16:33 | Quote of the Day: The Oscars |
| https://www.motherjones.com/kevin-drum/2010/03/yet-more-rahm/ | 3/8/2010 17:13 | Yet More Rahm |
| https://www.motherjones.com/kevin-drum/2010/03/healthcare-and-real-world/ | 3/8/2010 17:58 | Healthcare and the Real World |
| https://www.motherjones.com/kevin-drum/2010/03/no-deal-gitmo/ | 3/8/2010 18:36 | No Deal on Gitmo |
| https://www.motherjones.com/kevin-drum/2010/03/odious-liz-cheney/ | 3/8/2010 19:04 | The Odious Liz Cheney |
| https://www.motherjones.com/kevin-drum/2010/03/left-and-healthcare/ | 3/8/2010 20:05 | The Left and Healthcare |
| https://www.motherjones.com/kevin-drum/2010/03/democrats-and-national-security/ | 3/8/2010 22:06 | Democrats and National Security |
| https://www.motherjones.com/kevin-drum/2010/03/presidential-bubble/ | 3/9/2010 0:20 | The Presidential Bubble |
| https://www.motherjones.com/kevin-drum/2010/03/anonymous-sao/ | 3/9/2010 7:00 | The Anonymous SAO |
| https://www.motherjones.com/kevin-drum/2010/03/controlling-healthcare-costs-3/ | 3/9/2010 16:46 | Controlling Healthcare Costs |
| https://www.motherjones.com/kevin-drum/2010/03/shelby-loses-again/ | 3/9/2010 17:25 | Shelby Loses Again |
| https://www.motherjones.com/kevin-drum/2010/03/how-scam-works/ | 3/9/2010 17:50 | How the Scam Works |
| https://www.motherjones.com/kevin-drum/2010/03/corporate-toe-water/ | 3/9/2010 18:53 | A Corporate Toe in the Water |
| https://www.motherjones.com/kevin-drum/2010/03/cable-news-bubble/ | 3/9/2010 20:15 | The Cable News Bubble |
| https://www.motherjones.com/kevin-drum/2010/03/anonymous-sao-continued/ | 3/9/2010 23:04 | The Anonymous SAO, Continued |
| https://www.motherjones.com/kevin-drum/2010/03/paul-ryans-plan-tax-you-more/ | 3/10/2010 1:54 | Paul Ryan's Plan to Tax You More |
| https://www.motherjones.com/kevin-drum/2010/03/end-overdraft-fees/ | 3/10/2010 6:57 | The End of Overdraft Fees? |
| https://www.motherjones.com/kevin-drum/2010/03/anonymous-sao-final-post/ | 3/10/2010 16:20 | The Anonymous SAO, Final Post |
| https://www.motherjones.com/kevin-drum/2010/03/comparative-effectiveness-2/ | 3/10/2010 17:00 | Comparative Effectiveness |
| https://www.motherjones.com/kevin-drum/2010/03/overdraft-fees-mend-em-dont-end-em/ | 3/10/2010 17:37 | Overdraft Fees: Mend 'Em, Don't End 'Em |
| https://www.motherjones.com/kevin-drum/2010/03/trade-vs-healthcare/ | 3/10/2010 17:50 | Trade vs. Healthcare |
| https://www.motherjones.com/kevin-drum/2010/03/defending-public-schools/ | 3/10/2010 18:29 | Defending Public Schools |
| https://www.motherjones.com/kevin-drum/2010/03/swan-song-filibuster/ | 3/10/2010 19:00 | Swan Song for the Filibuster? |
| https://www.motherjones.com/kevin-drum/2010/03/problem-credit-default-swaps/ | 3/10/2010 21:42 | The Problem With Credit Default Swaps |
| https://www.motherjones.com/kevin-drum/2010/03/summing-paul-ryan/ | 3/10/2010 22:06 | Summing Up Paul Ryan |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/03/healthcare-looking/ | 3/11/2010 1:23 | Healthcare Looking Up |
| https://www.motherjones.com/kevin-drum/2010/03/climate-changes-pr-disaster/ | 3/11/2010 17:12 | Climate Change's PR Disaster |
| https://www.motherjones.com/kevin-drum/2010/03/john-ensign-soldiers/ | 3/11/2010 17:43 | John Ensign Soldiers On |
| https://www.motherjones.com/kevin-drum/2010/03/yes-healthcare-bill-really-does-pay-itself/ | 3/11/2010 18:11 | Yes, the Healthcare Bill Really Does Pay for Itself |
| https://www.motherjones.com/kevin-drum/2010/03/overtreatment/ | 3/11/2010 18:43 | Overtreatment |
| https://www.motherjones.com/kevin-drum/2010/03/yes-war-different/ | 3/11/2010 19:14 | This War is Different |
| https://www.motherjones.com/kevin-drum/2010/03/losing-forest-weeds/ | 3/11/2010 22:01 | Losing the Forest for the Weeds |
| https://www.motherjones.com/kevin-drum/2010/03/grammar-police/ | 3/11/2010 22:39 | Grammar Police |
| https://www.motherjones.com/kevin-drum/2010/03/problem-cds-contd/ | 3/12/2010 5:21 | The Problem With CDS, Cont'd |
| https://www.motherjones.com/kevin-drum/2010/03/left-and-healthcare-0/ | 3/12/2010 16:13 | The Left and Healthcare |
| https://www.motherjones.com/kevin-drum/2010/03/shifting-neutral/ | 3/12/2010 17:28 | Shifting Into Neutral |
| https://www.motherjones.com/kevin-drum/2010/03/future-healthcare-reform/ | 3/12/2010 18:29 | The Future of Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2010/03/chart-day-getting-rich-stock-market/ | 3/12/2010 19:07 | Chart of the Day: Getting Rich in the Stock Market |
| https://www.motherjones.com/kevin-drum/2010/03/earning-money-old-fashioned-way-stealing-it/ | 3/12/2010 19:44 | Earning Money the Old Fashioned Way: Stealing It |
| https://www.motherjones.com/kevin-drum/2010/03/friday-cat-blogging-12-march-2010/ | 3/12/2010 20:03 | Friday Cat Blogging - 12 March 2010 |
| https://www.motherjones.com/kevin-drum/2010/03/earmark-peacockery/ | 3/12/2010 23:41 | Earmark Peacockery |
| https://www.motherjones.com/kevin-drum/2010/03/healthcare-countdown-begins/ | 3/13/2010 0:03 | Healthcare Countdown Begins |
| https://www.motherjones.com/kevin-drum/2010/03/end-tap-dancing/ | 3/14/2010 17:33 | The End of Tap Dancing? |
| https://www.motherjones.com/kevin-drum/2010/03/story-about-my-congressman/ | 3/15/2010 0:33 | A Story About My Congressman |
| https://www.motherjones.com/kevin-drum/2010/03/healthcare-typos-and-you/ | 3/15/2010 15:35 | Healthcare, Typos, and You |
| https://www.motherjones.com/kevin-drum/2010/03/where-are-obamas-nominees/ | 3/15/2010 16:21 | Where Are Obama's Nominees? |
| https://www.motherjones.com/kevin-drum/2010/03/israel-and-congress/ | 3/15/2010 17:23 | Israel and Congress |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-crying-demand/ | 3/15/2010 17:37 | Quote of the Day: Crying on Demand |
| https://www.motherjones.com/kevin-drum/2010/03/time-departure-iraq/ | 3/15/2010 18:08 | An On Time Departure for Iraq? |
| https://www.motherjones.com/kevin-drum/2010/03/annals-laughable-threats/ | 3/15/2010 23:16 | From the Annals of Laughable Threats |
| https://www.motherjones.com/kevin-drum/2010/03/end-day-roundup/ | 3/16/2010 5:55 | End of Day Roundup |
| https://www.motherjones.com/kevin-drum/2010/03/deem-and-pass/ | 3/16/2010 15:33 | Deem and Pass |
| https://www.motherjones.com/kevin-drum/2010/03/mullen-doctrine/ | 3/16/2010 16:27 | The Mullen Doctrine |
| https://www.motherjones.com/kevin-drum/2010/03/deem-and-pass-revisited/ | 3/16/2010 17:05 | Deem and Pass Revisited |
| https://www.motherjones.com/kevin-drum/2010/03/collective-action-boardroom/ | 3/16/2010 17:36 | Collective Action in the Boardroom |
| https://www.motherjones.com/kevin-drum/2010/03/chinas-empty-threat/ | 3/16/2010 18:13 | China's Empty Threat |
| https://www.motherjones.com/kevin-drum/2010/03/our-apathetic-investor-class/ | 3/16/2010 19:11 | Our Apathetic Investor Class |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/03/why-obama-ignoring-lehman-scandal/ | 3/17/2010 3:06 | Why is Obama Ignoring the Lehman Scandal? |
| https://www.motherjones.com/kevin-drum/2010/03/online-advertising-watch/ | 3/17/2010 15:25 | Online Advertising Watch |
| https://www.motherjones.com/kevin-drum/2010/03/whats-next-step-after-insane/ | 3/17/2010 15:56 | What's the Next Step After "Insane"? |
| https://www.motherjones.com/kevin-drum/2010/03/our-fabulous-bipartisan-senate/ | 3/17/2010 16:14 | Our Fabulous Bipartisan Senate |
| https://www.motherjones.com/kevin-drum/2010/03/half-parliament-worse-none/ | 3/17/2010 16:47 | Half a Parliament is Worse Than None |
| https://www.motherjones.com/kevin-drum/2010/03/inflationary-demons/ | 3/17/2010 17:37 | Inflationary Demons |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-rock-bottom/ | 3/17/2010 18:01 | Quote of the Day: Rock Bottom |
| https://www.motherjones.com/kevin-drum/2010/03/you-and-your-browser/ | 3/17/2010 18:30 | You and Your Browser |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-do-right-thing/ | 3/18/2010 15:15 | Quote of the Day: Do the Right Thing |
| https://www.motherjones.com/kevin-drum/2010/03/all-system-are-go/ | 3/18/2010 16:03 | All Systems Are Go |
| https://www.motherjones.com/kevin-drum/2010/03/corporate-douchebaggery-watch/ | 3/18/2010 16:20 | Corporate Douchebaggery Watch |
| https://www.motherjones.com/kevin-drum/2010/03/enemy-belligerent-interrogation-detention-and-prosecution-act-2010/ | 3/18/2010 17:13 | The Enemy Belligerent Act of 2010 |
| https://www.motherjones.com/kevin-drum/2010/03/reining-healthcare-costs-2/ | 3/18/2010 18:14 | Reining in Healthcare Costs |
| https://www.motherjones.com/kevin-drum/2010/03/zoning-and-sprawl/ | 3/18/2010 23:28 | Zoning and Sprawl |
| https://www.motherjones.com/kevin-drum/2010/03/reporting-oil/ | 3/19/2010 6:02 | Reporting on Oil |
| https://www.motherjones.com/kevin-drum/2010/03/can-resolution-authority-work/ | 3/19/2010 16:05 | Can Resolution Authority Work? |
| https://www.motherjones.com/kevin-drum/2010/03/real-sarah-palin/ | 3/19/2010 16:46 | The Real Sarah Palin |
| https://www.motherjones.com/kevin-drum/2010/03/weekend-festivities-roundup/ | 3/19/2010 18:29 | Weekend Festivities Roundup |
| https://www.motherjones.com/kevin-drum/2010/03/sprawl-revisited/ | 3/19/2010 18:45 | Sprawl Revisited |
| https://www.motherjones.com/kevin-drum/2010/03/friday-cat-blogging-19-march-2010/ | 3/19/2010 18:55 | Friday Cat Blogging - 19 March 2010 |
| https://www.motherjones.com/kevin-drum/2010/03/spring-has-sprung/ | 3/20/2010 17:32 | Spring Has Sprung |
| https://www.motherjones.com/kevin-drum/2010/03/threading-healthcare-needle/ | 3/20/2010 18:19 | Threading the Healthcare Needle |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-newt-gingrich-moron/ | 3/21/2010 16:45 | Quote of the Day: Newt Gingrich is a Moron |
| https://www.motherjones.com/kevin-drum/2010/03/stupak-switches/ | 3/21/2010 17:07 | Stupak Switches |
| https://www.motherjones.com/kevin-drum/2010/03/picture-worth-thousand-words/ | 3/22/2010 2:56 | A Picture is Worth a Thousand Words |
| https://www.motherjones.com/kevin-drum/2010/03/healthcare-bill-and-you/ | 3/22/2010 15:50 | The Healthcare Bill and You |
| https://www.motherjones.com/kevin-drum/2010/03/pretty-good-presidency-so-far/ | 3/22/2010 16:07 | A Pretty Good Presidency So Far |
| https://www.motherjones.com/kevin-drum/2010/03/republicans-get-desperate/ | 3/22/2010 16:49 | Republicans Get Desperate |
| https://www.motherjones.com/kevin-drum/2010/03/public-banks-we-forgive-you-sort/ | 3/22/2010 17:14 | Public to Banks: We Forgive You, Sort Of |
| https://www.motherjones.com/kevin-drum/2010/03/card-check-delusions/ | 3/22/2010 17:30 | Card Check Delusions |
| https://www.motherjones.com/kevin-drum/2010/03/our-liberal-future/ | 3/23/2010 1:32 | Our Liberal Future |
| https://www.motherjones.com/kevin-drum/2010/03/getting-yes-climate-change/ | 3/23/2010 5:14 | Getting to Yes on Climate Change |
| https://www.motherjones.com/kevin-drum/2010/03/republicans-lose-again/ | 3/23/2010 5:53 | Republicans Lose Again |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/03/healthcare-and-supreme-court/ | 3/23/2010 15:39 | Healthcare and the Supreme Court |
| https://www.motherjones.com/kevin-drum/2010/03/picture-worth-another-thousand-words/ | 3/23/2010 16:24 | A Picture is Worth (Another) Thousand Words |
| https://www.motherjones.com/kevin-drum/2010/03/republicans-and-axis/ | 3/23/2010 17:27 | Republicans and the Axis |
| https://www.motherjones.com/kevin-drum/2010/03/leverage-and-financial-reform/ | 3/23/2010 18:39 | Leverage and Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/03/christiane-amanpour-and-week/ | 3/23/2010 19:13 | Christiane Amanpour and "This Week" |
| https://www.motherjones.com/kevin-drum/2010/03/chart-day-healthcare/ | 3/23/2010 19:39 | Chart of the Day: Healthcare |
| https://www.motherjones.com/kevin-drum/2010/03/repeal-or-not-repeal/ | 3/23/2010 21:47 | To Repeal or Not to Repeal |
| https://www.motherjones.com/kevin-drum/2010/03/plumbing-ever-further-depths/ | 3/24/2010 3:42 | Plumbing Ever Further Depths |
| https://www.motherjones.com/kevin-drum/2010/03/healthcare-and-income-inequality/ | 3/24/2010 5:50 | Healthcare and Income Inequality |
| https://www.motherjones.com/kevin-drum/2010/03/end-game-afghanistan/ | 3/24/2010 16:10 | End Game in Afghanistan |
| https://www.motherjones.com/kevin-drum/2010/03/healthcare-reforms-immediate-impact/ | 3/24/2010 16:21 | Healthcare Reform's Immediate Impact |
| https://www.motherjones.com/kevin-drum/2010/03/how-affordable-your-neighborhood/ | 3/24/2010 16:53 | How Affordable Is Your Neighborhood? |
| https://www.motherjones.com/kevin-drum/2010/03/dismal-outlook-financial-reform/ | 3/24/2010 18:23 | The Dismal Outlook for Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-israel-and-america/ | 3/24/2010 19:18 | Quote of the Day: Israel and America |
| https://www.motherjones.com/kevin-drum/2010/03/better-people/ | 3/24/2010 21:55 | Better Than People |
| https://www.motherjones.com/kevin-drum/2010/03/reforming-filibuster-0/ | 3/25/2010 1:32 | Reforming the Filibuster |
| https://www.motherjones.com/kevin-drum/2010/03/planning-climate-change/ | 3/25/2010 5:45 | Planning for Climate Change |
| https://www.motherjones.com/kevin-drum/2010/03/gop-stands-tall/ | 3/25/2010 15:06 | The GOP Stands Tall |
| https://www.motherjones.com/kevin-drum/2010/03/north-koreas-currency-debacle/ | 3/25/2010 15:54 | North Korea's Currency Debacle |
| https://www.motherjones.com/kevin-drum/2010/03/clean-energy-investment-around-world/ | 3/25/2010 16:43 | Clean Energy Investment Around the World |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-death-threats/ | 3/25/2010 17:23 | Quote of the Day: Death Threats |
| https://www.motherjones.com/kevin-drum/2010/03/chart-day-8th-grade-reading/ | 3/25/2010 18:24 | Chart of the Day: 8th Grade Reading |
| https://www.motherjones.com/kevin-drum/2010/03/reconciliation-passes/ | 3/25/2010 18:53 | Reconciliation Passes |
| https://www.motherjones.com/kevin-drum/2010/03/scahill-healthcare/ | 3/25/2010 20:45 | Scahill on Healthcare |
| https://www.motherjones.com/kevin-drum/2010/03/david-frum-fired-aei/ | 3/25/2010 21:03 | David Frum Fired From AEI |
| https://www.motherjones.com/kevin-drum/2010/03/marijuana-legal-california/ | 3/26/2010 10:00 | This Time, Pot Really Might Become Legal |
| https://www.motherjones.com/kevin-drum/2010/03/all-and-college-loans-too/ | 3/26/2010 2:56 | All This and College Loans Too |
| https://www.motherjones.com/kevin-drum/2010/03/sunday-chats/ | 3/26/2010 4:40 | The Sunday Chats |
| https://www.motherjones.com/kevin-drum/2010/03/iraq-update-4/ | 3/26/2010 6:03 | Iraq Update |
| https://www.motherjones.com/kevin-drum/2010/03/our-kids-learning-revisited/ | 3/26/2010 16:02 | Is Our Kids Learning, Revisited |
| https://www.motherjones.com/kevin-drum/2010/03/finally-some-real-oxygen-drowning/ | 3/26/2010 16:30 | Finally, Some Real Oxygen for the Drowning |
| https://www.motherjones.com/kevin-drum/2010/03/chart-day-women-politics/ | 3/26/2010 17:22 | Chart of the Day: Women in Politics |
| https://www.motherjones.com/kevin-drum/2010/03/new-math/ | 3/26/2010 17:33 | The New Math |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-individual-mandate/ | 3/26/2010 18:53 | Quote of the Day: the Individual Mandate |
| https://www.motherjones.com/kevin-drum/2010/03/friday-cat-blogging-26-march-2010/ | 3/26/2010 18:58 | Friday Cat Blogging - 26 March 2010 |
| https://www.motherjones.com/kevin-drum/2010/03/my-lunch-felix/ | 3/27/2010 1:48 | My Lunch With Felix |
| https://www.motherjones.com/kevin-drum/2010/03/my-big-list-o-books/ | 3/27/2010 18:33 | My Big List O' Books |
| https://www.motherjones.com/kevin-drum/2010/03/obama-plays-hardball/ | 3/28/2010 0:39 | Obama Plays Hardball |
| https://www.motherjones.com/kevin-drum/2010/03/opera-after-month/ | 3/28/2010 15:12 | Opera After a Month |
| https://www.motherjones.com/kevin-drum/2010/03/staffing/ | 3/28/2010 15:51 | Staffing Up |
| https://www.motherjones.com/kevin-drum/2010/03/obamas-hardball/ | 3/28/2010 16:32 | The Education of a President |
| https://www.motherjones.com/kevin-drum/2010/03/blunt-rules/ | 3/29/2010 14:15 | Blunt Rules |
| https://www.motherjones.com/kevin-drum/2010/03/annals-chutzpah/ | 3/29/2010 4:43 | From the Annals of Chutzpah |
| https://www.motherjones.com/kevin-drum/2010/03/future-healthcare-reform-0/ | 3/29/2010 15:16 | The Future of Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2010/03/back-future-2/ | 3/29/2010 15:55 | Back to the Future? |
| https://www.motherjones.com/kevin-drum/2010/03/zinc-miracle-drug/ | 3/29/2010 16:12 | Is Zinc a Miracle Drug? |
| https://www.motherjones.com/kevin-drum/2010/03/stupak-and-bishops/ | 3/29/2010 16:29 | Stupak and the Bishops |
| https://www.motherjones.com/kevin-drum/2010/03/measles-mystery/ | 3/29/2010 17:43 | A Measles Mystery |
| https://www.motherjones.com/kevin-drum/2010/03/lede-day/ | 3/29/2010 18:50 | Lede of the Day |
| https://www.motherjones.com/kevin-drum/2010/03/where-real-action/ | 3/29/2010 23:45 | Where the Real Action Is |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-sarkozy-healthcare/ | 3/29/2010 23:58 | Quote of the Day: Sarkozy on Healthcare |
| https://www.motherjones.com/kevin-drum/2010/03/whats-our-real-trade-deficit-china/ | 3/30/2010 3:53 | What's Our Real Trade Deficit With China? |
| https://www.motherjones.com/kevin-drum/2010/03/immigration-coming-back-burner/ | 3/30/2010 15:38 | Immigration Coming Off the Back Burner? |
| https://www.motherjones.com/kevin-drum/2010/03/two-economic-models/ | 3/30/2010 16:10 | Two Economic Models |
| https://www.motherjones.com/kevin-drum/2010/03/loopholes-are-forever/ | 3/30/2010 17:22 | Loopholes Are Forever |
| https://www.motherjones.com/kevin-drum/2010/03/why-terrorists-fight/ | 3/30/2010 18:30 | Why Terrorists Fight |
| https://www.motherjones.com/kevin-drum/2010/03/plastic-bags-and-econ-101/ | 3/30/2010 20:21 | Plastic Bags and Econ 101 |
| https://www.motherjones.com/kevin-drum/2010/03/immigration-reform-and-wingers/ | 3/30/2010 21:04 | Immigration Reform and the Wingers |
| https://www.motherjones.com/kevin-drum/2010/03/can-hilda-solis-revive-labor-department/ | 3/31/2010 1:15 | Can Hilda Solis Revive the Labor Department? |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-afghan-narco-state/ | 3/31/2010 3:02 | Quote of the Day: The Afghan Narco State |
| https://www.motherjones.com/kevin-drum/2010/03/obama-opens-coast/ | 3/31/2010 5:38 | Obama Opens Up the Coast |
| https://www.motherjones.com/kevin-drum/2010/03/running-right/ | 3/31/2010 15:51 | Running to the Right |
| https://www.motherjones.com/kevin-drum/2010/03/preying-weak-2/ | 3/31/2010 16:32 | Preying on the Weak |
| https://www.motherjones.com/kevin-drum/2010/03/shill-baby-shill/ | 3/31/2010 17:24 | Shill, Baby, Shill |
| https://www.motherjones.com/kevin-drum/2010/03/new-tower-london/ | 3/31/2010 17:49 | The New Tower of London |
| https://www.motherjones.com/kevin-drum/2010/03/insider-trading/ | 3/31/2010 18:56 | Insider Trading |
| https://www.motherjones.com/kevin-drum/2010/03/quote-day-corker-healthcare/ | 3/31/2010 21:59 | Quote of the Day: Corker on Healthcare |
| https://www.motherjones.com/kevin-drum/2010/03/how-talk-about-healthcare/ | 3/31/2010 22:23 | How To Talk About Healthcare |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/04/future-politics/ | 4/1/2010 4:44 | The Future of Politics? |
| https://www.motherjones.com/kevin-drum/2010/04/quote-ipad-day/ | 4/1/2010 15:12 | Quote of the Day: The iPad |
| https://www.motherjones.com/kevin-drum/2010/04/financial-phrases-beware-part-lxxii/ | 4/1/2010 15:34 | Financial Phrases to Beware Of, Part LXXII |
| https://www.motherjones.com/kevin-drum/2010/04/april-fools-fail/ | 4/1/2010 15:47 | April Fools Fail |
| https://www.motherjones.com/kevin-drum/2010/04/new-cafe-standards-finally-signed/ | 4/1/2010 16:28 | New CAFE Standards Finally Signed |
| https://www.motherjones.com/kevin-drum/2010/04/dont-mess-texas-mortgages/ | 4/1/2010 17:37 | Don't Mess With Texas (Mortgages, That Is) |
| https://www.motherjones.com/kevin-drum/2010/04/chart-day-voting-your-pocketbook/ | 4/1/2010 20:30 | Chart of the Day: Voting Your Pocketbook |
| https://www.motherjones.com/kevin-drum/2010/04/everyone-hates-nclb/ | 4/1/2010 22:32 | Everyone Hates NCLB |
| https://www.motherjones.com/kevin-drum/2010/04/why-did-obama-decide-drill-baby/ | 4/2/2010 15:02 | Why Did Obama Decide to Drill, Baby? |
| https://www.motherjones.com/kevin-drum/2010/04/lambasting-banks/ | 4/2/2010 15:45 | Lambasting the Banks |
| https://www.motherjones.com/kevin-drum/2010/04/healthcare-and-hillary/ | 4/2/2010 16:21 | Healthcare and Hillary |
| https://www.motherjones.com/kevin-drum/2010/04/china-and-us/ | 4/2/2010 17:32 | China and Us |
| https://www.motherjones.com/kevin-drum/2010/04/friday-cat-blogging/ | 4/2/2010 18:58 | Friday Cat Blogging - 2 April 2010 |
| https://www.motherjones.com/kevin-drum/2010/04/calorie-counting-alternate-universe/ | 4/3/2010 3:02 | Calorie Counting in the Gamma Quadrant |
| https://www.motherjones.com/kevin-drum/2010/04/false-profits/ | 4/3/2010 23:25 | False Profits |
| https://www.motherjones.com/kevin-drum/2010/04/fed-and-bubble/ | 4/5/2010 15:20 | The Fed and the Bubble |
| https://www.motherjones.com/kevin-drum/2010/04/strange-bedfellows/ | 4/5/2010 16:08 | Strange Bedfellows |
| https://www.motherjones.com/kevin-drum/2010/04/calm-storm/ | 4/5/2010 16:32 | The Calm Before the Storm? |
| https://www.motherjones.com/kevin-drum/2010/04/breaking-hard-do-2/ | 4/5/2010 18:09 | Breaking Up Is Hard To Do |
| https://www.motherjones.com/kevin-drum/2010/04/coffee-conservatives/ | 4/5/2010 20:15 | Coffee Conservatives |
| https://www.motherjones.com/kevin-drum/2010/04/copenhagen-three-months-later/ | 4/5/2010 23:48 | Copenhagen Three Months Later |
| https://www.motherjones.com/kevin-drum/2010/04/privacy-and-control/ | 4/6/2010 15:42 | Privacy and Control |
| https://www.motherjones.com/kevin-drum/2010/04/responding-recession/ | 4/6/2010 16:08 | Responding to Recession |
| https://www.motherjones.com/kevin-drum/2010/04/american-dream-2/ | 4/6/2010 16:53 | The American Dream |
| https://www.motherjones.com/kevin-drum/2010/04/net-neutrality-returns/ | 4/6/2010 20:39 | Net Neutrality Returns |
| https://www.motherjones.com/kevin-drum/2010/04/chutzpah-award-week/ | 4/6/2010 23:42 | Chutzpah Award of the Week |
| https://www.motherjones.com/kevin-drum/2010/04/rush-vs-npr/ | 4/7/2010 1:07 | Rush vs. NPR |
| https://www.motherjones.com/kevin-drum/2010/04/greenspan-dont-blame-me/ | 4/7/2010 15:12 | Greenspan: Don't Blame Me |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-caving-terrorists/ | 4/7/2010 15:56 | Quote of the Day: Caving in to Terrorists |
| https://www.motherjones.com/kevin-drum/2010/04/civil-asset-forfeiture/ | 4/7/2010 16:37 | Civil Asset Forfeiture |
| https://www.motherjones.com/kevin-drum/2010/04/assassinating-americans/ | 4/7/2010 17:01 | Assassinating Americans |
| https://www.motherjones.com/kevin-drum/2010/04/crossing-street/ | 4/7/2010 18:17 | Crossing the Street |
| https://www.motherjones.com/kevin-drum/2010/04/staying-fit-your-ipad/ | 4/7/2010 20:23 | Staying Fit with Your iPad |
| https://www.motherjones.com/kevin-drum/2010/04/more-net-neutrality/ | 4/7/2010 23:26 | More on Net Neutrality |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/04/chart-day-cutting-deficit/ | 4/8/2010 0:58 | Chart of the Day: Cutting the Deficit |
| https://www.motherjones.com/kevin-drum/2010/04/end-era/ | 4/8/2010 15:03 | The End of an Era |
| https://www.motherjones.com/kevin-drum/2010/04/criminalize-marijuana/ | 4/8/2010 15:40 | Criminalize Marijuana! |
| https://www.motherjones.com/kevin-drum/2010/04/hitting-bankers-where-they-hurt/ | 4/8/2010 16:31 | Hitting Bankers Where It Hurts |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-power-no/ | 4/8/2010 17:24 | Quote of the Day: The Power of No |
| https://www.motherjones.com/kevin-drum/2010/04/junior-senator-nevada/ | 4/8/2010 20:45 | The Junior Senator From Nevada |
| https://www.motherjones.com/kevin-drum/2010/04/texas-mystery/ | 4/8/2010 23:28 | A Texas Mystery |
| https://www.motherjones.com/kevin-drum/2010/04/gaming-system/ | 4/9/2010 2:59 | Gaming the System |
| https://www.motherjones.com/kevin-drum/2010/04/banks-still-playing-games/ | 4/9/2010 4:37 | Banks Still Playing Games |
| https://www.motherjones.com/kevin-drum/2010/04/closing-conservative-mind/ | 4/9/2010 5:24 | The Closing of the Conservative Mind |
| https://www.motherjones.com/kevin-drum/2010/04/genius-sarah-palin/ | 4/9/2010 16:02 | The Genius of Sarah Palin |
| https://www.motherjones.com/kevin-drum/2010/04/party-line-prague/ | 4/9/2010 16:28 | The Party Line on Prague |
| https://www.motherjones.com/kevin-drum/2010/04/shack/ | 4/9/2010 17:11 | The Shack |
| https://www.motherjones.com/kevin-drum/2010/04/other-shoe/ | 4/9/2010 18:13 | The Other Shoe |
| https://www.motherjones.com/kevin-drum/2010/04/where-has-all-money-gone/ | 4/9/2010 18:58 | Where Has All the Money Gone? |
| https://www.motherjones.com/kevin-drum/2010/04/friday-cat-blogging-9-april-2010/ | 4/9/2010 19:11 | Friday Cat Blogging - 9 April 2010 |
| https://www.motherjones.com/kevin-drum/2010/04/texas-mystery-revisited/ | 4/10/2010 16:42 | The Texas Mystery Revisited |
| https://www.motherjones.com/kevin-drum/2010/04/rich-are-getting-richer/ | 4/10/2010 20:10 | The Rich Are Getting Richer |
| https://www.motherjones.com/kevin-drum/2010/04/great-libraltarian-alliance/ | 4/10/2010 21:21 | The Great Liberaltarian Alliance |
| https://www.motherjones.com/kevin-drum/2010/04/blogging-ipad/ | 4/11/2010 0:02 | Blogging on the iPad |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-banana-peels/ | 4/11/2010 3:47 | Quote of the Day: Banana Peels |
| https://www.motherjones.com/kevin-drum/2010/04/fight-league/ | 4/11/2010 16:55 | Fight the League! |
| https://www.motherjones.com/kevin-drum/2010/04/so-hows-economy-doing-anyway/ | 4/11/2010 17:29 | So How's the Economy Doing, Anyway? |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-undermining-national-defense/ | 4/11/2010 17:47 | Quote of the Day: Undermining Security |
| https://www.motherjones.com/kevin-drum/2010/04/supreme-court-handicapping/ | 4/11/2010 23:40 | Supreme Court Handicapping |
| https://www.motherjones.com/kevin-drum/2010/04/samuelson/ | 4/12/2010 2:39 | Samuelson's Book |
| https://www.motherjones.com/kevin-drum/2010/04/reading-books-ipad/ | 4/12/2010 15:45 | Reading Books on the iPad |
| https://www.motherjones.com/kevin-drum/2010/04/we-are-what-we-eat/ | 4/12/2010 16:03 | We Are What We Eat |
| https://www.motherjones.com/kevin-drum/2010/04/climate-economics-mirage/ | 4/12/2010 16:40 | Is Climate Economics a Mirage? |
| https://www.motherjones.com/kevin-drum/2010/04/chinese-housing-bubble/ | 4/12/2010 17:02 | The Chinese Housing Bubble |
| https://www.motherjones.com/kevin-drum/2010/04/taming-derivatives-bankers/ | 4/12/2010 18:10 | Taming the Derivatives Bankers |
| https://www.motherjones.com/kevin-drum/2010/04/when-did-great-recession-end/ | 4/12/2010 23:06 | When Did the Great Recession End? |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-election-time-britain/ | 4/13/2010 0:04 | Quote of the Day: Election Time in Britain |
| https://www.motherjones.com/kevin-drum/2010/04/truth-propaganda-act/ | 4/13/2010 15:18 | The Truth in Propaganda Act |
| https://www.motherjones.com/kevin-drum/2010/04/justice-little-guys/ | 4/13/2010 16:11 | Justice for Little Guys |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/04/subway-bombers-vs-airplane-bombers/ | 4/13/2010 16:59 | Subway Bombers vs. Airplane Bombers |
| https://www.motherjones.com/kevin-drum/2010/04/16-billion-dots/ | 4/13/2010 17:41 | The $16 Billion Dots |
| https://www.motherjones.com/kevin-drum/2010/04/chart-day-bankers-back-saddle/ | 4/13/2010 17:57 | Chart of the Day: Bankers Back in the Saddle |
| https://www.motherjones.com/kevin-drum/2010/04/investment-drought/ | 4/13/2010 18:58 | The Investment Drought |
| https://www.motherjones.com/kevin-drum/2010/04/price-choice/ | 4/13/2010 20:59 | Wait, $45 To Stow Your Carry-on?! |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-close-zero/ | 4/13/2010 21:27 | Quote of the Day: Close to Zero |
| https://www.motherjones.com/kevin-drum/2010/04/talk-chuck/ | 4/14/2010 15:35 | Talk to Chuck |
| https://www.motherjones.com/kevin-drum/2010/04/five-fights-watch/ | 4/14/2010 16:25 | Five Fights to Watch |
| https://www.motherjones.com/kevin-drum/2010/04/muzzles/ | 4/14/2010 17:50 | The Muzzles |
| https://www.motherjones.com/kevin-drum/2010/04/nuclear-summit/ | 4/14/2010 18:19 | The Nuclear Summit |
| https://www.motherjones.com/kevin-drum/2010/04/ratings-agency-followup/ | 4/14/2010 19:50 | Ratings Agency Followup |
| https://www.motherjones.com/kevin-drum/2010/04/killing-terrorist-leaders/ | 4/14/2010 20:59 | Killing Terrorist Leaders |
| https://www.motherjones.com/kevin-drum/2010/04/obama-and-taxes/ | 4/15/2010 0:32 | Obama and Taxes |
| https://www.motherjones.com/kevin-drum/2010/04/fraud-and-financial-meltdown/ | 4/15/2010 1:07 | Fraud and the Financial Meltdown |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-tea-party-economics/ | 4/15/2010 4:16 | Quote of the Day: Tea Party Economics |
| https://www.motherjones.com/kevin-drum/2010/04/jk-rowlings-patriotism/ | 4/15/2010 4:12 | J.K. Rowling's Patriotism |
| https://www.motherjones.com/kevin-drum/2010/04/corker-and-financial-reform/ | 4/15/2010 15:14 | Corker and Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/04/cui-bono-4/ | 4/15/2010 16:15 | Cui Bono? |
| https://www.motherjones.com/kevin-drum/2010/04/popularity-healthcare-reform/ | 4/15/2010 17:48 | The Popularity of Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2010/04/gop-dilemma/ | 4/15/2010 19:45 | The GOP Dilemma |
| https://www.motherjones.com/kevin-drum/2010/04/birchers-yesterday-tea-partiers-today/ | 4/15/2010 23:37 | Birchers Yesterday, Tea Partiers Today |
| https://www.motherjones.com/kevin-drum/2010/04/4543-word-tax-code/ | 4/16/2010 2:18 | The 4,543 Word Tax Code |
| https://www.motherjones.com/kevin-drum/2010/04/sec-sues-goldman-sachs/ | 4/16/2010 15:30 | SEC Sues Goldman Sachs |
| https://www.motherjones.com/kevin-drum/2010/04/victimology-seriously/ | 4/16/2010 16:38 | Victimology? Seriously? |
| https://www.motherjones.com/kevin-drum/2010/04/breaking-banks/ | 4/16/2010 17:10 | Breaking Up the Banks |
| https://www.motherjones.com/kevin-drum/2010/04/archiving-twitter/ | 4/16/2010 18:23 | Archiving Twitter |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-vampire-squid-edition/ | 4/16/2010 18:46 | Quote of the Day: Vampire Squid Edition |
| https://www.motherjones.com/kevin-drum/2010/04/friday-cat-blogging-16-april-2010/ | 4/16/2010 19:05 | Friday Cat Blogging - 16 April 2010 |
| https://www.motherjones.com/kevin-drum/2010/04/financial-reform-and-american-politics/ | 4/18/2010 23:24 | Financial Reform and American Politics |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-subprime-lending/ | 4/19/2010 4:10 | Quote of the Day: Subprime Lending |
| https://www.motherjones.com/kevin-drum/2010/04/cocoon/ | 4/19/2010 15:58 | The Cocoon |
| https://www.motherjones.com/kevin-drum/2010/04/have-tea-parties-peaked/ | 4/19/2010 16:30 | Have the Tea Parties Peaked? |
| https://www.motherjones.com/kevin-drum/2010/04/capitalism-and-climate-change/ | 4/19/2010 16:58 | Capitalism and Climate Change |
| https://www.motherjones.com/kevin-drum/2010/04/diane-woods-record/ | 4/19/2010 18:28 | Diane Wood's Record |
| https://www.motherjones.com/kevin-drum/2010/04/everybody-hates-washington/ | 4/20/2010 0:50 | Everybody Hates Washington |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/04/defending-goldman-sachs/ | 4/20/2010 2:18 | Defending Goldman Sachs |
| https://www.motherjones.com/kevin-drum/2010/04/factlet-day-2/ | 4/20/2010 2:38 | Factlet of the Day |
| https://www.motherjones.com/kevin-drum/2010/04/why-are-banks-are-so-rich/ | 4/20/2010 15:32 | Why Are Banks So Rich? |
| https://www.motherjones.com/kevin-drum/2010/04/reining-derivatives/ | 4/20/2010 16:20 | Reining in Derivatives |
| https://www.motherjones.com/kevin-drum/2010/04/today-weed-day/ | 4/20/2010 16:56 | Today is Weed Day |
| https://www.motherjones.com/kevin-drum/2010/04/hating-wall-street/ | 4/20/2010 18:13 | Hating on Wall Street |
| https://www.motherjones.com/kevin-drum/2010/04/fact-checking-sunday-talkers/ | 4/20/2010 18:31 | Fact Checking the Sunday Talkers |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-restructuring-finance/ | 4/20/2010 20:00 | Quote of the Day: The Financial Doomsday Machine |
| https://www.motherjones.com/kevin-drum/2010/04/cost-medicaid-expansion/ | 4/20/2010 21:34 | The Cost of Medicaid Expansion |
| https://www.motherjones.com/kevin-drum/2010/04/elmo-and-broccoli/ | 4/21/2010 0:15 | Elmo and Broccoli |
| https://www.motherjones.com/kevin-drum/2010/04/quizlet-day/ | 4/21/2010 3:43 | Quizlet of the Day |
| https://www.motherjones.com/kevin-drum/2010/04/playbook-crowd/ | 4/21/2010 15:31 | The Playbook Crowd |
| https://www.motherjones.com/kevin-drum/2010/04/treasury-play/ | 4/21/2010 16:05 | The Treasury Play |
| https://www.motherjones.com/kevin-drum/2010/04/mcconnell-line/ | 4/21/2010 16:49 | The McConnell Line |
| https://www.motherjones.com/kevin-drum/2010/04/good-news-financial-reform/ | 4/21/2010 17:47 | Good News on Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/04/next-stop-kandahar/ | 4/21/2010 20:33 | Next Stop: Kandahar |
| https://www.motherjones.com/kevin-drum/2010/04/blanks-stares/ | 4/22/2010 15:22 | Blank Stares |
| https://www.motherjones.com/kevin-drum/2010/04/basel-i-ii-iii/ | 4/22/2010 16:15 | Basel I, II, III |
| https://www.motherjones.com/kevin-drum/2010/04/obama-financial-reform/ | 4/22/2010 16:54 | Obama on Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/04/healthcare-reform-after-month/ | 4/22/2010 17:20 | Healthcare Reform After a Month |
| https://www.motherjones.com/kevin-drum/2010/04/popping-tea-party-bubble/ | 4/22/2010 18:17 | Popping the Tea Party Bubble |
| https://www.motherjones.com/kevin-drum/2010/04/cutting-costs-wellpoint-way/ | 4/22/2010 19:03 | Cutting Costs the WellPoint Way |
| https://www.motherjones.com/kevin-drum/2010/04/whos-afraid-finance-industry-profits/ | 4/22/2010 21:38 | Who's Afraid of Finance Industry Profits? |
| https://www.motherjones.com/kevin-drum/2010/04/theology/ | 4/25/2010 17:31 | Is God Dead? Or Merely Bored? |
| https://www.motherjones.com/kevin-drum/2010/04/conservatives-and-financial-reform/ | 4/23/2010 0:16 | Conservatives and Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/04/greece-hits-panic-button/ | 4/23/2010 15:10 | Greece Hits the Panic Button |
| https://www.motherjones.com/kevin-drum/2010/04/climate-bill-gets-boost/ | 4/23/2010 15:50 | Climate Bill Gets a Boost |
| https://www.motherjones.com/kevin-drum/2010/04/non-nuclear-nuke/ | 4/23/2010 16:12 | The Non-Nuclear Nuke |
| https://www.motherjones.com/kevin-drum/2010/04/obama-and-his-discontents/ | 4/23/2010 17:50 | Obama and His Discontents |
| https://www.motherjones.com/kevin-drum/2010/04/republicans-and-wall-street/ | 4/23/2010 19:02 | Republicans and Wall Street |
| https://www.motherjones.com/kevin-drum/2010/04/friday-cat-blogging-23-april-2010/ | 4/23/2010 19:21 | Friday Cat Blogging - 23 April 2010 |
| https://www.motherjones.com/kevin-drum/2010/04/goldmans-big-short/ | 4/24/2010 16:10 | Goldman's Big Short |
| https://www.motherjones.com/kevin-drum/2010/04/yet-more-conservatives-and-financial-reform/ | 4/24/2010 18:02 | Where's the Right Wing Reform? |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-southern-strategy/ | 4/24/2010 18:19 | Quote of the Day: The Southern Strategy |
| https://www.motherjones.com/kevin-drum/2010/04/mortgages-and-consumer-protection/ | 4/24/2010 21:57 | Mortgages and Consumer Protection |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/04/graham-and-climate-bill/ | 4/25/2010 18:15 | Graham and the Climate Bill |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-eliot-spitzer/ | 4/25/2010 21:28 | Quote of the Day: Eliot Spitzer |
| https://www.motherjones.com/kevin-drum/2010/04/public-favor-financial-reform/ | 4/26/2010 15:13 | Public in Favor of Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/04/chinas-housing-bubble/ | 4/26/2010 15:51 | China's Housing Bubble |
| https://www.motherjones.com/kevin-drum/2010/04/gops-lousy-bluff-financial-reform/ | 4/26/2010 16:31 | The GOP's Lousy Bluff on Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/04/inside-cocoon/ | 4/26/2010 16:56 | Inside the Cocoon |
| https://www.motherjones.com/kevin-drum/2010/04/greece-update/ | 4/26/2010 17:14 | Greece Update |
| https://www.motherjones.com/kevin-drum/2010/04/palin-inc/ | 4/26/2010 19:05 | Palin Inc. |
| https://www.motherjones.com/kevin-drum/2010/04/chocolate-and-you/ | 4/27/2010 1:23 | Chocolate and You |
| https://www.motherjones.com/kevin-drum/2010/04/groupthink-and-markets/ | 4/27/2010 5:46 | Groupthink and the Markets |
| https://www.motherjones.com/kevin-drum/2010/04/turning-texting/ | 4/27/2010 15:17 | Turning Off the Texting |
| https://www.motherjones.com/kevin-drum/2010/04/hating-ratings/ | 4/27/2010 16:15 | Hating on Ratings |
| https://www.motherjones.com/kevin-drum/2010/04/apple-vs-gawker/ | 4/27/2010 17:00 | Apple vs. Gawker |
| https://www.motherjones.com/kevin-drum/2010/04/case-elena-kagan/ | 4/27/2010 17:38 | The Case For Elena Kagan |
| https://www.motherjones.com/kevin-drum/2010/04/goldmans-time-bombs/ | 4/27/2010 19:22 | Goldman's Time Bombs |
| https://www.motherjones.com/kevin-drum/2010/04/chart-day-public-mood/ | 4/27/2010 21:02 | Chart of the Day: The Public Mood |
| https://www.motherjones.com/kevin-drum/2010/04/fed-or-not-fed/ | 4/28/2010 3:32 | To Fed Or Not To Fed? |
| https://www.motherjones.com/kevin-drum/2010/04/endgame-greece/ | 4/28/2010 15:28 | Endgame in Greece |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-gordon-brown/ | 4/28/2010 16:04 | Quote of the Day: Gordon Brown |
| https://www.motherjones.com/kevin-drum/2010/04/petitions-and-politics/ | 4/28/2010 16:49 | Petitions and Politics |
| https://www.motherjones.com/kevin-drum/2010/04/rushing-through-reform/ | 4/28/2010 17:34 | Rushing Through Reform |
| https://www.motherjones.com/kevin-drum/2010/04/wall-street-and-its-rents/ | 4/28/2010 17:58 | Wall Street And Its Rents |
| https://www.motherjones.com/kevin-drum/2010/04/obama-and-media-2/ | 4/28/2010 18:36 | Obama and the Media |
| https://www.motherjones.com/kevin-drum/2010/04/better-coverups-please/ | 4/28/2010 21:28 | Better Coverups, Please |
| https://www.motherjones.com/kevin-drum/2010/04/cap-and-trade-california/ | 4/29/2010 13:30 | Cap-and-Trade in California |
| https://www.motherjones.com/kevin-drum/2010/04/chutzpah-watch-financial-regulation-edition/ | 4/29/2010 0:45 | Chutzpah Watch: Financial Regulation Edition |
| https://www.motherjones.com/kevin-drum/2010/04/greece-plumbs-depths/ | 4/29/2010 3:58 | Greece Plumbs the Depths |
| https://www.motherjones.com/kevin-drum/2010/04/oil-spill-goes-bad-worse/ | 4/29/2010 5:51 | Oil Spill Goes From Bad to Worse |
| https://www.motherjones.com/kevin-drum/2010/04/i-am-open-minded-hooray/ | 4/29/2010 16:11 | I Am Open Minded. Hooray! |
| https://www.motherjones.com/kevin-drum/2010/04/luntzs-latest/ | 4/29/2010 16:38 | Luntz's Latest |
| https://www.motherjones.com/kevin-drum/2010/04/grim-reality-pentagon/ | 4/29/2010 17:25 | Grim Reality From the Pentagon |
| https://www.motherjones.com/kevin-drum/2010/04/downgrading-europe/ | 4/29/2010 18:00 | Downgrading Europe |
| https://www.motherjones.com/kevin-drum/2010/04/next-time-will-be-different/ | 4/29/2010 22:40 | Next Time Will Be Different |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/04/roller-coaster-economics/ | 4/30/2010 0:20 | Roller Coaster Economics |
| https://www.motherjones.com/kevin-drum/2010/04/finance-reform-update/ | 4/30/2010 5:23 | Finance Reform Update |
| https://www.motherjones.com/kevin-drum/2010/04/id-please/ | 4/30/2010 15:39 | ID, Please |
| https://www.motherjones.com/kevin-drum/2010/04/reinflating-bubble/ | 4/30/2010 15:58 | Reinflating the Bubble |
| https://www.motherjones.com/kevin-drum/2010/04/im-just-noting-timing-here/ | 4/30/2010 16:23 | Rush: "I'm Just Noting the Timing Here" |
| https://www.motherjones.com/kevin-drum/2010/04/friday-cat-blogging-30-april-2010/ | 4/30/2010 18:53 | Friday Cat Blogging - 30 April 2010 |
| https://www.motherjones.com/kevin-drum/2010/04/do-republicans-want-win/ | 4/30/2010 17:39 | Do Republicans Want to Win? |
| https://www.motherjones.com/kevin-drum/2010/04/prop-trading-and-volcker-rule/ | 4/30/2010 18:11 | Prop Trading and the Volcker Rule |
| https://www.motherjones.com/kevin-drum/2010/04/quote-day-laura-bush/ | 4/30/2010 18:29 | Quote of the Day: Laura Bush |
| https://www.motherjones.com/kevin-drum/2010/05/election-season-california/ | 5/2/2010 16:05 | Election Season in California |
| https://www.motherjones.com/kevin-drum/2010/05/working-cloud/ | 5/2/2010 16:54 | Working in the Cloud |
| https://www.motherjones.com/kevin-drum/2010/05/cbo-vs-cms-healthcare-reform/ | 5/2/2010 21:13 | CBO vs. CMS on Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2010/05/behind-scenes-copenhagen/ | 5/2/2010 22:58 | Behind the Scenes at Copenhagen |
| https://www.motherjones.com/kevin-drum/2010/05/hispanics-and-gop/ | 5/3/2010 1:34 | Hispanics and the GOP |
| https://www.motherjones.com/kevin-drum/2010/05/ethics-hearings-ensign/ | 5/3/2010 15:13 | Ethics Hearings for Ensign? |
| https://www.motherjones.com/kevin-drum/2010/05/mickey-and-unions/ | 5/3/2010 16:05 | Mickey and the Unions |
| https://www.motherjones.com/kevin-drum/2010/05/bad-news-net-neutrality/ | 5/3/2010 16:30 | Bad News on Net Neutrality |
| https://www.motherjones.com/kevin-drum/2010/05/gop-and-immigration-reform/ | 5/3/2010 17:05 | The GOP and Immigration Reform |
| https://www.motherjones.com/kevin-drum/2010/05/elephant-room/ | 5/3/2010 18:45 | The Elephant in the Room |
| https://www.motherjones.com/kevin-drum/2010/05/quote-day-alan-greenspan/ | 5/3/2010 18:00 | Quote of the Day: Hiding the Housing Bubble |
| https://www.motherjones.com/kevin-drum/2010/05/starving-beast/ | 5/3/2010 20:12 | Starving the Beast |
| https://www.motherjones.com/kevin-drum/2010/05/can-nasa-outsource-space-travel/ | 5/3/2010 22:47 | Can NASA Outsource Space Travel? |
| https://www.motherjones.com/kevin-drum/2010/05/top-ten-financial-reform-loopholes/ | 5/4/2010 15:08 | Top Ten Financial Reform Loopholes |
| https://www.motherjones.com/kevin-drum/2010/05/tallying-cost-gasoline/ | 5/4/2010 16:00 | Tallying Up the Cost of Gasoline |
| https://www.motherjones.com/kevin-drum/2010/05/mirandizing-times-square-bomber/ | 5/4/2010 16:17 | Mirandizing the Times Square Bomber |
| https://www.motherjones.com/kevin-drum/2010/05/america-just-oversized-ireland/ | 5/4/2010 17:14 | Is America Just an Oversized Ireland? |
| https://www.motherjones.com/kevin-drum/2010/05/quote-day-obama-mccain/ | 5/4/2010 17:40 | Quote of the Day: Obama on McCain |
| https://www.motherjones.com/kevin-drum/2010/05/public-workers-paid-less-private/ | 5/4/2010 20:40 | Public Workers Paid Less Than Private |
| https://www.motherjones.com/kevin-drum/2010/05/what-coast-thinks-bp/ | 5/4/2010 22:33 | What the Coast Thinks of BP |
| https://www.motherjones.com/kevin-drum/2010/05/woody-allen-god-and-life/ | 5/5/2010 1:25 | Woody Allen on God and Life |
| https://www.motherjones.com/kevin-drum/2010/05/should-felons-be-allowed-vote/ | 5/5/2010 3:03 | Should Felons Be Allowed to Vote? |
| https://www.motherjones.com/kevin-drum/2010/05/chart-day-party-rich/ | 5/5/2010 5:29 | Chart of the Day: The Party of the Rich |
| https://www.motherjones.com/kevin-drum/2010/05/some-times-square-perspective/ | 5/5/2010 15:21 | Some Times Square Perspective |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/05/can-congress-be-trusted-financial-regs/ | 5/5/2010 15:56 | Can Congress Be Trusted With Financial Regs? |
| https://www.motherjones.com/kevin-drum/2010/05/how-derivatives-lost-game/ | 5/5/2010 16:40 | How Derivatives Lost the Game |
| https://www.motherjones.com/kevin-drum/2010/05/scene-war-drugs/ | 5/5/2010 18:06 | A Scene From the War on Drugs |
| https://www.motherjones.com/kevin-drum/2010/05/los-suns-protest-az-immigration-law/ | 5/5/2010 20:53 | "Los Suns" Protest AZ Immigration Law |
| https://www.motherjones.com/kevin-drum/2010/05/mark-levin-vs-everyone/ | 5/5/2010 21:32 | Mark Levin vs. Everyone |
| https://www.motherjones.com/kevin-drum/2010/05/etymoloyg-fannie-mae/ | 5/5/2010 23:13 | The Etymology of Fannie Mae |
| https://www.motherjones.com/kevin-drum/2010/05/congress-and-fed/ | 5/6/2010 0:51 | Congress and the Fed |
| https://www.motherjones.com/kevin-drum/2010/05/carbon-emissions-down-7-2009/ | 5/6/2010 3:08 | Carbon Emissions Down 7% in 2009 |
| https://www.motherjones.com/kevin-drum/2010/05/ratings-agency-update/ | 5/6/2010 5:35 | Ratings Agency Update |
| https://www.motherjones.com/kevin-drum/2010/05/how-drone-war-heated/ | 5/6/2010 15:56 | How the Drone War Heated Up |
| https://www.motherjones.com/kevin-drum/2010/05/what-happens-when-terrorists-get-smart/ | 5/6/2010 16:19 | What Happens When Terrorists Get Smart? |
| https://www.motherjones.com/kevin-drum/2010/05/quote-day-our-crappy-senate/ | 5/6/2010 17:02 | Quote of the Day: Our Crappy Senate |
| https://www.motherjones.com/kevin-drum/2010/05/why-greece-matters/ | 5/6/2010 18:24 | Why Greece Matters |
| https://www.motherjones.com/kevin-drum/2010/05/understanding-end-user-exemption-0/ | 5/6/2010 21:26 | Understanding the End User Exemption |
| https://www.motherjones.com/kevin-drum/2010/05/how-b-killed-wall-street/ | 5/6/2010 21:37 | Did a B Kill Wall Street? |
| https://www.motherjones.com/kevin-drum/2010/05/our-lucky-ozone-escape/ | 5/7/2010 0:45 | Our Lucky Ozone Escape |
| https://www.motherjones.com/kevin-drum/2010/05/arabic-net/ | 5/7/2010 4:16 | Arabic on the Net |
| https://www.motherjones.com/kevin-drum/2010/05/can-congress-strip-your-citizenship/ | 5/7/2010 4:41 | Can Congress Strip Your Citizenship? |
| https://www.motherjones.com/kevin-drum/2010/05/chart-century-cooking-planet/ | 5/7/2010 5:15 | Chart of the Century: Cooking The Planet |
| https://www.motherjones.com/kevin-drum/2010/05/copenhagen-tapes/ | 5/7/2010 5:04 | The Copenhagen Tapes |
| https://www.motherjones.com/kevin-drum/2010/05/why-did-market-tank/ | 5/7/2010 15:00 | Why Did the Market Tank? |
| https://www.motherjones.com/kevin-drum/2010/05/good-jobs-news-april/ | 5/7/2010 15:25 | Good Jobs News in April |
| https://www.motherjones.com/kevin-drum/2010/05/supreme-court-not-so-popular-these-days/ | 5/7/2010 16:09 | Supreme Court Not So Popular These Days |
| https://www.motherjones.com/kevin-drum/2010/05/market-tank-take-two/ | 5/7/2010 17:05 | The Market Tank: Take Two |
| https://www.motherjones.com/kevin-drum/2010/05/facebook-evil/ | 5/7/2010 17:58 | Is Facebook Evil? |
| https://www.motherjones.com/kevin-drum/2010/05/friday-cat-blogging-7-may-2010/ | 5/7/2010 18:59 | Friday Cat Blogging - 7 May 2010 |
| https://www.motherjones.com/kevin-drum/2010/05/elena-kagans-non-record/ | 5/8/2010 18:27 | Elena Kagan's (Non) Record |
| https://www.motherjones.com/kevin-drum/2010/05/facebooks-plan-world-domination/ | 5/8/2010 22:22 | Facebook's Plan for World Domination |
| https://www.motherjones.com/kevin-drum/2010/05/some-kagan-contrarianism/ | 5/9/2010 16:54 | Some Kagan Contrarianism |
| https://www.motherjones.com/kevin-drum/2010/05/quote-day-sarah-p-mothers-day/ | 5/9/2010 17:03 | Quote of the Day: Sarah P. on Mother's Day |
| https://www.motherjones.com/kevin-drum/2010/05/europe-finally-stops-dithering/ | 5/10/2010 5:21 | Europe Finally Stops Dithering |
| https://www.motherjones.com/kevin-drum/2010/05/kagan-be-nominated-supreme-court/ | 5/10/2010 5:39 | Kagan to be Nominated to Supreme Court |
| https://www.motherjones.com/kevin-drum/2010/05/will-payday-lending-be-regulated/ | 5/10/2010 15:40 | Will Payday Lending Be Regulated? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/05/easy-confirmation-kagan/ | 5/10/2010 16:17 | Easy Confirmation for Kagan? |
| https://www.motherjones.com/kevin-drum/2010/05/gordon-brown-quits/ | 5/10/2010 16:28 | Gordon Brown Quits |
| https://www.motherjones.com/kevin-drum/2010/05/quote-day-men-court/ | 5/10/2010 16:50 | Quote of the Day: Men on the Court |
| https://www.motherjones.com/kevin-drum/2010/05/huffpo-turns-five/ | 5/10/2010 18:02 | HuffPo Turns Five |
| https://www.motherjones.com/kevin-drum/2010/05/how-tame-deficit/ | 5/10/2010 22:20 | How to Tame a Deficit |
| https://www.motherjones.com/kevin-drum/2010/05/problem-superheroes/ | 5/10/2010 22:50 | The Problem With Superheroes |
| https://www.motherjones.com/kevin-drum/2010/05/elena-kagans-scholarship-take-two/ | 5/11/2010 2:45 | Elena Kagan's Scholarship: Take Two |
| https://www.motherjones.com/kevin-drum/2010/05/market-tank-take-25/ | 5/11/2010 6:12 | The Market Tank: Take 2.5 |
| https://www.motherjones.com/kevin-drum/2010/05/climate-bill-dead/ | 5/11/2010 15:20 | Is a Climate Bill Dead? |
| https://www.motherjones.com/kevin-drum/2010/05/askers-vs-guessers/ | 5/11/2010 16:10 | Askers vs. Guessers |
| https://www.motherjones.com/kevin-drum/2010/05/tackling-deficit/ | 5/11/2010 17:16 | Tackling the Deficit |
| https://www.motherjones.com/kevin-drum/2010/05/faisal-shahzad-and-no-fly-list/ | 5/11/2010 18:19 | Faisal Shahzad and the No-Fly List |
| https://www.motherjones.com/kevin-drum/2010/05/taxmans-bite/ | 5/11/2010 18:56 | The Taxman's Bite |
| https://www.motherjones.com/kevin-drum/2010/05/what-have-atheists-lost/ | 5/11/2010 23:18 | What Have Atheists Lost? |
| https://www.motherjones.com/kevin-drum/2010/05/ignorance-strength-opt-opt-out/ | 5/12/2010 0:38 | Ignorance is Strength, Opt-In is Opt-Out |
| https://www.motherjones.com/kevin-drum/2010/05/chart-day-oil-spill-coverage/ | 5/12/2010 5:57 | Chart of the Day: Oil Spill Coverage |
| https://www.motherjones.com/kevin-drum/2010/05/marketing-stimulus/ | 5/12/2010 15:36 | Marketing the Stimulus |
| https://www.motherjones.com/kevin-drum/2010/05/fannie-mae-refreshingly-ideology-free/ | 5/12/2010 16:39 | Fannie Mae: Refreshingly Ideology Free! |
| https://www.motherjones.com/kevin-drum/2010/05/why-does-obama-hate-staten-island/ | 5/12/2010 17:04 | Why Does Obama Hate Staten Island? |
| https://www.motherjones.com/kevin-drum/2010/05/kerry-climate/ | 5/12/2010 17:16 | Kerry on Climate |
| https://www.motherjones.com/kevin-drum/2010/05/does-media-care-about-unemployment/ | 5/12/2010 18:20 | Does the Media Care About Unemployment? |
| https://www.motherjones.com/kevin-drum/2010/05/last-taboo/ | 5/12/2010 18:42 | The Last Taboo |
| https://www.motherjones.com/kevin-drum/2010/05/truth-about-trust-fund/ | 5/12/2010 23:44 | The Truth About the Trust Fund |
| https://www.motherjones.com/kevin-drum/2010/05/religion-and-death/ | 5/13/2010 1:12 | Religion and Death |
| https://www.motherjones.com/kevin-drum/2010/05/iraq-withdrawal-slowing-down/ | 5/13/2010 5:26 | Is the Iraq Withdrawal Slowing Down? |
| https://www.motherjones.com/kevin-drum/2010/05/today-financial-reform/ | 5/13/2010 15:18 | Today in Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/05/future-taiwan/ | 5/13/2010 16:25 | The Future of Taiwan |
| https://www.motherjones.com/kevin-drum/2010/05/david-brooks-and-organization-kids/ | 5/13/2010 17:29 | David Brooks and the Organization Kids |
| https://www.motherjones.com/kevin-drum/2010/05/who-are-long-term-unemployed/ | 5/13/2010 19:06 | Who Are the Long-Term Unemployed? |
| https://www.motherjones.com/kevin-drum/2010/05/climate-changes-secret-weapon/ | 5/13/2010 22:09 | Climate Change's Secret Weapon |
| https://www.motherjones.com/kevin-drum/2010/05/more-organization-kid/ | 5/13/2010 23:46 | More on the Organization Kid |
| https://www.motherjones.com/kevin-drum/2010/05/biggest-oil-spill-history/ | 5/14/2010 5:47 | Biggest Oil Spill in History? |
| https://www.motherjones.com/kevin-drum/2010/05/end-carried-interest-loophole/ | 5/14/2010 5:57 | The End of the Carried Interest Loophole? |
| https://www.motherjones.com/kevin-drum/2010/05/future-advertising/ | 5/14/2010 15:24 | The Future of Advertising |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/05/car-dealers-preying-military/ | 5/14/2010 16:05 | Car Dealers Preying on the Military |
| https://www.motherjones.com/kevin-drum/2010/05/expanding-house/ | 5/14/2010 16:47 | Expanding the House |
| https://www.motherjones.com/kevin-drum/2010/05/protecting-oil-industry/ | 5/14/2010 17:12 | Protecting the Oil Industry |
| https://www.motherjones.com/kevin-drum/2010/05/long-term-unemployment-revisited/ | 5/14/2010 17:54 | More on the Long-Term Unemployed |
| https://www.motherjones.com/kevin-drum/2010/05/friday-cat-blogging-14-may-2010/ | 5/14/2010 18:53 | Friday Cat Blogging - 14 May 2010 |
| https://www.motherjones.com/kevin-drum/2010/05/basketball-trivia/ | 5/14/2010 23:04 | Basketball Trivia |
| https://www.motherjones.com/kevin-drum/2010/05/green-cards-once-again-green/ | 5/15/2010 1:39 | Green Cards Once Again Green |
| https://www.motherjones.com/kevin-drum/2010/05/sarkozy-threatens-leave-euro/ | 5/15/2010 15:25 | Sarkozy Threatens to Leave the Euro |
| https://www.motherjones.com/kevin-drum/2010/05/chart-day-drill-baby-drill/ | 5/15/2010 17:35 | Chart of the Day: Drill, Baby, Drill |
| https://www.motherjones.com/kevin-drum/2010/05/friday-newsletter-counterinsurgency-afghanistan/ | 5/15/2010 17:52 | Friday Newsletter: COIN in Afghanistan |
| https://www.motherjones.com/kevin-drum/2010/05/iraq-election-update-2/ | 5/15/2010 18:37 | Iraq Election Update |
| https://www.motherjones.com/kevin-drum/2010/05/yet-more-atheism-and-death/ | 5/15/2010 19:47 | Yet More on Atheism and Death |
| https://www.motherjones.com/kevin-drum/2010/05/senate-tackles-debit-cards/ | 5/15/2010 22:10 | The Senate Tackles Debit Cards |
| https://www.motherjones.com/kevin-drum/2010/05/obama-and-civil-liberties/ | 5/16/2010 18:14 | Obama and Civil Liberties |
| https://www.motherjones.com/kevin-drum/2010/05/democracy-air/ | 5/16/2010 22:47 | Democracy in the Air |
| https://www.motherjones.com/kevin-drum/2010/05/immigration-and-economy/ | 5/17/2010 0:13 | Immigration and the Economy |
| https://www.motherjones.com/kevin-drum/2010/05/using-your-ears/ | 5/17/2010 2:02 | Using Your Ear(s) |
| https://www.motherjones.com/kevin-drum/2010/05/israels-demographic-challenge/ | 5/17/2010 6:00 | Israel's Demographic Challenge |
| https://www.motherjones.com/kevin-drum/2010/05/europes-financial-woes/ | 5/17/2010 15:23 | Europe's Financial Woes |
| https://www.motherjones.com/kevin-drum/2010/05/can-federal-debt-rise-forever/ | 5/17/2010 16:58 | Can Federal Debt Rise Forever? |
| https://www.motherjones.com/kevin-drum/2010/05/obama-takes-pentagon/ | 5/17/2010 17:36 | Obama Takes On the Pentagon |
| https://www.motherjones.com/kevin-drum/2010/05/throwing-away-key/ | 5/17/2010 18:59 | Throwing Away the Key |
| https://www.motherjones.com/kevin-drum/2010/05/you-may-be-more-public-you-think/ | 5/17/2010 20:59 | You May Be More Public Than You Think |
| https://www.motherjones.com/kevin-drum/2010/05/chart-day-corporate-earnings/ | 5/17/2010 21:17 | Chart of the Day: Corporate Earnings |
| https://www.motherjones.com/kevin-drum/2010/05/flash-toxic-waste-still-toxic/ | 5/18/2010 1:48 | News Flash: Toxic Waste Still Toxic |
| https://www.motherjones.com/kevin-drum/2010/05/tight-money-eurozone/ | 5/18/2010 5:48 | Tight Money in the Eurozone |
| https://www.motherjones.com/kevin-drum/2010/05/sanctions-iran/ | 5/18/2010 15:34 | Sanctions on Iran |
| https://www.motherjones.com/kevin-drum/2010/05/arguing-about-civil-liberties/ | 5/18/2010 16:22 | Arguing About Civil Liberties |
| https://www.motherjones.com/kevin-drum/2010/05/mitch-mcconnells-problem/ | 5/18/2010 17:05 | Mitch McConnell's Problem |
| https://www.motherjones.com/kevin-drum/2010/05/public-and-private/ | 5/18/2010 18:06 | Public and Private |
| https://www.motherjones.com/kevin-drum/2010/05/quote-day-our-demand-idiocy/ | 5/18/2010 18:46 | Quote of the Day: Our Demand for Idiocy |
| https://www.motherjones.com/kevin-drum/2010/05/birthers-and-truthers/ | 5/18/2010 21:23 | Birthers vs. Truthers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/05/george-bush-and-history/ | 5/18/2010 22:52 | George Bush and History |
| https://www.motherjones.com/kevin-drum/2010/05/what-can-you-ask-public-figure/ | 5/19/2010 1:29 | What Can You Ask a Public Figure? |
| https://www.motherjones.com/kevin-drum/2010/05/glenn-becks-gold-fetish/ | 5/19/2010 5:50 | Glenn Beck's Gold Fetish |
| https://www.motherjones.com/kevin-drum/2010/05/greenspan-partisan-crank/ | 5/19/2010 15:16 | Greenspan the Partisan Crank |
| https://www.motherjones.com/kevin-drum/2010/05/rand-paul-more-just-another-crank/ | 5/19/2010 16:08 | Rand Paul, More Than Just Another Nutcase |
| https://www.motherjones.com/kevin-drum/2010/05/some-weak-sanctions-iran/ | 5/19/2010 16:44 | Some Weak Sanctions on Iran |
| https://www.motherjones.com/kevin-drum/2010/05/are-incumbents-endangered-species/ | 5/19/2010 19:48 | Are Incumbents an Endangered Species? |
| https://www.motherjones.com/kevin-drum/2010/05/identity-and-politics/ | 5/19/2010 22:17 | Identity and Politics |
| https://www.motherjones.com/kevin-drum/2010/05/financial-reform-limbo/ | 5/20/2010 5:20 | Financial Reform in Limbo |
| https://www.motherjones.com/kevin-drum/2010/05/reining-leverage/ | 5/20/2010 15:32 | Reining In Leverage |
| https://www.motherjones.com/kevin-drum/2010/05/iraqs-middle-class-giving/ | 5/20/2010 16:07 | Is Iraq's Middle Class Giving Up? |
| https://www.motherjones.com/kevin-drum/2010/05/quote-day-holograms/ | 5/20/2010 16:20 | Quote of the Day: Holograms |
| https://www.motherjones.com/kevin-drum/2010/05/rand-paul-and-civil-rights/ | 5/20/2010 16:51 | Rand Paul and Civil Rights |
| https://www.motherjones.com/kevin-drum/2010/05/fear-index/ | 5/20/2010 17:34 | The Fear Index |
| https://www.motherjones.com/kevin-drum/2010/05/sometimes-primary-just-primary/ | 5/20/2010 18:21 | Sometimes a Primary is Just a Primary |
| https://www.motherjones.com/kevin-drum/2010/05/how-big-oil-spill/ | 5/21/2010 0:04 | How Big is the Oil Spill? |
| https://www.motherjones.com/kevin-drum/2010/05/making-finance-safer/ | 5/21/2010 15:06 | Making Finance Safer |
| https://www.motherjones.com/kevin-drum/2010/05/stuck-neutral/ | 5/21/2010 16:01 | Stuck in Neutral |
| https://www.motherjones.com/kevin-drum/2010/05/quote-day-dont-know-much-about-history/ | 5/21/2010 17:20 | Quote of the Day: Don't Know Much About History |
| https://www.motherjones.com/kevin-drum/2010/05/pakistan-and-times-square-bomber/ | 5/21/2010 18:19 | Pakistan and the Times Square Bomber |
| https://www.motherjones.com/kevin-drum/2010/05/friday-cat-blogging-21-may-2010/ | 5/21/2010 18:57 | Friday Cat Blogging - 21 May 2010 |
| https://www.motherjones.com/kevin-drum/2010/05/chicago/ | 5/22/2010 19:56 | Off to Chicago |
| https://www.motherjones.com/kevin-drum/2010/05/crankery-101/ | 5/23/2010 17:54 | Crankery 101 |
| https://www.motherjones.com/kevin-drum/2010/05/end-lost/ | 5/24/2010 14:40 | The End of Lost |
| https://www.motherjones.com/kevin-drum/2010/05/shilling-america/ | 5/24/2010 15:41 | Shilling for America |
| https://www.motherjones.com/kevin-drum/2010/05/taking-sarah-seriously/ | 5/24/2010 16:39 | Taking Sarah Seriously |
| https://www.motherjones.com/kevin-drum/2010/05/feeble-swipe-identity-theft/ | 5/24/2010 18:02 | A Feeble Swipe at Identity Theft |
| https://www.motherjones.com/kevin-drum/2010/05/what-oil-spill-looks/ | 5/24/2010 18:51 | What the Oil Spill Looks Like |
| https://www.motherjones.com/kevin-drum/2010/05/japans-lost-decade-not-really-lost/ | 5/24/2010 19:21 | Is Japan's Lost Decade Not Really Lost? |
| https://www.motherjones.com/kevin-drum/2010/05/end-dadt-near/ | 5/25/2010 0:58 | The End of DADT is Near |
| https://www.motherjones.com/kevin-drum/2010/05/president-obamas-line-item-veto/ | 5/25/2010 16:25 | President Obama's Line Item Veto |
| https://www.motherjones.com/kevin-drum/2010/05/awe-inspiring-china/ | 5/25/2010 16:55 | Awe-Inspiring China |
| https://www.motherjones.com/kevin-drum/2010/05/high-stakes-testing-san-antonio/ | 5/25/2010 17:52 | High-Stakes Testing in San Antonio |
| https://www.motherjones.com/kevin-drum/2010/05/checking-financial-reform/ | 5/25/2010 18:25 | Checking Up on Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/05/lies-damn-lies-and-polls/ | 5/25/2010 21:07 | Lies, Damn Lies, and Polls |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/05/why-now-dadt-repeal/ | 5/25/2010 22:29 | Why Now for DADT Repeal? |
| https://www.motherjones.com/kevin-drum/2010/05/are-we-japan-20/ | 5/26/2010 4:46 | Are We Japan 2.0? |
| https://www.motherjones.com/kevin-drum/2010/05/global-financial-reform-update/ | 5/26/2010 5:30 | Global Financial Reform Update |
| https://www.motherjones.com/kevin-drum/2010/05/what-went-wrong-gulf/ | 5/26/2010 5:47 | What Went Wrong in the Gulf? |
| https://www.motherjones.com/kevin-drum/2010/05/federal-spending-and-private-investment/ | 5/26/2010 15:35 | Federal Spending and Private Investment |
| https://www.motherjones.com/kevin-drum/2010/05/quote-day-bipartisanship/ | 5/26/2010 16:09 | Quote of the Day: Bipartisanship |
| https://www.motherjones.com/kevin-drum/2010/05/wall-streets-temper-tantrum/ | 5/26/2010 16:29 | Wall Street's Temper Tantrum |
| https://www.motherjones.com/kevin-drum/2010/05/why-did-north-korea-do-it/ | 5/26/2010 17:09 | Why Did North Korea Do It? |
| https://www.motherjones.com/kevin-drum/2010/05/healthcare-reform-wont-hurt-state-budgets/ | 5/26/2010 19:44 | Healthcare Reform Won't Hurt State Budgets |
| https://www.motherjones.com/kevin-drum/2010/05/sarah-palins-neighbor/ | 5/26/2010 21:56 | Sarah Palin's Neighbor |
| https://www.motherjones.com/kevin-drum/2010/05/why-did-north-korea-do-it-contd/ | 5/26/2010 23:11 | Why Did North Korea Do It? cont'd |
| https://www.motherjones.com/kevin-drum/2010/05/gulf-spill-apparently-stopped/ | 5/27/2010 15:07 | Gulf Spill Apparently Stopped |
| https://www.motherjones.com/kevin-drum/2010/05/healthcare-costs-going/ | 5/27/2010 15:50 | Healthcare Costs Going Up, Up, Up |
| https://www.motherjones.com/kevin-drum/2010/05/curious-case-joe-sestak/ | 5/27/2010 16:14 | The Curious Case of Joe Sestak |
| https://www.motherjones.com/kevin-drum/2010/05/does-privacy-have-future/ | 5/27/2010 17:37 | Does Privacy Have a Future? |
| https://www.motherjones.com/kevin-drum/2010/05/study-says-new-york-has-countrys-dumbest-drivers/ | 5/27/2010 18:36 | New York Has Country's Dumbest Drivers |
| https://www.motherjones.com/kevin-drum/2010/05/oil-spill-kabuki/ | 5/27/2010 19:15 | Oil Spill Kabuki |
| https://www.motherjones.com/kevin-drum/2010/05/why-bp-anti-katrina/ | 5/27/2010 21:15 | Why BP is the Anti-Katrina |
| https://www.motherjones.com/kevin-drum/2010/05/twenty-something-elena-kagan/ | 5/28/2010 5:25 | Twenty-Somethings on Elena Kagan |
| https://www.motherjones.com/kevin-drum/2010/05/sestak-quid-pro-quo/ | 5/28/2010 15:27 | The Sestak Quid Pro Quo |
| https://www.motherjones.com/kevin-drum/2010/05/gop-takes-over-tubes/ | 5/28/2010 16:25 | GOP Takes Over the Tubes |
| https://www.motherjones.com/kevin-drum/2010/05/chart-day-median-voters-unite/ | 5/28/2010 17:25 | Chart of the Day: Median Voters Unite! |
| https://www.motherjones.com/kevin-drum/2010/05/dick-durbin-takes-debit-card-industry/ | 5/28/2010 19:03 | Dick Durbin Takes On the Debit Card Mafia |
| https://www.motherjones.com/kevin-drum/2010/05/friday-cat-blogging-28-may-2010/ | 5/28/2010 19:16 | Friday Cat Blogging - 28 May 2010 |
| https://www.motherjones.com/kevin-drum/2010/05/frdiay-newsletter-end-24/ | 5/29/2010 15:12 | Friday Newsletter: The End of 24 |
| https://www.motherjones.com/kevin-drum/2010/05/quote-day-sarah-palins-mob/ | 5/29/2010 19:25 | Quote of the Day: Sarah Palin's Mob |
| https://www.motherjones.com/kevin-drum/2010/05/citizens-and-census/ | 5/29/2010 20:47 | Citizens and the Census |
| https://www.motherjones.com/kevin-drum/2010/05/nonfiction-ipad/ | 5/29/2010 21:21 | Nonfiction on the iPad |
| https://www.motherjones.com/kevin-drum/2010/06/california-propositions-5/ | 6/1/2010 14:00 | California Propositions |
| https://www.motherjones.com/kevin-drum/2010/05/griping-about-obama/ | 5/31/2010 16:18 | Griping About Obama |
| https://www.motherjones.com/kevin-drum/2010/05/shaking-federal-money-tree/ | 5/31/2010 17:16 | Shaking the Federal Money Tree |
| https://www.motherjones.com/kevin-drum/2010/06/turkey-and-flotilla/ | 6/1/2010 15:46 | Turkey and the Flotilla |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/06/how-does-it-end/ | 6/1/2010 16:47 | How Does It End? |
| https://www.motherjones.com/kevin-drum/2010/06/healthcare-reform-warms/ | 6/1/2010 17:22 | Healthcare Reform Warms Up |
| https://www.motherjones.com/kevin-drum/2010/06/transparency-politics/ | 6/1/2010 19:42 | Transparency in Politics |
| https://www.motherjones.com/kevin-drum/2010/06/what-tea-partiers-think/ | 6/2/2010 14:52 | What Tea Partiers Think |
| https://www.motherjones.com/kevin-drum/2010/06/runaway-jury-selection-process/ | 6/2/2010 15:41 | The Runaway Jury (Selection Process) |
| https://www.motherjones.com/kevin-drum/2010/06/chart-day-employment-gender/ | 6/2/2010 15:59 | Chart of the Day: Employment by Gender |
| https://www.motherjones.com/kevin-drum/2010/06/cars-trucks-and-ipads/ | 6/2/2010 16:29 | Cars, Trucks, and iPads |
| https://www.motherjones.com/kevin-drum/2010/06/reforming-senate-2/ | 6/2/2010 18:56 | Reforming the Senate |
| https://www.motherjones.com/kevin-drum/2010/06/finding-new-job/ | 6/2/2010 21:43 | Finding a New Job |
| https://www.motherjones.com/kevin-drum/2010/06/new-life-volcker-rule/ | 6/3/2010 5:23 | New Life for the Volcker Rule? |
| https://www.motherjones.com/kevin-drum/2010/06/quote-day-obama-republicans/ | 6/3/2010 15:17 | Quote of the Day: Obama on Republicans |
| https://www.motherjones.com/kevin-drum/2010/06/times-takes-dartmouth/ | 6/3/2010 16:23 | The Times Takes on Dartmouth |
| https://www.motherjones.com/kevin-drum/2010/06/virtue-competition/ | 6/3/2010 16:55 | The Virtue of Competition |
| https://www.motherjones.com/kevin-drum/2010/06/poll-wonkery-goes-big-time/ | 6/3/2010 19:06 | Poll Wonkery Goes Big Time |
| https://www.motherjones.com/kevin-drum/2010/06/basel-iii-update/ | 6/3/2010 20:55 | Basel III Update |
| https://www.motherjones.com/kevin-drum/2010/06/quote-day-shack/ | 6/4/2010 0:35 | Quote of the Day: The Shack |
| https://www.motherjones.com/kevin-drum/2010/06/cyber-charters-and-you/ | 6/4/2010 5:47 | Cyber Charters and You |
| https://www.motherjones.com/kevin-drum/2010/06/left-and-right-blogosphere/ | 6/4/2010 15:54 | Left and Right in the Blogosphere |
| https://www.motherjones.com/kevin-drum/2010/06/employment-picture-still-struggling/ | 6/4/2010 16:18 | Employment Picture Still Struggling |
| https://www.motherjones.com/kevin-drum/2010/06/mark-kirk-misremembers-it-wrong/ | 6/4/2010 16:38 | Mark Kirk Misremembers It Wrong |
| https://www.motherjones.com/kevin-drum/2010/06/cra-zombie/ | 6/4/2010 17:43 | The CRA Zombie |
| https://www.motherjones.com/kevin-drum/2010/06/fighting-fire-fire/ | 6/4/2010 18:26 | Fighting Fire With Fire |
| https://www.motherjones.com/kevin-drum/2010/06/sarah-palin-already-running-iowa/ | 6/4/2010 18:54 | Is Sarah Palin Already Running in Iowa? |
| https://www.motherjones.com/kevin-drum/2010/06/friday-cat-blogging-4-june-2010/ | 6/4/2010 19:04 | Friday Cat Blogging - 4 June 2010 |
| https://www.motherjones.com/kevin-drum/2010/06/spelling-bee-madness/ | 6/4/2010 22:25 | Spelling Bee Madness |
| https://www.motherjones.com/kevin-drum/2010/06/friday-newsletter-obama-and-oil-spill/ | 6/5/2010 15:52 | Friday Newsletter: Obama and the Oil Spill |
| https://www.motherjones.com/kevin-drum/2010/06/spelling-bee-secrets-exposed/ | 6/5/2010 19:29 | Spelling Bee Secrets Exposed! |
| https://www.motherjones.com/kevin-drum/2010/06/quote-day-fact-checking/ | 6/6/2010 19:39 | Quote of the Day: Fact Checking |
| https://www.motherjones.com/kevin-drum/2010/06/myth-multitasking/ | 6/7/2010 5:27 | The Myth of Multitasking |
| https://www.motherjones.com/kevin-drum/2010/06/specter-inflation/ | 6/7/2010 15:31 | The Specter of Inflation |
| https://www.motherjones.com/kevin-drum/2010/06/helen-thomas-affair/ | 6/7/2010 16:26 | The Helen Thomas Affair |
| https://www.motherjones.com/kevin-drum/2010/06/climates-canary-coal-mine/ | 6/7/2010 16:55 | Climate's Canary in the Coal Mine |
| https://www.motherjones.com/kevin-drum/2010/06/bp-vs-katrina/ | 6/7/2010 18:35 | BP vs. Katrina |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/06/killing-fcic-kindness/ | 6/7/2010 22:13 | Killing the FCIC With Kindness |
| https://www.motherjones.com/kevin-drum/2010/06/distorting-energy-market/ | 6/7/2010 23:26 | Distorting the Energy Market |
| https://www.motherjones.com/kevin-drum/2010/06/california-hatin/ | 6/8/2010 4:18 | California Hatin' |
| https://www.motherjones.com/kevin-drum/2010/06/california-propositions-4/ | 6/8/2010 14:00 | California Propositions |
| https://www.motherjones.com/kevin-drum/2010/06/taxes-and-rich/ | 6/8/2010 15:55 | Taxes and the Rich |
| https://www.motherjones.com/kevin-drum/2010/06/was-obama-ever-raging-lefty/ | 6/8/2010 16:48 | Was Obama Ever a Raging Lefty? |
| https://www.motherjones.com/kevin-drum/2010/06/reining-debt-machine/ | 6/8/2010 17:15 | Reining in the Debt Machine |
| https://www.motherjones.com/kevin-drum/2010/06/go-vote-2/ | 6/8/2010 17:45 | Go Vote! |
| https://www.motherjones.com/kevin-drum/2010/06/kicking-ass-white-house/ | 6/8/2010 18:34 | Kicking Ass at the White House |
| https://www.motherjones.com/kevin-drum/2010/06/quote-day-gays-military/ | 6/8/2010 21:34 | Quote of the Day: Gays in the Military |
| https://www.motherjones.com/kevin-drum/2010/06/rip-climate-legislation/ | 6/9/2010 5:50 | R.I.P. Climate Legislation |
| https://www.motherjones.com/kevin-drum/2010/06/props-16-and-17-lose/ | 6/9/2010 15:07 | Props 16 and 17 Lose |
| https://www.motherjones.com/kevin-drum/2010/06/watch-bouncing-ball/ | 6/9/2010 15:44 | Watch the Bouncing Ball |
| https://www.motherjones.com/kevin-drum/2010/06/numbers-are-tricky/ | 6/9/2010 16:07 | Numbers are Tricky |
| https://www.motherjones.com/kevin-drum/2010/06/taxes-and-rich-take-two/ | 6/9/2010 16:54 | Taxes and the Rich, Take Two |
| https://www.motherjones.com/kevin-drum/2010/06/are-you-deficit-poser/ | 6/9/2010 17:32 | Are You a Deficit Poser? |
| https://www.motherjones.com/kevin-drum/2010/06/lone-republican/ | 6/9/2010 18:03 | "The Lone Republican" |
| https://www.motherjones.com/kevin-drum/2010/06/government-children/ | 6/9/2010 19:25 | A Government of Children? |
| https://www.motherjones.com/kevin-drum/2010/06/california-ragin/ | 6/10/2010 3:14 | California Ragin'? |
| https://www.motherjones.com/kevin-drum/2010/06/balls-and-strikes-and-roberts-court/ | 6/11/2010 10:00 | Balls and Strikes and the Roberts Court |
| https://www.motherjones.com/kevin-drum/2010/06/how-long-afghanistan-2/ | 6/10/2010 15:38 | How Long in Afghanistan? |
| https://www.motherjones.com/kevin-drum/2010/06/5-million-long-term-unemployed/ | 6/10/2010 16:27 | The 5 Million Long-Term Unemployed |
| https://www.motherjones.com/kevin-drum/2010/06/prop-16-and-ratepayer-rage/ | 6/10/2010 16:51 | Prop 16 and Ratepayer Rage |
| https://www.motherjones.com/kevin-drum/2010/06/teaching-test/ | 6/10/2010 17:42 | Teaching to the Test |
| https://www.motherjones.com/kevin-drum/2010/06/caring-less/ | 6/10/2010 18:32 | On Caring Less |
| https://www.motherjones.com/kevin-drum/2010/06/pyrrhic-victory-climate-change/ | 6/10/2010 20:39 | A Pyrrhic Victory on Climate Change |
| https://www.motherjones.com/kevin-drum/2010/06/ellsberg-obama-and-iraq/ | 6/10/2010 22:59 | Ellsberg, Obama, and Iraq |
| https://www.motherjones.com/kevin-drum/2010/06/bp-oil-spill-good-corn-farmers/ | 6/11/2010 5:49 | Is the BP Oil Spill Good for Corn Farmers? |
| https://www.motherjones.com/kevin-drum/2010/06/recession-finally-over-not-you/ | 6/11/2010 14:49 | Recession Finally Over, Just Not For You |
| https://www.motherjones.com/kevin-drum/2010/06/world-hypertasking/ | 6/11/2010 16:32 | The World of Hypertasking |
| https://www.motherjones.com/kevin-drum/2010/06/return-zero-based-budgeting/ | 6/11/2010 16:55 | The Return of Zero Based Budgeting |
| https://www.motherjones.com/kevin-drum/2010/06/magical-thinking-gop/ | 6/11/2010 17:21 | Magical Thinking From the GOP |
| https://www.motherjones.com/kevin-drum/2010/06/chart-day-worlds-worst-brand/ | 6/11/2010 17:42 | Chart of the Day: The World's Worst Brand |
| https://www.motherjones.com/kevin-drum/2010/06/calling-truce-culture-wars/ | 6/11/2010 19:01 | Calling a Truce in the Culture Wars |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/06/friday-cat-blogging-11-june-2010/ | 6/11/2010 19:09 | Friday Cat Blogging - 11 June 2010 |
| https://www.motherjones.com/kevin-drum/2010/06/where-will-recovery-come/ | 6/12/2010 16:17 | Where Will Recovery Come From? |
| https://www.motherjones.com/kevin-drum/2010/06/obama-and-oil-spill/ | 6/12/2010 18:52 | Obama and the Oil Spill |
| https://www.motherjones.com/kevin-drum/2010/06/it-beginning-end-tea-party-movement/ | 6/12/2010 22:09 | Beginning of the End for the Tea Party Movement? |
| https://www.motherjones.com/kevin-drum/2010/06/why-soccer-so-violent/ | 6/13/2010 16:28 | Why is Soccer So Violent? |
| https://www.motherjones.com/kevin-drum/2010/06/stimulating-economy/ | 6/13/2010 17:35 | Stimulating the Economy |
| https://www.motherjones.com/kevin-drum/2010/06/so-how-are-things-going-afghanistan/ | 6/13/2010 19:22 | So How Are Things Going in Afghanistan? |
| https://www.motherjones.com/kevin-drum/2010/06/afghanistan-strikes-it-rich/ | 6/14/2010 4:45 | Afghanistan Strikes It Rich |
| https://www.motherjones.com/kevin-drum/2010/06/quote-day-screaming-and-shouting/ | 6/14/2010 15:34 | Quote of the Day: Screaming and Shouting |
| https://www.motherjones.com/kevin-drum/2010/06/arar-case-finally-closed/ | 6/14/2010 16:12 | Arar Case Finally Closed |
| https://www.motherjones.com/kevin-drum/2010/06/my-dna-my-self/ | 6/14/2010 16:52 | My DNA, My Self |
| https://www.motherjones.com/kevin-drum/2010/06/afghanistans-lithium-hype-or-reality/ | 6/14/2010 17:27 | Afghanistan's Lithium: Hype or Reality? |
| https://www.motherjones.com/kevin-drum/2010/06/angela-merkel-trouble/ | 6/14/2010 18:56 | Angela Merkel in Trouble |
| https://www.motherjones.com/kevin-drum/2010/06/modest-tax-proposal/ | 6/14/2010 23:44 | A Modest Tax Proposal |
| https://www.motherjones.com/kevin-drum/2010/06/obamas-speech-will-he-go-big/ | 6/15/2010 5:30 | Obama's Speech: Will He "Go Big"? |
| https://www.motherjones.com/kevin-drum/2010/06/quiz-daywhos-your-daddy/ | 6/15/2010 15:19 | Quiz of the Day:Who's Your Daddy? |
| https://www.motherjones.com/kevin-drum/2010/06/soccer-sport-future/ | 6/15/2010 15:59 | Soccer: The Sport of the Future |
| https://www.motherjones.com/kevin-drum/2010/06/yes-virginia-electric-cars-exist/ | 6/15/2010 16:32 | Yes, Virginia, Electric Cars Exist |
| https://www.motherjones.com/kevin-drum/2010/06/psychoanalyzing-tea-partiers/ | 6/15/2010 21:07 | Psychoanalyzing the Tea Partiers |
| https://www.motherjones.com/kevin-drum/2010/06/obamas-oil-spill-speech-weak-and-empty/ | 6/16/2010 1:34 | Obama's Oil Spill Speech: Running On Empty |
| https://www.motherjones.com/kevin-drum/2010/06/shooting-messengers/ | 6/16/2010 5:29 | Shooting the Messengers |
| https://www.motherjones.com/kevin-drum/2010/06/banished-fbi/ | 6/16/2010 15:14 | Banished by the FBI |
| https://www.motherjones.com/kevin-drum/2010/06/obamas-speech-did-it-even-matter/ | 6/16/2010 15:55 | Obama's Speech: Did It Even Matter? |
| https://www.motherjones.com/kevin-drum/2010/06/how-ruin-economy-one-easy-step/ | 6/16/2010 16:13 | How to Ruin the Economy in One Easy Step |
| https://www.motherjones.com/kevin-drum/2010/06/learning-love-mediocrity/ | 6/16/2010 16:54 | Learning to Love Mediocrity |
| https://www.motherjones.com/kevin-drum/2010/06/quote-day-comic-sans-fights-back/ | 6/16/2010 18:30 | Quote of the Day: Comic Sans Fights Back |
| https://www.motherjones.com/kevin-drum/2010/06/chart-day-internal-migration/ | 6/16/2010 18:50 | Chart of the Day: Internal Migration |
| https://www.motherjones.com/kevin-drum/2010/06/unemployment-2012/ | 6/17/2010 5:10 | Unemployment in 2012 |
| https://www.motherjones.com/kevin-drum/2010/06/fixing-global-warming-40-cents-day/ | 6/18/2010 10:00 | Fixing Global Warming For 40 Cents a Day |
| https://www.motherjones.com/kevin-drum/2010/06/quote-day-ease-bp/ | 6/17/2010 15:07 | Quote of the Day: Ease Up on BP! |
| https://www.motherjones.com/kevin-drum/2010/06/what-apples-secret/ | 6/17/2010 15:49 | What is Apple's Secret? |
| https://www.motherjones.com/kevin-drum/2010/06/getting-handle-healthcare/ | 6/17/2010 16:21 | Getting a Handle on Healthcare |
| https://www.motherjones.com/kevin-drum/2010/06/giving-republicans-some-rope/ | 6/17/2010 16:52 | Giving Republicans Some Rope |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/06/robbing-poor-give-air-miles-rich/ | 6/17/2010 18:23 | Robbing the Poor to Give Air Miles to the Rich |
| https://www.motherjones.com/kevin-drum/2010/06/afghanistan-still-winnable/ | 6/17/2010 21:02 | Is Afghanistan Still Winnable? |
| https://www.motherjones.com/kevin-drum/2010/06/how-stimulate-economy-one-easy-step/ | 6/17/2010 21:15 | How to Stimulate the Economy in One Easy Step |
| https://www.motherjones.com/kevin-drum/2010/06/global-economy-slow-motion-train-wreck/ | 6/18/2010 4:52 | The Global Economy as Slow Motion Train Wreck |
| https://www.motherjones.com/kevin-drum/2010/06/investing-real-world/ | 6/18/2010 15:28 | Investing in the Real World |
| https://www.motherjones.com/kevin-drum/2010/06/everyone-hates-china/ | 6/18/2010 16:11 | Everyone Hates China |
| https://www.motherjones.com/kevin-drum/2010/06/bending-rules-gulf/ | 6/18/2010 17:08 | Bending the Rules on the Gulf |
| https://www.motherjones.com/kevin-drum/2010/06/youll-pry-our-funders-our-cold-dead-hands/ | 6/18/2010 18:02 | You'll Pry Our Funders from Our Cold Dead Hands |
| https://www.motherjones.com/kevin-drum/2010/06/why-congress-standstill/ | 6/18/2010 18:24 | Why Congress is at a Standstill |
| https://www.motherjones.com/kevin-drum/2010/06/friday-cat-blogging-18-june-2010/ | 6/18/2010 18:59 | Friday Cat Blogging - 18 June 2010 |
| https://www.motherjones.com/kevin-drum/2010/06/credit-card-industry-take-2/ | 6/19/2010 17:31 | The Credit and Debit Card Industry, Take 2 |
| https://www.motherjones.com/kevin-drum/2010/06/government-debt-and-financial-markets/ | 6/19/2010 22:59 | Government Debt and Financial Markets |
| https://www.motherjones.com/kevin-drum/2010/06/do-politicians-need-media-anymore/ | 6/20/2010 16:42 | Do Politicians Need the Media Anymore? |
| https://www.motherjones.com/kevin-drum/2010/06/quote-day-we-agree-dammit/ | 6/20/2010 17:42 | Quote of the Day: We Agree, Dammit! |
| https://www.motherjones.com/kevin-drum/2010/06/down-wire-financial-reform/ | 6/21/2010 4:49 | Down to the Wire on Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/06/should-derivative-reform-include-end-users/ | 6/21/2010 15:34 | Should Derivative Reform Include End Users? |
| https://www.motherjones.com/kevin-drum/2010/06/new-york-bigger-ever/ | 6/21/2010 16:06 | Is New York Bigger Than Ever? |
| https://www.motherjones.com/kevin-drum/2010/06/watching-commercials-your-civic-duty/ | 6/21/2010 16:52 | Watching Commercials: Your Civic Duty |
| https://www.motherjones.com/kevin-drum/2010/06/afghanistan-update-3/ | 6/21/2010 18:19 | Afghanistan Update |
| https://www.motherjones.com/kevin-drum/2010/06/interchange-fee-regulation-partially-survives/ | 6/21/2010 21:45 | Interchange Fee Regulation (Partially) Survives |
| https://www.motherjones.com/kevin-drum/2010/06/claire-mccaskills-war-secret-holds/ | 6/22/2010 1:26 | Claire McCaskill's War on Secret Holds |
| https://www.motherjones.com/kevin-drum/2010/06/mcchrystal-pr-campaign-goes-awry/ | 6/22/2010 5:30 | The McChrystal PR Campaign Goes Awry |
| https://www.motherjones.com/kevin-drum/2010/06/mcchrystal-coming-dc-apologize/ | 6/22/2010 15:17 | McChrystal Coming to DC to Apologize |
| https://www.motherjones.com/kevin-drum/2010/06/media-coverage-healthcare-reform/ | 6/22/2010 16:16 | Media Coverage of Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2010/06/dr-jekyll-and-mr-tea-party/ | 6/22/2010 17:26 | Dr. Jekyll and Mr. Tea Party |
| https://www.motherjones.com/kevin-drum/2010/06/chart-day-obamas-shakedown/ | 6/22/2010 18:20 | Chart of the Day: Obama's Shakedown |
| https://www.motherjones.com/kevin-drum/2010/06/mcchrystals-mess-really-obamas-fault/ | 6/22/2010 18:49 | Is McChrystal's Mess Really Obama's Fault? |
| https://www.motherjones.com/kevin-drum/2010/06/decline-and-fall-adult-movies/ | 6/22/2010 21:04 | The Decline and Fall of Adult Movies |
| https://www.motherjones.com/kevin-drum/2010/06/kipp-limited-educational-success-story/ | 6/23/2010 1:28 | KIPP: A Limited Educational Success Story |
| https://www.motherjones.com/kevin-drum/2010/06/friday-cat-blogging-25-june-2010/ | 6/25/2010 19:00 | Friday Cat Blogging - 25 June 2010 |
| https://www.motherjones.com/kevin-drum/2010/06/housekeeping-announcement/ | 6/23/2010 5:49 | Housekeeping Announcement |
| https://www.motherjones.com/kevin-drum/2010/06/chart-day-supreme-court-chatter/ | 6/28/2010 15:02 | Chart of the Day: Supreme Court Chatter |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/06/i-miss-chicago-already/ | 6/28/2010 15:29 | I Miss Chicago Already |
| https://www.motherjones.com/kevin-drum/2010/06/have-we-won-war-terror/ | 6/28/2010 15:51 | Have We Won the War on Terror? |
| https://www.motherjones.com/kevin-drum/2010/06/deficit-hawks-vs-deficit-posers/ | 6/28/2010 18:20 | Deficit Hawks vs. Deficit Posers |
| https://www.motherjones.com/kevin-drum/2010/06/bloggers-are-new-columnists/ | 6/28/2010 19:11 | Bloggers are the New Columnists |
| https://www.motherjones.com/kevin-drum/2010/06/preference-ordering-among-wingers/ | 6/28/2010 21:36 | Preference Ordering Among the Wingers |
| https://www.motherjones.com/kevin-drum/2010/06/one-click-shopping-still-owned-amazon/ | 6/29/2010 1:09 | One-Click Shopping Still Owned by Amazon |
| https://www.motherjones.com/kevin-drum/2010/06/russ-feingolds-bad-choice/ | 6/29/2010 2:00 | Russ Feingold's Bad Choice |
| https://www.motherjones.com/kevin-drum/2010/06/avoiding-irelands-fate/ | 6/29/2010 5:26 | Avoiding Ireland's Fate |
| https://www.motherjones.com/kevin-drum/2010/06/quote-day-ideology-economics/ | 6/29/2010 15:14 | Quote of the Day: Ideology in Economics |
| https://www.motherjones.com/kevin-drum/2010/06/californias-dim-idea/ | 6/29/2010 15:50 | California's Dim Idea |
| https://www.motherjones.com/kevin-drum/2010/06/still-no-deficit-hawks-gop/ | 6/29/2010 16:07 | Still No Deficit Hawks in the GOP |
| https://www.motherjones.com/kevin-drum/2010/06/boehner-vs-boehner/ | 6/29/2010 17:57 | Boehner vs. Boehner |
| https://www.motherjones.com/kevin-drum/2010/06/my-obama-schizophrenia/ | 6/29/2010 21:56 | My Obama Schizophrenia |
| https://www.motherjones.com/kevin-drum/2010/06/fat-lady-starts-warming-financial-reform/ | 6/30/2010 3:20 | The Fat Lady Starts Warming Up On Financial Reform |
| https://www.motherjones.com/kevin-drum/2010/06/do-we-have-quotas-dogmatism/ | 6/30/2010 15:55 | Do We Have Quotas of Dogmatism? |
| https://www.motherjones.com/kevin-drum/2010/06/fixing-social-security/ | 6/30/2010 16:38 | Fixing Social Security |
| https://www.motherjones.com/kevin-drum/2010/06/conservative-alternate-universe/ | 6/30/2010 17:02 | The Conservative Alternate Universe |
| https://www.motherjones.com/kevin-drum/2010/06/cbo-playing-politics/ | 6/30/2010 17:44 | Is the CBO Playing Politics? |
| https://www.motherjones.com/kevin-drum/2010/06/chart-day-torture-thee-not-me/ | 6/30/2010 18:48 | Chart of the Day: Torture for Thee, But Not For Me |
| https://www.motherjones.com/kevin-drum/2010/06/politics-healthcare-reform/ | 6/30/2010 21:49 | The Politics of Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2010/06/time-repeal-godwins-law/ | 6/30/2010 23:16 | Time to Repeal Godwin's Law |
| https://www.motherjones.com/kevin-drum/2010/07/federal-stimulus-state/ | 7/1/2010 3:03 | Federal Stimulus, State Sedative |
| https://www.motherjones.com/kevin-drum/2010/07/keeping-jones-act/ | 7/2/2010 10:00 | Keeping Up With the Jones Act |
| https://www.motherjones.com/kevin-drum/2010/07/elena-kagan-and-vegetables/ | 7/1/2010 5:40 | Elena Kagan and the Vegetables |
| https://www.motherjones.com/kevin-drum/2010/07/news-flash-john-bolton-still-clueless/ | 7/1/2010 16:05 | News Flash: John Bolton Still Clueless |
| https://www.motherjones.com/kevin-drum/2010/07/question-day-journalistic-ethics/ | 7/1/2010 16:22 | Question of the Day: Journalistic Ethics |
| https://www.motherjones.com/kevin-drum/2010/07/chart-day-recessions-effect/ | 7/1/2010 17:40 | Chart of the Day: The Recession's Effect |
| https://www.motherjones.com/kevin-drum/2010/07/deficit-poser-alert/ | 7/1/2010 18:48 | Deficit Poser Alert |
| https://www.motherjones.com/kevin-drum/2010/07/are-we-treasury-bubble/ | 7/1/2010 23:36 | Are We In a Treasury Bubble? |
| https://www.motherjones.com/kevin-drum/2010/07/are-we-headed-double-dip/ | 7/2/2010 15:19 | Are We Headed For a Double Dip? |
| https://www.motherjones.com/kevin-drum/2010/07/boston-good-weather/ | 7/2/2010 15:28 | Boston With Good Weather |
| https://www.motherjones.com/kevin-drum/2010/07/rnc-chair-obama-started-war-afghanistan/ | 7/2/2010 15:59 | RNC Chair: Obama Started War in Afghanistan |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/07/democratic-unity-possible/ | 7/2/2010 16:26 | Is Democratic Unity Possible? |
| https://www.motherjones.com/kevin-drum/2010/07/playing-economic-fire/ | 7/2/2010 16:48 | Playing With Economic Fire |
| https://www.motherjones.com/kevin-drum/2010/07/are-there-jobs-no-workers/ | 7/2/2010 18:07 | Are There Jobs But No Workers? |
| https://www.motherjones.com/kevin-drum/2010/07/friday-cat-blogging-2-july-2010/ | 7/2/2010 18:42 | Friday Cat Blogging - 2 July 2010 |
| https://www.motherjones.com/kevin-drum/2010/07/jobs-and-workers-note-field/ | 7/3/2010 18:18 | Jobs and Workers: A Note From the Field |
| https://www.motherjones.com/kevin-drum/2010/07/lack-growth-due-lack-customers/ | 7/4/2010 16:43 | Lack of Growth Due to Lack of Customers |
| https://www.motherjones.com/kevin-drum/2010/07/michael-steele-finally-goes-too-far/ | 7/4/2010 17:14 | Michael Steele Finally Goes Too Far |
| https://www.motherjones.com/kevin-drum/2010/07/john-boehners-rich-fantasy-life/ | 7/4/2010 17:44 | John Boehner's Rich Fantasy Life |
| https://www.motherjones.com/kevin-drum/2010/07/bonus-july-4th-cat-blogging/ | 7/4/2010 18:32 | Bonus July 4th Cat Blogging |
| https://www.motherjones.com/kevin-drum/2010/07/long-term-deficit-posers/ | 7/5/2010 15:17 | Long-Term Deficit Posers |
| https://www.motherjones.com/kevin-drum/2010/07/our-kids-studying/ | 7/5/2010 16:23 | Is Our Kids Studying? |
| https://www.motherjones.com/kevin-drum/2010/07/political-passive-voice/ | 7/5/2010 17:34 | The Political Passive Voice |
| https://www.motherjones.com/kevin-drum/2010/07/photoshopping-news/ | 7/5/2010 18:28 | Photoshopping the News |
| https://www.motherjones.com/kevin-drum/2010/07/where-are-liberal-hacks/ | 7/5/2010 21:03 | Where are the Liberal Hacks? |
| https://www.motherjones.com/kevin-drum/2010/07/why-are-businesses-hoarding-cash/ | 7/6/2010 3:47 | Why Are Businesses Hoarding Cash? |
| https://www.motherjones.com/kevin-drum/2010/07/opposing-torture/ | 7/6/2010 15:47 | On Opposing Torture |
| https://www.motherjones.com/kevin-drum/2010/07/david-brooks-fiscal-stimulus/ | 7/6/2010 16:13 | David Brooks on Fiscal Stimulus |
| https://www.motherjones.com/kevin-drum/2010/07/future-oil/ | 7/6/2010 17:11 | The Future of Oil |
| https://www.motherjones.com/kevin-drum/2010/07/world-cup-thread/ | 7/6/2010 18:14 | World Cup Thread |
| https://www.motherjones.com/kevin-drum/2010/07/how-big-al-qaeda-afghanistan/ | 7/6/2010 19:37 | How Dangerous is al-Qaeda in Afghanistan? |
| https://www.motherjones.com/kevin-drum/2010/07/how-pass-temporary-stimulus/ | 7/6/2010 21:04 | How To Pass a Temporary Stimulus |
| https://www.motherjones.com/kevin-drum/2010/07/problem-gpos/ | 7/7/2010 5:32 | The Problem with GPOs |
| https://www.motherjones.com/kevin-drum/2010/07/quote-day-arizonas-legislature/ | 7/7/2010 15:56 | Quote of the Day: Arizona's Legislature |
| https://www.motherjones.com/kevin-drum/2010/07/donald-berwick-temporarily-appointed-cms-head/ | 7/7/2010 16:23 | Donald Berwick (Temporarily) Appointed CMS Head |
| https://www.motherjones.com/kevin-drum/2010/07/our-kids-studying-take-2/ | 7/7/2010 16:33 | Is Our Kids Studying? â€" Take 2 |
| https://www.motherjones.com/kevin-drum/2010/07/taxing-sugary-soda/ | 7/7/2010 18:07 | Taxing Sugary Soda |
| https://www.motherjones.com/kevin-drum/2010/07/kaplan-romney/ | 7/7/2010 19:24 | Kaplan on Romney |
| https://www.motherjones.com/kevin-drum/2010/07/future-online-news-magazines/ | 7/7/2010 22:16 | The Future of Online News Magazines |
| https://www.motherjones.com/kevin-drum/2010/07/demography-destiny/ | 7/9/2010 10:00 | Demography is Destiny |
| https://www.motherjones.com/kevin-drum/2010/07/fed-unemployed-drop-dead/ | 7/8/2010 5:22 | Fed to Unemployed: Drop Dead |
| https://www.motherjones.com/kevin-drum/2010/07/can-start-get-finish-line/ | 7/8/2010 15:22 | Can START Get to the Finish Line? |
| https://www.motherjones.com/kevin-drum/2010/07/quote-day-about-face-alaska/ | 7/8/2010 16:00 | Quote of the Day: About Face in Alaska |
| https://www.motherjones.com/kevin-drum/2010/07/obama-and-bankers-2/ | 7/8/2010 16:21 | Obama and the Bankers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/07/political-incorrectness-media/ | 7/8/2010 16:50 | Political Incorrectness in the Media |
| https://www.motherjones.com/kevin-drum/2010/07/how-long-will-economy-suck/ | 7/8/2010 17:55 | How Long Will the Economy Suck? |
| https://www.motherjones.com/kevin-drum/2010/07/what-spies-do/ | 7/9/2010 0:23 | What Spies Do |
| https://www.motherjones.com/kevin-drum/2010/07/oscar-grant-killer-found-semi-guilty/ | 7/9/2010 1:00 | Oscar Grant Killer Found Semi-Guilty |
| https://www.motherjones.com/kevin-drum/2010/07/unemployment-gamma-quadrant/ | 7/9/2010 2:11 | Unemployment in the Gamma Quadrant |
| https://www.motherjones.com/kevin-drum/2010/07/raising-retirement-age/ | 7/9/2010 14:01 | Raising the Retirement Age |
| https://www.motherjones.com/kevin-drum/2010/07/barack-obama-scourge-wall-street/ | 7/9/2010 15:53 | Barack Obama, Scourge of Wall Street? |
| https://www.motherjones.com/kevin-drum/2010/07/friday-cat-blogging-9-july-2010/ | 7/9/2010 18:47 | Friday Cat Blogging - 9 July 2010 |
| https://www.motherjones.com/kevin-drum/2010/07/how-would-you-fix-social-security/ | 7/10/2010 16:32 | How Would You Fix Social Security? |
| https://www.motherjones.com/kevin-drum/2010/07/stoppage-time-bleg/ | 7/11/2010 19:25 | Stoppage Time Bleg |
| https://www.motherjones.com/kevin-drum/2010/07/let-us-now-praise-usps/ | 7/12/2010 5:36 | Let Us Now Praise the USPS |
| https://www.motherjones.com/kevin-drum/2010/07/whos-going-win-year/ | 7/12/2010 15:45 | The Real Truth About Elections |
| https://www.motherjones.com/kevin-drum/2010/07/lead-week/ | 7/12/2010 15:57 | Lead of the Week |
| https://www.motherjones.com/kevin-drum/2010/07/safest-street-america/ | 7/12/2010 16:34 | The Safest Street in America |
| https://www.motherjones.com/kevin-drum/2010/07/financial-reform-update/ | 7/12/2010 16:51 | Financial Reform Update |
| https://www.motherjones.com/kevin-drum/2010/07/theory-vs-reality/ | 7/12/2010 18:44 | Theory vs. Reality |
| https://www.motherjones.com/kevin-drum/2010/07/republican-philosophy/ | 7/12/2010 21:55 | The Republican Philosophy |
| https://www.motherjones.com/kevin-drum/2010/07/update-hospitals-still-killing-their-patients/ | 7/13/2010 3:58 | Update: Hospitals Still Killing Their Patients |
| https://www.motherjones.com/kevin-drum/2010/07/healthcare-reform-and-contraceptives/ | 7/13/2010 15:36 | Healthcare Reform and Contraceptives |
| https://www.motherjones.com/kevin-drum/2010/07/make-my-day-gop/ | 7/13/2010 16:24 | Make My Day, GOP |
| https://www.motherjones.com/kevin-drum/2010/07/run-shadows/ | 7/13/2010 17:15 | A Run in the Shadows |
| https://www.motherjones.com/kevin-drum/2010/07/michael-bellesiles-news-again/ | 7/13/2010 17:47 | Michael Bellesiles in the News Again |
| https://www.motherjones.com/kevin-drum/2010/07/scott-mcinnis-hot-water/ | 7/13/2010 18:47 | Scott McInnis in Hot Water |
| https://www.motherjones.com/kevin-drum/2010/07/palin-ization-politics/ | 7/13/2010 19:15 | The Palin-ization of Politics |
| https://www.motherjones.com/kevin-drum/2010/07/toyota-cars-not-bad-you-think/ | 7/13/2010 20:57 | Toyota Cars: Not As Bad As You Think |
| https://www.motherjones.com/kevin-drum/2010/07/kids-and-internet/ | 7/13/2010 21:57 | Kids and the Internet |
| https://www.motherjones.com/kevin-drum/2010/07/quote-day-tax-cuts-pay-themselves/ | 7/13/2010 22:15 | Quote of the Day: Tax Cuts Pay For Themselves! |
| https://www.motherjones.com/kevin-drum/2010/07/deflation-coming/ | 7/14/2010 15:12 | Deflation is Coming |
| https://www.motherjones.com/kevin-drum/2010/07/i-am-dan-brown/ | 7/14/2010 16:09 | I Am Dan Brown? |
| https://www.motherjones.com/kevin-drum/2010/07/saving-and-creating/ | 7/14/2010 16:39 | Saving and Creating |
| https://www.motherjones.com/kevin-drum/2010/07/americans-are-confused-part-895/ | 7/14/2010 17:04 | Americans are Confused, Part 895 |
| https://www.motherjones.com/kevin-drum/2010/07/scary-black-man-thing/ | 7/14/2010 17:50 | The Scary Black Man Thing |
| https://www.motherjones.com/kevin-drum/2010/07/sometimes-numbers-really-do-tell-tale/ | 7/14/2010 18:39 | Memo to Mitch McConnell: Unemployed Not Just Chilling |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/07/goal-obstructionism/ | 7/14/2010 22:53 | The Goal of Obstructionism |
| https://www.motherjones.com/kevin-drum/2010/07/plea-better-reporting/ | 7/14/2010 23:25 | A Plea for Better Reporting |
| https://www.motherjones.com/kevin-drum/2010/07/small-business-dodge/ | 7/16/2010 10:00 | GOP Fairy Tales |
| https://www.motherjones.com/kevin-drum/2010/07/conservtives-and-taxes/ | 7/15/2010 14:24 | Conservatives and Taxes |
| https://www.motherjones.com/kevin-drum/2010/07/bloombergs-bad-oil-drilling-poll/ | 7/15/2010 14:54 | Bloomberg's Bad Oil Drilling Poll |
| https://www.motherjones.com/kevin-drum/2010/07/yet-more-obama-navel-gazing/ | 7/15/2010 16:12 | Yet More Obama Navel Gazing |
| https://www.motherjones.com/kevin-drum/2010/07/correction-most-dems-dont-care-about-long-term-unemployed-either/ | 7/15/2010 16:29 | Correction: Most Dems Don't Care About 99ers Either |
| https://www.motherjones.com/kevin-drum/2010/07/obamas-record/ | 7/15/2010 17:43 | The Truth About Obama's Record |
| https://www.motherjones.com/kevin-drum/2010/07/time-timeout/ | 7/15/2010 21:57 | Time for a Timeout |
| https://www.motherjones.com/kevin-drum/2010/07/gnomes-basel/ | 7/16/2010 4:24 | The Gnomes of Basel |
| https://www.motherjones.com/kevin-drum/2010/07/bybee-says-cia-broke-torture-rules/ | 7/16/2010 5:01 | Bybee Says CIA Broke Torture Rules |
| https://www.motherjones.com/kevin-drum/2010/07/feeding-beast-2/ | 7/16/2010 16:03 | Feeding the Beast |
| https://www.motherjones.com/kevin-drum/2010/07/send-suits-jail/ | 7/16/2010 16:36 | Send the Suits to Jail |
| https://www.motherjones.com/kevin-drum/2010/07/who-will-obama-choose-protect-consumers/ | 7/16/2010 17:39 | Who Will Obama Choose to Protect Consumers? |
| https://www.motherjones.com/kevin-drum/2010/07/friday-catblogging-16-july-2010/ | 7/16/2010 19:03 | Friday Catblogging - 16 July 2010 |
| https://www.motherjones.com/kevin-drum/2010/07/quote-day-still-ruled-rich/ | 7/16/2010 23:51 | Quote of the Day: Still Ruled by the Rich |
| https://www.motherjones.com/kevin-drum/2010/07/scada-phobia/ | 7/18/2010 21:19 | SCADA-phobia |
| https://www.motherjones.com/kevin-drum/2010/07/can-california-legalize-marijuana/ | 7/18/2010 21:45 | Can California Legalize Marijuana? |
| https://www.motherjones.com/kevin-drum/2010/07/what-happens-after-november/ | 7/19/2010 4:49 | What Happens After November? |
| https://www.motherjones.com/kevin-drum/2010/07/ground-zero-mosque/ | 7/19/2010 15:38 | The Ground Zero Mosque |
| https://www.motherjones.com/kevin-drum/2010/07/i-just-cant-quit-you-sarah-palin/ | 7/19/2010 16:28 | I Just Can't Quit You, Sarah Palin |
| https://www.motherjones.com/kevin-drum/2010/07/rich-our-newest-old-problem/ | 7/19/2010 17:15 | The Rich, Our Newest Old Problem |
| https://www.motherjones.com/kevin-drum/2010/07/plan-b-afghanistan/ | 7/19/2010 18:50 | Plan B in Afghanistan |
| https://www.motherjones.com/kevin-drum/2010/07/bellesiles-followup/ | 7/19/2010 22:52 | Bellesiles Followup |
| https://www.motherjones.com/kevin-drum/2010/07/scif-envy/ | 7/20/2010 4:00 | SCIF Envy |
| https://www.motherjones.com/kevin-drum/2010/07/gop-choice-tea-parties-or-independents/ | 7/20/2010 5:39 | The GOP Choice: Tea Parties or Independents? |
| https://www.motherjones.com/kevin-drum/2010/07/my-great-journolist-cameo/ | 7/20/2010 15:14 | My Great JournoList Cameo |
| https://www.motherjones.com/kevin-drum/2010/07/our-summer-race-war-heats/ | 7/20/2010 16:17 | The Shirley Sherrod Affair |
| https://www.motherjones.com/kevin-drum/2010/07/can-elizabeth-warren-run-cfpb/ | 7/20/2010 16:52 | Can Elizabeth Warren Run the CFPB? |
| https://www.motherjones.com/kevin-drum/2010/07/our-big-fat-housing-problem/ | 7/20/2010 17:47 | Our Big Fat Housing Problem |
| https://www.motherjones.com/kevin-drum/2010/07/gop-choice-now-added-science/ | 7/20/2010 17:57 | The GOP Choice: Now With Added Science! |
| https://www.motherjones.com/kevin-drum/2010/07/chinas-rough-seas/ | 7/20/2010 19:28 | China's Rough Seas |
| https://www.motherjones.com/kevin-drum/2010/07/chart-day-social-security/ | 7/20/2010 23:20 | Chart of the Day: Social Security |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/07/shirley-sherrod-update/ | 7/20/2010 23:58 | Shirley Sherrod Update |
| https://www.motherjones.com/kevin-drum/2010/07/tom-vilsack-needs-rehire-shirley-sherrod-now/ | 7/21/2010 1:40 | Tom Vilsack Needs to Rehire Shirley Sherrod. Now. |
| https://www.motherjones.com/kevin-drum/2010/07/chronic-jobless/ | 7/21/2010 15:10 | The Chronic Jobless |
| https://www.motherjones.com/kevin-drum/2010/07/corruption-paradise/ | 7/21/2010 16:01 | Corruption in Paradise |
| https://www.motherjones.com/kevin-drum/2010/07/note-right/ | 7/21/2010 16:44 | A Note to the Right |
| https://www.motherjones.com/kevin-drum/2010/07/free-market-blues/ | 7/21/2010 17:27 | The Free Market Blues |
| https://www.motherjones.com/kevin-drum/2010/07/food-fight-rnc/ | 7/21/2010 18:00 | Food Fight at the RNC |
| https://www.motherjones.com/kevin-drum/2010/07/last-call-home-star/ | 7/21/2010 22:32 | Last Call for Home Star |
| https://www.motherjones.com/kevin-drum/2010/07/gloomy-wednesday/ | 7/22/2010 3:39 | Gloomy Wednesday |
| https://www.motherjones.com/kevin-drum/2010/07/how-economy-affecting-us/ | 7/22/2010 15:21 | How the Economy is Affecting Us |
| https://www.motherjones.com/kevin-drum/2010/07/bell-update/ | 7/22/2010 15:51 | Bell Update |
| https://www.motherjones.com/kevin-drum/2010/07/my-empathy-problem/ | 7/22/2010 17:33 | Help Me Understand the Right. Really. |
| https://www.motherjones.com/kevin-drum/2010/07/fixing-california/ | 7/22/2010 18:28 | Fixing California |
| https://www.motherjones.com/kevin-drum/2010/07/quote-day-spending-cuts-and-elections/ | 7/22/2010 18:50 | Quote of the Day: Spending Cuts and Elections |
| https://www.motherjones.com/kevin-drum/2010/07/chart-day-2-small-business-fears/ | 7/22/2010 19:21 | Chart of the Day #2: Small Business Fears |
| https://www.motherjones.com/kevin-drum/2010/07/week-review-boring-stuff-edition/ | 7/23/2010 0:27 | Week in Review, Boring Stuff Edition |
| https://www.motherjones.com/kevin-drum/2010/07/lame-duck-hysteria/ | 7/23/2010 5:48 | Lame Duck Hysteria |
| https://www.motherjones.com/kevin-drum/2010/07/obama-and-climate-change/ | 7/23/2010 15:18 | Obama and Climate Change |
| https://www.motherjones.com/kevin-drum/2010/07/quote-day-republican-agenda/ | 7/23/2010 15:57 | Quote of the Day: The Republican Agenda |
| https://www.motherjones.com/kevin-drum/2010/07/race-and-class/ | 7/23/2010 17:31 | Race and Class |
| https://www.motherjones.com/kevin-drum/2010/07/catch-22-credit-scores/ | 7/23/2010 18:35 | The Catch-22 of Credit Scores |
| https://www.motherjones.com/kevin-drum/2010/07/friday-cat-blogging-23-july-2010/ | 7/23/2010 19:02 | Friday Cat Blogging - 23 July 2010 |
| https://www.motherjones.com/kevin-drum/2010/07/quote-day-mayberry-machiavellianism-vegas/ | 7/24/2010 18:26 | Quote of the Day: Mayberry Machiavellianism in Vegas |
| https://www.motherjones.com/kevin-drum/2010/07/liberalism-and-business-community/ | 7/25/2010 18:03 | Liberalism and Big Business |
| https://www.motherjones.com/kevin-drum/2010/07/gops-economic-nihilism/ | 7/26/2010 3:56 | The GOP's Economic Nihilism |
| https://www.motherjones.com/kevin-drum/2010/07/afghanistan-document-dump/ | 7/26/2010 4:48 | The Afghanistan Document Dump |
| https://www.motherjones.com/kevin-drum/2010/07/carbon-pricing-and-regulatory-uncertainty/ | 7/26/2010 15:17 | Carbon Pricing and Regulatory Uncertainty |
| https://www.motherjones.com/kevin-drum/2010/07/privacy-and-your-credit-score/ | 7/26/2010 16:31 | Should Your Boss Get To See Your Credit Report? |
| https://www.motherjones.com/kevin-drum/2010/07/taxing-rich/ | 7/26/2010 18:16 | Taxing the Rich |
| https://www.motherjones.com/kevin-drum/2010/07/pakistan-and-taliban/ | 7/26/2010 18:50 | Pakistan and the Taliban |
| https://www.motherjones.com/kevin-drum/2010/07/steve-gibson-coming-after-you/ | 7/27/2010 0:03 | Steve Gibson is Coming After You |
| https://www.motherjones.com/kevin-drum/2010/07/did-you-inception/ | 7/27/2010 1:24 | Did You Like Inception? |
| https://www.motherjones.com/kevin-drum/2010/07/quote-day-political-footballs-congress/ | 7/27/2010 4:34 | Quote of the Day: Political Footballs in Congress |
| https://www.motherjones.com/kevin-drum/2010/07/great-interchange-fee-scam/ | 7/27/2010 15:35 | The Great Interchange Fee Scam |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/07/watching-economy-2/ | 7/27/2010 16:15 | Watching the Economy |
| https://www.motherjones.com/kevin-drum/2010/07/would-ada-pass-today/ | 7/27/2010 16:45 | Would the ADA Pass Today? |
| https://www.motherjones.com/kevin-drum/2010/07/are-bankers-winning-again/ | 7/27/2010 17:31 | Are the Bankers Winning Again? |
| https://www.motherjones.com/kevin-drum/2010/07/second-look-wikileaks/ | 7/27/2010 18:49 | A Second Look at WikiLeaks |
| https://www.motherjones.com/kevin-drum/2010/07/no-growth-economics-and-you/ | 7/28/2010 0:35 | No-Growth Economics and You |
| https://www.motherjones.com/kevin-drum/2010/07/housekeeping-note-27/ | 7/29/2010 0:50 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2010/07/even-yet-more-warrantless-searches/ | 7/29/2010 4:31 | Even Yet More Warrantless Searches |
| https://www.motherjones.com/kevin-drum/2010/07/whos-afraid-filibuster-2/ | 7/30/2010 10:00 | Who's Afraid of the Filibuster? |
| https://www.motherjones.com/kevin-drum/2010/07/obama-and-wikileaks/ | 7/29/2010 15:24 | Obama and WikiLeaks |
| https://www.motherjones.com/kevin-drum/2010/07/convincing-case-elizabeth-warren/ | 7/29/2010 15:42 | A Convincing Case for Elizabeth Warren |
| https://www.motherjones.com/kevin-drum/2010/07/goldman-sachs-and-liberal-funk/ | 7/29/2010 16:20 | Goldman Sachs and the Liberal Funk |
| https://www.motherjones.com/kevin-drum/2010/07/chart-day-healthcare-reform/ | 7/29/2010 17:08 | Chart of the Day: Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2010/07/round-2-interchange-fees/ | 7/29/2010 19:09 | Round 2 on Interchange Fees |
| https://www.motherjones.com/kevin-drum/2010/07/chart-day-2-deflation-trap/ | 7/30/2010 0:13 | Chart of the Day #2: The Deflation Trap |
| https://www.motherjones.com/kevin-drum/2010/07/all-politics-local/ | 7/30/2010 0:40 | Is All Politics Local? |
| https://www.motherjones.com/kevin-drum/2010/07/phytoplankton-dammerung/ | 7/30/2010 5:14 | Phytoplankton Dammerung |
| https://www.motherjones.com/kevin-drum/2010/07/republican-temper-tantrums-part-873/ | 7/30/2010 16:00 | Republican Temper Tantrums, Part 873 |
| https://www.motherjones.com/kevin-drum/2010/07/dissing-volt/ | 7/30/2010 16:54 | Dissing the Volt |
| https://www.motherjones.com/kevin-drum/2010/07/majority-rule-good-liberals/ | 7/30/2010 17:55 | Majority Rule is Good for Liberals |
| https://www.motherjones.com/kevin-drum/2010/07/new-york-schools-doing-about-same-always/ | 7/30/2010 18:15 | New York Schools Doing About the Same as Always |
| https://www.motherjones.com/kevin-drum/2010/07/friday-cat-blogging-30-july-2010/ | 7/30/2010 18:37 | Friday Cat Blogging - 30 July 2010 |
| https://www.motherjones.com/kevin-drum/2010/08/when-end-comes/ | 8/1/2010 20:26 | When the End Comes |
| https://www.motherjones.com/kevin-drum/2010/08/our-upcoming-disaster/ | 8/2/2010 4:38 | Our Upcoming Disaster |
| https://www.motherjones.com/kevin-drum/2010/08/taxes-and-public/ | 8/2/2010 16:02 | Taxes and the Public |
| https://www.motherjones.com/kevin-drum/2010/08/more-preschool-please/ | 8/2/2010 16:35 | More Preschool, Please |
| https://www.motherjones.com/kevin-drum/2010/08/economics-plagiarism/ | 8/2/2010 17:35 | The Economics of Plagiarism |
| https://www.motherjones.com/kevin-drum/2010/08/will-crazy-town-conservatism-backfire/ | 8/2/2010 18:29 | Will Crazy Town Conservatism Backfire? |
| https://www.motherjones.com/kevin-drum/2010/08/dcs-love-affair-paul-ryan/ | 8/2/2010 21:31 | DC's Strange Love Affair with Paul Ryan |
| https://www.motherjones.com/kevin-drum/2010/08/congress-and-media/ | 8/2/2010 22:19 | Congress and the Media |
| https://www.motherjones.com/kevin-drum/2010/08/freezing-out-press/ | 8/3/2010 15:09 | Freezing Out the Press |
| https://www.motherjones.com/kevin-drum/2010/08/ryans-roadmap-revisited/ | 8/3/2010 15:32 | Ryan's Roadmap Revisited |
| https://www.motherjones.com/kevin-drum/2010/08/why-prop-8-passed/ | 8/3/2010 16:19 | Why Prop 8 Passed |
| https://www.motherjones.com/kevin-drum/2010/08/quote-day-living-tea-party-world/ | 8/3/2010 16:52 | Quote of the Day: Living in the Tea Party World |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/08/american-way-war/ | 8/3/2010 17:52 | America's New, Peaceful Future? |
| https://www.motherjones.com/kevin-drum/2010/08/chart-day-economy-still-sucks/ | 8/3/2010 18:34 | Chart of the Day: The Economy Still Sucks |
| https://www.motherjones.com/kevin-drum/2010/08/skewed-incentives/ | 8/3/2010 21:56 | Skewed Incentives |
| https://www.motherjones.com/kevin-drum/2010/08/stupid-or-venal/ | 8/3/2010 23:04 | Stupid or Venal? |
| https://www.motherjones.com/kevin-drum/2010/08/secret-code-controls-your-destiny/ | 8/4/2010 3:34 | The Secret Code That Controls Your Destiny |
| https://www.motherjones.com/kevin-drum/2010/08/flying-windmills/ | 8/4/2010 5:08 | Flying Windmills |
| https://www.motherjones.com/kevin-drum/2010/08/arguing-conservatives/ | 8/4/2010 16:12 | Arguing With Conservatives |
| https://www.motherjones.com/kevin-drum/2010/08/eating-our-seed-corn/ | 8/4/2010 16:28 | Eating Our Seed Corn |
| https://www.motherjones.com/kevin-drum/2010/08/facebook-bleg/ | 8/4/2010 17:19 | Facebook Bleg |
| https://www.motherjones.com/kevin-drum/2010/08/14th-amendment-crackpottery/ | 8/4/2010 18:12 | 14th Amendment Crackpottery |
| https://www.motherjones.com/kevin-drum/2010/08/defunding-healthcare/ | 8/4/2010 21:01 | Defunding Healthcare |
| https://www.motherjones.com/kevin-drum/2010/08/prop-8-unconstitutional-for-now/ | 8/4/2010 22:18 | Prop 8 Unconstitutional â€" For Now |
| https://www.motherjones.com/kevin-drum/2010/08/chinese-bump-road/ | 8/5/2010 1:09 | A Chinese Bump in the Road |
| https://www.motherjones.com/kevin-drum/2010/08/gay-marriage-and-justice-kennedy/ | 8/5/2010 5:53 | Gay Marriage and Justice Kennedy |
| https://www.motherjones.com/kevin-drum/2010/08/prop-8-and-courts/ | 8/5/2010 15:32 | Prop 8 and the Courts |
| https://www.motherjones.com/kevin-drum/2010/08/help-coming-homeowners/ | 8/5/2010 16:19 | Help Coming for Homeowners? |
| https://www.motherjones.com/kevin-drum/2010/08/how-obamas-record-trade/ | 8/5/2010 16:41 | How is Obama's Record on Trade? |
| https://www.motherjones.com/kevin-drum/2010/08/net-neutrality-begins-crumble/ | 8/6/2010 9:00 | Is Google a Little Bit Evil? |
| https://www.motherjones.com/kevin-drum/2010/08/what-they-know/ | 8/5/2010 18:22 | What They Know |
| https://www.motherjones.com/kevin-drum/2010/08/breitbarts-latest/ | 8/5/2010 18:36 | Breitbart's Latest |
| https://www.motherjones.com/kevin-drum/2010/08/crop-circles-wall-street/ | 8/5/2010 20:36 | Crop Circles on Wall Street |
| https://www.motherjones.com/kevin-drum/2010/08/quote-day-minutemen-utah/ | 8/5/2010 22:19 | Quote of the Day: Minutemen in Utah |
| https://www.motherjones.com/kevin-drum/2010/08/month-review/ | 8/6/2010 0:25 | The Month in Review |
| https://www.motherjones.com/kevin-drum/2010/08/myths-and-realities-about-tea-party/ | 8/6/2010 5:56 | Myths and Realities About the Tea Party |
| https://www.motherjones.com/kevin-drum/2010/08/senate-norms-take-yet-another-hit/ | 8/6/2010 15:48 | Senate Norms Take Yet Another Hit |
| https://www.motherjones.com/kevin-drum/2010/08/future-supreme-court/ | 8/6/2010 16:20 | The Future of the Supreme Court |
| https://www.motherjones.com/kevin-drum/2010/08/will-our-kids-be-better-us/ | 8/6/2010 17:51 | Will Our Kids Be Better Off Than Us? |
| https://www.motherjones.com/kevin-drum/2010/08/quote-day-geese-and-ganders-senate/ | 8/6/2010 18:50 | Quote of the Day: Geese and Ganders in the Senate |
| https://www.motherjones.com/kevin-drum/2010/08/friday-cat-blogging-6-august-2010/ | 8/6/2010 19:05 | Friday Cat Blogging - 6 August 2010 |
| https://www.motherjones.com/kevin-drum/2010/08/real-housewives-oval-office/ | 8/7/2010 3:01 | Real Housewives of the Oval Office |
| https://www.motherjones.com/kevin-drum/2010/08/latest-bell/ | 8/7/2010 18:42 | The Latest on Bell |
| https://www.motherjones.com/kevin-drum/2010/08/paul-ryan-flimflam-man/ | 8/7/2010 23:42 | Is Paul Ryan a Flimflam Man? |
| https://www.motherjones.com/kevin-drum/2010/08/quote-day-future-schools/ | 8/8/2010 16:39 | Quote of the Day: The Future of Schools |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/08/plenty-jobs-not-enough-workers/ | 8/9/2010 4:33 | Plenty of Jobs, Not Enough Workers? |
| https://www.motherjones.com/kevin-drum/2010/08/iran-sanctions-not-working/ | 8/9/2010 15:41 | Iran Sanctions Not Working |
| https://www.motherjones.com/kevin-drum/2010/08/converting-digital-photos-tea/ | 8/10/2010 0:43 | Converting Digital Photos Into Tea |
| https://www.motherjones.com/kevin-drum/2010/08/pensions-and-public/ | 8/9/2010 16:59 | Pensions and the Public |
| https://www.motherjones.com/kevin-drum/2010/08/marriage-not-zero-sum-game/ | 8/9/2010 17:25 | Marriage Is Not a Zero Sum Game |
| https://www.motherjones.com/kevin-drum/2010/08/bonfire-public-opinion/ | 8/9/2010 18:40 | The Bonfire of Public Opinion |
| https://www.motherjones.com/kevin-drum/2010/08/wall-street-journal-editorial-page-outdoes-itself/ | 8/10/2010 4:55 | The Wall Street Journal Editorial Page Outdoes Itself |
| https://www.motherjones.com/kevin-drum/2010/08/data-point-day/ | 8/10/2010 5:17 | Data Point of the Day |
| https://www.motherjones.com/kevin-drum/2010/08/ground-zero-gay-bar/ | 8/10/2010 15:02 | The Ground Zero Gay Bar |
| https://www.motherjones.com/kevin-drum/2010/08/pandering-center/ | 8/10/2010 15:39 | Pandering to the Center |
| https://www.motherjones.com/kevin-drum/2010/08/should-liberals-compromise-birthright-citizenship/ | 8/10/2010 17:08 | Should Liberals Compromise on Birthright Citizenship? |
| https://www.motherjones.com/kevin-drum/2010/08/whos-blame-pension-crisis/ | 8/10/2010 18:04 | Who's To Blame For the Pension Crisis? |
| https://www.motherjones.com/kevin-drum/2010/08/obama-and-base/ | 8/10/2010 18:27 | Obama and the Base |
| https://www.motherjones.com/kevin-drum/2010/08/fed-meets-does-almost-nothing/ | 8/10/2010 18:43 | Fed Meets, Does (Almost) Nothing |
| https://www.motherjones.com/kevin-drum/2010/08/employers-and-credit-scores-update/ | 8/10/2010 19:32 | Employers and Credit Scores: An Update |
| https://www.motherjones.com/kevin-drum/2010/08/tread-boldly/ | 8/10/2010 20:53 | Tread Boldly |
| https://www.motherjones.com/kevin-drum/2010/08/credit-reports-and-employers-story-trenches/ | 8/10/2010 21:22 | Credit Reports and Employers: A Story From the Trenches |
| https://www.motherjones.com/kevin-drum/2010/08/long-term-unemployed/ | 8/11/2010 0:58 | The Long-Term Unemployed |
| https://www.motherjones.com/kevin-drum/2010/08/overdraft-justice/ | 8/11/2010 5:17 | Overdraft Justice |
| https://www.motherjones.com/kevin-drum/2010/08/good-morning/ | 8/11/2010 15:00 | Good Morning! |
| https://www.motherjones.com/kevin-drum/2010/08/goldman-sachs-still-money/ | 8/11/2010 15:40 | Goldman Sachs Still in the Money |
| https://www.motherjones.com/kevin-drum/2010/08/nuclear-iran-2/ | 8/11/2010 17:12 | A Nuclear Iran |
| https://www.motherjones.com/kevin-drum/2010/08/google-verizon-and-net-neutrality/ | 8/11/2010 19:03 | Yes, Google Is a Little Bit Evil |
| https://www.motherjones.com/kevin-drum/2010/08/bps-deep-secrets/ | 8/11/2010 20:36 | BP's Deep Secrets |
| https://www.motherjones.com/kevin-drum/2010/08/independents-rule/ | 8/11/2010 22:05 | Independents Rule |
| https://www.motherjones.com/kevin-drum/2010/08/quote-day-uses-rudeness/ | 8/12/2010 1:25 | Quote of the Day: On the Uses of Rudeness |
| https://www.motherjones.com/kevin-drum/2010/08/how-obama-whiffed-foreclosure-reform/ | 8/12/2010 2:16 | How Obama Whiffed on Foreclosure Reform |
| https://www.motherjones.com/kevin-drum/2010/08/tracking-your-every-move/ | 8/13/2010 10:00 | Every Click You Make |
| https://www.motherjones.com/kevin-drum/2010/08/do-we-have-debt-time-bomb/ | 8/12/2010 16:09 | Do We Have a Debt Time Bomb? |
| https://www.motherjones.com/kevin-drum/2010/08/obama-gains-polls/ | 8/12/2010 16:53 | Obama Gains in the Polls! |
| https://www.motherjones.com/kevin-drum/2010/08/permanent-campaign-meets-obstructionist-senate/ | 8/12/2010 17:07 | The Permanent Campaign Meets the Obstructionist Senate |
| https://www.motherjones.com/politics/2010/09/history-of-the-tea-party/ | 9/28/2010 10:00 | Tea Party: Old Whine in New Bottles |
| https://www.motherjones.com/kevin-drum/2010/08/fannie-and-freddie/ | 8/12/2010 17:45 | Fannie and Freddie |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/08/gay-marriage-getting-more-popular/ | 8/12/2010 18:36 | Gay Marriage Getting More Popular |
| https://www.motherjones.com/kevin-drum/2010/08/quote-day-el-salvadoran-sour-cream/ | 8/12/2010 20:14 | Quote of the Day: El Salvadoran Sour Cream |
| https://www.motherjones.com/kevin-drum/2010/08/scott-pilgrim-vs-expendables/ | 8/12/2010 20:58 | Scott Pilgrim vs. The Expendables |
| https://www.motherjones.com/kevin-drum/2010/08/friday-cat-blogging-13-august-2010/ | 8/13/2010 18:56 | Friday Cat Blogging - 13 August 2010 |
| https://www.motherjones.com/kevin-drum/2010/08/gift-card-activation-scam/ | 8/13/2010 15:46 | The Gift Card Activation Scam |
| https://www.motherjones.com/kevin-drum/2010/08/quote-day-end-antibiotics/ | 8/13/2010 16:03 | Quote of the Day: The End of Antibiotics? |
| https://www.motherjones.com/kevin-drum/2010/08/chart-day-oil-shocks/ | 8/13/2010 17:03 | Chart of the Day: Oil Shocks |
| https://www.motherjones.com/kevin-drum/2010/08/price-captcha/ | 8/13/2010 17:56 | The Price of CAPTCHA |
| https://www.motherjones.com/kevin-drum/2010/08/collapse-lehman-brothers/ | 8/13/2010 18:46 | The Collapse of Lehman Brothers |
| https://www.motherjones.com/kevin-drum/2010/08/gzm-goes-national/ | 8/16/2010 15:09 | GZM Goes National |
| https://www.motherjones.com/kevin-drum/2010/08/quote-day-dying-you-lived/ | 8/16/2010 15:40 | Quote of the Day: Dying As You Lived |
| https://www.motherjones.com/kevin-drum/2010/08/new-comment-system-and-running/ | 8/16/2010 15:47 | New Comment System Up and Running |
| https://www.motherjones.com/kevin-drum/2010/08/will-insurance-companies-game-aca/ | 8/16/2010 16:39 | Will Insurance Companies Game the ACA? |
| https://www.motherjones.com/kevin-drum/2010/08/traffic-fatalities-new-york-city/ | 8/16/2010 22:18 | Traffic Fatalities in New York City |
| https://www.motherjones.com/kevin-drum/2010/08/arguing-about-mosque/ | 8/16/2010 23:16 | Arguing About the Mosque |
| https://www.motherjones.com/kevin-drum/2010/08/confused-about-taxes/ | 8/17/2010 5:46 | Confused About Taxes |
| https://www.motherjones.com/kevin-drum/2010/08/how-dangerous-haircut/ | 8/17/2010 15:29 | How Dangerous is a Haircut? |
| https://www.motherjones.com/kevin-drum/2010/08/travel-cuba-2/ | 8/17/2010 15:49 | Travel to Cuba |
| https://www.motherjones.com/kevin-drum/2010/08/walk-down-memory-lane/ | 8/17/2010 16:43 | A Walk Down Memory Lane |
| https://www.motherjones.com/kevin-drum/2010/08/polling-gzm/ | 8/17/2010 17:34 | Polling the GZM |
| https://www.motherjones.com/kevin-drum/2010/08/how-uncertainty-crippling-recovery/ | 8/17/2010 18:08 | How Uncertainty is Crippling Recovery |
| https://www.motherjones.com/kevin-drum/2010/08/rating-las-teachers/ | 8/17/2010 20:31 | Rating LA's Teachers |
| https://www.motherjones.com/kevin-drum/2010/08/healthcare-back-day/ | 8/17/2010 23:34 | Healthcare Back in the Day |
| https://www.motherjones.com/kevin-drum/2010/08/victory-iraq-2/ | 8/18/2010 4:02 | Iraq Update |
| https://www.motherjones.com/kevin-drum/2010/08/republicans-split-mosque/ | 8/18/2010 14:43 | Republicans Split on the Mosque? |
| https://www.motherjones.com/kevin-drum/2010/08/our-economic-paradox-continues/ | 8/18/2010 15:42 | Our Economic Paradox Continues |
| https://www.motherjones.com/kevin-drum/2010/08/drowning-email/ | 8/18/2010 16:24 | Drowning in Email |
| https://www.motherjones.com/kevin-drum/2010/08/lefties-need-brush-energy-awareness/ | 8/18/2010 17:14 | Lefties: Time to Brush Up On Energy Awareness |
| https://www.motherjones.com/kevin-drum/2010/08/krugman-and-bubble/ | 8/18/2010 18:06 | Krugman and the Bubble |
| https://www.motherjones.com/kevin-drum/2010/08/first-assume-can-opener/ | 8/18/2010 20:57 | First, Assume a Can Opener..... |
| https://www.motherjones.com/kevin-drum/2010/08/place-nothing-and-nothing-its-place/ | 8/19/2010 5:29 | A Place For Nothing, and Nothing in Its Place |
| https://www.motherjones.com/kevin-drum/2010/08/news-today-oh-boy/ | 8/19/2010 15:07 | The News Today, Oh Boy |
| https://www.motherjones.com/kevin-drum/2010/08/no-right-build-mosque/ | 8/19/2010 15:45 | No Right to Build a Mosque |
| https://www.motherjones.com/kevin-drum/2010/08/testing-kids-testing-teachers/ | 8/20/2010 10:00 | How Kids Really Learn |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/08/deal/ | 8/19/2010 17:43 | The Deal |
| https://www.motherjones.com/kevin-drum/2010/08/scott-pilgrim-vs-box-office/ | 8/19/2010 22:27 | Scott Pilgrim vs. the Box Office |
| https://www.motherjones.com/kevin-drum/2010/08/iran-and-bomb/ | 8/20/2010 14:29 | Iran and the Bomb |
| https://www.motherjones.com/kevin-drum/2010/08/revenge-show-runner/ | 8/20/2010 14:54 | Revenge of the Show Runner |
| https://www.motherjones.com/kevin-drum/2010/08/obamas-record-2/ | 8/20/2010 15:38 | Obama's Record |
| https://www.motherjones.com/kevin-drum/2010/08/news-fire-hose/ | 8/20/2010 17:25 | The News Fire Hose |
| https://www.motherjones.com/kevin-drum/2010/08/friday-cat-blogging-20-august-2010/ | 8/20/2010 18:52 | Friday Cat Blogging - 20 August 2010 |
| https://www.motherjones.com/kevin-drum/2010/08/bad-mood-blogging/ | 8/23/2010 3:26 | Bad Mood Blogging |
| https://www.motherjones.com/kevin-drum/2010/08/karen-hughes-and-mosque/ | 8/23/2010 16:55 | Karen Hughes and the Mosque |
| https://www.motherjones.com/kevin-drum/2010/08/rich-and-their-discontents/ | 8/23/2010 17:27 | The Rich and Their Discontents |
| https://www.motherjones.com/kevin-drum/2010/08/bidding-war-bloggers/ | 8/23/2010 18:16 | A Bidding War For Bloggers? |
| https://www.motherjones.com/kevin-drum/2010/08/red-state-blue-state/ | 8/23/2010 20:26 | Red State, Blue State |
| https://www.motherjones.com/kevin-drum/2010/08/fed-unemployed-drop-dead-2/ | 8/24/2010 5:51 | Fed to Unemployed: Drop Dead |
| https://www.motherjones.com/kevin-drum/2010/08/playing-fair-climate-science/ | 8/24/2010 15:47 | Playing Fair With Climate Science |
| https://www.motherjones.com/kevin-drum/2010/08/more-early-childhood-education/ | 8/24/2010 16:07 | More on Early Childhood Education |
| https://www.motherjones.com/kevin-drum/2010/08/housing-market-update/ | 8/24/2010 16:37 | Housing Market Update |
| https://www.motherjones.com/kevin-drum/2010/08/should-feds-exit-housing-market/ | 8/24/2010 17:53 | Should the Feds Exit the Housing Market? |
| https://www.motherjones.com/kevin-drum/2010/08/chart-day-housing-prices-wwii/ | 8/24/2010 21:23 | Chart of the Day: Housing Prices Since WWII |
| https://www.motherjones.com/kevin-drum/2010/08/who-you-calling-statist/ | 8/24/2010 23:47 | Who You Calling a Statist? |
| https://www.motherjones.com/kevin-drum/2010/08/two-memes-enter-one-meme-leaves/ | 8/25/2010 5:18 | Two Memes Enter, One Meme Leaves |
| https://www.motherjones.com/kevin-drum/2010/08/iraq-update-3/ | 8/25/2010 15:28 | Iraq Update |
| https://www.motherjones.com/kevin-drum/2010/08/healthcare-students/ | 8/25/2010 16:24 | Healthcare For Students |
| https://www.motherjones.com/kevin-drum/2010/08/inflation-good-rich/ | 8/25/2010 17:02 | Is Inflation Good For the Rich? |
| https://www.motherjones.com/kevin-drum/2010/08/lifetime-social-security-payouts/ | 8/25/2010 17:48 | Lifetime Social Security Payouts |
| https://www.motherjones.com/kevin-drum/2010/08/why-we-sue/ | 8/25/2010 19:24 | Why We Sue |
| https://www.motherjones.com/kevin-drum/2010/08/quote-day-remedial-math/ | 8/25/2010 23:24 | Quote of the Day: Remedial Math |
| https://www.motherjones.com/kevin-drum/2010/08/clicking-your-way-success/ | 8/26/2010 3:34 | Clicking Your Way To Success |
| https://www.motherjones.com/kevin-drum/2010/08/rich-countries-poor-countries-and-climate-change/ | 8/27/2010 10:00 | A Climate Change Thought Experiment |
| https://www.motherjones.com/kevin-drum/2010/08/down-rabbit-hole-3/ | 8/26/2010 5:58 | Down the Rabbit Hole |
| https://www.motherjones.com/kevin-drum/2010/08/why-arra-matters/ | 8/26/2010 16:05 | Why ARRA Matters |
| https://www.motherjones.com/kevin-drum/2010/08/income-inequality-and-crash-2008/ | 8/26/2010 16:34 | Income Inequality and the Crash of 2008 |
| https://www.motherjones.com/kevin-drum/2010/08/e-verify-vs-national-id/ | 8/26/2010 17:46 | E-Verify vs. a National ID |
| https://www.motherjones.com/kevin-drum/2010/08/lather-rinse-repeat/ | 8/26/2010 19:00 | Lather. Rinse. Repeat. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/08/chart-day-muslim-meme/ | 8/26/2010 19:37 | Why Do People Think Obama's a Muslim? Duh. |
| https://www.motherjones.com/kevin-drum/2010/08/should-retirement-be-nasty-brutish-and-short/ | 8/26/2010 22:12 | Should Retirement Be Nasty, Brutish, and Shorter? |
| https://www.motherjones.com/kevin-drum/2010/08/fed-sadistic/ | 8/27/2010 4:51 | Is the Fed Sadistic? |
| https://www.motherjones.com/kevin-drum/2010/08/cheap-drugs/ | 8/27/2010 14:15 | Cheap Drugs |
| https://www.motherjones.com/kevin-drum/2010/08/stimulus-vs-austerity/ | 8/27/2010 16:07 | Stimulus vs. Austerity |
| https://www.motherjones.com/kevin-drum/2010/08/eating-your-own-toxic-waste/ | 8/27/2010 16:27 | Eating Your Own Toxic Waste |
| https://www.motherjones.com/kevin-drum/2010/08/quote-day-powerpoints-afghanistan/ | 8/27/2010 17:13 | Quote of the Day: PowerPoints in Afghanistan |
| https://www.motherjones.com/kevin-drum/2010/08/read-my-lips-dont-look-my-record/ | 8/27/2010 17:39 | Read My Lips, Don't Look At My Record |
| https://www.motherjones.com/kevin-drum/2010/08/tale-fannie-and-freddie/ | 8/27/2010 19:02 | The Tale of Fannie and Freddie |
| https://www.motherjones.com/kevin-drum/2010/08/friday-cat-blogging-27-august-2010/ | 8/27/2010 19:07 | Friday Cat Blogging - 27 August 2010 |
| https://www.motherjones.com/kevin-drum/2010/08/quote-day-glenn-beck-scholar/ | 8/28/2010 17:07 | Quote of the Day: Glenn Beck, Scholar |
| https://www.motherjones.com/kevin-drum/2010/08/customer-service-blues/ | 8/29/2010 17:18 | Customer Service Blues |
| https://www.motherjones.com/kevin-drum/2010/08/did-uncle-sam-cause-housing-bubble/ | 8/29/2010 20:11 | Did Uncle Sam Cause the Housing Bubble? |
| https://www.motherjones.com/kevin-drum/2010/08/what-should-obama-do/ | 8/30/2010 4:25 | What Should Obama Do? |
| https://www.motherjones.com/kevin-drum/2010/08/financial-journalism/ | 8/30/2010 16:05 | Financial Journalism |
| https://www.motherjones.com/kevin-drum/2010/08/meg-whitmans-millions/ | 8/30/2010 16:27 | Meg's Millions |
| https://www.motherjones.com/kevin-drum/2010/08/liberal-version-social-security-private-accounts/ | 8/30/2010 17:21 | A Liberal Version of Social Security Private Accounts |
| https://www.motherjones.com/kevin-drum/2010/08/who-you-calling-racist/ | 8/30/2010 18:19 | Who You Calling Racist? |
| https://www.motherjones.com/kevin-drum/2010/08/end-fdic/ | 8/30/2010 20:40 | End the FDIC! |
| https://www.motherjones.com/kevin-drum/2010/08/papers-please/ | 8/30/2010 20:56 | Papers, Please |
| https://www.motherjones.com/kevin-drum/2010/08/how-immigration-increases-your-pay/ | 8/31/2010 1:45 | How Immigration Boosts Your Pay |
| https://www.motherjones.com/kevin-drum/2010/08/what-happens-when-summer-over/ | 8/31/2010 5:18 | What Happens When Summer is Over? |
| https://www.motherjones.com/kevin-drum/2010/08/unlisted-phone-number-scam/ | 8/31/2010 15:44 | The Unlisted Phone Number Scam |
| https://www.motherjones.com/kevin-drum/2010/08/obama-and-surge/ | 8/31/2010 16:19 | Obama and the Surge |
| https://www.motherjones.com/kevin-drum/2010/08/what-makes-great-teacher-great/ | 8/31/2010 17:14 | What Makes a Great Teacher Great? |
| https://www.motherjones.com/kevin-drum/2010/08/worst-possible-greenhouse-gas-regulation/ | 8/31/2010 18:16 | The Worst Possible Greenhouse Gas Regulation |
| https://www.motherjones.com/kevin-drum/2010/08/glenn-becks-melodrama/ | 8/31/2010 22:07 | Glenn Beck's Melodrama |
| https://www.motherjones.com/kevin-drum/2010/09/obamas-speech-3/ | 9/1/2010 1:42 | Obama's Speech Recap: Winding Down in Iraq |
| https://www.motherjones.com/kevin-drum/2010/09/breaking-down-unemployment/ | 9/1/2010 15:43 | Breaking Down Unemployment |
| https://www.motherjones.com/kevin-drum/2010/09/mcconnells-mush/ | 9/1/2010 17:09 | McConnell's Mush |
| https://www.motherjones.com/kevin-drum/2010/09/you-got-belgians-running-europe/ | 9/1/2010 16:43 | â€œYou got the Belgians running Europe?â€ |
| https://www.motherjones.com/kevin-drum/2010/09/american-taliban-not-so-talibanish-after-all/ | 9/1/2010 18:17 | American Taliban Not So Talibanish After All? |
| https://www.motherjones.com/kevin-drum/2010/09/quote-day-mums-word/ | 9/1/2010 18:31 | Quote of the Day: Mum's the Word |
| https://www.motherjones.com/kevin-drum/2010/09/illegal-immigration-way-down/ | 9/1/2010 18:44 | Illegal Immigration Way Down |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/09/repeal-bush-tax-cuts-for-wealthy/ | 9/3/2010 10:00 | One Dollar, One Vote? |
| https://www.motherjones.com/kevin-drum/2010/09/fate-tea-parties/ | 9/2/2010 4:42 | The Fate of the Tea Parties |
| https://www.motherjones.com/kevin-drum/2010/09/three-strikes-white-collar-criminals/ | 9/2/2010 15:58 | Three Strikes for White Collar Criminals |
| https://www.motherjones.com/kevin-drum/2010/09/straight-talk-mahogany-row/ | 9/2/2010 16:42 | Straight Talk on Mahogany Row |
| https://www.motherjones.com/kevin-drum/2010/09/ample-free-parking/ | 9/2/2010 17:13 | Ample Free Parking |
| https://www.motherjones.com/kevin-drum/2010/09/kill-list/ | 9/2/2010 18:05 | The Kill List |
| https://www.motherjones.com/kevin-drum/2010/09/wit-and-wisdom-fred-thompson/ | 9/2/2010 19:16 | The Wit and Wisdom of Fred Thompson |
| https://www.motherjones.com/kevin-drum/2010/09/neverending-sarah-saga/ | 9/2/2010 22:02 | The Neverending Sarah Saga |
| https://www.motherjones.com/kevin-drum/2010/09/obamas-unpopularity/ | 9/3/2010 1:59 | Obama's Unpopularity |
| https://www.motherjones.com/kevin-drum/2010/09/raw-data-lost-decade-workers/ | 9/3/2010 16:12 | Raw Data: A Lost Decade for Workers |
| https://www.motherjones.com/kevin-drum/2010/09/payroll-tax-holiday/ | 9/3/2010 16:45 | A Payroll Tax Holiday |
| https://www.motherjones.com/kevin-drum/2010/09/private-sector-vs-public-sector/ | 9/3/2010 18:47 | Private Sector vs. Public Sector |
| https://www.motherjones.com/kevin-drum/2010/09/friday-cat-blogging-3-september-2010/ | 9/3/2010 18:58 | Friday Cat Blogging - 3 September 2010 |
| https://www.motherjones.com/kevin-drum/2010/09/comics-bleg/ | 9/4/2010 23:38 | Comics Bleg |
| https://www.motherjones.com/kevin-drum/2010/09/obamas-teeny-tiny-stimulus/ | 9/6/2010 15:27 | Obama's Teeny Tiny Stimulus |
| https://www.motherjones.com/kevin-drum/2010/09/working-refs-3/ | 9/6/2010 16:09 | Working the Refs |
| https://www.motherjones.com/kevin-drum/2010/09/mind-america/ | 9/7/2010 5:32 | The Mind of America |
| https://www.motherjones.com/kevin-drum/2010/09/chinas-old-fashioned-banking-fraud/ | 9/7/2010 15:33 | China's Old-Fashioned Banking Fraud |
| https://www.motherjones.com/kevin-drum/2010/09/basel-iii-rumor-mill-update/ | 9/7/2010 16:09 | Basel III Rumor Mill Update |
| https://www.motherjones.com/kevin-drum/2010/09/obamas-fdr-moment/ | 9/7/2010 17:24 | Obama's FDR Moment |
| https://www.motherjones.com/kevin-drum/2010/09/case-more-tax-brackets/ | 9/7/2010 18:29 | The Case For More Tax Brackets |
| https://www.motherjones.com/kevin-drum/2010/09/chart-day-follow-bouncing-ball/ | 9/7/2010 22:47 | Chart of the Day: Follow the Bouncing Ball |
| https://www.motherjones.com/kevin-drum/2010/09/circular-firing-squad-3/ | 9/7/2010 23:33 | The Circular Firing Squad |
| https://www.motherjones.com/kevin-drum/2010/09/paul-pierson-jacob-s-hacker/ | 9/10/2010 9:00 | Here's What's the Matter With Kansas |
| https://www.motherjones.com/kevin-drum/2010/09/revenge-insurance-industry/ | 9/8/2010 5:21 | The Revenge of the Insurance Industry |
| https://www.motherjones.com/kevin-drum/2010/09/cell-phones-and-end-history/ | 9/8/2010 16:00 | Cell Phones and the End of History |
| https://www.motherjones.com/kevin-drum/2010/09/obama-and-climate-change-2/ | 9/8/2010 16:26 | Obama and Climate Change |
| https://www.motherjones.com/kevin-drum/2010/09/mitch-daniels-plan-even-more-unemployment/ | 9/8/2010 17:06 | The Mitch Daniels Plan for Even More Unemployment |
| https://www.motherjones.com/kevin-drum/2010/09/how-far-does-housing-have-fall/ | 9/8/2010 17:58 | How Far Does Housing Have to Fall? |
| https://www.motherjones.com/kevin-drum/2010/09/tax-cut-republicans-dont/ | 9/8/2010 19:44 | A Tax Cut Republicans Don't Like |
| https://www.motherjones.com/kevin-drum/2010/09/boehnerizing-election/ | 9/9/2010 4:18 | Boehnerizing the Election |
| https://www.motherjones.com/kevin-drum/2010/09/mitch-daniels-revisited/ | 9/9/2010 15:33 | Mitch Daniels Revisited |
| https://www.motherjones.com/kevin-drum/2010/09/chart-day-how-kids-are-doing/ | 9/9/2010 15:50 | Chart of the Day: How the Kids Are Doing |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/09/privatizing-post-office/ | 9/9/2010 16:34 | Privatizing the Post Office |
| https://www.motherjones.com/kevin-drum/2010/09/great-income-shift/ | 9/9/2010 17:19 | The Great Income Shift |
| https://www.motherjones.com/kevin-drum/2010/09/blogging-media-octopus/ | 9/9/2010 18:36 | Blogging for the Media Octopus |
| https://www.motherjones.com/kevin-drum/2010/09/state-secrets-alive-and-well/ | 9/9/2010 19:17 | State Secrets Alive and Well |
| https://www.motherjones.com/kevin-drum/2010/09/making-medicare-more-efficient/ | 9/9/2010 21:48 | Making Medicare More Efficient |
| https://www.motherjones.com/kevin-drum/2010/09/quote-day-just-coincidence-folks/ | 9/10/2010 0:55 | Quote of the Day: Just a Coincidence, Folks |
| https://www.motherjones.com/kevin-drum/2010/09/why-fed-hawkish/ | 9/10/2010 15:42 | Why the Fed is Hawkish |
| https://www.motherjones.com/kevin-drum/2010/09/breaking-tax-cuts-rich-remain-unpopular/ | 9/10/2010 16:17 | Breaking: Tax Cuts for the Rich Remain Unpopular |
| https://www.motherjones.com/kevin-drum/2010/09/more-basel-iii/ | 9/10/2010 17:23 | Yet More on Basel III! |
| https://www.motherjones.com/kevin-drum/2010/09/friday-cat-blogging-10-september-2010/ | 9/10/2010 18:45 | Friday Cat Blogging - 10 September 2010 |
| https://www.motherjones.com/kevin-drum/2010/09/boehner-land/ | 9/12/2010 6:05 | Boehner Land |
| https://www.motherjones.com/kevin-drum/2010/09/forbes-jumps-shark/ | 9/12/2010 18:02 | Forbes Jumps the Shark |
| https://www.motherjones.com/kevin-drum/2010/09/basel-iii-here/ | 9/13/2010 0:12 | Basel III is Here |
| https://www.motherjones.com/kevin-drum/2010/09/foxification-republican-party/ | 9/13/2010 1:13 | The Foxification of the Republican Party |
| https://www.motherjones.com/kevin-drum/2010/09/our-powerless-fed/ | 9/13/2010 15:27 | Our Powerless Fed |
| https://www.motherjones.com/kevin-drum/2010/09/income-inequality-week-continues/ | 9/13/2010 16:42 | Income Inequality Week Continues! |
| https://www.motherjones.com/kevin-drum/2010/09/what-was-forbes-thinking/ | 9/13/2010 17:12 | What Was Forbes Thinking? |
| https://www.motherjones.com/kevin-drum/2010/09/obamas-hidden-stimulus/ | 9/13/2010 18:02 | Obama's Hidden Stimulus |
| https://www.motherjones.com/kevin-drum/2010/09/gulf-recovering-faster-expected/ | 9/13/2010 19:26 | Is the Gulf Recovering Faster Than Expected? |
| https://www.motherjones.com/kevin-drum/2010/09/end-tennis/ | 9/13/2010 22:55 | The End of Tennis |
| https://www.motherjones.com/kevin-drum/2010/09/quote-day-more-preservatives-please/ | 9/14/2010 4:21 | Quote of the Day: More Preservatives, Please |
| https://www.motherjones.com/kevin-drum/2010/09/making-basel-work/ | 9/14/2010 4:45 | Making Basel Work |
| https://www.motherjones.com/kevin-drum/2010/09/republicans-and-rich-part-lxxvii/ | 9/14/2010 14:47 | Republicans and the Rich, Part LXXVII |
| https://www.motherjones.com/kevin-drum/2010/09/taking-boehner-seriously/ | 9/14/2010 15:38 | Taking Boehner Seriously |
| https://www.motherjones.com/kevin-drum/2010/09/delaware-and-future-gop/ | 9/14/2010 16:22 | Delaware and the Future of the GOP |
| https://www.motherjones.com/kevin-drum/2010/09/tv-time-congress/ | 9/14/2010 17:51 | TV Time In Congress |
| https://www.motherjones.com/kevin-drum/2010/09/yet-more-nonsense-senate/ | 9/14/2010 18:17 | Yet More Nonsense in the Senate |
| https://www.motherjones.com/kevin-drum/2010/09/quote-day-power-acorn/ | 9/14/2010 19:22 | Quote of the Day: The Power of ACORN |
| https://www.motherjones.com/kevin-drum/2010/09/second-thoughts-basel-iii/ | 9/14/2010 22:32 | Second Thoughts on Basel III |
| https://www.motherjones.com/kevin-drum/2010/09/how-big-too-big-fail/ | 9/15/2010 4:59 | How Big is Too Big To Fail? |
| https://www.motherjones.com/kevin-drum/2010/09/breaking-computer-games-not-corrupting-our-youth-after-all/ | 9/15/2010 5:31 | Breaking: Web Not Corrupting Our Youth After All |
| https://www.motherjones.com/kevin-drum/2010/09/team-z/ | 9/15/2010 15:31 | Team Z |
| https://www.motherjones.com/kevin-drum/2010/09/black-income-white-income/ | 9/15/2010 16:08 | Black Income, White Income |
| https://www.motherjones.com/kevin-drum/2010/09/tea-party-batting-average/ | 9/15/2010 16:40 | The Tea Party Batting Average |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/09/future-tea-party-conservatism/ | 9/15/2010 17:31 | The Future of Tea Party Conservatism |
| https://www.motherjones.com/kevin-drum/2010/09/raw-data-crime-rate-continues-fall/ | 9/15/2010 18:32 | Raw Data: Crime Rate Continues to Fall |
| https://www.motherjones.com/kevin-drum/2010/09/policy-vs-horse-race/ | 9/15/2010 19:35 | Policy vs. the Horse Race |
| https://www.motherjones.com/kevin-drum/2010/09/celebrating-tarp/ | 9/17/2010 10:00 | TARP, the Tea Party, and Me |
| https://www.motherjones.com/kevin-drum/2010/09/public-vs-private/ | 9/16/2010 5:21 | Public vs. Private |
| https://www.motherjones.com/kevin-drum/2010/09/mind-america-part-2/ | 9/16/2010 5:52 | The Mind of America, Part 2 |
| https://www.motherjones.com/kevin-drum/2010/09/staffing-2/ | 9/16/2010 15:06 | Staffing Up |
| https://www.motherjones.com/kevin-drum/2010/09/paradox-healthcare-reform/ | 9/16/2010 16:37 | The Paradox of Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2010/09/can-sarah-palin-win-2012/ | 9/16/2010 17:27 | Can Sarah Palin Win in 2012? |
| https://www.motherjones.com/kevin-drum/2010/09/jury-selection-follies/ | 9/16/2010 17:49 | Jury Selection Follies |
| https://www.motherjones.com/kevin-drum/2010/09/following-money/ | 9/16/2010 21:26 | Following the Money |
| https://www.motherjones.com/kevin-drum/2010/09/white-house-takes-forbes/ | 9/17/2010 0:35 | The White House Takes on Forbes |
| https://www.motherjones.com/kevin-drum/2010/09/change-your-oil-or-not/ | 9/17/2010 15:38 | Change Your Oil! Or Not. |
| https://www.motherjones.com/kevin-drum/2010/09/tarp-and-creative-destruction/ | 9/17/2010 16:41 | TARP and Creative Destruction |
| https://www.motherjones.com/kevin-drum/2010/09/how-safe-john-boehner/ | 9/17/2010 17:22 | How Safe is John Boehner? |
| https://www.motherjones.com/kevin-drum/2010/09/huckabee-takes-healthcare-reform/ | 9/17/2010 17:59 | Huckabee Takes on Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2010/09/inflation-bogeyman/ | 9/17/2010 19:04 | The Inflation Bogeyman |
| https://www.motherjones.com/kevin-drum/2010/09/friday-cat-blogging-17-september-2010/ | 9/17/2010 19:11 | Friday Cat Blogging - 17 September 2010 |
| https://www.motherjones.com/kevin-drum/2010/09/circular-firing-squad-0/ | 9/18/2010 23:06 | The Circular Firing Squad |
| https://www.motherjones.com/kevin-drum/2010/09/simple-look-income-inequality/ | 9/19/2010 0:39 | A Simple Look At Income Inequality |
| https://www.motherjones.com/kevin-drum/2010/09/what-can-ben-do/ | 9/19/2010 16:07 | What Can Ben Do? |
| https://www.motherjones.com/kevin-drum/2010/09/good-news-and-bad-wall-street/ | 9/20/2010 15:12 | Good News and Bad on Wall Street |
| https://www.motherjones.com/kevin-drum/2010/09/how-order-thai-food/ | 9/20/2010 15:40 | How To Order Thai Food |
| https://www.motherjones.com/kevin-drum/2010/09/taxes-and-rich-2/ | 9/20/2010 16:07 | Taxes and the Rich |
| https://www.motherjones.com/kevin-drum/2010/09/shutting-down-over-healthcare/ | 9/20/2010 16:33 | Shutting Down Over Healthcare |
| https://www.motherjones.com/kevin-drum/2010/09/looking-back-70s/ | 9/20/2010 18:01 | Looking Back at the 70s |
| https://www.motherjones.com/kevin-drum/2010/09/newt-gingrichs-world/ | 9/20/2010 19:06 | Living in Newt Gingrich's World |
| https://www.motherjones.com/kevin-drum/2010/09/what-should-we-tax/ | 9/20/2010 23:58 | What Should We Tax? |
| https://www.motherjones.com/kevin-drum/2010/09/shovel-ready/ | 9/21/2010 5:02 | Shovel Ready? |
| https://www.motherjones.com/kevin-drum/2010/09/after-november-2/ | 9/21/2010 5:26 | After November |
| https://www.motherjones.com/kevin-drum/2010/09/no-class/ | 9/21/2010 14:06 | No Class |
| https://www.motherjones.com/kevin-drum/2010/09/healthcare-timeline/ | 9/21/2010 14:18 | Healthcare Timeline |
| https://www.motherjones.com/kevin-drum/2010/09/democracy-america/ | 9/21/2010 14:59 | Democracy in America |
| https://www.motherjones.com/kevin-drum/2010/09/watching-feingold/ | 9/21/2010 15:46 | Watching Feingold |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/09/obama-and-left/ | 9/21/2010 16:44 | Obama and the Left |
| https://www.motherjones.com/kevin-drum/2010/09/coming-big-tea/ | 9/21/2010 19:26 | The Coming of Big Tea |
| https://www.motherjones.com/kevin-drum/2010/09/individualism-and-growth/ | 9/21/2010 23:23 | Individualism and Growth |
| https://www.motherjones.com/kevin-drum/2010/09/tea-partiers-and-god/ | 9/22/2010 1:40 | Tea Partiers and God |
| https://www.motherjones.com/kevin-drum/2010/09/how-save-economy-adhd-version/ | 9/22/2010 5:00 | How to Save the Economy, ADHD Version |
| https://www.motherjones.com/kevin-drum/2010/09/quick-hits-2/ | 9/22/2010 5:33 | Quick Hits |
| https://www.motherjones.com/kevin-drum/2010/09/closing-achievement-gap/ | 9/22/2010 15:59 | Closing the Achievement Gap |
| https://www.motherjones.com/kevin-drum/2010/09/healthcare-where-money-goes/ | 9/22/2010 16:13 | Healthcare: Where the Money Goes |
| https://www.motherjones.com/kevin-drum/2010/09/killing-filibuster/ | 9/22/2010 16:31 | Killing the Filibuster |
| https://www.motherjones.com/kevin-drum/2010/09/about-filibuster-proof-majority/ | 9/22/2010 17:42 | About That Filibuster Proof Majority |
| https://www.motherjones.com/kevin-drum/2010/09/voting-taxes/ | 9/22/2010 18:12 | Voting on Taxes |
| https://www.motherjones.com/kevin-drum/2010/09/obama-and-his-critics/ | 9/23/2010 1:25 | Obama and His Critics |
| https://www.motherjones.com/kevin-drum/2010/09/citizens-united-after-eight-months/ | 9/24/2010 10:00 | Citizens United After Eight Months |
| https://www.motherjones.com/kevin-drum/2010/09/healthcare-reforms-first-day/ | 9/23/2010 5:53 | Healthcare Reform's First Day |
| https://www.motherjones.com/kevin-drum/2010/09/threat-above/ | 9/23/2010 15:26 | The Threat Above |
| https://www.motherjones.com/kevin-drum/2010/09/democratic-plan/ | 9/23/2010 16:04 | The Democratic Plan |
| https://www.motherjones.com/kevin-drum/2010/09/who-bends-rules-better/ | 9/23/2010 16:44 | Who Bends the Rules Better? |
| https://www.motherjones.com/kevin-drum/2010/09/empty-pledges/ | 9/23/2010 17:56 | Empty Pledges |
| https://www.motherjones.com/kevin-drum/2010/09/sarah-palins-legal-fees/ | 9/23/2010 18:45 | Sarah Palin's Common Sense Kickbacks |
| https://www.motherjones.com/kevin-drum/2010/09/big-spenders/ | 9/23/2010 21:55 | Big Spenders |
| https://www.motherjones.com/kevin-drum/2010/09/living-jack-bauers-world/ | 9/24/2010 0:17 | Living in Jack Bauer's World |
| https://www.motherjones.com/kevin-drum/2010/09/unemployment-forever/ | 9/24/2010 0:52 | Unemployment Forever |
| https://www.motherjones.com/kevin-drum/2010/09/harry-and-nancy-and-tax-cuts/ | 9/24/2010 3:03 | Harry and Nancy and the Tax Cuts |
| https://www.motherjones.com/kevin-drum/2010/09/senate-gold-mine/ | 9/24/2010 14:32 | The Senate Gold Mine |
| https://www.motherjones.com/kevin-drum/2010/09/prop-19-and-feds/ | 9/24/2010 15:17 | Prop 19 and the Feds |
| https://www.motherjones.com/kevin-drum/2010/09/dumb-arguments/ | 9/24/2010 16:17 | Dumb Arguments |
| https://www.motherjones.com/kevin-drum/2010/09/jobs-and-divorce/ | 9/24/2010 16:41 | Jobs and Divorce |
| https://www.motherjones.com/kevin-drum/2010/09/help-chesapeake/ | 9/24/2010 17:04 | Help for the Chesapeake? |
| https://www.motherjones.com/kevin-drum/2010/09/inside-blue-dog-mind/ | 9/24/2010 18:18 | Inside the Blue Dog Mind |
| https://www.motherjones.com/kevin-drum/2010/09/friday-cat-blogging-24-september-2010/ | 9/24/2010 19:07 | Friday Cat Blogging - 24 September 2010 |
| https://www.motherjones.com/kevin-drum/2010/09/quote-day-john-boehner-orange/ | 9/25/2010 15:16 | Quote of the Day: John Boehner is Orange |
| https://www.motherjones.com/kevin-drum/2010/09/who-will-speak-rich/ | 9/25/2010 15:58 | Who Will Speak for the Rich? |
| https://www.motherjones.com/kevin-drum/2010/09/prosopagnosia-literature/ | 9/25/2010 16:37 | Prosopagnosia in Literature |
| https://www.motherjones.com/kevin-drum/2010/09/quote-day-2-obamas-hit-list/ | 9/25/2010 23:52 | Quote of the Day #2: Obama's Hit List |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/09/waiting-112th-congress/ | 9/26/2010 3:36 | Previewing the 112th Congress |
| https://www.motherjones.com/kevin-drum/2010/09/blinded-science/ | 9/26/2010 17:04 | Is Diet Coke Dangerous? |
| https://www.motherjones.com/kevin-drum/2010/09/jerry-browns-stage-life/ | 9/26/2010 20:33 | Jerry Brown's Stage of Life |
| https://www.motherjones.com/kevin-drum/2010/09/liberal-future/ | 9/26/2010 23:42 | The Liberal Future |
| https://www.motherjones.com/kevin-drum/2010/09/wiretapping-internet/ | 9/27/2010 5:16 | Wiretapping the Internet |
| https://www.motherjones.com/kevin-drum/2010/09/quote-day-no-solutions-please-were-republicans/ | 9/27/2010 15:12 | Quote of the Day: No Solutions Please, We're Republicans |
| https://www.motherjones.com/kevin-drum/2010/09/no-baggage-no-refund/ | 9/27/2010 15:55 | No Baggage, No Refund |
| https://www.motherjones.com/kevin-drum/2010/09/would-more-reform-have-been-more-popular/ | 9/27/2010 16:28 | Would More Reform Have Been More Popular? |
| https://www.motherjones.com/kevin-drum/2010/09/not-fixing-economy/ | 9/27/2010 17:30 | On Not Fixing the Economy |
| https://www.motherjones.com/kevin-drum/2010/09/tax-cut-update/ | 9/27/2010 19:05 | Tax Cut Update |
| https://www.motherjones.com/kevin-drum/2010/09/why-income-matters/ | 9/28/2010 1:10 | Why Income Matters |
| https://www.motherjones.com/kevin-drum/2010/09/power-fox/ | 9/28/2010 4:30 | The Power of Fox |
| https://www.motherjones.com/kevin-drum/2010/09/everything-old-new-again/ | 9/28/2010 13:00 | Everything Old is New Again |
| https://www.motherjones.com/kevin-drum/2010/09/obamas-defense/ | 9/28/2010 15:11 | Obama's Defense |
| https://www.motherjones.com/kevin-drum/2010/09/wage-equality-state-state/ | 9/28/2010 16:20 | Wage Equality State By State |
| https://www.motherjones.com/kevin-drum/2010/09/taxing-other-guy/ | 9/28/2010 16:38 | Taxing the Other Guy |
| https://www.motherjones.com/kevin-drum/2010/09/obama-and-senate/ | 9/28/2010 17:42 | Obama and the Senate |
| https://www.motherjones.com/kevin-drum/2010/09/effect-tax-cuts/ | 9/28/2010 23:25 | The Effect of Tax Cuts |
| https://www.motherjones.com/kevin-drum/2010/09/enthusiasm-gap-update/ | 9/29/2010 4:42 | Enthusiasm Gap Update |
| https://www.motherjones.com/kevin-drum/2010/09/your-bad-economic-news-morning/ | 9/29/2010 12:38 | Your Bad Economic News for the Morning |
| https://www.motherjones.com/kevin-drum/2010/09/tax-cut-followup/ | 9/29/2010 14:50 | Tax Cut Followup |
| https://www.motherjones.com/kevin-drum/2010/09/quote-day-rand-paul-medicare/ | 9/29/2010 15:06 | Quote of the Day: Rand Paul on Medicare |
| https://www.motherjones.com/kevin-drum/2010/09/manufactured-ignorance/ | 9/29/2010 16:16 | Manufactured Ignorance |
| https://www.motherjones.com/kevin-drum/2010/09/was-keynes-right-2/ | 9/29/2010 17:35 | Was Keynes Right? |
| https://www.motherjones.com/kevin-drum/2010/09/yet-another-nannygate/ | 9/29/2010 18:35 | Yet Another Nannygate |
| https://www.motherjones.com/politics/2010/09/election-season-political-memes/ | 9/29/2010 18:38 | Invasion of the Brain-Devouring Platitudes |
| https://www.motherjones.com/kevin-drum/2010/09/glenn-beck-and-fox-news/ | 9/29/2010 19:24 | Glenn Beck and Fox News |
| https://www.motherjones.com/kevin-drum/2010/09/who-obama-allowed-assassinate/ | 9/29/2010 21:10 | Who is Obama Allowed to Assassinate? |
| https://www.motherjones.com/kevin-drum/2010/09/gold-bugs/ | 9/29/2010 21:52 | Gold Bugs |
| https://www.motherjones.com/kevin-drum/2010/10/wall-street-financial-reform/ | 10/1/2010 10:00 | Wall Street's Sigh of Relief |
| https://www.motherjones.com/kevin-drum/2010/09/how-game-played/ | 9/30/2010 5:55 | How the Game is Played |
| https://www.motherjones.com/kevin-drum/2010/09/latest-healthcare-non-story/ | 9/30/2010 15:29 | The Latest Healthcare Non-Story |
| https://www.motherjones.com/kevin-drum/2010/09/outraged/ | 9/30/2010 15:41 | Outraged! |
| https://www.motherjones.com/kevin-drum/2010/09/foreclosure-scandal/ | 9/30/2010 16:09 | The Foreclosure Scandal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/09/counterintuitive-world/ | 9/30/2010 18:06 | The Counterintuitive World |
| https://www.motherjones.com/kevin-drum/2010/09/vegetable-research-grant-needed/ | 9/30/2010 18:34 | Vegetable Research Grant Needed |
| https://www.motherjones.com/kevin-drum/2010/09/endgame-aig/ | 9/30/2010 21:24 | Endgame for AIG |
| https://www.motherjones.com/kevin-drum/2010/10/no-good-deed-goes-unpunished/ | 10/1/2010 4:00 | No Good Deed Goes Unpunished |
| https://www.motherjones.com/kevin-drum/2010/10/finally-winner-iraq/ | 10/1/2010 14:57 | Finally a Winner in Iraq |
| https://www.motherjones.com/kevin-drum/2010/10/turning-down-volume/ | 10/1/2010 15:26 | Turning Down the Volume |
| https://www.motherjones.com/kevin-drum/2010/10/where-your-taxes-go/ | 10/1/2010 15:47 | Where Your Taxes Go |
| https://www.motherjones.com/kevin-drum/2010/10/inside-white-house/ | 10/1/2010 16:50 | Inside the White House |
| https://www.motherjones.com/kevin-drum/2010/10/chart-day-healthcare-spending-2/ | 10/1/2010 17:40 | Chart of the Day: Healthcare Spending |
| https://www.motherjones.com/kevin-drum/2010/10/what-caused-flash-crash/ | 10/1/2010 18:56 | What Caused the Flash Crash? |
| https://www.motherjones.com/kevin-drum/2010/10/friday-cat-blogging-1-october-2010/ | 10/1/2010 19:08 | Friday Cat Blogging - 1 October 2010 |
| https://www.motherjones.com/kevin-drum/2010/10/yet-another-palin-feud/ | 10/2/2010 15:37 | Yet Another Palin Feud |
| https://www.motherjones.com/kevin-drum/2010/10/prospect-theory-and-taxpayer-receipt/ | 10/2/2010 22:55 | Prospect Theory and the Taxpayer Receipt |
| https://www.motherjones.com/kevin-drum/2010/10/human-nature-top-ten/ | 10/3/2010 17:33 | The Human Nature Top 10 |
| https://www.motherjones.com/kevin-drum/2010/10/campaign-spending-update/ | 10/4/2010 5:08 | Campaign Spending Update |
| https://www.motherjones.com/kevin-drum/2010/10/welfare-california/ | 10/4/2010 16:04 | Welfare in California |
| https://www.motherjones.com/kevin-drum/2010/10/no-more-tarps/ | 10/4/2010 16:53 | No More TARPs? |
| https://www.motherjones.com/kevin-drum/2010/10/real-inventiveness/ | 10/4/2010 18:13 | Real Genius |
| https://www.motherjones.com/kevin-drum/2010/10/how-recession-affected-us/ | 10/4/2010 18:43 | How the Recession Affected Us |
| https://www.motherjones.com/kevin-drum/2010/10/how-climate-legislation-failed/ | 10/4/2010 21:52 | How Climate Legislation Failed |
| https://www.motherjones.com/kevin-drum/2010/10/firefighting-obion-county/ | 10/5/2010 1:26 | Firefighting in Obion County |
| https://www.motherjones.com/kevin-drum/2010/10/republican-mouth-vs-insurance-money/ | 10/5/2010 5:21 | Republican Mouths vs. Insurance Industry Money |
| https://www.motherjones.com/kevin-drum/2010/10/will-financial-reform-work/ | 10/5/2010 5:36 | Will Financial Reform Work? |
| https://www.motherjones.com/kevin-drum/2010/10/third-party-chimera/ | 10/5/2010 15:42 | The Third Party Chimera |
| https://www.motherjones.com/kevin-drum/2010/10/national-security-state/ | 10/5/2010 16:42 | The National Security State |
| https://www.motherjones.com/kevin-drum/2010/10/interchange-fee-update/ | 10/5/2010 17:08 | Interchange Fee Update |
| https://www.motherjones.com/kevin-drum/2010/10/celebrating-old-confederacy/ | 10/5/2010 18:28 | Celebrating the Old Confederacy |
| https://www.motherjones.com/kevin-drum/2010/10/bubble-candidates/ | 10/5/2010 19:00 | Bubble Candidates |
| https://www.motherjones.com/kevin-drum/2010/10/software-patent-insanity-continues-apace/ | 10/5/2010 19:15 | Software Patent Insanity Continues Apace |
| https://www.motherjones.com/kevin-drum/2010/10/output-gap/ | 10/5/2010 22:09 | The Output Gap |
| https://www.motherjones.com/kevin-drum/2010/10/aca-once-again-working-intended/ | 10/6/2010 3:03 | ACA Once Again Working As Intended |
| https://www.motherjones.com/kevin-drum/2010/10/afpak-update/ | 10/6/2010 5:55 | AfPak Update |
| https://www.motherjones.com/kevin-drum/2010/10/what-market-wants/ | 10/6/2010 15:48 | What the Market Wants |
| https://www.motherjones.com/kevin-drum/2010/10/do-nothing-111th-congress/ | 10/6/2010 16:55 | The Do-Nothing 111th Congress? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/10/our-dumb-media/ | 10/6/2010 17:16 | Our Dumb Media |
| https://www.motherjones.com/kevin-drum/2010/10/revisiting-mcdonalds/ | 10/6/2010 18:46 | Revisiting McDonald's |
| https://www.motherjones.com/kevin-drum/2010/10/future-tea-parties/ | 10/6/2010 20:16 | The Future of the Tea Parties |
| https://www.motherjones.com/kevin-drum/2010/10/more-growth-please/ | 10/7/2010 2:57 | More Growth, Please |
| https://www.motherjones.com/kevin-drum/2010/10/chamber-commerce/ | 10/7/2010 4:38 | The Chamber of Commerce |
| https://www.motherjones.com/kevin-drum/2010/10/americas-non-decline/ | 10/7/2010 16:26 | America's Non-Decline |
| https://www.motherjones.com/kevin-drum/2010/10/aca-continuing-work-normally/ | 10/7/2010 16:45 | ACA Continuing to Work Normally |
| https://www.motherjones.com/kevin-drum/2010/10/todays-fundraising-pitch/ | 10/7/2010 17:07 | Today's Fundraising Pitch |
| https://www.motherjones.com/kevin-drum/2010/10/real-mccain/ | 10/7/2010 20:45 | The Real McCain |
| https://www.motherjones.com/kevin-drum/2010/10/how-taliban-does-it/ | 10/8/2010 2:07 | How the Taliban Does It |
| https://www.motherjones.com/kevin-drum/2010/10/ghost-congress-future/ | 10/8/2010 15:39 | The Ghost of Congress Future |
| https://www.motherjones.com/kevin-drum/2010/10/todays-grim-employment-report/ | 10/8/2010 16:00 | Today's Grim Employment Report |
| https://www.motherjones.com/kevin-drum/2010/10/honeybee-collapse-solved/ | 10/8/2010 16:36 | Honeybee Collapse (Partly) Solved! |
| https://www.motherjones.com/kevin-drum/2010/10/why-they-win/ | 10/8/2010 17:03 | Why They Win |
| https://www.motherjones.com/kevin-drum/2010/10/ben-bernanke-missing-action/ | 10/8/2010 17:38 | Ben Bernanke, Missing In Action |
| https://www.motherjones.com/kevin-drum/2010/10/112th-congress-preview-part-2/ | 10/8/2010 18:21 | 112th Congress Preview, Part 2 |
| https://www.motherjones.com/kevin-drum/2010/10/friday-cat-blogging-8-october-2010/ | 10/8/2010 18:54 | Friday Cat Blogging - 8 October 2010 |
| https://www.motherjones.com/kevin-drum/2010/10/we-are-all-spending-hypocrites/ | 10/9/2010 13:30 | We Are All Spending Hypocrites |
| https://www.motherjones.com/kevin-drum/2010/10/hayek-and-rand/ | 10/9/2010 17:00 | Hayek and Rand |
| https://www.motherjones.com/kevin-drum/2010/10/republicans-and-filibusters/ | 10/10/2010 5:25 | Republicans and Filibusters |
| https://www.motherjones.com/kevin-drum/2010/10/mankiws-taxes/ | 10/10/2010 18:19 | Mankiw's Taxes |
| https://www.motherjones.com/kevin-drum/2010/10/liberal-branding/ | 10/11/2010 5:35 | Liberal Branding |
| https://www.motherjones.com/kevin-drum/2010/10/chamber-commerce-update/ | 10/11/2010 5:49 | Chamber of Commerce Update |
| https://www.motherjones.com/kevin-drum/2010/10/peter-diamond-wins-nobel-not-fed-seat/ | 10/11/2010 15:38 | Peter Diamond Wins Nobel, Not Fed Seat |
| https://www.motherjones.com/kevin-drum/2010/10/baggage-fee-blues/ | 10/11/2010 15:59 | Baggage Fee Blues |
| https://www.motherjones.com/kevin-drum/2010/10/paging-glenn-beck/ | 10/11/2010 16:26 | Paging Glenn Beck |
| https://www.motherjones.com/kevin-drum/2010/10/thinking-small/ | 10/11/2010 17:37 | Thinking Small |
| https://www.motherjones.com/kevin-drum/2010/10/buyers-remorse-wall-street/ | 10/11/2010 19:09 | Buyer's Remorse on Wall Street |
| https://www.motherjones.com/kevin-drum/2010/10/gops-shadow-banking-system/ | 10/12/2010 5:10 | The GOP's Shadow Banking System |
| https://www.motherjones.com/kevin-drum/2010/10/chicken-every-pot/ | 10/12/2010 15:10 | A Chicken in Every Pot |
| https://www.motherjones.com/kevin-drum/2010/10/dumb-and-dumber/ | 10/12/2010 16:00 | Dumb and Dumber |
| https://www.motherjones.com/kevin-drum/2010/10/liberal-branding-revisited/ | 10/12/2010 16:31 | Liberal Branding Revisited |
| https://www.motherjones.com/kevin-drum/2010/10/meaningless-polls-part-897/ | 10/12/2010 16:59 | Meaningless Polls, Part 897 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/10/californias-medical-marijuana-maze/ | 10/12/2010 17:21 | California's Medical Marijuana Maze |
| https://www.motherjones.com/kevin-drum/2010/10/quote-day-congress-and-its-discontents/ | 10/12/2010 19:34 | Quote of the Day: Congress and its Discontents |
| https://www.motherjones.com/kevin-drum/2010/10/how-they-win-2/ | 10/12/2010 21:27 | How They Win |
| https://www.motherjones.com/kevin-drum/2010/10/california-propositions-3/ | 10/15/2010 10:00 | California Propositions |
| https://www.motherjones.com/kevin-drum/2010/10/drowning-ethanol/ | 10/13/2010 5:53 | Drowning in Ethanol |
| https://www.motherjones.com/kevin-drum/2010/10/life-street/ | 10/13/2010 16:05 | Life on the Street |
| https://www.motherjones.com/kevin-drum/2010/10/next-crisis/ | 10/13/2010 16:54 | The Next Crisis |
| https://www.motherjones.com/kevin-drum/2010/10/schools-and-poverty/ | 10/13/2010 17:40 | Schools and Poverty |
| https://www.motherjones.com/kevin-drum/2010/10/trouble-legion-post/ | 10/13/2010 18:00 | Trouble at the Legion Post |
| https://www.motherjones.com/kevin-drum/2010/10/trouble-bankster-land/ | 10/13/2010 18:29 | Trouble in Bankster Land |
| https://www.motherjones.com/kevin-drum/2010/10/lunch-white-house/ | 10/13/2010 20:35 | Lunch at the White House |
| https://www.motherjones.com/kevin-drum/2010/10/eric-cantor-earmarks/ | 10/13/2010 21:19 | Eric Cantor on Earmarks |
| https://www.motherjones.com/kevin-drum/2010/10/foreclosure-mess/ | 10/14/2010 15:35 | The Foreclosure Mess |
| https://www.motherjones.com/kevin-drum/2010/10/no-compromise/ | 10/14/2010 16:18 | No Compromise |
| https://www.motherjones.com/kevin-drum/2010/10/obama-after-two-years/ | 10/14/2010 17:25 | Obama After Two Years |
| https://www.motherjones.com/kevin-drum/2010/10/quote-day-secret-corporate-donors/ | 10/14/2010 18:28 | Quote of the Day: Secret Corporate Donors |
| https://www.motherjones.com/kevin-drum/2010/10/politics-entertainment-2/ | 10/14/2010 19:18 | Politics as Entertainment |
| https://www.motherjones.com/kevin-drum/2010/10/school-testing-followup/ | 10/14/2010 22:05 | School Testing Followup |
| https://www.motherjones.com/kevin-drum/2010/10/quote-day-impeachment/ | 10/15/2010 5:07 | Quote of the Day: Impeachment! |
| https://www.motherjones.com/kevin-drum/2010/10/barack-obama-and-chamber-secrets/ | 10/15/2010 15:46 | Barack Obama and the Chamber of Secrets |
| https://www.motherjones.com/kevin-drum/2010/10/new-normal/ | 10/15/2010 16:29 | The New Normal |
| https://www.motherjones.com/kevin-drum/2010/10/gridlock-good/ | 10/15/2010 17:06 | Is Gridlock Good? |
| https://www.motherjones.com/kevin-drum/2010/10/better-radar-detector/ | 10/15/2010 18:37 | Better Than a Radar Detector |
| https://www.motherjones.com/kevin-drum/2010/10/friday-cat-blogging-15-october-2010/ | 10/15/2010 19:07 | Friday Cat Blogging - 15 October 2010 |
| https://www.motherjones.com/kevin-drum/2010/10/sarah-p-comes-town/ | 10/17/2010 1:34 | Sarah P. Comes to Town |
| https://www.motherjones.com/kevin-drum/2010/10/annals-non-stories-part-infinity/ | 10/18/2010 3:47 | From the Annals of Non-Stories, Part Infinity |
| https://www.motherjones.com/kevin-drum/2010/10/life-bubble/ | 10/18/2010 4:06 | Life in a Bubble |
| https://www.motherjones.com/kevin-drum/2010/10/bailouts-deficits-and-spending-oh-my/ | 10/18/2010 4:55 | Bailouts, Deficits, and Spending, Oh My! |
| https://www.motherjones.com/kevin-drum/2010/10/mobs-china/ | 10/18/2010 15:20 | Mobs in China |
| https://www.motherjones.com/kevin-drum/2010/10/government-spending/ | 10/18/2010 16:42 | Government Spending |
| https://www.motherjones.com/kevin-drum/2010/10/our-computerized-future/ | 10/18/2010 17:12 | Our Computerized Future |
| https://www.motherjones.com/kevin-drum/2010/10/latest-alaska/ | 10/18/2010 18:09 | The Latest From Alaska |
| https://www.motherjones.com/kevin-drum/2010/10/iraq-update-2/ | 10/18/2010 18:58 | Iraq Update |
| https://www.motherjones.com/kevin-drum/2010/10/going-nuts/ | 10/19/2010 0:10 | Going Nuts |
| https://www.motherjones.com/kevin-drum/2010/10/worlds-greatest-tax-cut/ | 10/19/2010 5:48 | The World's Greatest Tax Cut |
| https://www.motherjones.com/kevin-drum/2010/10/apologize-yes-surrender-no/ | 10/19/2010 15:43 | Apologize Yes, Surrender No |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/10/ace-spades-day/ | 10/19/2010 16:18 | Ace of Spades Day |
| https://www.motherjones.com/kevin-drum/2010/10/and-now-china/ | 10/19/2010 16:48 | And Now, China |
| https://www.motherjones.com/kevin-drum/2010/10/medical-inflation-case-study/ | 10/19/2010 17:17 | Medical Inflation: A Case Study |
| https://www.motherjones.com/kevin-drum/2010/10/not-your-fathers-recession/ | 10/19/2010 18:00 | Not Your Father's Recession |
| https://www.motherjones.com/kevin-drum/2010/10/banks-and-new-rules/ | 10/19/2010 19:46 | Banks and the New Rules |
| https://www.motherjones.com/kevin-drum/2010/10/same-old-same-old/ | 10/19/2010 23:52 | Same Old, Same Old |
| https://www.motherjones.com/kevin-drum/2010/10/american-exceptionalism/ | 10/20/2010 15:40 | American Exceptionalism |
| https://www.motherjones.com/kevin-drum/2010/10/chinas-dumb-embargo/ | 10/20/2010 16:25 | China's Dumb Embargo |
| https://www.motherjones.com/kevin-drum/2010/10/emperors-clothes/ | 10/20/2010 17:29 | The Emperor's Clothes |
| https://www.motherjones.com/kevin-drum/2010/10/watching-collapse/ | 10/20/2010 18:11 | Watching the Collapse |
| https://www.motherjones.com/kevin-drum/2010/10/quote-day-great-conservative-aca-sham/ | 10/20/2010 19:30 | Quote of the Day: The Great Conservative ACA Sham |
| https://www.motherjones.com/kevin-drum/2010/10/coming-mega-drought/ | 10/22/2010 10:00 | Our Coming Mega-Drought |
| https://www.motherjones.com/kevin-drum/2010/10/afghanistan-update-2/ | 10/21/2010 5:36 | Afghanistan Update |
| https://www.motherjones.com/kevin-drum/2010/10/living-near-fumes/ | 10/21/2010 16:04 | Living Near Fumes |
| https://www.motherjones.com/kevin-drum/2010/10/sarahs-world/ | 10/21/2010 16:46 | Sarah's World |
| https://www.motherjones.com/kevin-drum/2010/10/foreclosure-mills/ | 10/21/2010 17:14 | The Foreclosure Mill Scandal |
| https://www.motherjones.com/kevin-drum/2010/10/climate-change-folly/ | 10/21/2010 18:36 | Climate Change Folly |
| https://www.motherjones.com/kevin-drum/2010/10/why-obama-fighting-keep-dadt/ | 10/21/2010 23:05 | Why Is Obama Fighting to Keep DADT? |
| https://www.motherjones.com/kevin-drum/2010/10/chamber-commerces-hobby/ | 10/22/2010 4:45 | The Chamber of Commerce's Hobby |
| https://www.motherjones.com/kevin-drum/2010/10/our-media-future/ | 10/22/2010 15:48 | Our Media Future |
| https://www.motherjones.com/kevin-drum/2010/10/fixing-budget/ | 10/22/2010 16:39 | Fixing the Budget |
| https://www.motherjones.com/kevin-drum/2010/10/googles-tax-bill/ | 10/22/2010 17:17 | Google's Tax Bill |
| https://www.motherjones.com/kevin-drum/2010/10/quote-day-social-security/ | 10/22/2010 17:35 | Quote of the Day: Social Security |
| https://www.motherjones.com/kevin-drum/2010/10/friday-cat-blogging-22-october-2010/ | 10/22/2010 18:33 | Friday Cat Blogging - 22 October 2010 |
| https://www.motherjones.com/kevin-drum/2010/10/asymmetry-incompetence/ | 10/23/2010 20:46 | The Asymmetry of Incompetence |
| https://www.motherjones.com/kevin-drum/2010/10/california-business/ | 10/24/2010 17:30 | California Business |
| https://www.motherjones.com/kevin-drum/2010/10/will-california-legalize-pot/ | 10/24/2010 17:54 | Will California Legalize Pot? |
| https://www.motherjones.com/kevin-drum/2010/10/our-old-new-elite/ | 10/25/2010 1:45 | Our Old-New Elite |
| https://www.motherjones.com/kevin-drum/2010/10/quote-day-please-fool-me/ | 10/25/2010 15:43 | Quote of the Day: Please Fool Me |
| https://www.motherjones.com/kevin-drum/2010/10/are-young-disillusioned/ | 10/25/2010 16:22 | Are the Young Disillusioned? |
| https://www.motherjones.com/kevin-drum/2010/10/political-rage/ | 10/25/2010 16:49 | Political Rage |
| https://www.motherjones.com/kevin-drum/2010/10/growth-and-stagnation/ | 10/25/2010 17:12 | Growth and Stagnation |
| https://www.motherjones.com/kevin-drum/2010/10/real-tea-party/ | 10/25/2010 17:52 | The Real Tea Party |
| https://www.motherjones.com/kevin-drum/2010/10/15-cheers-finland/ | 10/25/2010 19:18 | 1.5 Cheers for Finland! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/10/when-bill-clinton-eats-out/ | 10/26/2010 0:28 | When Bill Clinton Eats Out |
| https://www.motherjones.com/kevin-drum/2010/10/what-conservatives-fear/ | 10/26/2010 2:57 | What Conservatives Fear |
| https://www.motherjones.com/kevin-drum/2010/10/five-memes-deserve-die/ | 10/26/2010 15:00 | Five Memes That Deserve to Die |
| https://www.motherjones.com/kevin-drum/2010/10/mystery-obama/ | 10/26/2010 16:24 | The Mystery of Obama |
| https://www.motherjones.com/kevin-drum/2010/10/pay-non-performance/ | 10/26/2010 17:01 | Pay for Non-Performance |
| https://www.motherjones.com/kevin-drum/2010/10/politics-orange-county/ | 10/26/2010 17:19 | Politics in Orange County |
| https://www.motherjones.com/kevin-drum/2010/10/how-plebe-are-you/ | 10/26/2010 18:32 | How Plebe Are You? |
| https://www.motherjones.com/kevin-drum/2010/10/did-small-stimulus-doom-democrats/ | 10/26/2010 22:31 | Did a Small Stimulus Doom the Democrats? |
| https://www.motherjones.com/kevin-drum/2010/10/public-vs-private-2/ | 10/27/2010 4:21 | Public vs. Private |
| https://www.motherjones.com/kevin-drum/2010/10/quote-day-secret-campaign-cash/ | 10/27/2010 5:42 | Quote of the Day: Secret Campaign Cash |
| https://www.motherjones.com/kevin-drum/2010/10/afghanistan-not-going-so-well-after-all/ | 10/27/2010 6:11 | Afghanistan: Not Going So Well After All |
| https://www.motherjones.com/kevin-drum/2010/10/how-gut-regulations-old-fashioned-way/ | 10/27/2010 16:08 | How to Gut Regulations the Old Fashioned Way |
| https://www.motherjones.com/kevin-drum/2010/10/suppressing-vote-gop-style/ | 10/27/2010 16:35 | Suppressing the Vote, GOP Style |
| https://www.motherjones.com/kevin-drum/2010/10/more-inflation-please/ | 10/27/2010 16:54 | More Inflation, Please |
| https://www.motherjones.com/kevin-drum/2010/10/price-fiscal-honesty/ | 10/27/2010 18:02 | The Price of Fiscal Honesty |
| https://www.motherjones.com/kevin-drum/2010/10/will-win/ | 10/27/2010 21:21 | The Will to Win |
| https://www.motherjones.com/kevin-drum/2010/10/worried-about-mortgage/ | 10/27/2010 22:31 | Worried About the Mortgage |
| https://www.motherjones.com/kevin-drum/2010/10/voter-fraud-take-2/ | 10/28/2010 0:11 | Voter Fraud, Take 2 |
| https://www.motherjones.com/kevin-drum/2010/10/president-and-speaker/ | 10/28/2010 15:34 | The President and the Speaker |
| https://www.motherjones.com/kevin-drum/2010/10/coddling-rich/ | 10/29/2010 10:00 | Do the Rich Need Coddling? |
| https://www.motherjones.com/kevin-drum/2010/10/more-stimulus-please-2/ | 10/28/2010 16:49 | More Stimulus, Please |
| https://www.motherjones.com/kevin-drum/2010/10/interviewing-president/ | 10/28/2010 17:44 | Interviewing the President |
| https://www.motherjones.com/kevin-drum/2010/10/quote-day-rupert-murdoch/ | 10/28/2010 17:59 | Quote of the Day: Rupert Murdoch |
| https://www.motherjones.com/kevin-drum/2010/10/lying-pollsters/ | 10/28/2010 18:30 | Lying to Pollsters |
| https://www.motherjones.com/kevin-drum/2010/10/kill-corporate-income-tax/ | 10/28/2010 19:58 | Kill the Corporate Income Tax |
| https://www.motherjones.com/kevin-drum/2010/10/chart-day-texting/ | 10/28/2010 20:56 | Chart of the Day: Texting |
| https://www.motherjones.com/kevin-drum/2010/10/do-sugary-sodas-make-you-fat/ | 10/29/2010 1:11 | Do Sugary Sodas Make You Fat? |
| https://www.motherjones.com/kevin-drum/2010/10/quote-day-14/ | 10/29/2010 4:11 | Quote of the Day: |
| https://www.motherjones.com/kevin-drum/2010/10/passive-voice-strikes-again/ | 10/29/2010 15:49 | The Passive Voice Strikes Again |
| https://www.motherjones.com/kevin-drum/2010/10/our-stagnant-pie/ | 10/29/2010 16:37 | Our Stagnant Pie |
| https://www.motherjones.com/kevin-drum/2010/10/chart-day-democratic-losses-2010/ | 10/29/2010 17:36 | Chart of the Day: Democratic Losses in 2010 |
| https://www.motherjones.com/kevin-drum/2010/10/risk-default/ | 10/29/2010 18:40 | The Risk of Default |
| https://www.motherjones.com/kevin-drum/2010/10/friday-dog-blogging-29-october-2010/ | 10/29/2010 19:06 | Friday Dog Blogging - 29 October 2010 |
| https://www.motherjones.com/kevin-drum/2010/10/ideology-vs-self-interest/ | 10/30/2010 21:21 | Ideology vs. Self Interest |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/10/kowtowing-and-coddling/ | 10/30/2010 23:26 | Kowtowing and Coddling |
| https://www.motherjones.com/kevin-drum/2010/10/top-ten-lists/ | 10/31/2010 17:05 | Top Ten Lists |
| https://www.motherjones.com/kevin-drum/2010/10/war-hobby/ | 10/31/2010 19:10 | War as a Hobby |
| https://www.motherjones.com/kevin-drum/2010/10/old-stuff/ | 10/31/2010 22:18 | Old Stuff |
| https://www.motherjones.com/kevin-drum/2010/11/most-important-social-security-chart/ | 11/1/2010 13:00 | The Most Important Social Security Chart Ever |
| https://www.motherjones.com/kevin-drum/2010/11/california-propositions-0/ | 11/1/2010 15:00 | California Propositions |
| https://www.motherjones.com/kevin-drum/2010/11/fdrs-web/ | 11/1/2010 4:45 | FDR's Web |
| https://www.motherjones.com/kevin-drum/2010/11/americas-awful-healthcare/ | 11/1/2010 5:02 | America's Awful Healthcare |
| https://www.motherjones.com/kevin-drum/2010/11/ds-and-rs/ | 11/1/2010 16:20 | The Ds and the Rs |
| https://www.motherjones.com/kevin-drum/2010/11/immigration-reform-2011/ | 11/1/2010 16:45 | Immigration Reform in 2011? |
| https://www.motherjones.com/kevin-drum/2010/11/quote-day-al-qaedas-track-record/ | 11/1/2010 17:42 | Quote of the Day: Al-Qaeda's Track Record |
| https://www.motherjones.com/kevin-drum/2010/11/liberal-overreach/ | 11/1/2010 18:52 | Liberal Overreach |
| https://www.motherjones.com/kevin-drum/2010/11/one-wing-party/ | 11/1/2010 23:10 | The One-Wing Party |
| https://www.motherjones.com/kevin-drum/2010/11/whos-afraid-climate-community/ | 11/2/2010 1:39 | Who's Afraid of the Climate Community? |
| https://www.motherjones.com/kevin-drum/2010/11/vote/ | 11/2/2010 11:00 | Vote! |
| https://www.motherjones.com/kevin-drum/2010/11/our-anti-dentite-press/ | 11/2/2010 16:13 | Our Anti-Dentite Press |
| https://www.motherjones.com/kevin-drum/2010/11/washington-unchanging/ | 11/2/2010 16:42 | Washington, Unchanging |
| https://www.motherjones.com/kevin-drum/2010/11/refinancing-after-50/ | 11/2/2010 17:05 | Refinancing After 50 |
| https://www.motherjones.com/kevin-drum/2010/11/conservatives-and-their-memes/ | 11/2/2010 18:15 | Conservatives and Their Memes |
| https://www.motherjones.com/kevin-drum/2010/11/fanniefreddie-give-stern-boot/ | 11/2/2010 18:38 | Fannie/Freddie Give Stern the Boot |
| https://www.motherjones.com/kevin-drum/2010/11/what-tea-partiers-want/ | 11/2/2010 19:29 | What the Tea Partiers Want |
| https://www.motherjones.com/kevin-drum/2010/11/magical-thinking/ | 11/2/2010 20:45 | Magical Thinking |
| https://www.motherjones.com/kevin-drum/2010/11/headline-year/ | 11/2/2010 20:56 | Headline of the Year |
| https://www.motherjones.com/kevin-drum/2010/11/election-coverage/ | 11/3/2010 3:21 | Election Coverage |
| https://www.motherjones.com/kevin-drum/2010/11/two-lessons-election/ | 11/3/2010 5:45 | Two Lessons From the Election |
| https://www.motherjones.com/kevin-drum/2010/11/tea-party-high-tea-party-low/ | 11/3/2010 15:29 | Tea Party High, Tea Party Low |
| https://www.motherjones.com/kevin-drum/2010/11/californias-insanity/ | 11/3/2010 16:00 | California's Insanity |
| https://www.motherjones.com/kevin-drum/2010/11/pundit-alert/ | 11/3/2010 16:52 | Pundit Alert |
| https://www.motherjones.com/kevin-drum/2010/11/politicizing-climate-science/ | 11/3/2010 17:52 | Politicizing Climate Science |
| https://www.motherjones.com/kevin-drum/2010/11/qe2-sails-port/ | 11/3/2010 18:47 | QE2 Sails Into Port |
| https://www.motherjones.com/kevin-drum/2010/11/prop-19-postmortem/ | 11/3/2010 21:29 | Prop 19 Postmortem |
| https://www.motherjones.com/kevin-drum/2010/11/beware-spin/ | 11/3/2010 22:49 | Beware the Spin |
| https://www.motherjones.com/kevin-drum/2010/11/commanding-heights/ | 11/4/2010 1:20 | The Commanding Heights |
| https://www.motherjones.com/kevin-drum/2010/11/quotes-day-lithwick-and-krugman/ | 11/4/2010 1:45 | Quotes of the Day: Schmitt, Lithwick, Krugman |
| https://www.motherjones.com/kevin-drum/2010/11/raw-data-2/ | 11/5/2010 10:00 | Weird Findings From 2010's Exit Poll Data |
| https://www.motherjones.com/kevin-drum/2010/11/guerrilla-politics/ | 11/4/2010 5:40 | Guerrilla Politics |
| https://www.motherjones.com/kevin-drum/2010/11/notes-presidency/ | 11/4/2010 5:49 | Notes on the Presidency |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/11/banks-and-populism/ | 11/4/2010 14:57 | Banks and Populism |
| https://www.motherjones.com/kevin-drum/2010/11/one-cheer-majority-votes/ | 11/4/2010 15:33 | One Cheer for Majority Rule |
| https://www.motherjones.com/kevin-drum/2010/11/why-meg-lost/ | 11/4/2010 15:46 | Why Meg Lost |
| https://www.motherjones.com/kevin-drum/2010/11/biting-hand-fed-them/ | 11/4/2010 17:25 | Biting the Hand That Fed Them |
| https://www.motherjones.com/kevin-drum/2010/11/unhappiest-meal/ | 11/4/2010 17:59 | The Unhappiest Meal |
| https://www.motherjones.com/kevin-drum/2010/11/needed-good-candidates-2012/ | 11/4/2010 18:18 | Needed: Good Candidates for 2012 |
| https://www.motherjones.com/kevin-drum/2010/11/partisan-districts-partisan-votes/ | 11/4/2010 23:31 | Partisan Districts, Partisan Votes |
| https://www.motherjones.com/kevin-drum/2010/11/budget-deficit-arithmetic/ | 11/5/2010 4:19 | Budget Deficit Arithmetic |
| https://www.motherjones.com/kevin-drum/2010/11/fed-and-you/ | 11/5/2010 4:54 | The Fed and You |
| https://www.motherjones.com/kevin-drum/2010/11/taking-one-team/ | 11/5/2010 16:15 | Taking One For the Team |
| https://www.motherjones.com/kevin-drum/2010/11/tvs-bleak-bright-future/ | 11/5/2010 16:41 | TV's Bleak But Bright Future |
| https://www.motherjones.com/kevin-drum/2010/11/why-are-banks-foreclosing/ | 11/5/2010 17:12 | Why Are Banks Foreclosing? |
| https://www.motherjones.com/kevin-drum/2010/11/obama-and-economy/ | 11/5/2010 17:58 | Obama and the Economy |
| https://www.motherjones.com/kevin-drum/2010/11/quote-day-entitlements/ | 11/5/2010 18:31 | Quote of the Day: Entitlements |
| https://www.motherjones.com/kevin-drum/2010/11/friday-cat-blogging-5-november-2010/ | 11/5/2010 18:54 | Friday Cat Blogging - 5 November 2010 |
| https://www.motherjones.com/kevin-drum/2010/11/no-policy-no-narrative/ | 11/5/2010 23:06 | No Policy, No Narrative |
| https://www.motherjones.com/kevin-drum/2010/11/new-level-crazy/ | 11/6/2010 16:27 | A New Level of Crazy? |
| https://www.motherjones.com/kevin-drum/2010/11/brain-observatory/ | 11/6/2010 18:37 | The Brain Observatory |
| https://www.motherjones.com/kevin-drum/2010/11/hecho-mexico/ | 11/6/2010 23:14 | Hecho in Mexico |
| https://www.motherjones.com/kevin-drum/2010/11/circular-firing-squad-2/ | 11/7/2010 17:01 | The Circular Firing Squad |
| https://www.motherjones.com/kevin-drum/2010/11/ending-filibuster/ | 11/7/2010 17:45 | Ending the Filibuster |
| https://www.motherjones.com/kevin-drum/2010/11/quote-day-rethinking-gehry/ | 11/7/2010 20:27 | Quote of the Day: Rethinking Gehry |
| https://www.motherjones.com/kevin-drum/2010/11/quote-day-2-fighting-back-climate/ | 11/8/2010 1:25 | Quote of the Day #2: Fighting Back on Climate |
| https://www.motherjones.com/kevin-drum/2010/11/irelands-woes-and-ours/ | 11/8/2010 16:28 | Ireland's Woes â€" And Ours? |
| https://www.motherjones.com/kevin-drum/2010/11/dadt-chopping-block/ | 11/8/2010 17:43 | DADT on the Chopping Block? |
| https://www.motherjones.com/kevin-drum/2010/11/flight-wifi-danger/ | 11/8/2010 18:26 | Is In-Flight WiFi in Danger? |
| https://www.motherjones.com/kevin-drum/2010/11/our-ruling-class/ | 11/8/2010 18:51 | Our Ruling Class |
| https://www.motherjones.com/kevin-drum/2010/11/chart-day-generation-gap/ | 11/8/2010 19:27 | Chart of the Day: Generation Gap |
| https://www.motherjones.com/kevin-drum/2010/11/senior-vote/ | 11/8/2010 19:53 | The Senior Vote |
| https://www.motherjones.com/kevin-drum/2010/11/dadt-and-courts/ | 11/9/2010 5:55 | DADT and the Courts |
| https://www.motherjones.com/kevin-drum/2010/11/our-unbalanced-world/ | 11/9/2010 6:17 | Our Unbalanced World |
| https://www.motherjones.com/kevin-drum/2010/11/gops-problem/ | 11/9/2010 6:50 | The GOP's Problem |
| https://www.motherjones.com/kevin-drum/2010/11/liberals-vs-progressives/ | 11/9/2010 16:23 | Liberals vs. Progressives |
| https://www.motherjones.com/kevin-drum/2010/11/exit-poll-nonsense/ | 11/9/2010 17:13 | Exit Poll Nonsense |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/11/quote-day-goldbuggery/ | 11/9/2010 18:12 | Quote of the Day: Goldbuggery |
| https://www.motherjones.com/kevin-drum/2010/11/democrats-and-tax-bill/ | 11/9/2010 20:13 | Democrats and the Tax Bill |
| https://www.motherjones.com/kevin-drum/2010/11/tweet-day-more-goldbuggery/ | 11/9/2010 20:32 | Tweet of the Day: More Goldbuggery |
| https://www.motherjones.com/kevin-drum/2010/11/cleaning-coal/ | 11/10/2010 0:01 | Cleaning Up Coal |
| https://www.motherjones.com/kevin-drum/2010/11/gops-list/ | 11/10/2010 2:36 | The GOP's A-List |
| https://www.motherjones.com/kevin-drum/2010/11/afghanistan-now-officially-forever-war/ | 11/10/2010 6:29 | Afghanistan Now Officially a Forever War |
| https://www.motherjones.com/kevin-drum/2010/11/chart-day-peak-oil/ | 11/10/2010 16:37 | Chart of the Day: Peak Oil |
| https://www.motherjones.com/kevin-drum/2010/11/targeting-inflation-2/ | 11/10/2010 17:17 | Targeting Inflation |
| https://www.motherjones.com/kevin-drum/2010/11/republicans-and-young/ | 11/10/2010 18:11 | Republicans and the Young |
| https://www.motherjones.com/kevin-drum/2010/11/what-killed-aiyana-stanley-jones/ | 11/10/2010 18:41 | What Killed Aiyana Stanley-Jones? |
| https://www.motherjones.com/kevin-drum/2010/11/sarah-and-media/ | 11/10/2010 19:52 | Sarah and the Media |
| https://www.motherjones.com/kevin-drum/2010/11/hard-truths/ | 11/10/2010 23:20 | Hard Truths |
| https://www.motherjones.com/kevin-drum/2010/11/deficit-commission-serious/ | 11/11/2010 4:46 | Is the Deficit Commission Serious? |
| https://www.motherjones.com/kevin-drum/2010/11/troops-ok-gay-troops/ | 11/11/2010 5:34 | Troops OK With Gay Troops |
| https://www.motherjones.com/kevin-drum/2010/11/missile-control-hysteria/ | 11/11/2010 5:49 | Missile Control Hysteria |
| https://www.motherjones.com/kevin-drum/2010/11/lede-day-businesses-angry-over-record-profits/ | 11/11/2010 15:58 | Lede of the Day: Businesses Irate Over Record Profits |
| https://www.motherjones.com/kevin-drum/2010/11/tax-cut-orama/ | 11/11/2010 16:51 | Tax Cut-O-Rama |
| https://www.motherjones.com/kevin-drum/2010/11/hard-truths-0/ | 11/11/2010 18:45 | Hard Truths |
| https://www.motherjones.com/kevin-drum/2010/11/our-kids-learning/ | 11/11/2010 22:13 | Is Our Kids Learning? |
| https://www.motherjones.com/kevin-drum/2010/11/world-meets-does-nothing/ | 11/12/2010 16:07 | World Meets, Does Nothing |
| https://www.motherjones.com/kevin-drum/2010/11/taxes-and-deficit-commission/ | 11/12/2010 17:01 | Taxes and the Deficit Commission |
| https://www.motherjones.com/kevin-drum/2010/11/which-i-say-something-good-about-deficit-commission/ | 11/12/2010 18:32 | In Which I Praise the Deficit Commission |
| https://www.motherjones.com/kevin-drum/2010/11/earmars-schmearmarks/ | 11/12/2010 19:08 | Earmarks, Schmearmarks |
| https://www.motherjones.com/kevin-drum/2010/11/friday-cat-blogging-12-november-2010/ | 11/12/2010 19:56 | Friday Cat Blogging - 12 November 2010 |
| https://www.motherjones.com/kevin-drum/2010/11/baubles-vs-hard-truths/ | 11/13/2010 20:12 | Baubles vs. Hard Truths |
| https://www.motherjones.com/kevin-drum/2010/11/great-ior-mystery/ | 11/14/2010 6:32 | The Great IOR Mystery |
| https://www.motherjones.com/kevin-drum/2010/11/uncertainty-meme/ | 11/14/2010 17:21 | The Uncertainty Meme |
| https://www.motherjones.com/kevin-drum/2010/11/empowering-women/ | 11/14/2010 17:51 | Empowering Women |
| https://www.motherjones.com/kevin-drum/2010/11/taking-lame-out-duck/ | 11/14/2010 21:38 | Taking the Lame Out of the Duck |
| https://www.motherjones.com/kevin-drum/2010/11/fiscal-stimulus/ | 11/14/2010 22:12 | Fiscal Stimulus |
| https://www.motherjones.com/kevin-drum/2010/11/financial-crisis-not-over-yet/ | 11/15/2010 2:01 | Financial Crisis Not Over Yet |
| https://www.motherjones.com/kevin-drum/2010/11/outspoken-and-unified/ | 11/15/2010 6:19 | "Outspoken and Unified" |
| https://www.motherjones.com/kevin-drum/2010/11/good-economic-news-week/ | 11/15/2010 16:03 | Good Economic News of the Week |
| https://www.motherjones.com/kevin-drum/2010/11/deficit-politics/ | 11/15/2010 16:58 | Deficit Politics |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/11/orszag-social-security/ | 11/15/2010 17:15 | Orszag on Social Security |
| https://www.motherjones.com/kevin-drum/2010/11/assignment-desk/ | 11/15/2010 18:18 | Assignment Desk |
| https://www.motherjones.com/kevin-drum/2010/11/reining-superbugs/ | 11/15/2010 18:44 | Reining in the Superbugs |
| https://www.motherjones.com/kevin-drum/2010/11/triumph-cretins/ | 11/15/2010 20:42 | Triumph of the Cretins |
| https://www.motherjones.com/kevin-drum/2010/11/assignment-desk-ii-airport-security/ | 11/16/2010 0:40 | Assignment Desk II: Airport Security |
| https://www.motherjones.com/kevin-drum/2010/11/israelification/ | 11/16/2010 5:01 | Israelification |
| https://www.motherjones.com/kevin-drum/2010/11/ben-bernankes-secret-code/ | 11/16/2010 6:47 | Ben Bernanke's Secret Code |
| https://www.motherjones.com/kevin-drum/2010/11/banking-gm/ | 11/16/2010 16:34 | Banking on GM |
| https://www.motherjones.com/kevin-drum/2010/11/quote-day-bombs-peace/ | 11/16/2010 16:56 | Quote of the Day: Bombs for Peace |
| https://www.motherjones.com/kevin-drum/2010/11/republicans-and-fed/ | 11/16/2010 17:30 | Republicans and the Fed |
| https://www.motherjones.com/kevin-drum/2010/11/new-start-road-kyl/ | 11/16/2010 18:26 | Is New START Road-kyl? |
| https://www.motherjones.com/kevin-drum/2010/11/fat-dollar-skinny-dollar/ | 11/16/2010 19:03 | Fat Dollar, Skinny Dollar |
| https://www.motherjones.com/kevin-drum/2010/11/mortgage-interest-and-middle-class/ | 11/16/2010 22:57 | Mortgage Interest and the Middle Class |
| https://www.motherjones.com/kevin-drum/2010/11/will-there-be-investor-uprising/ | 11/17/2010 0:17 | Will There Be An Investor Uprising? |
| https://www.motherjones.com/kevin-drum/2010/11/irish-eyes/ | 11/17/2010 4:46 | Irish Eyes |
| https://www.motherjones.com/kevin-drum/2010/11/deficit-plan-2-hits-street/ | 11/17/2010 6:58 | Deficit Plan #2 Hits the Street |
| https://www.motherjones.com/kevin-drum/2010/11/carbon-taxes-and-budget-deficit/ | 11/17/2010 16:39 | Carbon Taxes and the Budget Deficit |
| https://www.motherjones.com/kevin-drum/2010/11/great-scanner-backlash/ | 11/17/2010 18:00 | The Great Scanner Backlash |
| https://www.motherjones.com/kevin-drum/2010/11/money-meet-mouth-2/ | 11/17/2010 18:33 | Money, Meet Mouth |
| https://www.motherjones.com/kevin-drum/2010/11/inflation-lovely-inflation/ | 11/17/2010 19:19 | Inflation, Lovely Inflation |
| https://www.motherjones.com/kevin-drum/2010/11/good-news-and-bad-social-changes/ | 11/17/2010 20:10 | Good News and Bad on Social Changes |
| https://www.motherjones.com/kevin-drum/2010/11/deficit-fantasies/ | 11/17/2010 21:17 | Deficit Fantasies |
| https://www.motherjones.com/kevin-drum/2010/11/does-fixing-social-security-matter/ | 11/19/2010 11:00 | Does Fixing Social Security Matter? |
| https://www.motherjones.com/kevin-drum/2010/11/professional-humiliation/ | 11/18/2010 0:25 | Professional Humiliation |
| https://www.motherjones.com/kevin-drum/2010/11/dadt-not-dead-yet/ | 11/18/2010 0:48 | DADT Not Dead Yet |
| https://www.motherjones.com/kevin-drum/2010/11/sarah-p-and-left/ | 11/18/2010 3:28 | Sarah P. and the Left |
| https://www.motherjones.com/kevin-drum/2010/11/quote-day-partisan-war/ | 11/18/2010 5:55 | Quote of the Day: Partisan War |
| https://www.motherjones.com/kevin-drum/2010/11/rescue-ireland/ | 11/18/2010 16:20 | The Rescue of Ireland |
| https://www.motherjones.com/kevin-drum/2010/11/california-bellwether-nation/ | 11/18/2010 16:47 | California, Bellwether for the Nation |
| https://www.motherjones.com/kevin-drum/2010/11/closer-look-domenici-rivlin/ | 11/18/2010 18:24 | A Closer Look at Domenici-Rivlin |
| https://www.motherjones.com/kevin-drum/2010/11/nprs-nazis/ | 11/18/2010 18:49 | NPR's Nazis |
| https://www.motherjones.com/kevin-drum/2010/11/chart-day-conservative-economists/ | 11/18/2010 19:47 | Chart of the Day: Conservative Economists |
| https://www.motherjones.com/kevin-drum/2010/11/are-dems-growing-brain/ | 11/18/2010 20:06 | Are Dems Growing a Brain? |
| https://www.motherjones.com/kevin-drum/2010/11/popping-corks-gm/ | 11/18/2010 22:49 | Popping the Corks for GM |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/11/new-start-and-its-discontents/ | 11/19/2010 2:17 | New START and Its Discontents |
| https://www.motherjones.com/kevin-drum/2010/11/war-against-dadt-repeal/ | 11/19/2010 3:55 | The War Against DADT Repeal |
| https://www.motherjones.com/kevin-drum/2010/11/stuxnet-update/ | 11/19/2010 6:13 | Stuxnet Update |
| https://www.motherjones.com/kevin-drum/2010/11/bernanke-vs-china/ | 11/19/2010 16:15 | Bernanke vs. China |
| https://www.motherjones.com/kevin-drum/2010/11/building-better-airport/ | 11/19/2010 16:31 | Building a Better Airport |
| https://www.motherjones.com/kevin-drum/2010/11/chart-day-your-recession/ | 11/19/2010 17:14 | Chart of the Day: Your Recession |
| https://www.motherjones.com/kevin-drum/2010/11/obama-2011/ | 11/19/2010 17:42 | Obama in 2011 |
| https://www.motherjones.com/kevin-drum/2010/11/great-tsa-backlash/ | 11/19/2010 18:00 | The Great TSA Backlash |
| https://www.motherjones.com/kevin-drum/2010/11/coica-you-too/ | 11/19/2010 18:10 | COICA To You Too |
| https://www.motherjones.com/kevin-drum/2010/11/ireland-and-eurozone/ | 11/19/2010 19:10 | Ireland and the Eurozone |
| https://www.motherjones.com/kevin-drum/2010/11/friday-cat-blogging-19-november-2010/ | 11/19/2010 19:48 | Friday Cat Blogging - 19 November 2010 |
| https://www.motherjones.com/kevin-drum/2010/11/liberal-noise-machine/ | 11/20/2010 19:12 | The Liberal Noise Machine |
| https://www.motherjones.com/kevin-drum/2010/11/seething-over-economy/ | 11/20/2010 23:03 | Seething Over the Economy |
| https://www.motherjones.com/kevin-drum/2010/11/forecasting-2012/ | 11/21/2010 17:00 | Forecasting 2012 |
| https://www.motherjones.com/kevin-drum/2010/11/blood-streets/ | 11/22/2010 6:47 | Blood in the Streets |
| https://www.motherjones.com/kevin-drum/2010/11/quote-day-externalities/ | 11/22/2010 17:02 | Quote of the Day: Externalities |
| https://www.motherjones.com/kevin-drum/2010/11/living-matt-drudges-world/ | 11/22/2010 18:04 | Living in Matt Drudge's World |
| https://www.motherjones.com/kevin-drum/2010/11/tab-mania/ | 11/22/2010 18:45 | Tab Mania |
| https://www.motherjones.com/kevin-drum/2010/11/help-2/ | 11/22/2010 19:25 | Help! |
| https://www.motherjones.com/kevin-drum/2010/11/obama-2012/ | 11/22/2010 20:26 | Obama in 2012 |
| https://www.motherjones.com/kevin-drum/2010/11/my-tsa-anti-rant/ | 11/23/2010 2:09 | My TSA Anti-Rant |
| https://www.motherjones.com/kevin-drum/2010/11/quote-day-persian-hospitality/ | 11/23/2010 5:39 | Quote of the Day: Persian Hospitality |
| https://www.motherjones.com/kevin-drum/2010/11/no-mandate-republicans/ | 11/23/2010 5:50 | No Mandate for Republicans |
| https://www.motherjones.com/kevin-drum/2010/11/taxing-rich-2/ | 11/23/2010 16:39 | Taxing the Rich |
| https://www.motherjones.com/kevin-drum/2010/11/obama-2012-revisited/ | 11/23/2010 17:15 | Obama in 2012, Revisited |
| https://www.motherjones.com/kevin-drum/2010/11/paying-arm-and-leg/ | 11/23/2010 17:59 | Paying an Arm and a Leg |
| https://www.motherjones.com/kevin-drum/2010/11/round-2-tsa-backlash/ | 11/23/2010 19:26 | Round 2 on the TSA Backlash |
| https://www.motherjones.com/kevin-drum/2010/11/obama-business-environment/ | 11/23/2010 19:47 | The Obama Business Environment |
| https://www.motherjones.com/kevin-drum/2010/11/anti-volt-jihad/ | 11/23/2010 22:34 | The Anti-Volt Jihad |
| https://www.motherjones.com/kevin-drum/2010/11/tea-partiers-and-health-insurance/ | 11/24/2010 0:24 | Tea Partiers and Health Insurance |
| https://www.motherjones.com/kevin-drum/2010/11/5-golf-cart-ride/ | 11/24/2010 16:52 | The $5 Golf Cart Ride |
| https://www.motherjones.com/kevin-drum/2010/11/weird-hubris-columnist/ | 11/24/2010 17:17 | The Weird Hubris of the Columnist |
| https://www.motherjones.com/kevin-drum/2010/11/whos-making-money/ | 11/24/2010 17:51 | Who's Making Money? |
| https://www.motherjones.com/kevin-drum/2010/11/quote-day-great-turkey-conspiracy/ | 11/24/2010 18:02 | Quote of the Day: The Great Turkey Conspiracy |
| https://www.motherjones.com/kevin-drum/2010/11/who-loves-inflation/ | 11/24/2010 19:02 | Who Loves Inflation? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/11/hospitals-still-bad-your-health/ | 11/25/2010 3:52 | Hospitals Still Bad for Your Health |
| https://www.motherjones.com/kevin-drum/2010/11/how-handle-shortage-workers/ | 11/25/2010 16:27 | How to Handle a Shortage of Workers |
| https://www.motherjones.com/kevin-drum/2010/11/democrats-and-liberalism/ | 11/25/2010 17:23 | Democrats and Liberalism |
| https://www.motherjones.com/kevin-drum/2010/11/thanksgiving-cat-blogging/ | 11/25/2010 18:06 | Thanksgiving Cat Blogging |
| https://www.motherjones.com/kevin-drum/2010/11/gop-symbolism/ | 11/26/2010 18:45 | GOP Symbolism |
| https://www.motherjones.com/kevin-drum/2010/11/black-friday/ | 11/26/2010 18:09 | Black Friday |
| https://www.motherjones.com/kevin-drum/2010/11/volt-and-you/ | 11/26/2010 21:54 | The Volt and You |
| https://www.motherjones.com/kevin-drum/2010/11/hard-truths-afghanistan/ | 11/27/2010 17:40 | Hard Truths on Afghanistan |
| https://www.motherjones.com/kevin-drum/2010/11/our-boring-future/ | 11/28/2010 5:15 | Our Boring Future |
| https://www.motherjones.com/kevin-drum/2010/11/paying-piper-2/ | 11/28/2010 5:47 | Paying the Piper |
| https://www.motherjones.com/kevin-drum/2010/11/yet-more-tedious-american-secrets/ | 11/28/2010 22:22 | Yet More American Secrets No Longer Secret |
| https://www.motherjones.com/kevin-drum/2010/11/bombing-iran/ | 11/28/2010 22:52 | Bombing Iran |
| https://www.motherjones.com/kevin-drum/2010/11/bombing-iran-part-2/ | 11/29/2010 5:21 | Bombing Iran, Part 2 |
| https://www.motherjones.com/kevin-drum/2010/11/future-euro/ | 11/29/2010 16:18 | The Future of the Euro |
| https://www.motherjones.com/kevin-drum/2010/11/thoughts-about-wikileaks/ | 11/29/2010 17:14 | Thoughts About WikiLeaks |
| https://www.motherjones.com/kevin-drum/2010/11/statistical-zombies/ | 11/29/2010 18:04 | Statistical Zombies |
| https://www.motherjones.com/kevin-drum/2010/11/healthcare-and-its-discontents/ | 11/29/2010 18:41 | Healthcare and Its Discontents |
| https://www.motherjones.com/kevin-drum/2010/11/attention-philadelphians/ | 11/29/2010 23:23 | Attention Philadelphians |
| https://www.motherjones.com/kevin-drum/2010/11/pay-freeze-message/ | 11/30/2010 1:07 | The Pay Freeze Message |
| https://www.motherjones.com/kevin-drum/2010/11/wikileaks-and-private-sector/ | 11/30/2010 2:16 | WikiLeaks and the Private Sector |
| https://www.motherjones.com/kevin-drum/2010/11/image-vs-reality/ | 11/30/2010 6:43 | Image vs. Reality |
| https://www.motherjones.com/kevin-drum/2010/11/bipartisanship-last/ | 11/30/2010 16:36 | Bipartisanship at Last |
| https://www.motherjones.com/kevin-drum/2010/11/wikileaks-charade/ | 11/30/2010 17:33 | The WikiLeaks Charade |
| https://www.motherjones.com/kevin-drum/2010/11/does-ppaca-contain-surprise/ | 11/30/2010 18:13 | Does PPACA Contain a Surprise? |
| https://www.motherjones.com/kevin-drum/2010/11/pentagon-dadt-repeal-not-problem/ | 11/30/2010 19:47 | Pentagon: DADT Repeal Not a Problem |
| https://www.motherjones.com/kevin-drum/2010/11/wikileaks-and-rest-world/ | 11/30/2010 23:01 | WikiLeaks and the Rest of the World |
| https://www.motherjones.com/kevin-drum/2010/11/gop-cynicism-gone-wild/ | 11/30/2010 23:48 | GOP Cynicism Gone Wild |
| https://www.motherjones.com/kevin-drum/2010/12/willful-self-destruction/ | 12/1/2010 6:18 | Willful Self Destruction |
| https://www.motherjones.com/kevin-drum/2010/12/time-some-logrolling/ | 12/1/2010 15:40 | Time for Some Logrolling |
| https://www.motherjones.com/kevin-drum/2010/12/quote-day-no-meddling-please/ | 12/1/2010 16:51 | Quote of the Day: No Meddling, Please |
| https://www.motherjones.com/kevin-drum/2010/12/privacy-web/ | 12/1/2010 17:46 | Privacy on the Web |
| https://www.motherjones.com/kevin-drum/2010/12/net-neutrality-deal-getting-closer/ | 12/1/2010 17:59 | Net Neutrality Deal Getting Closer |
| https://www.motherjones.com/kevin-drum/2010/12/julian-assage-guilty-espionage/ | 12/1/2010 19:22 | Is Julian Assange Guilty of Espionage? |
| https://www.motherjones.com/kevin-drum/2010/12/irelands-problem/ | 12/1/2010 20:33 | Ireland's Problem |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/12/party-discipline/ | 12/1/2010 22:03 | Party Discipline |
| https://www.motherjones.com/kevin-drum/2010/12/obama-20/ | 12/1/2010 23:00 | Obama 2.0 |
| https://www.motherjones.com/kevin-drum/2010/12/it-finally-time-reform-filibuster/ | 12/3/2010 11:00 | Is It Finally Time to Reform the Filibuster? |
| https://www.motherjones.com/kevin-drum/2010/12/republicans-new-start/ | 12/2/2010 6:37 | Republicans for New START |
| https://www.motherjones.com/kevin-drum/2010/12/barack-obama-president-not-king/ | 12/2/2010 16:59 | Barack Obama: President, not King |
| https://www.motherjones.com/kevin-drum/2010/12/chart-day-tax-cut-fever/ | 12/2/2010 17:47 | Chart of the Day: Tax Cut Fever |
| https://www.motherjones.com/kevin-drum/2010/12/who-gets-blamed-high-taxes/ | 12/2/2010 19:36 | Who Gets Blamed for Higher Taxes? |
| https://www.motherjones.com/kevin-drum/2010/12/afghanistan-shocker-corruption-rampant/ | 12/2/2010 23:04 | Afghanistan Shocker: Corruption is Rampant |
| https://www.motherjones.com/kevin-drum/2010/12/latest-glenn-b/ | 12/3/2010 4:23 | The Latest From Glenn B. |
| https://www.motherjones.com/kevin-drum/2010/12/hardball/ | 12/3/2010 16:17 | Hardball |
| https://www.motherjones.com/kevin-drum/2010/12/future-secrecy/ | 12/3/2010 16:47 | The Future of Secrecy |
| https://www.motherjones.com/kevin-drum/2010/12/time-ditch-mortgage-interest-deduction/ | 12/3/2010 17:01 | Time to Ditch the Mortgage Interest Deduction |
| https://www.motherjones.com/kevin-drum/2010/12/replaying-their-worst-moments/ | 12/3/2010 17:44 | Replaying Their Worst Moments |
| https://www.motherjones.com/kevin-drum/2010/12/we-are-doomed/ | 12/3/2010 18:32 | We Are Doomed |
| https://www.motherjones.com/kevin-drum/2010/12/friday-cat-blogging-3-december-2010/ | 12/3/2010 19:59 | Friday Cat Blogging - 3 December 2010 |
| https://www.motherjones.com/kevin-drum/2010/12/social-security-and-very-serious-people/ | 12/4/2010 18:12 | Social Security and the Very Serious People |
| https://www.motherjones.com/kevin-drum/2010/12/terrorism-and-fear/ | 12/4/2010 19:12 | Terrorism and Fear |
| https://www.motherjones.com/kevin-drum/2010/12/incentives-and-business-cycle/ | 12/4/2010 23:56 | Incentives and the Business Cycle |
| https://www.motherjones.com/kevin-drum/2010/12/controlling-healthcare-costs-2/ | 12/5/2010 0:53 | Controlling Healthcare Costs |
| https://www.motherjones.com/kevin-drum/2010/12/israels-future/ | 12/5/2010 17:39 | Israel's Future |
| https://www.motherjones.com/kevin-drum/2010/12/progress-report-democrats-still-idiots/ | 12/6/2010 6:13 | Progress Report: Democrats Still Idiots |
| https://www.motherjones.com/kevin-drum/2010/12/learning-ropes/ | 12/6/2010 17:00 | Learning the Ropes |
| https://www.motherjones.com/kevin-drum/2010/12/ranking-presidents/ | 12/6/2010 17:56 | Ranking the Presidents |
| https://www.motherjones.com/kevin-drum/2010/12/problem-clickthroughs/ | 12/6/2010 18:04 | The Problem With Clickthroughs |
| https://www.motherjones.com/kevin-drum/2010/12/living-foxs-world/ | 12/6/2010 18:24 | Living in Fox's World |
| https://www.motherjones.com/kevin-drum/2010/12/fighting-wikileaks/ | 12/6/2010 18:49 | Fighting WikiLeaks |
| https://www.motherjones.com/kevin-drum/2010/12/economics-and-crankery/ | 12/6/2010 20:45 | Economics and Crankery |
| https://www.motherjones.com/kevin-drum/2010/12/chart-day-who-votes-who-counts/ | 12/7/2010 0:13 | Chart of the Day: Who Votes, Who Counts |
| https://www.motherjones.com/kevin-drum/2010/12/houston-tax-cuts-have-landed/ | 12/7/2010 0:35 | Houston, the Tax Cuts Have Landed |
| https://www.motherjones.com/kevin-drum/2010/12/what-are-julian-assanges-sex-charges-all-about/ | 12/7/2010 16:31 | What are Julian Assange's Sex Charges All About? |
| https://www.motherjones.com/kevin-drum/2010/12/playing-chicken-debt-ceiling/ | 12/7/2010 17:31 | Playing Chicken With the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2010/12/have-yourself-merry-little-christmas/ | 12/7/2010 17:57 | Have Yourself A Merry Little Christmas |
| https://www.motherjones.com/kevin-drum/2010/12/what-will-epa-do-next/ | 12/7/2010 19:50 | What Will the EPA Do Next? |
| https://www.motherjones.com/kevin-drum/2010/12/obama-goes-medieval-left/ | 12/7/2010 21:41 | Obama Goes Medieval on the Left |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/12/adding-tax-cuts/ | 12/7/2010 22:31 | Adding Up the Tax Cuts |
| https://www.motherjones.com/kevin-drum/2010/12/swallowing-deal/ | 12/8/2010 4:26 | Swallowing the Deal |
| https://www.motherjones.com/kevin-drum/2010/12/overhauling-tax-system/ | 12/8/2010 6:15 | Overhauling the Tax System |
| https://www.motherjones.com/kevin-drum/2010/12/examining-payroll-tax-cut/ | 12/8/2010 16:22 | Examining the Payroll Tax Cut |
| https://www.motherjones.com/kevin-drum/2010/12/herding-cats-2/ | 12/8/2010 17:40 | Herding Cats |
| https://www.motherjones.com/kevin-drum/2010/12/bad-news-dadt/ | 12/8/2010 17:52 | Bad News on DADT |
| https://www.motherjones.com/kevin-drum/2010/12/quote-day-demint-estate-tax/ | 12/8/2010 20:12 | Quote of the Day: DeMint on the Estate Tax |
| https://www.motherjones.com/kevin-drum/2010/12/yet-more-tax-deal-blogging/ | 12/9/2010 0:18 | Yet More Tax Deal Blogging |
| https://www.motherjones.com/kevin-drum/2010/12/payroll-tax-holiday-trojan-horse/ | 12/10/2010 11:00 | Is the Payroll Tax Holiday a GOP Trojan Horse? |
| https://www.motherjones.com/kevin-drum/2010/12/patent-wars/ | 12/9/2010 15:59 | Patent Wars |
| https://www.motherjones.com/kevin-drum/2010/12/quote-day-sarah-palins-busy-life/ | 12/9/2010 17:20 | Quote of the Day: Sarah Palin's Busy Life |
| https://www.motherjones.com/kevin-drum/2010/12/tax-deal-and-election/ | 12/9/2010 18:08 | The Tax Deal and the Election |
| https://www.motherjones.com/kevin-drum/2010/12/chinas-weakness/ | 12/9/2010 18:43 | China's Weakness |
| https://www.motherjones.com/kevin-drum/2010/12/where-are-republican-scientists/ | 12/9/2010 19:39 | Where are the Republican Scientists? |
| https://www.motherjones.com/kevin-drum/2010/12/dadt-repeal-dies/ | 12/9/2010 21:20 | DADT Repeal Dies |
| https://www.motherjones.com/kevin-drum/2010/12/way-forward-dadt/ | 12/10/2010 1:11 | The Way Forward on DADT |
| https://www.motherjones.com/kevin-drum/2010/12/more-tax-deal/ | 12/10/2010 2:37 | More on the Tax Deal |
| https://www.motherjones.com/kevin-drum/2010/12/union-bashing-la/ | 12/10/2010 16:23 | Union Bashing in LA |
| https://www.motherjones.com/kevin-drum/2010/12/bring-em/ | 12/10/2010 17:22 | Bring 'Em On? |
| https://www.motherjones.com/kevin-drum/2010/12/tax-revolt-still-alive-and-well-age-32/ | 12/10/2010 18:01 | Tax Revolt Still Alive and Well at Age 32 |
| https://www.motherjones.com/kevin-drum/2010/12/ask-not-whom-door-revolves/ | 12/10/2010 18:49 | Ask Not For Whom the Door Revolves |
| https://www.motherjones.com/kevin-drum/2010/12/cash-king/ | 12/10/2010 19:23 | Is Cash King? |
| https://www.motherjones.com/kevin-drum/2010/12/friday-cat-blogging-10-december-2010/ | 12/10/2010 19:59 | Friday Cat Blogging - 10 December 2010 |
| https://www.motherjones.com/kevin-drum/2010/12/please-be-time/ | 12/11/2010 17:20 | Please Be On Time |
| https://www.motherjones.com/kevin-drum/2010/12/noise-machine-revisited/ | 12/11/2010 17:43 | The Noise Machine Revisited |
| https://www.motherjones.com/kevin-drum/2010/12/bit-sunshine-cancun/ | 12/11/2010 18:04 | A Bit of Sunshine From Cancun? |
| https://www.motherjones.com/kevin-drum/2010/12/silver-nitrate-bleg/ | 12/11/2010 20:33 | Silver Nitrate Bleg |
| https://www.motherjones.com/kevin-drum/2010/12/goldsmith-wikileaks/ | 12/11/2010 22:18 | Goldsmith on WikiLeaks |
| https://www.motherjones.com/kevin-drum/2010/12/defining-corruption-down/ | 12/11/2010 22:50 | Defining Corruption Down |
| https://www.motherjones.com/kevin-drum/2010/12/wall-streets-cozy-derivatives-club/ | 12/12/2010 5:14 | Wall Street's Cozy Derivatives Club |
| https://www.motherjones.com/kevin-drum/2010/12/news-flash-wall-street-still-loathed/ | 12/13/2010 16:25 | News Flash: Wall Street Still Loathed |
| https://www.motherjones.com/kevin-drum/2010/12/no-labels/ | 12/13/2010 17:29 | No Labels |
| https://www.motherjones.com/kevin-drum/2010/12/tax-cut-deal-wildly-popular/ | 12/13/2010 18:16 | Tax Cut Deal Wildly Popular |
| https://www.motherjones.com/kevin-drum/2010/12/should-supremes-rule-healthcare/ | 12/13/2010 19:12 | Should the Supremes Rule on Healthcare? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/12/gambling-future/ | 12/13/2010 20:37 | Gambling on the Future |
| https://www.motherjones.com/kevin-drum/2010/12/judge-hudsons-weird-decision/ | 12/14/2010 3:04 | Judge Hudson's Weird Decision |
| https://www.motherjones.com/kevin-drum/2010/12/quote-day-ending-war/ | 12/14/2010 4:54 | Quote of the Day: Ending the War |
| https://www.motherjones.com/kevin-drum/2010/12/republicans-and-tax-deal/ | 12/14/2010 17:08 | Republicans and the Tax Deal |
| https://www.motherjones.com/kevin-drum/2010/12/christians-against-religious-freedom/ | 12/14/2010 17:47 | Christians Against Religious Freedom |
| https://www.motherjones.com/kevin-drum/2010/12/enumerated-powers-and-individual-mandate/ | 12/14/2010 18:34 | Enumerated Powers and the Individual Mandate |
| https://www.motherjones.com/kevin-drum/2010/12/thinking-about-alternate-universes/ | 12/14/2010 19:22 | Thinking About Alternate Universes |
| https://www.motherjones.com/kevin-drum/2010/12/fourth-amendment-update/ | 12/14/2010 21:26 | Fourth Amendment Update |
| https://www.motherjones.com/kevin-drum/2010/12/two-more-weeks/ | 12/14/2010 21:45 | Two More Weeks |
| https://www.motherjones.com/kevin-drum/2010/12/why-are-bankers-so-rich/ | 12/15/2010 5:46 | Why Are Bankers So Rich? |
| https://www.motherjones.com/kevin-drum/2010/12/alternate-universe-gop/ | 12/15/2010 17:07 | The Alternate Universe of the GOP |
| https://www.motherjones.com/kevin-drum/2010/12/quote-day-budget-woes-california/ | 12/15/2010 17:39 | Quote of the Day: Budget Woes in California |
| https://www.motherjones.com/kevin-drum/2010/12/whats-deal-estate-tax/ | 12/15/2010 18:20 | What's the Deal With the Estate Tax? |
| https://www.motherjones.com/kevin-drum/2010/12/inequality-and-economic-collapses/ | 12/15/2010 19:11 | Inequality and Economic Collapses |
| https://www.motherjones.com/kevin-drum/2010/12/money-money-money-2/ | 12/15/2010 23:37 | Money, Money, Money |
| https://www.motherjones.com/kevin-drum/2010/12/turning-down-volume-2/ | 12/15/2010 23:55 | Turning Down the Volume |
| https://www.motherjones.com/kevin-drum/2010/12/trouble-mandates/ | 12/16/2010 3:39 | The Trouble With Mandates |
| https://www.motherjones.com/kevin-drum/2010/12/our-mounting-disaster-afghanistan/ | 12/17/2010 11:00 | Our Mounting Disaster in Afghanistan |
| https://www.motherjones.com/kevin-drum/2010/12/slippery-slope/ | 12/16/2010 16:37 | The Slippery Slope |
| https://www.motherjones.com/kevin-drum/2010/12/safety-nets-and-entrepreneurs/ | 12/16/2010 17:59 | Safety Nets and Entrepreneurs |
| https://www.motherjones.com/kevin-drum/2010/12/quote-day-christmas-capitol-hill/ | 12/16/2010 18:22 | Quote of the Day: Christmas on Capitol Hill |
| https://www.motherjones.com/kevin-drum/2010/12/debit-cards-about-get-cheaper/ | 12/16/2010 20:27 | Debit Cards About to Get Cheaper |
| https://www.motherjones.com/kevin-drum/2010/12/how-get-job/ | 12/16/2010 23:33 | How To Get a Job |
| https://www.motherjones.com/kevin-drum/2010/12/presidents-priorities/ | 12/17/2010 0:32 | The President's Priorities |
| https://www.motherjones.com/kevin-drum/2010/12/google-unveils-fabulous-ngram-viewer/ | 12/17/2010 4:46 | Google Unveils the Fabulous Ngram Viewer |
| https://www.motherjones.com/kevin-drum/2010/12/decline-america/ | 12/17/2010 17:24 | The Decline of America |
| https://www.motherjones.com/kevin-drum/2010/12/stimulus-bill-failed/ | 12/17/2010 17:52 | The Stimulus Bill That Failed |
| https://www.motherjones.com/kevin-drum/2010/12/digital-fog/ | 12/17/2010 18:25 | The Digital Fog |
| https://www.motherjones.com/kevin-drum/2010/12/debit-cards-and-capitalism/ | 12/17/2010 18:57 | Debit Cards and Capitalism |
| https://www.motherjones.com/kevin-drum/2010/12/friday-cat-blogging-17-december-2010/ | 12/17/2010 20:03 | Friday Cat Blogging - 17 December 2010 |
| https://www.motherjones.com/kevin-drum/2010/12/dadt-dead/ | 12/18/2010 16:57 | DADT is Dead |
| https://www.motherjones.com/kevin-drum/2010/12/descent-john-mccain/ | 12/19/2010 1:34 | The Descent of John McCain |
| https://www.motherjones.com/kevin-drum/2010/12/obama-after-two-years-2/ | 12/19/2010 19:11 | Obama After Two Years |
| https://www.motherjones.com/kevin-drum/2010/12/innumeracy-street/ | 12/20/2010 16:08 | Innumeracy on the Street |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/12/quote-day-mcconnell-start/ | 12/20/2010 16:42 | Quote of the Day: McConnell on START |
| https://www.motherjones.com/kevin-drum/2010/12/deadweight-losses-among-super-rich/ | 12/20/2010 17:58 | Deadweight Losses Among the Super Rich |
| https://www.motherjones.com/kevin-drum/2010/12/simple-answers-simple-questions/ | 12/20/2010 18:49 | Simple Answers to Simple Questions |
| https://www.motherjones.com/kevin-drum/2010/12/counterterrorism-and-you/ | 12/20/2010 19:56 | Counterterrorism and You |
| https://www.motherjones.com/kevin-drum/2010/12/lame-duck-not-so-lame-after-all/ | 12/20/2010 22:52 | Lame Duck Not So Lame After All |
| https://www.motherjones.com/kevin-drum/2010/12/stopping-next-meltdown/ | 12/21/2010 17:05 | Stopping the Next Meltdown |
| https://www.motherjones.com/kevin-drum/2010/12/winners-and-losers-2/ | 12/21/2010 17:24 | Winners and Losers |
| https://www.motherjones.com/kevin-drum/2010/12/new-start-primed-passage/ | 12/21/2010 17:34 | New START Primed For Passage |
| https://www.motherjones.com/kevin-drum/2010/12/chart-day-ascent-man/ | 12/21/2010 17:57 | Chart of the Day: The Ascent of Man |
| https://www.motherjones.com/kevin-drum/2010/12/really-big-country-problem/ | 12/21/2010 19:34 | The Really Big Country Problem |
| https://www.motherjones.com/kevin-drum/2010/12/good-teachers-wanted-apply-within/ | 12/21/2010 22:07 | Good Teachers Wanted, Apply Within |
| https://www.motherjones.com/kevin-drum/2010/12/healthcare-reform-and-public/ | 12/22/2010 1:13 | Healthcare Reform and the Public |
| https://www.motherjones.com/kevin-drum/2010/12/quote-day-skinning-duck/ | 12/22/2010 5:56 | Quote of the Day: Skinning the Duck |
| https://www.motherjones.com/kevin-drum/2010/12/conservatives-finally-turn-their-own/ | 12/22/2010 17:21 | Conservatives Finally Turn on Their Own |
| https://www.motherjones.com/kevin-drum/2010/12/war-pensions/ | 12/22/2010 18:03 | The War on Pensions |
| https://www.motherjones.com/kevin-drum/2010/12/net-neutrality-fever/ | 12/22/2010 18:18 | Net Neutrality Fever |
| https://www.motherjones.com/kevin-drum/2010/12/senate-deal-first-responders-gets-closer/ | 12/22/2010 18:33 | Senate Deal on First Responders Gets Closer |
| https://www.motherjones.com/kevin-drum/2010/12/filibuster-reform-warms/ | 12/23/2010 0:35 | Filibuster Reform Warms Up |
| https://www.motherjones.com/kevin-drum/2010/12/congress-works-huzzah/ | 12/23/2010 2:55 | A Congress That Works! Huzzah! |
| https://www.motherjones.com/kevin-drum/2010/12/weird-science/ | 12/23/2010 5:54 | Weird Science |
| https://www.motherjones.com/kevin-drum/2010/12/your-morning-joe/ | 12/23/2010 17:00 | Your Morning Joe |
| https://www.motherjones.com/kevin-drum/2010/12/housekeeping-note-26/ | 12/23/2010 17:42 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2010/12/christmas-cat-blogging-24-december-2010/ | 12/24/2010 16:31 | Christmas Cat Blogging - 24 December 2010 |
| https://www.motherjones.com/kevin-drum/2010/12/democrats-and-their-interest-groups/ | 12/26/2010 17:42 | Democrats and Their Interest Groups |
| https://www.motherjones.com/kevin-drum/2010/12/worlds-oil-problem/ | 12/27/2010 5:39 | The World's Real Oil Problem |
| https://www.motherjones.com/kevin-drum/2010/12/priorities-left/ | 12/27/2010 6:06 | The Priorities of the Left |
| https://www.motherjones.com/kevin-drum/2010/12/housekeeping-note-0-6/ | 12/27/2010 6:15 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2010/12/housing-markets-double-dip/ | 12/29/2010 17:02 | The Housing Market's Double Dip |
| https://www.motherjones.com/kevin-drum/2010/12/he-said-she-said-2/ | 12/29/2010 17:21 | He Said, She Said |
| https://www.motherjones.com/kevin-drum/2010/12/republican-agenda/ | 12/29/2010 17:33 | The Republican Agenda |
| https://www.motherjones.com/kevin-drum/2010/12/who-will-rid-us-these-meddlesome-internets/ | 12/29/2010 18:00 | Who Will Rid Us Of These Meddlesome Internets? |
| https://www.motherjones.com/kevin-drum/2010/12/yet-more-whiny-bankers/ | 12/29/2010 18:30 | Yet More Whiny Bankers |
| https://www.motherjones.com/kevin-drum/2010/12/quote-day-bps-blossom/ | 12/29/2010 19:37 | Quote of the Day: BP's Blossom |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/12/israels-fundamentalist-future/ | 12/30/2010 4:17 | Israel's Fundamentalist Future |
| https://www.motherjones.com/kevin-drum/2010/12/why-liberals-compromise/ | 12/30/2010 16:12 | Why Liberals Compromise |
| https://www.motherjones.com/kevin-drum/2010/12/regulations-all/ | 12/30/2010 17:10 | Regulations for All! |
| https://www.motherjones.com/kevin-drum/2010/12/losing-well/ | 12/30/2010 17:48 | Losing Well |
| https://www.motherjones.com/kevin-drum/2010/12/big-cars/ | 12/30/2010 18:13 | Big Cars |
| https://www.motherjones.com/kevin-drum/2010/12/five-books/ | 12/30/2010 20:18 | Five Books |
| https://www.motherjones.com/kevin-drum/2010/12/krugmans-waterloo/ | 12/30/2010 23:01 | Krugman's Waterloo |
| https://www.motherjones.com/kevin-drum/2010/12/snowy-la/ | 12/30/2010 23:46 | Snowy LA |
| https://www.motherjones.com/kevin-drum/2010/12/convex-mirrors-coming-america/ | 12/31/2010 0:45 | Convex Mirrors Coming to America? |
| https://www.motherjones.com/kevin-drum/2010/12/friday-cat-blogging-31-december-2010/ | 12/31/2010 17:29 | Friday Cat Blogging - 31 December 2010 |
| https://www.motherjones.com/kevin-drum/2011/01/parking-regulations/ | 1/2/2011 21:51 | Parking Regulations |
| https://www.motherjones.com/kevin-drum/2011/01/foxes-and-henhouses/ | 1/3/2011 5:02 | Foxes and Henhouses |
| https://www.motherjones.com/kevin-drum/2011/01/reducing-uncertainty/ | 1/3/2011 6:14 | Reducing Uncertainty |
| https://www.motherjones.com/kevin-drum/2011/01/darrell-issas-agenda/ | 1/3/2011 16:56 | Darrell Issa's Agenda |
| https://www.motherjones.com/kevin-drum/2011/01/11000-op-ed/ | 1/3/2011 17:19 | The $11,000 Op-Ed |
| https://www.motherjones.com/kevin-drum/2011/01/doing-deal-social-security/ | 1/3/2011 19:35 | Doing a Deal on Social Security |
| https://www.motherjones.com/kevin-drum/2011/01/financialization-america-2/ | 1/3/2011 20:32 | The Financialization of America |
| https://www.motherjones.com/kevin-drum/2011/01/next-implosion/ | 1/3/2011 22:03 | The Next Implosion |
| https://www.motherjones.com/kevin-drum/2011/01/social-security-dealmaking/ | 1/3/2011 22:55 | Social Security Dealmaking |
| https://www.motherjones.com/kevin-drum/2011/01/banana-monoculture-and-its-discontents/ | 1/4/2011 5:18 | Banana Monoculture and Its Discontents |
| https://www.motherjones.com/kevin-drum/2011/01/boehner-and-healthcare-reform/ | 1/4/2011 16:54 | Boehner and Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2011/01/do-we-really-want-better-intelligence/ | 1/4/2011 17:29 | Do We Really Want Better Intelligence? |
| https://www.motherjones.com/kevin-drum/2011/01/guantanamo-and-indefinite-detention/ | 1/4/2011 18:13 | Guantanamo and Indefinite Detention |
| https://www.motherjones.com/kevin-drum/2011/01/bowdlerizing-huck/ | 1/4/2011 19:25 | Bowdlerizing Huck |
| https://www.motherjones.com/kevin-drum/2011/01/where-money/ | 1/4/2011 21:53 | Where the Money Is |
| https://www.motherjones.com/kevin-drum/2011/01/always-full-price/ | 1/4/2011 22:40 | Always Full Price |
| https://www.motherjones.com/kevin-drum/2011/01/davos-man-different-you-and-me/ | 1/5/2011 6:52 | Davos Man Is Different From You and Me |
| https://www.motherjones.com/kevin-drum/2011/01/symbolism-capitol-hill/ | 1/5/2011 15:59 | Symbolism on Capitol Hill |
| https://www.motherjones.com/kevin-drum/2011/01/building-low-carbon-infrastructure/ | 1/5/2011 17:11 | Building a Low-Carbon Infrastructure |
| https://www.motherjones.com/kevin-drum/2011/01/few-words-republican-party/ | 1/5/2011 17:45 | A Few Words About the Republican Party |
| https://www.motherjones.com/kevin-drum/2011/01/filibuster-mini-reforms-unveiled/ | 1/5/2011 19:48 | Filibuster Mini-Reforms Unveiled |
| https://www.motherjones.com/kevin-drum/2011/01/depending-rich/ | 1/5/2011 20:42 | Depending on the Rich |
| https://www.motherjones.com/kevin-drum/2011/01/does-crime-pay/ | 1/5/2011 22:32 | Does Crime Pay? |
| https://www.motherjones.com/kevin-drum/2011/01/matt-yglesias/ | 1/7/2011 11:00 | The Great Middle Class Swindle |
| https://www.motherjones.com/kevin-drum/2011/01/quotes-day-pitchforks-and-plutocrats/ | 1/6/2011 1:45 | Quotes of the Day: Pitchforks and Plutocrats |
| https://www.motherjones.com/kevin-drum/2011/01/great-mmr-vaccine-fraud/ | 1/6/2011 6:00 | The Great MMR Vaccine Fraud |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/01/hole-state-budgets/ | 1/6/2011 16:40 | The Hole in State Budgets |
| https://www.motherjones.com/kevin-drum/2011/01/future-wikileaks/ | 1/6/2011 17:38 | The Future of WikiLeaks |
| https://www.motherjones.com/kevin-drum/2011/01/quote-day-bufferbloat/ | 1/6/2011 18:39 | Quote of the Day: Bufferbloat |
| https://www.motherjones.com/kevin-drum/2011/01/how-progressive-gene-sperling/ | 1/6/2011 19:08 | How Progressive is Gene Sperling? |
| https://www.motherjones.com/kevin-drum/2011/01/two-christmases/ | 1/6/2011 20:19 | Two Christmases |
| https://www.motherjones.com/kevin-drum/2011/01/wee-question-2/ | 1/7/2011 14:21 | A Wee Question |
| https://www.motherjones.com/kevin-drum/2011/01/kings-speech/ | 1/7/2011 4:41 | The King's Speech |
| https://www.motherjones.com/kevin-drum/2011/01/demographics-and-destiny/ | 1/7/2011 6:32 | Demographics and Destiny |
| https://www.motherjones.com/kevin-drum/2011/01/playing-games-cbo/ | 1/7/2011 17:17 | Playing Games With the CBO |
| https://www.motherjones.com/kevin-drum/2011/01/huzzah-healthcare-reform/ | 1/7/2011 17:41 | Huzzah for Healthcare Reform! |
| https://www.motherjones.com/kevin-drum/2011/01/simple-taxes-thee-not-me/ | 1/7/2011 19:22 | Simple Taxes for Thee, But Not For Me |
| https://www.motherjones.com/kevin-drum/2011/01/quote-day-cutting-government/ | 1/7/2011 19:39 | Quote of the Day: Cutting Government |
| https://www.motherjones.com/kevin-drum/2011/01/creeping-tyranny/ | 1/7/2011 19:49 | Creeping Tyranny |
| https://www.motherjones.com/kevin-drum/2011/01/friday-cat-blogging-7-january-2011/ | 1/7/2011 20:05 | Friday Cat Blogging - 7 January 2011 |
| https://www.motherjones.com/kevin-drum/2011/01/wee-question-answered/ | 1/8/2011 17:32 | A Wee Question â€" Answered! |
| https://www.motherjones.com/kevin-drum/2011/01/whos-afraid-glenn-beck/ | 1/10/2011 16:08 | Who's Afraid of Glenn Beck? |
| https://www.motherjones.com/kevin-drum/2011/01/why-he-did-it/ | 1/10/2011 16:21 | Why He Did It |
| https://www.motherjones.com/kevin-drum/2011/01/wages-sin-arenothing-much/ | 1/10/2011 17:04 | The Wages of Sin Are....Nothing Much |
| https://www.motherjones.com/kevin-drum/2011/01/autism-and-birth-order/ | 1/10/2011 17:13 | Autism and Birth Order |
| https://www.motherjones.com/kevin-drum/2011/01/your-government-and-you/ | 1/10/2011 18:21 | Your Government and You |
| https://www.motherjones.com/kevin-drum/2011/01/war-against-public-sector-unions/ | 1/10/2011 22:44 | The War Against Public Sector Unions |
| https://www.motherjones.com/kevin-drum/2011/01/unlimited-bonuses-british-banks/ | 1/11/2011 6:42 | Unlimited Bonuses for British Banks |
| https://www.motherjones.com/kevin-drum/2011/01/turning-it-down-notch/ | 1/11/2011 16:28 | Turning It Down a Notch |
| https://www.motherjones.com/kevin-drum/2011/01/quote-day-no-both-sides-arent-equally-guilty/ | 1/11/2011 17:21 | Quote of the Day: No, Both Sides Aren't Equally Guilty |
| https://www.motherjones.com/kevin-drum/2011/01/housekeeping-note-25/ | 1/11/2011 18:48 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2011/01/more-housekeeping/ | 1/12/2011 16:18 | More Housekeeping |
| https://www.motherjones.com/kevin-drum/2011/01/problem-regulations/ | 1/13/2011 16:11 | The Problem With Regulations |
| https://www.motherjones.com/kevin-drum/2011/01/sarah-palin-unplugged-2/ | 1/13/2011 16:43 | Sarah Palin Unplugged |
| https://www.motherjones.com/kevin-drum/2011/01/when-political-personal/ | 1/13/2011 17:57 | When the Political is Personal |
| https://www.motherjones.com/kevin-drum/2011/01/tough-talk-doha/ | 1/13/2011 19:20 | Tough Talk in Doha |
| https://www.motherjones.com/kevin-drum/2011/01/poll-result-day-raising-debt-ceiling/ | 1/14/2011 0:51 | Poll Result of the Day: Raising the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2011/01/bye-bye-silvio/ | 1/14/2011 16:36 | Bye Bye, Silvio |
| https://www.motherjones.com/kevin-drum/2011/01/no-more-oil/ | 1/14/2011 17:18 | No More Oil |
| https://www.motherjones.com/kevin-drum/2011/01/old-testament-economics/ | 1/14/2011 17:39 | Old Testament Economics |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/01/capitalism-update/ | 1/14/2011 19:12 | Capitalism Update |
| https://www.motherjones.com/kevin-drum/2011/01/friday-cat-blogging-14-january-2011/ | 1/14/2011 20:03 | Friday Cat Blogging - 14 January 2011 |
| https://www.motherjones.com/kevin-drum/2011/01/liberals-and-labor/ | 1/16/2011 17:46 | Liberals and Labor |
| https://www.motherjones.com/kevin-drum/2011/01/wikileaks-strikes-again/ | 1/17/2011 16:35 | WikiLeaks Strikes Again |
| https://www.motherjones.com/kevin-drum/2011/01/why-we-have-jobless-recoveries/ | 1/17/2011 17:10 | Why We Have Jobless Recoveries |
| https://www.motherjones.com/kevin-drum/2011/01/pom-pom-vote/ | 1/17/2011 17:32 | The Pom Pom Vote |
| https://www.motherjones.com/kevin-drum/2011/01/portugals-experiment-drugs/ | 1/17/2011 19:03 | Portugal's Experiment With Drugs |
| https://www.motherjones.com/kevin-drum/2011/01/quote-day-fourth-amendment-blues/ | 1/17/2011 20:17 | Quote of the Day: The Fourth Amendment Blues |
| https://www.motherjones.com/kevin-drum/2011/01/jobless-recoveries-take-two/ | 1/17/2011 23:07 | Jobless Recoveries, Take Two |
| https://www.motherjones.com/kevin-drum/2011/01/kids-these-days-part-784/ | 1/18/2011 6:35 | The Kids These Days, Part 784 |
| https://www.motherjones.com/kevin-drum/2011/01/free-market-healthcare/ | 1/18/2011 17:00 | Free Market Healthcare |
| https://www.motherjones.com/kevin-drum/2011/01/europes-tough-choice/ | 1/18/2011 17:49 | Europe's Tough Choice |
| https://www.motherjones.com/kevin-drum/2011/01/holy-sepulchre-apple/ | 1/18/2011 18:10 | The Holy Sepulchre of Apple |
| https://www.motherjones.com/kevin-drum/2011/01/how-americans-really-feel-about-healthcare-reform/ | 1/19/2011 4:00 | How Americans Really Feel About Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2011/01/wikileaks-paper-tiger/ | 1/19/2011 6:21 | WikiLeaks a Paper Tiger? |
| https://www.motherjones.com/kevin-drum/2011/01/gops-calvinball-world/ | 1/19/2011 16:17 | The GOP's Calvinball World |
| https://www.motherjones.com/kevin-drum/2011/01/healthcare-and-culture-wars/ | 1/19/2011 17:16 | Healthcare and the Culture Wars |
| https://www.motherjones.com/kevin-drum/2011/01/public-benefits-private-benefits/ | 1/19/2011 18:05 | Public Benefits, Private Benefits |
| https://www.motherjones.com/kevin-drum/2011/01/foreclosures-and-economy/ | 1/19/2011 19:08 | Foreclosures and the Economy |
| https://www.motherjones.com/kevin-drum/2011/01/quote-day-crosshairs/ | 1/19/2011 20:16 | Quote of the Day: In the Crosshairs |
| https://www.motherjones.com/kevin-drum/2011/01/month-never-was/ | 1/19/2011 22:51 | The Month That Never Was |
| https://www.motherjones.com/kevin-drum/2011/01/hitlerizing-discourse/ | 1/20/2011 1:05 | Hitlerizing the Discourse |
| https://www.motherjones.com/kevin-drum/2011/01/good-news-goldman-sachs/ | 1/21/2011 11:00 | Good News From Goldman Sachs |
| https://www.motherjones.com/kevin-drum/2011/01/robot-riots-coming-soon/ | 1/20/2011 16:31 | Robot Riots Coming Soon? |
| https://www.motherjones.com/kevin-drum/2011/01/moral-dilemma-day/ | 1/20/2011 16:45 | Moral Dilemma of the Day |
| https://www.motherjones.com/kevin-drum/2011/01/leave-google-alo-o-o-o-ne/ | 1/20/2011 17:18 | Leave Google Alo-o-o-o-ne |
| https://www.motherjones.com/kevin-drum/2011/01/how-should-dems-manage-healthcare-repeal-circus/ | 1/20/2011 18:02 | How Should Dems Manage the Healthcare Repeal Circus? |
| https://www.motherjones.com/kevin-drum/2011/01/quiz-day/ | 1/21/2011 0:17 | Quiz of the Day |
| https://www.motherjones.com/kevin-drum/2011/01/repealing-healthcare/ | 1/21/2011 16:27 | Repealing Healthcare |
| https://www.motherjones.com/kevin-drum/2011/01/congressional-gameplaying/ | 1/21/2011 16:50 | Congressional Gameplaying |
| https://www.motherjones.com/kevin-drum/2011/01/smoke-and-mirrors-2/ | 1/21/2011 17:54 | Smoke and Mirrors |
| https://www.motherjones.com/kevin-drum/2011/01/abortion-and-race/ | 1/21/2011 18:56 | Abortion and Race |
| https://www.motherjones.com/kevin-drum/2011/01/jeffrey-immelt-seriously/ | 1/21/2011 19:36 | Jeffrey Immelt? Seriously? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/01/chart-day-done-40/ | 1/21/2011 19:51 | Chart of the Day: Done By 40 |
| https://www.motherjones.com/kevin-drum/2011/01/friday-cat-blogging-21-january-2011/ | 1/21/2011 20:06 | Friday Cat Blogging - 21 January 2011 |
| https://www.motherjones.com/kevin-drum/2011/01/decluttering-blogosphere/ | 1/22/2011 16:59 | Decluttering the Blogosphere |
| https://www.motherjones.com/kevin-drum/2011/01/near-death-experience-death-penalty/ | 1/22/2011 17:21 | A Near Death Experience for the Death Penalty? |
| https://www.motherjones.com/kevin-drum/2011/01/who-wants-repeal-healthcare-reform/ | 1/22/2011 18:10 | Who Wants to Repeal Healthcare Reform? |
| https://www.motherjones.com/kevin-drum/2011/01/power-baby-power/ | 1/23/2011 0:34 | Power, Baby, Power |
| https://www.motherjones.com/kevin-drum/2011/01/housekeeping-note-0-5/ | 1/23/2011 2:56 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2011/01/chart-day-financial-assets/ | 1/23/2011 5:22 | Chart of the Day: Financial Assets |
| https://www.motherjones.com/kevin-drum/2011/01/problem-damage-caps/ | 1/23/2011 18:19 | The Problem With Damage Caps |
| https://www.motherjones.com/kevin-drum/2011/01/view-my-picture-frame/ | 1/23/2011 18:52 | The View From My Picture Frame |
| https://www.motherjones.com/kevin-drum/2011/01/organizing-middle-class/ | 1/23/2011 20:04 | Organizing the Middle Class |
| https://www.motherjones.com/kevin-drum/2011/01/visit-quantico/ | 1/23/2011 22:06 | A Visit To Quantico |
| https://www.motherjones.com/kevin-drum/2011/01/liberals-and-economic-growth/ | 1/24/2011 16:19 | Liberals and Economic Growth |
| https://www.motherjones.com/kevin-drum/2011/01/please-dont-be-offended/ | 1/24/2011 17:15 | Please Don't Be Offended |
| https://www.motherjones.com/kevin-drum/2011/01/filibuster-reform-dead/ | 1/24/2011 17:45 | Filibuster Reform is Dead |
| https://www.motherjones.com/kevin-drum/2011/01/gops-healthcare-non-plan/ | 1/24/2011 18:34 | The GOP's Healthcare Non-Plan |
| https://www.motherjones.com/kevin-drum/2011/01/they-myth-slow-growth/ | 1/24/2011 23:00 | The Myth of Slow Growth |
| https://www.motherjones.com/kevin-drum/2011/01/mystery-fact-checking/ | 1/24/2011 23:39 | The Mystery of Fact Checking |
| https://www.motherjones.com/kevin-drum/2011/01/virtue-self-control/ | 1/25/2011 6:18 | The Virtue of Self-Control |
| https://www.motherjones.com/kevin-drum/2011/01/housing-bubble-still-bursting/ | 1/25/2011 16:11 | Housing Bubble Still Bursting |
| https://www.motherjones.com/kevin-drum/2011/01/voter-id-tap-dance/ | 1/25/2011 17:30 | The Voter ID Tap Dance |
| https://www.motherjones.com/kevin-drum/2011/01/partisan-supreme-court/ | 1/25/2011 17:42 | The Partisan Supreme Court |
| https://www.motherjones.com/kevin-drum/2011/01/banods-vs-bankruptcy/ | 1/25/2011 18:50 | Bonds vs. Bankruptcy |
| https://www.motherjones.com/kevin-drum/2011/01/culture-wall-street/ | 1/25/2011 19:53 | The Culture of Wall Street |
| https://www.motherjones.com/kevin-drum/2011/01/myth-slow-growth-revisited/ | 1/26/2011 0:26 | The Myth of Slow Growth Revisited |
| https://www.motherjones.com/kevin-drum/2011/01/big-freeze/ | 1/26/2011 1:46 | The Big Freeze |
| https://www.motherjones.com/kevin-drum/2011/01/sotu-wrapup/ | 1/26/2011 4:20 | SOTU Wrapup |
| https://www.motherjones.com/kevin-drum/2011/01/yet-more-healthcare-polling/ | 1/26/2011 17:41 | Yet More Healthcare Polling |
| https://www.motherjones.com/kevin-drum/2011/01/impossibility-finessing-third-rails/ | 1/26/2011 19:15 | On the Impossibility of Finessing Third Rails |
| https://www.motherjones.com/kevin-drum/2011/01/putting-lid-bloviators/ | 1/26/2011 19:35 | Putting a Lid on the Bloviators |
| https://www.motherjones.com/kevin-drum/2011/01/cbos-crystal-ball/ | 1/26/2011 20:04 | The CBO's Crystal Ball |
| https://www.motherjones.com/kevin-drum/2011/01/should-real-life-be-more-videogames/ | 1/26/2011 23:04 | Should Real Life Be More Like Videogames? |
| https://www.motherjones.com/kevin-drum/2011/01/tunisia-first-domino/ | 1/27/2011 3:00 | Is Tunisia the First Domino? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/01/winning-future/ | 1/28/2011 11:00 | Obama's Sputnik Moment |
| https://www.motherjones.com/kevin-drum/2011/01/immigration-show/ | 1/27/2011 6:37 | The Immigration Show |
| https://www.motherjones.com/kevin-drum/2011/01/virtue-unions/ | 1/27/2011 16:58 | The Virtue of Unions |
| https://www.motherjones.com/kevin-drum/2011/01/three-questions-about-those-middle-east-revolts/ | 1/27/2011 17:51 | Three Questions About Those Middle East Revolts |
| https://www.motherjones.com/kevin-drum/2011/01/problem-europe/ | 1/27/2011 18:12 | The Problem With Europe |
| https://www.motherjones.com/kevin-drum/2011/01/filibuster-reform-officially-dead/ | 1/27/2011 19:57 | Filibuster Reform Officially Dead |
| https://www.motherjones.com/kevin-drum/2011/01/spudnut-moment/ | 1/27/2011 22:08 | The Spudnut Moment |
| https://www.motherjones.com/kevin-drum/2011/01/power-fox-2/ | 1/28/2011 16:18 | The Power of Fox |
| https://www.motherjones.com/kevin-drum/2011/01/my-problem-kindle/ | 1/28/2011 17:07 | My Problem With the Kindle |
| https://www.motherjones.com/kevin-drum/2011/01/egypt/ | 1/28/2011 17:46 | Egypt |
| https://www.motherjones.com/kevin-drum/2011/01/gop-and-tea-party/ | 1/28/2011 18:27 | The GOP and the Tea Party |
| https://www.motherjones.com/kevin-drum/2011/01/corporate-tax-reform-still-possible/ | 1/28/2011 18:59 | Is Corporate Tax Reform Still Possible? |
| https://www.motherjones.com/kevin-drum/2011/01/downgrading-america/ | 1/28/2011 19:45 | Downgrading America |
| https://www.motherjones.com/kevin-drum/2011/01/friday-cat-blogging-28-january-2011/ | 1/28/2011 19:57 | Friday Cat Blogging - 28 January 2011 |
| https://www.motherjones.com/kevin-drum/2011/01/egypt-real-time/ | 1/31/2011 4:26 | Egypt in Real Time |
| https://www.motherjones.com/kevin-drum/2011/01/covering-egypt/ | 1/31/2011 16:30 | Covering Egypt |
| https://www.motherjones.com/kevin-drum/2011/01/wikipedias-gender-problem/ | 1/31/2011 17:44 | Wikipedia's Gender Problem |
| https://www.motherjones.com/kevin-drum/2011/01/big-money/ | 1/31/2011 17:58 | Big Money |
| https://www.motherjones.com/kevin-drum/2011/01/great-stagnation/ | 1/31/2011 19:34 | The Great Stagnation |
| https://www.motherjones.com/kevin-drum/2011/01/underwater-mortgages-and-you/ | 1/31/2011 21:41 | Underwater Mortgages and You |
| https://www.motherjones.com/kevin-drum/2011/02/mubarak-watch/ | 2/1/2011 0:29 | Mubarak Watch |
| https://www.motherjones.com/kevin-drum/2011/02/what-if-healthcare-reform-struck-down/ | 2/1/2011 1:00 | What If Healthcare Reform is Struck Down? |
| https://www.motherjones.com/kevin-drum/2011/02/glenn-becks-world/ | 2/1/2011 2:55 | Glenn Beck's World |
| https://www.motherjones.com/kevin-drum/2011/02/subsidizing-food/ | 2/1/2011 16:27 | Subsidizing Food |
| https://www.motherjones.com/kevin-drum/2011/02/700-million-neon-sign/ | 2/1/2011 17:16 | The $700 Million Neon Sign |
| https://www.motherjones.com/kevin-drum/2011/02/why-judge-vinsons-decision-matters/ | 2/1/2011 18:06 | Why Judge Vinson's Decision Matters |
| https://www.motherjones.com/kevin-drum/2011/02/huntsman-president-2016/ | 2/1/2011 19:09 | Huntsman for President! (In 2016) |
| https://www.motherjones.com/kevin-drum/2011/02/americas-love-affair-ronald-reagan/ | 2/1/2011 22:42 | America's Love Affair With Ronald Reagan |
| https://www.motherjones.com/kevin-drum/2011/02/judge-vinson-revisited/ | 2/2/2011 1:30 | Judge Vinson Revisited |
| https://www.motherjones.com/kevin-drum/2011/02/whats-conservative-plan/ | 2/2/2011 17:21 | What's the Conservative Plan? |
| https://www.motherjones.com/kevin-drum/2011/02/why-do-we-hate-our-cities/ | 2/2/2011 18:10 | Why Do We Hate Our Cities? |
| https://www.motherjones.com/kevin-drum/2011/02/endgame-egypt/ | 2/2/2011 18:46 | Endgame in Egypt |
| https://www.motherjones.com/kevin-drum/2011/02/yes-our-problem-low-demand/ | 2/3/2011 0:07 | Yes, Our Problem is Low Demand |
| https://www.motherjones.com/kevin-drum/2011/02/anti-urbanism-take-two/ | 2/3/2011 0:38 | Anti-Urbanism, Take Two |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/02/friday-cat-blogging-4-february-2011/ | 2/4/2011 20:00 | Friday Cat Blogging - 4 February 2011 |
| https://www.motherjones.com/kevin-drum/2011/02/housekeeping-note-24/ | 2/3/2011 15:00 | Housekeeping Note |
| https://www.motherjones.com/politics/2011/02/income-inequality-labor-union-decline/ | 2/4/2011 1:21 | Why Screwing Unions Screws the Entire Middle Class |
| https://www.motherjones.com/kevin-drum/2011/02/why-investors-want-higher-inflation/ | 2/5/2011 22:25 | Why Investors Want Higher Inflation |
| https://www.motherjones.com/kevin-drum/2011/02/2011-really-better-1973/ | 2/7/2011 5:47 | Is 2011 Really Better Than 1973? |
| https://www.motherjones.com/kevin-drum/2011/02/arianna-huffington-315-million-woman/ | 2/7/2011 16:22 | Arianna Huffington: The $315 Million Woman |
| https://www.motherjones.com/kevin-drum/2011/02/why-you-hate-air-travel-less-you-think/ | 2/7/2011 17:30 | Why You Hate Air Travel Less Than You Think |
| https://www.motherjones.com/kevin-drum/2011/02/obamas-sucker-play-republican-governors/ | 2/7/2011 17:45 | Obama's Sucker Play for Republican Governors |
| https://www.motherjones.com/kevin-drum/2011/02/why-zombies-matter/ | 2/7/2011 19:53 | Why Zombies Matter |
| https://www.motherjones.com/kevin-drum/2011/02/why-do-men-write-all-book-reviews/ | 2/7/2011 21:46 | Why Do Men Write All the Book Reviews? |
| https://www.motherjones.com/kevin-drum/2011/02/quote-day-please-cut-someone-elses-earmark/ | 2/7/2011 23:20 | Quote of the Day: Please Cut Someone Else's Earmark |
| https://www.motherjones.com/kevin-drum/2011/02/gee-i-wonder-why-conservatives-think-obama-muslim/ | 2/8/2011 4:00 | Gee, I Wonder Why People Think Obama Is a Muslim? |
| https://www.motherjones.com/kevin-drum/2011/02/bad-news-charter-schools/ | 2/8/2011 5:26 | Bad News for Charter Schools |
| https://www.motherjones.com/kevin-drum/2011/02/warning-smurfs-can-be-bad-your-bank-account/ | 2/8/2011 5:56 | Warning: Smurfs Can Be Bad For Your Bank Account |
| https://www.motherjones.com/kevin-drum/2011/02/chinas-crash-near/ | 2/8/2011 16:19 | Is China's Crash Near? |
| https://www.motherjones.com/kevin-drum/2011/02/quote-day-omar-suleiman/ | 2/8/2011 17:04 | Quote of the Day: Omar Suleiman |
| https://www.motherjones.com/kevin-drum/2011/02/bullying-and-social-status/ | 2/8/2011 17:19 | Bullying and Social Status |
| https://www.motherjones.com/kevin-drum/2011/02/centrist-dems-plot-against-mandate/ | 2/8/2011 19:13 | Centrist Dems Plot Against the Mandate |
| https://www.motherjones.com/kevin-drum/2011/02/how-tell-time-germany/ | 2/8/2011 21:27 | How To Tell Time In Germany |
| https://www.motherjones.com/kevin-drum/2011/02/occupational-licensing-should-we-care/ | 2/8/2011 23:18 | Occupational Licensing: Should We Care? |
| https://www.motherjones.com/kevin-drum/2011/02/wikileaks-saudi-oil-may-have-peaked-already/ | 2/9/2011 5:36 | WikiLeaks: Saudi Oil May Have Peaked Already |
| https://www.motherjones.com/kevin-drum/2011/02/obamacare-vs-ppaca/ | 2/9/2011 17:03 | Obamacare vs. PPACA |
| https://www.motherjones.com/kevin-drum/2011/02/lets-tax-abortions/ | 2/9/2011 17:19 | Let's Tax Abortions! |
| https://www.motherjones.com/kevin-drum/2011/02/power-single-mindedness/ | 2/9/2011 18:03 | The Power of Single-Mindedness |
| https://www.motherjones.com/kevin-drum/2011/02/webb-bows-out/ | 2/9/2011 18:47 | Webb Bows Out |
| https://www.motherjones.com/kevin-drum/2011/02/keep-spouses-out-it/ | 2/9/2011 22:02 | Keep Spouses Out of It |
| https://www.motherjones.com/kevin-drum/2011/02/our-coming-robot-revolution/ | 2/9/2011 23:20 | Our Coming Robot Revolution |
| https://www.motherjones.com/kevin-drum/2011/02/yes-aspirin-pain-reliever/ | 2/10/2011 3:47 | Yes, Aspirin is a Pain Reliever! |
| https://www.motherjones.com/kevin-drum/2011/02/300-loan/ | 2/10/2011 6:16 | The 300% Loan |
| https://www.motherjones.com/kevin-drum/2011/02/ap-mubarak-ready-step-down/ | 2/10/2011 16:15 | AP: Mubarak Ready To Step Down |
| https://www.motherjones.com/kevin-drum/2011/02/understanding-california-one-easy-lesson/ | 2/10/2011 16:55 | Understanding California in One Easy Lesson |
| https://www.motherjones.com/kevin-drum/2011/02/bachmann-democrats-want-75-your-money/ | 2/10/2011 17:31 | Bachmann: Democrats Want 75% of Your Money |
| https://www.motherjones.com/kevin-drum/2011/02/standing-glenn-beck/ | 2/11/2011 11:00 | Standing Up To Glenn Beck |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/02/lowest-inflation-ever/ | 2/10/2011 20:09 | Lowest. Inflation. Ever. |
| https://www.motherjones.com/kevin-drum/2011/02/hating-texas/ | 2/11/2011 4:39 | Hating on Texas |
| https://www.motherjones.com/kevin-drum/2011/02/subsidizing-arts/ | 2/11/2011 16:33 | Subsidizing the Arts |
| https://www.motherjones.com/kevin-drum/2011/02/mubarak-finally-leaves/ | 2/11/2011 17:08 | Mubarak Finally Leaves |
| https://www.motherjones.com/kevin-drum/2011/02/good-spy-bad-spy/ | 2/11/2011 17:56 | Good Spy, Bad Spy |
| https://www.motherjones.com/kevin-drum/2011/02/what-does-muslim-brotherhood-want/ | 2/11/2011 18:58 | What Does the Muslim Brotherhood Want? |
| https://www.motherjones.com/kevin-drum/2011/02/chart-day-living-folks/ | 2/11/2011 19:30 | Chart of the Day: Living With the Folks |
| https://www.motherjones.com/kevin-drum/2011/02/friday-cat-blogging-11-february-2011/ | 2/11/2011 19:59 | Friday Cat Blogging - 11 February 2011 |
| https://www.motherjones.com/kevin-drum/2011/02/those-inscrutable-chinese/ | 2/12/2011 21:40 | Those Inscrutable Chinese |
| https://www.motherjones.com/kevin-drum/2011/02/who-put-words-keynes-mouth/ | 2/13/2011 17:53 | Who Put Words in Keynes' Mouth? |
| https://www.motherjones.com/kevin-drum/2011/02/weekend-miscellany/ | 2/14/2011 2:03 | Weekend Miscellany |
| https://www.motherjones.com/kevin-drum/2011/02/republican-algorithm/ | 2/14/2011 6:04 | The Republican Algorithm |
| https://www.motherjones.com/kevin-drum/2011/02/its-budget-day/ | 2/14/2011 16:28 | It's Budget Day! |
| https://www.motherjones.com/kevin-drum/2011/02/good-boehner-bad-boehner/ | 2/14/2011 17:03 | Good Boehner, Bad Boehner |
| https://www.motherjones.com/kevin-drum/2011/02/dont-blame-facebook/ | 2/14/2011 18:21 | Don't Blame Facebook |
| https://www.motherjones.com/kevin-drum/2011/02/winning-future-old-school/ | 2/14/2011 19:11 | Winning the Future, Old School |
| https://www.motherjones.com/kevin-drum/2011/02/american-schools-are-better-50-years-ago/ | 2/14/2011 23:18 | American Schools Are Better Than 50 Years Ago |
| https://www.motherjones.com/kevin-drum/2011/02/grand-bargain-our-future/ | 2/15/2011 0:58 | Is a Grand Bargain In Our Future? |
| https://www.motherjones.com/kevin-drum/2011/02/does-obama-want-cut-entitlements/ | 2/15/2011 16:24 | Does Obama Want to Cut Entitlements? |
| https://www.motherjones.com/kevin-drum/2011/02/open-season-abortion-docs/ | 2/15/2011 16:58 | Open Season on Abortion Docs |
| https://www.motherjones.com/kevin-drum/2011/02/needed-fourth-big-invention/ | 2/15/2011 17:41 | Needed: The Fourth Big Invention |
| https://www.motherjones.com/kevin-drum/2011/02/birthers-take-over/ | 2/15/2011 18:47 | The Birthers Take Over |
| https://www.motherjones.com/kevin-drum/2011/02/fighting-back-against-noise-machine/ | 2/15/2011 20:00 | Fighting Back Against the Noise Machine |
| https://www.motherjones.com/kevin-drum/2011/02/your-questions-answered/ | 2/15/2011 22:51 | Your Questions Answered |
| https://www.motherjones.com/kevin-drum/2011/02/understanding-social-security-one-easy-lesson/ | 2/15/2011 23:23 | Understanding Social Security in One Easy Lesson |
| https://www.motherjones.com/kevin-drum/2011/02/means-testing-social-security/ | 2/16/2011 5:35 | Means Testing Social Security |
| https://www.motherjones.com/kevin-drum/2011/02/deficit-fever-2/ | 2/16/2011 16:14 | Deficit Fever |
| https://www.motherjones.com/kevin-drum/2011/02/youth-movement-cracks/ | 2/16/2011 17:00 | The Youth Movement Cracks Up |
| https://www.motherjones.com/kevin-drum/2011/02/deficit-crisis/ | 2/16/2011 18:05 | Is the Deficit a Crisis? |
| https://www.motherjones.com/kevin-drum/2011/02/zinc-glorious-zinc/ | 2/16/2011 19:30 | Zinc, Glorious Zinc |
| https://www.motherjones.com/kevin-drum/2011/02/waiting-2013/ | 2/16/2011 21:53 | Waiting for 2013 |
| https://www.motherjones.com/kevin-drum/2011/02/no-unemployed-need-apply/ | 2/17/2011 1:06 | No Unemployed Need Apply |
| https://www.motherjones.com/kevin-drum/2011/02/our-warmer-wetter-wilder-world/ | 2/18/2011 11:00 | Our Warmer, Wetter, Wilder World |
| https://www.motherjones.com/kevin-drum/2011/02/secret-weapon-rich-money/ | 2/17/2011 6:12 | The Secret Weapon of the Rich: Money |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/02/other-secret-weapon-rich/ | 2/17/2011 16:18 | The Other Secret Weapon of the Rich |
| https://www.motherjones.com/kevin-drum/2011/02/defunding-democratic-party/ | 2/17/2011 17:22 | Defunding the Democratic Party |
| https://www.motherjones.com/kevin-drum/2011/02/kevin-drum-smackdown-watch-public-funding-arts/ | 2/17/2011 18:53 | Drum Smackdown Watch: Public Funding for the Arts |
| https://www.motherjones.com/kevin-drum/2011/02/screwing-poor-2/ | 2/17/2011 19:42 | Screwing the Poor |
| https://www.motherjones.com/kevin-drum/2011/02/shrinking-government-bathtub/ | 2/17/2011 23:10 | Shrinking Government to a Bathtub |
| https://www.motherjones.com/kevin-drum/2011/02/targeting-social-security/ | 2/18/2011 15:59 | Targeting Social Security |
| https://www.motherjones.com/kevin-drum/2011/02/no-more-hospitals-please/ | 2/18/2011 16:42 | No More Hospitals, Please |
| https://www.motherjones.com/kevin-drum/2011/02/chart-day-sham-budget-cutting/ | 2/18/2011 17:10 | Chart of the Day: Sham Budget Cutting |
| https://www.motherjones.com/kevin-drum/2011/02/manufacturing-crisis/ | 2/18/2011 18:23 | Manufacturing a Crisis |
| https://www.motherjones.com/kevin-drum/2011/02/keeping-it-short/ | 2/18/2011 18:58 | Keeping it Short |
| https://www.motherjones.com/kevin-drum/2011/02/wisconsin-and-bigger-picture/ | 2/18/2011 19:28 | Wisconsin and the Bigger Picture |
| https://www.motherjones.com/kevin-drum/2011/02/friday-cat-blogging-18-february-2100/ | 2/18/2011 20:03 | Friday Cat Blogging - 18 February 2011 |
| https://www.motherjones.com/kevin-drum/2011/02/teaching-art/ | 2/19/2011 16:58 | Teaching Art |
| https://www.motherjones.com/kevin-drum/2011/02/how-big-are-wisconsins-problems/ | 2/19/2011 22:29 | How Big Are Wisconsin's Problems? |
| https://www.motherjones.com/kevin-drum/2011/02/sunday-morning-shutout/ | 2/20/2011 17:14 | The Sunday Morning Shutout |
| https://www.motherjones.com/kevin-drum/2011/02/question-democratic-party/ | 2/21/2011 4:22 | A Question for the Democratic Party |
| https://www.motherjones.com/kevin-drum/2011/02/why-we-need-unions/ | 2/21/2011 16:45 | Why We Need Unions |
| https://www.motherjones.com/kevin-drum/2011/02/chart-day-republican-vs-democratic-spending/ | 2/21/2011 18:20 | Chart of the Day: Republican vs. Democratic Spending |
| https://www.motherjones.com/kevin-drum/2011/02/conservatives-and-cops/ | 2/21/2011 19:09 | Conservatives and Cops |
| https://www.motherjones.com/kevin-drum/2011/02/qaddafi-bombing-his-own-people-0/ | 2/21/2011 20:49 | Qaddafi Bombing His Own People? |
| https://www.motherjones.com/kevin-drum/2011/02/death-and-life-democratic-party/ | 2/22/2011 12:00 | The Death and Life of the Democratic Party |
| https://www.motherjones.com/kevin-drum/2011/02/bad-rumblings-economy/ | 2/22/2011 16:11 | Bad Rumblings in the Economy |
| https://www.motherjones.com/kevin-drum/2011/02/stakes-wisconsin/ | 2/22/2011 16:52 | The Stakes in Wisconsin |
| https://www.motherjones.com/kevin-drum/2011/02/unions-and-rich/ | 2/22/2011 17:29 | Unions and the Rich |
| https://www.motherjones.com/kevin-drum/2011/02/free-oil/ | 2/22/2011 18:01 | Free Oil! |
| https://www.motherjones.com/kevin-drum/2011/02/opposite-wisconsin/ | 2/22/2011 19:02 | The Opposite of Wisconsin |
| https://www.motherjones.com/kevin-drum/2011/02/buying-justice/ | 2/22/2011 22:08 | Buying Justice |
| https://www.motherjones.com/kevin-drum/2011/02/worm-turns-wisconsin/ | 2/23/2011 16:58 | The Worm Turns in Wisconsin |
| https://www.motherjones.com/kevin-drum/2011/02/obama-gives-doma/ | 2/23/2011 17:52 | Obama Reverses Course on DOMA |
| https://www.motherjones.com/kevin-drum/2011/02/james-galbraith-countervailing-powers/ | 2/23/2011 18:14 | James Galbraith on Countervailing Powers |
| https://www.motherjones.com/kevin-drum/2011/02/quote-day-shutting-down-government/ | 2/23/2011 19:51 | Quote of the Day: Shutting Down the Government |
| https://www.motherjones.com/kevin-drum/2011/02/down-drain-tea-party/ | 2/24/2011 16:28 | Down the Drain With the Tea Party |
| https://www.motherjones.com/kevin-drum/2011/02/cutting-fat-healthcare/ | 2/24/2011 17:08 | Cutting the Fat in Healthcare |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/02/healthcare-ping-pong-poor/ | 2/24/2011 17:55 | Healthcare Ping Pong for the Poor |
| https://www.motherjones.com/kevin-drum/2011/02/did-army-use-psy-ops-members-congress/ | 2/24/2011 18:28 | Did the Army Use Psy-Ops on Members of Congress? |
| https://www.motherjones.com/kevin-drum/2011/02/wisconsin-really-about-kids/ | 2/24/2011 20:24 | Is Wisconsin Really About the Kids? |
| https://www.motherjones.com/kevin-drum/2011/02/politics-envy/ | 2/24/2011 23:57 | The Politics of Envy |
| https://www.motherjones.com/kevin-drum/2011/02/next-step-union-busting/ | 2/25/2011 6:37 | The Next Step in Union Busting |
| https://www.motherjones.com/kevin-drum/2011/02/do-unions-advocate-greater-good/ | 2/25/2011 16:19 | Do Unions Advocate for the Greater Good? |
| https://www.motherjones.com/kevin-drum/2011/02/evolution-crazy/ | 2/25/2011 17:28 | Evolution of the Crazy |
| https://www.motherjones.com/kevin-drum/2011/02/chart-day-waiting-your-doctor/ | 2/25/2011 18:34 | Chart of the Day: Waiting for Your Doctor |
| https://www.motherjones.com/kevin-drum/2011/02/friday-cat-blogging-25-february-2011/ | 2/25/2011 20:06 | Friday Cat Blogging - 25 February 2011 |
| https://www.motherjones.com/kevin-drum/2011/02/union-thuggery-lie/ | 2/25/2011 19:50 | The Union Thuggery Lie |
| https://www.motherjones.com/kevin-drum/2011/02/hating-vegetables/ | 2/27/2011 17:54 | Hating on Vegetables |
| https://www.motherjones.com/kevin-drum/2011/02/chart-day-real-pension-story/ | 2/28/2011 16:10 | Chart of the Day: The Real Pension Story |
| https://www.motherjones.com/kevin-drum/2011/02/obama-calls-republican-healthcare-bluff/ | 2/28/2011 17:58 | Obama Calls the Republican Healthcare Bluff |
| https://www.motherjones.com/kevin-drum/2011/02/looking-glass-economics/ | 2/28/2011 18:51 | Looking Glass Economics |
| https://www.motherjones.com/kevin-drum/2011/02/quote-day-white-collar-crime/ | 2/28/2011 20:22 | Quote of the Day: White Collar Crime |
| https://www.motherjones.com/kevin-drum/2011/02/unions-and-growth/ | 2/28/2011 23:56 | Unions and Growth |
| https://www.motherjones.com/kevin-drum/2011/03/wisconsin-and-2012/ | 3/1/2011 5:40 | Wisconsin and 2012 |
| https://www.motherjones.com/kevin-drum/2011/03/subsidizing-millionaires/ | 3/1/2011 16:53 | Subsidizing Millionaires |
| https://www.motherjones.com/kevin-drum/2011/03/tackling-government-waste/ | 3/1/2011 18:10 | Tackling Government Waste |
| https://www.motherjones.com/kevin-drum/2011/03/bernanke-budget-cuts-will-hurt-economy/ | 3/1/2011 19:26 | Bernanke: Budget Cuts Will Hurt the Economy |
| https://www.motherjones.com/kevin-drum/2011/03/huckabee-and-birthers/ | 3/1/2011 22:29 | Huckabee and the Birthers |
| https://www.motherjones.com/kevin-drum/2011/03/cutting-costs-cheaper-drugs/ | 3/2/2011 4:50 | Cutting Costs with Cheaper Drugs |
| https://www.motherjones.com/kevin-drum/2011/03/chart-day-corporate-non-taxes/ | 3/2/2011 16:21 | Chart of the Day: Corporate Non-Taxes |
| https://www.motherjones.com/kevin-drum/2011/03/what-do-republicans-really-want/ | 3/2/2011 17:38 | What Do Republicans Really Want? |
| https://www.motherjones.com/kevin-drum/2011/03/waste-fraud-and-sen-coburn/ | 3/2/2011 19:15 | Waste, Fraud, and Sen. Coburn |
| https://www.motherjones.com/kevin-drum/2011/03/my-first-and-only-stamp-collecting-post/ | 3/2/2011 21:56 | My First and Only Stamp Collecting Post |
| https://www.motherjones.com/kevin-drum/2011/03/breaking-danish-ceos-verge-collapse/ | 3/2/2011 23:13 | BREAKING: Danish CEOs on Verge of Collapse |
| https://www.motherjones.com/kevin-drum/2011/03/yawning-along-gao/ | 3/3/2011 1:44 | Yawning Along With the GAO |
| https://www.motherjones.com/kevin-drum/2011/03/quote-day-huckabee-healthcare/ | 3/3/2011 2:05 | Quote of the Day: Huckabee on Healthcare |
| https://www.motherjones.com/kevin-drum/2011/03/james-heckman-education-achievement-gap/ | 3/4/2011 8:01 | Building Better Kids |
| https://www.motherjones.com/kevin-drum/2011/03/what-people-want/ | 3/3/2011 7:04 | What the People Want |
| https://www.motherjones.com/kevin-drum/2011/03/defending-indefensible/ | 3/3/2011 16:42 | Defending the Indefensible |
| https://www.motherjones.com/kevin-drum/2011/03/day-without-mexican/ | 3/3/2011 17:17 | A Day Without a Mexican |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/03/wheres-c-onservative-healthcare-plan/ | 3/3/2011 18:31 | Where's the Conservative Healthcare Plan? |
| https://www.motherjones.com/kevin-drum/2011/03/why-no-one-cares-about-unemployment/ | 3/3/2011 20:18 | Why No One Cares About Unemployment |
| https://www.motherjones.com/kevin-drum/2011/03/bernanke-betrays-gop/ | 3/4/2011 16:07 | Bernanke Betrays the GOP |
| https://www.motherjones.com/kevin-drum/2011/03/11-dimensional-chess/ | 3/4/2011 17:09 | 11-Dimensional Chess |
| https://www.motherjones.com/kevin-drum/2011/03/glenn-beck-vortex/ | 3/4/2011 17:54 | The Glenn Beck Vortex |
| https://www.motherjones.com/kevin-drum/2011/03/chart-day-whos-afraid-tea-party/ | 3/4/2011 19:41 | Chart of the Day: Who's Afraid of the Tea Party? |
| https://www.motherjones.com/kevin-drum/2011/03/friday-cat-blogging-4-march-2011/ | 3/4/2011 20:13 | Friday Cat Blogging - 4 March 2011 |
| https://www.motherjones.com/kevin-drum/2011/03/bradley-manning/ | 3/5/2011 19:00 | Bradley Manning |
| https://www.motherjones.com/kevin-drum/2011/03/wasted-money/ | 3/6/2011 17:08 | Wasted Money |
| https://www.motherjones.com/kevin-drum/2011/03/your-kind-not-wanted-here/ | 3/7/2011 17:06 | Your Kind Not Wanted Here |
| https://www.motherjones.com/kevin-drum/2011/03/gops-orrin-hatch-problem/ | 3/7/2011 17:32 | The GOP's Orrin Hatch Problem |
| https://www.motherjones.com/kevin-drum/2011/03/our-computer-overlords/ | 3/7/2011 18:09 | Our Computer Overlords |
| https://www.motherjones.com/kevin-drum/2011/03/what-mitt-romneys-problem/ | 3/7/2011 23:03 | What is Mitt Romney's Problem? |
| https://www.motherjones.com/kevin-drum/2011/03/defense-mitt/ | 3/8/2011 16:15 | A Defense of Mitt |
| https://www.motherjones.com/kevin-drum/2011/03/all-about-oil/ | 3/8/2011 16:52 | All About Oil |
| https://www.motherjones.com/kevin-drum/2011/03/love-first-sight/ | 3/8/2011 17:29 | Love at First Sight |
| https://www.motherjones.com/kevin-drum/2011/03/education-beat/ | 3/8/2011 18:37 | The Education Beat |
| https://www.motherjones.com/kevin-drum/2011/03/new-1099-scam/ | 3/8/2011 19:04 | The New 1099 Scam |
| https://www.motherjones.com/kevin-drum/2011/03/map-day-preventing-students-voting/ | 3/8/2011 21:12 | Map of the Day: Preventing Students From Voting |
| https://www.motherjones.com/kevin-drum/2011/03/pension-spiking/ | 3/8/2011 22:10 | Pension Spiking |
| https://www.motherjones.com/kevin-drum/2011/03/our-uncertain-oil-future/ | 3/9/2011 6:32 | Our Uncertain Oil Future |
| https://www.motherjones.com/kevin-drum/2011/03/deficit-view-remain-stubbornly-boring/ | 3/9/2011 6:44 | Deficit Views Remain Stubbornly Boring |
| https://www.motherjones.com/kevin-drum/2011/03/temper-tantrums-gop/ | 3/9/2011 16:27 | Temper Tantrums From the GOP |
| https://www.motherjones.com/kevin-drum/2011/03/conservative-catch-22/ | 3/9/2011 17:59 | The Conservative Catch-22 |
| https://www.motherjones.com/kevin-drum/2011/03/cashing-out/ | 3/9/2011 19:11 | Cashing Out |
| https://www.motherjones.com/kevin-drum/2011/03/14-mistakes/ | 3/9/2011 23:32 | 14 Mistakes |
| https://www.motherjones.com/kevin-drum/2011/03/high-cost-premature-babies/ | 3/10/2011 3:01 | The High Cost of Premature Babies |
| https://www.motherjones.com/kevin-drum/2011/03/npr-james-okeefe/ | 3/11/2011 8:44 | The Age of the Political Sting |
| https://www.motherjones.com/kevin-drum/2011/03/power-baby-power-2/ | 3/10/2011 16:10 | Power, Baby, Power |
| https://www.motherjones.com/kevin-drum/2011/03/comment-comments/ | 3/10/2011 16:48 | A Comment on Comments |
| https://www.motherjones.com/kevin-drum/2011/03/chinese-girls-and-great-financial-collapse/ | 3/10/2011 17:55 | Chinese Girls and the Great Financial Collapse |
| https://www.motherjones.com/kevin-drum/2011/03/quote-day-one-foot-sea-level-rise-2050/ | 3/10/2011 18:55 | Quote of the Day: One Foot Sea Level Rise by 2050 |
| https://www.motherjones.com/kevin-drum/2011/03/limits-libya/ | 3/10/2011 21:47 | The Limits of Libya |
| https://www.motherjones.com/kevin-drum/2011/03/importance-public-opinion/ | 3/10/2011 22:40 | On the Importance of Public Opinion |
| https://www.motherjones.com/kevin-drum/2011/03/arguing-right/ | 3/11/2011 16:04 | Arguing With the Right |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/03/can-we-please-put-away-smelling-salts/ | 3/11/2011 17:08 | Can We Please Put Away the Smelling Salts? |
| https://www.motherjones.com/kevin-drum/2011/03/quote-day-pentagon-says-pentagon-treating-manning-just-fine/ | 3/11/2011 18:17 | Quote of the Day: Pentagon Says Pentagon Treating Manning Just Fine |
| https://www.motherjones.com/kevin-drum/2011/03/blind-spots-left-and-right/ | 3/11/2011 19:45 | Blind Spots on Left and Right |
| https://www.motherjones.com/kevin-drum/2011/03/friday-cat-blogging-11-march-2011/ | 3/11/2011 20:49 | Friday Cat Blogging - 11 March 2011 |
| https://www.motherjones.com/kevin-drum/2011/03/hear-no-evil-speak-no-evil/ | 3/13/2011 17:42 | Hear No Evil, Speak No Evil |
| https://www.motherjones.com/kevin-drum/2011/03/listen-me/ | 3/13/2011 17:49 | Listen to Me! |
| https://www.motherjones.com/kevin-drum/2011/03/defending-mortgage-fraud/ | 3/14/2011 4:16 | Defending Mortgage Fraud |
| https://www.motherjones.com/kevin-drum/2011/03/getting-story-straight/ | 3/14/2011 16:17 | Getting the Story Straight |
| https://www.motherjones.com/kevin-drum/2011/03/nukes-and-free-market/ | 3/14/2011 17:05 | Nukes and the Free Market |
| https://www.motherjones.com/kevin-drum/2011/03/flavor-day-libya/ | 3/14/2011 18:02 | The Flavor of the Day in Libya |
| https://www.motherjones.com/kevin-drum/2011/03/evolution-blowhardery/ | 3/14/2011 22:22 | The Evolution of Blowhardery |
| https://www.motherjones.com/kevin-drum/2011/03/abuse-private-manning/ | 3/15/2011 4:47 | The Abuse of Private Manning |
| https://www.motherjones.com/kevin-drum/2011/03/wasting-crisis/ | 3/15/2011 16:07 | Wasting a Crisis |
| https://www.motherjones.com/kevin-drum/2011/03/wisdom-crowds/ | 3/15/2011 16:43 | The Wisdom of Crowds |
| https://www.motherjones.com/kevin-drum/2011/03/other-shoe-2/ | 3/15/2011 16:56 | The Other Shoe |
| https://www.motherjones.com/kevin-drum/2011/03/defunding-left/ | 3/15/2011 18:47 | Defunding the Left |
| https://www.motherjones.com/kevin-drum/2011/03/avoiding-president/ | 3/15/2011 21:38 | Avoiding the President |
| https://www.motherjones.com/kevin-drum/2011/03/death-wifi/ | 3/15/2011 23:07 | Death by Wi-Fi |
| https://www.motherjones.com/kevin-drum/2011/03/mailbag-building-new-york-city/ | 3/16/2011 3:18 | From the Mailbag: Building Up New York City |
| https://www.motherjones.com/kevin-drum/2011/03/wall-street-and-earthquake/ | 3/16/2011 15:41 | Wall Street and the Earthquake |
| https://www.motherjones.com/kevin-drum/2011/03/boehner-agonistes/ | 3/16/2011 16:38 | Boehner Agonistes |
| https://www.motherjones.com/kevin-drum/2011/03/california-gateway-future/ | 3/16/2011 17:34 | California, Gateway to the Future |
| https://www.motherjones.com/kevin-drum/2011/03/my-crystal-ball-says/ | 3/16/2011 19:03 | My Crystal Ball Says..... |
| https://www.motherjones.com/kevin-drum/2011/03/pissing-liberals/ | 3/16/2011 19:36 | Pissing Off Liberals |
| https://www.motherjones.com/kevin-drum/2011/03/madisons-most-famous-bus-driver/ | 3/16/2011 22:59 | Madison's Most Famous Bus Driver |
| https://www.motherjones.com/kevin-drum/2011/03/effect-politics-income-inequality/ | 3/17/2011 2:13 | The Effect of Politics on Income Inequality |
| https://www.motherjones.com/kevin-drum/2011/03/next-big-one/ | 3/17/2011 5:30 | The Next Big One |
| https://www.motherjones.com/kevin-drum/2011/03/whos-being-serious-here/ | 3/17/2011 16:00 | Who's Being Serious Here? |
| https://www.motherjones.com/kevin-drum/2011/03/crying-wolf-yet-again/ | 3/17/2011 16:47 | Quote of the Day: Crying Wolf Yet Again |
| https://www.motherjones.com/kevin-drum/2011/03/no-more-free-lunch-times/ | 3/17/2011 18:02 | No More Free Lunch at the Times |
| https://www.motherjones.com/kevin-drum/2011/03/our-shiny-new-war-libya/ | 3/17/2011 20:30 | Our Shiny New War in Libya |
| https://www.motherjones.com/kevin-drum/2011/03/yet-more-ron-schiller/ | 3/17/2011 23:47 | Yet More On Ron Schiller |
| https://www.motherjones.com/kevin-drum/2011/03/obamas-accidental-success-libya/ | 3/18/2011 0:54 | Obama's Accidental Success in Libya |
| https://www.motherjones.com/kevin-drum/2011/03/one-mans-corruption-another-mans/ | 3/18/2011 5:13 | One Man's Corruption Is Another Man's..... |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/03/limits-tax-jihadism/ | 3/18/2011 15:16 | The Limits of Tax Jihadism |
| https://www.motherjones.com/kevin-drum/2011/03/whats-next-libya/ | 3/18/2011 16:23 | What's Next in Libya? |
| https://www.motherjones.com/kevin-drum/2011/03/excitement-vs-peace/ | 3/18/2011 17:00 | Excitement vs. Peace |
| https://www.motherjones.com/kevin-drum/2011/03/understanding-paul-krugman/ | 3/18/2011 17:54 | Understanding Paul Krugman |
| https://www.motherjones.com/kevin-drum/2011/03/friday-cat-blogging-18-march-2011/ | 3/18/2011 18:53 | Friday Cat Blogging - 18 March 2011 |
| https://www.motherjones.com/kevin-drum/2011/03/supermoon/ | 3/20/2011 4:31 | Supermoon! |
| https://www.motherjones.com/kevin-drum/2011/03/defending-ridiculous/ | 3/21/2011 4:54 | Defending the Ridiculous |
| https://www.motherjones.com/kevin-drum/2011/03/arab-league-and-nofly-zone/ | 3/21/2011 5:21 | The Arab League and the No-Fly Zone |
| https://www.motherjones.com/kevin-drum/2011/03/touchpad-bleg/ | 3/21/2011 5:29 | Touchpad Bleg |
| https://www.motherjones.com/kevin-drum/2011/03/last-chapter-problem/ | 3/21/2011 15:43 | The Last Chapter Problem |
| https://www.motherjones.com/kevin-drum/2011/03/lack-power-congress/ | 3/21/2011 16:18 | The (Lack of) Power of Congress |
| https://www.motherjones.com/kevin-drum/2011/03/chart-day-collapse-wind-power/ | 3/21/2011 17:03 | Chart of the Day: The Collapse of Wind Power |
| https://www.motherjones.com/kevin-drum/2011/03/rear-facing-car-seats-twice-good-you-thought/ | 3/21/2011 18:37 | Rear-Facing Car Seats: Twice As Good As You Thought |
| https://www.motherjones.com/kevin-drum/2011/03/who-you-calling-progressive/ | 3/21/2011 23:22 | Who You Calling Progressive? |
| https://www.motherjones.com/kevin-drum/2011/03/griping-about-libya/ | 3/22/2011 15:50 | Griping About Libya |
| https://www.motherjones.com/kevin-drum/2011/03/chart-day-why-stimulus-didnt-work/ | 3/22/2011 16:13 | Chart of the Day: Why the Stimulus Didn't Work |
| https://www.motherjones.com/kevin-drum/2011/03/cui-bono-3/ | 3/22/2011 16:37 | Cui Bono? |
| https://www.motherjones.com/kevin-drum/2011/03/one-time-trap/ | 3/22/2011 17:58 | The "One-Time" Trap |
| https://www.motherjones.com/kevin-drum/2011/03/teachers-and-credit-cards/ | 3/22/2011 20:30 | Teachers and Credit Cards |
| https://www.motherjones.com/kevin-drum/2011/03/future-investing/ | 3/23/2011 0:00 | The Future of Investing |
| https://www.motherjones.com/kevin-drum/2011/03/our-national-cat-problem/ | 3/23/2011 4:59 | Our National Cat Problem |
| https://www.motherjones.com/kevin-drum/2011/03/reporting-healthcare-wrong/ | 3/23/2011 15:58 | Reporting Healthcare Wrong |
| https://www.motherjones.com/kevin-drum/2011/03/nukes-vs-coal/ | 3/23/2011 16:49 | Nukes vs. Coal |
| https://www.motherjones.com/kevin-drum/2011/03/latest-karl-rove/ | 3/23/2011 17:38 | The Latest From Karl Rove |
| https://www.motherjones.com/kevin-drum/2011/03/new-media-rules/ | 3/23/2011 17:59 | The New Media Rules |
| https://www.motherjones.com/kevin-drum/2011/03/how-many-birds/ | 3/23/2011 21:49 | How Many Birds? |
| https://www.motherjones.com/kevin-drum/2011/03/screwed-fed/ | 3/25/2011 10:00 | Who Screwed the Middle Class? |
| https://www.motherjones.com/kevin-drum/2011/03/libyas-thousand-man-rebellion/ | 3/24/2011 5:52 | Libya's Thousand-Man Rebellion |
| https://www.motherjones.com/kevin-drum/2011/03/stimulus-vs-anti-stimulus/ | 3/24/2011 14:58 | Stimulus vs. Anti-Stimulus |
| https://www.motherjones.com/kevin-drum/2011/03/quote-day-no-more-whining-sarah/ | 3/24/2011 15:27 | Quote of the Day: No More Whining For Sarah |
| https://www.motherjones.com/kevin-drum/2011/03/coming-gop-spectacle/ | 3/24/2011 16:00 | The Coming GOP Spectacle |
| https://www.motherjones.com/kevin-drum/2011/03/chart-day-who-are-rebels/ | 3/24/2011 17:15 | Chart of the Day: Who Are the Rebels? |
| https://www.motherjones.com/kevin-drum/2011/03/europes-problem/ | 3/24/2011 18:29 | Europe's Problem |
| https://www.motherjones.com/kevin-drum/2011/03/tight-money-lousy-economy/ | 3/24/2011 20:36 | Tight Money, Lousy Economy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/03/headline-day-nuke-industry-woes/ | 3/25/2011 4:18 | Headline of the Day: Nuke Industry Edition |
| https://www.motherjones.com/kevin-drum/2011/03/leaving-workforce/ | 3/25/2011 16:02 | Leaving the Workforce |
| https://www.motherjones.com/kevin-drum/2011/03/can-california-still-afford-death-penalty/ | 3/25/2011 16:35 | Can California Still Afford the Death Penalty? |
| https://www.motherjones.com/kevin-drum/2011/03/obamas-gamble-libya/ | 3/25/2011 17:46 | Obama's Gamble in Libya |
| https://www.motherjones.com/kevin-drum/2011/03/return-john-lott/ | 3/25/2011 18:26 | The Return of John Lott |
| https://www.motherjones.com/kevin-drum/2011/03/friday-cat-blogging-25-march-2011/ | 3/25/2011 18:53 | Friday Cat Blogging - 25 March 2011 |
| https://www.motherjones.com/politics/2011/03/scott-walker-defunding-democratic-donors/ | 3/25/2011 21:04 | What the Union Fight is Really About: Defunding the Left |
| https://www.motherjones.com/kevin-drum/2011/03/have-dc-schools-really-improved/ | 3/28/2011 4:01 | Have DC Schools Really Improved? |
| https://www.motherjones.com/kevin-drum/2011/03/chart-day-finance-back/ | 3/28/2011 15:57 | Chart of the Day: Finance is Back! |
| https://www.motherjones.com/kevin-drum/2011/03/our-war-libya/ | 3/28/2011 16:51 | Our War in Libya |
| https://www.motherjones.com/kevin-drum/2011/03/money-talks-and-talks-and-talks-and-talks/ | 3/28/2011 17:54 | Money Talks -- And Talks, and Talks, and Talks.... |
| https://www.motherjones.com/kevin-drum/2011/03/taking-aim-poor/ | 3/28/2011 20:22 | Taking Aim at the Poor |
| https://www.motherjones.com/kevin-drum/2011/03/avoiding-conservative-rabbit-hole/ | 3/29/2011 3:31 | Avoiding the Conservative Rabbit Hole |
| https://www.motherjones.com/kevin-drum/2011/03/obamas-speech-2/ | 3/29/2011 15:45 | Obama's Speech |
| https://www.motherjones.com/kevin-drum/2011/03/obama-socialist/ | 3/29/2011 16:34 | Obama the Socialist |
| https://www.motherjones.com/kevin-drum/2011/03/quote-day-pawlenty-cap-and-trade/ | 3/29/2011 21:31 | Quote of the Day: Pawlenty on Cap-and-Trade |
| https://www.motherjones.com/kevin-drum/2011/03/should-mitch-daniels-run/ | 3/29/2011 23:41 | Should Mitch Daniels Run? |
| https://www.motherjones.com/kevin-drum/2011/03/quote-day-notably-rare-exceptions/ | 3/30/2011 15:24 | Quote of the Day: "With Notably Rare Exceptions...." |
| https://www.motherjones.com/kevin-drum/2011/03/supreme-court-withholding-evidence-now-officially-ok/ | 3/30/2011 16:06 | Supreme Court: Withholding Evidence Now Officially OK |
| https://www.motherjones.com/kevin-drum/2011/03/countervailing-powers/ | 3/30/2011 16:19 | Countervailing Powers |
| https://www.motherjones.com/kevin-drum/2011/03/crazytown-just-keeps-getting-crazier/ | 3/30/2011 17:09 | Crazytown Just Keeps Getting Crazier |
| https://www.motherjones.com/kevin-drum/2011/03/obamas-new-energy-snooze/ | 3/30/2011 17:34 | Obama's New Energy Snooze |
| https://www.motherjones.com/kevin-drum/2011/03/power-politics-left-and-right/ | 3/30/2011 18:27 | The Power Politics of Left and Right |
| https://www.motherjones.com/kevin-drum/2011/03/obama-giving-global-warming/ | 3/31/2011 1:43 | Is Obama Giving Up On Global Warming? |
| https://www.motherjones.com/kevin-drum/2011/03/further-evidence-crazification-factor/ | 3/31/2011 2:09 | Further Evidence on the Crazification Factor |
| https://www.motherjones.com/kevin-drum/2011/04/obamas-judgment/ | 4/1/2011 7:01 | Obama, Libya, and Me |
| https://www.motherjones.com/kevin-drum/2011/03/good-news-preemies/ | 3/31/2011 15:51 | Good News for Preemies |
| https://www.motherjones.com/kevin-drum/2011/03/wall-street-and-public/ | 3/31/2011 16:39 | Wall Street and the Public |
| https://www.motherjones.com/kevin-drum/2011/03/obama-and-global-warming-part-2/ | 3/31/2011 18:30 | Obama and Global Warming, Part 2 |
| https://www.motherjones.com/kevin-drum/2011/03/tale-three-charts/ | 3/31/2011 20:55 | A Tale of Three Charts |
| https://www.motherjones.com/kevin-drum/2011/04/quote-day-balancing-budget/ | 4/1/2011 0:05 | Quote of the Day: Balancing the Budget |
| https://www.motherjones.com/kevin-drum/2011/04/unemployment-still-problem-not-inflation/ | 4/1/2011 15:02 | Unemployment Still the Problem, Not Inflation |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/04/whos-afraid-f-bomb/ | 4/1/2011 16:42 | Who's Afraid of the F-Bomb? |
| https://www.motherjones.com/kevin-drum/2011/04/republicans-and-poor/ | 4/1/2011 17:45 | Republicans and the Poor |
| https://www.motherjones.com/kevin-drum/2011/04/dadt-repeal-going-smoothly/ | 4/1/2011 18:04 | DADT Repeal Going Smoothly |
| https://www.motherjones.com/kevin-drum/2011/04/friday-cat-blogging-1-april-2011/ | 4/1/2011 19:03 | Friday Cat Blogging - 1 April 2011 |
| https://www.motherjones.com/kevin-drum/2011/04/books-zeitgeist/ | 4/2/2011 17:23 | Books of the Zeitgeist |
| https://www.motherjones.com/kevin-drum/2011/04/obama-libya-and-me-followup/ | 4/3/2011 0:23 | Obama, Libya, and Me: A Followup |
| https://www.motherjones.com/kevin-drum/2011/04/politics-rich-rich-rich/ | 4/3/2011 3:38 | Politics of the Rich, By the Rich, For the Rich |
| https://www.motherjones.com/kevin-drum/2011/04/mike-huckabees-memory-hole/ | 4/4/2011 15:11 | Mike Huckabee's Memory Hole |
| https://www.motherjones.com/kevin-drum/2011/04/paul-ryans-voucher-plan-medicare/ | 4/4/2011 15:47 | Paul Ryan's Voucher Plan for Medicare |
| https://www.motherjones.com/kevin-drum/2011/04/mitt-romney-scared-his-own-shadow/ | 4/4/2011 17:13 | Mitt Romney, Scared of His Own Shadow |
| https://www.motherjones.com/kevin-drum/2011/04/caving-mob/ | 4/4/2011 18:46 | Caving in to the Mob |
| https://www.motherjones.com/kevin-drum/2011/04/courageous-serious-gutsy-paul-ryan/ | 4/5/2011 4:32 | The Courageous, Serious, Gutsy Paul Ryan |
| https://www.motherjones.com/kevin-drum/2011/04/so-wheres-medicare-plan/ | 4/5/2011 15:52 | So Where's the Medicare Plan? |
| https://www.motherjones.com/kevin-drum/2011/04/paul-ryans-non-proposal/ | 4/5/2011 15:58 | Paul Ryan's Non-Proposal |
| https://www.motherjones.com/kevin-drum/2011/04/obamas-disappearing-act/ | 4/5/2011 16:37 | Obama's Disappearing Act |
| https://www.motherjones.com/kevin-drum/2011/04/future-healthcare/ | 4/5/2011 17:30 | The Future of Healthcare |
| https://www.motherjones.com/kevin-drum/2011/04/republican-wrong-turn-medicaid/ | 4/5/2011 18:42 | The Republican Wrong Turn on Medicaid |
| https://www.motherjones.com/kevin-drum/2011/04/gops-shutdown-frenzy/ | 4/5/2011 19:20 | The GOP's Shutdown Frenzy |
| https://www.motherjones.com/kevin-drum/2011/04/future-china/ | 4/5/2011 21:12 | The Future of China |
| https://www.motherjones.com/kevin-drum/2011/04/orthodox-mr-ryan/ | 4/6/2011 3:48 | The Relentlessly Orthodox Mr. Ryan |
| https://www.motherjones.com/kevin-drum/2011/04/how-be-serious-really/ | 4/6/2011 15:46 | How to Be Serious (Really!) |
| https://www.motherjones.com/kevin-drum/2011/04/grasping-reality-real/ | 4/6/2011 16:16 | Grasping Reality For Real |
| https://www.motherjones.com/kevin-drum/2011/04/algebra-ii-blues/ | 4/6/2011 17:56 | The Algebra II Blues |
| https://www.motherjones.com/kevin-drum/2011/04/bold-thinking-climate-change/ | 4/6/2011 18:56 | Bold Thinking on Climate Change |
| https://www.motherjones.com/kevin-drum/2011/04/eat-rich/ | 4/6/2011 20:20 | Eat the Rich |
| https://www.motherjones.com/kevin-drum/2011/04/becks-brain/ | 4/6/2011 21:43 | Beck's Brain |
| https://www.motherjones.com/kevin-drum/2011/04/stalemate-libya/ | 4/8/2011 7:01 | Stalemate in Libya? |
| https://www.motherjones.com/kevin-drum/2011/04/ecb-cries-uncle/ | 4/7/2011 15:51 | The ECB Cries Uncle |
| https://www.motherjones.com/kevin-drum/2011/04/working-refs-2/ | 4/7/2011 16:35 | Working the Refs |
| https://www.motherjones.com/kevin-drum/2011/04/why-condoms-are-shutting-down-government/ | 4/7/2011 17:45 | How Condoms Are Shutting Down the Government |
| https://www.motherjones.com/kevin-drum/2011/04/shutdown-fun-and-games/ | 4/7/2011 19:12 | Shutdown Fun and Games |
| https://www.motherjones.com/kevin-drum/2011/04/facing-fiscal-reality/ | 4/8/2011 15:16 | Facing Fiscal Reality |
| https://www.motherjones.com/kevin-drum/2011/04/taxes-cost-controls-and-medicare/ | 4/8/2011 15:56 | Taxes, Cost Controls, and Medicare |
| https://www.motherjones.com/kevin-drum/2011/04/gop-yanks-football-away-again/ | 4/8/2011 16:33 | The GOP Yanks the Football Away Again |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/04/map-day-high-frequency-trading-locations/ | 4/8/2011 16:48 | Map of the Day: High Frequency Trading Locations |
| https://www.motherjones.com/kevin-drum/2011/04/paying-what-we-get/ | 4/8/2011 17:40 | Paying for What We Get |
| https://www.motherjones.com/kevin-drum/2011/04/friday-cat-blogging-8-april-2011/ | 4/8/2011 19:04 | Friday Cat Blogging - 8 April 2011 |
| https://www.motherjones.com/kevin-drum/2011/04/why-did-obama-cave/ | 4/11/2011 4:42 | Why Did Obama Cave? |
| https://www.motherjones.com/kevin-drum/2011/04/are-roth-iras-time-bomb/ | 4/11/2011 16:06 | Are Roth IRAs a Time Bomb? |
| https://www.motherjones.com/kevin-drum/2011/04/quote-day-boehner-wants-more-more-more/ | 4/11/2011 17:07 | Quote of the Day: Boehner Wants More, More, More |
| https://www.motherjones.com/kevin-drum/2011/04/americans-hate-everyone/ | 4/11/2011 21:55 | Americans Hate Everyone |
| https://www.motherjones.com/kevin-drum/2011/04/defunding-left-2/ | 4/12/2011 12:00 | Defunding the Left |
| https://www.motherjones.com/kevin-drum/2011/04/gop-plan/ | 4/12/2011 15:12 | The Republican Plan |
| https://www.motherjones.com/kevin-drum/2011/04/public-and-debt-ceiling/ | 4/12/2011 16:38 | The Public and the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2011/04/economy-turning-sluggish/ | 4/12/2011 19:02 | Is the Economy Turning Sluggish? |
| https://www.motherjones.com/kevin-drum/2011/04/smoke-and-mirrors-watch/ | 4/12/2011 19:26 | Smoke and Mirrors Watch |
| https://www.motherjones.com/kevin-drum/2011/04/getting-real-about-deficit/ | 4/13/2011 4:38 | Getting Real About the Deficit |
| https://www.motherjones.com/kevin-drum/2011/04/playing-chicken-debt-ceiling-2/ | 4/13/2011 14:58 | Playing Chicken With the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2011/04/spy-games/ | 4/13/2011 16:01 | Spy Games |
| https://www.motherjones.com/kevin-drum/2011/04/should-we-gut-medicare-trout/ | 4/13/2011 16:22 | Should We Gut Medicare Like a Trout? |
| https://www.motherjones.com/kevin-drum/2011/04/no-more-tax-cuts-millionaires-and-billionaires/ | 4/13/2011 19:10 | No More Tax Cuts for Millionaires and Billionaires |
| https://www.motherjones.com/kevin-drum/2011/04/itemizing-obamas-savings/ | 4/13/2011 20:15 | Itemizing Obama's Savings |
| https://www.motherjones.com/kevin-drum/2011/04/chart-day-how-get-parole/ | 4/13/2011 21:30 | Chart of the Day: How to Get Parole |
| https://www.motherjones.com/kevin-drum/2011/04/its-fundraising-day/ | 4/15/2011 10:00 | It's Fundraising Day! |
| https://www.motherjones.com/kevin-drum/2011/04/fair-shares-and-tax-shares/ | 4/14/2011 15:19 | Fair Shares and Tax Shares |
| https://www.motherjones.com/kevin-drum/2011/04/just-simple-truth/ | 4/14/2011 15:40 | Just the Simple Truth |
| https://www.motherjones.com/kevin-drum/2011/04/budget-cuts-disappear-cloud-smoke/ | 4/14/2011 16:30 | Budget Cuts Disappear in a Cloud of Smoke |
| https://www.motherjones.com/kevin-drum/2011/04/why-does-obama-want-debt-ceiling-fight/ | 4/14/2011 16:55 | Why Does Obama Want a Debt Ceiling Fight? |
| https://www.motherjones.com/kevin-drum/2011/04/saving-grandma/ | 4/14/2011 18:57 | Saving Grandma |
| https://www.motherjones.com/kevin-drum/2011/04/durbon-dimon-stop-whining/ | 4/14/2011 21:14 | Durbin to Dimon: Stop Whining |
| https://www.motherjones.com/kevin-drum/2011/04/power-shamelessness/ | 4/15/2011 1:28 | The Power of Shamelessness |
| https://www.motherjones.com/kevin-drum/2011/04/natos-canary-coal-mine/ | 4/15/2011 4:40 | NATO's Canary in the Coal Mine |
| https://www.motherjones.com/kevin-drum/2011/04/where-your-money-goes-2/ | 4/15/2011 15:18 | Where Your Money Goes |
| https://www.motherjones.com/kevin-drum/2011/04/britains-folly/ | 4/15/2011 15:30 | Britain's Folly |
| https://www.motherjones.com/kevin-drum/2011/04/secrets-tax-prep-business/ | 4/15/2011 16:28 | Secrets of the Tax Prep Business |
| https://www.motherjones.com/kevin-drum/2011/04/fun-and-games-capitol-hill/ | 4/15/2011 17:38 | Fun and Games on Capitol Hill |
| https://www.motherjones.com/kevin-drum/2011/04/friday-cat-blogging-15-april-2011/ | 4/15/2011 18:54 | Friday Cat Blogging - 15 April 2011 |
| https://www.motherjones.com/kevin-drum/2011/04/random-links/ | 4/15/2011 18:45 | Random Links |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/04/czars-and-signing-statements/ | 4/16/2011 16:04 | Czars and Signing Statements |
| https://www.motherjones.com/kevin-drum/2011/04/american-exceptionalism-2/ | 4/16/2011 17:25 | American Exceptionalism |
| https://www.motherjones.com/kevin-drum/2011/04/its-time-say-goodbye-george-bushs-holiday-history/ | 4/18/2011 4:54 | Saying Goodbye to George Bush's Holiday From History |
| https://www.motherjones.com/kevin-drum/2011/04/tax-day-charts/ | 4/18/2011 15:53 | Tax Day Charts! |
| https://www.motherjones.com/kevin-drum/2011/04/end-and-beginning-tea-party/ | 4/18/2011 16:17 | The End and the Beginning of the Tea Party |
| https://www.motherjones.com/kevin-drum/2011/04/downgrading-america-2/ | 4/18/2011 16:35 | Downgrading America |
| https://www.motherjones.com/kevin-drum/2011/04/whos-being-rude/ | 4/18/2011 18:03 | Who's Being Rude? |
| https://www.motherjones.com/kevin-drum/2011/04/partisan-rhetoric-and-fainting-couches/ | 4/18/2011 18:35 | On Partisan Rhetoric and Fainting Couches |
| https://www.motherjones.com/kevin-drum/2011/04/why-fox-dumped-glenn-beck/ | 4/18/2011 22:06 | Why Fox Dumped Glenn Beck |
| https://www.motherjones.com/kevin-drum/2011/04/why-we-deny/ | 4/19/2011 5:33 | Why We Deny |
| https://www.motherjones.com/kevin-drum/2011/04/wall-street-watch/ | 4/19/2011 15:19 | Wall Street Watch |
| https://www.motherjones.com/kevin-drum/2011/04/going-circles-libya/ | 4/19/2011 16:10 | Going in Circles in Libya |
| https://www.motherjones.com/kevin-drum/2011/04/indy-conundrum/ | 4/19/2011 17:06 | The Indy Conundrum |
| https://www.motherjones.com/kevin-drum/2011/04/whos-afraid-standard-poors/ | 4/19/2011 17:47 | Who's Afraid of Standard & Poor's? |
| https://www.motherjones.com/kevin-drum/2011/04/future-china-take-2/ | 4/19/2011 21:52 | The Future of China, Take 2 |
| https://www.motherjones.com/kevin-drum/2011/04/non-boots-meet-non-ground/ | 4/19/2011 23:48 | Non-Boots, Meet Non-Ground |
| https://www.motherjones.com/kevin-drum/2011/04/its-not-just-rude-its-ruining-your-brain/ | 4/20/2011 4:38 | It's Not Just Rude, It's Ruining Your Brain |
| https://www.motherjones.com/kevin-drum/2011/04/ongoing-medicare-follies/ | 4/20/2011 5:11 | Our Ongoing Medicare Follies |
| https://www.motherjones.com/kevin-drum/2011/04/what-are-you-really-covered/ | 4/20/2011 15:47 | What Are You Really Covered For? |
| https://www.motherjones.com/kevin-drum/2011/04/reality-and-taxes/ | 4/20/2011 16:45 | Reality and Taxes |
| https://www.motherjones.com/kevin-drum/2011/04/our-big-fat-greek-time-bomb/ | 4/20/2011 17:46 | Our Big Fat Greek Time Bomb |
| https://www.motherjones.com/kevin-drum/2011/04/chart-day-gay-marriage-goes-mainstream/ | 4/20/2011 17:57 | Chart of the Day: Gay Marriage Goes Mainstream |
| https://www.motherjones.com/kevin-drum/2011/04/americas-debt-crisis-suddenly-disappears/ | 4/20/2011 22:44 | America's Debt Crisis Suddenly Disappears |
| https://www.motherjones.com/kevin-drum/2011/04/taxes-and-semantics/ | 4/21/2011 2:22 | The Semantics of Taxes |
| https://www.motherjones.com/kevin-drum/2011/04/great-collapse-and-you/ | 4/22/2011 10:00 | The Great Collapse and You |
| https://www.motherjones.com/kevin-drum/2011/04/how-much-do-you-multitask/ | 4/21/2011 5:42 | How Much Do You Multitask? |
| https://www.motherjones.com/kevin-drum/2011/04/annoying-hypocrisy-trope/ | 4/21/2011 16:00 | The Annoying Hypocrisy Trope |
| https://www.motherjones.com/kevin-drum/2011/04/skin-game-2/ | 4/21/2011 17:11 | Skin in the Game |
| https://www.motherjones.com/kevin-drum/2011/04/hagiography-paul-ryan/ | 4/21/2011 18:33 | The Hagiography of Paul Ryan |
| https://www.motherjones.com/kevin-drum/2011/04/mission-continues-creep-libya/ | 4/21/2011 20:32 | Mission Continues to Creep in Libya |
| https://www.motherjones.com/kevin-drum/2011/04/yet-more-boring-tax-blather/ | 4/22/2011 5:25 | Yet More Boring Tax Blather |
| https://www.motherjones.com/kevin-drum/2011/04/multitasking-vs-task-switching/ | 4/22/2011 6:01 | Multitasking vs. Task Switching |
| https://www.motherjones.com/kevin-drum/2011/04/raw-data-everyone-loves-oil/ | 4/22/2011 16:25 | Raw Data: Everyone Loves Oil |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/04/whos-really-courageous-here/ | 4/22/2011 17:10 | Who's Really Courageous Here? |
| https://www.motherjones.com/kevin-drum/2011/04/apple-knows-where-you-are/ | 4/22/2011 17:36 | Apple Knows Where You Are |
| https://www.motherjones.com/kevin-drum/2011/04/pack-and-crack-now-even-better/ | 4/22/2011 18:55 | Pack and Crack: Now Even Better! |
| https://www.motherjones.com/kevin-drum/2011/04/friday-cat-blogging-22-april-2011/ | 4/22/2011 19:05 | Friday Cat Blogging - 22 April 2011 |
| https://www.motherjones.com/kevin-drum/2011/04/bonus-easter-catblogging/ | 4/24/2011 18:29 | Bonus Easter Catblogging |
| https://www.motherjones.com/kevin-drum/2011/04/terrorism-and-isi/ | 4/25/2011 4:59 | Terrorism and the ISI |
| https://www.motherjones.com/kevin-drum/2011/04/outwitted-taliban-again/ | 4/25/2011 14:54 | Outwitted by the Taliban Again |
| https://www.motherjones.com/kevin-drum/2011/04/civility-and-lying/ | 4/25/2011 15:34 | Civility and Lying |
| https://www.motherjones.com/kevin-drum/2011/04/krugman-then-and-now/ | 4/26/2011 5:16 | Krugman Then and Now |
| https://www.motherjones.com/kevin-drum/2011/04/no-gay-judges-please/ | 4/26/2011 15:27 | No Gay Judges, Please |
| https://www.motherjones.com/kevin-drum/2011/04/why-not-tax-carbon/ | 4/26/2011 15:55 | Why Not Tax Carbon? |
| https://www.motherjones.com/kevin-drum/2011/04/and-now-case-against-carbon-tax/ | 4/26/2011 16:28 | And Now, the Case Against a Carbon Tax |
| https://www.motherjones.com/kevin-drum/2011/04/roots-white-rage/ | 4/26/2011 17:22 | The Roots of White Rage |
| https://www.motherjones.com/kevin-drum/2011/04/future-abortion/ | 4/26/2011 18:36 | The Future of Abortion? |
| https://www.motherjones.com/kevin-drum/2011/04/testing-thee-not-me/ | 4/26/2011 21:37 | Testing For Thee, But Not For Me |
| https://www.motherjones.com/kevin-drum/2011/04/skin-game-continued/ | 4/27/2011 0:05 | Skin in the Game, Continued |
| https://www.motherjones.com/kevin-drum/2011/04/obama-republican/ | 4/27/2011 5:58 | Is Obama a Republican? |
| https://www.motherjones.com/kevin-drum/2011/04/obama-brazenly-lying-once-again/ | 4/27/2011 14:49 | Obama Brazenly Lying Once Again |
| https://www.motherjones.com/kevin-drum/2011/04/vaccines-and-ideology/ | 4/27/2011 15:52 | Vaccines and Ideology |
| https://www.motherjones.com/kevin-drum/2011/04/rich-man-poor-man/ | 4/27/2011 16:15 | Rich Man, Poor Man |
| https://www.motherjones.com/kevin-drum/2011/04/real-message-obamas-birth-certificate/ | 4/27/2011 16:41 | The Real Message of Obama's Birth Certificate |
| https://www.motherjones.com/kevin-drum/2011/04/iq-and-incentives/ | 4/27/2011 17:10 | IQ and Incentives |
| https://www.motherjones.com/kevin-drum/2011/04/paul-ryan-vs-truth/ | 4/27/2011 22:08 | Paul Ryan vs. the Truth |
| https://www.motherjones.com/kevin-drum/2011/04/manufacturing-outrage/ | 4/28/2011 15:00 | Manufacturing Outrage |
| https://www.motherjones.com/kevin-drum/2011/04/our-national-security-farm-team-problem/ | 4/28/2011 16:02 | Our National Security Farm Team Problem |
| https://www.motherjones.com/kevin-drum/2011/04/our-economic-kabuki-show-continues/ | 4/28/2011 16:30 | Our Economic Kabuki Show Continues |
| https://www.motherjones.com/kevin-drum/2011/04/global-warming-vs-you/ | 4/29/2011 7:00 | Global Warming vs. You |
| https://www.motherjones.com/kevin-drum/2011/04/defense-royal-wedding/ | 4/28/2011 17:48 | In Defense of the Royal Wedding |
| https://www.motherjones.com/kevin-drum/2011/04/paying-medicare/ | 4/28/2011 19:19 | Paying for Medicare |
| https://www.motherjones.com/kevin-drum/2011/04/keynes-vs-hayek-round-2/ | 4/28/2011 21:47 | Keynes vs. Hayek, Round 2 |
| https://www.motherjones.com/kevin-drum/2011/04/joshua-bell-toughest-challenge/ | 4/29/2011 0:34 | Joshua Bell's Toughest Challenge |
| https://www.motherjones.com/kevin-drum/2011/04/chart-day-our-ballooning-healthcare-costs/ | 4/29/2011 3:54 | Chart of the Day: Our Ballooning Healthcare Costs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/04/washingtons-biggest-battle/ | 4/29/2011 15:16 | Washington's Biggest Battle |
| https://www.motherjones.com/kevin-drum/2011/04/limits-nostalgia/ | 4/29/2011 16:26 | The Limits of Nostalgia |
| https://www.motherjones.com/kevin-drum/2011/04/washingtons-rose-colored-glasses/ | 4/29/2011 17:11 | Washington's Rose Colored Glasses |
| https://www.motherjones.com/kevin-drum/2011/04/wedding-day-cat-blogging-29-april-2011/ | 4/29/2011 18:09 | Wedding Day Cat Blogging - 29 April 2011 |
| https://www.motherjones.com/kevin-drum/2011/04/zero-profit-world/ | 4/30/2011 15:49 | The Zero Profit World |
| https://www.motherjones.com/kevin-drum/2011/femas-ups-and-downs/ | 4/30/2011 19:28 | FEMA's Ups and Downs |
| https://www.motherjones.com/kevin-drum/2011/05/pakistan-and-bin-laden/ | 5/2/2011 3:51 | Pakistan and bin Laden |
| https://www.motherjones.com/kevin-drum/2011/05/pakistan-aig-nation-states/ | 5/2/2011 15:48 | "Pakistan is the AIG of Nation States." |
| https://www.motherjones.com/kevin-drum/2011/05/election-speculation/ | 5/2/2011 16:05 | Election Speculation |
| https://www.motherjones.com/kevin-drum/2011/05/hard-keynesianism-hard/ | 5/2/2011 16:36 | Hard Keynesianism is Hard |
| https://www.motherjones.com/kevin-drum/2011/05/does-torture-work/ | 5/2/2011 17:08 | Does Torture Work? |
| https://www.motherjones.com/kevin-drum/2011/05/notes-economy/ | 5/2/2011 21:48 | Notes on the Economy |
| https://www.motherjones.com/kevin-drum/2011/05/bubbles-and-public-facts/ | 5/2/2011 23:45 | Bubbles and Public Facts |
| https://www.motherjones.com/kevin-drum/2011/05/ed-reform-backlash/ | 5/3/2011 5:44 | The Ed Reform Backlash |
| https://www.motherjones.com/kevin-drum/2011/05/spinning-raid/ | 5/3/2011 15:10 | Spinning the Raid |
| https://www.motherjones.com/kevin-drum/2011/05/pakistan-and-bin-laden-0/ | 5/3/2011 16:13 | Pakistan and bin Laden |
| https://www.motherjones.com/kevin-drum/2011/05/chart-day-energy-and-recessions/ | 5/3/2011 16:46 | Chart of the Day: Energy and Recessions |
| https://www.motherjones.com/kevin-drum/2011/05/giving-osama-bin-laden-too-much-credit/ | 5/3/2011 19:06 | Giving Osama bin Laden Too Much Credit |
| https://www.motherjones.com/kevin-drum/2011/05/eating-poor/ | 5/3/2011 20:38 | Eating the Poor |
| https://www.motherjones.com/kevin-drum/2011/05/osama-and-national-bankruptcy-part-2/ | 5/4/2011 0:58 | Osama bin Laden and National Bankruptcy, Part 2 |
| https://www.motherjones.com/kevin-drum/2011/05/quote-day-lying-about-budget/ | 5/4/2011 15:31 | Quote of the Day: Lying About the Budget |
| https://www.motherjones.com/kevin-drum/2011/05/public-records-should-bepublic/ | 5/4/2011 15:43 | Public Records Should be.....Public |
| https://www.motherjones.com/kevin-drum/2011/05/who-osama/ | 5/4/2011 16:11 | Who is Osama? |
| https://www.motherjones.com/kevin-drum/2011/05/federalize-medicaid/ | 5/4/2011 17:11 | Federalize Medicaid! |
| https://www.motherjones.com/kevin-drum/2011/05/taliban-now-ready-deal/ | 5/4/2011 20:41 | Is the Taliban Now Ready to Deal? |
| https://www.motherjones.com/kevin-drum/2011/05/i-still-think-photos-should-be-released/ | 5/4/2011 20:58 | I Still Think the Photos Should Be Released |
| https://www.motherjones.com/kevin-drum/2011/05/gop-throws-ryan-under-bus/ | 5/5/2011 4:54 | GOP Throws Ryan Under the Bus |
| https://www.motherjones.com/kevin-drum/2011/05/yes-congress-sucks-worse-it-used/ | 5/5/2011 15:22 | Yes, Congress Sucks Worse Than It Used To |
| https://www.motherjones.com/kevin-drum/2011/05/revival-gm/ | 5/5/2011 16:09 | The Revival of GM |
| https://www.motherjones.com/kevin-drum/2011/05/deutsche-bank-foreclosure/ | 5/6/2011 10:00 | Slumlord Millionaire |
| https://www.motherjones.com/kevin-drum/2011/05/chart-day-new-unemployment-claims/ | 5/5/2011 17:41 | Chart of the Day: New Unemployment Claims |
| https://www.motherjones.com/kevin-drum/2011/05/who-you-calling-hot/ | 5/5/2011 19:40 | Who You Calling Hot? |
| https://www.motherjones.com/kevin-drum/2011/05/domestic-terrorism-no-longer-very-big-deal/ | 5/5/2011 22:21 | Domestic Terrorism No Longer a Very Big Deal |
| https://www.motherjones.com/kevin-drum/2011/05/another-bubble-pops/ | 5/5/2011 23:17 | Another Bubble Pops? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/05/good-news-bad-news-2/ | 5/6/2011 15:27 | Good News, Bad News |
| https://www.motherjones.com/kevin-drum/2011/05/republicans-and-medicare/ | 5/6/2011 16:18 | Republicans and Medicare |
| https://www.motherjones.com/kevin-drum/2011/05/old-hidden-fees-meet-new-hidden-fees/ | 5/6/2011 16:56 | Old Hidden Fees, Meet New Hidden Fees |
| https://www.motherjones.com/kevin-drum/2011/05/bin-laden-announcement/ | 5/6/2011 17:48 | The bin Laden Announcement |
| https://www.motherjones.com/kevin-drum/2011/05/no-we-will-never-be-oil-independent/ | 5/6/2011 18:41 | No, We Will Never Be Oil Independent |
| https://www.motherjones.com/kevin-drum/2011/05/friday-cat-blogging-6-may-2011/ | 5/6/2011 18:58 | Friday Cat Blogging - 6 May 2011 |
| https://www.motherjones.com/kevin-drum/2011/05/germanys-revenge/ | 5/7/2011 16:51 | Germany's Revenge |
| https://www.motherjones.com/kevin-drum/2011/05/quote-day-western-civ-and-drive-thru-window/ | 5/7/2011 18:19 | Quote of the Day: Western Civ and the Drive-Thru Window |
| https://www.motherjones.com/kevin-drum/2011/05/termite-infestations-financial-system/ | 5/8/2011 16:38 | Termite Infestations in the Financial System |
| https://www.motherjones.com/kevin-drum/2011/05/sunday-camel-blogging/ | 5/8/2011 19:42 | Sunday Camel Blogging |
| https://www.motherjones.com/kevin-drum/2011/05/cui-bono-2/ | 5/9/2011 5:27 | Cui Bono? |
| https://www.motherjones.com/kevin-drum/2011/05/bad-news-housing/ | 5/9/2011 5:40 | Bad News on Housing |
| https://www.motherjones.com/kevin-drum/2011/05/leverage-everywhere/ | 5/9/2011 15:57 | Leverage is Everywhere |
| https://www.motherjones.com/kevin-drum/2011/05/journalism-vs-wikileaks/ | 5/9/2011 16:57 | Journalism vs. WikiLeaks |
| https://www.motherjones.com/kevin-drum/2011/05/elites-vs-public-round-2/ | 5/9/2011 17:28 | Elites vs. the Public: Round 2 |
| https://www.motherjones.com/kevin-drum/2011/05/toward-theory-republican-flip-flops/ | 5/9/2011 18:16 | Toward a Unified Theory of Republican Flip-Flops |
| https://www.motherjones.com/kevin-drum/2011/05/quote-day-dumb-quiz-show-answers/ | 5/9/2011 20:19 | Quote of the Day: Dumb Quiz Show Answers |
| https://www.motherjones.com/kevin-drum/2011/05/rise-and-fall-sarah-palin/ | 5/9/2011 23:10 | The Rise and Fall of Sarah Palin |
| https://www.motherjones.com/kevin-drum/2011/05/boehners-bluff/ | 5/10/2011 5:15 | Boehner's Bluff |
| https://www.motherjones.com/kevin-drum/2011/05/alan-simpson-social-security-illiterate/ | 5/10/2011 16:12 | Alan Simpson, Social Security Illiterate |
| https://www.motherjones.com/kevin-drum/2011/05/fracking-takes-another-hit/ | 5/10/2011 17:06 | Fracking Takes Another Hit |
| https://www.motherjones.com/kevin-drum/2011/05/behind-commodities-crash/ | 5/10/2011 17:46 | Behind the Commodities Crash |
| https://www.motherjones.com/kevin-drum/2011/05/suffering-schumeritis/ | 5/10/2011 19:07 | Suffering From Schumeritis |
| https://www.motherjones.com/kevin-drum/2011/05/defunding-left-part-xviii/ | 5/10/2011 19:58 | Defunding the Left, Part XVIII |
| https://www.motherjones.com/kevin-drum/2011/05/healthcare-reform-one-powerpoint-slide/ | 5/11/2011 0:45 | Healthcare Reform in One PowerPoint Slide |
| https://www.motherjones.com/kevin-drum/2011/05/real-cause-pension-crisis/ | 5/11/2011 5:56 | The Real Cause of the Pension Crisis |
| https://www.motherjones.com/kevin-drum/2011/05/deficit-chart-republicans-hate/ | 5/11/2011 15:48 | The Deficit Chart Republicans Hate |
| https://www.motherjones.com/kevin-drum/2011/05/republicans-and-osama-bin-laden/ | 5/11/2011 16:22 | Republicans and Osama bin Laden |
| https://www.motherjones.com/kevin-drum/2011/05/public-opinion-and-world-war-i/ | 5/11/2011 17:04 | Public Opinion and World War I |
| https://www.motherjones.com/kevin-drum/2011/05/culture-victimization-and-free-market/ | 5/11/2011 17:46 | The Free Market and the Culture of Victimization |
| https://www.motherjones.com/kevin-drum/2011/05/congress-yawns-over-warmaking-power/ | 5/11/2011 18:55 | Congress Yawns Over Warmaking Power |
| https://www.motherjones.com/kevin-drum/2011/05/newt-gingrich-and-11th-commandment/ | 5/11/2011 20:49 | Newt Gingrich and the 11th Commandment |
| https://www.motherjones.com/kevin-drum/2011/05/social-security-easy/ | 5/11/2011 21:22 | Social Security is Easy! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/05/fox-news-and-rapper-known-common/ | 5/12/2011 14:29 | Fox News and the Rapper Known as Common |
| https://www.motherjones.com/kevin-drum/2011/05/raise-retirement-age-screw-poor/ | 5/13/2011 10:00 | How Raising The Retirement Age Screws the Poor |
| https://www.motherjones.com/kevin-drum/2011/05/nyt-paywall-update/ | 5/12/2011 16:23 | NYT Paywall Update |
| https://www.motherjones.com/kevin-drum/2011/05/fun-charts-making-rich-look-poor/ | 5/12/2011 17:21 | Fun With Charts: Making the Rich Look Poor |
| https://www.motherjones.com/kevin-drum/2011/05/harvard-worth-it/ | 5/12/2011 18:08 | Is Harvard Worth It? |
| https://www.motherjones.com/kevin-drum/2011/05/enforcing-rules/ | 5/12/2011 21:10 | Enforcing the Rules |
| https://www.motherjones.com/kevin-drum/2011/05/sweet-smell-secret-campaign-cash/ | 5/12/2011 21:48 | The Sweet Smell of Secret Campaign Cash |
| https://www.motherjones.com/kevin-drum/2011/05/quote-day-who-mitt-romney/ | 5/13/2011 3:15 | Quote of the Day: Who is Mitt Romney? |
| https://www.motherjones.com/kevin-drum/2011/05/political-problem-greece/ | 5/13/2011 14:30 | The Political Problem That is Greece |
| https://www.motherjones.com/kevin-drum/2011/05/mitt-romney-and-al-gore-problem/ | 5/13/2011 16:51 | Mitt Romney and the Al Gore Problem |
| https://www.motherjones.com/kevin-drum/2011/05/fox-news-social-movement/ | 5/13/2011 17:23 | Fox News as a Social Movement |
| https://www.motherjones.com/kevin-drum/2011/05/growth-and-taxes/ | 5/13/2011 18:19 | Growth and Taxes |
| https://www.motherjones.com/kevin-drum/2011/05/friday-cat-blogging-13-may-2011/ | 5/13/2011 18:51 | Friday Cat Blogging - 13 May 2011 |
| https://www.motherjones.com/kevin-drum/2011/05/newt-gingrich-and-hospital-room/ | 5/14/2011 15:38 | Newt Gingrich and the Hospital Room |
| https://www.motherjones.com/kevin-drum/2011/05/dvd-bleg/ | 5/14/2011 17:04 | DVD Bleg |
| https://www.motherjones.com/kevin-drum/2011/05/oil-and-finance/ | 5/14/2011 21:07 | Oil and Finance |
| https://www.motherjones.com/kevin-drum/2011/05/kafka-and-credit-bureaus/ | 5/15/2011 16:17 | Kafka and Credit Bureaus |
| https://www.motherjones.com/kevin-drum/2011/05/sunlight-not-so-great-disinfectant-after-all/ | 5/15/2011 17:04 | Sunlight: Not So Great a Disinfectant After All? |
| https://www.motherjones.com/kevin-drum/2011/05/watched-pots-and-quantum-cats/ | 5/15/2011 17:44 | Watched Pots and Quantum Cats |
| https://www.motherjones.com/kevin-drum/2011/05/whats-opposite-gold-buggery/ | 5/16/2011 14:47 | What's the Opposite of Gold Buggery? |
| https://www.motherjones.com/kevin-drum/2011/05/incredible-shrinking-steering-wheel/ | 5/16/2011 15:19 | The Incredible Shrinking Steering Wheel |
| https://www.motherjones.com/kevin-drum/2011/05/obamas-peanut-gallery/ | 5/16/2011 15:42 | Obama's Peanut Gallery |
| https://www.motherjones.com/kevin-drum/2011/05/following-money-2/ | 5/16/2011 16:18 | Following the Money |
| https://www.motherjones.com/kevin-drum/2011/05/death-uncertainty/ | 5/16/2011 17:20 | The Death of Uncertainty |
| https://www.motherjones.com/kevin-drum/2011/05/hooray-doctor-shortages/ | 5/16/2011 19:23 | Hooray for Doctor Shortages! |
| https://www.motherjones.com/kevin-drum/2011/05/why-obama-negotiates/ | 5/16/2011 22:15 | Why Obama Negotiates |
| https://www.motherjones.com/kevin-drum/2011/05/quote-day-pro-blogging-tips/ | 5/16/2011 22:51 | Quote of the Day: Pro Blogging Tips |
| https://www.motherjones.com/kevin-drum/2011/05/translating-bhl-dsk/ | 5/17/2011 15:05 | Translating BHL on DSK |
| https://www.motherjones.com/kevin-drum/2011/05/sorry-about-california/ | 5/17/2011 15:45 | Arnold's True Love Child: California's Deficit Problem |
| https://www.motherjones.com/kevin-drum/2011/05/where-bill-rights-goes-die/ | 5/17/2011 16:21 | Where the Bill of Rights Goes to Die |
| https://www.motherjones.com/kevin-drum/2011/05/potatoes-and-constitution/ | 5/17/2011 17:53 | Potatoes and the Constitution |
| https://www.motherjones.com/kevin-drum/2011/05/chart-day-unemployment-falls-radar/ | 5/18/2011 0:43 | Chart of the Day: Unemployment Falls Off the Radar |
| https://www.motherjones.com/kevin-drum/2011/05/quote-day-truth-libel/ | 5/18/2011 4:45 | Quote of the Day: Truth Is Libel |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/05/republicans-are-depressed/ | 5/18/2011 15:24 | Republicans are Depressed |
| https://www.motherjones.com/kevin-drum/2011/05/steven-levitts-morality/ | 5/18/2011 16:53 | Steven Levitt's Morality |
| https://www.motherjones.com/kevin-drum/2011/05/just-another-day-fox-news/ | 5/18/2011 17:59 | Just Another Day At Fox News |
| https://www.motherjones.com/kevin-drum/2011/05/how-not-fix-medicare/ | 5/18/2011 18:54 | How Not to Fix Medicare |
| https://www.motherjones.com/kevin-drum/2011/05/taxing-rich-bad-for-the-rich/ | 5/20/2011 10:00 | Taxing the Rich |
| https://www.motherjones.com/kevin-drum/2011/05/attention-class-2007-change-jobs-now/ | 5/19/2011 0:37 | Attention Class of 2007: Change Jobs Now! |
| https://www.motherjones.com/kevin-drum/2011/05/how-improve-auto-mileage/ | 5/19/2011 4:25 | How To Improve Auto Mileage |
| https://www.motherjones.com/kevin-drum/2011/05/throwing-tea-party-under-bus/ | 5/19/2011 15:56 | Throwing the Tea Party Under the Bus |
| https://www.motherjones.com/kevin-drum/2011/05/tom-coburn-angry-tom-coburn/ | 5/19/2011 16:20 | Tom Coburn Is Angry at Tom Coburn |
| https://www.motherjones.com/kevin-drum/2011/05/goodwin-liu-and-politics-person-pique/ | 5/19/2011 17:50 | Goodwin Liu and the Politics of Personal Pique |
| https://www.motherjones.com/kevin-drum/2011/05/laws-economics/ | 5/19/2011 18:50 | The Laws of Economics |
| https://www.motherjones.com/kevin-drum/2011/05/obamas-yawn-inducing-outrage/ | 5/19/2011 21:54 | Obama's Yawn-Inducing Outrage |
| https://www.motherjones.com/kevin-drum/2011/05/chart-day-arctic-sea-ice/ | 5/20/2011 3:11 | Chart of the Day: Arctic Sea Ice |
| https://www.motherjones.com/kevin-drum/2011/05/obamas-middle-east-speech-take-2/ | 5/20/2011 15:05 | Obama's Middle East Speech, Take 2 |
| https://www.motherjones.com/kevin-drum/2011/05/free-parking/ | 5/20/2011 15:34 | Free Parking |
| https://www.motherjones.com/kevin-drum/2011/05/chart-day-where-debt-comes/ | 5/20/2011 16:59 | Chart of the Day: Where the Debt Comes From |
| https://www.motherjones.com/kevin-drum/2011/05/musical-chairs-linkedin/ | 5/20/2011 17:11 | Playing Musical Chairs With LinkedIn |
| https://www.motherjones.com/kevin-drum/2011/05/bibi-and-barack-white-house/ | 5/20/2011 18:34 | Bibi and Barack at the White House |
| https://www.motherjones.com/kevin-drum/2011/05/friday-cat-blogging-20-may-2011/ | 5/20/2011 18:57 | Friday Cat Blogging - 20 May 2011 |
| https://www.motherjones.com/kevin-drum/2011/05/publicizing-rapture/ | 5/21/2011 14:38 | Publicizing the Rapture |
| https://www.motherjones.com/kevin-drum/2011/05/connie-willis-nebulas-and-me/ | 5/22/2011 17:14 | Connie Willis, the Nebulas, and Me |
| https://www.motherjones.com/kevin-drum/2011/05/marketing-geek-look-gop-primary/ | 5/23/2011 3:31 | A Marketing Geek Look at the GOP Primary |
| https://www.motherjones.com/kevin-drum/2011/05/state-play-israel/ | 5/23/2011 14:53 | The State of Play in Israel |
| https://www.motherjones.com/kevin-drum/2011/05/making-our-own-reality/ | 5/23/2011 15:21 | Making Our Own Reality |
| https://www.motherjones.com/kevin-drum/2011/05/you-and-your-beliefs/ | 5/23/2011 15:57 | You and Your Beliefs |
| https://www.motherjones.com/kevin-drum/2011/05/gop-field-starts-gel/ | 5/23/2011 16:48 | The GOP Field Starts to Gel |
| https://www.motherjones.com/kevin-drum/2011/05/deep-sixing-home-mortgage-deduction/ | 5/23/2011 18:02 | Deep Sixing the Home Mortgage Deduction |
| https://www.motherjones.com/kevin-drum/2011/05/quotes-day-sarah-palin-edition/ | 5/23/2011 19:06 | Quotes of the Day: Sarah Palin Edition |
| https://www.motherjones.com/kevin-drum/2011/05/what-do-online-customers-really-want-online-review/ | 5/23/2011 23:52 | What Do Shoppers Look for in an Online Review? |
| https://www.motherjones.com/kevin-drum/2011/05/why-do-hotels-tolerate-sexual-predators/ | 5/24/2011 4:36 | Why Do Hotels Tolerate Sexual Predators? |
| https://www.motherjones.com/kevin-drum/2011/05/global-economy-slow-motion-train-wreck-2/ | 5/24/2011 14:13 | The Global Economy as Slow Motion Train Wreck |
| https://www.motherjones.com/kevin-drum/2011/05/lead-bad-your/ | 5/24/2011 14:57 | Lead is Bad for You |
| https://www.motherjones.com/kevin-drum/2011/05/run-paul-run/ | 5/24/2011 15:43 | Run, Paul, Run! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/05/biology-and-liberalism/ | 5/24/2011 16:06 | Biology and Liberalism |
| https://www.motherjones.com/kevin-drum/2011/05/french-justice-american-justice/ | 5/24/2011 17:32 | French Justice, American Justice |
| https://www.motherjones.com/kevin-drum/2011/05/failure-cynicism/ | 5/24/2011 17:56 | The Failure of Cynicism |
| https://www.motherjones.com/kevin-drum/2011/05/watching-benjamin-netanyahu/ | 5/25/2011 0:44 | Watching Benjamin Netanyahu |
| https://www.motherjones.com/kevin-drum/2011/05/cornering-oil-market-easier-you-think/ | 5/25/2011 5:36 | Cornering the Oil Market is Easier Than You Think |
| https://www.motherjones.com/kevin-drum/2011/05/paul-ryans-healthcare-boondoggle/ | 5/25/2011 14:49 | Paul Ryan's Healthcare Boondoggle |
| https://www.motherjones.com/kevin-drum/2011/05/open-wide/ | 5/25/2011 15:46 | Open Wide! |
| https://www.motherjones.com/kevin-drum/2011/05/republican-message/ | 5/25/2011 16:17 | The Republican Message |
| https://www.motherjones.com/kevin-drum/2011/05/problem-medical-testing/ | 5/25/2011 17:29 | The Problem With Medical Testing |
| https://www.motherjones.com/kevin-drum/2011/05/why-not-let-dead-pay-medicare/ | 5/25/2011 19:03 | Why Not Let the Dead Pay for Medicare? |
| https://www.motherjones.com/kevin-drum/2011/05/quote-day-paul-ryans-big-mistake/ | 5/25/2011 20:49 | Quote of the Day: Paul Ryan's Big Mistake |
| https://www.motherjones.com/kevin-drum/2011/05/which-i-swallow-hard-and-defend-mitt-romney/ | 5/25/2011 23:18 | In Which I Swallow Hard and Defend Mitt Romney |
| https://www.motherjones.com/kevin-drum/2011/05/new-mileage-labels/ | 5/26/2011 4:00 | New Mileage Labels! |
| https://www.motherjones.com/kevin-drum/2011/05/how-much-internet-worth-you/ | 5/26/2011 14:49 | How Much is the Internet Worth to You? |
| https://www.motherjones.com/kevin-drum/2011/05/gop-state-play/ | 5/26/2011 15:56 | The GOP State of Play |
| https://www.motherjones.com/kevin-drum/2011/05/gated-academic-papers-are-inefficient/ | 5/26/2011 17:00 | Gated Academic Papers Are Inefficient |
| https://www.motherjones.com/kevin-drum/2011/05/chart-day-initial-unemployment-claims/ | 5/26/2011 18:02 | Chart of the Day: Initial Unemployment Claims |
| https://www.motherjones.com/kevin-drum/2011/05/your-dental-hygienist-questions-answered/ | 5/26/2011 18:31 | Your Dental Hygienist Questions Answered! |
| https://www.motherjones.com/kevin-drum/2011/05/graying-america/ | 5/26/2011 21:56 | The Graying of America |
| https://www.motherjones.com/kevin-drum/2011/05/hotels-and-their-pervs-revisited/ | 5/27/2011 1:30 | Hotels and Their Pervs, Revisited |
| https://www.motherjones.com/kevin-drum/2011/05/future-solar-power/ | 5/27/2011 5:26 | The Future of Solar Power |
| https://www.motherjones.com/kevin-drum/2011/05/school-reform-new-orleans/ | 5/27/2011 14:59 | School Reform in New Orleans |
| https://www.motherjones.com/kevin-drum/2011/05/its-gonna-be-long-primary-season/ | 5/27/2011 15:49 | It's Gonna Be a Long Primary Season |
| https://www.motherjones.com/kevin-drum/2011/05/free-money-europe/ | 5/27/2011 16:21 | Free Money for Europe! |
| https://www.motherjones.com/kevin-drum/2011/05/mindshare-vs-demographics/ | 5/27/2011 16:58 | Mindshare vs. Demographics |
| https://www.motherjones.com/kevin-drum/2011/05/pakistan-shocked-reports-islamists-its-ranks/ | 5/27/2011 18:35 | Pakistan is Shocked by Reports of Islamists in its Ranks |
| https://www.motherjones.com/kevin-drum/2011/05/has-politico-upped-its-game/ | 5/27/2011 18:42 | Has Politico Upped Its Game? |
| https://www.motherjones.com/kevin-drum/2011/05/zanran-search-engine-nerds/ | 5/27/2011 18:47 | Zanran, the Search Engine for Nerds |
| https://www.motherjones.com/kevin-drum/2011/05/friday-cat-blogging-27-may-2011/ | 5/27/2011 19:00 | Friday Cat Blogging - 27 May 2011 |
| https://www.motherjones.com/kevin-drum/2011/05/lead-prisons-and-crack-explaining-drop-violent-crime/ | 5/28/2011 21:31 | Lead, Prisons, and Crack: Why Violent Crime is Down |
| https://www.motherjones.com/kevin-drum/2011/05/letting-dead-pay-medicare-part-2/ | 5/29/2011 17:47 | Letting the Dead Pay for Medicare, Part 2 |
| https://www.motherjones.com/kevin-drum/2011/05/new-york-new-york-2/ | 5/30/2011 15:45 | New York, New York |
| https://www.motherjones.com/kevin-drum/2011/05/chart-day-death-small-businesses/ | 5/31/2011 1:37 | Chart of the Day: The Death of Small Businesses |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/05/healthcare-reform-and-political-coalitions/ | 5/31/2011 15:18 | Healthcare Reform and Political Coalitions |
| https://www.motherjones.com/kevin-drum/2011/05/building-better-teachers/ | 5/31/2011 16:35 | Building Better Teachers |
| https://www.motherjones.com/kevin-drum/2011/05/whats-your-problem/ | 5/31/2011 18:52 | What's Your Problem? |
| https://www.motherjones.com/kevin-drum/2011/05/time-get-bus/ | 5/31/2011 22:18 | Time to Get Off the Bus |
| https://www.motherjones.com/kevin-drum/2011/06/return-kurdistan-part-1/ | 6/1/2011 5:37 | Return to Kurdistan - Part 1 |
| https://www.motherjones.com/kevin-drum/2011/06/wheres-plan-paul/ | 6/1/2011 14:39 | Where's the Plan, Paul? |
| https://www.motherjones.com/kevin-drum/2011/06/fear-knife/ | 6/1/2011 16:01 | Fear the Knife! |
| https://www.motherjones.com/kevin-drum/2011/06/america-loses-112000-jobs-may/ | 6/1/2011 16:18 | America Loses 112,000 Jobs in May |
| https://www.motherjones.com/kevin-drum/2011/06/europes-slow-motion-financial-collapse/ | 6/1/2011 18:32 | Europe's Slow-Motion Financial Collapse |
| https://www.motherjones.com/kevin-drum/2011/06/down-rabbit-hole-2/ | 6/1/2011 19:25 | Down the Rabbit Hole |
| https://www.motherjones.com/kevin-drum/2011/06/zero-tolerance-losing-its-appeal/ | 6/2/2011 3:20 | Zero Tolerance Losing Its Appeal? |
| https://www.motherjones.com/kevin-drum/2011/06/return-kurdistan-part-2/ | 6/2/2011 10:00 | Return to Kurdistan - Part 2 |
| https://www.motherjones.com/kevin-drum/2011/06/return-kurdistan-part-3/ | 6/3/2011 10:00 | Doctor's Dispatch From Iraqi Kurdistan |
| https://www.motherjones.com/kevin-drum/2011/06/chart-day-capping-malpractice-damages-texas/ | 6/2/2011 15:08 | Chart of the Day - Capping Malpractice Damages in Texas |
| https://www.motherjones.com/kevin-drum/2011/06/things-make-me-go-hmmm/ | 6/2/2011 15:55 | Things That Make Me Go "Hmmm" |
| https://www.motherjones.com/kevin-drum/2011/06/five-things-im-tired/ | 6/2/2011 17:12 | Five Things I'm Tired Of |
| https://www.motherjones.com/kevin-drum/2011/06/too-lazy-write-my-own-post-about-laziness/ | 6/2/2011 17:33 | Too Lazy to Write My Own Post About Laziness |
| https://www.motherjones.com/kevin-drum/2011/06/quote-day-playing-bombs/ | 6/2/2011 18:33 | Quote of the Day: Playing With A-Bombs |
| https://www.motherjones.com/kevin-drum/2011/06/winners-and-losers-charter-school-lottery/ | 6/2/2011 22:14 | Winners and Losers in the Charter School Lottery |
| https://www.motherjones.com/kevin-drum/2011/06/winning-very-near-future/ | 6/3/2011 0:59 | Winning the (Very Near) Future |
| https://www.motherjones.com/kevin-drum/2011/06/scaring-ourselves-out-growth/ | 6/3/2011 15:23 | Scaring Ourselves Out of Growth? |
| https://www.motherjones.com/kevin-drum/2011/06/employment-picture-grimmer-you-think/ | 6/3/2011 15:49 | Employment Picture Even Grimmer Than You Think |
| https://www.motherjones.com/kevin-drum/2011/06/chinas-potemkin-aircraft-carrier/ | 6/3/2011 16:34 | China's Potemkin Aircraft Carrier |
| https://www.motherjones.com/kevin-drum/2011/06/quote-day-measuring-position-and-momentum-news-media/ | 6/3/2011 17:43 | Measuring the Position and Momentum of the News Media |
| https://www.motherjones.com/kevin-drum/2011/06/stimulus-spending-and-time-warps/ | 6/3/2011 18:52 | Stimulus Spending and Time Warps |
| https://www.motherjones.com/kevin-drum/2011/06/friday-cat-blogging-3-june-2011/ | 6/3/2011 19:12 | Friday Cat Blogging - 3 June 2011 |
| https://www.motherjones.com/kevin-drum/2011/06/will-redistricting-save-california/ | 6/4/2011 16:12 | Will Redistricting Save California? |
| https://www.motherjones.com/kevin-drum/2011/06/why-unemployment-still-so-high/ | 6/5/2011 15:46 | Why is Unemployment Still So High? |
| https://www.motherjones.com/kevin-drum/2011/06/weekends-score-technology-1-kevin-0/ | 6/5/2011 17:51 | This Weekend's Score: Technology 1, Kevin 0 |
| https://www.motherjones.com/kevin-drum/2011/06/are-luddites-finally-right/ | 6/6/2011 5:22 | Are the Luddites Finally Right? |
| https://www.motherjones.com/kevin-drum/2011/06/miscellany-3/ | 6/6/2011 5:43 | Miscellany |
| https://www.motherjones.com/kevin-drum/2011/06/cmon-give-me-tough-one/ | 6/6/2011 14:31 | C'mon, Give Me a Tough One |
| https://www.motherjones.com/kevin-drum/2011/06/big-governments-biggest-friend/ | 6/6/2011 15:29 | Big Government's Biggest Friend |
| https://www.motherjones.com/kevin-drum/2011/06/voter-fraud-dunkin-donuts-0/ | 6/6/2011 16:10 | Voter Fraud at Dunkin' Donuts? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/06/deductions-me-not-thee/ | 6/6/2011 17:04 | Deductions For Me, But Not For Thee |
| https://www.motherjones.com/kevin-drum/2011/06/pork-makes-comeback/ | 6/6/2011 17:59 | Pork Makes a Comeback |
| https://www.motherjones.com/kevin-drum/2011/06/no-job-tough/ | 6/6/2011 18:30 | No Job? Tough. |
| https://www.motherjones.com/kevin-drum/2011/06/choosing-your-death/ | 6/7/2011 1:33 | Choosing Your Death |
| https://www.motherjones.com/kevin-drum/2011/06/planning-and-competition-why-not-both/ | 6/7/2011 4:23 | Planning and Competition: Why Not Both? |
| https://www.motherjones.com/kevin-drum/2011/06/weiner-abandoned-left-dead/ | 6/7/2011 15:00 | Weiner Abandoned, Left for Dead |
| https://www.motherjones.com/kevin-drum/2011/06/evan-bayh-drops-other-shoe-0/ | 6/7/2011 15:27 | Evan Bayh Drops the Other Shoe |
| https://www.motherjones.com/kevin-drum/2011/06/assisted-suicide-round-2/ | 6/7/2011 16:36 | Assisted Suicide, Round 2 |
| https://www.motherjones.com/kevin-drum/2011/06/chart-day-being-rich-america/ | 6/7/2011 17:05 | Chart of the Day: Being Rich in America |
| https://www.motherjones.com/kevin-drum/2011/06/how-did-we-manage-kill-ilyas-kashmiri-0/ | 6/7/2011 19:30 | How Did We Manage to Kill Ilyas Kashmiri? |
| https://www.motherjones.com/kevin-drum/2011/06/tim-pawlenty-and-old-time-supply-side-black-magic/ | 6/7/2011 22:38 | Tim Pawlenty and That Old-Time Supply Side Black Magic |
| https://www.motherjones.com/kevin-drum/2011/06/quote-day-bernanke-spending-folly/ | 6/8/2011 3:29 | Quote of the Day: Bernanke on Spending Folly |
| https://www.motherjones.com/kevin-drum/2011/06/how-game-played-ipo-division/ | 6/8/2011 4:02 | How the Game is Played, IPO Division |
| https://www.motherjones.com/kevin-drum/2011/06/dirty-tricks/ | 6/8/2011 15:45 | Dirty Tricks |
| https://www.motherjones.com/kevin-drum/2011/06/timewaster-day-hollywood-trajectories/ | 6/8/2011 16:20 | Timewaster of the Day: Hollywood Trajectories |
| https://www.motherjones.com/kevin-drum/2011/06/truth-will-out-and-it-should-0/ | 6/8/2011 17:30 | The Truth Will Out (And It Should) |
| https://www.motherjones.com/kevin-drum/2011/06/why-do-lefties-hate-tax-cuts-rich/ | 6/8/2011 18:07 | Why Do Lefties Hate Tax Cuts on the Rich? |
| https://www.motherjones.com/kevin-drum/2011/06/why-trying-everything-good-healthcare/ | 6/8/2011 19:36 | Why Trying Everything is Good for Healthcare |
| https://www.motherjones.com/kevin-drum/2011/06/decline-and-fall-wall-street-journal/ | 6/8/2011 22:33 | The Decline and Fall of the Wall Street Journal |
| https://www.motherjones.com/kevin-drum/2011/06/wall-street-latest-manufactured-outrage/ | 6/10/2011 10:00 | Wall Street's Latest Manufactured Outrage |
| https://www.motherjones.com/kevin-drum/2011/06/america-fanciful/ | 6/9/2011 4:47 | America the Fanciful |
| https://www.motherjones.com/kevin-drum/2011/06/view-my-window/ | 6/9/2011 15:48 | The View From My Window |
| https://www.motherjones.com/kevin-drum/2011/06/yes-were-still-running-out-oil/ | 6/9/2011 16:18 | Yes, We're Still Running Out of Oil |
| https://www.motherjones.com/kevin-drum/2011/06/assisted-suicide-round-3/ | 6/9/2011 17:28 | Assisted Suicide, Round 3 |
| https://www.motherjones.com/kevin-drum/2011/06/white-house-and-economy/ | 6/9/2011 18:05 | The White House and the Economy |
| https://www.motherjones.com/kevin-drum/2011/06/chart-day-economy-worse-you-think/ | 6/9/2011 18:57 | Chart of the Day: The Economy is Worse Than You Think |
| https://www.motherjones.com/kevin-drum/2011/06/newt-gingrich-implodes/ | 6/9/2011 20:31 | Newt Gingrich Implodes |
| https://www.motherjones.com/kevin-drum/2011/06/banks-should-keep-your-data-safe-your-money/ | 6/10/2011 4:56 | Banks Should Keep Your Data as Safe as Your Money |
| https://www.motherjones.com/kevin-drum/2011/06/has-nato-outlived-its-usefulness/ | 6/10/2011 14:54 | Has NATO Outlived Its Usefulness? |
| https://www.motherjones.com/kevin-drum/2011/06/quote-day-how-sabotage-government/ | 6/10/2011 15:46 | Quote of the Day: How to Sabotage the Government |
| https://www.motherjones.com/kevin-drum/2011/06/gurgaon-libertarian-paradise/ | 6/10/2011 16:25 | Gurgaon, the Libertarian Paradise |
| https://www.motherjones.com/kevin-drum/2011/06/addressing-medicare-wrong-way/ | 6/10/2011 17:33 | Addressing Medicare the Wrong Way |
| https://www.motherjones.com/kevin-drum/2011/06/tax-loopholes-and-federal-budget/ | 6/10/2011 18:37 | Tax Loopholes and the Federal Budget |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/06/friday-cat-blogging-10-june-2011/ | 6/10/2011 18:57 | Friday Cat Blogging - 10 June 2011 |
| https://www.motherjones.com/kevin-drum/2011/06/note-corporate-america-stop-whining/ | 6/10/2011 21:47 | Note to Corporate America: Stop Whining |
| https://www.motherjones.com/kevin-drum/2011/06/yes-isi-still-isi/ | 6/11/2011 4:06 | Yes, the ISI is Still the ISI |
| https://www.motherjones.com/kevin-drum/2011/06/california-set-become-even-more-democratic/ | 6/11/2011 16:08 | California Set to Become Even More Democratic |
| https://www.motherjones.com/kevin-drum/2011/06/wall-streets-strange-allies/ | 6/11/2011 18:05 | Wall Street's Strange Allies |
| https://www.motherjones.com/kevin-drum/2011/06/libya-and-its-sweet-sweet-crude/ | 6/12/2011 1:40 | Libya and Its Sweet, Sweet Crude |
| https://www.motherjones.com/kevin-drum/2011/06/will-redistricting-save-california-part-2/ | 6/12/2011 16:37 | Will Redistricting Save California? Part 2 |
| https://www.motherjones.com/kevin-drum/2011/06/bored-3d/ | 6/12/2011 17:17 | Bored of 3D |
| https://www.motherjones.com/kevin-drum/2011/06/more-art-less-history/ | 6/12/2011 23:42 | More Art, Less History? |
| https://www.motherjones.com/kevin-drum/2011/06/building-better-kids-its-preschools-stupid/ | 6/13/2011 13:00 | Building Better Kids: It's the Preschools, Stupid |
| https://www.motherjones.com/kevin-drum/2011/06/obama-and-wall-street/ | 6/13/2011 5:47 | Obama and Wall Street |
| https://www.motherjones.com/kevin-drum/2011/06/fighting-back-economy/ | 6/13/2011 15:15 | Fighting Back on the Economy |
| https://www.motherjones.com/kevin-drum/2011/06/state-american-conservatism-part-874/ | 6/13/2011 16:30 | The State of American Conservatism, Part 874 |
| https://www.motherjones.com/kevin-drum/2011/06/spammers-ruin-yet-another-cool-thing/ | 6/13/2011 17:31 | Spammers Ruin Yet Another Cool Thing |
| https://www.motherjones.com/kevin-drum/2011/06/maybe-redistricting-wont-save-california-after-all/ | 6/13/2011 17:52 | Maybe Redistricting Won't Save California After All |
| https://www.motherjones.com/kevin-drum/2011/06/free-markets-will-deliver-infinite-growth/ | 6/14/2011 0:23 | Free Markets Will Deliver Infinite Growth |
| https://www.motherjones.com/kevin-drum/2011/06/romney-bachmann-big-winners-gop-debate-tonight/ | 6/14/2011 2:34 | Romney, Bachmann Big Winners in GOP Debate Tonight |
| https://www.motherjones.com/kevin-drum/2011/06/future-non-war/ | 6/14/2011 6:07 | The Future of Non-War |
| https://www.motherjones.com/kevin-drum/2011/06/tea-parties-and-big-business/ | 6/14/2011 14:42 | Tea Parties and Big Business |
| https://www.motherjones.com/kevin-drum/2011/06/patent-trolls-and-little-guy/ | 6/14/2011 15:46 | Patent Trolls and the Little Guy |
| https://www.motherjones.com/kevin-drum/2011/06/worst-yet-come/ | 6/14/2011 16:56 | The Worst is Yet to Come |
| https://www.motherjones.com/kevin-drum/2011/06/are-tea-partiers-mad-big-business/ | 6/14/2011 17:37 | Are Tea Partiers Mad at Big Business? |
| https://www.motherjones.com/kevin-drum/2011/06/europes-monetary-woes/ | 6/14/2011 20:38 | Europe's Monetary Woes |
| https://www.motherjones.com/kevin-drum/2011/06/do-american-schoolkids-suck-history/ | 6/14/2011 23:03 | Do American Schoolkids Suck at History? |
| https://www.motherjones.com/kevin-drum/2011/06/quote-day-romney-outbids-even-grover-norquist/ | 6/14/2011 23:40 | Quote of the Day: Romney Outbids Even Grover Norquist |
| https://www.motherjones.com/kevin-drum/2011/06/has-grover-norquist-lost-his-hold-gop/ | 6/15/2011 15:14 | Has Grover Norquist Lost His Hold on the GOP? |
| https://www.motherjones.com/kevin-drum/2011/06/huffington-post-unfair-labor/ | 6/15/2011 16:15 | Is the Huffington Post Unfair to Labor? |
| https://www.motherjones.com/kevin-drum/2011/06/map-day-falling-life-expectancies/ | 6/15/2011 16:25 | Map of the Day: Falling Life Expectancies |
| https://www.motherjones.com/kevin-drum/2011/06/chart-day-tim-pawlentys-millionaire-tax-plan/ | 6/15/2011 17:22 | Chart of the Day: Tim Pawlenty's Millionaire Tax Plan |
| https://www.motherjones.com/kevin-drum/2011/06/yet-more-healthcare-nonsense-debunked/ | 6/15/2011 18:01 | Yet More Healthcare Nonsense Debunked |
| https://www.motherjones.com/kevin-drum/2011/06/obama-libya-war-too-small-count/ | 6/15/2011 19:50 | Obama: Libya War Too Small to Count |
| https://www.motherjones.com/kevin-drum/2011/06/ceos-and-their-little-perks/ | 6/16/2011 3:23 | CEOs and their Little Perks |
| https://www.motherjones.com/kevin-drum/2011/06/bush-v-cole/ | 6/16/2011 4:41 | Bush v. Cole |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/06/greece-teetering-oblivion-once-again/ | 6/16/2011 4:56 | Greece Teetering Into Oblivion Once Again |
| https://www.motherjones.com/kevin-drum/2011/06/global-unrest-good-arms-business/ | 6/16/2011 14:58 | Global Unrest Good for Arms Business |
| https://www.motherjones.com/kevin-drum/2011/06/quote-day-genius-newt-gingrich/ | 6/16/2011 15:37 | Quote of the Day: The Genius of Newt Gingrich |
| https://www.motherjones.com/kevin-drum/2011/06/magic-mushrooms-safe-still-illegal/ | 6/17/2011 10:00 | Geeky Stats About Magic Mushrooms |
| https://www.motherjones.com/kevin-drum/2011/06/epa-job-killing-machine-hint-no/ | 6/16/2011 17:18 | Is the EPA a Job Killing Machine? (Hint: No.) |
| https://www.motherjones.com/kevin-drum/2011/06/why-im-not-worried-about-free-trade/ | 6/16/2011 18:36 | Why I'm Not Worried About Free Trade |
| https://www.motherjones.com/kevin-drum/2011/06/pawlentys-tax-hike/ | 6/16/2011 21:26 | Tim Pawlenty's Tax Hike |
| https://www.motherjones.com/kevin-drum/2011/06/aarp-changes-course-social-security/ | 6/17/2011 15:17 | AARP Changes Course on Social Security |
| https://www.motherjones.com/kevin-drum/2011/06/how-be-cynical/ | 6/17/2011 16:42 | How To Be Cynical |
| https://www.motherjones.com/kevin-drum/2011/06/fannie-freddie-and-wall-street/ | 6/17/2011 17:23 | Fannie, Freddie, and Wall Street |
| https://www.motherjones.com/kevin-drum/2011/06/how-bad-are-credit-default-swaps/ | 6/17/2011 19:00 | How Bad Are Credit Default Swaps? |
| https://www.motherjones.com/kevin-drum/2011/06/friday-cat-blogging-17-june-2011/ | 6/17/2011 19:12 | Friday Cat Blogging - 17 June 2011 |
| https://www.motherjones.com/kevin-drum/2011/06/jon-huntsmans-iron-self-discipline/ | 6/17/2011 21:07 | Jon Huntsman's Iron Self Discipline |
| https://www.motherjones.com/kevin-drum/2011/06/quote-day-obamas-plan-ruin-medicare/ | 6/18/2011 15:58 | Quote of the Day: Obama's Plan to Ruin Medicare |
| https://www.motherjones.com/kevin-drum/2011/06/nonfiction-favorites/ | 6/18/2011 17:15 | Nonfiction Favorites |
| https://www.motherjones.com/kevin-drum/2011/06/obama-libya-and-olc/ | 6/18/2011 17:51 | Obama, Libya, and the OLC |
| https://www.motherjones.com/kevin-drum/2011/06/new-camera-blogging/ | 6/19/2011 5:49 | New Camera Blogging |
| https://www.motherjones.com/kevin-drum/2011/06/quote-day-manufacturing-misinformation/ | 6/19/2011 16:46 | Quote of the Day: Manufacturing Misinformation |
| https://www.motherjones.com/kevin-drum/2011/06/kevins-camera-gallery/ | 6/19/2011 23:22 | Kevin's Camera Gallery |
| https://www.motherjones.com/kevin-drum/2011/06/great-tax-holiday-scam/ | 6/20/2011 15:22 | The Great Tax Holiday Scam |
| https://www.motherjones.com/kevin-drum/2011/06/great-speedup/ | 6/20/2011 16:16 | The Great Speedup |
| https://www.motherjones.com/kevin-drum/2011/06/bill-clinton-getting-people-back-work/ | 6/20/2011 17:08 | Bill Clinton on Getting People Back to Work |
| https://www.motherjones.com/kevin-drum/2011/06/quote-day-greed-not-so-good-after-all/ | 6/20/2011 17:18 | Quote of the Day: Greed Not So Good After All |
| https://www.motherjones.com/kevin-drum/2011/06/how-pentagon-will-rescue-economy/ | 6/20/2011 17:40 | How the Pentagon Will Rescue the Economy |
| https://www.motherjones.com/kevin-drum/2011/06/our-annual-post-about-death-tennis/ | 6/20/2011 18:31 | My Annual Post About the Death of Tennis |
| https://www.motherjones.com/kevin-drum/2011/06/confirmation-bias-and-magic-mushrooms/ | 6/20/2011 20:30 | Confirmation Bias and Magic Mushrooms |
| https://www.motherjones.com/kevin-drum/2011/06/voter-fraud-or-voter-suppression/ | 6/20/2011 21:23 | Voter Fraud or Voter Suppression? |
| https://www.motherjones.com/kevin-drum/2011/06/southern-california-sunset/ | 6/21/2011 4:54 | A Southern California Sunset |
| https://www.motherjones.com/kevin-drum/2011/06/who-gets-healthcare-claims-right/ | 6/21/2011 15:09 | Chart of the Day: Who Gets Healthcare Claims Right? |
| https://www.motherjones.com/kevin-drum/2011/06/historical-perspective-historical-perspective/ | 6/21/2011 15:56 | A Historical Perspective on Historical Perspective |
| https://www.motherjones.com/kevin-drum/2011/06/slouching-out-afghanistan/ | 6/21/2011 17:33 | Slouching Out of Afghanistan |
| https://www.motherjones.com/kevin-drum/2011/06/obamas-spending-cuts/ | 6/21/2011 17:57 | Obama's Spending Cuts |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/06/unions-finally-catch-small-break/ | 6/21/2011 22:42 | Unions Finally Catch a (Small) Break |
| https://www.motherjones.com/kevin-drum/2011/06/will-obamacare-destroy-private-insurance/ | 6/22/2011 3:54 | Will Obamacare Destroy Private Insurance? |
| https://www.motherjones.com/kevin-drum/2011/06/vacation-time-2/ | 6/22/2011 11:00 | Vacation Time |
| https://www.motherjones.com/kevin-drum/2011/06/quote-day-bernanke-not-board-austerity-train/ | 6/22/2011 20:25 | Quote of the Day: Bernanke Not On Board the Austerity Train |
| https://www.motherjones.com/kevin-drum/2011/06/quote-day-cantor-bails/ | 6/23/2011 15:33 | Quote of the Day: Cantor Bails |
| https://www.motherjones.com/kevin-drum/2011/06/friday-catblogging-24-june-2011/ | 6/24/2011 19:00 | Friday Catblogging - 24 June 2011 |
| https://www.motherjones.com/kevin-drum/2011/06/back-big-apple/ | 6/30/2011 0:34 | Back From the Big Apple |
| https://www.motherjones.com/kevin-drum/2011/06/barack-obama-lefty/ | 6/30/2011 14:18 | Is Barack Obama a Lefty? |
| https://www.motherjones.com/kevin-drum/2011/06/chart-day-republicans-reject-republican-plan/ | 6/30/2011 14:30 | Chart of the Day: Republicans Reject Republican Plan |
| https://www.motherjones.com/kevin-drum/2011/06/our-sadly-lowered-standards-dickitude/ | 6/30/2011 15:05 | Our Sadly Lowered Standards for Dickitude |
| https://www.motherjones.com/kevin-drum/2011/06/debt-ceiling-unconstitutional/ | 6/30/2011 17:05 | Is the Debt Ceiling Unconstitutional? |
| https://www.motherjones.com/kevin-drum/2011/06/winners-and-losers-great-recession/ | 6/30/2011 17:56 | Winners and Losers From the Great Recession |
| https://www.motherjones.com/kevin-drum/2011/06/rick-perry-stakes-his-claim/ | 6/30/2011 18:16 | Rick Perry Stakes His Claim |
| https://www.motherjones.com/kevin-drum/2011/06/replacing-tim-geithner/ | 6/30/2011 22:37 | Replacing Tim Geithner |
| https://www.motherjones.com/kevin-drum/2011/07/getting-handle-tax-expenditures/ | 7/1/2011 5:53 | Getting a Handle on Tax Expenditures |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-status-report-our-non-war/ | 7/1/2011 13:58 | Quote of the Day: A Status Report on our Non-War |
| https://www.motherjones.com/kevin-drum/2011/07/how-much-oil-can-saudi-arabia-produce/ | 7/1/2011 14:14 | How Much Oil Can Saudi Arabia Produce? |
| https://www.motherjones.com/kevin-drum/2011/07/dsk-innocent/ | 7/1/2011 14:58 | Is DSK Innocent? |
| https://www.motherjones.com/kevin-drum/2011/07/what-if-you-held-class-war-and-no-one-showed/ | 7/1/2011 16:20 | What if You Held a Class War and No One Showed Up? |
| https://www.motherjones.com/kevin-drum/2011/07/fixing-deficit-doing-nothing/ | 7/1/2011 17:46 | Fixing the Deficit By Doing Nothing |
| https://www.motherjones.com/kevin-drum/2011/07/ed-miliband-demonstrates-how-stay-message/ | 7/1/2011 18:28 | Ed Miliband Demonstrates How to Stay on Message |
| https://www.motherjones.com/kevin-drum/2011/07/friday-big-cat-blogging-1-july-2011/ | 7/1/2011 18:52 | Friday Big Cat Blogging - 1 July 2011 |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-sunblock-and-sexual-abuse/ | 7/2/2011 16:11 | Quote of the Day: Sunblock and Sexual Abuse |
| https://www.motherjones.com/kevin-drum/2011/07/al-gore-and-referees/ | 7/2/2011 19:08 | Al Gore and the Referees |
| https://www.motherjones.com/kevin-drum/2011/07/one-finger-ok-only-steve-jobs-can-use-two-fingers/ | 7/3/2011 16:41 | One Finger OK, But Only Steve Jobs Can Use Two |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-hes-rotten-prick/ | 7/3/2011 20:56 | Quote of the Day: "He's a Rotten Prick" |
| https://www.motherjones.com/kevin-drum/2011/07/independence-day-cat-blogging/ | 7/4/2011 13:34 | Independence Day Cat Blogging |
| https://www.motherjones.com/kevin-drum/2011/07/isi-and-murder-syed-saleem-shahzad/ | 7/5/2011 15:07 | The ISI and the Murder of Syed Saleem Shahzad |
| https://www.motherjones.com/kevin-drum/2011/07/republican-and-consumer-safety/ | 7/5/2011 15:36 | Republicans and Consumer Safety |
| https://www.motherjones.com/kevin-drum/2011/07/wrecking-country-political-gain/ | 7/5/2011 16:18 | Wrecking the Country for Political Gain |
| https://www.motherjones.com/kevin-drum/2011/07/wall-street-yep-they-still-own-place/ | 7/5/2011 17:13 | Wall Street: Yep, They Still Own the Place |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-new-normal/ | 7/5/2011 19:06 | Quote of the Day: The New Normal |
| https://www.motherjones.com/kevin-drum/2011/07/brooks-republicans-no-longer-normal/ | 7/5/2011 22:44 | Brooks: Republicans No Longer Normal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/07/american-public-hates-stimulus-spending/ | 7/6/2011 3:34 | The American Public Hates Stimulus Spending |
| https://www.motherjones.com/kevin-drum/2011/07/gambling-armageddon-no-seriously/ | 7/6/2011 15:17 | Gambling On Armageddon (No, Seriously) |
| https://www.motherjones.com/kevin-drum/2011/07/deficit-reduction-plain-english/ | 7/6/2011 16:28 | "Deficit Reduction" in Plain English |
| https://www.motherjones.com/kevin-drum/2011/07/no-lets-not-slash-minimum-wage/ | 7/6/2011 17:11 | No, Let's Not Slash the Minimum Wage |
| https://www.motherjones.com/kevin-drum/2011/07/warming-cool-light/ | 7/6/2011 18:02 | Warming Up to Cool Light |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-bill-clinton-voter-id-laws/ | 7/6/2011 20:38 | Quote of the Day: Bill Clinton on Voter ID Laws |
| https://www.motherjones.com/kevin-drum/2011/07/paul-brouns-budget/ | 7/7/2011 0:52 | Paul Broun's Budget |
| https://www.motherjones.com/kevin-drum/2011/07/climate-change/ | 7/8/2011 9:55 | Climate Change: Still Worse Than You Think |
| https://www.motherjones.com/kevin-drum/2011/07/obama-ready-go-big-budget-deal/ | 7/7/2011 6:51 | Obama Ready to Go Big on Budget Deal? |
| https://www.motherjones.com/kevin-drum/2011/07/benefits-medicaid/ | 7/7/2011 15:45 | The Benefits of Medicaid |
| https://www.motherjones.com/kevin-drum/2011/07/money-gets-even-tighter-europe/ | 7/7/2011 16:29 | Money Gets Even Tighter in Europe |
| https://www.motherjones.com/kevin-drum/2011/07/mitt-romneys-evangelical-problem/ | 7/7/2011 17:02 | Mitt Romney's Evangelical Problem |
| https://www.motherjones.com/kevin-drum/2011/07/patents-are-broken-how-do-we-fix-them/ | 7/7/2011 18:45 | Patents Are Broken. But How Do We Fix Them? |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-there-no-obama-doctrine/ | 7/8/2011 0:09 | Quote of the Day: There is No Obama Doctrine |
| https://www.motherjones.com/kevin-drum/2011/07/charts-day-our-coming-housing-boom/ | 7/8/2011 0:24 | Charts of the Day: Our Coming Housing Boom |
| https://www.motherjones.com/kevin-drum/2011/07/economy-continues-suck-congress-continues-fiddle/ | 7/8/2011 15:19 | Economy Continues to Suck, Congress Continues to Fiddle |
| https://www.motherjones.com/kevin-drum/2011/07/who-are-we-talking/ | 7/8/2011 16:17 | Who Are We Talking To? |
| https://www.motherjones.com/kevin-drum/2011/07/popping-pledge-bubble/ | 7/8/2011 16:31 | Popping the Pledge Bubble |
| https://www.motherjones.com/kevin-drum/2011/07/lost-car-lost-job-and-weekend-jail-thanks-chase/ | 7/8/2011 16:54 | Lost Car, Lost Job, and a Weekend in Jail. Thanks, Chase! |
| https://www.motherjones.com/kevin-drum/2011/07/cost-default/ | 7/8/2011 17:35 | The Cost of Default |
| https://www.motherjones.com/kevin-drum/2011/07/where-government-jobs-are/ | 7/8/2011 18:50 | Where the Government Jobs Are |
| https://www.motherjones.com/kevin-drum/2011/07/friday-cat-blogging-8-july-2011/ | 7/8/2011 18:56 | Friday Cat Blogging - 8 July 2011 |
| https://www.motherjones.com/kevin-drum/2011/07/all-modern-politics-one-chart/ | 7/8/2011 21:29 | All of Modern Politics in One Chart |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-understanding-congress/ | 7/9/2011 13:31 | Quote of the Day: Understanding Congress |
| https://www.motherjones.com/kevin-drum/2011/07/debt-ceiling-housekeeping-note/ | 7/11/2011 5:21 | A Debt Ceiling Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2011/07/asthma-and-ozone-layer/ | 7/11/2011 15:52 | Asthma and the Ozone Layer |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-blogging-sucks/ | 7/11/2011 16:07 | Quote of the Day: Blogging Sucks! |
| https://www.motherjones.com/kevin-drum/2011/07/our-economic-woes-didnt-start-2008/ | 7/11/2011 16:50 | Our Economic Woes Didn't Start in 2008 |
| https://www.motherjones.com/kevin-drum/2011/07/murdoch-media-empire-slowly-crumbles/ | 7/11/2011 17:55 | The Murdoch Media Empire Slowly Crumbles |
| https://www.motherjones.com/kevin-drum/2011/07/fighting-voodoo-economics/ | 7/11/2011 18:37 | Fighting Voodoo Economics |
| https://www.motherjones.com/kevin-drum/2011/07/invisible-jobless/ | 7/11/2011 22:16 | The Invisible Jobless |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-newts-recipe-success/ | 7/11/2011 22:50 | Quote of the Day: Newt's Recipe for Success |
| https://www.motherjones.com/kevin-drum/2011/07/cia-gets-back-game/ | 7/12/2011 1:59 | The CIA Gets Back in the Game |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/07/understanding-obama/ | 7/12/2011 15:51 | Understanding Obama |
| https://www.motherjones.com/kevin-drum/2011/07/remind-me-again-why-we-have-debt-ceiling/ | 7/12/2011 16:41 | Remind Me Again Why We Have a Debt Ceiling? |
| https://www.motherjones.com/kevin-drum/2011/07/whos-serious-about-medicare/ | 7/12/2011 17:18 | Who's Serious About Medicare? |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-john-boehner-shows-his-cards/ | 7/12/2011 18:21 | Quote of the Day: John Boehner Shows His Cards |
| https://www.motherjones.com/kevin-drum/2011/07/its-now-official-gop-party-sixth-graders/ | 7/12/2011 20:38 | It's Now Official: The GOP is a Party of Sixth-GradersÂ¹ |
| https://www.motherjones.com/kevin-drum/2011/07/class-warfare-boomerangs-gop/ | 7/12/2011 22:00 | Class Warfare Boomerangs on the GOP |
| https://www.motherjones.com/kevin-drum/2011/07/great-netflix-shaft/ | 7/13/2011 2:03 | The Great Netflix Shaft |
| https://www.motherjones.com/kevin-drum/2011/07/europe-starting-look-ever-more-wobbly/ | 7/13/2011 4:23 | Europe Starting to Look Ever More Wobbly |
| https://www.motherjones.com/kevin-drum/2011/07/bernanke-fed-not-out-ammo-yet/ | 7/13/2011 15:21 | Bernanke: Fed Not Out of Ammo Yet |
| https://www.motherjones.com/kevin-drum/2011/07/has-wall-street-given-boehner/ | 7/13/2011 15:58 | Has Wall Street Given Up on Boehner? |
| https://www.motherjones.com/kevin-drum/2011/07/statistical-wonkery-and-grandmas-social-security-check/ | 7/13/2011 16:50 | Statistical Wonkery and Grandma's Social Security Check |
| https://www.motherjones.com/kevin-drum/2011/07/rise-and-fall-sarah-palin-2/ | 7/13/2011 17:57 | The Rise and Fall of Sarah Palin |
| https://www.motherjones.com/kevin-drum/2011/07/yes-tea-party-insane/ | 7/13/2011 18:29 | Yes, the Tea Party is Insane |
| https://www.motherjones.com/kevin-drum/2011/07/chart-day-we-have-taxing-problem-not-spending-problem/ | 7/13/2011 18:49 | Chart of the Day: We Have a Taxing Problem, Not a Spending Problem |
| https://www.motherjones.com/kevin-drum/2011/07/why-everyone-loves-mortgage-interest-deduction/ | 7/13/2011 23:22 | Why Everyone Loves the Mortgage Interest Deduction |
| https://www.motherjones.com/kevin-drum/2011/07/billion-dollar-carpool-lane/ | 7/15/2011 9:55 | Carmageddon: LA's Billion-Dollar Car-Pool Lane |
| https://www.motherjones.com/kevin-drum/2011/07/republicans-disarray-film-11/ | 7/14/2011 4:52 | Republicans in Disarray! Film at 11! |
| https://www.motherjones.com/kevin-drum/2011/07/implosion-eric-cantor/ | 7/14/2011 15:23 | The Implosion of Eric Cantor |
| https://www.motherjones.com/kevin-drum/2011/07/protecting-rich/ | 7/14/2011 16:39 | Protecting the Rich |
| https://www.motherjones.com/kevin-drum/2011/07/moodys-ups-threat-level-orange/ | 7/14/2011 17:51 | Moody's Ups the Threat Level to Orange |
| https://www.motherjones.com/kevin-drum/2011/07/worrying-about-long-term-panic/ | 7/14/2011 18:21 | Worrying About Long-Term Panic |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-never-trust-simple-and-plausible/ | 7/14/2011 19:13 | Quote of the Day: Never Trust Simple and Plausible |
| https://www.motherjones.com/kevin-drum/2011/07/behind-scenes-republican-land/ | 7/14/2011 20:51 | Behind the Scenes in Republican-land |
| https://www.motherjones.com/kevin-drum/2011/07/closer-look-tea-partys-utopia-0/ | 7/14/2011 22:34 | A Closer Look at the Tea Party's Utopia |
| https://www.motherjones.com/kevin-drum/2011/07/china-housing-bubble-update/ | 7/15/2011 4:40 | China Housing Bubble Update |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-chaos-ok-long-obama-gets-blame/ | 7/15/2011 15:12 | Quote of the Day: Chaos OK as Long as Obama Gets the Blame |
| https://www.motherjones.com/kevin-drum/2011/07/world-not-safe-wall-street-thinks/ | 7/15/2011 16:20 | The World is Not as Safe as Wall Street Thinks |
| https://www.motherjones.com/kevin-drum/2011/07/incandescent-bulbs-not-banned-repeat-not-banned/ | 7/15/2011 16:56 | Incandescent Bulbs Not Banned. Repeat: Not Banned |
| https://www.motherjones.com/kevin-drum/2011/07/our-problem-household-debt-not-government-debt/ | 7/15/2011 18:36 | Our Problem is Household Debt, Not Government Debt |
| https://www.motherjones.com/kevin-drum/2011/07/friday-cat-blogging-15-july-2011/ | 7/15/2011 19:03 | Friday Cat Blogging - 15 July 2011 |
| https://www.motherjones.com/kevin-drum/2011/07/return-8x8-myth/ | 7/16/2011 2:14 | The Return of the 8x8 Myth |
| https://www.motherjones.com/kevin-drum/2011/07/goldman-forecast-economy-sucking-ever-worse/ | 7/16/2011 6:48 | Goldman Forecast: Economy Sucking Ever Worse |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/07/getting-inside-republican-mind/ | 7/16/2011 15:21 | Getting Inside the Republican Mind |
| https://www.motherjones.com/kevin-drum/2011/07/black-sites-somalia/ | 7/17/2011 2:22 | Black Sites in Somalia? |
| https://www.motherjones.com/kevin-drum/2011/07/good-night/ | 7/17/2011 6:05 | Good Night |
| https://www.motherjones.com/kevin-drum/2011/07/explaining-away-latest-dotcom-bubble/ | 7/17/2011 16:49 | Explaining Away the Latest Dotcom Bubble |
| https://www.motherjones.com/kevin-drum/2011/07/old-consumers-new-consumers/ | 7/17/2011 18:08 | Old Consumers, New Consumers |
| https://www.motherjones.com/kevin-drum/2011/07/fannie-mae-and-housing-bubble/ | 7/18/2011 5:42 | Fannie Mae and the Housing Bubble |
| https://www.motherjones.com/kevin-drum/2011/07/dotcom-bubble-response/ | 7/17/2011 22:53 | The Dotcom Bubble: A Response |
| https://www.motherjones.com/kevin-drum/2011/07/screwing-consumers-one-filibuster-time/ | 7/18/2011 15:25 | Screwing Consumers, One Filibuster at a Time |
| https://www.motherjones.com/kevin-drum/2011/07/liberalism-and-its-discontents/ | 7/18/2011 17:14 | Liberalism and its Discontents |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-wsj-editorial-page-sinks-even-further/ | 7/18/2011 17:53 | Quote of the Day: The WSJ Editorial Page Sinks Even Further |
| https://www.motherjones.com/kevin-drum/2011/07/no-we-will-not-default-debt-august-4/ | 7/18/2011 22:24 | No, We Will Not Default the Debt on August 4 |
| https://www.motherjones.com/kevin-drum/2011/07/michele-bachmanns-headaches/ | 7/19/2011 4:33 | Michele Bachmann's Headaches |
| https://www.motherjones.com/kevin-drum/2011/07/wall-street-starts-getting-nervous-about-tea-party/ | 7/19/2011 4:59 | Wall Street Starts Getting Nervous About the Tea Party |
| https://www.motherjones.com/kevin-drum/2011/07/getting-point-no-return/ | 7/19/2011 14:52 | Getting to the Point of No Return |
| https://www.motherjones.com/kevin-drum/2011/07/sheep-cows-and-priuses/ | 7/19/2011 15:46 | Sheep, Cows, and Priuses |
| https://www.motherjones.com/kevin-drum/2011/07/understanding-bachmanns-migraines/ | 7/19/2011 16:27 | Understanding Bachmann's Migraines |
| https://www.motherjones.com/kevin-drum/2011/07/how-game-played-0/ | 7/19/2011 17:44 | How the Game is Played |
| https://www.motherjones.com/kevin-drum/2011/07/tide-turning-debt-ceiling-fight/ | 7/19/2011 19:25 | Tide Turning on Debt Ceiling Fight? |
| https://www.motherjones.com/kevin-drum/2011/07/chart-day-our-80-year-love-affair-healthcare/ | 7/19/2011 21:09 | Chart of the Day: Our 80-Year Love Affair with Healthcare |
| https://www.motherjones.com/kevin-drum/2011/07/are-you-smarter-12th-grader/ | 7/20/2011 4:21 | Are You Smarter Than a 12th-Grader? |
| https://www.motherjones.com/kevin-drum/2011/07/contraception-coming-soon-healthcare-plan-near-you/ | 7/20/2011 4:48 | Contraception Coming Soon to a Healthcare Plan Near You |
| https://www.motherjones.com/kevin-drum/2011/07/banks-are-new-banks/ | 7/20/2011 14:47 | Banks Are the New Banks |
| https://www.motherjones.com/kevin-drum/2011/07/bachmann-and-debt-ceiling/ | 7/20/2011 15:59 | Bachmann and the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2011/07/40-less-government-will-be-fun/ | 7/20/2011 16:24 | 40 Percent Less Government Will Be Fun! |
| https://www.motherjones.com/kevin-drum/2011/07/1-trillion-vs-1-trillion/ | 7/20/2011 17:34 | $1 Trillion vs. $1 Trillion |
| https://www.motherjones.com/kevin-drum/2011/07/yet-another-proud-moment-congressional-history/ | 7/20/2011 19:05 | Yet Another Proud Moment in Congressional History |
| https://www.motherjones.com/kevin-drum/2011/07/bachmanns-migraines-infrequent-well-controlled/ | 7/20/2011 21:30 | Bachmann's Migraines: Infrequent, Well Controlled |
| https://www.motherjones.com/kevin-drum/2011/07/friday-campaign-blogging-would-you-buy-used-car-cat/ | 7/22/2011 19:02 | Friday Campaign Blogging: Would You Buy a Used Car From This Cat? |
| https://www.motherjones.com/kevin-drum/2011/07/amazons-scorched-earth-fight-against-everyone/ | 7/22/2011 9:55 | Amazon's Scorched-Earth War Against the Rest of Us |
| https://www.motherjones.com/kevin-drum/2011/07/wall-street-starts-hear-footsteps/ | 7/21/2011 4:44 | Wall Street Starts to Hear Footsteps |
| https://www.motherjones.com/kevin-drum/2011/07/rick-perrys-team-takes-shape/ | 7/21/2011 15:01 | Rick Perry's Team Takes Shape |
| https://www.motherjones.com/kevin-drum/2011/07/less-lead-better-kids/ | 7/21/2011 16:39 | Less Lead, Better Kids |
| https://www.motherjones.com/kevin-drum/2011/07/fun-numbers/ | 7/21/2011 17:39 | Fun With Numbers! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-hating-dave/ | 7/21/2011 18:06 | Quote of the Day: Hating on Dave |
| https://www.motherjones.com/kevin-drum/2011/07/gridlock-greece/ | 7/21/2011 18:46 | Gridlock on Greece |
| https://www.motherjones.com/kevin-drum/2011/07/four-programs/ | 7/21/2011 22:22 | Four Programs |
| https://www.motherjones.com/kevin-drum/2011/07/money-politics-2/ | 7/22/2011 4:20 | Money in Politics |
| https://www.motherjones.com/kevin-drum/2011/07/nato-running-low-blow-uppable-sites/ | 7/22/2011 15:40 | NATO Running Low on Blow-Uppable Sites |
| https://www.motherjones.com/kevin-drum/2011/07/chart-day-manufacturing-back-top/ | 7/22/2011 16:17 | Chart of the Day: Manufacturing Back on Top |
| https://www.motherjones.com/kevin-drum/2011/07/fog-war-budgeting/ | 7/22/2011 17:44 | The Fog of War Budgeting |
| https://www.motherjones.com/kevin-drum/2011/07/republicans-and-deficit-narrative/ | 7/24/2011 5:10 | Republicans and the Deficit Narrative |
| https://www.motherjones.com/kevin-drum/2011/07/sunday-campaign-blogging-more-presidential-inkblot/ | 7/24/2011 18:26 | Sunday Campaign Blogging: A More Presidential Inkblot |
| https://www.motherjones.com/kevin-drum/2011/07/translating-standard-poors/ | 7/24/2011 21:43 | Translating Standard & Poor's |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-how-not-play-important-role/ | 7/25/2011 15:04 | Quote of the Day: How Not to Play an Important Role |
| https://www.motherjones.com/kevin-drum/2011/07/whats-behind-deficit-kabuki/ | 7/25/2011 15:54 | What's Behind the Deficit Kabuki |
| https://www.motherjones.com/kevin-drum/2011/07/fresh-idea-debt-ceiling/ | 7/25/2011 16:18 | A Fresh Idea on the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2011/07/getting-no/ | 7/25/2011 16:43 | Getting to No |
| https://www.motherjones.com/kevin-drum/2011/07/home-alone/ | 7/25/2011 17:09 | Home Alone |
| https://www.motherjones.com/kevin-drum/2011/07/chart-day-were-running-out-money/ | 7/25/2011 19:34 | Chart of the Day: Running On Empty |
| https://www.motherjones.com/kevin-drum/2011/07/quote-day-libya-stalemate/ | 7/26/2011 0:41 | Quote of the Day: Libya is a Stalemate |
| https://www.motherjones.com/kevin-drum/2011/07/obama-vs-boehner-pair-nothingburgers/ | 7/26/2011 2:13 | Obama vs. Boehner: A Pair of Nothingburgers |
| https://www.motherjones.com/kevin-drum/2011/07/david-brooks-vs-david-brooks/ | 7/26/2011 4:58 | David Brooks vs. David Brooks |
| https://www.motherjones.com/kevin-drum/2011/07/long-term-unemployment-trap/ | 7/26/2011 15:03 | The Long-Term Unemployment Trap |
| https://www.motherjones.com/kevin-drum/2011/07/michele-bachmanns-hair/ | 7/26/2011 15:42 | Michele Bachmann's Hair |
| https://www.motherjones.com/kevin-drum/2011/07/blame-congress-not-obama/ | 7/26/2011 16:10 | Blame Congress, Not Obama? |
| https://www.motherjones.com/kevin-drum/2011/07/obamas-narrow-tightrope/ | 7/26/2011 16:34 | Obama's Narrow Tightrope |
| https://www.motherjones.com/kevin-drum/2011/07/51-zombie-lie/ | 7/26/2011 18:19 | The 51 Percent Zombie Lie |
| https://www.motherjones.com/kevin-drum/2011/07/few-little-budget-facts/ | 7/26/2011 22:43 | A Few Little Budget Facts |
| https://www.motherjones.com/kevin-drum/2011/07/what-does-default-mean/ | 7/27/2011 1:11 | What Does "Default" Mean? |
| https://www.motherjones.com/kevin-drum/2011/07/what-happens-august-2nd/ | 7/27/2011 4:53 | What Happens on August 2nd? |
| https://www.motherjones.com/kevin-drum/2011/07/al-qaeda-dead-long-live-al-qaeda/ | 7/27/2011 15:11 | Al-Qaeda is Dead, Long Live al-Qaeda |
| https://www.motherjones.com/kevin-drum/2011/07/time-chill-default-fever/ | 7/27/2011 16:32 | Time to Chill on Default Fever |
| https://www.motherjones.com/kevin-drum/2011/07/truth-about-stella-liebeck/ | 7/27/2011 17:23 | The Truth About Stella Liebeck |
| https://www.motherjones.com/kevin-drum/2011/07/republican-clown-show-proceeds-apace/ | 7/27/2011 17:45 | The Republican Clown Show Proceeds Apace |
| https://www.motherjones.com/kevin-drum/2011/07/chart-day-more-bad-job-news/ | 7/27/2011 18:42 | Chart of the Day: Yet More Bad Job News |
| https://www.motherjones.com/kevin-drum/2011/07/tooth-fairies-and-quarters/ | 7/27/2011 21:13 | Tooth Fairies and Quarters |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/07/setting-economy-fire/ | 7/28/2011 0:35 | Setting the Economy on Fire |
| https://www.motherjones.com/kevin-drum/2011/07/what-do-republicans-want/ | 7/29/2011 9:55 | What Republicans Want |
| https://www.motherjones.com/kevin-drum/2011/07/breaking-down-lucky-duckies/ | 7/28/2011 5:57 | Breaking Down the Lucky Duckies |
| https://www.motherjones.com/kevin-drum/2011/07/double-dip-recession-starting-look-more-likely/ | 7/28/2011 15:21 | Double Dip Recession Starting to Look More Likely |
| https://www.motherjones.com/kevin-drum/2011/07/chart-day-great-speedup/ | 7/28/2011 16:15 | Chart of the Day: The Great Speedup |
| https://www.motherjones.com/kevin-drum/2011/07/do-voter-id-laws-target-women/ | 7/28/2011 18:04 | Do Voter ID Laws Target Women? |
| https://www.motherjones.com/kevin-drum/2011/07/there-zero-equivalence-here/ | 7/28/2011 18:42 | "There is Zero Equivalence Here" |
| https://www.motherjones.com/kevin-drum/2011/07/cost-healthcare-reform/ | 7/28/2011 21:46 | The Cost of Healthcare Reform |
| https://www.motherjones.com/kevin-drum/2011/07/gut-check-time-john-boehner/ | 7/29/2011 4:29 | Gut Check Time for John Boehner |
| https://www.motherjones.com/kevin-drum/2011/07/why-obama-such-wimp/ | 7/29/2011 14:48 | Why Is Obama Such a Wimp? |
| https://www.motherjones.com/kevin-drum/2011/07/economy-update-still-sucking/ | 7/29/2011 15:54 | Economy Update: Still Sucking |
| https://www.motherjones.com/kevin-drum/2011/07/inflating-away-debt/ | 7/29/2011 16:51 | Inflating Away the Debt |
| https://www.motherjones.com/kevin-drum/2011/07/advice-john-boehner/ | 7/29/2011 18:35 | Advice for John Boehner |
| https://www.motherjones.com/kevin-drum/2011/07/friday-cat-blogging-29-july-2011/ | 7/29/2011 19:00 | Friday Cat Blogging - 29 July 2011 |
| https://www.motherjones.com/kevin-drum/2011/07/economy-50-words-or-less/ | 7/30/2011 15:42 | The Economy in 50 Words or Less |
| https://www.motherjones.com/kevin-drum/2011/08/why-debt-ceiling-deal-sucks/ | 8/1/2011 3:31 | Why the Debt Ceiling Deal Sucks |
| https://www.motherjones.com/kevin-drum/2011/08/did-debt-deal-help-obama/ | 8/1/2011 15:45 | Did the Debt Deal Help Obama? |
| https://www.motherjones.com/kevin-drum/2011/08/its-public-opinion-stupid/ | 8/1/2011 16:53 | It's Public Opinion, Stupid |
| https://www.motherjones.com/kevin-drum/2011/08/patenting-internet/ | 8/1/2011 18:29 | Patenting the Internet |
| https://www.motherjones.com/kevin-drum/2011/08/using-debt-deal-split-gop/ | 8/1/2011 20:46 | Using the Debt Deal to Split the GOP |
| https://www.motherjones.com/kevin-drum/2011/08/bars-go-spending-goes-down/ | 8/1/2011 21:27 | The Bars Go Up, Spending Goes Down |
| https://www.motherjones.com/kevin-drum/2011/08/jj-abrams-and-lost/ | 8/1/2011 23:44 | JJ Abrams and "Lost" |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-economists-and-great-recession/ | 8/2/2011 3:48 | Quote of the Day: Economists and the Great Recession |
| https://www.motherjones.com/kevin-drum/2011/08/pentagon-not-debt-ceiling-loser-after-all/ | 8/2/2011 4:07 | Pentagon Not a Debt Ceiling Loser After All |
| https://www.motherjones.com/kevin-drum/2011/08/ever-shrinking-tea-party/ | 8/2/2011 4:38 | The Ever Shrinking Tea Party |
| https://www.motherjones.com/kevin-drum/2011/08/gaming-out-supercommittee/ | 8/2/2011 15:05 | Gaming Out the Supercommittee |
| https://www.motherjones.com/kevin-drum/2011/08/coming-non-fight-over-gas-tax/ | 8/2/2011 16:15 | The Coming Non-Fight Over the Gas Tax |
| https://www.motherjones.com/kevin-drum/2011/08/gambling-armageddon-final-results/ | 8/2/2011 17:22 | Gambling on Armageddon: Final Results |
| https://www.motherjones.com/kevin-drum/2011/08/why-public-ok-spending-cuts/ | 8/2/2011 19:19 | Why the Public is OK With Spending Cuts |
| https://www.motherjones.com/kevin-drum/2011/08/what-markets-are-really-worried-about/ | 8/2/2011 21:54 | What the Markets are Really Worried About |
| https://www.motherjones.com/kevin-drum/2011/08/when-regulation-not-regulation/ | 8/3/2011 3:49 | When is a Regulation Not a Regulation? |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-conservative-nanny-state/ | 8/3/2011 4:46 | Quote of the Day: The Conservative Nanny State |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/08/wall-street-suddenly-facing-reality-0/ | 8/3/2011 15:14 | Wall Street Suddenly Facing Reality? |
| https://www.motherjones.com/kevin-drum/2011/08/tackling-healthcare-supercommittee/ | 8/3/2011 16:09 | Tackling Healthcare in the Supercommittee |
| https://www.motherjones.com/kevin-drum/2011/08/turning-tables-debt-ceiling/ | 8/3/2011 16:56 | Turning the Tables on the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-hostage-and-ransom-notes/ | 8/3/2011 17:31 | Quote of the Day: Hostages and Ransom Demands |
| https://www.motherjones.com/kevin-drum/2011/08/importance-good-statistics/ | 8/3/2011 18:07 | The Importance of Good Statistics |
| https://www.motherjones.com/kevin-drum/2011/08/how-lie-figures/ | 8/3/2011 21:05 | How To Lie With Figures |
| https://www.motherjones.com/kevin-drum/2011/08/presidential-power/ | 8/3/2011 22:49 | Presidential Power |
| https://www.motherjones.com/kevin-drum/2011/08/unions-and-wages/ | 8/5/2011 9:55 | Why Unions Matter: The Numbers |
| https://www.motherjones.com/kevin-drum/2011/08/europe-still-falling-abyss/ | 8/4/2011 6:51 | Europe Still Falling Into the Abyss |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-rick-perrys-texas-sized-problem/ | 8/4/2011 15:00 | Quote of the Day: Rick Perry's Texas-Sized Problem |
| https://www.motherjones.com/kevin-drum/2011/08/raise-gas-tax/ | 8/4/2011 15:42 | Raise the Gas Tax! |
| https://www.motherjones.com/kevin-drum/2011/08/how-much-finance-too-much/ | 8/4/2011 16:07 | How Much Finance is Too Much? |
| https://www.motherjones.com/kevin-drum/2011/08/light-bulbs-agenda-21-and-you/ | 8/4/2011 17:53 | Light Bulbs, Agenda 21, and You |
| https://www.motherjones.com/kevin-drum/2011/08/getting-tough-harder-it-looks/ | 8/4/2011 19:48 | Getting Tough is Harder than It Looks |
| https://www.motherjones.com/kevin-drum/2011/08/faa-hobbles-back-life/ | 8/4/2011 21:35 | The FAA Hobbles Back to Life |
| https://www.motherjones.com/kevin-drum/2011/08/story-economy/ | 8/5/2011 3:42 | The Story of the Economy |
| https://www.motherjones.com/kevin-drum/2011/08/good-obama-bad-obama/ | 8/5/2011 15:28 | Good Obama, Bad Obama |
| https://www.motherjones.com/kevin-drum/2011/08/neoliberal-dilemma/ | 8/5/2011 16:29 | The Neoliberal Dilemma |
| https://www.motherjones.com/kevin-drum/2011/08/chart-day-real-employment-picture/ | 8/5/2011 18:02 | Chart of the Day: The Real Employment Picture |
| https://www.motherjones.com/kevin-drum/2011/08/dog-hasnt-barked/ | 8/5/2011 18:31 | The Dog That Hasn't Barked |
| https://www.motherjones.com/kevin-drum/2011/08/friday-cat-blogging-5-august-2011/ | 8/5/2011 18:57 | Friday Cat Blogging - 5 August 2011 |
| https://www.motherjones.com/kevin-drum/2011/08/why-sp-wrong/ | 8/6/2011 1:44 | Why S&P Is Wrong |
| https://www.motherjones.com/kevin-drum/2011/08/playing-russian-roulette-economy/ | 8/6/2011 6:32 | Playing Russian Roulette With the Economy |
| https://www.motherjones.com/kevin-drum/2011/08/wee-fiscal-timeline/ | 8/6/2011 20:49 | A Wee Fiscal Timeline |
| https://www.motherjones.com/kevin-drum/2011/08/drew-westen-takes-no-drama-obama/ | 8/7/2011 17:20 | Drew Westen Takes on No Drama Obama |
| https://www.motherjones.com/kevin-drum/2011/08/another-norm-down-count/ | 8/8/2011 5:56 | Another Norm Down for the Count |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-rating-sps-smarts/ | 8/8/2011 6:06 | Quote of the Day: Rating S&P's Smarts |
| https://www.motherjones.com/kevin-drum/2011/08/price-rural-life-0/ | 8/8/2011 15:41 | The Price of Rural Life |
| https://www.motherjones.com/kevin-drum/2011/08/europe-not-quite-ready-blow-yet/ | 8/8/2011 16:02 | Europe Not Quite Ready to Blow Up Yet |
| https://www.motherjones.com/kevin-drum/2011/08/andy-krolls-runs-down-wisconsin-recalls-you/ | 8/8/2011 16:24 | Andy Kroll Runs Down the Wisconsin Recalls For You |
| https://www.motherjones.com/kevin-drum/2011/08/we-deserve-our-pain/ | 8/8/2011 17:43 | We Deserve Our Pain |
| https://www.motherjones.com/kevin-drum/2011/08/why-market-dropped/ | 8/8/2011 19:03 | Why the Market Dropped |
| https://www.motherjones.com/kevin-drum/2011/08/we-are-stupider-we-used-be/ | 8/8/2011 22:35 | We Are Stupider Than We Used to Be |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/08/obamas-storytelling-problem/ | 8/9/2011 2:02 | Obama's Storytelling Problem |
| https://www.motherjones.com/kevin-drum/2011/08/what-should-obama-do-2/ | 8/9/2011 4:44 | What Should Obama Do? |
| https://www.motherjones.com/kevin-drum/2011/08/time-obama-get-serious-about-economy/ | 8/9/2011 15:16 | Time for Obama to Get Serious About the Economy |
| https://www.motherjones.com/kevin-drum/2011/08/oh-old-timey-movie-voice/ | 8/9/2011 16:06 | Oh, That Old-Timey Movie Accent! |
| https://www.motherjones.com/kevin-drum/2011/08/healthcare-and-free-market/ | 8/9/2011 17:16 | Healthcare and the Free Market |
| https://www.motherjones.com/kevin-drum/2011/08/economy-play-four-short-acts/ | 8/9/2011 20:05 | The Economy: A Play in Four Short Acts |
| https://www.motherjones.com/kevin-drum/2011/08/restaurant-tipping-15-or-20/ | 8/10/2011 2:20 | Restaurant Tipping: 15 or 20 Percent? |
| https://www.motherjones.com/kevin-drum/2011/08/yes-virginia-double-dip-recession-possible/ | 8/10/2011 15:23 | Yes, Virginia, a Double-Dip Recession is Possible |
| https://www.motherjones.com/kevin-drum/2011/08/optimal-healthcare-not-easy-it-seems/ | 8/10/2011 16:21 | Optimal Healthcare Not As Easy As It Seems |
| https://www.motherjones.com/kevin-drum/2011/08/fannie-and-freddies-weird-rental-plan/ | 8/10/2011 18:13 | The Obama Administration's Weird Home Rental Plan |
| https://www.motherjones.com/kevin-drum/2011/08/raising-taxes-may-be-popular-not-popular-enough/ | 8/10/2011 20:31 | Raising Taxes May Be Popular, But Not Popular Enough |
| https://www.motherjones.com/kevin-drum/2011/08/liberals-have-been-played-chumps/ | 8/10/2011 21:25 | Liberals Have Been Played for Chumps |
| https://www.motherjones.com/kevin-drum/2011/08/it-1931-again/ | 8/11/2011 4:56 | Is It 1931 Again? |
| https://www.motherjones.com/kevin-drum/2011/08/california-joins-national-popular-vote-movement/ | 8/11/2011 15:19 | California Joins National Popular Vote Movement |
| https://www.motherjones.com/kevin-drum/2011/08/rich-drink-differently-you-and-me/ | 8/11/2011 16:34 | The Rich Drink Differently From You and Me |
| https://www.motherjones.com/kevin-drum/2011/08/more-batteries-less-oil/ | 8/11/2011 18:09 | More Batteries, Less Oil |
| https://www.motherjones.com/kevin-drum/2011/08/michael-lewiss-lazy-take-germany/ | 8/11/2011 19:15 | Michael Lewis's Lazy Take on Germany |
| https://www.motherjones.com/kevin-drum/2011/08/californias-hsr-boondoggle-now-even-more-boondoggly/ | 8/11/2011 22:13 | California's HSR Boondoggle Now Even More Boondoggly |
| https://www.motherjones.com/kevin-drum/2011/08/debating-among-cornfields/ | 8/12/2011 3:39 | Debating Among the Cornfields |
| https://www.motherjones.com/kevin-drum/2011/08/moons-100-billion-price-tag/ | 8/12/2011 4:43 | The Moon's $100+ Billion Price Tag |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-tax-cuts-uber-alles/ | 8/12/2011 15:06 | Quote of the Day: Tax Cuts Uber Alles |
| https://www.motherjones.com/kevin-drum/2011/08/why-big-rigs-need-higher-fuel-standards/ | 8/12/2011 15:54 | Why Big Rigs Need Higher Fuel Standards |
| https://www.motherjones.com/kevin-drum/2011/08/streamlining-small-hydro/ | 8/12/2011 16:47 | Streamlining Small Hydro |
| https://www.motherjones.com/kevin-drum/2011/08/it-looks-stimulus-worked-after-all/ | 8/12/2011 17:21 | It Looks Like the Stimulus Worked After All |
| https://www.motherjones.com/kevin-drum/2011/08/friday-cat-blogging-12-august-2011/ | 8/12/2011 19:05 | Friday Cat Blogging - 12 August 2011 |
| https://www.motherjones.com/kevin-drum/2011/08/real-problem-economic-policy/ | 8/13/2011 15:07 | The Real Problem With Economic Policy |
| https://www.motherjones.com/kevin-drum/2011/08/headline-day-obama-anti-american/ | 8/13/2011 15:21 | Headline of the Day: Obama the Anti-American |
| https://www.motherjones.com/kevin-drum/2011/08/why-rick-perry-wont-win/ | 8/13/2011 19:21 | Why Rick Perry Won't Win |
| https://www.motherjones.com/kevin-drum/2011/08/why-rick-perry-can-win/ | 8/13/2011 20:40 | Why Rick Perry Can Win |
| https://www.motherjones.com/kevin-drum/2011/08/pawlenty-trouble/ | 8/13/2011 23:10 | Pawlenty in Trouble! |
| https://www.motherjones.com/kevin-drum/2011/08/facebook-and-decline-ideas/ | 8/14/2011 16:53 | Facebook and the Decline of Ideas |
| https://www.motherjones.com/kevin-drum/2011/08/rick-perrys-45-million-friend/ | 8/14/2011 20:35 | Rick Perry's $4.5 Million Friend |
| https://www.motherjones.com/kevin-drum/2011/08/great-credit-card-bubble/ | 8/14/2011 23:46 | The Great Credit Card Bubble |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/08/corporate-americas-grand-failure/ | 8/15/2011 3:15 | Corporate America's Grand Failure |
| https://www.motherjones.com/kevin-drum/2011/08/rick-perry-too-radical-even-tea-party/ | 8/15/2011 15:20 | Is Rick Perry Too Radical Even For the Tea Party? |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-yanking-ivs/ | 8/15/2011 15:52 | Quote of the Day: Yanking the IVs |
| https://www.motherjones.com/kevin-drum/2011/08/sticky-wages-and-long-term-unemployment/ | 8/15/2011 17:31 | Sticky Wages and Long-Term Unemployment |
| https://www.motherjones.com/kevin-drum/2011/08/real-michele-bachmann/ | 8/15/2011 19:03 | The Real Michele Bachmann |
| https://www.motherjones.com/kevin-drum/2011/08/no-ron-paul-doesnt-deserve-any-more-attention/ | 8/15/2011 23:04 | No, Ron Paul Doesn't Deserve Any More Attention |
| https://www.motherjones.com/kevin-drum/2011/08/repeal-17th-amendment/ | 8/16/2011 1:17 | Repeal the 17th Amendment! |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-ben-bernanke-would-be-treated-pretty-ugly-texas/ | 8/16/2011 1:43 | Quote of the Day: Ben Bernanke Would be Treated "Pretty Ugly" in Texas |
| https://www.motherjones.com/kevin-drum/2011/08/rick-perry-gets-suckered-urban-legend/ | 8/16/2011 4:24 | Rick Perry Gets Suckered By an Urban Legend |
| https://www.motherjones.com/kevin-drum/2011/08/chart-day-still-debt/ | 8/16/2011 14:55 | Chart of the Day: Still in Debt |
| https://www.motherjones.com/kevin-drum/2011/08/rick-perrys-billionaire-club/ | 8/16/2011 15:33 | Rick Perry's Billionaire Club |
| https://www.motherjones.com/kevin-drum/2011/08/why-do-short-people-still-exist/ | 8/16/2011 16:21 | Why Do Short People Still Exist? |
| https://www.motherjones.com/kevin-drum/2011/08/malpractice-reform-yet-another-texas-non-miracle/ | 8/16/2011 16:56 | Malpractice Reform: Yet Another Texas Non-Miracle |
| https://www.motherjones.com/kevin-drum/2011/08/barack-obamas-real-opponent/ | 8/16/2011 18:02 | Barack Obama's Real Opponent |
| https://www.motherjones.com/kevin-drum/2011/08/more-money-please/ | 8/16/2011 18:37 | More Money, Please |
| https://www.motherjones.com/kevin-drum/2011/08/rick-perry-chucklehead/ | 8/16/2011 22:18 | Rick Perry, Chucklehead |
| https://www.motherjones.com/kevin-drum/2011/08/obamas-problem-hint-it-starts-rep-and-ends-ublicans/ | 8/17/2011 0:58 | Our Real Jobs Problem (Hint: Its Initials Are "GOP") |
| https://www.motherjones.com/kevin-drum/2011/08/real-engine-behind-tea-party/ | 8/17/2011 14:58 | The Real Engine Behind the Tea Party |
| https://www.motherjones.com/kevin-drum/2011/08/rich-and-their-legal-teams/ | 8/17/2011 15:32 | The Rich and Their Legal Teams |
| https://www.motherjones.com/kevin-drum/2011/08/closer-look-texas-miracle/ | 8/17/2011 17:09 | A Closer Look at the Texas Miracle |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-mostly-charming-even-when-hes-prick/ | 8/17/2011 18:11 | Quote of the Day: Charming Even When He's a Prick |
| https://www.motherjones.com/kevin-drum/2011/08/chart-day-panicking-about-dollar/ | 8/17/2011 20:10 | Chart of the Day: Panicking About the Dollar |
| https://www.motherjones.com/kevin-drum/2011/08/girl-forced-apologize-boy-who-raped-her/ | 8/17/2011 20:38 | Girl Forced to Apologize to Boy Who Raped Her |
| https://www.motherjones.com/kevin-drum/2011/08/eternal-search-white-knight/ | 8/17/2011 22:19 | The Eternal Search for a White Knight |
| https://www.motherjones.com/kevin-drum/2011/08/presidential-vacation-watch/ | 8/18/2011 1:24 | Presidential Vacation Watch |
| https://www.motherjones.com/kevin-drum/2011/08/why-did-world-war-ii-end/ | 8/19/2011 10:00 | Why Did World War II End? |
| https://www.motherjones.com/kevin-drum/2011/08/hating-epa/ | 8/18/2011 16:12 | Hating on the EPA |
| https://www.motherjones.com/kevin-drum/2011/08/chart-day-deleveraging-and-texas-miracle/ | 8/18/2011 16:54 | Chart of the Day: Deleveraging and the Texas Miracle |
| https://www.motherjones.com/kevin-drum/2011/08/ron-pauls-15-minutes-are/ | 8/18/2011 17:55 | Ron Paul's 15 Minutes Are Up |
| https://www.motherjones.com/kevin-drum/2011/08/chart-day-manufacturing-down-down-down/ | 8/18/2011 20:31 | Chart of the Day #2: Manufacturing is Down, Down, Down |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-how-old-earth/ | 8/18/2011 20:52 | Quote of the Day: How Old is the Earth? |
| https://www.motherjones.com/kevin-drum/2011/08/nprs-top-100-science-fiction-and-fantasy/ | 8/18/2011 23:19 | NPR's Top 100 Science Fiction and Fantasy |
| https://www.motherjones.com/kevin-drum/2011/08/itsy-bitsy-primaries-texas/ | 8/19/2011 3:08 | The Itsy Bitsy Primaries of Texas |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/08/watching-armageddon-armchair/ | 8/19/2011 4:18 | Watching Armageddon From an Armchair |
| https://www.motherjones.com/kevin-drum/2011/08/huntsman-2016/ | 8/19/2011 16:01 | Huntsman 2016! |
| https://www.motherjones.com/kevin-drum/2011/08/proper-display-panic/ | 8/19/2011 16:26 | On the Proper Display of Panic |
| https://www.motherjones.com/kevin-drum/2011/08/power-without-responsibility/ | 8/19/2011 16:56 | Power Without Responsibility |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-price-progress/ | 8/19/2011 17:22 | Quote of the Day: The Price of Progress |
| https://www.motherjones.com/kevin-drum/2011/08/chart-day-unemployment-and-around-texas/ | 8/19/2011 19:10 | Chart of the Day: Unemployment in and Around Texas |
| https://www.motherjones.com/kevin-drum/2011/08/friday-cat-blogging-19-august-2011/ | 8/19/2011 19:23 | Friday Cat Blogging - 19 August 2011 |
| https://www.motherjones.com/kevin-drum/2011/08/persuasion/ | 8/20/2011 17:24 | On Persuasion |
| https://www.motherjones.com/kevin-drum/2011/08/great-capital-gains-charade/ | 8/21/2011 5:50 | The Great Capital Gains Charade |
| https://www.motherjones.com/kevin-drum/2011/08/our-brave-new-marketing-world/ | 8/21/2011 16:37 | Our Brave New Marketing World |
| https://www.motherjones.com/kevin-drum/2011/08/bargaining-vs-hostage-taking/ | 8/21/2011 17:14 | Bargaining vs. Hostage Taking |
| https://www.motherjones.com/kevin-drum/2011/08/endgame-libya/ | 8/21/2011 18:28 | Endgame in Libya |
| https://www.motherjones.com/kevin-drum/2011/08/why-maps-are-so-annoying/ | 8/21/2011 20:54 | Why Maps Are So Annoying |
| https://www.motherjones.com/kevin-drum/2011/08/are-nature-vs-nurture-wars-over/ | 8/21/2011 22:33 | Are the Nature vs. Nurture Wars Over? |
| https://www.motherjones.com/kevin-drum/2011/08/repealing-16th-amendment/ | 8/22/2011 5:07 | Repealing the 16th Amendment |
| https://www.motherjones.com/kevin-drum/2011/08/rick-perrys-unfortunate-book/ | 8/22/2011 15:49 | Rick Perry's Unfortunate Book |
| https://www.motherjones.com/kevin-drum/2011/08/can-we-fix-economy/ | 8/22/2011 16:36 | Can We Fix the Economy? |
| https://www.motherjones.com/kevin-drum/2011/08/zombie-idea-watch-raising-retirement-age/ | 8/22/2011 17:40 | Zombie Idea Watch: Raising the Retirement Age |
| https://www.motherjones.com/kevin-drum/2011/08/seizing-power-not-what-it-used-be/ | 8/22/2011 21:18 | Seizing Power: Not What It Used To Be |
| https://www.motherjones.com/kevin-drum/2011/08/goodbye-fairness-doctrine/ | 8/22/2011 22:27 | Goodbye, Fairness Doctrine |
| https://www.motherjones.com/kevin-drum/2011/08/forgotten-features-human-civilization/ | 8/23/2011 0:40 | Forgotten Features of Human Civilization |
| https://www.motherjones.com/kevin-drum/2011/08/obamas-missed-chance/ | 8/23/2011 4:56 | Obama's Missed Chance |
| https://www.motherjones.com/kevin-drum/2011/08/loser-are-easy-spot/ | 8/23/2011 15:10 | Losers Are Easy to Spot |
| https://www.motherjones.com/kevin-drum/2011/08/world-complicated-place/ | 8/23/2011 16:39 | The World is a Complicated Place |
| https://www.motherjones.com/kevin-drum/2011/08/morning-america-part-2/ | 8/23/2011 17:12 | Morning in America, Part 2 |
| https://www.motherjones.com/kevin-drum/2011/08/republicans-and-science/ | 8/23/2011 17:46 | Republicans and Science |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-end-postpartisanship/ | 8/23/2011 20:33 | Quote of the Day: The End of Postpartisanship |
| https://www.motherjones.com/kevin-drum/2011/08/ever-changing-science-global-warming/ | 8/23/2011 21:42 | The Ever-Changing Science of Global Warming |
| https://www.motherjones.com/kevin-drum/2011/08/obamas-books/ | 8/23/2011 23:05 | Obama's Books |
| https://www.motherjones.com/kevin-drum/2011/08/three-cheers-percentages/ | 8/23/2011 23:46 | Three Cheers For Percentages |
| https://www.motherjones.com/kevin-drum/2011/08/jobs-jobs-jobs-3/ | 8/24/2011 4:18 | Jobs, Jobs, Jobs |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-education-swamp/ | 8/24/2011 15:29 | Quote of the Day: The Education Swamp |
| https://www.motherjones.com/kevin-drum/2011/08/our-oil-constrained-future/ | 8/26/2011 9:55 | Our Oil-Constrained Future |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/08/check-your-blood-pressure/ | 8/24/2011 16:51 | Check Your Blood Pressure! |
| https://www.motherjones.com/kevin-drum/2011/08/putting-stake-through-reitrement-age-zombie/ | 8/24/2011 17:28 | Putting a Stake Through the Retirement Age Zombie |
| https://www.motherjones.com/kevin-drum/2011/08/helping-environment-cutting-spending/ | 8/24/2011 19:22 | Helping the Environment by Cutting Spending |
| https://www.motherjones.com/kevin-drum/2011/08/something-water-national-review/ | 8/24/2011 20:35 | Something in the Water at National Review? |
| https://www.motherjones.com/kevin-drum/2011/08/yet-another-look-texas/ | 8/25/2011 1:09 | Yet Another Look at Texas |
| https://www.motherjones.com/kevin-drum/2011/08/steve-jobs/ | 8/25/2011 4:48 | Steve Jobs |
| https://www.motherjones.com/kevin-drum/2011/08/shooting-yourself-foot-political-strategy/ | 8/25/2011 13:23 | Shooting Yourself in the Foot as Political Strategy |
| https://www.motherjones.com/kevin-drum/2011/08/public-debt-and-great-meltdown/ | 8/25/2011 14:23 | Public Debt and the Great Meltdown |
| https://www.motherjones.com/kevin-drum/2011/08/peak-earnings/ | 8/25/2011 15:54 | Peak Earnings |
| https://www.motherjones.com/kevin-drum/2011/08/economy-and-auto-industry/ | 8/25/2011 17:09 | The Economy and the Auto Industry |
| https://www.motherjones.com/kevin-drum/2011/08/hearing-other-half/ | 8/25/2011 18:34 | Hearing From the Other Half |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-flexible-mind-flexible-body/ | 8/25/2011 19:36 | Quote of the Day: Flexible Mind, Flexible Body |
| https://www.motherjones.com/kevin-drum/2011/08/end-refrigeration/ | 8/26/2011 3:19 | The End of Refrigeration |
| https://www.motherjones.com/kevin-drum/2011/08/fear-and-loathing-federal-reserve/ | 8/26/2011 4:47 | Fear and Loathing at the Federal Reserve |
| https://www.motherjones.com/kevin-drum/2011/08/our-grim-destiny/ | 8/26/2011 15:52 | Our Grim Economic Destiny |
| https://www.motherjones.com/kevin-drum/2011/08/tea-party-dead-long-live-tea-party/ | 8/26/2011 16:28 | The Tea Party is Dead, Long Live the Tea Party |
| https://www.motherjones.com/kevin-drum/2011/08/entrepreneurs-and-their-taxes/ | 8/26/2011 17:17 | Entrepreneurs and Their Taxes |
| https://www.motherjones.com/kevin-drum/2011/08/independents-finally-getting-fed/ | 8/26/2011 17:49 | Independents Finally Getting Fed Up |
| https://www.motherjones.com/kevin-drum/2011/08/friday-cat-blogging-26-august-2011/ | 8/26/2011 18:41 | Friday Cat Blogging - 26 August 2011 |
| https://www.motherjones.com/kevin-drum/2011/08/wee-bit-more-oil-and-economy/ | 8/27/2011 17:15 | A Wee Bit More on Oil and the Economy |
| https://www.motherjones.com/kevin-drum/2011/08/al-qaeda-3-still-dangerous-job/ | 8/27/2011 21:22 | Al-Qaeda #3 Still a Dangerous Job |
| https://www.motherjones.com/kevin-drum/2011/08/breezy-talk-about-oil/ | 8/27/2011 22:23 | Breezy Talk About Oil |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-who-you-calling-right-wing/ | 8/28/2011 0:18 | Quote of the Day: Who You Calling Right Wing? |
| https://www.motherjones.com/kevin-drum/2011/08/why-do-bankers-hate-inflation/ | 8/28/2011 18:58 | Why Do Bankers Hate Inflation? |
| https://www.motherjones.com/kevin-drum/2011/08/return-alan-krueger/ | 8/29/2011 15:11 | The Return of Alan Krueger |
| https://www.motherjones.com/kevin-drum/2011/08/who-you-gonna-believe/ | 8/29/2011 16:27 | Who You Gonna Believe? |
| https://www.motherjones.com/kevin-drum/2011/08/why-college-costs-so-much/ | 8/29/2011 17:36 | Why College Costs so Much |
| https://www.motherjones.com/kevin-drum/2011/08/weve-got-tough-decade-ahead/ | 8/29/2011 19:02 | We've Got a Tough Decade Ahead |
| https://www.motherjones.com/kevin-drum/2011/08/quote-day-rick-perry-says-rtfm/ | 8/29/2011 19:45 | Quote of the Day: Rick Perry Says RTFM |
| https://www.motherjones.com/kevin-drum/2011/08/healthcare-reform-doing-both-better-and-worse/ | 8/29/2011 23:45 | Healthcare Reform Doing Both Better and Worse |
| https://www.motherjones.com/kevin-drum/2011/08/science-and-human-life/ | 8/30/2011 15:23 | Science and Human Life |
| https://www.motherjones.com/kevin-drum/2011/08/no-expertise-please-were-republicans/ | 8/30/2011 16:14 | No Expertise Please, We're Republicans |
| https://www.motherjones.com/kevin-drum/2011/08/only-idiot-turns-down-free-money/ | 8/30/2011 17:29 | Only An Idiot Turns Down Free Money |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/08/flood-insurance-stupid/ | 8/30/2011 18:12 | Is Flood Insurance Stupid? |
| https://www.motherjones.com/kevin-drum/2011/08/public-works-are-better-idea-payroll-tax-holiday/ | 8/30/2011 18:48 | Public Works Are a Better Idea Than a Payroll Tax Holiday |
| https://www.motherjones.com/kevin-drum/2011/08/death-watermelon/ | 8/30/2011 21:21 | The Death of Watermelon |
| https://www.motherjones.com/kevin-drum/2011/08/hypocrisy-trope-yet-again/ | 8/31/2011 0:25 | The Hypocrisy Trope, Yet Again |
| https://www.motherjones.com/kevin-drum/2011/08/egghead-predicts-obama-shoo-2012/ | 8/31/2011 3:26 | Egghead Predicts: Obama a Shoo-in For 2012 |
| https://www.motherjones.com/kevin-drum/2011/08/stimulus-spending-and-unemployed/ | 8/31/2011 15:25 | Stimulus Spending and the Unemployed |
| https://www.motherjones.com/kevin-drum/2011/08/quick-look-how-our-kids-are-doing/ | 8/31/2011 16:41 | A Quick Look at How Our Kids Are Doing |
| https://www.motherjones.com/kevin-drum/2011/08/why-do-conservatives-get-pass/ | 8/31/2011 17:42 | Why Do Conservatives Get a Pass? |
| https://www.motherjones.com/kevin-drum/2011/08/att-merger-and-overseas-travelers/ | 8/31/2011 18:24 | The AT&T Merger and Overseas Travelers |
| https://www.motherjones.com/kevin-drum/2011/08/economy-and-world-war-ii/ | 8/31/2011 19:14 | The Economy and World War II |
| https://www.motherjones.com/kevin-drum/2011/08/graphic-day-hospital-infections/ | 8/31/2011 21:03 | Graphic of the Day: Hospital Infections |
| https://www.motherjones.com/kevin-drum/2011/09/trillion-dollars-infrastructure/ | 9/2/2011 9:55 | My Jobs Plan: A Trillion Dollars For Infrastructure |
| https://www.motherjones.com/kevin-drum/2011/09/wikileaks-gets-ready-release-everything/ | 9/1/2011 14:56 | WikiLeaks Gets Ready to Release Everything |
| https://www.motherjones.com/kevin-drum/2011/09/term-limits-supreme-court/ | 9/1/2011 16:12 | Term Limits for the Supreme Court |
| https://www.motherjones.com/kevin-drum/2011/09/our-eternal-senate/ | 9/1/2011 16:23 | Our Eternal Senate |
| https://www.motherjones.com/kevin-drum/2011/09/republican-war-voting/ | 9/1/2011 17:53 | The Republican War on (Certain Kinds Of) Voting |
| https://www.motherjones.com/kevin-drum/2011/09/hospital-infections-revisited/ | 9/1/2011 18:56 | Hospital Infections Revisited |
| https://www.motherjones.com/kevin-drum/2011/09/it-stealing-or-sharing/ | 9/1/2011 21:42 | Is it Stealing or Sharing? |
| https://www.motherjones.com/kevin-drum/2011/09/table-day-manufacturing-down-around-globe/ | 9/2/2011 1:00 | Table of the Day: Manufacturing Down Around the Globe |
| https://www.motherjones.com/kevin-drum/2011/09/whats-bugging-small-business-owners/ | 9/2/2011 6:03 | What's Bugging Small-Business Owners? |
| https://www.motherjones.com/kevin-drum/2011/09/arra-and-unemployment/ | 9/2/2011 15:01 | ARRA and Unemployment |
| https://www.motherjones.com/kevin-drum/2011/09/perry-and-press/ | 9/2/2011 15:34 | Perry and the Press |
| https://www.motherjones.com/kevin-drum/2011/09/chart-day-real-employment-picture-2/ | 9/2/2011 16:07 | Chart of the Day: The Real Employment Picture |
| https://www.motherjones.com/kevin-drum/2011/09/immigration-trap/ | 9/2/2011 17:51 | The Immigration Trap |
| https://www.motherjones.com/kevin-drum/2011/09/caving-economy/ | 9/2/2011 18:02 | Caving In on the Economy |
| https://www.motherjones.com/kevin-drum/2011/09/friday-cat-blogging-2-september-2011/ | 9/2/2011 18:54 | Friday Cat Blogging - 2 September 2011 |
| https://www.motherjones.com/kevin-drum/2011/09/whats-name-2/ | 9/4/2011 16:11 | What's in a Name? |
| https://www.motherjones.com/kevin-drum/2011/09/europes-day-reckoning/ | 9/5/2011 3:54 | Europe's Day of Reckoning |
| https://www.motherjones.com/kevin-drum/2011/09/quote-day-republicans-and-roads/ | 9/5/2011 21:12 | Quote of the Day: Republicans and Roads |
| https://www.motherjones.com/kevin-drum/2011/09/gops-love-hate-relationship-stimulus/ | 9/6/2011 15:23 | The GOP's Love-Hate Relationship With Stimulus |
| https://www.motherjones.com/kevin-drum/2011/09/seeing-future-california/ | 9/6/2011 16:05 | Seeing the Future in California |
| https://www.motherjones.com/kevin-drum/2011/09/quote-day-voting-real-deal/ | 9/6/2011 16:28 | Quote of the Day: Voting for the Real Deal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/09/koch-obama-and-saddam-hussein/ | 9/6/2011 17:09 | Koch, Obama, and Saddam Hussein |
| https://www.motherjones.com/kevin-drum/2011/09/chart-day-housing-boom-housing-bust/ | 9/6/2011 18:29 | Chart of the Day: Housing Boom, Housing Bust |
| https://www.motherjones.com/kevin-drum/2011/09/eurobond-conundrum/ | 9/6/2011 19:25 | The Eurobond Conundrum |
| https://www.motherjones.com/kevin-drum/2011/09/let-china-bashing-begin/ | 9/6/2011 23:04 | Let the China Bashing Begin! |
| https://www.motherjones.com/kevin-drum/2011/09/job-job-job/ | 9/6/2011 23:36 | A Job is a Job is a Job |
| https://www.motherjones.com/kevin-drum/2011/09/obama-maliki-put-or-shut/ | 9/7/2011 4:33 | Obama to Maliki: Put Up or Shut Up |
| https://www.motherjones.com/kevin-drum/2011/09/quote-century-mitt-romney-middle-class/ | 9/7/2011 4:53 | Quote of the Century: Mitt Romney on the Middle Class |
| https://www.motherjones.com/kevin-drum/2011/09/upside-being-lunatic/ | 9/7/2011 15:10 | The Upside of Being a Lunatic |
| https://www.motherjones.com/kevin-drum/2011/09/republicans-are-crazy-and-nobody-cares-part-754/ | 9/7/2011 16:16 | Republicans are Crazy and Nobody Cares, Part 754 |
| https://www.motherjones.com/kevin-drum/2011/09/and-now-brief-word-aclu/ | 9/7/2011 17:17 | And Now, a Brief Word From the ACLU |
| https://www.motherjones.com/kevin-drum/2011/09/views-differ-shape-earth-climate-edition/ | 9/7/2011 18:24 | Views Differ on Shape of Earth, Climate Edition |
| https://www.motherjones.com/kevin-drum/2011/09/racial-resentment-and-tea-party/ | 9/7/2011 21:47 | Racial Resentment and the Tea Party |
| https://www.motherjones.com/kevin-drum/2011/09/short-debate-recap-because-thats-all-ive-got/ | 9/8/2011 2:07 | A Short Debate Recap, Because That's All I've Got |
| https://www.motherjones.com/kevin-drum/2011/09/economic-forecasting/ | 9/8/2011 3:20 | On Economic Forecasting |
| https://www.motherjones.com/kevin-drum/2011/09/quote-day-we-are-all-non-keynesians-now/ | 9/8/2011 4:42 | Quote of the Day: We Are All Non-Keynesians Now |
| https://www.motherjones.com/kevin-drum/2011/09/fortress-america/ | 9/9/2011 9:55 | Fortress America |
| https://www.motherjones.com/kevin-drum/2011/09/terrorists-and-airplanes/ | 9/8/2011 15:14 | Terrorists and Airplanes |
| https://www.motherjones.com/kevin-drum/2011/09/return-boom-boom-room/ | 9/8/2011 16:03 | The Return of the Boom-Boom Room |
| https://www.motherjones.com/kevin-drum/2011/09/higher-retirement-age-already-reality/ | 9/8/2011 16:47 | Higher Retirement Age Already a Reality |
| https://www.motherjones.com/kevin-drum/2011/09/perry-and-galileo/ | 9/8/2011 17:35 | Perry and Galileo |
| https://www.motherjones.com/kevin-drum/2011/09/amazon-caves/ | 9/8/2011 20:46 | Amazon Caves In |
| https://www.motherjones.com/kevin-drum/2011/09/we-are-all-ponzi-schemers-now/ | 9/8/2011 22:01 | We Are All Ponzi Schemers Now |
| https://www.motherjones.com/kevin-drum/2011/09/obama-speech-preview/ | 9/8/2011 22:17 | Obama Speech Preview |
| https://www.motherjones.com/kevin-drum/2011/09/obamas-big-speech-2/ | 9/9/2011 0:09 | Obama's Big Speech |
| https://www.motherjones.com/kevin-drum/2011/09/harry-and-barry/ | 9/9/2011 3:02 | Harry and Barry |
| https://www.motherjones.com/kevin-drum/2011/09/republicans-react-obamas-jobs-plan/ | 9/9/2011 15:23 | Republicans React to Obama's Jobs Plan |
| https://www.motherjones.com/kevin-drum/2011/09/nitty-gritty-jobs-plan/ | 9/9/2011 16:21 | The Nitty Gritty of the Jobs Plan |
| https://www.motherjones.com/kevin-drum/2011/09/our-productivity-crisis/ | 9/9/2011 17:48 | Our Productivity Crisis |
| https://www.motherjones.com/kevin-drum/2011/09/hyperinflation-and-fed/ | 9/9/2011 18:23 | Hyperinflation and the Fed |
| https://www.motherjones.com/kevin-drum/2011/09/demise-glenn-beck/ | 9/9/2011 18:35 | The Demise of Glenn Beck |
| https://www.motherjones.com/kevin-drum/2011/09/friday-cat-blogging-9-september-2011/ | 9/9/2011 19:05 | Friday Cat Blogging - 9 September 2011 |
| https://www.motherjones.com/kevin-drum/2011/09/natural-gas-not-great-after-all/ | 9/10/2011 3:16 | Natural Gas: Not That Great After All |
| https://www.motherjones.com/kevin-drum/2011/09/how-about-some-infrastructure-spending/ | 9/10/2011 16:00 | How About Some Infrastructure Spending? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/09/cheyne-stokes-breathing-eurozone/ | 9/10/2011 17:26 | Cheyne-Stokes Breathing in the Eurozone? |
| https://www.motherjones.com/kevin-drum/2011/09/could-your-congressman-pass-turing-test/ | 9/12/2011 5:07 | Could Your Congressman Pass a Turing Test? |
| https://www.motherjones.com/kevin-drum/2011/09/republicans-and-their-demons/ | 9/12/2011 14:40 | Republicans and Their Demons |
| https://www.motherjones.com/kevin-drum/2011/09/most-anti-environment-congress-history/ | 9/12/2011 14:58 | The Most Anti-Environment Congress in History |
| https://www.motherjones.com/kevin-drum/2011/09/last-refuge-scoundrel/ | 9/12/2011 16:20 | The Last Refuge of a Scoundrel |
| https://www.motherjones.com/kevin-drum/2011/09/race-and-tea-party/ | 9/12/2011 18:00 | Race and the Tea Party |
| https://www.motherjones.com/kevin-drum/2011/09/taxes-and-growth/ | 9/12/2011 18:58 | Taxes and Growth |
| https://www.motherjones.com/kevin-drum/2011/09/some-gutsy-talk-social-security/ | 9/12/2011 20:57 | Some Gutsy Talk on Social Security |
| https://www.motherjones.com/kevin-drum/2011/09/tonights-freak-show/ | 9/13/2011 3:37 | Tonight's Freak Show |
| https://www.motherjones.com/kevin-drum/2011/09/rick-perry-knows-his-audience/ | 9/13/2011 15:12 | Rick Perry Knows His Audience |
| https://www.motherjones.com/kevin-drum/2011/09/chart-day-austerity-politics/ | 9/13/2011 16:24 | Chart of the Day: Austerity Politics |
| https://www.motherjones.com/kevin-drum/2011/09/mailbag/ | 9/13/2011 16:46 | From the Mailbag |
| https://www.motherjones.com/kevin-drum/2011/09/crunch-time-europe/ | 9/13/2011 16:59 | Crunch Time in Europe |
| https://www.motherjones.com/kevin-drum/2011/09/quote-day-haggling-over-price/ | 9/13/2011 18:33 | Quote of the Day: Haggling Over Price |
| https://www.motherjones.com/kevin-drum/2011/09/how-much-poverty-there-really/ | 9/13/2011 19:24 | Coming in October: How Much Poverty Is There Really? |
| https://www.motherjones.com/kevin-drum/2011/09/our-love-hate-relationship-obama/ | 9/13/2011 21:20 | Our Love-Hate Relationship with Obama |
| https://www.motherjones.com/kevin-drum/2011/09/rick-perrys-price-revealed/ | 9/14/2011 1:38 | Rick Perry's Price Revealed! |
| https://www.motherjones.com/kevin-drum/2011/09/new-adventures-electoral-cynicism/ | 9/14/2011 12:23 | New Adventures in Electoral Cynicism |
| https://www.motherjones.com/kevin-drum/2011/09/overpaid-dc/ | 9/14/2011 6:01 | Overpaid in D.C. |
| https://www.motherjones.com/kevin-drum/2011/09/16-year-olds-not-dangerous-we-thought/ | 9/14/2011 15:58 | 16-Year-Olds Not As Dangerous As We Thought |
| https://www.motherjones.com/kevin-drum/2011/09/chart-day-obamacare-already-working/ | 9/14/2011 16:56 | Chart of the Day: Obamacare Already Working |
| https://www.motherjones.com/kevin-drum/2011/09/inflection-point-2000/ | 9/14/2011 18:33 | The Inflection Point of 2000 |
| https://www.motherjones.com/kevin-drum/2011/09/europe-stares-abyss/ | 9/14/2011 21:57 | Europe Stares Into the Abyss |
| https://www.motherjones.com/kevin-drum/2011/09/its-circular-firing-squad-season-capitol-hill/ | 9/15/2011 0:24 | It's Circular Firing Squad Season on Capitol Hill |
| https://www.motherjones.com/kevin-drum/2011/09/everybody-hates-everybody-else/ | 9/15/2011 4:59 | Everybody Hates Everybody Else |
| https://www.motherjones.com/kevin-drum/2011/09/how-talk-about-solyndra/ | 9/16/2011 9:55 | How to Talk About Solyndra |
| https://www.motherjones.com/kevin-drum/2011/09/getting-more-women-run-office/ | 9/15/2011 14:54 | Getting More Women to Run for Office |
| https://www.motherjones.com/kevin-drum/2011/09/truth-about-stimulus/ | 9/15/2011 15:53 | The Truth About Stimulus |
| https://www.motherjones.com/kevin-drum/2011/09/texas-urban-miracle/ | 9/15/2011 16:58 | The Texas (Urban) Miracle |
| https://www.motherjones.com/kevin-drum/2011/09/rick-perry-bravely-speaks-out/ | 9/15/2011 17:42 | Rick Perry Bravely Speaks Out |
| https://www.motherjones.com/kevin-drum/2011/09/quote-day-boeing-vs-nlrb/ | 9/15/2011 21:59 | Quote of the Day: Boeing vs. the NLRB |
| https://www.motherjones.com/kevin-drum/2011/09/netflix-falls-earth/ | 9/15/2011 23:16 | Netflix Falls to Earth |
| https://www.motherjones.com/kevin-drum/2011/09/chart-day-lasting-toll-layoffs/ | 9/16/2011 1:04 | Chart of the Day: The Lasting Toll of Layoffs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/09/obama-loses-control/ | 9/16/2011 2:40 | Obama Loses Control! |
| https://www.motherjones.com/kevin-drum/2011/09/walk-down-memory-lane-texas-style/ | 9/16/2011 5:23 | A Walk Down Memory Lane, Texas Style |
| https://www.motherjones.com/kevin-drum/2011/09/fox-news-primary/ | 9/16/2011 15:35 | The Fox News Primary |
| https://www.motherjones.com/kevin-drum/2011/09/single-minded-presidency/ | 9/16/2011 17:03 | The Single-Minded Presidency |
| https://www.motherjones.com/kevin-drum/2011/09/notes-toward-some-heuristics-ignoring-claptrap/ | 9/16/2011 17:36 | Notes Toward Some Heuristics for Ignoring Claptrap |
| https://www.motherjones.com/kevin-drum/2011/09/jobs-jobs-jobs-2/ | 9/16/2011 18:06 | Jobs, Jobs, Jobs |
| https://www.motherjones.com/kevin-drum/2011/09/friday-cat-blogging-16-september-2011/ | 9/16/2011 19:01 | Friday Cat Blogging - 16 September 2011 |
| https://www.motherjones.com/kevin-drum/2011/09/no-compromise-no-surrender/ | 9/17/2011 20:39 | No Compromise, No Surrender |
| https://www.motherjones.com/kevin-drum/2011/09/wisdom-ignoring-crowds/ | 9/18/2011 3:52 | The Wisdom of Ignoring Crowds |
| https://www.motherjones.com/kevin-drum/2011/09/quote-day-dismal-scientists-our-dismal-energy-future/ | 9/18/2011 16:47 | Quote of the Day: A Dismal Scientist on our Dismal Energy Future |
| https://www.motherjones.com/kevin-drum/2011/09/stagnation-and-taxes/ | 9/18/2011 17:22 | Stagnation and Taxes |
| https://www.motherjones.com/kevin-drum/2011/09/googles-chairman-speaks-some-home-truths/ | 9/18/2011 18:46 | Google's Chairman Speaks Some Home Truths |
| https://www.motherjones.com/kevin-drum/2011/09/who-will-tend-machines-tend-machines/ | 9/18/2011 21:06 | Who Will Tend the Machines That Tend the Machines? |
| https://www.motherjones.com/kevin-drum/2011/09/paul-ryan-insults-our-intelligence-yet-again/ | 9/19/2011 1:33 | Paul Ryan Insults Our Intelligence Yet Again |
| https://www.motherjones.com/kevin-drum/2011/09/david-vitters-crony-capitalism/ | 9/19/2011 5:34 | David Vitter's Crony Capitalism |
| https://www.motherjones.com/kevin-drum/2011/09/obamas-veto-threat/ | 9/19/2011 15:13 | Obama's Veto Threat |
| https://www.motherjones.com/kevin-drum/2011/09/end-netflix/ | 9/19/2011 16:18 | The End of Netflix |
| https://www.motherjones.com/kevin-drum/2011/09/our-automated-future/ | 9/19/2011 16:48 | Our Automated Future |
| https://www.motherjones.com/kevin-drum/2011/09/taxes-and-crazification-factor/ | 9/19/2011 18:13 | Taxes and the Crazification Factor |
| https://www.motherjones.com/kevin-drum/2011/09/big-news-ketchup-city/ | 9/19/2011 18:39 | Big News in Ketchup City |
| https://www.motherjones.com/kevin-drum/2011/09/fixing-social-security-easy/ | 9/19/2011 22:22 | Is Fixing Social Security Easy? |
| https://www.motherjones.com/kevin-drum/2011/09/obama-and-israel-lobby/ | 9/19/2011 23:06 | Obama and the Israel Lobby |
| https://www.motherjones.com/kevin-drum/2011/09/quote-day-going-galt-fox-news/ | 9/20/2011 1:42 | Quote of the Day: Going Galt at Fox News |
| https://www.motherjones.com/kevin-drum/2011/09/conservative-medicare-plan-liberals-could-love/ | 9/20/2011 1:51 | A Conservative Medicare Plan Liberals Could Love |
| https://www.motherjones.com/kevin-drum/2011/09/little-inflation-can-be-wonderful-thing/ | 9/20/2011 15:14 | A Little Inflation Can Be a Wonderful Thing |
| https://www.motherjones.com/kevin-drum/2011/09/peak-oil-here/ | 9/20/2011 16:01 | Peak Oil is Here! |
| https://www.motherjones.com/kevin-drum/2011/09/great-regulation-charade/ | 9/20/2011 17:05 | The Great Regulation Charade |
| https://www.motherjones.com/kevin-drum/2011/09/jon-cohn-brooks-sap/ | 9/20/2011 17:44 | Jon Cohn is a Brooks Sap |
| https://www.motherjones.com/kevin-drum/2011/09/which-larry-summers-has-his-consciousness-raised/ | 9/20/2011 19:34 | In Which Larry Summers Has His Consciousness Raised |
| https://www.motherjones.com/kevin-drum/2011/09/why-did-ron-suskind-misquote-anita-dunn/ | 9/20/2011 20:30 | Why Did Ron Suskind Misquote Anita Dunn? |
| https://www.motherjones.com/kevin-drum/2011/09/zombie-lies-taxes-and-small-businesses/ | 9/20/2011 20:55 | Zombie Lies: Taxes and Small Businesses |
| https://www.motherjones.com/kevin-drum/2011/09/did-obama-get-rolled/ | 9/20/2011 23:31 | Did Obama Get Rolled? |
| https://www.motherjones.com/kevin-drum/2011/09/lies-damn-lies-and-average-tax-rates/ | 9/21/2011 1:59 | Lies, Damn Lies, and Average Tax Rates |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/09/gop-country-drop-dead/ | 9/21/2011 4:25 | GOP to Country: Drop Dead |
| https://www.motherjones.com/kevin-drum/2011/09/europe-fiddles-while-greece-crumbles/ | 9/21/2011 13:47 | Europe Fiddles While Greece Crumbles |
| https://www.motherjones.com/kevin-drum/2011/09/jerry-brown-and-california-gop/ | 9/21/2011 14:58 | Jerry Brown and the California GOP |
| https://www.motherjones.com/kevin-drum/2011/09/endless-war-becomes-ever-more-endless/ | 9/21/2011 13:04 | Endless War Becomes Ever More Endless |
| https://www.motherjones.com/kevin-drum/2011/09/why-fake-savings-are-good-real-savings/ | 9/21/2011 16:42 | Why Fake Savings Are As Good as Real Savings |
| https://www.motherjones.com/kevin-drum/2011/09/chart-day-patent-quality-declining/ | 9/21/2011 17:40 | Chart of the Day: Patent Quality Declining |
| https://www.motherjones.com/kevin-drum/2011/09/what-exactly-buffett-rule/ | 9/21/2011 18:30 | What Exactly Is the Buffett Rule? |
| https://www.motherjones.com/kevin-drum/2011/09/threatening-fed/ | 9/21/2011 20:13 | Threatening the Fed |
| https://www.motherjones.com/kevin-drum/2011/09/fight-back-corporate-control-politics/ | 9/23/2011 10:00 | Fight Back Against Corporate Control of Politics |
| https://www.motherjones.com/kevin-drum/2011/09/great-16-dollar-muffin-myth/ | 9/22/2011 0:37 | The Great $16 Muffin Myth |
| https://www.motherjones.com/kevin-drum/2011/09/ron-suskind-explains-his-anita-dunn-quote/ | 9/22/2011 1:15 | Ron Suskind Explains His Anita Dunn Quote |
| https://www.motherjones.com/kevin-drum/2011/09/palestinian-vote-un-may-be-hold/ | 9/22/2011 5:58 | Palestinian Vote at UN May Be On Hold |
| https://www.motherjones.com/kevin-drum/2011/09/do-low-capital-gains-taxes-spur-investment/ | 9/22/2011 15:17 | Do Low Capital Gains Taxes Spur Investment? |
| https://www.motherjones.com/kevin-drum/2011/09/rick-perry-wants-you-think-hes-gipper/ | 9/22/2011 15:58 | Rick Perry Wants You to Think He's the Gipper |
| https://www.motherjones.com/kevin-drum/2011/09/nsa-surveillance-program-gets-tiny-setback/ | 9/22/2011 17:08 | NSA Surveillance Program Gets Tiny Setback |
| https://www.motherjones.com/kevin-drum/2011/09/european-economy-hits-skids/ | 9/22/2011 18:11 | European Economy Hits the Skids |
| https://www.motherjones.com/kevin-drum/2011/09/raw-data-who-pays-federal-taxes/ | 9/22/2011 19:32 | Raw Data: Who Pays Federal Taxes? |
| https://www.motherjones.com/kevin-drum/2011/09/poll-half-all-government-wasted/ | 9/22/2011 22:10 | Poll: Half of All Government is Wasted |
| https://www.motherjones.com/kevin-drum/2011/09/park51-mosque-opens-no-one-cares/ | 9/22/2011 23:04 | Park51 Mosque Opens, No One Cares |
| https://www.motherjones.com/kevin-drum/2011/09/has-worm-turned-rick-perry/ | 9/23/2011 3:17 | Has the Worm Turned for Rick Perry? |
| https://www.motherjones.com/kevin-drum/2011/09/john-boehner-and-lunatic-fringe/ | 9/23/2011 4:17 | John Boehner and the Lunatic Fringe |
| https://www.motherjones.com/kevin-drum/2011/09/quote-day-no-sex-please-were-army/ | 9/23/2011 5:10 | Quote of the Day: No Sex Please, We're in the Army |
| https://www.motherjones.com/kevin-drum/2011/09/rick-perry-pakistanor-something/ | 9/23/2011 5:24 | Rick Perry on Pakistan....Or Something |
| https://www.motherjones.com/kevin-drum/2011/09/breaking-public-still-doesnt-understand-obamacare/ | 9/23/2011 15:08 | Breaking: Public Still Doesn't Understand Obamacare |
| https://www.motherjones.com/kevin-drum/2011/09/key-moment-last-nights-debate/ | 9/23/2011 16:13 | The Key Moment in Last Night's Debate |
| https://www.motherjones.com/kevin-drum/2011/09/score-settling-and-narrative-building/ | 9/23/2011 16:49 | Score Settling and Narrative Building |
| https://www.motherjones.com/kevin-drum/2011/09/power-flat-out-lies/ | 9/23/2011 17:42 | The Power of Flat Out Lies |
| https://www.motherjones.com/kevin-drum/2011/09/friday-cat-blogging-23-september-2011/ | 9/23/2011 19:03 | Friday Cat Blogging - 23 September 2011 |
| https://www.motherjones.com/kevin-drum/2011/09/solyndra-story/ | 9/25/2011 16:34 | The Solyndra Story |
| https://www.motherjones.com/kevin-drum/2011/09/new-deal/ | 9/26/2011 5:29 | The New Deal |
| https://www.motherjones.com/kevin-drum/2011/09/rick-perrys-sarah-palin-problem-0/ | 9/26/2011 4:59 | Rick Perry's Sarah Palin Problem |
| https://www.motherjones.com/kevin-drum/2011/09/what-budget-impasse-really-about/ | 9/26/2011 15:58 | What the Budget Impasse is Really About |
| https://www.motherjones.com/kevin-drum/2011/09/breaking-south-carolina-republicans-still-crazy/ | 9/26/2011 16:25 | Breaking: South Carolina Republicans Still Crazy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/09/housing-vs-fiscal-stimulus-why-not-both/ | 9/26/2011 17:11 | Housing vs. Fiscal Stimulus: Why Not Both? |
| https://www.motherjones.com/kevin-drum/2011/09/price-trying-and-failing/ | 9/26/2011 18:42 | The Price of Trying and Failing |
| https://www.motherjones.com/kevin-drum/2011/09/how-ben-bernanke-helping-rick-perry-win-white-house/ | 9/26/2011 19:09 | How Ben Bernanke is Helping Rick Perry Win the White House |
| https://www.motherjones.com/kevin-drum/2011/09/big-trends-little-trends/ | 9/26/2011 20:45 | Big Trends, Little Trends |
| https://www.motherjones.com/kevin-drum/2011/09/quote-day-massive-failure/ | 9/26/2011 21:34 | Quote of the Day: Massive Failure |
| https://www.motherjones.com/kevin-drum/2011/09/understanding-comp-plans/ | 9/27/2011 0:09 | Understanding Comp Plans |
| https://www.motherjones.com/kevin-drum/2011/09/rick-perry-and-invisible-primary/ | 9/27/2011 1:38 | Rick Perry and the Invisible Primary |
| https://www.motherjones.com/kevin-drum/2011/09/alternate-universe-strikes-again/ | 9/27/2011 5:18 | The Alternate Universe Strikes Again |
| https://www.motherjones.com/kevin-drum/2011/09/money-and-medicine/ | 9/27/2011 16:09 | Money and Medicine |
| https://www.motherjones.com/kevin-drum/2011/09/chris-christie-will-not-be-our-next-president/ | 9/27/2011 16:34 | Chris Christie Will Not Be Our Next President |
| https://www.motherjones.com/kevin-drum/2011/09/obamas-devious-plot-take-away-your-guns/ | 9/27/2011 17:41 | Obama's Devious Plot to Take Away Your Guns |
| https://www.motherjones.com/kevin-drum/2011/09/cost-healthcare/ | 9/27/2011 20:35 | The Cost of Healthcare |
| https://www.motherjones.com/kevin-drum/2011/09/friday-cat-blogging-30-september-2011/ | 9/30/2011 18:56 | Friday Cat Blogging - 30 September 2011 |
| https://www.motherjones.com/kevin-drum/2011/09/housekeeping-note-23/ | 9/28/2011 13:14 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2011/09/headline-day-3/ | 9/27/2011 22:31 | Headline of the Day |
| https://www.motherjones.com/kevin-drum/2011/09/coming-soon-tea-party-recession-2011/ | 9/29/2011 3:09 | Coming Soon: The Tea Party Recession of 2011? |
| https://www.motherjones.com/kevin-drum/2011/09/san-francisco-meetup/ | 9/29/2011 3:26 | San Francisco Meetup |
| https://www.motherjones.com/kevin-drum/2011/09/dammit-there-no-16-muffin/ | 9/29/2011 20:30 | Dammit, There Is No $16 Muffin |
| https://www.motherjones.com/kevin-drum/2011/09/obama-assassinates-us-citizen/ | 9/30/2011 15:10 | Obama Assassinates U.S. Citizen |
| https://www.motherjones.com/kevin-drum/2011/09/bank-fees-finally-out-open/ | 9/30/2011 17:43 | Bank Fees Finally Out in the Open |
| https://www.motherjones.com/kevin-drum/2011/10/rick-perry-wants-invade-mexico/ | 10/1/2011 23:47 | Rick Perry Wants to Invade Mexico |
| https://www.motherjones.com/kevin-drum/2011/10/civil-war-not-precedent-presidential-assassinations/ | 10/2/2011 16:52 | The Civil War is No Excuse for Presidential Assassinations |
| https://www.motherjones.com/kevin-drum/2011/10/awkward-facts-kill-regulatory-uncertainty-zombie/ | 10/2/2011 17:52 | Awkward Facts Kill the Regulatory Uncertainty Zombie |
| https://www.motherjones.com/kevin-drum/2011/10/quote-day-rick-perrys-ranch/ | 10/2/2011 19:07 | Quote of the Day: Rick Perry's Ranch |
| https://www.motherjones.com/kevin-drum/2011/10/rick-perrys-spectacular-fall-grace/ | 10/3/2011 13:34 | Rick Perry's Spectacular Fall From Grace |
| https://www.motherjones.com/kevin-drum/2011/10/do-we-still-have-advanced-classes/ | 10/3/2011 5:01 | Do Our Schools Still Offer Advanced Classes? |
| https://www.motherjones.com/kevin-drum/2011/10/breaking-good-reviews-are-good-business/ | 10/3/2011 15:04 | Breaking: Good Reviews are Good for Business |
| https://www.motherjones.com/kevin-drum/2011/10/why-leveraging-eus-rescue-fund-wont-work/ | 10/3/2011 16:17 | Why Leveraging the EU's Rescue Fund Won't Work |
| https://www.motherjones.com/kevin-drum/2011/10/yes-advanced-classes-are-alive-and-well/ | 10/3/2011 17:23 | Yes, Advanced Classes Are Alive and Well |
| https://www.motherjones.com/kevin-drum/2011/10/media-and-left/ | 10/3/2011 17:40 | The Media and the Left |
| https://www.motherjones.com/kevin-drum/2011/10/obamas-tax-proposals-are-pretty-easy-rich/ | 10/3/2011 18:40 | Obama's Tax Proposals are Pretty Easy on the Rich |
| https://www.motherjones.com/kevin-drum/2011/10/ecri-says-new-recession-now-inevitable/ | 10/3/2011 22:39 | ECRI Says New Recession Now Inevitable |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/10/gop-announces-it-doesnt-care-about-economy/ | 10/4/2011 1:05 | GOP Announces It Doesn't Care About the Economy |
| https://www.motherjones.com/kevin-drum/2011/10/ceo-pay-still-skyrocketing-still-undeserved/ | 10/4/2011 3:59 | CEO Pay: Still Skyrocketing, Still Undeserved |
| https://www.motherjones.com/kevin-drum/2011/10/time-take-occupywallstreet-seriously/ | 10/4/2011 15:22 | Time to Take #OccupyWallStreet Seriously? |
| https://www.motherjones.com/kevin-drum/2011/10/our-persecuted-ceos/ | 10/4/2011 16:30 | Our Persecuted CEOs |
| https://www.motherjones.com/kevin-drum/2011/10/high-price-hidden-costs/ | 10/4/2011 17:21 | The High Price of Hidden Costs |
| https://www.motherjones.com/kevin-drum/2011/10/bernanke-gop-stop-sabotaging-economy/ | 10/4/2011 18:50 | Bernanke to GOP: Stop Sabotaging the Economy |
| https://www.motherjones.com/kevin-drum/2011/10/chart-day-perrys-plummet/ | 10/4/2011 19:20 | Chart of the Day: Perry's Plummet |
| https://www.motherjones.com/politics/2011/10/rich-people-dont-create-jobs/ | 10/10/2011 10:00 | Rich People Create Jobs! |
| https://www.motherjones.com/kevin-drum/2011/10/why-republicans-should-mitt-romney/ | 10/4/2011 22:18 | Why Republicans Should Like Mitt Romney |
| https://www.motherjones.com/kevin-drum/2011/10/future-of-innovation/ | 10/7/2011 9:55 | Why the Future Is Brighter Than You Think |
| https://www.motherjones.com/kevin-drum/2011/10/big-pitfall-online-education/ | 10/5/2011 16:33 | The Big Pitfall of Online Education |
| https://www.motherjones.com/kevin-drum/2011/10/mitt-romney-perfect-cyborg-tea-party-president/ | 10/5/2011 17:00 | Mitt Romney is the Perfect Cyborg Tea Party President |
| https://www.motherjones.com/kevin-drum/2011/10/ows-what-weve-all-been-waiting/ | 10/5/2011 17:45 | Is #OWS What We've All Been Waiting For? |
| https://www.motherjones.com/kevin-drum/2011/10/wee-question-about-financial-transaction-taxes/ | 10/5/2011 19:12 | A Wee Question About Financial Transaction Taxes |
| https://www.motherjones.com/politics/2011/10/charts-economic-myths-jobs-deficit-taxes/ | 10/10/2011 10:00 | Charts: 6 Big Economic Myths, Debunked |
| https://www.motherjones.com/kevin-drum/2011/10/sarah-palin-decides-against-demotion-president/ | 10/5/2011 22:26 | Sarah Palin Decides Against Demotion to President |
| https://www.motherjones.com/kevin-drum/2011/10/13-ways-which-republicans-are-wrong/ | 10/6/2011 5:01 | 13 Ways In Which Republicans Are Wrong |
| https://www.motherjones.com/kevin-drum/2011/10/no-tea-party-has-never-cared-about-wall-street/ | 10/6/2011 15:00 | No, the Tea Party Has Never Cared About Wall Street |
| https://www.motherjones.com/kevin-drum/2011/10/obama-and-wall-steeters/ | 10/6/2011 16:18 | Obama and the Wall Streeters |
| https://www.motherjones.com/kevin-drum/2011/10/why-apple-never-conquered-computing-world/ | 10/6/2011 17:05 | Why Apple Never Conquered the Computing World |
| https://www.motherjones.com/kevin-drum/2011/10/advertising-age-social-media/ | 10/6/2011 18:44 | Advertising in the Age of Social Media |
| https://www.motherjones.com/kevin-drum/2011/10/yet-more-pc-vs-mac-wars/ | 10/6/2011 21:45 | Yet More on the PC vs. Mac Wars |
| https://www.motherjones.com/kevin-drum/2011/10/right-cant-handle-truth-climate-edition/ | 10/6/2011 22:06 | The Right Can't Handle the Truth, Climate Edition |
| https://www.motherjones.com/kevin-drum/2011/10/time-another-death-panel-uproar/ | 10/7/2011 5:17 | Time for Another Death Panel Uproar |
| https://www.motherjones.com/kevin-drum/2011/10/china-losing-its-edge/ | 10/7/2011 14:46 | China is Losing Its Edge |
| https://www.motherjones.com/kevin-drum/2011/10/harry-reid-goes-sub-nuclear/ | 10/7/2011 15:28 | Harry Reid Goes Sub-Nuclear |
| https://www.motherjones.com/kevin-drum/2011/10/yes-government-responsible-our-sluggish-economy/ | 10/7/2011 15:57 | Yes, Government is Responsible For Our Sluggish Economy |
| https://www.motherjones.com/kevin-drum/2011/10/keep-asking-yourself-one-question-whose-side-am-i/ | 10/7/2011 17:28 | Keep Asking Yourself One Question: Whose Side Am I On? |
| https://www.motherjones.com/kevin-drum/2011/10/quote-day-we-must-suffer-sins-others/ | 10/7/2011 18:43 | Quote of the Day: We Must Suffer for the Sins of Others |
| https://www.motherjones.com/kevin-drum/2011/10/friday-cat-blogging-7-october-2011/ | 10/7/2011 19:04 | Friday Cat Blogging - 7 October 2011 |
| https://www.motherjones.com/kevin-drum/2011/10/fukuyama/ | 10/10/2011 13:13 | Fukuyama |
| https://www.motherjones.com/kevin-drum/2011/10/heres-best-piece-about-recession-youll-read-month/ | 10/8/2011 22:04 | The Best Piece About the Recession You'll Read This Month |
| https://www.motherjones.com/kevin-drum/2011/10/great-investment-drought/ | 10/9/2011 15:49 | The Great Investment Drought |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/10/obama-defends-awlaki-assassination/ | 10/9/2011 16:43 | Obama Defends the Awlaki Assassination |
| https://www.motherjones.com/kevin-drum/2011/10/live-reporting-occupy-wall-street/ | 10/9/2011 22:54 | Live Reporting from Occupy Wall Street |
| https://www.motherjones.com/kevin-drum/2011/10/samuelson-poor-mouths-super-rich/ | 10/10/2011 5:46 | Robert Samuelson Poor Mouths the Super Rich |
| https://www.motherjones.com/kevin-drum/2011/10/job-rich-and-other-economic-myths/ | 10/10/2011 15:07 | Jobs, the Rich, and Other Economic Myths |
| https://www.motherjones.com/kevin-drum/2011/10/quote-day-masses-start-get-scary/ | 10/10/2011 16:21 | Quote of the Day: The Masses Start to Get Scary |
| https://www.motherjones.com/kevin-drum/2011/10/chart-day-were-still-recession/ | 10/10/2011 17:29 | Chart of the Day: We're Still in a Recession |
| https://www.motherjones.com/kevin-drum/2011/10/why-rick-perry-slamming-romneycare-today/ | 10/10/2011 18:00 | Why Rick Perry is Slamming Romneycare Today |
| https://www.motherjones.com/kevin-drum/2011/10/healthcare-stuck-rut/ | 10/10/2011 23:18 | Is Healthcare Stuck in a Rut? |
| https://www.motherjones.com/kevin-drum/2011/10/harry-reid-explains-modern-republican-party/ | 10/11/2011 5:16 | Harry Reid Explains the Modern Republican Party |
| https://www.motherjones.com/kevin-drum/2011/10/obscure-international-regulations-are-good-america/ | 10/11/2011 15:02 | Obscure International Regulations are Good for America |
| https://www.motherjones.com/kevin-drum/2011/10/guns-public/ | 10/11/2011 16:18 | Guns in Public |
| https://www.motherjones.com/kevin-drum/2011/10/why-arent-markets-clearing/ | 10/11/2011 18:02 | Why Aren't Markets Clearing? |
| https://www.motherjones.com/kevin-drum/2011/10/democrats-get-ready-shoot-selves-foot/ | 10/11/2011 18:42 | Democrats Get Ready to Shoot Selves in Foot |
| https://www.motherjones.com/kevin-drum/2011/10/obama-sorta-kinda-says-gop-deliberately-tanking-economy/ | 10/11/2011 22:18 | Team Obama Says GOP Deliberately Tanking the Economy |
| https://www.motherjones.com/kevin-drum/2011/10/chart-day-life-good-wall-street/ | 10/12/2011 0:41 | Chart of the Day: Life is Good on Wall Street |
| https://www.motherjones.com/kevin-drum/2011/10/rick-perry-continues-sink-sunset/ | 10/12/2011 2:19 | Rick Perry Continues to Sink Into the Sunset |
| https://www.motherjones.com/kevin-drum/2011/10/making-money-old-fashioned-way-cooking-books/ | 10/12/2011 15:26 | Making Money the Old Fashioned Way, By Cooking the Books |
| https://www.motherjones.com/kevin-drum/2011/10/gops-reality-distortion-field/ | 10/12/2011 16:02 | The GOP's Reality Distortion Field |
| https://www.motherjones.com/kevin-drum/2011/10/suburban-wildlife-update/ | 10/12/2011 17:10 | Suburban Wildlife Update |
| https://www.motherjones.com/kevin-drum/2011/10/team-perry-goes-extra-mile-climate-denial/ | 10/12/2011 17:27 | Team Perry Goes the Extra Mile for Climate Denial |
| https://www.motherjones.com/kevin-drum/2011/10/public-service-announcement-6/ | 10/12/2011 19:29 | Public Service Announcement |
| https://www.motherjones.com/kevin-drum/2011/10/why-are-political-headlines-so-limp/ | 10/12/2011 20:35 | Why Are Political Headlines so Limp? |
| https://www.motherjones.com/kevin-drum/2011/10/repealing-obamacare-harder-mitt-romney-thinks/ | 10/12/2011 21:21 | Repealing Obamacare is Harder Than Mitt Romney Thinks |
| https://www.motherjones.com/kevin-drum/2011/10/ronald-reagans-legacy/ | 10/14/2011 9:55 | Ronald Reagan's Real Legacy |
| https://www.motherjones.com/kevin-drum/2011/10/matt-taibbis-advice-ows/ | 10/13/2011 4:25 | Matt Taibbi's Advice for #OWS |
| https://www.motherjones.com/kevin-drum/2011/10/real-victims-climate-change/ | 10/13/2011 15:11 | The Real Victims of Climate Change |
| https://www.motherjones.com/kevin-drum/2011/10/mitt-romneys-bum-month-club/ | 10/13/2011 16:27 | Mitt Romney's Bum of the Month Club |
| https://www.motherjones.com/kevin-drum/2011/10/herman-cains-plan-double-your-taxes/ | 10/13/2011 17:51 | Herman Cain's Plan to Double Your Taxes |
| https://www.motherjones.com/kevin-drum/2011/10/ows-now-twice-popular-tea-party/ | 10/13/2011 18:17 | OWS Now Twice as Popular as the Tea Party |
| https://www.motherjones.com/kevin-drum/2011/10/struggles-rick-perry/ | 10/13/2011 19:19 | The Struggles of Rick Perry |
| https://www.motherjones.com/kevin-drum/2011/10/voluntary-not-plan/ | 10/13/2011 21:52 | "Voluntary" Is Not a Plan |
| https://www.motherjones.com/kevin-drum/2011/10/does-bipartisan-love-big-business/ | 10/13/2011 23:33 | DOE's Bipartisan Love for Big Business |
| https://www.motherjones.com/kevin-drum/2011/10/why-republicans-are-flummoxed-9-9-9/ | 10/14/2011 0:42 | Why Republicans are Flummoxed by 9-9-9 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/10/passion-and-symbolism-not-really-so-new-after-all/ | 10/14/2011 5:50 | Passion and Symbolism: Not Really So New After All |
| https://www.motherjones.com/kevin-drum/2011/10/obamas-two-edged-attack-romney/ | 10/14/2011 15:28 | Obama's Two-Edged Attack on Romney |
| https://www.motherjones.com/kevin-drum/2011/10/credit-troubles-chinas-boomtowns/ | 10/14/2011 16:21 | Credit Troubles in China's Boomtowns |
| https://www.motherjones.com/kevin-drum/2011/10/why-they-filibuster/ | 10/14/2011 17:31 | Why They Filibuster |
| https://www.motherjones.com/kevin-drum/2011/10/when-jobs-plan-not-jobs-plan/ | 10/14/2011 18:31 | When is a Jobs Plan Not a Jobs Plan? |
| https://www.motherjones.com/kevin-drum/2011/10/famous-village-ytterby/ | 10/14/2011 18:52 | The Famous Village of Ytterby |
| https://www.motherjones.com/kevin-drum/2011/10/friday-cat-blogging-14-october-2011/ | 10/14/2011 19:05 | Friday Cat Blogging - 14 October 2011 |
| https://www.motherjones.com/kevin-drum/2011/10/class-act-and-good-government/ | 10/15/2011 15:55 | The CLASS Act and Good Government |
| https://www.motherjones.com/kevin-drum/2011/10/quote-day-rush-says-obama-wanst-wipe-out-christians/ | 10/15/2011 18:15 | Quote of the Day: Obama Wants to "Wipe Out Christians" |
| https://www.motherjones.com/kevin-drum/2011/10/backyard-rose-blogging/ | 10/15/2011 18:23 | Backyard Rose Blogging |
| https://www.motherjones.com/kevin-drum/2011/10/reality-has-changed-reporting-should-change-too/ | 10/16/2011 1:28 | Reality Has Changed; Reporting Should Change Too |
| https://www.motherjones.com/kevin-drum/2011/10/sunday-tech-talk/ | 10/16/2011 15:40 | Sunday Tech Talk |
| https://www.motherjones.com/kevin-drum/2011/10/senate-60-vote-body/ | 10/16/2011 23:04 | The Senate is a 60-Vote Body |
| https://www.motherjones.com/kevin-drum/2011/10/economics-bleg/ | 10/17/2011 12:49 | An Economics Bleg |
| https://www.motherjones.com/kevin-drum/2011/10/our-enduring-love-affair-small-towns/ | 10/17/2011 15:23 | Our Enduring Love Affair With Small Towns |
| https://www.motherjones.com/kevin-drum/2011/10/should-us-troops-be-uganda/ | 10/17/2011 16:17 | Should US Troops Be in Uganda? |
| https://www.motherjones.com/kevin-drum/2011/10/now-less-ever/ | 10/17/2011 16:52 | Now Less Than Ever |
| https://www.motherjones.com/kevin-drum/2011/10/chart-day-press-hates-barack-obama/ | 10/17/2011 17:26 | Chart of the Day: The Press Hates Barack Obama |
| https://www.motherjones.com/kevin-drum/2011/10/rick-perry-caught-tea-party-spiderweb/ | 10/17/2011 21:11 | Rick Perry: Caught in a Tea Party Spiderweb |
| https://www.motherjones.com/kevin-drum/2011/10/how-fuel-efficient-are-modern-passenger-cars/ | 10/17/2011 22:22 | How Fuel Efficient are Modern Passenger Cars? |
| https://www.motherjones.com/kevin-drum/2011/10/your-fuel-efficiency-questions-answered-sort/ | 10/18/2011 1:43 | Your Fuel Efficiency Questions Answered! (Sort Of) |
| https://www.motherjones.com/kevin-drum/2011/10/healthcare-and-2012-election/ | 10/18/2011 15:44 | Health Care and the 2012 Election |
| https://www.motherjones.com/kevin-drum/2011/10/republicans-getting-pass-their-jobs-plans/ | 10/18/2011 16:18 | Republicans Getting a Pass on Their Jobs Plans |
| https://www.motherjones.com/kevin-drum/2011/10/debate-preview-electrified-fence/ | 10/18/2011 17:40 | Debate Preview: The Electrified Fence |
| https://www.motherjones.com/kevin-drum/2011/10/chart-day-cost-9-9-9/ | 10/18/2011 22:29 | Chart of the Day: The Cost of 9-9-9 |
| https://www.motherjones.com/kevin-drum/2011/10/culture-wars-are-everywhere/ | 10/18/2011 23:02 | The Culture Wars Are Everywhere |
| https://www.motherjones.com/kevin-drum/2011/10/tonights-debate-roundup/ | 10/19/2011 1:55 | Tonight's Debate Roundup |
| https://www.motherjones.com/kevin-drum/2011/10/harrowing-politics-mortgage-relief/ | 10/19/2011 15:24 | The Harrowing Politics of Mortgage Relief |
| https://www.motherjones.com/kevin-drum/2011/10/anderson-coopers-debate-gaffe/ | 10/19/2011 16:20 | Anderson Cooper's Debate Gaffe |
| https://www.motherjones.com/kevin-drum/2011/10/odd-statistics-student-loan-delinquency/ | 10/19/2011 17:50 | The Odd Statistics of Student Loan Delinquency |
| https://www.motherjones.com/kevin-drum/2011/10/gops-campaign-against-man-who-doesnt-exist/ | 10/19/2011 18:57 | The GOP's Campaign Against a Man Who Doesn't Exist |
| https://www.motherjones.com/kevin-drum/2011/10/climate-skepticism-takes-another-hit/ | 10/21/2011 10:00 | Climate Skeptics Take Another Hit |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/10/peak-oil-and-great-recession/ | 10/19/2011 22:47 | Peak Oil and the Great Recession |
| https://www.motherjones.com/kevin-drum/2011/10/apples-and-oranges-2/ | 10/20/2011 3:50 | Apples and Oranges |
| https://www.motherjones.com/kevin-drum/2011/10/chart-day-2010-was-very-bad-year/ | 10/20/2011 5:49 | Chart of the Day: 2010 Was a Very Bad Year |
| https://www.motherjones.com/kevin-drum/2011/10/clash-titans-cain-vs-clinton-1994/ | 10/20/2011 4:45 | Clash of the Titans: Cain vs. Clinton in 1994 |
| https://www.motherjones.com/kevin-drum/2011/10/rick-perry-doesnt-understand-word-subsidy/ | 10/20/2011 15:30 | Rick Perry Doesn't Understand the Word "Subsidy" |
| https://www.motherjones.com/kevin-drum/2011/10/illegal-immigration-and-left/ | 10/20/2011 16:24 | Illegal Immigration and the Left |
| https://www.motherjones.com/kevin-drum/2011/10/what-should-fed-actually-do/ | 10/20/2011 17:23 | But What Should the Fed Actually Do? |
| https://www.motherjones.com/kevin-drum/2011/10/rights-national-security-problem/ | 10/20/2011 19:04 | The Right's National Security Problem |
| https://www.motherjones.com/kevin-drum/2011/10/friday-cat-blogging-21-october-2011/ | 10/21/2011 19:14 | Friday Cat Blogging - 21 October 2011 |
| https://www.motherjones.com/kevin-drum/2011/10/americans-are-clueless-about-their-credit-card-debt/ | 10/20/2011 21:58 | Americans are Clueless About Their Credit Card Debt |
| https://www.motherjones.com/kevin-drum/2011/10/marco-rubio-falls-victim-wingnuts/ | 10/20/2011 22:26 | Marco Rubio Falls Victim to the Wingnuts |
| https://www.motherjones.com/kevin-drum/2011/10/headlines-done-right/ | 10/21/2011 4:28 | Headlines Done Right |
| https://www.motherjones.com/kevin-drum/2011/10/stat-day-dismantling-epa/ | 10/21/2011 15:53 | Stat of the Day: Dismantling the EPA |
| https://www.motherjones.com/kevin-drum/2011/10/politics-fundamentals-and-campaigns-both-matter/ | 10/21/2011 16:24 | In Politics, Fundamentals and Campaigns Both Matter |
| https://www.motherjones.com/kevin-drum/2011/10/obama-and-steve-jobs/ | 10/21/2011 17:08 | Obama and (Steve) Jobs |
| https://www.motherjones.com/kevin-drum/2011/10/great-showdown-stimulus-vs-energy/ | 10/21/2011 17:37 | The Great Showdown: Stimulus vs. Energy |
| https://www.motherjones.com/kevin-drum/2011/10/map-day-hows-obama-doing/ | 10/21/2011 18:03 | Map of the Day: How's Obama Doing? |
| https://www.motherjones.com/kevin-drum/2011/10/obama-no-immunity-no-troops/ | 10/21/2011 18:41 | Obama: No Immunity, No Troops |
| https://www.motherjones.com/kevin-drum/2011/10/mitt-romney-whistles-wingnuts/ | 10/21/2011 21:13 | Mitt Romney Whistles to the Wingnuts |
| https://www.motherjones.com/kevin-drum/2011/10/ngdp/ | 10/24/2011 12:22 | The Great and Mysterious NGDP Targeting Debate |
| https://www.motherjones.com/kevin-drum/2011/10/advice-day-dont-trust-blowhards/ | 10/23/2011 21:55 | Advice of the Day: Don't Trust Blowhards |
| https://www.motherjones.com/kevin-drum/2011/10/chart-day-its-small-small-world/ | 10/24/2011 15:22 | Chart of the Day: It's a Small, Small World |
| https://www.motherjones.com/kevin-drum/2011/10/mitt-romney-hearts-illegal-immigrants/ | 10/24/2011 16:38 | Mitt Romney Hearts Illegal Immigrants |
| https://www.motherjones.com/kevin-drum/2011/10/quote-day-newt-laments-his-partys-ignorance/ | 10/24/2011 17:01 | Quote of the Day: Newt Laments His Party's Ignorance |
| https://www.motherjones.com/kevin-drum/2011/10/who-should-pay-price-financial-failure/ | 10/24/2011 17:39 | Who Should Pay the Price for Financial Failure? |
| https://www.motherjones.com/kevin-drum/2011/10/race-against-artificial-intelligence/ | 10/24/2011 20:30 | The Race Against Artificial Intelligence |
| https://www.motherjones.com/kevin-drum/2011/10/rick-perrys-miraculous-tax-plan/ | 10/25/2011 3:14 | Rick Perry's Miraculous Tax Plan |
| https://www.motherjones.com/kevin-drum/2011/10/herman-cain-officially-declares-himself-joke/ | 10/25/2011 3:31 | Herman Cain Officially Declares Himself a Joke |
| https://www.motherjones.com/kevin-drum/2011/10/quote-day-i-dont-care-about/ | 10/25/2011 14:59 | Quote of the Day: "I Don't Care About That" |
| https://www.motherjones.com/kevin-drum/2011/10/small-businesses-still-mostly-concerned-about-economy/ | 10/25/2011 16:01 | Small Businesses Still Mostly Concerned About the Economy |
| https://www.motherjones.com/kevin-drum/2011/10/look-inside-mind-mitt-romney/ | 10/25/2011 17:49 | A Look Inside the Mind of Mitt Romney |
| https://www.motherjones.com/kevin-drum/2011/10/getting-ngdp-debate-out-open/ | 10/25/2011 18:37 | Getting the NGDP Debate Out Into the Open |
| https://www.motherjones.com/kevin-drum/2011/10/yet-more-grim-inequality-news-cbo/ | 10/25/2011 22:54 | Yet More Grim Inequality News from the CBO |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/10/perry/ | 10/26/2011 3:47 | For the Rich, Simple and Low Under Perry's Tax Plan |
| https://www.motherjones.com/kevin-drum/2011/10/quote-day-patented-blogging/ | 10/26/2011 14:34 | Quote of the Day: Patented Blogging |
| https://www.motherjones.com/kevin-drum/2011/10/regulatory-uncertainty-debunked-part-infinity/ | 10/26/2011 14:52 | Regulatory Uncertainty Debunked, Part Infinity |
| https://www.motherjones.com/kevin-drum/2011/10/chart-day-college-grads-falling-behind/ | 10/26/2011 15:56 | Chart of the Day: College Grads Falling Behind |
| https://www.motherjones.com/kevin-drum/2011/10/tribalism-and-taxes/ | 10/26/2011 16:52 | Tribalism and Taxes |
| https://www.motherjones.com/kevin-drum/2011/10/can-nonprofit-hmos-save-medicare/ | 10/26/2011 19:21 | Can Nonprofit HMOs Save Medicare? |
| https://www.motherjones.com/kevin-drum/2011/10/ryan/ | 10/26/2011 20:35 | Barack Obama Has Succeeded in Provoking Paul Ryan |
| https://www.motherjones.com/kevin-drum/2011/10/rick-perry-figures-out-how-improve-his-debate-performance/ | 10/26/2011 22:49 | Rick Perry Figures Out How to Improve His Debate Performance |
| https://www.motherjones.com/kevin-drum/2011/10/chart-day-government-and-rich/ | 10/27/2011 14:59 | Chart of the Day: The Government and the Rich |
| https://www.motherjones.com/kevin-drum/2011/10/future-ows/ | 10/27/2011 15:44 | The Future of #OWS |
| https://www.motherjones.com/kevin-drum/2011/10/how-we-shop/ | 10/27/2011 16:31 | How We Shop |
| https://www.motherjones.com/kevin-drum/2011/10/wall-street-new-wal-mart/ | 10/27/2011 16:49 | Wall Street is the New Wal-Mart |
| https://www.motherjones.com/kevin-drum/2011/10/raw-data-what-our-kids-doing/ | 10/27/2011 17:52 | Raw Data: What Our Kids Is Doing |
| https://www.motherjones.com/kevin-drum/2011/10/price-plutocracy-0/ | 10/27/2011 19:34 | The Price of Plutocracy |
| https://www.motherjones.com/kevin-drum/2011/10/banks-surrender-debit-card-fees-now/ | 10/28/2011 4:10 | Banks Surrender on Debit Card Fees â€" For Now |
| https://www.motherjones.com/kevin-drum/2011/10/friday-cat-blogging-28-october-2011/ | 10/28/2011 14:00 | Friday Cat Blogging - 28 October 2011 |
| https://www.motherjones.com/kevin-drum/2011/10/quote-day-some-wee-questions-sec/ | 10/28/2011 4:33 | Quote of the Day: Some Wee Questions for the SEC |
| https://www.motherjones.com/kevin-drum/2011/10/europes-non-final-final-resolution/ | 10/30/2011 16:50 | Europe's Non-Final Final Resolution |
| https://www.motherjones.com/kevin-drum/2011/10/quote-day-rick-perrys-maple-syrup-moment/ | 10/30/2011 17:19 | Quote of the Day: Rick Perry's Maple Syrup Moment |
| https://www.motherjones.com/kevin-drum/2011/10/one-point-and-150-grand/ | 10/30/2011 21:07 | One Point and 150 Grand |
| https://www.motherjones.com/kevin-drum/2011/10/axelrod-are-republicans-deliberately-tanking-economy/ | 10/31/2011 15:37 | Axelrod: Are Republicans Deliberately Tanking the Economy? |
| https://www.motherjones.com/kevin-drum/2011/10/happy-13th-birthday-now-get-out/ | 10/31/2011 16:35 | Happy 13th Birthday! Now Get Out. |
| https://www.motherjones.com/kevin-drum/2011/10/voter-suppression-goes-mainstream/ | 10/31/2011 17:44 | Voter Suppression Goes Mainstream |
| https://www.motherjones.com/kevin-drum/2011/10/chart-day-our-weak-uncertain-fragile-economy/ | 10/31/2011 18:50 | Chart of the Day: Our Weak, Uncertain, Fragile Economy |
| https://www.motherjones.com/kevin-drum/2011/10/yes-indeed-income-inequality-really-growing/ | 10/31/2011 20:38 | Yes Indeed, Income Inequality Really is Growing |
| https://www.motherjones.com/kevin-drum/2011/10/michelle-obama-derangement-syndrome/ | 10/31/2011 21:47 | (Michelle) Obama Derangement Syndrome |
| https://www.motherjones.com/kevin-drum/2011/11/chart-day-cost-perry-tax-plan/ | 11/1/2011 0:27 | Chart of the Day: The Cost of the Perry Tax Plan |
| https://www.motherjones.com/kevin-drum/2011/11/greece-finally-rebels/ | 11/1/2011 15:21 | Greece Finally Rebels |
| https://www.motherjones.com/kevin-drum/2011/11/california-hsr-drops-another-bombshell/ | 11/1/2011 16:01 | California HSR Drops Another Bombshell |
| https://www.motherjones.com/kevin-drum/2011/11/good-news-day/ | 11/1/2011 16:43 | Good News of the Day |
| https://www.motherjones.com/kevin-drum/2011/11/europes-problems-start-wash-ashore/ | 11/1/2011 17:20 | Europe's Problems Start to Wash Ashore |
| https://www.motherjones.com/kevin-drum/2011/11/raw-data-naep-reading-scores-grades-4-and-8/ | 11/1/2011 19:28 | Raw Data: NAEP Reading Scores in Grades 4 and 8 |
| https://www.motherjones.com/kevin-drum/2011/11/herman-cains-business-plan/ | 11/1/2011 21:00 | Herman Cain's Business Plan |
| https://www.motherjones.com/kevin-drum/2011/11/conversation-about-greece/ | 11/2/2011 0:49 | A Conversation About Greece |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/11/chart-day-republicans-and-filibuster/ | 11/2/2011 5:23 | Chart of the Day: Republicans and the Filibuster |
| https://www.motherjones.com/kevin-drum/2011/11/long-term-unemployment-getting-worse/ | 11/2/2011 15:24 | Long-Term Unemployment Getting Worse |
| https://www.motherjones.com/kevin-drum/2011/11/judy-woodruff-lets-herman-cain-hook/ | 11/2/2011 16:14 | Judy Woodruff Lets Herman Cain Off the Hook |
| https://www.motherjones.com/kevin-drum/2011/11/decline-and-fall-technocracy/ | 11/2/2011 16:38 | The Decline and Fall of the Technocracy |
| https://www.motherjones.com/kevin-drum/2011/11/high-cost-overturning-individual-mandate/ | 11/2/2011 17:56 | The High Cost of Overturning the Individual Mandate |
| https://www.motherjones.com/kevin-drum/2011/11/quote-day-time-congress-start-spending/ | 11/2/2011 22:12 | Quote of the Day: Time for Congress to Start Spending |
| https://www.motherjones.com/kevin-drum/2011/11/solar-powers-good-news/ | 11/4/2011 9:55 | Solar Power's Good News |
| https://www.motherjones.com/kevin-drum/2011/11/very-lucrative-pro-sports-business/ | 11/3/2011 4:20 | The Very Lucrative Pro Sports Business |
| https://www.motherjones.com/kevin-drum/2011/11/eerie-influence-grover-norquist/ | 11/3/2011 5:30 | The Eerie Influence of Grover Norquist |
| https://www.motherjones.com/kevin-drum/2011/11/poll-even-wingers-think-wingers-are-tanking-economy/ | 11/3/2011 15:05 | Poll: Even Wingers Think That Wingers are Tanking the Economy |
| https://www.motherjones.com/kevin-drum/2011/11/greece-doomed-greece-saved/ | 11/3/2011 16:12 | Greece is Doomed! Greece is Saved! |
| https://www.motherjones.com/kevin-drum/2011/11/cain-invents-cover-story-his-nuclear-blunder/ | 11/3/2011 16:31 | Cain Invents a Cover Story for His Nuclear Blunder |
| https://www.motherjones.com/kevin-drum/2011/11/abortion-law-even-conservatives-balk/ | 11/3/2011 17:21 | An Abortion Law Even Conservatives Balk At |
| https://www.motherjones.com/kevin-drum/2011/11/omg-its-ods-g-20/ | 11/3/2011 17:58 | OMG! It's ODS at the G-20 |
| https://www.motherjones.com/kevin-drum/2011/11/pentagons-bulging-toy-chest/ | 11/3/2011 21:57 | The Pentagon's Bulging Toy Chest |
| https://www.motherjones.com/kevin-drum/2011/11/friday-icat-blogging-4-november-2011-0/ | 11/4/2011 19:02 | Friday iCat Blogging - 4 November 2011 |
| https://www.motherjones.com/kevin-drum/2011/11/mystery-rich/ | 11/4/2011 14:59 | The Mystery of the Rich |
| https://www.motherjones.com/kevin-drum/2011/11/cost-of-tribalism/ | 11/4/2011 16:12 | The Cost of Tribalism |
| https://www.motherjones.com/kevin-drum/2011/11/europe-sneezes-we-catch-cold/ | 11/4/2011 16:55 | Europe Sneezes, We Catch a Cold |
| https://www.motherjones.com/kevin-drum/2011/11/could-fed-have-saved-us-all/ | 11/4/2011 17:47 | Could the Fed Have Saved Us All? |
| https://www.motherjones.com/kevin-drum/2011/11/mitt-romney-has-medicare-plan/ | 11/4/2011 18:53 | Mitt Romney Has a Medicare Plan |
| https://www.motherjones.com/kevin-drum/2011/11/quote-day-blog-fodder-life-motivation/ | 11/5/2011 15:14 | Quote of the Day: Blog Fodder as Life Motivation |
| https://www.motherjones.com/kevin-drum/2011/11/chart-day-dying-american-dream/ | 11/6/2011 16:57 | Chart of the Day: The Dying of the American Dream |
| https://www.motherjones.com/kevin-drum/2011/11/life-grand-wall-street/ | 11/6/2011 21:28 | Life Is Grand on Wall Street |
| https://www.motherjones.com/kevin-drum/2011/11/quote-day-europes-bellwether/ | 11/7/2011 15:57 | Quote of the Day: Europe's Bellwether |
| https://www.motherjones.com/kevin-drum/2011/11/are-republicans-deliberately-sabotaging-economy/ | 11/7/2011 16:47 | Are Republicans Deliberately Sabotaging the Economy? |
| https://www.motherjones.com/kevin-drum/2011/11/pro-tips-blogosphere/ | 11/7/2011 17:22 | Pro Tips From the Blogosphere |
| https://www.motherjones.com/kevin-drum/2011/11/healthcare-its-publicprivate-vs-privatepublic/ | 11/7/2011 18:44 | In Healthcare, It's Public/Private vs. Private/Public |
| https://www.motherjones.com/kevin-drum/2011/11/new-look-poverty-statistics/ | 11/7/2011 19:36 | A New Look at Poverty Statistics |
| https://www.motherjones.com/kevin-drum/2011/11/solar-power-and-its-discontents/ | 11/7/2011 23:34 | Solar Power and its Discontents |
| https://www.motherjones.com/kevin-drum/2011/11/great-rocketfish-power-adapter-mystery/ | 11/8/2011 2:58 | The Great Rocketfish Power Adapter Mystery |
| https://www.motherjones.com/kevin-drum/2011/11/where-money-2/ | 11/8/2011 4:59 | Where the Money Is |
| https://www.motherjones.com/kevin-drum/2011/11/spotlight-moves-italy/ | 11/8/2011 6:35 | The Spotlight Moves to Italy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/11/republicans-get-even-weirder/ | 11/8/2011 15:43 | Republicans Get Even Weirder |
| https://www.motherjones.com/kevin-drum/2011/11/quote-day-sarkozy-unloads-netanyahu/ | 11/8/2011 15:52 | Quote of the Day: Sarkozy Unloads on Netanyahu |
| https://www.motherjones.com/kevin-drum/2011/11/how-wall-street-turned-income-inequality-gold/ | 11/8/2011 17:17 | How Wall Street Turned Income Inequality Into Gold |
| https://www.motherjones.com/kevin-drum/2011/11/smart-cards-dumb-rules/ | 11/8/2011 20:36 | Smart Cards, Dumb Rules |
| https://www.motherjones.com/kevin-drum/2011/11/sabotaging-economy-part-3/ | 11/8/2011 22:13 | Sabotaging the Economy, Part 3 |
| https://www.motherjones.com/kevin-drum/2011/11/no-republicans-are-not-offering-300-billion-new-taxes/ | 11/9/2011 1:04 | Republicans Are Not Offering $300 Billion in New Taxes |
| https://www.motherjones.com/kevin-drum/2011/11/herman-cain-knows-nothing-and-nobody-nohow/ | 11/9/2011 2:16 | Herman Cain Knows Nothing and Nobody, Nohow |
| https://www.motherjones.com/kevin-drum/2011/11/italy-now-biggest-story-world/ | 11/9/2011 15:37 | Italy Is Now the Biggest Story in the World |
| https://www.motherjones.com/kevin-drum/2011/11/ohio-just-opening-volley-coming-pension-wars/ | 11/9/2011 18:09 | Ohio Just the Opening Volley in Coming Pension Wars |
| https://www.motherjones.com/kevin-drum/2011/11/yet-another-descent-madness/ | 11/9/2011 17:30 | Yet Another Descent Into Madness |
| https://www.motherjones.com/kevin-drum/2011/11/grover-norquists-eerie-influence-continued/ | 11/9/2011 19:28 | Grover Norquist's Eerie Influence, Continued |
| https://www.motherjones.com/kevin-drum/2011/11/how-fool-conservatives-spending-money/ | 11/9/2011 20:19 | How to Fool Conservatives Into Spending Money |
| https://www.motherjones.com/kevin-drum/2011/11/america-tired-republican-extremism/ | 11/9/2011 20:48 | Is America Tired of Republican Extremism? |
| https://www.motherjones.com/kevin-drum/2011/11/italy-invite-mafia-back/ | 11/10/2011 0:12 | Maybe Italy Should Invite the Mafia Back |
| https://www.motherjones.com/kevin-drum/2011/11/tonights-debate-non-wrapup/ | 11/10/2011 2:24 | Tonight's Debate Non-Wrapup |
| https://www.motherjones.com/kevin-drum/2011/11/rick-perry-count-three/ | 11/10/2011 4:36 | Rick Perry Tries to Count to Three, Fails |
| https://www.motherjones.com/kevin-drum/2011/11/staring-abyss-2/ | 11/10/2011 6:36 | Staring Into the Abyss |
| https://www.motherjones.com/kevin-drum/2011/11/highest-stakes-game-poker-world/ | 11/10/2011 16:10 | The Highest Stakes Game of Poker in the World |
| https://www.motherjones.com/kevin-drum/2011/11/why-businesses-love-regulatory-complexity/ | 11/11/2011 11:00 | Corporations Hate Regulation, Until They Love It |
| https://www.motherjones.com/kevin-drum/2011/11/explaining-existence-mcrib/ | 11/10/2011 18:07 | Explaining the Existence of the McRib |
| https://www.motherjones.com/kevin-drum/2011/11/making-hospital-charges-fair-and-public/ | 11/10/2011 19:53 | Making Hospital Charges Fair and Public |
| https://www.motherjones.com/kevin-drum/2011/11/ecb-fiddling-while-europe-burns/ | 11/10/2011 20:11 | The ECB Is Fiddling While Europe Burns |
| https://www.motherjones.com/kevin-drum/2011/11/no-rick-perry-doesnt-deserve-pass/ | 11/11/2011 0:55 | No, Rick Perry Doesn't Deserve a Pass |
| https://www.motherjones.com/kevin-drum/2011/11/why-christians-still-dont-dominate-gop/ | 11/11/2011 16:04 | Why Christians Still Don't Dominate the GOP |
| https://www.motherjones.com/kevin-drum/2011/11/forgotten-disasters-past-debates/ | 11/11/2011 16:58 | The Forgotten Disasters of Past Debates |
| https://www.motherjones.com/kevin-drum/2011/11/romney-and-perry-not-two-peas-right-wing-pod/ | 11/11/2011 19:05 | Romney and Perry: Not Two Peas in a Right-Wing Pod |
| https://www.motherjones.com/kevin-drum/2011/11/friday-cat-blogging-11-november-2011/ | 11/11/2011 20:13 | Friday Cat Blogging - 11 November 2011 |
| https://www.motherjones.com/kevin-drum/2011/11/fine-obama-sucks-who-did-better/ | 11/12/2011 17:06 | Fine, Obama Sucks. But Who Did Better? |
| https://www.motherjones.com/kevin-drum/2011/11/tonights-debate-preview/ | 11/13/2011 0:29 | Tonight's Debate Preview |
| https://www.motherjones.com/kevin-drum/2011/11/tonights-contest-finish-rick-perrys-reflection-europe/ | 11/13/2011 4:12 | Tonight's Contest: Finish Rick Perry's Reflection on Europe |
| https://www.motherjones.com/kevin-drum/2011/11/tonights-debate-highlights/ | 11/13/2011 6:31 | Tonight's Debate Highlights |
| https://www.motherjones.com/kevin-drum/2011/11/rise-and-fall-moneyball/ | 11/13/2011 18:41 | The Rise and Fall of Moneyball |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/11/ultra-orthodox-blight/ | 11/13/2011 19:23 | The Ultra-Orthodox Blight |
| https://www.motherjones.com/kevin-drum/2011/11/we-have-winner-rick-perry-and-euro/ | 11/13/2011 20:17 | We Have a Winner: Rick Perry and the Euro |
| https://www.motherjones.com/kevin-drum/2011/11/praise-simple-regulations/ | 11/14/2011 1:06 | In Praise of Simple Regulations |
| https://www.motherjones.com/kevin-drum/2011/11/making-hard-work-fashionable-again/ | 11/14/2011 14:12 | Making Hard Work Fashionable Again |
| https://www.motherjones.com/kevin-drum/2011/11/rhein-ii-and-tyranny-time/ | 11/14/2011 16:09 | Rhein II and the Tyranny of Time |
| https://www.motherjones.com/kevin-drum/2011/11/raw-data-whos-working/ | 11/14/2011 18:07 | Raw Data: Who's Working? |
| https://www.motherjones.com/kevin-drum/2011/11/barack-obama-lousy-manager/ | 11/14/2011 18:43 | Is Barack Obama a Lousy Manager? |
| https://www.motherjones.com/kevin-drum/2011/11/europes-bank-run-continuing-get-worse/ | 11/14/2011 20:01 | Europe's Bank Run Continuing to Get Worse |
| https://www.motherjones.com/kevin-drum/2011/11/newt-gingrich-now-bat/ | 11/14/2011 23:04 | Newt Gingrich is Now Up to Bat |
| https://www.motherjones.com/kevin-drum/2011/11/yet-more-gop-clown-show/ | 11/15/2011 0:29 | Yet More on the GOP Clown Show |
| https://www.motherjones.com/kevin-drum/2011/11/bloomberg-occupy-wall-street-drop-dead/ | 11/15/2011 6:37 | Bloomberg to Occupy Wall Street: Drop Dead |
| https://www.motherjones.com/kevin-drum/2011/11/breaking-clock-doom-still-ticking-europe/ | 11/15/2011 16:16 | Breaking: Clock of Doom Still Ticking in Europe |
| https://www.motherjones.com/kevin-drum/2011/11/solyndra-finally-produces-mouse-0/ | 11/15/2011 16:34 | Solyndra Finally Produces a Mouse! |
| https://www.motherjones.com/kevin-drum/2011/11/fate-obamacare-1/ | 11/15/2011 17:57 | The Fate of Obamacare |
| https://www.motherjones.com/kevin-drum/2011/11/transcanada-agrees-reroute-keystone-pipeline/ | 11/15/2011 20:17 | TransCanada Agrees to Reroute Keystone XL Pipeline |
| https://www.motherjones.com/kevin-drum/2011/11/deconstructing-newt/ | 11/15/2011 22:46 | Deconstructing Newt |
| https://www.motherjones.com/kevin-drum/2011/11/newt-gingrichs-300k-jackpot/ | 11/16/2011 1:28 | Newt Gingrich's $300K Jackpot |
| https://www.motherjones.com/kevin-drum/2011/11/deal-what-deal/ | 11/16/2011 16:20 | Deal? What Deal? |
| https://www.motherjones.com/kevin-drum/2011/11/chart-day-how-not-create-jobs/ | 11/16/2011 17:23 | Chart of the Day: How Not to Create Jobs |
| https://www.motherjones.com/kevin-drum/2011/11/debasement-science/ | 11/16/2011 18:30 | The Debasement of Science |
| https://www.motherjones.com/kevin-drum/2011/11/perry-obama-socialist/ | 11/17/2011 2:08 | Rick Perry: Obama is a Socialist |
| https://www.motherjones.com/kevin-drum/2011/11/two-year-window/ | 11/18/2011 11:00 | The 2-Year Window |
| https://www.motherjones.com/kevin-drum/2011/11/rick-perrys-money-problem/ | 11/17/2011 16:00 | Rick Perry's Money Problem |
| https://www.motherjones.com/kevin-drum/2011/11/anti-tax-jihad-lives/ | 11/17/2011 16:54 | The Anti-Tax Jihad Lives On |
| https://www.motherjones.com/kevin-drum/2011/11/being-poor-america-really-sucks/ | 11/17/2011 17:51 | Being Poor in America Really Sucks |
| https://www.motherjones.com/kevin-drum/2011/11/chart-day-corporate-taxation-america/ | 11/17/2011 18:54 | Chart of the Day: Corporate Taxation in America |
| https://www.motherjones.com/kevin-drum/2011/11/why-arent-we-buying-more-stuff/ | 11/17/2011 21:12 | Why Aren't We Buying More Stuff? |
| https://www.motherjones.com/kevin-drum/2011/11/back-chessboard-and-future-human-race/ | 11/17/2011 22:15 | Why Artifical Intelligence Is Closer Than We Realize |
| https://www.motherjones.com/kevin-drum/2011/11/its-aggregate-demand-stupid/ | 11/18/2011 2:33 | It's the Aggregate Demand, Stupid |
| https://www.motherjones.com/kevin-drum/2011/11/miscellaneous-links/ | 11/18/2011 5:51 | Miscellaneous Links |
| https://www.motherjones.com/kevin-drum/2011/11/quantum-mechanics-gets-even-weirder-or-maybe-less-weird/ | 11/18/2011 16:11 | Quantum Mechanics Gets Even Weirder. Or Maybe Less Weird. |
| https://www.motherjones.com/kevin-drum/2011/11/prop-8-gets-its-day-court/ | 11/18/2011 17:06 | Prop 8 Gets Its Day in Court |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/11/economy-looking-maybe/ | 11/18/2011 17:38 | The Economy is Looking Up! (Maybe) |
| https://www.motherjones.com/kevin-drum/2011/11/death-middle-class-neighborhoods/ | 11/18/2011 18:51 | The Death of Middle-Class Neighborhoods |
| https://www.motherjones.com/kevin-drum/2011/11/world-fast-approaching-peak-gingrich/ | 11/18/2011 19:55 | The World is Fast Approaching Peak Gingrich |
| https://www.motherjones.com/kevin-drum/2011/11/friday-cat-blogging-18-november-2011/ | 11/18/2011 20:10 | Friday Cat Blogging - 18 November 2011 |
| https://www.motherjones.com/kevin-drum/2011/11/republicans-and-their-gaffes/ | 11/19/2011 14:23 | Republicans and Their Gaffes |
| https://www.motherjones.com/kevin-drum/2011/11/nate-silver-ranks-every-economic-indicator-you-can-think/ | 11/19/2011 15:48 | Nate Silver Ranks Every Economic Indicator You Can Think Of |
| https://www.motherjones.com/kevin-drum/2011/11/uc-davis-cops-pepper-spray-protesters/ | 11/19/2011 7:10 | Video: UC-Davis Police Casually Pepper Spray Sitting Protesters |
| https://www.motherjones.com/kevin-drum/2011/11/republicans-hate-compromise-part-xvii/ | 11/19/2011 17:31 | Republicans Hate Compromise, Part XVII |
| https://www.motherjones.com/kevin-drum/2011/11/raw-data-student-achievement-over-past-20-years/ | 11/20/2011 14:12 | Raw Data: Student Achievement Over the Past 20 Years |
| https://www.motherjones.com/kevin-drum/2011/11/democracy-europe-not-dead-yet/ | 11/20/2011 17:06 | Democracy in Europe Not Dead Yet |
| https://www.motherjones.com/kevin-drum/2011/11/are-you-left-eared-or-right-eared/ | 11/20/2011 18:57 | Are You Left-Eared or Right-Eared? |
| https://www.motherjones.com/kevin-drum/2011/11/raw-data-ii-student-achievement-over-past-20-years/ | 11/20/2011 22:41 | Raw Data II: Student Achievement Over the Past 20 Years |
| https://www.motherjones.com/kevin-drum/2011/11/why-supercommittee-was-actually-dazzling-success/ | 11/21/2011 3:50 | Why the Supercommittee Was Actually a Dazzling Success |
| https://www.motherjones.com/kevin-drum/2011/11/deconstructing-right-wing-alternate-reality/ | 11/21/2011 14:22 | Deconstructing the Right-Wing Alternate Reality |
| https://www.motherjones.com/kevin-drum/2011/11/ounce-tomato-paste-day-keeps-doctor-away/ | 11/21/2011 15:45 | An Ounce of Tomato Paste a Day Keeps the Doctor Away |
| https://www.motherjones.com/kevin-drum/2011/11/problem-low-interest-rates/ | 11/21/2011 16:18 | The Problem With Low Interest Rates |
| https://www.motherjones.com/kevin-drum/2011/11/obamas-overseas-triumph/ | 11/21/2011 17:51 | Obama's Overseas Triumph |
| https://www.motherjones.com/kevin-drum/2011/11/quote-day-profiting-misery-millions/ | 11/21/2011 18:47 | Quote of the Day: Profiting From the Misery of Millions |
| https://www.motherjones.com/kevin-drum/2011/11/no-more-brac/ | 11/21/2011 21:04 | No More BRAC! |
| https://www.motherjones.com/kevin-drum/2011/11/wonks-agree-supreme-court-will-uphold-obamacare/ | 11/21/2011 19:29 | Wonks Agree: Supreme Court Will Uphold Obamacare |
| https://www.motherjones.com/kevin-drum/2011/11/please-give-me-chance-laugh-you/ | 11/21/2011 23:27 | Please Give Me a Chance to Laugh at You |
| https://www.motherjones.com/kevin-drum/2011/11/newt-gingrich-unmasks-treachery-budget-wonks/ | 11/22/2011 4:24 | Newt Gingrich and the Treachery of the Budget Wonks |
| https://www.motherjones.com/kevin-drum/2011/11/telling-truth-about-politics/ | 11/22/2011 15:41 | Telling the Truth About Politics |
| https://www.motherjones.com/kevin-drum/2011/11/quote-day-mitt-romneys-lie/ | 11/22/2011 16:13 | Quote of the Day: Mitt Romney's Lie |
| https://www.motherjones.com/kevin-drum/2011/11/raw-data-laffer-curve-rich/ | 11/22/2011 17:05 | Raw Data: The Laffer Curve for the Rich |
| https://www.motherjones.com/kevin-drum/2011/11/mitt-romney-his-own-words/ | 11/22/2011 18:16 | Mitt Romney in His Own Words |
| https://www.motherjones.com/kevin-drum/2011/11/how-deleveraging-europe-might-doom-us/ | 11/22/2011 19:42 | How Deleveraging in Europe Might Doom the U.S. |
| https://www.motherjones.com/kevin-drum/2011/11/fed-speaks-inflation-delenda-est/ | 11/22/2011 20:15 | The Fed Speaks: Inflation Delenda Est! |
| https://www.motherjones.com/kevin-drum/2011/11/president-and-pentagon/ | 11/22/2011 23:06 | The President and the Pentagon |
| https://www.motherjones.com/kevin-drum/2011/11/negotiating-fanatics/ | 11/23/2011 0:55 | Negotiating With Fanatics |
| https://www.motherjones.com/kevin-drum/2011/11/tonights-debate-wrapup-sort/ | 11/23/2011 3:12 | Tonight's Debate Wrapup (Sort Of) |
| https://www.motherjones.com/kevin-drum/2011/11/al-qaeda-isdeadkind/ | 11/23/2011 6:24 | Al-Qaeda is....Dead....Kind Of |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/11/problem-electric-cars/ | 11/23/2011 17:08 | The Problem With Electric Cars |
| https://www.motherjones.com/kevin-drum/2011/11/cliff-diving-europe/ | 11/23/2011 17:44 | Cliff Diving in Europe |
| https://www.motherjones.com/kevin-drum/2011/11/quote-day-jon-kyl-scorched-earth-politics/ | 11/23/2011 18:36 | Quote of the Day: Jon Kyl's Scorched Earth Politics |
| https://www.motherjones.com/kevin-drum/2011/11/yet-more-gloomy-news-europe/ | 11/23/2011 19:17 | Yet More Gloomy News From Europe |
| https://www.motherjones.com/kevin-drum/2011/11/real-story-behind-black-friday/ | 11/25/2011 11:00 | The Real Story Behind Black Friday |
| https://www.motherjones.com/kevin-drum/2011/11/gop-blows-yet-another-norm/ | 11/24/2011 0:12 | GOP Blows Up Another Norm |
| https://www.motherjones.com/kevin-drum/2011/11/thanksgiving-cat-blogging-2/ | 11/24/2011 14:00 | Thanksgiving Cat Blogging |
| https://www.motherjones.com/kevin-drum/2011/11/romneys-liberal-media-dog-whistle/ | 11/25/2011 17:30 | Romney's Liberal Media Dog Whistle |
| https://www.motherjones.com/kevin-drum/2011/11/voucher-voucher-voucher-voucher/ | 11/25/2011 18:23 | A Voucher is a Voucher is a Voucher is a Voucher |
| https://www.motherjones.com/kevin-drum/2011/11/laughing-art/ | 11/25/2011 19:08 | Art Is Laughing at Us, and I Laugh Back |
| https://www.motherjones.com/kevin-drum/2011/11/republicans-and-conan-doctrine/ | 11/25/2011 19:31 | Republicans and the Conan Doctrine |
| https://www.motherjones.com/kevin-drum/2011/11/friday-cat-blogging-25-november-2011/ | 11/25/2011 19:58 | Friday Cat Blogging - 25 November 2011 |
| https://www.motherjones.com/kevin-drum/2011/11/al-qaeda-dead-long-live-al-qaeda-2/ | 11/26/2011 16:30 | Al Qaeda Is Dead, Long Live Al Qaeda |
| https://www.motherjones.com/kevin-drum/2011/11/faking-rape-tube/ | 11/26/2011 17:38 | Faking Rape on the Tube |
| https://www.motherjones.com/kevin-drum/2011/11/levitated-mass-take-2/ | 11/26/2011 19:08 | Levitated Mass, Take 2 |
| https://www.motherjones.com/kevin-drum/2011/11/hollywood-vs-nfl/ | 11/26/2011 23:22 | Hollywood vs. the NFL |
| https://www.motherjones.com/kevin-drum/2011/11/can-unions-be-saved-making-them-weaker/ | 11/27/2011 23:11 | Can Unions Be Saved By Making Them Weaker? |
| https://www.motherjones.com/kevin-drum/2011/11/skilled-jobs-go-begging-not-quite/ | 11/28/2011 5:18 | Skilled Jobs Go Begging? Not Quite. |
| https://www.motherjones.com/kevin-drum/2011/11/chart-day-what-central-bank-does/ | 11/28/2011 5:53 | Chart of the Day: What a Central Bank Does |
| https://www.motherjones.com/kevin-drum/2011/11/fat-kids-skinny-kids/ | 11/28/2011 16:13 | Fat Kids, Skinny Kids |
| https://www.motherjones.com/kevin-drum/2011/11/how-2008-radicalized-us-all/ | 11/28/2011 16:59 | How 2008 Radicalized Me |
| https://www.motherjones.com/kevin-drum/2011/11/mitt-romney-vs-dnc/ | 11/28/2011 17:59 | Mitt Romney vs. the DNC |
| https://www.motherjones.com/kevin-drum/2011/11/peculiar-story-mitt-romneys-peculiar-temper/ | 11/28/2011 18:34 | The Peculiar Story of Mitt Romney's Peculiar Temper |
| https://www.motherjones.com/kevin-drum/2011/11/chart-day-synchronized-cliff-diving/ | 11/29/2011 0:06 | Chart of the Day: Synchronized Cliff Diving |
| https://www.motherjones.com/kevin-drum/2011/11/tuesdays-headlines/ | 11/29/2011 16:30 | Tuesday's Headlines |
| https://www.motherjones.com/kevin-drum/2011/11/healthcares-unlucky-duckies/ | 11/29/2011 17:57 | Healthcare's Unlucky Duckies |
| https://www.motherjones.com/kevin-drum/2011/11/shadow-banking-system-and-hearts-men/ | 11/29/2011 18:13 | The Shadow Banking System and the Hearts of Men |
| https://www.motherjones.com/kevin-drum/2011/11/why-businesses-love-illegal-immigration/ | 11/29/2011 19:13 | Why Businesses Love Illegal Immigration |
| https://www.motherjones.com/kevin-drum/2011/11/finally-its-crazies-vs-non-crazies/ | 11/29/2011 21:44 | Finally, It's the Crazies vs. the Noncrazies |
| https://www.motherjones.com/kevin-drum/2011/11/america-still-huge-importer-energy/ | 11/30/2011 4:43 | Breaking: America Still a Huge Importer of Energy |
| https://www.motherjones.com/kevin-drum/2011/11/some-tax-cuts-are-more-equal-others/ | 11/30/2011 16:02 | Some Tax Cuts Are More Equal Than Others |
| https://www.motherjones.com/kevin-drum/2011/11/does-europe-no-longer-have-single-currency/ | 11/30/2011 17:21 | Does Europe No Longer Have a Single Currency? |
| https://www.motherjones.com/kevin-drum/2011/11/riding-disaster-victory/ | 11/30/2011 17:46 | Riding Disaster to Victory |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/11/saudi-arabia-finally-gives/ | 11/30/2011 19:21 | Saudi Arabia Finally Gives Up |
| https://www.motherjones.com/kevin-drum/2011/11/kaisers-fascinating-obamacare-data/ | 11/30/2011 23:31 | Charts of the Day: Kaiser's Fascinating Obamacare Data |
| https://www.motherjones.com/kevin-drum/2011/12/straight-talk-national-defense/ | 12/2/2011 11:00 | A Little Straight Talk on National Defense |
| https://www.motherjones.com/kevin-drum/2011/12/boeing-makes-peace-its-unions/ | 12/1/2011 16:58 | Boeing Makes Peace With Its Unions |
| https://www.motherjones.com/kevin-drum/2011/12/semiotics-emma-sullivan/ | 12/1/2011 18:05 | The Semiotics of Emma Sullivan |
| https://www.motherjones.com/kevin-drum/2011/12/ask-more/ | 12/1/2011 19:18 | Ask For More! |
| https://www.motherjones.com/kevin-drum/2011/12/fat-cat-explains-basic-economics/ | 12/1/2011 19:52 | A Fat Cat Explains Basic Economics |
| https://www.motherjones.com/kevin-drum/2011/12/neville-chamberlain-not-good-reason-invade-iran/ | 12/1/2011 23:43 | Neville Chamberlain Not a Good Reason to Invade Iran |
| https://www.motherjones.com/kevin-drum/2011/12/newt-gingrich-loves-freddie-mac/ | 12/2/2011 6:55 | Newt Gingrich Loves Freddie Mac |
| https://www.motherjones.com/kevin-drum/2011/12/good-news-today-not-quite-good-you-think/ | 12/2/2011 15:56 | Good News Today, But Not Quite as Good as You Think |
| https://www.motherjones.com/kevin-drum/2011/12/chart-day-net-new-jobs/ | 12/2/2011 17:13 | Chart of the Day: Net New Jobs |
| https://www.motherjones.com/kevin-drum/2011/12/republicans-agree-newt-walking-time-bomb/ | 12/2/2011 17:37 | Republicans Agree: Newt Is a Walking Time Bomb |
| https://www.motherjones.com/kevin-drum/2011/12/war-endless-war/ | 12/2/2011 18:21 | War, Endless War |
| https://www.motherjones.com/kevin-drum/2011/12/quantifying-blowhard-factor-newt-gingrich-edition/ | 12/2/2011 19:30 | Quantifying the Blowhard Factor, Newt Gingrich Edition |
| https://www.motherjones.com/kevin-drum/2011/12/friday-cat-blogging-2-december-2011/ | 12/2/2011 19:54 | Friday Cat Blogging - 2 December 2011 |
| https://www.motherjones.com/kevin-drum/2011/12/no-republicans-are-still-not-willing-raise-taxes/ | 12/3/2011 17:08 | No, Republicans Are Still Not Willing to Raise Taxes |
| https://www.motherjones.com/kevin-drum/2011/12/suspense-over-herman-cain-builds-fever-pitch/ | 12/3/2011 17:34 | Suspense Over Herman Cain Builds to Fever Pitch! |
| https://www.motherjones.com/kevin-drum/2011/12/you-wont-have-herman-cain-kick-around-anymore/ | 12/3/2011 19:00 | You Won't Have Herman Cain to Kick Around Anymore |
| https://www.motherjones.com/kevin-drum/2011/12/quote-day-why-europe-still-mess/ | 12/4/2011 5:18 | Quote of the Day: Why Europe is Still a Mess |
| https://www.motherjones.com/kevin-drum/2011/12/newt-gingrich-sad-politics-has-gotten-so-nasty/ | 12/5/2011 5:21 | Newt Gingrich Is Sad That Politics Has Gotten So Nasty |
| https://www.motherjones.com/kevin-drum/2011/12/not-all-tax-cuts-are-created-equal/ | 12/5/2011 6:20 | Not All Tax Cuts Are Created Equal |
| https://www.motherjones.com/kevin-drum/2011/12/finally-ray-hope-europe/ | 12/5/2011 16:06 | Finally, a Ray of Hope in Europe |
| https://www.motherjones.com/kevin-drum/2011/12/quote-day-ads-are-agitprop/ | 12/5/2011 17:19 | Quote of the Day: "Ads are Agitprop" |
| https://www.motherjones.com/kevin-drum/2011/12/chart-day-death-aaa-assets/ | 12/5/2011 18:34 | Chart of the Day: The Death of AAA Assets |
| https://www.motherjones.com/kevin-drum/2011/12/where-have-all-gop-donors-gone/ | 12/5/2011 20:33 | Where Have All the GOP Donors Gone? |
| https://www.motherjones.com/kevin-drum/2011/12/our-bloated-financial-industry/ | 12/6/2011 0:44 | Our Bloated Financial Industry |
| https://www.motherjones.com/kevin-drum/2011/12/whos-responsible-euromess/ | 12/6/2011 13:30 | Who's Responsible For the Euromess? |
| https://www.motherjones.com/kevin-drum/2011/12/mitt-romney-winning-race-1/ | 12/6/2011 16:07 | Mitt Romney Winning the Race for the 1 Percent |
| https://www.motherjones.com/kevin-drum/2011/12/next-years-big-bout-real-obama-vs-fantasy-obama/ | 12/6/2011 17:31 | Next Year's Big Bout: Real Obama vs. Fantasy Obama |
| https://www.motherjones.com/kevin-drum/2011/12/mystery-darell-issas-low-profile/ | 12/6/2011 18:11 | The Mystery of Darrell Issa's Low Profile |
| https://www.motherjones.com/kevin-drum/2011/12/liberals-and-fraud/ | 12/6/2011 19:17 | Liberals and Fraud |
| https://www.motherjones.com/kevin-drum/2011/12/doctors-america/ | 12/6/2011 22:06 | Doctors in America |
| https://www.motherjones.com/kevin-drum/2011/12/no-payroll-tax-cut-doesnt-hurt-trust-fund/ | 12/7/2011 2:43 | No, the Payroll Tax Cut Doesn't Hurt the Trust Fund |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/12/will-obamacare-spell-end-employer-insurance/ | 12/7/2011 17:09 | Will Obamacare Spell the End of Employer Insurance? |
| https://www.motherjones.com/kevin-drum/2011/12/lonely-world-bank-tellers/ | 12/7/2011 17:43 | The Lonely World of Bank Tellers |
| https://www.motherjones.com/kevin-drum/2011/12/behind-scenes-khan-academy/ | 12/7/2011 18:14 | Behind the Scenes at the Khan Academy |
| https://www.motherjones.com/kevin-drum/2011/12/morning-after-pill-remains-political-football/ | 12/7/2011 20:26 | Morning After Pill Remains a Political Football |
| https://www.motherjones.com/kevin-drum/2011/12/chart-day-redistribution-around-world/ | 12/7/2011 22:52 | Chart of the Day: Redistribution Around the World |
| https://www.motherjones.com/kevin-drum/2011/12/crocodile-tears-credit-card-industry/ | 12/8/2011 4:53 | Crocodile Tears From the Credit Card Industry |
| https://www.motherjones.com/kevin-drum/2011/12/housekeeping-note-22/ | 12/8/2011 17:36 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2011/12/death-style/ | 12/9/2011 5:24 | The Death of Style |
| https://www.motherjones.com/kevin-drum/2011/12/eurozones-non-disaster/ | 12/9/2011 16:55 | The Eurozone Tiptoes Toward Disaster |
| https://www.motherjones.com/kevin-drum/2011/12/millionaires-afraid-talk-about-millionaires-surtax/ | 12/9/2011 17:54 | Millionaires Afraid to Talk About Millionaires Surtax |
| https://www.motherjones.com/kevin-drum/2011/12/elizabeth-warren-wall-street-shill/ | 12/9/2011 18:27 | Elizabeth Warren, Wall Street Shill |
| https://www.motherjones.com/kevin-drum/2011/12/friday-cat-blogging-9-december-2011/ | 12/9/2011 19:14 | Friday Cat Blogging - 9 December 2011 |
| https://www.motherjones.com/kevin-drum/2011/12/why-italy-broke/ | 12/10/2011 1:30 | Why Italy Is Broke |
| https://www.motherjones.com/kevin-drum/2011/12/what-me-worry/ | 12/12/2011 16:33 | What Me Worry? |
| https://www.motherjones.com/kevin-drum/2011/12/newt-gingrich-intellectual/ | 12/12/2011 17:39 | Newt Gingrich, Intellectual |
| https://www.motherjones.com/kevin-drum/2011/12/yet-another-press-driven-feeding-frenzy/ | 12/12/2011 18:39 | Yet Another Press-Driven Feeding Frenzy |
| https://www.motherjones.com/kevin-drum/2011/12/quote-day-durban-climate-agreement/ | 12/12/2011 19:44 | Quote of the Day: the Durban Climate Agreement |
| https://www.motherjones.com/kevin-drum/2011/12/chart-day-gingrich-tax-plan/ | 12/12/2011 23:10 | Chart of the Day: The Gingrich Tax Plan |
| https://www.motherjones.com/kevin-drum/2011/12/why-we-should-care-about-manufacturing/ | 12/13/2011 6:28 | Why We Should Care About Manufacturing |
| https://www.motherjones.com/kevin-drum/2011/12/republicans-dont-care-about-deficit/ | 12/13/2011 16:29 | Republicans Don't Care About the Deficit |
| https://www.motherjones.com/kevin-drum/2011/12/chester-alan-arthur-gets-shaft-obama-administration/ | 12/13/2011 18:15 | Chester Alan Arthur Gets the Shaft from Obama Administration |
| https://www.motherjones.com/kevin-drum/2011/12/chart-porn-bbc/ | 12/13/2011 18:42 | Chart Porn From the BBC |
| https://www.motherjones.com/kevin-drum/2011/12/plan-b-honesty-would-be-best-policy/ | 12/13/2011 19:37 | On Plan B, Honesty Would Be Best Policy |
| https://www.motherjones.com/kevin-drum/2011/12/how-many-people-do-cell-phones-kill/ | 12/14/2011 1:18 | How Many People Do Cellphones Kill? |
| https://www.motherjones.com/kevin-drum/2011/12/euromess-starting-cross-atlantic/ | 12/14/2011 5:34 | Euromess Starting to Cross the Atlantic |
| https://www.motherjones.com/kevin-drum/2011/12/quote-day-cult-mormon/ | 12/14/2011 16:57 | Quote of the Day: The Cult of Mormon |
| https://www.motherjones.com/kevin-drum/2011/12/debtors-prison-back/ | 12/14/2011 17:24 | Debtors' Prison is Back! |
| https://www.motherjones.com/kevin-drum/2011/12/chart-day-romneys-road-victory/ | 12/14/2011 17:55 | Chart of the Day: Mitt Romney's Road to Victory |
| https://www.motherjones.com/kevin-drum/2011/12/newt-gingrichs-plan-bankrupt-medicare/ | 12/15/2011 0:27 | Newt Gingrich's Plan to Bankrupt Medicare |
| https://www.motherjones.com/kevin-drum/2011/12/year-end-fundraising-appeal/ | 12/16/2011 11:00 | Journalists Need Your Help to Report From the Front Lines |
| https://www.motherjones.com/kevin-drum/2011/12/nobody-knows-how-solve-europes-real-problem/ | 12/15/2011 5:40 | Nobody Knows How to Solve Europe's Real Problem |
| https://www.motherjones.com/kevin-drum/2011/12/ron-paul-still-not-going-win-gop-nomination/ | 12/15/2011 17:15 | Ron Paul: Still Not Going to Win the GOP Nomination |
| https://www.motherjones.com/kevin-drum/2011/12/turning-medicare-obamacare/ | 12/15/2011 18:03 | Turning Medicare Into Obamacare |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/12/americas-cognitive-dissonance/ | 12/15/2011 19:00 | America's Cognitive Dissonance |
| https://www.motherjones.com/kevin-drum/2011/12/yes-our-urban-kids-learning/ | 12/15/2011 19:57 | Yes, Our Urban Kids Is Learning |
| https://www.motherjones.com/kevin-drum/2011/12/how-not-stimulate-economy/ | 12/16/2011 0:44 | How Not to Stimulate the Economy |
| https://www.motherjones.com/kevin-drum/2011/12/no-ron-paul-2012-not-barack-obama-2008/ | 12/16/2011 1:53 | No, Ron Paul 2012 Is Not Like Barack Obama 2008 |
| https://www.motherjones.com/kevin-drum/2011/12/newt-and-mandate/ | 12/16/2011 9:25 | Newt and the Mandate |
| https://www.motherjones.com/kevin-drum/2011/12/time-end-eurozone/ | 12/16/2011 16:53 | Time to End the Eurozone? |
| https://www.motherjones.com/kevin-drum/2011/12/problem-means-testing-social-security/ | 12/16/2011 17:13 | The Problem With Means Testing Social Security |
| https://www.motherjones.com/kevin-drum/2011/12/quote-day-just-making-things/ | 12/16/2011 17:24 | Quote of the Day: Just Making Things Up |
| https://www.motherjones.com/kevin-drum/2011/12/nitty-gritty-ndaa/ | 12/16/2011 18:31 | The Nitty Gritty on the NDAA |
| https://www.motherjones.com/kevin-drum/2011/12/friday-cat-blogging-16-december-2011/ | 12/16/2011 20:04 | Friday Cat Blogging - 16 December 2011 |
| https://www.motherjones.com/kevin-drum/2011/12/other-christopher-hitchens/ | 12/17/2011 17:56 | The Other Christopher Hitchens |
| https://www.motherjones.com/kevin-drum/2011/12/quote-day-herman-cain-defense/ | 12/17/2011 18:04 | Quote of the Day: Herman Cain for Defense! |
| https://www.motherjones.com/kevin-drum/2011/12/how-euro-summit-failed/ | 12/18/2011 2:58 | How the Euro Summit Failed |
| https://www.motherjones.com/kevin-drum/2011/12/kids-just-want-have-junk-food/ | 12/18/2011 17:20 | Kids Just Want to Have Junk Food |
| https://www.motherjones.com/kevin-drum/2011/12/newt-gingrich-and-god/ | 12/18/2011 20:41 | Newt Gingrich and God |
| https://www.motherjones.com/kevin-drum/2011/12/power-fish/ | 12/18/2011 22:46 | The Power of Fish |
| https://www.motherjones.com/kevin-drum/2011/12/newest-anti-romney-takes-stage/ | 12/19/2011 6:24 | The Newest Anti-Romney Takes the Stage |
| https://www.motherjones.com/kevin-drum/2011/12/china-next/ | 12/19/2011 6:36 | Is China Next? |
| https://www.motherjones.com/kevin-drum/2011/12/hungary-test-drives-newts-plan-judiciary/ | 12/19/2011 16:49 | Hungary Test Drives Newt's Plan for the Judiciary |
| https://www.motherjones.com/kevin-drum/2011/12/republicans-are-lunatics-part-ccxiv/ | 12/19/2011 17:06 | Republicans Are Lunatics, Part CCXIV |
| https://www.motherjones.com/kevin-drum/2011/12/winter-nigh/ | 12/19/2011 17:24 | Winter Is Nigh |
| https://www.motherjones.com/kevin-drum/2011/12/i-am-confused-about-light-bulbs/ | 12/19/2011 18:52 | I Am Confused About Lightbulbs |
| https://www.motherjones.com/kevin-drum/2011/12/quotes-year/ | 12/19/2011 22:56 | Quotes of the Year |
| https://www.motherjones.com/kevin-drum/2011/12/problem-science/ | 12/20/2011 2:57 | The Problem With Science |
| https://www.motherjones.com/kevin-drum/2011/12/yet-more-patent-idiocy/ | 12/20/2011 4:17 | Yet More Patent Idiocy |
| https://www.motherjones.com/kevin-drum/2011/12/romneys-tax-plan-not-crazy-enough-todays-gop/ | 12/20/2011 6:19 | Romney's Tax Plan: Not Crazy Enough for Today's GOP |
| https://www.motherjones.com/kevin-drum/2011/12/decline-and-fall-new-hampshire/ | 12/20/2011 16:39 | The Decline and Fall of New Hampshire |
| https://www.motherjones.com/kevin-drum/2011/12/report-plan-b-unavailable-third-time/ | 12/20/2011 16:54 | Report: Plan B Unavailable a Third of the Time |
| https://www.motherjones.com/kevin-drum/2011/12/ending-medicare/ | 12/20/2011 18:23 | Ending Medicare |
| https://www.motherjones.com/kevin-drum/2011/12/racism-and-tolerance-racism/ | 12/20/2011 18:45 | Racism and Tolerance of Racism |
| https://www.motherjones.com/kevin-drum/2011/12/fracking-and-feds/ | 12/20/2011 19:53 | Fracking and the Feds |
| https://www.motherjones.com/kevin-drum/2011/12/romneys-plan-say-anything/ | 12/21/2011 16:11 | Romney's Plan: Say Anything |
| https://www.motherjones.com/kevin-drum/2011/12/life-old-carthay/ | 12/21/2011 16:56 | Life in Old Carthay |
| https://www.motherjones.com/kevin-drum/2011/12/chart-day-new-normal/ | 12/21/2011 17:41 | Chart of the Day: The New Normal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/12/reframing-mandate/ | 12/21/2011 18:36 | Reframing the Mandate |
| https://www.motherjones.com/kevin-drum/2011/12/mitt-romney-worlds-worst-panderer-0/ | 12/22/2011 0:35 | Mitt Romney, the World's Worst Panderer |
| https://www.motherjones.com/kevin-drum/2011/12/redistricting-california/ | 12/22/2011 2:58 | Redistricting in California |
| https://www.motherjones.com/kevin-drum/2011/12/president-obamas-christmas-present-america/ | 12/23/2011 11:00 | President Obama's Christmas Present to America |
| https://www.motherjones.com/kevin-drum/2011/12/happy-winter-solstice/ | 12/22/2011 5:30 | Happy Winter Solstice! |
| https://www.motherjones.com/kevin-drum/2011/12/cars-and-man/ | 12/22/2011 16:03 | Cars and the Man |
| https://www.motherjones.com/kevin-drum/2011/12/euphemisms-america/ | 12/22/2011 16:30 | Euphemisms in America |
| https://www.motherjones.com/kevin-drum/2011/12/game-chicken-democrats-can-finally-win/ | 12/22/2011 17:05 | A Game of Chicken That Democrats Can Finally Win |
| https://www.motherjones.com/kevin-drum/2011/12/chart-day-blame-oncology/ | 12/22/2011 18:39 | Chart of the Day: Blame Oncology! |
| https://www.motherjones.com/kevin-drum/2011/12/my-little-dog-bo/ | 12/22/2011 20:26 | My Little Dog Bo |
| https://www.motherjones.com/kevin-drum/2011/12/our-scandalous-shortage-teenage-first-sons/ | 12/22/2011 22:38 | Our Scandalous Shortage of Teenage First Sons |
| https://www.motherjones.com/kevin-drum/2011/12/does-cutting-payroll-tax-endanger-social-security/ | 12/23/2011 16:31 | Does Cutting the Payroll Tax Endanger Social Security? |
| https://www.motherjones.com/kevin-drum/2011/12/new-mercury-rules-even-better-you-thought/ | 12/23/2011 17:21 | New Mercury Rules Even Better Than You Thought |
| https://www.motherjones.com/kevin-drum/2011/12/bo-gate-coverup-starts-unravel/ | 12/23/2011 17:34 | Bo-Gate: The Coverup Starts to Unravel |
| https://www.motherjones.com/kevin-drum/2011/12/yes-virginia-ron-paul-kook/ | 12/23/2011 19:06 | Yes Virginia, Ron Paul is a Kook |
| https://www.motherjones.com/kevin-drum/2011/12/friday-cat-blogging-23-december-2011/ | 12/23/2011 20:02 | Friday Cat Blogging - 23 December 2011 |
| https://www.motherjones.com/kevin-drum/2011/12/why-obama-won/ | 12/24/2011 17:10 | Why Obama Won The Payroll Tax Fight |
| https://www.motherjones.com/kevin-drum/2011/12/housing-bubble-and-big-lie/ | 12/24/2011 18:37 | The Housing Bubble and the Big Lie |
| https://www.motherjones.com/kevin-drum/2011/12/merry-christmas-eve/ | 12/24/2011 22:17 | Merry Christmas Eve |
| https://www.motherjones.com/kevin-drum/2011/12/merry-christmas-7/ | 12/25/2011 15:00 | Merry Christmas! |
| https://www.motherjones.com/kevin-drum/2011/12/proposition-13-goes-court/ | 12/26/2011 17:24 | Proposition 13 Goes to Court |
| https://www.motherjones.com/kevin-drum/2011/12/japans-secret-plan-dominate-world/ | 12/26/2011 18:33 | Japan's Secret Plan to Dominate the World |
| https://www.motherjones.com/kevin-drum/2011/12/itsy-bitsy-curbside-bus-market/ | 12/26/2011 19:42 | The Itsy Bitsy Curbside Bus Market |
| https://www.motherjones.com/kevin-drum/2011/12/america-still-winner-auto-derby/ | 12/26/2011 21:44 | America: Still the Winner of the Auto Derby |
| https://www.motherjones.com/kevin-drum/2011/12/mr-smith-not-going-washington-any-more/ | 12/26/2011 22:26 | Mr. Smith Not Going to Washington Any More |
| https://www.motherjones.com/kevin-drum/2011/12/endings-and-modern-authors/ | 12/27/2011 16:41 | Endings and Modern Authors |
| https://www.motherjones.com/kevin-drum/2011/12/gop-dilemma-oppose-obama-or-oppose-tax-cuts/ | 12/27/2011 17:20 | A GOP Dilemma: Oppose Obama or Oppose Tax Cuts? |
| https://www.motherjones.com/kevin-drum/2011/12/if-tree-falls-forest-it-lie/ | 12/27/2011 17:55 | If a Tree Falls in the Forest, Is it a Lie? |
| https://www.motherjones.com/kevin-drum/2011/12/ron-paul-demonstrates-hes-true-gop-trendsetter/ | 12/27/2011 18:22 | Ron Paul Demonstrates He's a True GOP Trendsetter |
| https://www.motherjones.com/kevin-drum/2011/12/virginia-continues-gop-tradition/ | 12/27/2011 18:59 | Virginia Continues a GOP Tradition |
| https://www.motherjones.com/kevin-drum/2011/12/our-digital-financial-overlords/ | 12/27/2011 23:15 | Our Digital Financial Overlords |
| https://www.motherjones.com/kevin-drum/2011/12/are-you-smarter-guardian-subeditor/ | 12/28/2011 0:54 | Are You Smarter Than a Guardian Subeditor? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2011/12/science-and-mystery-pickles/ | 12/28/2011 1:36 | The Science (and Mystery) of Pickles |
| https://www.motherjones.com/kevin-drum/2011/12/romneybot-upgraded-iowa-primary/ | 12/28/2011 16:27 | RomneyBot Upgraded for Iowa Primary |
| https://www.motherjones.com/kevin-drum/2011/12/slippery-slope-drone-warfare/ | 12/28/2011 17:15 | The Slippery Slope of Drone Warfare |
| https://www.motherjones.com/kevin-drum/2011/12/boring-investment-advice-new-year/ | 12/28/2011 17:41 | Boring Investment Advice for the New Year |
| https://www.motherjones.com/kevin-drum/2011/12/top-ten-ignored-religion-stories-2011/ | 12/28/2011 18:10 | Top Ten Ignored Religion Stories of 2011 |
| https://www.motherjones.com/kevin-drum/2011/12/kevins-rules-elision-revealed/ | 12/28/2011 20:08 | Kevin's Rules of Elision Revealed! |
| https://www.motherjones.com/kevin-drum/2011/12/orcs-romney/ | 12/28/2011 21:13 | Orcs for Romney! |
| https://www.motherjones.com/kevin-drum/2011/12/nullification-makes-comeback/ | 12/30/2011 11:00 | Nullification Makes a Comeback |
| https://www.motherjones.com/kevin-drum/2011/12/public-service-announcement-5/ | 12/29/2011 0:47 | Public Service Announcement |
| https://www.motherjones.com/kevin-drum/2011/12/warren-buffet-gets-gamed-his-own-meeting/ | 12/29/2011 1:23 | Warren Buffett Gets Gamed at His Own Meeting |
| https://www.motherjones.com/kevin-drum/2011/12/ecbs-mysterious-plan-rescue-italy/ | 12/29/2011 17:08 | The ECB's Mysterious Plan to Rescue Italy |
| https://www.motherjones.com/kevin-drum/2011/12/half-hugo-good-movie-which-half/ | 12/29/2011 17:46 | Half of Hugo is a Good Movie. But Which Half? |
| https://www.motherjones.com/kevin-drum/2011/12/my-plan-eliminate-annoying-robocalls/ | 12/29/2011 18:20 | My Plan to Eliminate Annoying Robocalls |
| https://www.motherjones.com/kevin-drum/2011/12/most-popular-posts-2011/ | 12/29/2011 19:44 | My Most Popular Posts of 2011 |
| https://www.motherjones.com/kevin-drum/2011/12/are-people-who-invest-hedge-funds-morons/ | 12/30/2011 2:04 | Are People Who Invest in Hedge Funds Morons? |
| https://www.motherjones.com/kevin-drum/2011/12/germany-couch/ | 12/30/2011 16:01 | Germany on the Couch |
| https://www.motherjones.com/kevin-drum/2011/12/photo-day-mitt-romneys-chair-holder/ | 12/30/2011 16:29 | Photo of the Day: Mitt Romney's Chair Holder |
| https://www.motherjones.com/kevin-drum/2011/12/la-times-chart-proves-movies-are-getting-worse-and-worse/ | 12/30/2011 17:29 | LA Times Chart Proves That Movies Are Getting Worse and Worse |
| https://www.motherjones.com/kevin-drum/2011/12/americas-20-year-investment-drought/ | 12/30/2011 18:34 | America's 20-Year Investment Drought |
| https://www.motherjones.com/kevin-drum/2011/12/friday-cat-blogging-30-december-2011/ | 12/30/2011 19:29 | Friday Cat Blogging - 30 December 2011 |
| https://www.motherjones.com/kevin-drum/2011/12/quote-day-newt-gingrich-disillusioned-politics/ | 12/31/2011 17:26 | Quote of the Day: Newt Gingrich is Disillusioned With Politics |
| https://www.motherjones.com/kevin-drum/2012/01/peak-crazy-and-republican-base/ | 1/2/2012 18:20 | Peak Crazy and the Republican Base |
| https://www.motherjones.com/kevin-drum/2012/01/crackpots-messengers/ | 1/3/2012 3:11 | Crackpots Do Not Make Good Messengers |
| https://www.motherjones.com/kevin-drum/2012/01/miscellany-2/ | 1/3/2012 6:37 | Miscellany |
| https://www.motherjones.com/kevin-drum/2012/01/medias-dwindling-role-iowa/ | 1/3/2012 16:09 | The Media's Dwindling Role in Iowa |
| https://www.motherjones.com/kevin-drum/2012/01/iowa-holding-nations-first-primary-tonight/ | 1/3/2012 16:48 | Iowa Holding Nation's First Primary Tonight |
| https://www.motherjones.com/kevin-drum/2012/01/quote-day-how-many-ways-can-you-say-crazy/ | 1/3/2012 17:10 | Quote of the Day: How Many Ways Can You Say "Crazy"? |
| https://www.motherjones.com/kevin-drum/2012/01/goldman-sachs-bearish-oil/ | 1/3/2012 18:09 | Goldman Sachs Is Bearish on Oil |
| https://www.motherjones.com/kevin-drum/2012/01/update-how-iowa-really-works/ | 1/3/2012 19:52 | Update: How Iowa Really Works |
| https://www.motherjones.com/kevin-drum/2012/01/how-rich-get-richer/ | 1/4/2012 2:41 | How the Rich Get Richer |
| https://www.motherjones.com/kevin-drum/2012/01/somebody-wins-iowa-bowl/ | 1/4/2012 7:16 | Romney Wins the Iowa Bowl! |
| https://www.motherjones.com/kevin-drum/2012/01/my-new-diet-plan-always-eat-alone/ | 1/4/2012 15:51 | My New Diet Plan: Always Eat Alone |
| https://www.motherjones.com/kevin-drum/2012/01/obama-plans-recess-appointment-richard-cordray-its-good-idea-i-want-see-legal-bri/ | 1/4/2012 16:48 | Obama Plans Recess Appointment of Richard Cordray: It's a Good Idea, But I Want to See the Legal Brief |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/01/how-do-you-solve-problem-mitt-romney/ | 1/4/2012 18:54 | How Do You Solve a Problem Like Mitt Romney? |
| https://www.motherjones.com/kevin-drum/2012/01/rick-santorum-friend-little-guy/ | 1/4/2012 19:06 | Rick Santorum, Friend of the Little Guy |
| https://www.motherjones.com/kevin-drum/2012/01/ron-paul-not-ally-worth-having/ | 1/4/2012 20:56 | Ron Paul Is Not an Ally Worth Having |
| https://www.motherjones.com/kevin-drum/2012/01/obama-set-make-yet-more-recess-appointments/ | 1/4/2012 22:13 | Obama Set to Make Yet More Recess Appointments |
| https://www.motherjones.com/kevin-drum/2012/01/why-combination-lock-better-key/ | 1/4/2012 23:00 | Why a Combination Lock is Better Than a Key |
| https://www.motherjones.com/kevin-drum/2012/01/ethanol-subsidies-not-gone-just-hidden-little-better/ | 1/5/2012 19:34 | Ethanol Subsidies: Not Gone, Just Hidden a Little Better |
| https://www.motherjones.com/kevin-drum/2012/01/juvenilia/ | 1/5/2012 3:55 | On Juvenilia |
| https://www.motherjones.com/kevin-drum/2012/01/doing-deregulation-right/ | 1/5/2012 5:13 | Doing Deregulation Right |
| https://www.motherjones.com/kevin-drum/2012/01/onward-american-soldiers/ | 1/5/2012 5:44 | Onward American Soldiers |
| https://www.motherjones.com/kevin-drum/2012/01/worlds-most-annoying-man/ | 1/5/2012 15:50 | The World's Most Annoying Man |
| https://www.motherjones.com/kevin-drum/2012/01/return-cain/ | 1/5/2012 16:40 | The Return of Cain |
| https://www.motherjones.com/kevin-drum/2012/01/planning-wars-will-never-happen/ | 1/5/2012 17:21 | Planning for Wars That Will Never Happen |
| https://www.motherjones.com/kevin-drum/2012/01/social-mobility-america/ | 1/5/2012 20:05 | Social Mobility in America: It's All About the Poor |
| https://www.motherjones.com/kevin-drum/2012/01/predict-gop-primaries-and-win-prizes/ | 1/6/2012 10:30 | Predict the GOP Primaries and Win Prizes! |
| https://www.motherjones.com/kevin-drum/2012/01/chart-day-cost-romney-tax-plan/ | 1/5/2012 22:43 | Chart of the Day: The Cost of Romney's Tax Plan |
| https://www.motherjones.com/kevin-drum/2012/01/pandering-rich-now-handy-chart-form/ | 1/6/2012 4:15 | Pandering to the Rich, Now in Handy Chart Form |
| https://www.motherjones.com/kevin-drum/2012/01/chart-day-net-jobs-december/ | 1/6/2012 16:20 | Chart of the Day: Net Jobs Up in December |
| https://www.motherjones.com/kevin-drum/2012/01/republican-climate-hawks-sighted-new-hampshire/ | 1/6/2012 16:53 | Republican Climate Hawks Sighted in New Hampshire |
| https://www.motherjones.com/kevin-drum/2012/01/its-romney/ | 1/6/2012 17:30 | It's Romney! |
| https://www.motherjones.com/kevin-drum/2012/01/praise-soulless-chain-bookstores/ | 1/6/2012 18:43 | In Praise of Soulless Chain Bookstores |
| https://www.motherjones.com/kevin-drum/2012/01/friendly-future-national-id-card/ | 1/6/2012 19:59 | The Friendly Future of a National ID Card |
| https://www.motherjones.com/kevin-drum/2012/01/friday-cat-blogging-6-january-2012/ | 1/6/2012 20:11 | Friday Cat Blogging - 6 January 2012 |
| https://www.motherjones.com/kevin-drum/2012/01/less-lead-less-crime/ | 1/7/2012 5:29 | Less Lead, Less Crime |
| https://www.motherjones.com/kevin-drum/2012/01/debate-thread/ | 1/8/2012 5:24 | Debate Thread |
| https://www.motherjones.com/kevin-drum/2012/01/source-epidemics/ | 1/9/2012 5:49 | The Source of Epidemics |
| https://www.motherjones.com/kevin-drum/2012/01/americas-benevolent-imperium/ | 1/9/2012 16:55 | America's Benevolent Imperium |
| https://www.motherjones.com/kevin-drum/2012/01/sauce-goose-still-sauce-gander/ | 1/9/2012 17:22 | Is Sauce for the Goose Still Sauce for the Gander? |
| https://www.motherjones.com/kevin-drum/2012/01/newt-gingrich-about-light-gop-fire/ | 1/9/2012 18:52 | Newt Gingrich About to Light the GOP on Fire |
| https://www.motherjones.com/kevin-drum/2012/01/healthcare-and-free-market-2/ | 1/10/2012 0:46 | Healthcare and the Free Market |
| https://www.motherjones.com/kevin-drum/2012/01/how-wall-street-made-financial-crisis-worse/ | 1/10/2012 3:59 | How Wall Street Made the Financial Crisis Worse |
| https://www.motherjones.com/kevin-drum/2012/01/crisis-we-didnt-have/ | 1/10/2012 16:30 | The Crisis We Didn't Have |
| https://www.motherjones.com/kevin-drum/2012/01/yet-another-ridiculous-software-patent/ | 1/10/2012 17:12 | Yet Another Ridiculous Software Patent |
| https://www.motherjones.com/kevin-drum/2012/01/americans-may-not-like-capitalism-much-conservatives-think/ | 1/10/2012 18:07 | Americans May Not Like Capitalism As Much As Conservatives Think |
| https://www.motherjones.com/kevin-drum/2012/01/david-brooks-and-obamas-dilemma/ | 1/10/2012 19:16 | David Brooks and Obama's Dilemma |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/01/week-so-far/ | 1/10/2012 21:38 | The Week So Far |
| https://www.motherjones.com/kevin-drum/2012/01/information-might-want-be-free-then-again-it-might-not/ | 1/10/2012 23:14 | Information Might Want to be Free, But Then Again, It Might Not |
| https://www.motherjones.com/kevin-drum/2012/01/comment-registration-boon-mankind-or-threat-democracy/ | 1/11/2012 5:08 | Comment Registration: Boon to Mankind or Threat to Democracy? |
| https://www.motherjones.com/kevin-drum/2012/01/tonights-political-lesson-nothing/ | 1/11/2012 5:27 | Tonight's Political Lesson: Nothing |
| https://www.motherjones.com/kevin-drum/2012/01/jon-huntsman-moderate-radical/ | 1/11/2012 16:25 | Jon Huntsman, the Moderate Radical |
| https://www.motherjones.com/kevin-drum/2012/01/economic-consequences-divorce/ | 1/11/2012 17:28 | The Economic Consequences of Divorce |
| https://www.motherjones.com/kevin-drum/2012/01/rose-any-other-name/ | 1/11/2012 17:59 | A Rose By Any Other Name |
| https://www.motherjones.com/kevin-drum/2012/01/obama-v-romney-going-be-tough-race/ | 1/11/2012 19:42 | Obama v. Romney Is Going to Be a Tough Race |
| https://www.motherjones.com/kevin-drum/2012/01/take-2-does-free-market-hold-down-healthcare-costs/ | 1/12/2012 1:55 | Take 2: Does the Free Market Hold Down Healthcare Costs? |
| https://www.motherjones.com/kevin-drum/2012/01/mitt-romney-not-gordon-gekko-or-he/ | 1/12/2012 6:04 | Mitt Romney is not Gordon Gekko. Or is He? |
| https://www.motherjones.com/kevin-drum/2012/01/afghanistan-still-completely-fubar/ | 1/12/2012 6:31 | Afghanistan Still Completely FUBAR |
| https://www.motherjones.com/kevin-drum/2012/01/mitt-romney-vulture-capitalism-and-gs-technologies/ | 1/12/2012 16:35 | Mitt Romney, Vulture Capitalism, and GS Technologies |
| https://www.motherjones.com/kevin-drum/2012/01/healthcare-really-better-today-it-used-be/ | 1/12/2012 17:12 | Healthcare Really is Better Today Than it Used to Be |
| https://www.motherjones.com/kevin-drum/2012/01/why-women-dont-run-office-much-men-do/ | 1/12/2012 18:16 | Why Women Don't Run for Office (As Much As Men Do) |
| https://www.motherjones.com/kevin-drum/2012/01/chart-day-federal-programs-surprisingly-well-run/ | 1/12/2012 19:27 | Chart of the Day: Federal Programs Surprisingly Well Run |
| https://www.motherjones.com/kevin-drum/2012/01/doj-recess-appointment-brief-may-bring-sanity-back-confirmation-process/ | 1/13/2012 0:22 | DOJ Recess Appointment Brief May Bring Sanity Back to Confirmation Process |
| https://www.motherjones.com/kevin-drum/2012/01/praise-conservative-creativity/ | 1/13/2012 15:52 | In Praise of Conservative Creativity |
| https://www.motherjones.com/kevin-drum/2012/01/fame-and-glory-are-mine-i-am-finally-daily-show/ | 1/13/2012 16:15 | Fame and Glory are Mine: I am Finally on the Daily Show |
| https://www.motherjones.com/kevin-drum/2012/01/chart-day-jobs-vs-deficits/ | 1/13/2012 17:31 | Chart of the Day: Jobs vs. Deficits |
| https://www.motherjones.com/kevin-drum/2012/01/how-much-famous-forgery-worth/ | 1/13/2012 17:52 | How Much is a Famous Forgery Worth? |
| https://www.motherjones.com/kevin-drum/2012/01/beyond-good-and-google/ | 1/13/2012 18:49 | Beyond Good and Google |
| https://www.motherjones.com/kevin-drum/2012/01/lets-provide-new-york-times-our-top-ten-lies/ | 1/13/2012 19:31 | Let's Provide the New York Times With a List of Our Top 10 Lies |
| https://www.motherjones.com/kevin-drum/2012/01/friday-cat-blogging-13-january-2012/ | 1/13/2012 20:04 | Friday Cat Blogging - 13 January 2012 |
| https://www.motherjones.com/kevin-drum/2012/01/are-americans-assassinating-iranian-scientists/ | 1/14/2012 18:53 | Are Americans Assassinating Iranian Scientists? |
| https://www.motherjones.com/kevin-drum/2012/01/trivial-linguistic-question-day/ | 1/15/2012 0:36 | Trivial Linguistic Question of the Day |
| https://www.motherjones.com/kevin-drum/2012/01/did-martin-luther-king-jrs-quote-really-have-be-shortened-fit-his-memorial/ | 1/15/2012 2:56 | Did Martin Luther King Jr.'s Quote Really Have to be Shortened to Fit on His Memorial? |
| https://www.motherjones.com/kevin-drum/2012/01/evangelicals-romney-no-were-not-praying-you/ | 1/15/2012 18:05 | Evangelicals to Romney: No, We're Not Praying for You |
| https://www.motherjones.com/kevin-drum/2012/01/jon-hunstman-it-turns-out-just-isnt-good-politician/ | 1/16/2012 16:05 | Jon Hunstman, It Turns Out, Just Isn't That Good a Politician |
| https://www.motherjones.com/kevin-drum/2012/01/cost-college-probably-going-keep-going/ | 1/16/2012 17:10 | The Cost of College Is Probably Going to Keep Going Up |
| https://www.motherjones.com/kevin-drum/2012/01/why-greece-doesnt-tell-germans-piss/ | 1/16/2012 18:00 | Why Greece Doesn't Tell the Germans to Piss Off |
| https://www.motherjones.com/kevin-drum/2012/01/romney-finally-breaks-40/ | 1/16/2012 19:35 | Romney Finally Breaks 40% |
| https://www.motherjones.com/kevin-drum/2012/01/voter-fraud-lone-star-state/ | 1/16/2012 22:13 | Voter Fraud in the Lone Star State |
| https://www.motherjones.com/kevin-drum/2012/01/whoever-wins-november-will-be-economic-genius/ | 1/16/2012 22:51 | Whoever Wins in November Will Be an Economic Genius |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/01/debate-highlights-myrtle-beach/ | 1/17/2012 6:37 | Debate Highlights From Myrtle Beach |
| https://www.motherjones.com/kevin-drum/2012/01/take-2-whats-value-high-school-education/ | 1/17/2012 16:06 | Take 2: What's the Value of a High School Education? |
| https://www.motherjones.com/kevin-drum/2012/01/california-hsr-now-even-more-ridiculous/ | 1/17/2012 17:02 | California's Ridiculous High Speed Rail Plan |
| https://www.motherjones.com/kevin-drum/2012/01/barack-obama-not-hard-understand/ | 1/17/2012 18:30 | Barack Obama Is Not That Hard to Understand |
| https://www.motherjones.com/kevin-drum/2012/01/mitt-romney-caves-his-taxes/ | 1/17/2012 18:59 | Mitt Romney Caves on His Taxes |
| https://www.motherjones.com/kevin-drum/2012/01/theres-no-shortcut-getting-great-teachers/ | 1/17/2012 22:28 | There's No Shortcut to Getting Great Teachers |
| https://www.motherjones.com/kevin-drum/2012/01/president-romney-vs-president-obama-cage-match/ | 1/17/2012 23:34 | President Romney vs. President Obama: The Cage Match |
| https://www.motherjones.com/kevin-drum/2012/01/saudi-arabias-opinion-about-price-oil-no-longer-matters/ | 1/18/2012 2:00 | Saudi Arabia's Opinion About the Price of Oil No Longer Matters |
| https://www.motherjones.com/kevin-drum/2012/01/barack-obama-and-long-game/ | 1/18/2012 4:19 | Barack Obama and the Long Game |
| https://www.motherjones.com/kevin-drum/2012/01/second-thought-saudi-opinions-about-oil-prices-might-matter-after-all/ | 1/18/2012 16:59 | On Second Thought, Saudi Opinions About Oil Prices Might Matter After All |
| https://www.motherjones.com/kevin-drum/2012/01/world-banks-worst-case/ | 1/18/2012 17:32 | The World Bank's Worst Case |
| https://www.motherjones.com/kevin-drum/2012/01/newt-gingrich-yacht-club-candidate/ | 1/18/2012 18:18 | Newt Gingrich, the Yacht Club Candidate |
| https://www.motherjones.com/kevin-drum/2012/01/better-healthcare-turns-out-be-really-really-hard/ | 1/18/2012 20:27 | Better Health Care Turns Out to Be Really, Really Hard |
| https://www.motherjones.com/kevin-drum/2012/01/thursday-night-popcorn-night/ | 1/19/2012 2:59 | Thursday Night is Popcorn Night |
| https://www.motherjones.com/kevin-drum/2012/01/why-mitt-romney-should-pay-higher-taxes/ | 1/20/2012 11:00 | Why Mitt Romney Should Pay Higher Taxes |
| https://www.motherjones.com/kevin-drum/2012/01/jobless-claims-take-tumble/ | 1/19/2012 15:03 | Jobless Claims Take a Tumble |
| https://www.motherjones.com/kevin-drum/2012/01/rick-perry-strides-sunset/ | 1/19/2012 15:19 | Rick Perry Strides Off Into the Sunset |
| https://www.motherjones.com/kevin-drum/2012/01/somebodys-looking-out-mitt-romney/ | 1/19/2012 17:59 | Somebody's Looking Out For Mitt Romney |
| https://www.motherjones.com/kevin-drum/2012/01/chart-day-republicans-dont-trust-anyone-except-fox-news/ | 1/19/2012 18:35 | Chart of the Day: Republicans Don't Trust Anyone (Except Fox News) |
| https://www.motherjones.com/kevin-drum/2012/01/quote-day-huge-ceo-paydays-are-really-benefit-little-people/ | 1/19/2012 19:33 | Quote of the Day: Huge CEO Paydays Are Really For the Benefit of the Little People |
| https://www.motherjones.com/kevin-drum/2012/01/can-mitt-romney-really-repeal-obamacare/ | 1/19/2012 23:15 | Can Mitt Romney Really Repeal Obamacare? |
| https://www.motherjones.com/kevin-drum/2012/01/mitt-romneys-tax-returns/ | 1/20/2012 4:28 | Mitt Romney's Tax Returns |
| https://www.motherjones.com/kevin-drum/2012/01/michael-kinsleys-inflation-demons-are-still-haunting-him/ | 1/20/2012 16:30 | Michael Kinsley's Inflation Demons Are Still Haunting Him |
| https://www.motherjones.com/kevin-drum/2012/01/bad-news-afghanistan-just-keeps-rolling/ | 1/20/2012 17:08 | The Bad News From Afghanistan Just Keeps Rolling In |
| https://www.motherjones.com/kevin-drum/2012/01/always-ask-yourself-compared-what/ | 1/20/2012 17:28 | Always Ask Yourself, Compared to What? |
| https://www.motherjones.com/kevin-drum/2012/01/fundraising-set-become-great-fundraising-issue/ | 1/20/2012 18:38 | Fundraising Set to Become a Great Fundraising Issue |
| https://www.motherjones.com/kevin-drum/2012/01/friday-cat-blogging-20-january-2012/ | 1/20/2012 19:47 | Friday Cat Blogging - 20 January 2012 |
| https://www.motherjones.com/kevin-drum/2012/01/mitt-romney-not-unlikeable-media-wants-you-believe/ | 1/21/2012 18:58 | Mitt Romney: Not as Unlikeable as the Media Wants You to Believe |
| https://www.motherjones.com/kevin-drum/2012/01/congressional-eyeballs-are-worth-more-yours/ | 1/21/2012 23:25 | Congressional Eyeballs are Worth More Than Yours |
| https://www.motherjones.com/kevin-drum/2012/01/newt-gingrichs-secret-ally/ | 1/22/2012 17:16 | Newt Gingrich's Secret Ally: Time |
| https://www.motherjones.com/kevin-drum/2012/01/quote-day-president-obama-pathetic/ | 1/22/2012 17:46 | Quote of the Day: President Obama is Pathetic |
| https://www.motherjones.com/kevin-drum/2012/01/americans-dont-their-presidential-candidates-much/ | 1/22/2012 21:57 | Americans Don't Like Their Presidential Candidates Much |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/01/punt-punt-punt-punt-punt/ | 1/23/2012 4:20 | Punt Punt Punt Punt Punt |
| https://www.motherjones.com/kevin-drum/2012/01/supreme-court-rules-warrant-needed-gps-tracking/ | 1/23/2012 16:19 | Supreme Court Rules Warrant Needed for GPS Tracking |
| https://www.motherjones.com/kevin-drum/2012/01/america-21st-century/ | 1/23/2012 17:04 | America in the 21st Century |
| https://www.motherjones.com/kevin-drum/2012/01/apples-mind-bogglingly-greedy-and-evil-license-agreement/ | 1/23/2012 17:53 | Apple's Mind-Bogglingly Greedy and Evil License Agreement |
| https://www.motherjones.com/kevin-drum/2012/01/catch-22-drone-assassinations/ | 1/23/2012 18:41 | The Catch-22 of Drone Assassinations |
| https://www.motherjones.com/kevin-drum/2012/01/charts-day-us-energy-consumption-not-likely-change-much/ | 1/23/2012 19:00 | Charts of the Day: U.S. Energy Consumption Not Likely to Change Much |
| https://www.motherjones.com/kevin-drum/2012/01/fear-and-contempt-campaign-trail/ | 1/24/2012 0:21 | Fear and Contempt on the Campaign Trail |
| https://www.motherjones.com/kevin-drum/2012/01/real-reason-larry-summers-didnt-advocate-1-trillion-stimulus/ | 1/24/2012 2:31 | The Real Reason Larry Summers Didn't Advocate a $1 Trillion Stimulus |
| https://www.motherjones.com/kevin-drum/2012/01/mitt-romney-doing-pretty-well-himself/ | 1/24/2012 6:35 | Mitt Romney is Doing Pretty Well For Himself |
| https://www.motherjones.com/kevin-drum/2012/01/greek-debt-talks-going-down-wire/ | 1/24/2012 16:57 | Greek Debt Talks Going Down to the Wire |
| https://www.motherjones.com/kevin-drum/2012/01/iran-sanctions-bite-ever-harder/ | 1/24/2012 17:18 | Iran Sanctions Bite Ever Harder |
| https://www.motherjones.com/kevin-drum/2012/01/bruce-bartletts-freakishly-good-tax-reform-timing/ | 1/24/2012 17:39 | Bruce Bartlett's Freakishly Good Tax Reform Timing |
| https://www.motherjones.com/kevin-drum/2012/01/newt-gingrich-not-good-debater-newt-gingrich-thinks-he/ | 1/24/2012 18:44 | Newt Gingrich Not as Good a Debater as Newt Gingrich Thinks He Is |
| https://www.motherjones.com/kevin-drum/2012/01/more-specialists-are-your-medical-future/ | 1/24/2012 20:13 | More Specialists Are in Your Medical Future |
| https://www.motherjones.com/kevin-drum/2012/01/mitt-romneys-version-self-deportation-not-only-one/ | 1/24/2012 23:18 | Mitt Romney's Version of "Self-Deportation" Is Not the Only One |
| https://www.motherjones.com/kevin-drum/2012/01/google-decides-evil-not-so-bad-after-all/ | 1/25/2012 3:56 | Google Decides Evil Not So Bad After All |
| https://www.motherjones.com/kevin-drum/2012/01/obama-goes-easy-applause-tonights-sotu/ | 1/25/2012 4:45 | Obama Goes for the Easy Applause in Tonight's SOTU |
| https://www.motherjones.com/kevin-drum/2012/01/mitt-romneys-kids-pay-even-lower-tax-rate-he-does/ | 1/25/2012 5:43 | Mitt Romney's Kids Pay an Even Lower Tax Rate Than He Does |
| https://www.motherjones.com/kevin-drum/2012/01/how-much-triple-bypass-window/ | 1/25/2012 16:12 | How Much Is That Triple Bypass in the Window? |
| https://www.motherjones.com/kevin-drum/2012/01/karl-rove-chutzpah-watch/ | 1/25/2012 17:30 | Karl Rove Chutzpah Watch |
| https://www.motherjones.com/kevin-drum/2012/01/davos-man-trembling-his-armani-boots/ | 1/25/2012 18:06 | Davos Man Is Trembling in His Armani Boots |
| https://www.motherjones.com/kevin-drum/2012/01/friday-cat-blogging-27-january-2012/ | 1/27/2012 20:00 | Friday Cat Blogging - 27 January 2012 |
| https://www.motherjones.com/kevin-drum/2012/01/peak-gingrich-now-historical-fact/ | 1/26/2012 16:05 | Peak Gingrich Now A Historical Fact |
| https://www.motherjones.com/kevin-drum/2012/01/romney-strays-pure-faith/ | 1/26/2012 16:41 | Romney Strays From the Pure Faith |
| https://www.motherjones.com/kevin-drum/2012/01/chart-day-great-depression-repeats-itself/ | 1/26/2012 16:56 | Chart of the Day: The Great Depression Repeats Itself |
| https://www.motherjones.com/kevin-drum/2012/01/end-privacy-google/ | 1/27/2012 11:00 | The End of Privacy |
| https://www.motherjones.com/kevin-drum/2012/01/newt-finally-fesses-brazen-debate-lie/ | 1/26/2012 19:04 | Newt Finally Fesses Up to Brazen Debate Lie |
| https://www.motherjones.com/kevin-drum/2012/01/voting-newt-island-turns-out-be-surprisingly-hard/ | 1/26/2012 21:57 | Voting Newt Off the Island Turns Out to be Surprisingly Hard |
| https://www.motherjones.com/kevin-drum/2012/01/jacksonville-debate-roundup/ | 1/27/2012 3:15 | Jacksonville Debate Roundup |
| https://www.motherjones.com/kevin-drum/2012/01/your-questions-answered-are-debates-hurting-mitt-romney/ | 1/27/2012 16:19 | Your Questions Answered: Are the Debates Hurting Mitt Romney? |
| https://www.motherjones.com/kevin-drum/2012/01/quote-day-ron-paul-shrewd-businessman/ | 1/27/2012 16:33 | Quote of the Day: "Ron Paul is a Shrewd Businessman" |
| https://www.motherjones.com/kevin-drum/2012/01/bane-animal-rescue-shelters/ | 1/27/2012 17:04 | The Bane of Animal Rescue Shelters |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/01/climate-change-goes-back-square-zero/ | 1/27/2012 18:15 | Climate Change Goes Back to Square Zero |
| https://www.motherjones.com/kevin-drum/2012/01/it-doesnt-matter-if-we-make-it-only-whether-we-can-trade-it/ | 1/27/2012 19:49 | It Doesn't Matter if We Make It, Only Whether We Can Trade It |
| https://www.motherjones.com/kevin-drum/2012/01/breaking-still-no-voter-fraud-south-carolina/ | 1/28/2012 16:52 | Breaking: Still No Voter Fraud in South Carolina |
| https://www.motherjones.com/kevin-drum/2012/01/fighting-bullshit/ | 1/28/2012 18:23 | Fighting Bullshit |
| https://www.motherjones.com/kevin-drum/2012/01/chart-day-whats-your-major/ | 1/28/2012 20:27 | Chart of the Day: What's Your Major? |
| https://www.motherjones.com/kevin-drum/2012/01/fighting-bullshit-part-2/ | 1/29/2012 17:13 | Fighting Bullshit, Part 2 |
| https://www.motherjones.com/kevin-drum/2012/01/decline-and-fall-public-support-public-education/ | 1/29/2012 18:42 | The Decline and Fall of Public Support for Public Education |
| https://www.motherjones.com/kevin-drum/2012/01/can-economists-pick-winners-stock-market/ | 1/29/2012 19:03 | Can Economists Pick Winners in the Stock Market? |
| https://www.motherjones.com/kevin-drum/2012/01/newt-gingrich-now-promising-blood-feud-ages/ | 1/30/2012 0:45 | Newt Gingrich Now Promising a Blood Feud for the Ages |
| https://www.motherjones.com/kevin-drum/2012/01/lying-charts-global-warming-edition/ | 1/30/2012 6:08 | Lying With Charts, Global Warming Edition |
| https://www.motherjones.com/kevin-drum/2012/01/if-you-take-taxpayer-money-you-have-follow-taxpayer-rules/ | 1/30/2012 16:21 | If You Take Taxpayer Money, You Have to Follow Taxpayer Rules |
| https://www.motherjones.com/kevin-drum/2012/01/go-ahead-watch-more-tv/ | 1/30/2012 17:27 | Go Ahead, Watch More TV |
| https://www.motherjones.com/kevin-drum/2012/01/freddie-mac-profiting-your-distress/ | 1/30/2012 18:44 | Freddie Mac Profiting From Your Distress? |
| https://www.motherjones.com/kevin-drum/2012/01/chart-day-federal-government-pay-vs-private-sector-pay/ | 1/31/2012 0:42 | Chart of the Day: Federal Government Pay vs. Private Sector Pay |
| https://www.motherjones.com/kevin-drum/2012/01/super-pacs-now-dominate-gop-primary-campaign-spending/ | 1/31/2012 1:28 | Super PACs Now Dominate GOP Primary Campaign Spending |
| https://www.motherjones.com/kevin-drum/2012/01/coming-apart-coming-together/ | 1/31/2012 16:06 | Coming Apart, Coming Together |
| https://www.motherjones.com/kevin-drum/2012/01/republicans-dont-their-candidates-much-anymore/ | 1/31/2012 17:19 | Republicans Don't Like Their Candidates Much Anymore |
| https://www.motherjones.com/kevin-drum/2012/01/nine-months-long-enough-evangelicals-learn-love-romney/ | 1/31/2012 18:51 | Is Nine Months Long Enough for Evangelicals to Learn to Love Romney? |
| https://www.motherjones.com/kevin-drum/2012/01/reining-super-pacs-wont-be-easy/ | 1/31/2012 20:02 | Reining in Super PACs Won't Be Easy |
| https://www.motherjones.com/kevin-drum/2012/01/are-eyes-really-window-soul/ | 1/31/2012 22:15 | Are Eyes Really a Window Into the Soul? |
| https://www.motherjones.com/kevin-drum/2012/02/komen-breast-cancer-foundation-throws-planned-parenthood-under-bus/ | 2/1/2012 2:52 | Komen Breast Cancer Foundation Throws Planned Parenthood Under the Bus |
| https://www.motherjones.com/kevin-drum/2012/02/shooting-messenger-greek-style/ | 2/1/2012 5:28 | Shooting the Messenger, Greek Style |
| https://www.motherjones.com/kevin-drum/2012/02/public-money-and-public-policy/ | 2/1/2012 16:13 | Public Money and Public Policy |
| https://www.motherjones.com/kevin-drum/2012/02/high-cost-bad-handwriting/ | 2/1/2012 17:58 | The High Cost of Bad Handwriting |
| https://www.motherjones.com/kevin-drum/2012/02/after-three-years-homeowners-still-being-treated-political-pawns/ | 2/1/2012 18:46 | After Three Years, Homeowners Still Being Treated as Political Pawns |
| https://www.motherjones.com/kevin-drum/2012/02/chart-day-what-we-hate-about-twitter/ | 2/1/2012 20:20 | Chart of the Day: What We Hate About Twitter |
| https://www.motherjones.com/kevin-drum/2012/02/unemployment-rate-down-no-matter-how-you-measure-it/ | 2/1/2012 22:50 | The Unemployment Rate is Down No Matter How You Measure It |
| https://www.motherjones.com/kevin-drum/2012/02/indiana-and-future-unions/ | 2/2/2012 16:05 | Indiana and the Future of Unions |
| https://www.motherjones.com/kevin-drum/2012/02/planned-parenthood-and-culture-wars/ | 2/2/2012 16:54 | Planned Parenthood and the Culture Wars |
| https://www.motherjones.com/kevin-drum/2012/02/soaking-poor-state-state/ | 2/3/2012 11:00 | Soaking the Poor, State by State |
| https://www.motherjones.com/kevin-drum/2012/02/nation-building-vs-al-qaeda-crushing-afghanistan/ | 2/2/2012 19:12 | Nation-Building vs. Al-Qaeda-Crushing in Afghanistan |
| https://www.motherjones.com/kevin-drum/2012/02/super-pacs-are-already-yesterdays-news/ | 2/2/2012 19:46 | Super PACs Are Already Yesterday's News |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/02/making-sense-out-new-york-times/ | 2/2/2012 23:59 | Making Sense Out of the New York Times |
| https://www.motherjones.com/kevin-drum/2012/02/quote-day-democrats-piss-me/ | 2/3/2012 1:21 | Quote of the Day: "Democrats Piss Me Off" |
| https://www.motherjones.com/kevin-drum/2012/02/report-military-warns-israel-against-iran-strike/ | 2/3/2012 6:04 | Report: Military Warns Israel Against Iran Strike |
| https://www.motherjones.com/kevin-drum/2012/02/chart-day-net-new-jobs-january/ | 2/3/2012 16:10 | Chart of the Day: Net New Jobs in January |
| https://www.motherjones.com/kevin-drum/2012/02/quote-day-rapidity-and-volume-electrons/ | 2/3/2012 16:53 | Quote of the Day:  The Rapidity and Volume of Electrons |
| https://www.motherjones.com/kevin-drum/2012/02/mitt-romneys-terrible-economic-dilemma/ | 2/3/2012 17:29 | Mitt Romney's Terrible Economic Dilemma |
| https://www.motherjones.com/kevin-drum/2012/02/komen-foundation-completes-its-triple-backflip/ | 2/3/2012 17:26 | Komen Foundation Completes Its Triple Backflip |
| https://www.motherjones.com/kevin-drum/2012/02/im-getting-jobs-report-fatigue/ | 2/3/2012 19:35 | I'm Getting Jobs Report Fatigue |
| https://www.motherjones.com/kevin-drum/2012/02/friday-cat-blogging-3-february-2012/ | 2/3/2012 20:03 | Friday Cat Blogging - 3 February 2012 |
| https://www.motherjones.com/kevin-drum/2012/02/housekeeping-notice-comment-registration-now-required/ | 2/5/2012 1:00 | Housekeeping Notice: Comment Registration Now Required |
| https://www.motherjones.com/kevin-drum/2012/02/dont-mind-gap/ | 2/6/2012 15:51 | Don't Mind the Gap |
| https://www.motherjones.com/kevin-drum/2012/02/brief-look-conservative-mind/ | 2/6/2012 16:12 | A Brief Look Into the Conservative Mind |
| https://www.motherjones.com/kevin-drum/2012/02/incomes-decline-so-does-marriage/ | 2/6/2012 17:53 | Chart of the Day: As Incomes Decline, So Does Marriage |
| https://www.motherjones.com/kevin-drum/2012/02/lets-bomb-iran/ | 2/6/2012 19:27 | Let's Bomb Iran! |
| https://www.motherjones.com/kevin-drum/2012/02/housing-market-finally-ready-rebound/ | 2/6/2012 23:17 | Is the Housing Market Finally Ready to Rebound? |
| https://www.motherjones.com/kevin-drum/2012/02/math-alert-dozens-earmarks-might-not-be-all-many/ | 2/7/2012 6:07 | Math Alert: "Dozens" of Earmarks Might Not Be All That Many |
| https://www.motherjones.com/kevin-drum/2012/02/obamas-choice-good-policy-or-good-politics/ | 2/7/2012 15:52 | Obama's Choice: Good Policy or Good Politics |
| https://www.motherjones.com/kevin-drum/2012/02/komen-foundations-even-bigger-pr-problem/ | 2/7/2012 17:15 | The Komen Foundation's Even Bigger PR Problem |
| https://www.motherjones.com/kevin-drum/2012/02/republicans-once-again-unleash-reality-distortion-field/ | 2/7/2012 18:01 | Republicans Once Again Unleash Reality Distortion Field |
| https://www.motherjones.com/kevin-drum/2012/02/gay-marriage-ban-unconstitutional-now/ | 2/7/2012 18:20 | Gay Marriage Ban is Unconstitutional â€" For Now |
| https://www.motherjones.com/kevin-drum/2012/02/its-almost-time-boost-economy/ | 2/7/2012 19:16 | It's Almost Time to Boost the Economy. Almost. |
| https://www.motherjones.com/kevin-drum/2012/02/chrysler-just-trying-sell-you-car-ok/ | 2/7/2012 20:24 | Chrysler is Just Trying to Sell You a Car, Okay? |
| https://www.motherjones.com/kevin-drum/2012/02/catholics-do-not-have-moral-objection-contraception/ | 2/7/2012 23:50 | Catholics Do Not Have a Deep Moral Objection to Contraception |
| https://www.motherjones.com/kevin-drum/2012/02/hypocrisy-trope-wont-die/ | 2/8/2012 0:37 | The Hypocrisy Trope That Won't Die |
| https://www.motherjones.com/kevin-drum/2012/02/month-santorum/ | 2/8/2012 16:13 | The Month of Santorum |
| https://www.motherjones.com/kevin-drum/2012/02/everybody-loves-drones/ | 2/8/2012 16:55 | Everybody Loves Drones |
| https://www.motherjones.com/kevin-drum/2012/02/todays-shopping-tip-3d-clip-ons/ | 2/8/2012 17:10 | Today's Shopping Tip: 3D Clip-Ons |
| https://www.motherjones.com/kevin-drum/2012/02/chart-day-homegrown-terrorism-has-shrunk-minuscule-proportions/ | 2/8/2012 18:16 | Chart of the Day: Homegrown Terrorism Has Shrunk to Minuscule Proportions |
| https://www.motherjones.com/kevin-drum/2012/02/bernie-goldberg-conservative-bigotry/ | 2/8/2012 20:24 | Bernie Goldberg on Conservative Bigotry |
| https://www.motherjones.com/kevin-drum/2012/02/dilemma-conservatives/ | 2/9/2012 1:26 | Today's Dilemma for Conservatives |
| https://www.motherjones.com/kevin-drum/2012/02/yet-another-last-minute-step-away-cliff-europe/ | 2/9/2012 15:59 | Yet Another Last-Minute Step Away From the Cliff in Europe |
| https://www.motherjones.com/kevin-drum/2012/02/unleaded-gasoline-and-teen-pregnancy/ | 2/9/2012 16:52 | Chart of the Day: Unleaded Gasoline and Teen Pregnancy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/02/why-im-so-hardnosed-over-contraception-affair/ | 2/10/2012 11:00 | Why I'm Feeling So Hard-Nosed Over the Contraception Affair |
| https://www.motherjones.com/kevin-drum/2012/02/quote-day-ray-lahood-does-not-house-transportation-bill/ | 2/9/2012 19:00 | Quote of the Day: Ray LaHood Does Not Like the House Transportation Bill |
| https://www.motherjones.com/kevin-drum/2012/02/survey-says-24-kids-have-moved-back-their-parents/ | 2/9/2012 20:13 | Survey Says 24% of Kids Have Moved Back In With Their Parents |
| https://www.motherjones.com/kevin-drum/2012/02/contraceptives-and-copays/ | 2/10/2012 1:29 | Contraceptives and Copays |
| https://www.motherjones.com/kevin-drum/2012/02/compromise-due-contraception/ | 2/10/2012 14:58 | Compromise Due on Contraception? |
| https://www.motherjones.com/kevin-drum/2012/02/drone-attacks-are-popular-because-theyre-better-alternative/ | 2/10/2012 15:44 | Drone Attacks Are Popular Because They're Better Than the Alternative |
| https://www.motherjones.com/kevin-drum/2012/02/employment-picture-remains-murky-and-hard-parse/ | 2/10/2012 17:50 | The Employment Picture Remains Murky and Hard to Parse |
| https://www.motherjones.com/kevin-drum/2012/02/angels-are-now-waltzing-edge-healthcare-plan/ | 2/10/2012 18:11 | Angels Are Now Waltzing on the Edge of a Healthcare Plan |
| https://www.motherjones.com/kevin-drum/2012/02/friday-cat-blogging-10-february-2012/ | 2/10/2012 20:01 | Friday Cat Blogging - 10 February 2012 |
| https://www.motherjones.com/kevin-drum/2012/02/conservative-id-part-347/ | 2/12/2012 17:20 | The Conservative Id, Part 347 |
| https://www.motherjones.com/kevin-drum/2012/02/terrorism-and-modern-war/ | 2/13/2012 16:11 | Terrorism and Modern War |
| https://www.motherjones.com/kevin-drum/2012/02/how-much-do-we-spend-nonworking-poor/ | 2/13/2012 17:28 | How Much Do We Spend on the Nonworking Poor? |
| https://www.motherjones.com/kevin-drum/2012/02/rick-santorum-now-great-conservative-hope/ | 2/13/2012 18:08 | Rick Santorum Now the Great Conservative Hope |
| https://www.motherjones.com/kevin-drum/2012/02/conscience-me-not-thee/ | 2/13/2012 18:29 | Conscience for Me, But Not for Thee |
| https://www.motherjones.com/kevin-drum/2012/02/republicans-learn-lesson-tax-cuts/ | 2/13/2012 23:02 | Republicans Learn a Lesson on Tax Cuts |
| https://www.motherjones.com/kevin-drum/2012/02/should-idiots-be-allowed-regulate-internet/ | 2/14/2012 16:11 | Should Idiots Be Allowed to Regulate the Internet? |
| https://www.motherjones.com/kevin-drum/2012/02/republican-plan-let-your-boss-control-your-life/ | 2/14/2012 16:42 | The Republican Plan to Let Your Boss Control Your Life |
| https://www.motherjones.com/kevin-drum/2012/02/noise-traffic-and-congestion/ | 2/14/2012 17:24 | Noise, Traffic, and Congestion |
| https://www.motherjones.com/kevin-drum/2012/02/local-projects-should-be-funded-locally/ | 2/14/2012 19:23 | Local Projects Should Be Funded Locally |
| https://www.motherjones.com/kevin-drum/2012/02/down-white-pages/ | 2/14/2012 19:50 | Down With the White Pages! |
| https://www.motherjones.com/kevin-drum/2012/02/shrinking-big-banks-down-size/ | 2/14/2012 20:46 | Shrinking the Big Banks Down to Size |
| https://www.motherjones.com/kevin-drum/2012/02/will-piracy-ruin-hollywood/ | 2/14/2012 22:44 | Will Piracy Ruin Hollywood? |
| https://www.motherjones.com/kevin-drum/2012/02/america-might-be-better-shape-david-brooks-thinks/ | 2/15/2012 4:50 | America Might Be in Better Shape Than David Brooks Thinks |
| https://www.motherjones.com/kevin-drum/2012/02/austerity-isnt-working-portugal-either/ | 2/15/2012 6:08 | Austerity: Not Working in Portugal Either |
| https://www.motherjones.com/kevin-drum/2012/02/copyright-enforcement-hopeless/ | 2/15/2012 16:19 | Is Copyright Enforcement Hopeless? |
| https://www.motherjones.com/kevin-drum/2012/02/obama-coalition-magically-reassembling-our-eyes/ | 2/15/2012 17:14 | The Obama Coalition Is Magically Reassembling Before Our Eyes |
| https://www.motherjones.com/kevin-drum/2012/02/greece-now-unhappiest-nation-europe/ | 2/15/2012 17:40 | Greece Is Now the Unhappiest Nation in Europe |
| https://www.motherjones.com/kevin-drum/2012/02/chart-day-letting-nurses-do-more-doesnt-affect-doctor-pay/ | 2/15/2012 18:22 | Chart of the Day: Letting Nurses Do More Doesn't Affect Doctor Pay |
| https://www.motherjones.com/kevin-drum/2012/02/mitt-romney-soon-be-americas-most-hated-man/ | 2/15/2012 20:15 | Mitt Romney Soon to Be America's Most Hated Man |
| https://www.motherjones.com/kevin-drum/2012/02/authors-have-moral-right-profit-their-works/ | 2/15/2012 23:34 | Authors Have a Moral Right to Profit From Their Works |
| https://www.motherjones.com/kevin-drum/2012/02/federal-benefits-able-bodied-workers/ | 2/17/2012 11:00 | Who Actually Benefits From Federal Benefits? |
| https://www.motherjones.com/kevin-drum/2012/02/reading-gap-between-top-and-bottom-has-gone-or-maybe-its-gone-down/ | 2/16/2012 16:06 | The Reading Gap Between the Top and Bottom Has Gone Up. Or Maybe It's Gone Down. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/02/fcc-cracks-down-those-f-robocallers/ | 2/16/2012 16:40 | The FCC Cracks Down on Those F*$%#! Robocallers |
| https://www.motherjones.com/kevin-drum/2012/02/maybe-majority-americans-really-are-conservative/ | 2/16/2012 17:14 | Maybe a Majority of Americans Really Are Conservative |
| https://www.motherjones.com/kevin-drum/2012/02/welfare-vs-tourism-sunshine-state/ | 2/16/2012 17:47 | Welfare vs. Tourism in the Sunshine State |
| https://www.motherjones.com/kevin-drum/2012/02/liberal-lunch-nazis-force-innocent-little-girl-eat-chicken-nuggets/ | 2/16/2012 18:18 | Liberal Lunch Nazis Force Innocent Little Girl to Eat Chicken Nuggets! |
| https://www.motherjones.com/kevin-drum/2012/02/why-i-dont-want-target-know-quite-so-much-about-me/ | 2/16/2012 22:09 | Why I Don't Want Target To Know Quite So Much About Me |
| https://www.motherjones.com/kevin-drum/2012/02/better-grad-students-please/ | 2/17/2012 2:17 | Better Grad Students, Please |
| https://www.motherjones.com/kevin-drum/2012/02/yet-more-evidence-banks-are-too-heavily-regulated/ | 2/17/2012 4:50 | Yet More Evidence That Banks Are Too Heavily Regulated |
| https://www.motherjones.com/kevin-drum/2012/02/gop-rhetoric-vs-gop-reality-slashing-safety-net/ | 2/17/2012 15:34 | GOP Rhetoric vs. GOP Reality on Slashing the Safety Net |
| https://www.motherjones.com/kevin-drum/2012/02/chart-day-republicans-losing-ground-their-beloved-tax-jihad/ | 2/17/2012 16:22 | Chart of the Day: Republicans Losing Ground on Their Beloved Tax Jihad |
| https://www.motherjones.com/kevin-drum/2012/02/internet-major-driver-growth-cognitive-inequality/ | 2/17/2012 17:07 | The Internet Is a Major Driver of the Growth of Cognitive Inequality |
| https://www.motherjones.com/kevin-drum/2012/02/why-cant-republicans-figure-out-how-hold-primary-caucus/ | 2/17/2012 17:31 | Why Can't Republicans Figure Out How to Hold a Primary Caucus? |
| https://www.motherjones.com/kevin-drum/2012/02/quote-day-negative-campaigning-venezuela/ | 2/17/2012 17:46 | Quote of the Day: Negative Campaigning in Venezuela |
| https://www.motherjones.com/kevin-drum/2012/02/mitt-romneys-bank-friendly-plan-save-detroit/ | 2/17/2012 18:26 | Mitt Romney's Bank-Friendly Plan to Save Detroit |
| https://www.motherjones.com/kevin-drum/2012/02/barack-obamas-hardline-turn-medical-marijuana-mystery/ | 2/17/2012 19:08 | Barack Obama's Hardline Turn on Medical Marijuana Is a Mystery |
| https://www.motherjones.com/kevin-drum/2012/02/friday-cat-blogging-17-february-2012/ | 2/17/2012 19:53 | Friday Cat Blogging - 17 February 2012 |
| https://www.motherjones.com/kevin-drum/2012/02/public-libraries-and-digital-divide/ | 2/18/2012 17:15 | Public Libraries and the Digital Divide |
| https://www.motherjones.com/kevin-drum/2012/02/teen-pregnancy-higher-red-states-blue-states/ | 2/19/2012 6:31 | Teen Pregnancy Is Higher in Red States Than in Blue States |
| https://www.motherjones.com/kevin-drum/2012/02/la-times-op-ed-page-finds-common-ground-liberals-are-pricks/ | 2/19/2012 17:13 | LA Times Op-Ed Page Finds Common Ground: Liberals Are Pricks |
| https://www.motherjones.com/kevin-drum/2012/02/whos-afraid-little-inflation/ | 2/19/2012 18:37 | Who's Afraid of a Little Inflation? |
| https://www.motherjones.com/kevin-drum/2012/02/my-memory-hazy-fog-how-about-yours/ | 2/20/2012 4:54 | My Memory is a Hazy Fog. How About Yours? |
| https://www.motherjones.com/kevin-drum/2012/02/surprisingly-stable-cost-presidential-elections/ | 2/20/2012 16:02 | Chart of the Day: The Surprisingly Stable Cost of Presidential Elections |
| https://www.motherjones.com/kevin-drum/2012/02/my-crystal-ball-says-keystone-xl-pipeline-will-be-approved-2013/ | 2/20/2012 16:53 | My Crystal Ball Says the Keystone XL Pipeline Will Be Approved in 2013 |
| https://www.motherjones.com/kevin-drum/2012/02/not-every-lapse-judgment-deserves-death-penalty/ | 2/20/2012 17:48 | Not Every Lapse in Judgment Deserves the Death Penalty |
| https://www.motherjones.com/kevin-drum/2012/02/rick-santorum-thinks-prenatal-testing-liberal-plot-cull-ranks-disabled/ | 2/20/2012 18:14 | Rick Santorum Thinks Prenatal Testing Is a Liberal Plot to "Cull the Ranks of the Disabled" |
| https://www.motherjones.com/kevin-drum/2012/02/choosing-right-article-sometimes-harder-youd-think/ | 2/20/2012 22:16 | Choosing the Right Article is Sometimes Harder Than You'd Think |
| https://www.motherjones.com/kevin-drum/2012/02/which-i-finally-learn-what-women-are/ | 2/20/2012 22:53 | In Which I Finally Learn What Women are For |
| https://www.motherjones.com/kevin-drum/2012/02/greece-gets-another-reprieve/ | 2/21/2012 5:41 | Greece Gets Another Reprieve |
| https://www.motherjones.com/kevin-drum/2012/02/our-screwed-tax-system/ | 2/21/2012 15:52 | Our Screwed-Up Tax System |
| https://www.motherjones.com/kevin-drum/2012/02/hearts-and-minds-not-being-won-afghanistan/ | 2/21/2012 17:54 | Hearts and Minds Not Being Won in Afghanistan |
| https://www.motherjones.com/kevin-drum/2012/02/working-living-not-such-great-deal-anymore/ | 2/21/2012 18:35 | Working for a Living Not Such a Great Deal Anymore |
| https://www.motherjones.com/kevin-drum/2012/02/american-political-campaigns-are-really-expensive/ | 2/21/2012 19:23 | American Political Campaigns are Really Expensive |
| https://www.motherjones.com/kevin-drum/2012/02/romney-set-release-new-tax-plan/ | 2/21/2012 20:44 | Romney Set to Release New Tax Plan |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/02/chart-day-rise-machine/ | 2/22/2012 1:51 | Chart of the Day: The Rise of the Machine |
| https://www.motherjones.com/kevin-drum/2012/02/no-american-corporations-are-not-being-crushed-under-irs-jackboot/ | 2/22/2012 15:59 | No, American Corporations are Not Being Crushed Under the IRS Jackboot |
| https://www.motherjones.com/kevin-drum/2012/02/industrial-production-europe-either-freefall-or-its-not/ | 2/22/2012 17:06 | Industrial Production in Europe is Either in Freefall or It's Not |
| https://www.motherjones.com/kevin-drum/2012/02/does-money-corrupt-political-process/ | 2/22/2012 19:07 | Does Money Corrupt the Political Process? |
| https://www.motherjones.com/kevin-drum/2012/02/people-have-surprisingly-strong-opinions-about-south-dakota/ | 2/22/2012 19:36 | People Have Surprisingly Strong Opinions About South Dakota |
| https://www.motherjones.com/kevin-drum/2012/02/rick-santorum-shining-much-needed-light-movement-conservatism/ | 2/22/2012 20:38 | Rick Santorum Shining a Much-Needed Light On Movement Conservatism |
| https://www.motherjones.com/kevin-drum/2012/02/mitt-romney-releases-exciting-smoke-and-mirrors-tax-plan/ | 2/22/2012 23:17 | Mitt Romney Releases Exciting Smoke and Mirrors Tax Plan |
| https://www.motherjones.com/kevin-drum/2012/02/chart-day-interstate-highways-subway-map/ | 2/23/2012 1:13 | Chart of the Day: Interstate Highways as a Subway Map |
| https://www.motherjones.com/kevin-drum/2012/02/last-debate/ | 2/23/2012 4:55 | The Last Debate |
| https://www.motherjones.com/kevin-drum/2012/02/making-patent-system-work-better/ | 2/23/2012 16:10 | Making the Patent System Work Better |
| https://www.motherjones.com/kevin-drum/2012/02/obama-apology-tour-makes-stop-afghanistan/ | 2/23/2012 17:11 | The Obama Apology Tour Makes a Stop in Afghanistan |
| https://www.motherjones.com/kevin-drum/2012/02/rick-santorum-deserves-undeserved-abuse-hes-getting/ | 2/23/2012 17:58 | Rick Santorum Deserves the Undeserved Abuse He's Getting |
| https://www.motherjones.com/kevin-drum/2012/02/speaking-english-may-be-bad-your-financial-health/ | 2/23/2012 19:33 | Speaking English May Be Bad for Your Financial Health |
| https://www.motherjones.com/kevin-drum/2012/02/and-winner-issarah-palin/ | 2/23/2012 20:16 | And the Winner Isâ€¦Sarah Palin! |
| https://www.motherjones.com/kevin-drum/2012/02/american-households-not-reckless-you-think/ | 2/23/2012 23:37 | American Households Not as Reckless as You Think |
| https://www.motherjones.com/kevin-drum/2012/02/death-star-surprisingly-cost-effective-weapons-system/ | 2/24/2012 2:44 | The Death Star Is a Surprisingly Cost-Effective Weapons System |
| https://www.motherjones.com/kevin-drum/2012/02/gay-marriage-now-reality-maryland/ | 2/24/2012 6:29 | Gay Marriage Now a Reality in Maryland |
| https://www.motherjones.com/kevin-drum/2012/02/santorum-higher-education-plot-secularize-america/ | 2/24/2012 15:42 | Santorum: Higher Education a Plot to Secularize America |
| https://www.motherjones.com/kevin-drum/2012/02/republicans-determined-not-get-fooled-again/ | 2/24/2012 16:34 | Republicans Determined Not to Get Fooled Again |
| https://www.motherjones.com/kevin-drum/2012/02/barack-obamas-has-consistently-defended-religious-freedom/ | 2/24/2012 17:45 | Barack Obama Has Consistently Defended Religious Freedom |
| https://www.motherjones.com/kevin-drum/2012/02/obama-takes-private-equity-industry/ | 2/24/2012 19:35 | Obama Takes on the Private Equity Industry |
| https://www.motherjones.com/kevin-drum/2012/02/friday-cat-blogging-24-february-2012/ | 2/24/2012 19:54 | Friday Cat Blogging - 24 February 2012 |
| https://www.motherjones.com/kevin-drum/2012/02/raw-data-how-registration-affects-comments/ | 2/25/2012 16:51 | Raw Data: How Registration Affects Comments |
| https://www.motherjones.com/kevin-drum/2012/02/la-times-joins-paywall-brigade/ | 2/25/2012 18:33 | LA Times Joins the Paywall Brigade |
| https://www.motherjones.com/kevin-drum/2012/02/there-more-cynicism-hypocrisy-washington/ | 2/25/2012 22:29 | There is More Cynicism Than Hypocrisy in Washington |
| https://www.motherjones.com/kevin-drum/2012/02/metaphysics-icitizens-unitedi-and-campaign-finance-law/ | 2/26/2012 19:09 | The Metaphysics of Citizens United and Campaign Finance Law |
| https://www.motherjones.com/kevin-drum/2012/02/tonights-oscar-thread/ | 2/27/2012 1:30 | Tonight's Oscar Thread |
| https://www.motherjones.com/kevin-drum/2012/02/why-we-all-hate-jury-duty/ | 2/27/2012 15:59 | Why We All Hate Jury Duty |
| https://www.motherjones.com/kevin-drum/2012/02/rick-santorum-playing-class-warfare-card/ | 2/27/2012 16:31 | Rick Santorum Playing the Class Warfare Card |
| https://www.motherjones.com/kevin-drum/2012/02/santorum-brings-working-class-campaign-2012/ | 2/27/2012 17:47 | Santorum Brings the Working Class into Campaign 2012 |
| https://www.motherjones.com/kevin-drum/2012/02/journalisms-unhealthy-obsession-creditmongering/ | 2/27/2012 19:20 | Journalism's Unhealthy Obsession With Creditmongering |
| https://www.motherjones.com/kevin-drum/2012/02/obama-shuts-down-nsa-cybersecurity-proposal/ | 2/27/2012 21:01 | Obama Shuts Down NSA Cybersecurity Proposal |
| https://www.motherjones.com/kevin-drum/2012/02/creditmongering-take-2/ | 2/28/2012 1:00 | Creditmongering, Take 2 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/02/republicans-are-crazy-thats-perfectly-normal/ | 2/28/2012 5:56 | Republicans Are Crazy, But That's Perfectly Normal |
| https://www.motherjones.com/kevin-drum/2012/02/credit-default-swaps-are-back-news/ | 2/28/2012 15:57 | Credit Default Swaps Are Back in the News |
| https://www.motherjones.com/kevin-drum/2012/02/we-are-all-gordon-gekko-now/ | 2/28/2012 16:34 | We Are All Gordon Gekko Now |
| https://www.motherjones.com/kevin-drum/2012/02/are-rich-bigger-pricks-rest-us/ | 2/28/2012 17:20 | Are the Rich Bigger Pricks Than the Rest of Us? |
| https://www.motherjones.com/kevin-drum/2012/02/ashes-ashes-dust-dust/ | 2/28/2012 18:49 | Ashes to Ashes, Dust to Dust |
| https://www.motherjones.com/kevin-drum/2012/02/romney-being-outplayed-his-own-game/ | 2/28/2012 20:05 | Quote of the Day: Romney Being Outplayed at His Own Game |
| https://www.motherjones.com/kevin-drum/2012/02/filibuster-sadly-will-be-around-while/ | 2/28/2012 23:11 | The Filibuster, Sadly, Will Be Around for a While |
| https://www.motherjones.com/kevin-drum/2012/02/romney-cant-win-he-cant-lose-either/ | 2/29/2012 5:32 | Romney Can't Win, But He Can't Lose Either |
| https://www.motherjones.com/kevin-drum/2012/02/can-we-bribe-people-have-more-kids/ | 2/29/2012 15:48 | Can We Bribe People to Have More Kids? |
| https://www.motherjones.com/kevin-drum/2012/02/obamas-apology-tour-makes-stop-asia/ | 2/29/2012 16:16 | Obama's Apology Tour Makes a Stop in Asia |
| https://www.motherjones.com/kevin-drum/2012/02/gay-marriage-nothing-be-afraid-anymore/ | 2/29/2012 16:44 | Gay Marriage: Nothing to Be Afraid of Anymore |
| https://www.motherjones.com/kevin-drum/2012/02/spending-not-our-problem-healthcare/ | 2/29/2012 18:12 | "Spending" is Not Our Problem, Healthcare Is |
| https://www.motherjones.com/kevin-drum/2012/02/defending-empirical-evidence/ | 2/29/2012 18:49 | Defending Empirical Evidence |
| https://www.motherjones.com/kevin-drum/2012/02/google-dumbing-down-search-and-i-dont-it/ | 2/29/2012 20:22 | Google Is Dumbing Down Search, and I Don't Like It |
| https://www.motherjones.com/kevin-drum/2012/02/chart-day-women-and-bylines/ | 2/29/2012 22:29 | Chart of the Day: Women and Bylines |
| https://www.motherjones.com/kevin-drum/2012/03/gasoline-prices/ | 3/2/2012 11:00 | Q&A: What's Going on With Gasoline Prices? |
| https://www.motherjones.com/kevin-drum/2012/03/personal-income-revised-upward-way-upward/ | 3/1/2012 5:06 | Personal Income Revised Upward â€" Way Upward |
| https://www.motherjones.com/kevin-drum/2012/03/unintended-consequences-oprahs-book-clubs/ | 3/1/2012 16:07 | The Unintended Consequences of Oprah's Book Club |
| https://www.motherjones.com/kevin-drum/2012/03/bread-and-circuses-modern-rome/ | 3/1/2012 16:56 | Bread and Circuses in Modern Rome |
| https://www.motherjones.com/kevin-drum/2012/03/andrew-breitbart-force-nature-dead-43/ | 3/1/2012 17:24 | Andrew Breitbart, Force of Nature, Dead at 43 |
| https://www.motherjones.com/kevin-drum/2012/03/will-we-invade-iran-someday/ | 3/1/2012 17:49 | Will We Invade Iran Someday? |
| https://www.motherjones.com/kevin-drum/2012/03/chart-day-gun-ownership-30-year-decline/ | 3/1/2012 19:46 | Chart of the Day: Gun Ownership is on a 30-Year Decline |
| https://www.motherjones.com/kevin-drum/2012/03/gasoline-does-not-cost-5-gallon/ | 3/1/2012 23:14 | Gasoline Does Not Cost $5 per Gallon |
| https://www.motherjones.com/kevin-drum/2012/03/diet-soda-silent-maybe-not-so-lethal/ | 3/2/2012 1:58 | Diet Soda: Silent, But Maybe Not so Lethal |
| https://www.motherjones.com/kevin-drum/2012/03/sometimes-kind-aid-really-better-cash/ | 3/2/2012 2:50 | Sometimes In-Kind Aid Really is Better Than Cash |
| https://www.motherjones.com/kevin-drum/2012/03/obama-weve-got-israels-back/ | 3/2/2012 15:53 | Obama: "We've Got Israel's Back" |
| https://www.motherjones.com/kevin-drum/2012/03/unfortunately-obama-probably-isnt-going-raise-your-taxes/ | 3/2/2012 16:13 | Unfortunately, Obama Probably Isn't Going to Raise Your Taxes |
| https://www.motherjones.com/kevin-drum/2012/03/20-military-fatalities-afghanistan-are-insider-shootings/ | 3/2/2012 17:25 | 20 Percent of Military Fatalities in Afghanistan Are "Insider" Shootings |
| https://www.motherjones.com/kevin-drum/2012/03/who-should-we-blame-high-gas-prices/ | 3/2/2012 18:45 | Who Should We Blame for High Gas Prices? |
| https://www.motherjones.com/kevin-drum/2012/03/has-right-wing-media-become-albatross-right-wing/ | 3/2/2012 19:39 | Has Right-Wing Media Become an Albatross for the Right Wing? |
| https://www.motherjones.com/kevin-drum/2012/03/friday-cat-blogging-2-march-2012/ | 3/2/2012 20:27 | Friday Cat Blogging - 2 March 2012 |
| https://www.motherjones.com/kevin-drum/2012/03/oil-and-weak-dollar/ | 3/2/2012 20:23 | Oil and the Weak Dollar |
| https://www.motherjones.com/kevin-drum/2012/03/jedi/ | 3/4/2012 0:05 | "Return of the Jedi" is the Best Star Wars Movie of All Time |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/03/quote-day-romney-rush/ | 3/3/2012 17:45 | Quote of the Day: Romney on Rush |
| https://www.motherjones.com/kevin-drum/2012/03/mitt-romneys-true-believer-problem/ | 3/3/2012 18:01 | Mitt Romney's True Believer Problem |
| https://www.motherjones.com/kevin-drum/2012/03/obama-asks-aipac-trust-him-little-while-longer/ | 3/4/2012 18:15 | Obama Asks AIPAC to Trust Him a Little While Longer |
| https://www.motherjones.com/kevin-drum/2012/03/chart-day-what-we-pay-healthcare/ | 3/4/2012 18:50 | Chart of the Day: What We Pay for Healthcare |
| https://www.motherjones.com/kevin-drum/2012/03/closer-look-economic-insecurity/ | 3/5/2012 14:37 | Taking a Closer Look at Economic Insecurity |
| https://www.motherjones.com/kevin-drum/2012/03/my-forecast-barack-obama-will-be-reelected-and-he-wont-do-much/ | 3/5/2012 15:46 | My Forecast: Barack Obama Will Be Reelected and He Won't Do Much |
| https://www.motherjones.com/kevin-drum/2012/03/quote-day-pay-attention-target-2/ | 3/5/2012 16:39 | Quote of the Day: Pay Attention to Target 2! |
| https://www.motherjones.com/kevin-drum/2012/03/rich-are-rebounding-very-nicely-thank-you-very-much/ | 3/5/2012 17:52 | The Rich Are Rebounding Nicely, Thank You Very Much |
| https://www.motherjones.com/kevin-drum/2012/03/living-nuclear-iran/ | 3/5/2012 19:26 | Living With a Nuclear Iran |
| https://www.motherjones.com/kevin-drum/2012/03/breaking-demand-curves-slope-downward-even-healthcare/ | 3/5/2012 23:49 | Breaking: Demand Curves Slope Downward, Even in Healthcare |
| https://www.motherjones.com/kevin-drum/2012/03/holder-oversight-good-idea-if-youre-killing-us-citizens-doesnt-mean-were-going-allow-a/ | 3/6/2012 5:37 | Holder: Oversight is a Good Idea if You're Killing U.S. Citizens, But That Doesn't Mean We're Going to Allow Any |
| https://www.motherjones.com/kevin-drum/2012/03/raw-data-romney-gaining-ground-conservatives/ | 3/6/2012 15:40 | Raw Data: Romney Gaining Ground With Conservatives |
| https://www.motherjones.com/kevin-drum/2012/03/driverless-cars-will-be-boon-pedestrians/ | 3/6/2012 16:26 | Driverless Cars Will Be a Boon to Pedestrians |
| https://www.motherjones.com/kevin-drum/2012/03/new-frontiers-nasty-book-reviews/ | 3/6/2012 16:54 | New Frontiers in Nasty Book Reviews |
| https://www.motherjones.com/kevin-drum/2012/03/iranian-sanctions-look-theyre-biting-hard/ | 3/6/2012 17:29 | Iranian Sanctions Look Like They're Biting Hard |
| https://www.motherjones.com/kevin-drum/2012/03/mitt-romney-hates-mandates-he-loves-mandates/ | 3/6/2012 18:16 | Mitt Romney Hates Mandates, But He Loves Mandates |
| https://www.motherjones.com/kevin-drum/2012/03/quote-day-war-not-game/ | 3/6/2012 21:57 | Quote of the Day: War Is Not a Game |
| https://www.motherjones.com/kevin-drum/2012/03/new-gingrich-real-piece-work/ | 3/7/2012 2:23 | Newt Gingrich is  a Real Piece of Work |
| https://www.motherjones.com/kevin-drum/2012/03/maybe-ill-get-ipad-3-after-all/ | 3/7/2012 15:56 | Maybe I'll Get an iPad 3 After All |
| https://www.motherjones.com/kevin-drum/2012/03/its-mitt-mitt-mitt-home-team/ | 3/7/2012 17:01 | It's Mitt, Mitt, Mitt for the Home Team |
| https://www.motherjones.com/kevin-drum/2012/03/left-strikes-back/ | 3/7/2012 17:41 | The Left Strikes Back |
| https://www.motherjones.com/kevin-drum/2012/03/will-retiring-baby-boomers-overwhelm-housing-market/ | 3/7/2012 18:58 | Will Retiring Baby Boomers Overwhelm the Housing Market? |
| https://www.motherjones.com/kevin-drum/2012/03/99-cents-and-future-journalism/ | 3/7/2012 20:42 | 99 Cents and the Future of Journalism |
| https://www.motherjones.com/kevin-drum/2012/03/more-twaddle-twit/ | 3/8/2012 1:00 | More Twaddle From the Twit |
| https://www.motherjones.com/kevin-drum/2012/03/bachmann-obama-could-mandate-one-child-policy/ | 3/8/2012 5:32 | Bachmann: Obama Could Mandate One-Child Policy |
| https://www.motherjones.com/kevin-drum/2012/03/targeted-ads-are-least-our-online-worries/ | 3/8/2012 15:19 | Targeted Ads Are the Least of Our Online Worries |
| https://www.motherjones.com/kevin-drum/2012/03/looking-ahead-2016/ | 3/8/2012 15:43 | Looking Ahead to 2016 |
| https://www.motherjones.com/kevin-drum/2012/03/hsr-opponents-working-hard-turn-me-supporter/ | 3/8/2012 17:07 | HSR Opponents Working Hard to Turn Me Into a Supporter |
| https://www.motherjones.com/kevin-drum/2012/03/being-congress-sucks-these-days/ | 3/8/2012 18:19 | Being in Congress Sucks These Days |
| https://www.motherjones.com/kevin-drum/2012/03/we-need-both-plumbers-and-english-majors/ | 3/8/2012 19:16 | We Need Both Plumbers and English Majors |
| https://www.motherjones.com/kevin-drum/2012/03/chart-day-medicare-growth-slowing-down-near-zero/ | 3/8/2012 22:20 | Chart of the Day: Medicare Growth Slowing Down to Near Zero |
| https://www.motherjones.com/kevin-drum/2012/03/good-news-obamacare-will-cost-less-projected/ | 3/8/2012 22:58 | Good News! Obamacare Will Cost Less than Projected |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/03/no-virginia-there-are-no-independent-voters/ | 3/9/2012 16:19 | No, Virginia, There Are No Independent Voters |
| https://www.motherjones.com/kevin-drum/2012/03/arizona-moves-bar-wrongful-birth-lawsuits/ | 3/9/2012 17:08 | Arizona Moves to Bar "Wrongful Birth" Lawsuits |
| https://www.motherjones.com/kevin-drum/2012/03/fed-should-help-out-recovery-letting-inflation-rise-bit/ | 3/9/2012 18:22 | The Fed Should Help Out the Recovery by Letting Inflation Rise a Bit |
| https://www.motherjones.com/kevin-drum/2012/03/will-2012-be-reprise-2010s-summer-hate/ | 3/9/2012 19:09 | Will 2012 Be a Reprise of 2010's Summer of Hate? |
| https://www.motherjones.com/kevin-drum/2012/03/friday-cat-blogging-9-march-2012/ | 3/9/2012 19:56 | Friday Cat Blogging - 9 March 2012 |
| https://www.motherjones.com/kevin-drum/2012/03/chart-day-half-all-outside-campaign-spending-undisclosed-donors/ | 3/10/2012 1:45 | Chart of the Day: Half of All Outside Campaign Spending is From Undisclosed Donors |
| https://www.motherjones.com/kevin-drum/2012/03/sometimes-simple-lies-are-best/ | 3/10/2012 19:11 | Sometimes the Simple Lies are the Best |
| https://www.motherjones.com/kevin-drum/2012/03/bellgate-harbinger-worse-come/ | 3/10/2012 20:01 | Is BellGate a Harbinger of Worse to Come? |
| https://www.motherjones.com/kevin-drum/2012/03/breaking-news-lots-people-really-dont-their-jobs-much/ | 3/11/2012 14:21 | Breaking News: Lots of People Really Don't Like Their Jobs Much |
| https://www.motherjones.com/kevin-drum/2012/03/oral-contraceptives-ought-be-prescribed-yearly-quantities/ | 3/11/2012 12:38 | Oral Contraceptives Ought to be Prescribed in Yearly Quantities |
| https://www.motherjones.com/kevin-drum/2012/03/barack-obamas-had-pretty-damn-good-presidency/ | 3/12/2012 2:11 | Barack Obama's Had a Pretty Damn Good Presidency |
| https://www.motherjones.com/kevin-drum/2012/03/middle-class-really-three-decade-slump/ | 3/12/2012 5:44 | The Middle Class Really Is in a Three-Decade Slump |
| https://www.motherjones.com/kevin-drum/2012/03/abortionization-contraceptives/ | 3/12/2012 15:21 | The Abortionization of Contraceptives |
| https://www.motherjones.com/kevin-drum/2012/03/when-terrorist-group-not-terrorist-group/ | 3/12/2012 16:41 | When Is a Terrorist Group Not a Terrorist Group? |
| https://www.motherjones.com/kevin-drum/2012/03/credit-conditions-are-still-headwind-against-economic-recovery/ | 3/12/2012 19:01 | Credit Conditions are Still a Headwind Against Economic Recovery |
| https://www.motherjones.com/kevin-drum/2012/03/quote-day-lowering-bar-sympathetic/ | 3/12/2012 19:30 | Quote of the Day: Lowering the Bar on Sympathetic |
| https://www.motherjones.com/kevin-drum/2012/03/third-thought-economy-recovering-fairly-nicely/ | 3/12/2012 21:36 | On Third Thought, the Economy is Recovering Fairly Nicely |
| https://www.motherjones.com/kevin-drum/2012/03/justice-department-blocks-texas-photo-id-law/ | 3/13/2012 2:06 | Justice Department Blocks Texas Photo ID Law |
| https://www.motherjones.com/kevin-drum/2012/03/presidents-and-bully-pulpit/ | 3/13/2012 5:51 | Presidents and the Bully Pulpit |
| https://www.motherjones.com/kevin-drum/2012/03/tax-policy-terrific-instrument-raising-money/ | 3/13/2012 15:30 | Tax Policy is a Terrific Instrument for Raising Money |
| https://www.motherjones.com/kevin-drum/2012/03/slippery-slope-rush-limbaugh-boycott/ | 3/13/2012 16:31 | The Slippery Slope of the Rush Limbaugh Boycott |
| https://www.motherjones.com/kevin-drum/2012/03/presidential-persuasion-take-2/ | 3/13/2012 17:00 | Presidential Persuasion, Take 2 |
| https://www.motherjones.com/kevin-drum/2012/03/misogyny-bubble/ | 3/13/2012 17:59 | The Misogyny Bubble |
| https://www.motherjones.com/kevin-drum/2012/03/building-better-taco/ | 3/13/2012 18:39 | Building a Better Taco |
| https://www.motherjones.com/kevin-drum/2012/03/sarah-palin-and-queen-england/ | 3/13/2012 20:50 | Sarah Palin and the Queen of England |
| https://www.motherjones.com/kevin-drum/2012/03/wikipedia-claims-yet-another-victim/ | 3/13/2012 23:09 | Wikipedia Claims Yet Another Victim |
| https://www.motherjones.com/kevin-drum/2012/03/finally-california-might-actually-matter/ | 3/14/2012 3:18 | Finally, California Might Actually Matter |
| https://www.motherjones.com/kevin-drum/2012/03/greg-smith-tells-goldman-sach-take-their-job-and-shove-it/ | 3/14/2012 15:05 | Greg Smith Tells Goldman Sachs to Take Their Job and Shove It |
| https://www.motherjones.com/kevin-drum/2012/03/it-science-or-it-bullshit/ | 3/14/2012 16:21 | Is it Science or Is it Bullshit? |
| https://www.motherjones.com/kevin-drum/2012/03/weird-politics-simpson-bowles/ | 3/14/2012 16:57 | The Weird Politics of Simpson-Bowles |
| https://www.motherjones.com/kevin-drum/2012/03/republican-war-teleprompters-backfires/ | 3/14/2012 17:50 | The Republican War on Teleprompters Backfires |
| https://www.motherjones.com/kevin-drum/2012/03/simple-technique-turn-yourself-genius/ | 3/14/2012 19:19 | A Simple Technique to Turn Yourself Into a Genius |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/03/barack-obama-murderous-sociopath/ | 3/14/2012 23:09 | Is Barack Obama a Murderous Sociopath? |
| https://www.motherjones.com/kevin-drum/2012/03/ben-bernanke-everyones-favorite-whipping-boy/ | 3/15/2012 5:37 | Ben Bernanke is Everyone's Favorite Whipping Boy |
| https://www.motherjones.com/kevin-drum/2012/03/republicans-getting-ready-approve-violence-against-women/ | 3/15/2012 15:01 | Republicans Getting Ready to Approve of Violence Against Women |
| https://www.motherjones.com/kevin-drum/2012/03/obama-and-shaye-will-white-house-explain-its-actions/ | 3/15/2012 16:26 | Obama and Shaye: Will the White House Explain its Actions? |
| https://www.motherjones.com/kevin-drum/2012/03/last-final-chapter-black-liquor-saga/ | 3/15/2012 17:00 | At Last, the Final Chapter in the Black Liquor Saga |
| https://www.motherjones.com/kevin-drum/2012/03/teen-dystopia-latest-craze/ | 3/15/2012 17:40 | Teen Dystopia Is the Latest Craze |
| https://www.motherjones.com/kevin-drum/2012/03/cost-obamacare-has-gone-down-not/ | 3/15/2012 18:41 | The Cost of Obamacare Has Gone Down, Not Up |
| https://www.motherjones.com/kevin-drum/2012/03/hispanics-hate-republican-party/ | 3/15/2012 20:34 | Hispanics Hate the Republican Party |
| https://www.motherjones.com/kevin-drum/2012/03/showdown-peek-inside-mind-obama/ | 3/16/2012 10:00 | Showdown: A Peek Inside the Mind of Barack Obama |
| https://www.motherjones.com/kevin-drum/2012/03/second-thought-maybe-california-doesnt-matter-after-all/ | 3/16/2012 15:19 | On Second Thought, Maybe California Doesn't Matter After All |
| https://www.motherjones.com/kevin-drum/2012/03/rebranding-last-refuge-terrorists/ | 3/16/2012 16:08 | Rebranding is the Last Refuge of Terrorists |
| https://www.motherjones.com/kevin-drum/2012/03/chart-day-housing-bubble-increased-racial-segregation/ | 3/16/2012 16:53 | Chart of the Day: The Housing Bubble Increased Racial Segregation |
| https://www.motherjones.com/kevin-drum/2012/03/balancing-budget-obama-way/ | 3/16/2012 18:03 | Balancing the Budget the Obama Way |
| https://www.motherjones.com/kevin-drum/2012/03/will-we-ever-close-output-gap/ | 3/16/2012 19:14 | Will We Ever Close the Output Gap? |
| https://www.motherjones.com/kevin-drum/2012/03/friday-cat-blogging-16-march-2012/ | 3/16/2012 19:27 | Friday Cat Blogging - 16 March 2012 |
| https://www.motherjones.com/kevin-drum/2012/03/quote-day-cupcakes-and-class-warfare/ | 3/17/2012 17:06 | Quote of the Day: Cupcakes and Class Warfare |
| https://www.motherjones.com/kevin-drum/2012/03/our-financial-stockholm-syndrome/ | 3/18/2012 17:05 | Our Financial Stockholm Syndrome |
| https://www.motherjones.com/kevin-drum/2012/03/employer-based-health-insurance-going-way-dodo/ | 3/18/2012 18:41 | Chart of the Day: Employer-Based Health Insurance is Going the Way of the Dodo |
| https://www.motherjones.com/kevin-drum/2012/03/corruption-what-corruption/ | 3/19/2012 15:53 | Corruption? What Corruption? |
| https://www.motherjones.com/kevin-drum/2012/03/european-econ-blogging-truly-dismal-science/ | 3/19/2012 17:21 | European Econ Blogging is Truly a Dismal Science |
| https://www.motherjones.com/kevin-drum/2012/03/liberals-started-culture-war-we-should-proud-continuing-it/ | 3/19/2012 19:12 | Liberals Started the Culture War, and We Should Be Proud of Continuing It |
| https://www.motherjones.com/kevin-drum/2012/03/ebooks-are-too-damn-expensive/ | 3/19/2012 21:07 | The eBooks are Too Damn Expensive! |
| https://www.motherjones.com/kevin-drum/2012/03/it-now-officially-ok-make-world-war-ii-references/ | 3/19/2012 21:44 | It is Now Officially OK to Make World War II References |
| https://www.motherjones.com/kevin-drum/2012/03/wapos-debt-ceiling-nothingburger/ | 3/20/2012 1:59 | The WaPo's Debt Ceiling Nothingburger |
| https://www.motherjones.com/kevin-drum/2012/03/lots-countries-dont-require-prescriptions-oral-contraceptives/ | 3/20/2012 4:59 | Lots of Countries Don't Require Prescriptions for Oral Contraceptives |
| https://www.motherjones.com/kevin-drum/2012/03/new-york-times-really-wants-your-money/ | 3/20/2012 15:03 | The New York Times Really Wants Your Money |
| https://www.motherjones.com/kevin-drum/2012/03/paul-ryan-path-penury/ | 3/20/2012 16:30 | Paul Ryan's Path to Penury |
| https://www.motherjones.com/kevin-drum/2012/03/todays-good-news-finally-limit-patent-follies/ | 3/20/2012 16:49 | Today's Good News: Finally, a Limit to the Patent Follies |
| https://www.motherjones.com/kevin-drum/2012/03/paul-ryans-less-terrible-2012-take-medicare/ | 3/20/2012 18:26 | Paul Ryan's Less Terrible 2012 Take on Medicare |
| https://www.motherjones.com/kevin-drum/2012/03/very-non-serious-paul-ryan/ | 3/20/2012 19:05 | The Very Non-Serious Paul Ryan |
| https://www.motherjones.com/kevin-drum/2012/03/romney-changing-his-economic-tune/ | 3/20/2012 23:41 | Romney Changing His Economic Tune |
| https://www.motherjones.com/kevin-drum/2012/03/fox-news-and-trayvon-martin/ | 3/21/2012 15:22 | Chart of the Day: Fox News and Trayvon Martin |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/03/wall-street-rolls-merrily-along/ | 3/21/2012 16:22 | Wall Street Rolls Merrily Along |
| https://www.motherjones.com/kevin-drum/2012/03/healthcare-might-be-healthier-shape-we-think/ | 3/21/2012 17:47 | Healthcare Might be in Healthier Shape Than We Think |
| https://www.motherjones.com/kevin-drum/2012/03/can-we-please-stop-making-excuses-paul-ryan/ | 3/21/2012 19:14 | Can We Please Stop Making Excuses for Paul Ryan? |
| https://www.motherjones.com/kevin-drum/2012/03/romney-gaffe-demonstrates-romney-unbeatable/ | 3/21/2012 23:20 | Quote of the Day: Romney Gaffe Demonstrates That Romney is Unbeatable |
| https://www.motherjones.com/kevin-drum/2012/03/mitt-romneys-dog-2012s-earth-tones/ | 3/22/2012 4:15 | Mitt Romney's Dog is 2012's Earth Tones |
| https://www.motherjones.com/kevin-drum/2012/03/twitter-all-set-get-more-annoying/ | 3/22/2012 14:45 | Twitter Set to Get More Annoying |
| https://www.motherjones.com/kevin-drum/2012/03/supreme-court-enters-21st-centurybarely/ | 3/22/2012 15:49 | Supreme Court Enters the 21st Century....Barely |
| https://www.motherjones.com/kevin-drum/2012/03/tim-geithner-world-bank-president/ | 3/22/2012 16:24 | Tim Geithner for World Bank President! |
| https://www.motherjones.com/kevin-drum/2012/03/algae-coming-gas-pump-near-you/ | 3/22/2012 17:05 | Is Algae Coming to a Gas Pump Near You? |
| https://www.motherjones.com/kevin-drum/2012/03/equation-day-spend-money-now-reduce-deficits-future/ | 3/22/2012 19:07 | Equation of the Day: Spend Money Now to Reduce Deficits in the Future |
| https://www.motherjones.com/kevin-drum/2012/03/chevrolet-desperately-wants-you-think-they-get-it/ | 3/22/2012 22:03 | Chevrolet Desperately Wants You to Think They Get It |
| https://www.motherjones.com/kevin-drum/2012/03/annals-bad-political-spin/ | 3/22/2012 22:18 | From the Annals of Bad Political Spin |
| https://www.motherjones.com/kevin-drum/2012/03/quote-day-rick-santorum-annoys-powers-be/ | 3/23/2012 14:43 | Quote of the Day: Rick Santorum Annoys the Powers-That-Be |
| https://www.motherjones.com/kevin-drum/2012/03/california-cracking-down-latest-health-insurance-scam/ | 3/23/2012 15:30 | California Cracking Down on Latest Health Insurance Scam |
| https://www.motherjones.com/kevin-drum/2012/03/paul-krugman-uncharateristically-optimistic-today/ | 3/23/2012 15:53 | Paul Krugman is Uncharateristically Optimistic Today |
| https://www.motherjones.com/kevin-drum/2012/03/paul-ryans-2012-budget-slightly-less-appalling-toward-poor/ | 3/23/2012 17:52 | Paul Ryan's 2012 Budget Slightly Less Appalling Toward the Poor |
| https://www.motherjones.com/kevin-drum/2012/03/feds-sue-att-aiding-and-abetting-nigerian-scammers/ | 3/23/2012 18:30 | Feds Sue AT&T for Aiding and Abetting Nigerian Scammers |
| https://www.motherjones.com/kevin-drum/2012/03/friday-cat-blogging-23-march-2012/ | 3/23/2012 18:41 | Friday Cat Blogging - 23 March 2012 |
| https://www.motherjones.com/kevin-drum/2012/03/stock-exchange-trades-its-own-shares-plunges-abyss/ | 3/24/2012 4:36 | Stock Exchange Trades Its Own Shares, Plunges Into the Abyss |
| https://www.motherjones.com/kevin-drum/2012/03/obamacare-now-officially-obamacare/ | 3/24/2012 16:46 | Obamacare is Now Officially Obamacare |
| https://www.motherjones.com/kevin-drum/2012/03/forget-interstate-commerce-its-necessary-and-proper-clause-thats-key-obamacares-f/ | 3/24/2012 17:42 | Why Obamacare Will Survive |
| https://www.motherjones.com/kevin-drum/2012/03/what-are-your-favorite-podcasts/ | 3/24/2012 17:56 | What Are Your Favorite Podcasts? |
| https://www.motherjones.com/kevin-drum/2012/03/your-favorite-podcasts-revealed/ | 3/25/2012 16:26 | Your Favorite Podcasts Revealed! |
| https://www.motherjones.com/kevin-drum/2012/03/torturing-law-argue-obamacare-unconstitutional/ | 3/26/2012 15:13 | Torturing the Law to Argue that Obamacare is Unconstitutional |
| https://www.motherjones.com/kevin-drum/2012/03/without-apple-tech-sector-kind-sucking/ | 3/26/2012 16:05 | Without Apple, the Tech Sector is Kind of Sucking |
| https://www.motherjones.com/kevin-drum/2012/03/quote-day-obamaville/ | 3/26/2012 16:50 | Quote of the Day: Obamaville |
| https://www.motherjones.com/kevin-drum/2012/03/its-not-just-economy-stupid/ | 3/26/2012 22:22 | It's Not Just the Economy, Stupid |
| https://www.motherjones.com/kevin-drum/2012/03/nudging-more-marketing-economics/ | 3/27/2012 1:58 | Nudging: More Marketing Than Economics |
| https://www.motherjones.com/kevin-drum/2012/03/pay-performance-temporarily-slightly-more-meaningful-usual/ | 3/27/2012 4:09 | "Pay for Performance" Temporarily Slightly More Meaningful Than Usual |
| https://www.motherjones.com/kevin-drum/2012/03/medicaid-big-sleeper-supreme-court/ | 3/27/2012 15:17 | Medicaid is the Big Sleeper at the Supreme Court |
| https://www.motherjones.com/kevin-drum/2012/03/conservative-agenda-trayvon-martin-case/ | 3/27/2012 16:07 | The Conservative Agenda in the Trayvon Martin Case |
| https://www.motherjones.com/kevin-drum/2012/03/quote-day-supreme-court-debacle/ | 3/27/2012 16:43 | Quote of the Day: Today's Supreme Court Debacle |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/03/coals-final-hoorah-coming-soon/ | 3/27/2012 17:20 | Coal's Final Hoorah Coming Soon |
| https://www.motherjones.com/kevin-drum/2012/03/death-enclosed-mall/ | 3/27/2012 18:38 | The Death of the Enclosed Mall |
| https://www.motherjones.com/kevin-drum/2012/03/donald-verrilli-makes-worst-supreme-court-argument-all-time/ | 3/27/2012 22:20 | Donald Verrilli Makes the Worst Supreme Court Argument of All Time |
| https://www.motherjones.com/kevin-drum/2012/03/supreme-court-shows-its-true-colors/ | 3/28/2012 1:01 | The Supreme Court Shows Its True Colors |
| https://www.motherjones.com/kevin-drum/2012/03/mitt-romneys-probem-no-one-likes-him/ | 3/28/2012 4:22 | Mitt Romney's Big Problem: No One Likes Him |
| https://www.motherjones.com/kevin-drum/2012/03/chart-day-president-obama-hates-oil-drilling/ | 3/28/2012 15:17 | Chart of the Day: President Obama Hates Oil Drilling |
| https://www.motherjones.com/kevin-drum/2012/03/policing-language-police/ | 3/28/2012 15:58 | Policing the Language Police |
| https://www.motherjones.com/kevin-drum/2012/03/how-did-evanglicals-hijack-word-christian/ | 3/28/2012 16:56 | How Did Evangelicals Hijack the Word "Christian"? |
| https://www.motherjones.com/kevin-drum/2012/03/explaining-mandate-language-conservatives-can-understand/ | 3/28/2012 17:14 | Explaining the Mandate in Language Conservatives Can Understand |
| https://www.motherjones.com/kevin-drum/2012/03/taking-race-seriously/ | 3/28/2012 18:41 | Taking Race Seriously |
| https://www.motherjones.com/kevin-drum/2012/03/quote-day-big-solyndra-nothingburger/ | 3/28/2012 22:31 | Quote of the Day: The Big Solyndra Nothingburger |
| https://www.motherjones.com/kevin-drum/2012/03/its-supreme-courts-job-solve-broccoli-test/ | 3/29/2012 1:22 | It's the Supreme Court's Job to Solve the Broccoli Test |
| https://www.motherjones.com/kevin-drum/2012/03/supreme-court-parties-its-1936/ | 3/29/2012 14:51 | The Supreme Court Parties Like It's 1936 |
| https://www.motherjones.com/kevin-drum/2012/03/demographics-religious-right/ | 3/29/2012 16:29 | The Demographics of the Religious Right |
| https://www.motherjones.com/kevin-drum/2012/03/who-killed-debt-deal/ | 3/29/2012 17:38 | Who Killed the Debt Deal? Hint: His Inials are EC |
| https://www.motherjones.com/kevin-drum/2012/03/economic-growth-might-be-higher-we-think-only-slightly/ | 3/29/2012 18:13 | Economic Growth Might be Higher Than We Think, But Only Slightly |
| https://www.motherjones.com/kevin-drum/2012/03/paul-ryan-finally-meets-budget-cut-he-hates/ | 3/29/2012 22:06 | Paul Ryan Finally Meets a Budget Cut He Hates |
| https://www.motherjones.com/kevin-drum/2012/03/chart-day-conservatives-dont-trust-science/ | 3/30/2012 0:59 | Chart of the Day: Conservatives Don't Trust Science |
| https://www.motherjones.com/kevin-drum/2012/03/was-ghost-contraception-wandering-halls-supreme-court/ | 3/30/2012 5:11 | Was the Ghost of Contraception Wandering the Halls of the Supreme Court? |
| https://www.motherjones.com/kevin-drum/2012/03/people-free-books/ | 3/30/2012 15:03 | People Like Free Books |
| https://www.motherjones.com/kevin-drum/2012/03/how-saving-obamacare-could-rein-welfare-state/ | 3/30/2012 16:07 | How Saving Obamacare Could Rein In the Welfare State |
| https://www.motherjones.com/kevin-drum/2012/03/my-lottery-fantasies-shattered/ | 3/30/2012 16:57 | My Lottery Fantasies Shattered |
| https://www.motherjones.com/kevin-drum/2012/03/why-are-american-conservatives-more-anti-science-european-conservatives/ | 3/30/2012 18:11 | Why Are American Conservatives More Anti-Science Than European Conservatives? |
| https://www.motherjones.com/kevin-drum/2012/03/friday-cat-blogging-30-march-2012/ | 3/30/2012 18:58 | Friday Cat Blogging - 30 March 2012 |
| https://www.motherjones.com/kevin-drum/2012/03/maybe-we-really-do-have-government-we-deserve/ | 3/31/2012 1:49 | Maybe We Really Do Have the Government We Deserve |
| https://www.motherjones.com/kevin-drum/2012/03/facebook-and-creep-factor/ | 3/31/2012 19:17 | Facebook and the Creep Factor |
| https://www.motherjones.com/kevin-drum/2012/03/me-and-my-ipad/ | 3/31/2012 22:54 | Me and my iPad |
| https://www.motherjones.com/kevin-drum/2012/04/nbc-jumps-shark-george-zimmerman/ | 4/1/2012 16:47 | NBC Jumps the Shark on George Zimmerman |
| https://www.motherjones.com/kevin-drum/2012/04/obamacare-and-fate-supreme-court/ | 4/2/2012 3:37 | Obamacare and the Fate of the Supreme Court |
| https://www.motherjones.com/kevin-drum/2012/04/chart-day-how-we-spend-our-money/ | 4/2/2012 15:09 | Chart of the Day: How We Spend Our Money |
| https://www.motherjones.com/kevin-drum/2012/04/breaking-news-women-having-access-contracepion/ | 4/2/2012 16:04 | Breaking News: Women Like Having Access to Contraception |
| https://www.motherjones.com/kevin-drum/2012/04/rick-santorum-really-doesnt-mitt-romney-much/ | 4/2/2012 16:34 | Rick Santorum Really Doesn't Like Mitt Romney Much |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/04/forfeiture-corridors-are-new-speed-traps/ | 4/2/2012 18:20 | "Forfeiture Corridors" Are the New Speed Traps |
| https://www.motherjones.com/kevin-drum/2012/04/quote-day-were-funding-both-sides-war/ | 4/2/2012 22:15 | Quote of the Day: "We're Funding Both Sides of This War." |
| https://www.motherjones.com/kevin-drum/2012/04/truth-about-individual-mandate/ | 4/2/2012 23:16 | The Truth About the Individual Mandate |
| https://www.motherjones.com/kevin-drum/2012/04/stay-away-1940-census/ | 4/3/2012 15:03 | Stay Away From the 1940 Census! |
| https://www.motherjones.com/kevin-drum/2012/04/did-tax-cuts-cause-2008-financial-crisis/ | 4/3/2012 15:22 | Did Tax Cuts Cause the 2008 Financial Crisis? |
| https://www.motherjones.com/kevin-drum/2012/04/george-zimmerman-and-great-bodily-harm-doctrine/ | 4/3/2012 16:52 | George Zimmerman and the "Great Bodily Harm" Doctrine |
| https://www.motherjones.com/kevin-drum/2012/04/fox-news-inside-white-houses-ooda-loop/ | 4/3/2012 17:40 | Fox News Is Inside the White House's OODA Loop |
| https://www.motherjones.com/kevin-drum/2012/04/why-high-inflation-good-recession/ | 4/3/2012 22:03 | Why High Inflation is Good in a Recession |
| https://www.motherjones.com/kevin-drum/2012/04/fifth-circuit-judges-now-full-wingnut-mode/ | 4/3/2012 23:04 | Fifth Circuit Judges Now In Full Wingnut Mode |
| https://www.motherjones.com/kevin-drum/2012/04/spain-now-deck-european-demolition-derby/ | 4/4/2012 5:03 | Spain Now on Deck in European Demolition Derby |
| https://www.motherjones.com/kevin-drum/2012/04/perils-and-pitfalls-statistical-analysis/ | 4/4/2012 15:07 | The Perils and Pitfalls of Statistical Analysis |
| https://www.motherjones.com/kevin-drum/2012/04/president-obama-shockingly-gets-small-point-legal-history-wrong/ | 4/4/2012 15:37 | President Obama Shockingly Gets a Small Point of Legal History Wrong |
| https://www.motherjones.com/kevin-drum/2012/04/look-back-supreme-court-history/ | 4/4/2012 16:05 | A Look Back at Supreme Court History |
| https://www.motherjones.com/kevin-drum/2012/04/does-supreme-court-have-it-democratic-party/ | 4/4/2012 17:22 | Does the Supreme Court Have It In for the Democratic Party? |
| https://www.motherjones.com/kevin-drum/2012/04/are-republicans-really-anti-science/ | 4/4/2012 20:20 | Are Republicans Really Anti-Science? |
| https://www.motherjones.com/kevin-drum/2012/04/non-impossible-fix-europes-economic-problems/ | 4/4/2012 20:20 | A Non-Impossible Fix for Europe's Economic Problems |
| https://www.motherjones.com/kevin-drum/2012/04/george-zimmerman-unlikely-ever-be-convicted-killing-trayvon-martin/ | 4/5/2012 0:03 | Why George Zimmerman is Unlikely to Ever Be Convicted of Killing Trayvon Martin |
| https://www.motherjones.com/kevin-drum/2012/04/rich-arent-so-different-you-and-me-after-all/ | 4/5/2012 2:00 | The Rich Aren't So Different From You and Me After All |
| https://www.motherjones.com/kevin-drum/2012/04/prison-paradise/ | 4/5/2012 14:55 | Prison in Paradise |
| https://www.motherjones.com/kevin-drum/2012/04/delicate-timing-mitt-romneys-pivot-center/ | 4/5/2012 15:24 | The Delicate Timing of Mitt Romney's Pivot to the Center |
| https://www.motherjones.com/kevin-drum/2012/04/enjoy-euro-while-you-can/ | 4/5/2012 16:47 | Enjoy the Euro While You Can |
| https://www.motherjones.com/kevin-drum/2012/04/yes-cutting-domestic-budget-80-counts-radically-smaller-government/ | 4/5/2012 17:32 | Yes, Cutting the Domestic Budget by 80% Counts as "Radically Smaller Government" |
| https://www.motherjones.com/kevin-drum/2012/04/are-republicans-anti-science-chris-mooney-responds/ | 4/6/2012 10:00 | Are Republicans Anti-Science? Chris Mooney Responds |
| https://www.motherjones.com/kevin-drum/2012/04/wingnut-judges-get-two-single-spaced-pages-obama-not-three/ | 4/5/2012 21:20 | Wingnut Judges Get Two Single-Spaced Pages From Obama, Not Three |
| https://www.motherjones.com/kevin-drum/2012/04/quote-day-does-nikki-haley-tip-sikhs-better/ | 4/5/2012 21:46 | Quote of the Day: Does Nikki Haley Tip Sikhs Better? |
| https://www.motherjones.com/kevin-drum/2012/04/peace-middle-east-now-officially-impossible/ | 4/6/2012 4:57 | Is Peace in the Middle East Now Officially Impossible? |
| https://www.motherjones.com/kevin-drum/2012/04/shadow-banking-system-speaks-its-not-time-austerity-yet/ | 4/6/2012 15:24 | The Shadow Banking System Speaks: It's Not Time for Austerity Yet |
| https://www.motherjones.com/kevin-drum/2012/04/chart-day-net-new-jobs-march/ | 4/6/2012 16:14 | Chart of the Day: Net New Jobs in March |
| https://www.motherjones.com/kevin-drum/2012/04/if-youre-denying-youre-losing/ | 4/6/2012 16:58 | If You're Denying, You're Losing |
| https://www.motherjones.com/kevin-drum/2012/04/using-bit-sunlight-rein-corporate-activism/ | 4/6/2012 17:50 | Using a Bit of Sunlight to Rein in Corporate Activism |
| https://www.motherjones.com/kevin-drum/2012/04/will-banning-pink-slime-destroy-planet/ | 4/6/2012 18:11 | Will Banning Pink Slime Destroy the Planet? |
| https://www.motherjones.com/kevin-drum/2012/04/friday-cat-blogging-6-april-2012/ | 4/6/2012 18:54 | Friday Cat Blogging - 6 April 2012 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/04/price-gas-still-isnt-high-enough-make-you-mad/ | 4/7/2012 14:49 | The Price of Gas Still Isn't High Enough to Make You Mad |
| https://www.motherjones.com/kevin-drum/2012/04/michigan-republicans-blowing-up-norm-politics/ | 4/7/2012 17:05 | Michigan Republicans Blowing Up Yet Another Norm of Politics |
| https://www.motherjones.com/kevin-drum/2012/04/emotionalism-lawmaking-primer-nra/ | 4/8/2012 16:33 | Emotionalism in Lawmaking: A Primer From the NRA |
| https://www.motherjones.com/kevin-drum/2012/04/dont-blame-teachers-unions-school-problems-texas/ | 4/9/2012 15:01 | Don't Blame Teachers Unions for School Problems in Texas |
| https://www.motherjones.com/kevin-drum/2012/04/sonia-sotomayor-our-countrys-first-disabled-supreme-court-justice/ | 4/9/2012 15:47 | Sonia Sotomayor Is Our Country's First Disabled Supreme Court Justice |
| https://www.motherjones.com/kevin-drum/2012/04/helping-poor-now-apparently-anti-bible/ | 4/9/2012 16:42 | Helping the Poor is Now Apparently Anti-Bible |
| https://www.motherjones.com/kevin-drum/2012/04/trade-agreements-produce-winners-and-losers-and-losers-arent-very-happy-about-it/ | 4/9/2012 17:26 | Trade Agreements Produce Winners and Losers, and the Losers Aren't Very Happy About It |
| https://www.motherjones.com/kevin-drum/2012/04/why-some-states-do-better-others/ | 4/9/2012 22:17 | Why Some States Do Better Than Others |
| https://www.motherjones.com/kevin-drum/2012/04/paul-ryan-has-served-dessert-now-lets-see-what-rest-dinner-looks/ | 4/10/2012 0:23 | Paul Ryan has Served up Dessert, Now Let's See What the Rest of Dinner Looks Like |
| https://www.motherjones.com/kevin-drum/2012/04/inventor-chair-historys-greatest-monster/ | 4/10/2012 14:36 | The Inventor of the Chair is History's Greatest Monster |
| https://www.motherjones.com/kevin-drum/2012/04/playing-games-george-zimmerman-video/ | 4/10/2012 15:35 | Playing Games With the George Zimmerman Video |
| https://www.motherjones.com/kevin-drum/2012/04/america-getting-back-track/ | 4/10/2012 16:19 | America Getting Back on Track |
| https://www.motherjones.com/kevin-drum/2012/04/james-okeefe-shows-everyone-just-how-hard-voter-fraud/ | 4/10/2012 16:56 | James O'Keefe Shows Everyone Just How Hard Voter Fraud Is |
| https://www.motherjones.com/kevin-drum/2012/04/santorum-bows-out/ | 4/10/2012 18:16 | Rick Santorum Bows Out |
| https://www.motherjones.com/kevin-drum/2012/04/dad-and-junior-wee-tale-medicare-spending-and-double-counting/ | 4/10/2012 21:52 | Dad and Junior: A Wee Tale of Medicare Spending and Double Counting |
| https://www.motherjones.com/kevin-drum/2012/04/chart-day-consumption-inequality-and-income-inequality-have-both-skyrocketed/ | 4/11/2012 4:50 | Chart of the Day: Consumption Inequality and Income Inequality Have Both Skyrocketed |
| https://www.motherjones.com/kevin-drum/2012/04/eurozone-troubles-heating/ | 4/11/2012 5:27 | Eurozone Troubles Heating Up |
| https://www.motherjones.com/kevin-drum/2012/04/can-cheap-smartphone-apps-ever-be-big-moneymakers/ | 4/11/2012 14:27 | Can Cheap Smartphone Apps Ever be Big Moneymakers? |
| https://www.motherjones.com/kevin-drum/2012/04/karl-roves-pro-millionaire-facebook-campaign/ | 4/11/2012 14:49 | Karl Rove's Pro-Millionaire Facebook Campaign |
| https://www.motherjones.com/kevin-drum/2012/04/book-publishers-caught-conspiring-upscale-manhattan-restaurants/ | 4/11/2012 16:15 | Book Publishers Caught Conspiring in "Upscale Manhattan Restaurants" |
| https://www.motherjones.com/kevin-drum/2012/04/maddow-doctrine-we-need-make-war-hard-again/ | 4/11/2012 18:14 | The Maddow Doctrine: We Need to Make War Hard Again |
| https://www.motherjones.com/kevin-drum/2012/04/lies-damn-lies-and-mitt-romneys-charts/ | 4/11/2012 22:20 | Lies, Damn Lies, and Mitt Romney's Charts |
| https://www.motherjones.com/kevin-drum/2012/04/iran-having-hard-time-finding-buyers-its-oil/ | 4/12/2012 5:21 | Iran Having a Hard Time Finding Buyers for its Oil |
| https://www.motherjones.com/kevin-drum/2012/04/nras-neverending-campaign-lose-my-support/ | 4/12/2012 14:35 | The NRA's Never-Ending Campaign to Lose My Support |
| https://www.motherjones.com/kevin-drum/2012/04/why-war-different-it-used-be/ | 4/12/2012 16:11 | Why War is Different Than It Used To Be |
| https://www.motherjones.com/kevin-drum/2012/04/finally-screed-about-microsoft-word-gets-it-right/ | 4/12/2012 16:59 | Finally, a Screed About Microsoft Word That Gets It Right |
| https://www.motherjones.com/kevin-drum/2012/04/life-through-lens-twitter/ | 4/12/2012 17:36 | Life Through the Lens of Twitter |
| https://www.motherjones.com/kevin-drum/2012/04/quote-day-newt-gingrich-whines-about-fox-news/ | 4/12/2012 18:45 | Quote of the Day: Newt Gingrich Whines About Fox News |
| https://www.motherjones.com/kevin-drum/2012/04/doj-settlement-publishers-big-win-amazon/ | 4/13/2012 1:56 | DOJ Settlement With Publishers a Big Win For Amazon |
| https://www.motherjones.com/kevin-drum/2012/04/obama-decides-pander-haters/ | 4/13/2012 4:50 | Obama Decides to Pander to the Haters |
| https://www.motherjones.com/kevin-drum/2012/04/friday-cat-blogging-13-april-2012/ | 4/13/2012 18:53 | Friday Cat Blogging - 13 April 2012 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/04/our-shiny-new-shiny-object-economy/ | 4/13/2012 14:21 | Our Shiny New Shiny Object Economy |
| https://www.motherjones.com/kevin-drum/2012/04/baffled-sleep/ | 4/13/2012 14:41 | Baffled by Sleep |
| https://www.motherjones.com/kevin-drum/2012/04/congress-fiddling-while-america-crumbles/ | 4/13/2012 15:47 | Congress is Fiddling While America Crumbles |
| https://www.motherjones.com/kevin-drum/2012/04/app-gap-has-replaced-slang-gap/ | 4/13/2012 16:55 | The App Gap Has Replaced the Slang Gap |
| https://www.motherjones.com/kevin-drum/2012/04/what-pollsters-ask-vs-what-respondents-hear/ | 4/13/2012 17:31 | What Pollsters Ask vs. What Respondents Hear |
| https://www.motherjones.com/kevin-drum/2012/04/invisible-hand-cooks-dinner/ | 4/13/2012 18:22 | The Invisible Hand Cooks Dinner |
| https://www.motherjones.com/kevin-drum/2012/04/ending-ban-bottled-water/ | 4/15/2012 15:20 | Ending the Ban on Bottled Water |
| https://www.motherjones.com/kevin-drum/2012/04/bread-and-circuses-capitol-hill/ | 4/16/2012 13:57 | Bread and Circuses on Capitol Hill |
| https://www.motherjones.com/kevin-drum/2012/04/mitt-romneys-underwhelming-tax-plan/ | 4/16/2012 14:35 | Mitt Romney's Underwhelming Tax Plan |
| https://www.motherjones.com/kevin-drum/2012/04/reign-spain-not-keynes/ | 4/16/2012 16:18 | The Reign in Spain Is Not Keynes |
| https://www.motherjones.com/kevin-drum/2012/04/it-science-or-it-bullshit-cookie-crumbling-edition/ | 4/16/2012 17:17 | Is it Science or Is It Bullshit? (Cookie Crumbling Edition) |
| https://www.motherjones.com/kevin-drum/2012/04/jim-kim-now-president-world-bank/ | 4/16/2012 19:01 | Jim Kim is Now the President of the World Bank |
| https://www.motherjones.com/kevin-drum/2012/04/bush-national-guard-story-lives/ | 4/16/2012 23:04 | The Bush National Guard Story Lives! |
| https://www.motherjones.com/kevin-drum/2012/04/chart-day-our-robot-overlords-will-take-over-soon/ | 4/17/2012 14:44 | Chart of the Day: Our Robot Overlords Will Take Over Soon |
| https://www.motherjones.com/kevin-drum/2012/04/scag-wants-make-southern-california-more-urban/ | 4/17/2012 15:21 | SCAG Wants to Make Southern California More Urban |
| https://www.motherjones.com/kevin-drum/2012/04/our-long-awaited-construction-boom-still-isnt-quite-here/ | 4/17/2012 15:53 | Our Long-Awaited Construction Boom Still Isn't Quite Here |
| https://www.motherjones.com/kevin-drum/2012/04/fear-keeps-filibuster-alive/ | 4/17/2012 16:51 | Fear Keeps the Filibuster Alive |
| https://www.motherjones.com/kevin-drum/2012/04/forget-government-spending-only-thing-really-matters-healthcare/ | 4/17/2012 18:16 | Forget "Government Spending." The Only Thing That Really Matters is Healthcare. |
| https://www.motherjones.com/kevin-drum/2012/04/breaking-car-batteries-are-really-expensive/ | 4/17/2012 22:22 | BREAKING: Car Batteries Are Really Expensive |
| https://www.motherjones.com/kevin-drum/2012/04/how-keep-healthcare-costs-high-one-easy-lesson/ | 4/18/2012 2:51 | How To Keep Healthcare Costs High In One Easy Lesson |
| https://www.motherjones.com/kevin-drum/2012/04/wee-bit-navel-gazing/ | 4/18/2012 14:21 | A Wee Bit of Navel Gazing |
| https://www.motherjones.com/kevin-drum/2012/04/healthcare-just-large-scale-accounting-issue/ | 4/18/2012 14:52 | Is Healthcare Just a Large-Scale Accounting Issue? |
| https://www.motherjones.com/kevin-drum/2012/04/guess-what-pretending-everyone-should-go-college-turns-out-not-work/ | 4/18/2012 15:45 | Guess What? Pretending That Everyone Should Go to College Turns Out Not to Work |
| https://www.motherjones.com/kevin-drum/2012/04/it-science-or-it-fraud/ | 4/18/2012 16:26 | Is it Science or is It Fraud? |
| https://www.motherjones.com/kevin-drum/2012/04/drilling-oil-and-then-burning-it-peculiarly-efficient/ | 4/18/2012 17:17 | Drilling for Oil and Then Burning it is Peculiarly Efficient |
| https://www.motherjones.com/kevin-drum/2012/04/austerity-not-working-italy-either/ | 4/18/2012 18:26 | Austerity Not Working in Italy Either |
| https://www.motherjones.com/kevin-drum/2012/04/its-time-let-momgate-die-natural-death/ | 4/18/2012 19:23 | It's Time to Let Momgate Die a Natural Death |
| https://www.motherjones.com/kevin-drum/2012/04/delevering-europe-remains-threat-world-economy/ | 4/18/2012 23:11 | Delevering in Europe Remains a Threat to World Economy |
| https://www.motherjones.com/kevin-drum/2012/04/whos-afraid-little-inflation-2/ | 4/19/2012 4:21 | Who's Afraid of a Little Inflation? |
| https://www.motherjones.com/kevin-drum/2012/04/food-deserts-obesity-nutrition/ | 4/20/2012 9:50 | Food Deserts Not to Blame for Obesity and Poor Nutrition |
| https://www.motherjones.com/kevin-drum/2012/04/romney-punts-yet-another-bill/ | 4/19/2012 14:34 | Romney Punts on Yet Another Bill |
| https://www.motherjones.com/kevin-drum/2012/04/judicial-restraint-pretty-much-obsolete-right-these-days/ | 4/19/2012 15:39 | Judicial Restraint Pretty Much Obsolete on the Right These Days |
| https://www.motherjones.com/kevin-drum/2012/04/are-americans-cheating-political-surveys/ | 4/19/2012 17:04 | Are Americans Cheating on Political Surveys? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/04/chart-day-great-recession-still-nowhere-near-over/ | 4/19/2012 18:43 | Chart of the Day: The Great Recession is Still Nowhere Near Over |
| https://www.motherjones.com/kevin-drum/2012/04/pretty-much-everything-now-bet-central-banks-world/ | 4/19/2012 22:21 | Pretty Much Everything is Now a Bet on the Central Banks of the World |
| https://www.motherjones.com/kevin-drum/2012/04/most-important-college-prep-test-youve-never-heard/ | 4/20/2012 15:01 | The Most Important College Prep Test You've Never Heard Of |
| https://www.motherjones.com/kevin-drum/2012/04/fighting-back-against-republican-message-machine/ | 4/20/2012 16:02 | Fighting Back Against the Republican Message Machine |
| https://www.motherjones.com/kevin-drum/2012/04/you-can-save-money-if-you-let-yourself-be-monitored-all-times/ | 4/20/2012 16:38 | You Can Save Money if You Let Yourself Be Monitored at All Times |
| https://www.motherjones.com/kevin-drum/2012/04/quote-day-tornado-idiocy-american-politics/ | 4/20/2012 16:53 | Quote of the Day: The Tornado of Idiocy That is American Politics |
| https://www.motherjones.com/kevin-drum/2012/04/united-states-has-not-abandoned-space-really/ | 4/20/2012 18:33 | The United States Has Not Abandoned Space. Really. |
| https://www.motherjones.com/kevin-drum/2012/04/friday-cat-blogging-20-april-2012/ | 4/20/2012 18:55 | Friday Cat Blogging - 20 April 2012 |
| https://www.motherjones.com/kevin-drum/2012/04/vacation-bleg-copenhagen-rome/ | 4/21/2012 17:35 | Vacation Bleg: Copenhagen & Rome |
| https://www.motherjones.com/kevin-drum/2012/04/quote-day-pineapples-dont-have-sleeves/ | 4/22/2012 20:45 | Quote of the Day: "Pineapples Don't Have Sleeves" |
| https://www.motherjones.com/kevin-drum/2012/04/brain-teaser-route-world-domination/ | 4/23/2012 14:33 | The Brain Teaser Route to World Domination |
| https://www.motherjones.com/kevin-drum/2012/04/mitt-romney-will-try-tap-dance-around-healthcare-year/ | 4/23/2012 15:29 | Mitt Romney Will Try to Tap Dance Around Healthcare This Year |
| https://www.motherjones.com/kevin-drum/2012/04/illusion-free-will-google-version/ | 4/23/2012 16:36 | The Illusion of Free Will, Google Version |
| https://www.motherjones.com/kevin-drum/2012/04/microsoft-scores-big-win-patent-wars/ | 4/23/2012 18:26 | Microsoft Scores Big Win in Patent Wars |
| https://www.motherjones.com/kevin-drum/2012/04/chart-day-voters-and-culture-wars/ | 4/23/2012 21:54 | Chart of the Day: Voters and the Culture Wars |
| https://www.motherjones.com/kevin-drum/2012/04/economy-deteriorates-so-does-social-security/ | 4/24/2012 3:15 | As the Economy Deteriorates, So Does Social Security |
| https://www.motherjones.com/kevin-drum/2012/04/overthinking-election/ | 4/24/2012 13:58 | Overthinking the Election |
| https://www.motherjones.com/kevin-drum/2012/04/how-healthcare-industry-rips-you/ | 4/24/2012 14:28 | How the Healthcare Industry Rips You Off |
| https://www.motherjones.com/kevin-drum/2012/04/why-wall-street-hates-president-obama/ | 4/24/2012 15:46 | Why Wall Street Hates President Obama |
| https://www.motherjones.com/kevin-drum/2012/04/nobody-really-cares-about-political-predictions/ | 4/24/2012 17:05 | Nobody Really Cares about Political Predictions |
| https://www.motherjones.com/kevin-drum/2012/04/net-immigration-mexico-now-zero/ | 4/24/2012 19:16 | Net Immigration From Mexico Now at Zero |
| https://www.motherjones.com/kevin-drum/2012/04/sometimes-your-kids-are-safer-if-you-just-leave-them-alone/ | 4/24/2012 22:11 | Sometimes Your Kids Are Safer If You Just Leave Them Alone |
| https://www.motherjones.com/kevin-drum/2012/04/john-boehner-and-amazing-student-loan-non-vote/ | 4/24/2012 23:00 | John Boehner and the Amazing Student Loan Non-Vote |
| https://www.motherjones.com/kevin-drum/2012/04/newt-gingrich-maybe-kinda-considering-dropping-out/ | 4/25/2012 15:07 | Newt Gingrich Maybe Kinda Considering Dropping Out |
| https://www.motherjones.com/kevin-drum/2012/04/europe-still-slow-motion-course-disaster/ | 4/25/2012 16:06 | Europe Still on Slow Motion Course to Disaster |
| https://www.motherjones.com/kevin-drum/2012/04/congress-already-has-power-make-us-buy-things-we-dont-want/ | 4/25/2012 16:56 | Congress Already Has the Power to Make Us Buy Things We Don't Want |
| https://www.motherjones.com/kevin-drum/2012/04/yellow-rose-southern-california/ | 4/25/2012 17:10 | The Yellow Rose of Southern California |
| https://www.motherjones.com/kevin-drum/2012/04/time-put-only-america-out-its-misery/ | 4/25/2012 18:35 | Time to Put "Only in America" Out of Its Misery |
| https://www.motherjones.com/kevin-drum/2012/04/we-are-having-epidemic-tonsillectomies/ | 4/25/2012 21:03 | We Are Having an Epidemic of Tonsillectomies |
| https://www.motherjones.com/kevin-drum/2012/04/rearranging-deck-chairs-postal-service/ | 4/26/2012 3:23 | Rearranging the Deck Chairs at the Postal Service |
| https://www.motherjones.com/kevin-drum/2012/04/obamas-honeymoon-lasted-zero-days/ | 4/26/2012 14:36 | Obama's Honeymoon Lasted Zero Days |
| https://www.motherjones.com/kevin-drum/2012/04/government-healthcare-more-efficient-private-healthcare/ | 4/27/2012 10:00 | Government-Run Healthcare is More Efficient Than Private Healthcare |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/04/barack-obama-one-hip-dude-wink-wink/ | 4/26/2012 16:00 | Barack Obama = One Hip Dude (Wink Wink) |
| https://www.motherjones.com/kevin-drum/2012/04/samuel-l-jackson-not-really-highest-grossing-actor-ever/ | 4/26/2012 17:10 | Samuel L. Jackson Not Really the Highest Grossing Actor Ever |
| https://www.motherjones.com/kevin-drum/2012/04/marc-andreessen-thinks-youre-patsy/ | 4/26/2012 17:49 | Marc Andreessen Thinks You're a Patsy |
| https://www.motherjones.com/kevin-drum/2012/04/china-has-rare-earths-so-thats-where-apple-makes-its-ipads/ | 4/26/2012 19:06 | China Has the Rare Earths, So That's Where Apple Makes Its iPads |
| https://www.motherjones.com/kevin-drum/2012/04/zealots-left-me-zealots-right-me/ | 4/26/2012 23:08 | Zealots to the Left of Me, Zealots to the Right of Me |
| https://www.motherjones.com/kevin-drum/2012/04/sometimes-dumb-science-turns-out-be-pretty-smart/ | 4/27/2012 5:12 | Sometimes Dumb Science Turns Out to be Pretty Smart |
| https://www.motherjones.com/kevin-drum/2012/04/economy-doing-ok-not-great/ | 4/27/2012 14:53 | Economy is Doing OK, But Not Great |
| https://www.motherjones.com/kevin-drum/2012/04/yet-more-mind-boggling-compensation-news-wall-street/ | 4/27/2012 15:30 | Yet More Mind-Boggling Compensation News From Wall Street |
| https://www.motherjones.com/kevin-drum/2012/04/we-should-be-tough-crime-unless-its-crime-we-approve/ | 4/27/2012 16:17 | We Should Be Tough On Crime, Unless It's Crime We Approve Of |
| https://www.motherjones.com/kevin-drum/2012/04/can-clean-energy-be-wedge-issue-2012/ | 4/27/2012 17:15 | Can Clean Energy be a Wedge Issue in 2012? |
| https://www.motherjones.com/kevin-drum/2012/04/water-really-more-important-money/ | 4/27/2012 17:54 | Water Really is More Important Than Money |
| https://www.motherjones.com/kevin-drum/2012/04/friday-cat-blogging-fundraising-27-april-2012/ | 4/27/2012 18:57 | Friday Cat Blogging & Fundraising - 27 April 2012 |
| https://www.motherjones.com/kevin-drum/2012/04/yet-another-retired-spook-says-netanyahu-nutcase/ | 4/28/2012 16:36 | Yet Another Retired Spook Says Netanyahu is a Nutcase |
| https://www.motherjones.com/kevin-drum/2012/04/no-irvine-not-most-fashionable-city-america/ | 4/28/2012 17:40 | No, Irvine is Not the Most Fashionable City in America |
| https://www.motherjones.com/kevin-drum/2012/04/human-beings-not-impressive-you-think/ | 4/29/2012 17:55 | Human Beings Not As Impressive As You Think |
| https://www.motherjones.com/kevin-drum/2012/04/obama-spikes-bin-laden-football/ | 4/30/2012 4:26 | Obama Spikes the bin Laden Football |
| https://www.motherjones.com/kevin-drum/2012/04/hooray-gasoline-prices-are-going-down/ | 4/30/2012 14:47 | Hooray! Gasoline Prices Are Going Down |
| https://www.motherjones.com/kevin-drum/2012/04/paul-ryan-washington-charmer/ | 4/30/2012 15:35 | Paul Ryan, Washington Charmer |
| https://www.motherjones.com/kevin-drum/2012/04/how-were-held-hostage-medical-industrial-complex/ | 4/30/2012 16:42 | How We're Held Hostage by the Medical-Industrial Complex |
| https://www.motherjones.com/kevin-drum/2012/04/medias-real-social-security-problem/ | 4/30/2012 18:11 | The Media's Real Social Security Problem |
| https://www.motherjones.com/kevin-drum/2012/04/faux-outrage-claims-another-victim/ | 4/30/2012 19:02 | Faux Outrage Claims Another Victim |
| https://www.motherjones.com/kevin-drum/2012/04/suppressing-vote-harder-it-looks/ | 4/30/2012 19:26 | Suppressing the Vote is Harder Than it Looks |
| https://www.motherjones.com/kevin-drum/2012/04/were-spending-down-our-savings-prop-our-economy/ | 4/30/2012 22:44 | We're Spending Down Our Savings to Prop Up Our Economy |
| https://www.motherjones.com/kevin-drum/2012/05/its-even-worse-it-looks/ | 5/1/2012 12:13 | It's Even Worse Than It Looks |
| https://www.motherjones.com/kevin-drum/2012/05/paul-krugman-says-debates-are-worthless/ | 5/1/2012 15:23 | Paul Krugman Says Debates Are Worthless |
| https://www.motherjones.com/kevin-drum/2012/05/delta-airlines-buys-oil-refinery/ | 5/1/2012 16:10 | Delta Air Lines Buys an Oil Refinery |
| https://www.motherjones.com/kevin-drum/2012/05/clouds-are-last-hope-climate-deniers/ | 5/1/2012 17:03 | Clouds Are the Last Hope of the Climate Deniers |
| https://www.motherjones.com/kevin-drum/2012/05/theres-whole-lot-crazy-people-america/ | 5/1/2012 17:45 | There's a Whole Lot of Crazy People in America |
| https://www.motherjones.com/kevin-drum/2012/05/building-better-kids-big-idea-we-should-embrace/ | 5/1/2012 19:25 | Building Better Kids: A Big Idea We Should Embrace |
| https://www.motherjones.com/kevin-drum/2012/05/no-room-gays-republican-party/ | 5/1/2012 22:02 | No Room for Gays in the Republican Party |
| https://www.motherjones.com/kevin-drum/2012/05/democrats-have-moved-right-not-left/ | 5/2/2012 1:42 | Democrats Have Moved to the Right, Not the Left |
| https://www.motherjones.com/kevin-drum/2012/05/does-pentagon-still-know-how-build-airplanes/ | 5/2/2012 15:03 | Does the Pentagon Still Know How to Build Airplanes? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/05/europe-still-slouching-toward-catastrophe/ | 5/2/2012 16:34 | Europe Still Slouching Toward Catastrophe |
| https://www.motherjones.com/kevin-drum/2012/05/europes-collective-action-problem/ | 5/2/2012 18:27 | Europe's Collective Action Problem |
| https://www.motherjones.com/kevin-drum/2012/05/barack-obamas-composite-girlfriends/ | 5/2/2012 19:07 | Barack Obama's Composite Girlfriends |
| https://www.motherjones.com/kevin-drum/2012/05/controlling-uncontrollable/ | 5/4/2012 13:53 | Controlling the Uncontrollable |
| https://www.motherjones.com/kevin-drum/2012/05/battle-over-your-endocrine-system/ | 5/3/2012 5:21 | The Battle Over Your Endocrine System |
| https://www.motherjones.com/kevin-drum/2012/05/can-we-please-stop-saying-construction-sector-bloated-its-not/ | 5/3/2012 15:13 | Can We Please Stop Saying the Construction Sector is Bloated? It's Not |
| https://www.motherjones.com/kevin-drum/2012/05/local-government-idiocy-watch-football-stadium-edition/ | 5/3/2012 15:58 | Local Government Idiocy Watch, Football Stadium Edition |
| https://www.motherjones.com/kevin-drum/2012/05/income-inequality-driven-credit-booms/ | 5/3/2012 16:59 | Is Income Inequality Driven by Credit Booms? |
| https://www.motherjones.com/kevin-drum/2012/05/digging-pay-gap/ | 5/3/2012 18:08 | Digging Into the Pay Gap |
| https://www.motherjones.com/kevin-drum/2012/05/donald-rumsfeld-still-insufferable-twit/ | 5/3/2012 19:09 | Donald Rumsfeld is Still an Insufferable Twit |
| https://www.motherjones.com/kevin-drum/2012/05/mysterious-case-chen-guangcheng/ | 5/3/2012 21:21 | The Mysterious Case of Chen Guangcheng |
| https://www.motherjones.com/kevin-drum/2012/05/problem-supply-side-art-onomics/ | 5/4/2012 5:45 | The Problem With Supply Side Art-onomics |
| https://www.motherjones.com/kevin-drum/2012/05/another-anemic-jobs-report-april/ | 5/4/2012 14:30 | Another Anemic Jobs Report for April |
| https://www.motherjones.com/kevin-drum/2012/05/generational-armageddon-possibly-set-2042/ | 5/4/2012 15:09 | Generational Armageddon Possibly Set for 2042 |
| https://www.motherjones.com/kevin-drum/2012/05/russia-amps-bluster-over-missile-defense/ | 5/4/2012 16:13 | Russia Amps Up the Bluster over Missile Defense |
| https://www.motherjones.com/kevin-drum/2012/05/chart-day-obama-record-jobs/ | 5/4/2012 17:21 | Chart of the Day: The Obama Record on Jobs |
| https://www.motherjones.com/kevin-drum/2012/05/friday-cat-blogging-4-may-2012/ | 5/4/2012 18:53 | Friday Cat Blogging - 4 May 2012 |
| https://www.motherjones.com/kevin-drum/2012/05/supermoon-over-southern-california/ | 5/6/2012 5:22 | Supermoon Over Southern California |
| https://www.motherjones.com/kevin-drum/2012/05/did-jesus-exist/ | 5/6/2012 16:45 | Did Jesus Exist? |
| https://www.motherjones.com/kevin-drum/2012/05/joe-biden-comfortable-same-sex-marriage/ | 5/6/2012 17:21 | Joe Biden "Comfortable" With Same-Sex Marriage |
| https://www.motherjones.com/kevin-drum/2012/05/france-bad-mood-dumps-sarkozy/ | 5/6/2012 18:09 | France is in a Bad Mood, Dumps Sarkozy |
| https://www.motherjones.com/kevin-drum/2012/05/greece-has-no-options-live-german-austerity/ | 5/7/2012 14:51 | Greece Has No Options But to Live With German Austerity |
| https://www.motherjones.com/kevin-drum/2012/05/romneys-business-schtick-probably-not-much-winner/ | 5/7/2012 15:47 | Romney's Business Schtick Probably Not Much of a Winner |
| https://www.motherjones.com/kevin-drum/2012/05/fareed-zakaria-real-problem-big-government/ | 5/7/2012 16:20 | Fareed Zakaria on the Real Problem With Big Government |
| https://www.motherjones.com/kevin-drum/2012/05/there-anything-left-conservatives-wont-believe-about-obama/ | 5/7/2012 17:15 | Is There Anything Left That Conservatives Won't Believe About Obama? |
| https://www.motherjones.com/kevin-drum/2012/05/obama-street-thug/ | 5/7/2012 18:48 | Dark Money Group Darkens Obama's Skin Color in Ad |
| https://www.motherjones.com/kevin-drum/2012/05/i-am-idiot/ | 5/7/2012 23:32 | I Am an Idiot, Part 784 |
| https://www.motherjones.com/kevin-drum/2012/05/venture-capital-even-more-broken-we-thought/ | 5/8/2012 0:33 | Venture Capital is Even More Broken Than We Thought |
| https://www.motherjones.com/kevin-drum/2012/05/long-term-trends-favor-gay-marriage/ | 5/8/2012 14:30 | Long-Term Trends Favor Gay Marriage |
| https://www.motherjones.com/kevin-drum/2012/05/austerity-austerity-no-matter-how-you-get-there/ | 5/8/2012 15:10 | Austerity is Austerity, No Matter How You Get There |
| https://www.motherjones.com/kevin-drum/2012/05/mitt-romneys-panic-over-imaginary-ghosts-right/ | 5/8/2012 16:03 | Mitt Romney's Panic Over Imaginary Ghosts From the Right |
| https://www.motherjones.com/kevin-drum/2012/05/does-greece-have-more-leverage-anyone-thinks/ | 5/8/2012 16:41 | Does Greece Have More Leverage Than Anyone Thinks? |
| https://www.motherjones.com/kevin-drum/2012/05/war-between-data-and-storytelling/ | 5/8/2012 18:02 | The War Between Data and Storytelling |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/05/perils-criticizing-black-studies/ | 5/8/2012 22:07 | The Perils of Criticizing Black Studies |
| https://www.motherjones.com/kevin-drum/2012/05/chart-day-time-buy-house/ | 5/8/2012 22:47 | Chart of the Day: Time to Buy a House |
| https://www.motherjones.com/kevin-drum/2012/05/grim-future-supreme-court/ | 5/9/2012 3:49 | The Grim Future of the Supreme Court |
| https://www.motherjones.com/kevin-drum/2012/05/greek-future-looking-ever-dimmer/ | 5/9/2012 6:02 | Greek Future Looking Ever Dimmer |
| https://www.motherjones.com/kevin-drum/2012/05/resume-padding-being-taken-whole-new-level/ | 5/9/2012 14:31 | Resume Padding Being Taken to a Whole New Level |
| https://www.motherjones.com/kevin-drum/2012/05/quote-day-rich-should-favor-stimulus/ | 5/9/2012 15:40 | Quote of the Day: The Rich Should Favor Stimulus |
| https://www.motherjones.com/kevin-drum/2012/05/yes-i-pretty-much-think-euro-doomed/ | 5/9/2012 16:16 | Yes, I Pretty Much Think the Euro is Doomed |
| https://www.motherjones.com/kevin-drum/2012/05/quote-day-2-its-always-lefts-fault/ | 5/9/2012 17:57 | Quote of the Day #2: It's Always the Left's Fault |
| https://www.motherjones.com/kevin-drum/2012/05/welcoming-our-computer-overlords-high-school/ | 5/9/2012 19:37 | Welcoming Our Computer Overlords to High School |
| https://www.motherjones.com/kevin-drum/2012/05/obama-endorses-same-sex-marriage/ | 5/9/2012 21:02 | Obama Endorses Same Sex Marriage |
| https://www.motherjones.com/kevin-drum/2012/05/obama-biden-pushed-me-same-sex-marriage/ | 5/10/2012 15:03 | Obama: Biden Pushed Me on Same Sex Marriage |
| https://www.motherjones.com/kevin-drum/2012/05/california-budget-cuts-higher-education/ | 5/11/2012 7:01 | California Committing Educational Suicide |
| https://www.motherjones.com/kevin-drum/2012/05/did-supreme-court-get-snookered-during-obamacare-oral-arguments/ | 5/10/2012 16:37 | Did the Supreme Court Get Snookered During Obamacare Oral Arguments? |
| https://www.motherjones.com/kevin-drum/2012/05/childhood-shows-man-morning-shows-day/ | 5/10/2012 17:22 | Why Romney's High School Bullying Is Fair Game |
| https://www.motherjones.com/kevin-drum/2012/05/chart-day-being-rich-america-pretty-good-gig/ | 5/10/2012 17:40 | Chart of the Day: Being Rich in America is a Pretty Good Gig |
| https://www.motherjones.com/kevin-drum/2012/05/wall-streets-casino-culture-still-alive-and-well/ | 5/10/2012 23:26 | Wall Street's Casino Culture Still Alive and Well |
| https://www.motherjones.com/kevin-drum/2012/05/friday-cat-blogging-11-may-2012/ | 5/11/2012 18:54 | Friday Cat Blogging - 11 May 2012 |
| https://www.motherjones.com/kevin-drum/2012/05/quote-day-other-bankers-are-even-dumber-jamie-dimon/ | 5/11/2012 15:07 | Quote of the Day: Other Bankers are Even Dumber Than Jamie Dimon |
| https://www.motherjones.com/kevin-drum/2012/05/what-romney-teenager-says-about-romney-man/ | 5/11/2012 15:49 | What Romney the Teenager Says About Romney the Man |
| https://www.motherjones.com/kevin-drum/2012/05/modern-finance-dumb-better-smart/ | 5/11/2012 17:51 | In Modern Finance, Dumb is Better Than Smart |
| https://www.motherjones.com/kevin-drum/2012/05/scott-walkers-recall-probably-not-sign-impending-doom/ | 5/11/2012 17:13 | Scott Walker's Recall Probably Not a Sign of Impending Doom |
| https://www.motherjones.com/kevin-drum/2012/05/wee-history-census/ | 5/11/2012 18:35 | A Wee History of the Census |
| https://www.motherjones.com/kevin-drum/2012/05/playing-chicken-eurozone/ | 5/14/2012 14:51 | Playing Chicken in the Eurozone |
| https://www.motherjones.com/kevin-drum/2012/05/obamas-support-gay-marriage-probably-wash/ | 5/14/2012 16:03 | Obama's Support of Gay Marriage Probably a Wash |
| https://www.motherjones.com/kevin-drum/2012/05/washington-dcs-missing-men/ | 5/14/2012 16:40 | Washington DC's Missing Men |
| https://www.motherjones.com/kevin-drum/2012/05/health-insurers-required-credit-obama-when-sending-out-rebate-checks/ | 5/14/2012 17:34 | Health Insurers Required to Credit Obama When Sending Out Rebate Checks |
| https://www.motherjones.com/kevin-drum/2012/05/disappearing-man-followup/ | 5/14/2012 20:22 | The Disappearing Man, a Follow-Up |
| https://www.motherjones.com/kevin-drum/2012/05/businessman-white-house/ | 5/15/2012 14:06 | A Businessman in the White House |
| https://www.motherjones.com/kevin-drum/2012/05/who-cares-about-facebook/ | 5/15/2012 14:42 | Who Cares About Facebook? |
| https://www.motherjones.com/kevin-drum/2012/05/conservatives-kelo-and-keystone-xl-pipeline/ | 5/15/2012 16:01 | Conservatives, Kelo, and the Keystone XL Pipeline |
| https://www.motherjones.com/kevin-drum/2012/05/quote-day-pricing-crazy/ | 5/15/2012 16:56 | Quote of the Day: Pricing in the Crazy |
| https://www.motherjones.com/kevin-drum/2012/05/breaking-congress-passes-bill/ | 5/15/2012 22:32 | BREAKING: Congress Passes a Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/05/vacation/ | 5/16/2012 4:48 | On Vacation |
| https://www.motherjones.com/politics/2012/07/voter-suppression-kevin-drum/ | 7/3/2012 10:00 | The Dog That Voted and Other Election Fraud Yarns |
| https://www.motherjones.com/politics/2012/07/national-id-card-voter-fraud-solution/ | 7/3/2012 10:00 | The Quick Way to End the Vote-Fraud Wars? A National ID Card |
| https://www.motherjones.com/kevin-drum/2012/06/how-i-spent-my-summer-vacation/ | 6/3/2012 15:20 | How I Spent My Summer Vacation |
| https://www.motherjones.com/kevin-drum/2012/06/quote-day-inflation-credibility-not-really-our-big-problem-these-days/ | 6/2/2012 16:10 | Quote of the Day: Inflation Credibility is Not Really Our Big Problem These Days |
| https://www.motherjones.com/kevin-drum/2012/06/oil-prices-are-down-and-thats-very-bad-news/ | 6/4/2012 13:45 | Oil Prices are Down, and That's Very Bad News |
| https://www.motherjones.com/kevin-drum/2012/06/california-propositions-2/ | 6/4/2012 14:51 | California Propositions |
| https://www.motherjones.com/kevin-drum/2012/06/white-working-class-doesnt-believe-obamacare-will-help-them/ | 6/4/2012 15:46 | The White Working Class Doesn't Believe That Obamacare Will Help Them |
| https://www.motherjones.com/kevin-drum/2012/06/mann-and-ornstein-still-sunday-chat-show-radar/ | 6/4/2012 16:57 | Mann and Ornstein Still Off the Sunday Chat Show Radar |
| https://www.motherjones.com/kevin-drum/2012/06/myth-harry-truman-and-do-nothing-congress/ | 6/4/2012 17:51 | The Myth of Harry Truman and the Do-Nothing Congress |
| https://www.motherjones.com/kevin-drum/2012/06/left-and-right-are-not-equally-crazy-part-794/ | 6/4/2012 20:21 | The Left and Right are Not Equally Crazy, Part 794 |
| https://www.motherjones.com/kevin-drum/2012/06/battleground-states-its-already-campaign-season/ | 6/4/2012 20:41 | In the Battleground States, It's Already Campaign Season |
| https://www.motherjones.com/kevin-drum/2012/06/factlet-day-power-plants-and-freshwater-use/ | 6/4/2012 23:05 | Factlet of the Day: Power Plants and Freshwater Use |
| https://www.motherjones.com/kevin-drum/2012/06/bonus-cigarette-tax-blogging-why-prop-29-such-terrible-idea/ | 6/5/2012 13:55 | Bonus Cigarette Tax Blogging: Why Prop 29 is Such a Terrible Idea |
| https://www.motherjones.com/kevin-drum/2012/06/even-small-businesses-need-more-regulation-private-citizens/ | 6/5/2012 14:33 | Even Small Businesses Need More Regulation Than Private Citizens |
| https://www.motherjones.com/kevin-drum/2012/06/yet-more-evidence-we-are-becoming-more-politically-polarized/ | 6/5/2012 15:59 | Yet More Evidence That We Are Becoming More Politically Polarized |
| https://www.motherjones.com/kevin-drum/2012/06/fighting-back-against-big-water/ | 6/5/2012 17:45 | Fighting Back Against Big Water |
| https://www.motherjones.com/kevin-drum/2012/06/should-barack-obama-be-more-lbj/ | 6/5/2012 20:51 | Should Barack Obama Be More Like LBJ? |
| https://www.motherjones.com/kevin-drum/2012/06/transit-venus-blogging/ | 6/6/2012 4:08 | Transit of Venus Blogging |
| https://www.motherjones.com/kevin-drum/2012/06/wisconsin-sounds-labors-death-knell/ | 6/6/2012 14:14 | Wisconsin Sounds Labor's Death Knell |
| https://www.motherjones.com/kevin-drum/2012/06/chart-day-more-half-all-high-school-grads-are-unemployed/ | 6/6/2012 15:04 | Chart of the Day: More Than Half of All High School Grads are Unemployed |
| https://www.motherjones.com/kevin-drum/2012/06/europes-creditanstalt-moment-ticking-ever-closer/ | 6/6/2012 16:38 | Europe's Creditanstalt Moment is Ticking Ever Closer |
| https://www.motherjones.com/kevin-drum/2012/06/transit-venus-blogging-take-2/ | 6/6/2012 18:39 | Transit of Venus Blogging, Take 2 |
| https://www.motherjones.com/kevin-drum/2012/06/our-trench-warfare-future/ | 6/6/2012 20:34 | Our Trench Warfare Future |
| https://www.motherjones.com/kevin-drum/2012/06/quote-day-fed-still-waiting-and-seeing/ | 6/7/2012 14:54 | Quote of the Day: Fed Still Waiting and Seeing |
| https://www.motherjones.com/kevin-drum/2012/06/did-union-members-turn-against-unions-tuesday/ | 6/7/2012 15:58 | Did Union Members Turn Against Unions on Tuesday? |
| https://www.motherjones.com/kevin-drum/2012/06/no-healthcare-reform-was-not-mistake/ | 6/7/2012 16:48 | No, Healthcare Reform Was Not a Mistake |
| https://www.motherjones.com/kevin-drum/2012/06/there-are-more-insomniacs-america-you-think/ | 6/7/2012 17:26 | There are More Insomniacs in America Than You Think |
| https://www.motherjones.com/kevin-drum/2012/06/lie-day-romney-obamacare/ | 6/7/2012 19:18 | Lie of the Day: Romney on Obamacare |
| https://www.motherjones.com/kevin-drum/2012/06/regulatory-uncertainty-vs-economic-uncertainty/ | 6/8/2012 14:50 | Regulatory Uncertainty vs. Economic Uncertainty |
| https://www.motherjones.com/kevin-drum/2012/06/defense-fax-machine/ | 6/8/2012 15:46 | In Defense of the Fax Machine |
| https://www.motherjones.com/kevin-drum/2012/06/obama-private-sector-doing-fine/ | 6/8/2012 16:24 | Obama: Private Sector is "Doing Fine" |
| https://www.motherjones.com/kevin-drum/2012/06/obamas-big-stick-healthcare-reform/ | 6/8/2012 18:49 | Obama's Big Stick on Healthcare Reform |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/06/friday-cat-blogging-8-june-2012/ | 6/8/2012 19:04 | Friday Cat Blogging - 8 June 2012 |
| https://www.motherjones.com/kevin-drum/2012/06/do-you-give-money-panhandlers/ | 6/9/2012 16:48 | Do You Give Money To Panhandlers? |
| https://www.motherjones.com/kevin-drum/2012/06/chart-day-kicking-can-now-works-only-few-hours-eurozone/ | 6/11/2012 15:25 | Chart of the Day: Kicking the Can Now Works for Only a Few Hours in the Eurozone |