# Exhibit 3

## Part 2

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/06/breaking-conservatives-still-more-disciplined-liberals/ | 6/11/2012 16:22 | Breaking: Conservatives Still More Disciplined Than Liberals |
| https://www.motherjones.com/kevin-drum/2012/06/fight-over-evolution-isnt-actually-all-important/ | 6/11/2012 18:04 | The Fight Over Evolution Isn't Actually All That Important |
| https://www.motherjones.com/kevin-drum/2012/06/fed-income-and-wealth-have-plummeted/ | 6/11/2012 22:50 | Fed: Income and Wealth Have Plummeted |
| https://www.motherjones.com/kevin-drum/2012/06/why-obama-caved-national-security/ | 6/12/2012 3:50 | Why Obama Caved In on National Security |
| https://www.motherjones.com/kevin-drum/2012/06/why-my-hometown-safest-city-america/ | 6/12/2012 3:47 | Why Is My Hometown the Safest City in America? |
| https://www.motherjones.com/kevin-drum/2012/06/disaster-republican-economic-policies/ | 6/12/2012 15:12 | The Disaster of Republican Economic Policies |
| https://www.motherjones.com/kevin-drum/2012/06/my-crystal-ball-politics-2024/ | 6/12/2012 15:51 | My Crystal Ball for Politics in 2024 |
| https://www.motherjones.com/kevin-drum/2012/06/times-have-changed-its-ok-lie/ | 6/12/2012 17:08 | Times Have Changed, It's Okay to Lie |
| https://www.motherjones.com/kevin-drum/2012/06/healthcare-reform-still-not-mistake/ | 6/12/2012 22:12 | Healthcare Reform: Still Not a Mistake |
| https://www.motherjones.com/kevin-drum/2012/06/why-i-think-unions-are-doomed/ | 6/13/2012 2:45 | Why I Think Unions Are Doomed |
| https://www.motherjones.com/kevin-drum/2012/06/national-security-and-education-barack-obama/ | 6/13/2012 5:14 | National Security and the Education of Barack Obama |
| https://www.motherjones.com/kevin-drum/2012/06/healthcare-reform-turns-out-be-pretty-good-deal/ | 6/13/2012 15:52 | Healthcare Reform Turns Out To Be a Pretty Good Deal |
| https://www.motherjones.com/kevin-drum/2012/06/iceland-probably-not-model-rest-world/ | 6/13/2012 16:37 | Iceland: Probably Not a Model for the Rest of the World |
| https://www.motherjones.com/kevin-drum/2012/06/quote-day-defining-down-smug-hackishness/ | 6/13/2012 17:40 | Quote of the Day: Defining Down Smug Hackishness |
| https://www.motherjones.com/kevin-drum/2012/06/scandals-and-presidential-pets/ | 6/13/2012 18:36 | Scandals and Presidential Pets |
| https://www.motherjones.com/kevin-drum/2012/06/who-reports-reporters/ | 6/13/2012 19:06 | Who Reports on the Reporters? |
| https://www.motherjones.com/kevin-drum/2012/06/what-do-jamie-dimons-cufflinks-tell-us-about-financial-industrial-complex/ | 6/13/2012 22:47 | What Do Jamie Dimon's Cufflinks Tell Us About the Financial-Industrial Complex? |
| https://www.motherjones.com/kevin-drum/2012/06/belief-climate-change-way-back/ | 6/14/2012 4:47 | Belief in Climate Change Is On the Way Back Up |
| https://www.motherjones.com/kevin-drum/2012/06/chart-day-spain-doomed/ | 6/14/2012 15:22 | Chart of the Day: Spain Is Doomed |
| https://www.motherjones.com/kevin-drum/2012/06/why-obama-having-trouble-his-bain-bashing-message/ | 6/14/2012 16:10 | Why Obama Is Having Trouble With His Bain-Bashing Message |
| https://www.motherjones.com/kevin-drum/2012/06/quote-day-how-1-won/ | 6/14/2012 17:36 | Quote of the Day: How the 1 Percent Won |
| https://www.motherjones.com/kevin-drum/2012/06/no-mitt-romney-doesnt-care-about-your-preexisting-conditions/ | 6/14/2012 18:41 | No, Mitt Romney Doesn't Care About Your Preexisting Conditions |
| https://www.motherjones.com/kevin-drum/2012/06/taxpayers-should-fund-public-universities-not-private-ones/ | 6/14/2012 19:32 | Taxpayers Should Fund Public Universities, Not Private Ones |
| https://www.motherjones.com/kevin-drum/2012/06/how-long-does-laptop-hard-drive-last/ | 6/14/2012 22:03 | How Long Does a Laptop Hard Drive Last? |
| https://www.motherjones.com/kevin-drum/2012/06/obama-stop-deporting-young-immigrants-clean-records/ | 6/15/2012 14:58 | Obama to Stop Deporting Young Immigrants With Clean Records |
| https://www.motherjones.com/kevin-drum/2012/06/message-discipline-and-decline-political-journalism/ | 6/15/2012 16:05 | Message Discipline and the Decline of Political Journalism |
| https://www.motherjones.com/kevin-drum/2012/06/opinion-about-recess-appointments-eyes-only-and-specifically-doesnt-include-your/ | 6/15/2012 17:41 | Opinion About Recess Appointments is "Eyes Only" -- And That Specifically Doesn't Include Your Eyes |
| https://www.motherjones.com/kevin-drum/2012/06/friday-cat-blogging-15-june-2012/ | 6/15/2012 18:48 | Friday Cat Blogging - 15 June 2012 |
| https://www.motherjones.com/kevin-drum/2012/06/public-vs-private-universities-reply-trenches/ | 6/16/2012 15:52 | Public vs. Private Universities: A Reply From the Trenches |
| https://www.motherjones.com/kevin-drum/2012/06/will-germany-ease-now-greece-toeing-line/ | 6/18/2012 5:00 | Will Germany Ease Up Now That Greece Is Toeing the Line? |
| https://www.motherjones.com/kevin-drum/2012/06/conservatives-decide-not-take-obamas-mini-dream-bait/ | 6/18/2012 15:42 | Conservatives Decide Not to Take Obama's Mini-DREAM Bait |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/06/clock-ticks-down-whether-weve-entered-new-era-american-politics/ | 6/18/2012 16:34 | What It Will Mean If the Supreme Court Strikes Down Obamacare |
| https://www.motherjones.com/kevin-drum/2012/06/why-liberals-lose/ | 6/18/2012 16:54 | Why Liberals Lose |
| https://www.motherjones.com/kevin-drum/2012/06/blame-congress-if-president-attacks-iran/ | 6/18/2012 19:03 | Blame Congress if the President Attacks Iran |
| https://www.motherjones.com/kevin-drum/2012/06/dealing-dog-days/ | 6/19/2012 1:10 | Dealing With the Dog Days |
| https://www.motherjones.com/kevin-drum/2012/06/chart-day-civilian-drone-deaths/ | 6/19/2012 15:26 | Chart of the Day: Civilian Drone Deaths |
| https://www.motherjones.com/kevin-drum/2012/06/acas-mandate-nothing-new-and-supreme-court-knows-it/ | 6/19/2012 16:31 | ACA's Mandate is Nothing New, and the Supreme Court Knows It |
| https://www.motherjones.com/kevin-drum/2012/06/why-microsoft-surface-tablet-great-even-if-it-sucks/ | 6/19/2012 17:09 | Why the Microsoft Surface Tablet Will be Great Even if it Sucks |
| https://www.motherjones.com/kevin-drum/2012/06/feds-own-forecasts-show-it-needs-loosen/ | 6/19/2012 17:59 | The Fed's Own Forecasts Show That It Needs to Loosen Up |
| https://www.motherjones.com/kevin-drum/2012/06/quote-day-gop-leader-says-obama-using-irs-punish-his-enemies/ | 6/19/2012 18:13 | Quote of the Day: GOP Leader Says Obama Using the IRS to Punish His Enemies |
| https://www.motherjones.com/kevin-drum/2012/06/republicans-hypocrisy-and-individual-mandate/ | 6/19/2012 21:22 | Republicans, Hypocrisy, and the Individual Mandate |
| https://www.motherjones.com/kevin-drum/2012/06/how-americans-feel-about-foreign-policy/ | 6/20/2012 15:13 | How Americans Feel About Foreign Policy |
| https://www.motherjones.com/kevin-drum/2012/06/needed-development-reform-california/ | 6/20/2012 15:47 | Needed: Development Reform in California |
| https://www.motherjones.com/kevin-drum/2012/06/fast-furious-inanity-reaches-new-heights/ | 6/20/2012 16:53 | Fast and Furious Inanity Reaches New Heights |
| https://www.motherjones.com/kevin-drum/2012/06/conservative-suggests-we-raise-capital-gains-tax/ | 6/20/2012 18:33 | A Conservative Suggests We Raise the Capital Gains Tax |
| https://www.motherjones.com/kevin-drum/2012/06/surprise-paul-ryan-wants-cut-taxes-rich/ | 6/20/2012 19:45 | Surprise! Paul Ryan Wants to Cut Taxes on the Rich |
| https://www.motherjones.com/kevin-drum/2012/06/quote-day-government-cutbacks-are-hurting-recovery/ | 6/20/2012 22:42 | Quote of the Day: Government Cutbacks are Hurting the Recovery |
| https://www.motherjones.com/kevin-drum/2012/06/one-sided-war-against-obamacare/ | 6/21/2012 4:58 | The One-Sided War Against Obamacare |
| https://www.motherjones.com/kevin-drum/2012/06/todays-high-school-grads-are-just-good-yesterdays/ | 6/21/2012 14:59 | Today's High School Grads Are Just as Good as Yesterday's |
| https://www.motherjones.com/kevin-drum/2012/06/philly-fed-says-business-outlook-has-plummeted/ | 6/21/2012 16:10 | Philly Fed Says Business Outlook Has Plummeted |
| https://www.motherjones.com/kevin-drum/2012/06/what-really-happens-if-supreme-court-strikes-down-mandate/ | 6/22/2012 10:00 | What Really Happens If the Supreme Court Strikes Down the Mandate? |
| https://www.motherjones.com/kevin-drum/2012/06/romney-kinda-sorta-takes-stand-immigration/ | 6/21/2012 17:21 | Mitt Romney Kinda Sorta Takes a Stand on Immigration |
| https://www.motherjones.com/kevin-drum/2012/06/maybe-its-time-shut-down-commerce-department/ | 6/21/2012 20:54 | Maybe It's Time to Shut Down the Commerce Department |
| https://www.motherjones.com/kevin-drum/2012/06/washington-post-says-mitt-romney-outsourced-jobsor-maybe-not/ | 6/22/2012 1:40 | The Washington Post Says Mitt Romney Outsourced Jobs....Or Maybe Not |
| https://www.motherjones.com/kevin-drum/2012/06/how-politics-shapes-supreme-court/ | 6/22/2012 15:17 | How Politics Shapes the Supreme Court |
| https://www.motherjones.com/kevin-drum/2012/06/time-let-greece-go/ | 6/22/2012 15:52 | Time to Let Greece Go? |
| https://www.motherjones.com/kevin-drum/2012/06/good-politics-maybe-not-such-good-policy-lately/ | 6/22/2012 16:23 | Good Politics Maybe Not Such Good Policy Lately |
| https://www.motherjones.com/kevin-drum/2012/06/its-back-future-presidential-campaigns/ | 6/22/2012 18:18 | It's Back to the Future for Presidential Campaigns |
| https://www.motherjones.com/kevin-drum/2012/06/why-i-hate-social-media-part-386/ | 6/22/2012 18:35 | Why I Hate Social Media, Part 386 |
| https://www.motherjones.com/kevin-drum/2012/06/friday-cat-blogging-22-june-2012/ | 6/22/2012 18:57 | Friday Cat Blogging - 22 June 2012 |
| https://www.motherjones.com/kevin-drum/2012/06/henry-blodget-says-it-all-today/ | 6/22/2012 21:34 | Henry Blodget Says It All Today |
| https://www.motherjones.com/kevin-drum/2012/06/anne-marie-slaughters-time-saving-microwave-tips/ | 6/23/2012 22:23 | Anne-Marie Slaughter's Time-Saving Microwave Tips |
| https://www.motherjones.com/kevin-drum/2012/06/six-minutes-karl-rove/ | 6/24/2012 1:55 | Six Minutes With Karl Rove |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/kevin-drum/2012/06/chris-hayes-wins-wonk-marathon/ | 6/24/2012 5:25 | Chris Hayes Wins the Wonk Marathon |
| https://www.motherjones.com/kevin-drum/2012/06/optical-illusion-day/ | 6/24/2012 18:48 | Optical Illusion of the Day |
| https://www.motherjones.com/kevin-drum/2012/06/future-cyberwarfare/ | 6/25/2012 14:40 | The Future of Cyberwarfare |
| https://www.motherjones.com/kevin-drum/2012/06/hodgepodge-supreme-court/ | 6/25/2012 15:09 | A Hodgepodge From the Supreme Court |
| https://www.motherjones.com/kevin-drum/2012/06/lower-your-temperature-save-planet/ | 6/25/2012 16:36 | Save the Planet: Tint Your Car Windows |
| https://www.motherjones.com/kevin-drum/2012/06/chart-day-september-best-month-put-your-money-under-mattress/ | 6/25/2012 18:16 | Chart of the Day: September Best Month to Put Your Money Under a Mattress |
| https://www.motherjones.com/kevin-drum/2012/06/quote-day-voter-why-republicans-voter-id-laws/ | 6/25/2012 20:55 | Quote of the Day: Why Republicans Like Voter ID Laws |
| https://www.motherjones.com/kevin-drum/2012/06/why-i-hate-social-media-part-387/ | 6/26/2012 0:15 | Why I Hate Social Media, Part 387 |
| https://www.motherjones.com/kevin-drum/2012/06/romney-base-i-hate-obama-much-you-do/ | 6/26/2012 1:47 | Romney to Base: I Hate Obama As Much As You Do |
| https://www.motherjones.com/kevin-drum/2012/06/war-against-young/ | 6/26/2012 6:05 | The War Against the Young |
| https://www.motherjones.com/kevin-drum/2012/06/norway-gets-ready-relive-past/ | 6/26/2012 15:29 | Norway Gets Ready to Relive the Past |
| https://www.motherjones.com/kevin-drum/2012/06/iowa-paying-your-debt-society-isnt-quite-enough/ | 6/26/2012 16:09 | In Iowa, Paying Your Debt to Society Isn't Quite Enough |
| https://www.motherjones.com/kevin-drum/2012/06/us-housing-market-starting-rebound/ | 6/26/2012 17:27 | US Housing Market Starting to Rebound |
| https://www.motherjones.com/kevin-drum/2012/06/september-not-so-cruel-month-after-all/ | 6/26/2012 18:43 | September Not So Cruel a Month After All |
| https://www.motherjones.com/kevin-drum/2012/06/buying-insurance-vs-paying-fine-whats-tradeoff/ | 6/26/2012 22:05 | Buying Insurance vs. Paying a Fine: What's the Tradeoff? |
| https://www.motherjones.com/kevin-drum/2012/06/everyone-hates-healthcare/ | 6/27/2012 15:05 | Everyone Hates Healthcare |
| https://www.motherjones.com/kevin-drum/2012/06/quote-day-how-tell-if-your-city-poorly-run/ | 6/27/2012 16:06 | Quote of the Day: How to Tell if Your City is Poorly Run |
| https://www.motherjones.com/kevin-drum/2012/06/how-does-apple-do-it/ | 6/27/2012 17:42 | How Does Apple Do It? |
| https://www.motherjones.com/kevin-drum/2012/06/hotter-planet-more-wildfires/ | 6/27/2012 18:38 | Hotter Planet = More Wildfires |
| https://www.motherjones.com/kevin-drum/2012/06/what-you-dont-know-about-fast-furious/ | 6/27/2012 19:46 | What You Don't Know About Fast & Furious |
| https://www.motherjones.com/kevin-drum/2012/06/how-wall-street-shakes-down-every-city-america/ | 6/27/2012 21:45 | How Wall Street Shakes Down Every City in America |
| https://www.motherjones.com/kevin-drum/2012/06/big-oil-news-isnt-fracking-its-efficiency/ | 6/29/2012 10:00 | We Could Stop Importing Oil From the Middle East Today if We Wanted To |
| https://www.motherjones.com/kevin-drum/2012/06/obamacare-ruling-id-see/ | 6/28/2012 5:11 | The Obamacare Ruling I'd Like to See |
| https://www.motherjones.com/kevin-drum/2012/06/supreme-court-hands-down-decision/ | 6/28/2012 14:03 | Supreme Court Hands Down Decision! |
| https://www.motherjones.com/kevin-drum/2012/06/individual-mandate-upheld-taxing-power/ | 6/28/2012 14:09 | Individual Mandate Upheld Under Taxing Power |
| https://www.motherjones.com/kevin-drum/2012/06/roberts-bought-commerce-clause-kool-aid/ | 6/28/2012 14:46 | Roberts Bought the Commerce Clause Kool-Aid |
| https://www.motherjones.com/kevin-drum/2012/06/john-roberts-says-if-it-walks-tax-and-quacks-tax-its-tax/ | 6/28/2012 14:58 | John Roberts Says: If it Walks Like a Tax and Quacks Like a Tax, It's a Tax |
| https://www.motherjones.com/kevin-drum/2012/06/obamacare-ruling-doesnt-limit-congress-much/ | 6/28/2012 15:12 | Obamacare Ruling Doesn't Limit Congress Much |
| https://www.motherjones.com/kevin-drum/2012/06/how-big-deal-courts-medicaid-decision/ | 6/28/2012 16:17 | How Big a Deal Is the Court's Medicaid Decision? |
| https://www.motherjones.com/kevin-drum/2012/06/more-bickering-agenda-today-brussels/ | 6/28/2012 17:19 | More Bickering on the Agenda Today in Brussels |
| https://www.motherjones.com/kevin-drum/2012/06/dish-network-annoys-john-dingell-prepares-pay-price/ | 6/28/2012 19:09 | Dish Network Annoys John Dingell, Prepares to Pay the Price |
| https://www.motherjones.com/kevin-drum/2012/06/liberals-won-obamacare-battle-may-have-lost-war/ | 6/28/2012 22:45 | Liberals Won the Obamacare Battle, But May Have Lost the War |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/06/anthony-kennedys-swing-vote-days-are-long-gone/ | 6/29/2012 1:52 | Anthony Kennedy's Swing Vote Days Are Long Gone |
| https://www.motherjones.com/kevin-drum/2012/06/what-obamacare-decision-means-future/ | 6/29/2012 13:30 | What the Obamacare Decision Means for the Future |
| https://www.motherjones.com/kevin-drum/2012/06/germany-caves-little-bit/ | 6/29/2012 14:32 | Germany Caves In (A Little Bit) |
| https://www.motherjones.com/kevin-drum/2012/06/21st-century-we-will-all-be-fired-twitter/ | 6/29/2012 15:46 | In the 21st Century, We Will All Be Fired on Twitter |
| https://www.motherjones.com/kevin-drum/2012/06/yes-if-republicans-win-november-obamacare-toast/ | 6/29/2012 16:18 | Yes, if Republicans Win in November, Obamacare is Toast |
| https://www.motherjones.com/kevin-drum/2012/06/good-bad-and-ugly-our-shiny-new-highway-bill/ | 6/29/2012 17:58 | The Good, the Bad, and the Ugly of our Shiny New Highway Bill |
| https://www.motherjones.com/kevin-drum/2012/06/friday-cat-blogging-29-june-2012/ | 6/29/2012 19:03 | Friday Cat Blogging - 29 June 2012 |
| https://www.motherjones.com/kevin-drum/2012/06/strategic-value-being-punching-bag/ | 6/30/2012 22:40 | The Strategic Value of Being a Punching Bag |
| https://www.motherjones.com/kevin-drum/2012/07/coming-soon-worldwide-drone-shopping-spree/ | 7/1/2012 17:09 | Coming Soon: A Worldwide Drone Shopping Spree |
| https://www.motherjones.com/kevin-drum/2012/07/no-obamacare-not-biggest-tax-increase-history/ | 7/1/2012 21:33 | No, Obamacare Isn't the Biggest Tax Increase in History |
| https://www.motherjones.com/kevin-drum/2012/07/why-john-roberts-changed-his-mind/ | 7/2/2012 13:37 | Why John Roberts Changed His Mind |
| https://www.motherjones.com/kevin-drum/2012/07/mitch-mcconnell-demonstrates-repeal-and-replace-tap-dance/ | 7/2/2012 15:37 | Mitch McConnell Demonstrates the "Repeal and Replace" Tap Dance |
| https://www.motherjones.com/kevin-drum/2012/07/grandstanding-over-medicaid-begins-florida-south-carolina/ | 7/2/2012 16:35 | Grandstanding Over Medicaid Begins in Florida, South Carolina |
| https://www.motherjones.com/kevin-drum/2012/07/obama-and-romney-are-both-raising-money-americans-overseas/ | 7/2/2012 16:55 | Obama and Romney Are Both Raising Money from Americans Overseas |
| https://www.motherjones.com/kevin-drum/2012/07/walking-out-congress/ | 7/2/2012 19:17 | Walking Out on Congress |
| https://www.motherjones.com/kevin-drum/2012/07/louisiana-gives-us-taste-mitt-romneys-education-policy/ | 7/3/2012 1:06 | Louisiana Gives Us a Taste of Mitt Romney's Education Policy |
| https://www.motherjones.com/kevin-drum/2012/07/dog-voted/ | 7/3/2012 14:25 | The Dog That Voted |
| https://www.motherjones.com/kevin-drum/2012/07/how-much-do-red-states-hate-poor-medicaid-expansion-will-tell-us/ | 7/3/2012 15:43 | How Much Do Red States Hate the Poor? The Medicaid Expansion Will Tell Us |
| https://www.motherjones.com/kevin-drum/2012/07/maybe-destabilizing-overnight-lending-market-would-be-good-thing/ | 7/3/2012 16:15 | Maybe Destabilizing the Overnight Lending Market Would Be a Good Thing |
| https://www.motherjones.com/kevin-drum/2012/07/gops-weirdly-misguided-obamacare-tax-frenzy/ | 7/3/2012 17:08 | The GOP's Weirdly Misguided Obamacare Tax Frenzy |
| https://www.motherjones.com/kevin-drum/2012/07/why-does-it-take-so-long-build-stuff-these-days/ | 7/3/2012 21:41 | Why Does It Take So Long to Build Stuff These Days? |
| https://www.motherjones.com/kevin-drum/2012/07/great-recession-all-about-leverage-leverage-leverage/ | 7/4/2012 0:32 | The Great Recession is All About Leverage, Leverage, Leverage |
| https://www.motherjones.com/kevin-drum/2012/07/obamacares-taxes-round-2/ | 7/4/2012 5:43 | Obamacare's Taxes, Round 2 |
| https://www.motherjones.com/kevin-drum/2012/07/no-taxation-without-representation-field-guide-voter-suppression/ | 7/4/2012 14:35 | No Taxation Without Representation! A Field Guide to Voter Suppression |
| https://www.motherjones.com/kevin-drum/2012/07/pakistan-opens-supply-routes-mitt-romney-licks-his-chops/ | 7/4/2012 15:18 | Pakistan Opens Supply Routes, Mitt Romney Licks His Chops |
| https://www.motherjones.com/kevin-drum/2012/07/independence-day-cat-blogging-2/ | 7/4/2012 15:31 | Independence Day Cat Blogging |
| https://www.motherjones.com/kevin-drum/2012/07/fireworks-over-woodbridge/ | 7/5/2012 5:27 | Fireworks Over Woodbridge |
| https://www.motherjones.com/kevin-drum/2012/07/gops-weirdly-misguided-obamacare-tax-frenzy-maybe-not-so-weirdly-misguided-after/ | 7/5/2012 14:47 | GOP's Weirdly Misguided Obamacare Tax Frenzy Maybe Not So Weirdly Misguided After All |
| https://www.motherjones.com/kevin-drum/2012/07/blind-beijing/ | 7/5/2012 16:00 | Blind in Beijing |
| https://www.motherjones.com/kevin-drum/2012/07/tax-vs-penalty-more-mere-argument-about-semantics/ | 7/5/2012 16:37 | Tax vs. Penalty is More Than a "Mere" Argument About Semantics |
| https://www.motherjones.com/kevin-drum/2012/07/obama-playing-long-game-iran/ | 7/5/2012 17:41 | Obama Playing Long Game With Iran |
| https://www.motherjones.com/kevin-drum/2012/07/libor-scandal-might-destroy-banking-industry/ | 7/5/2012 18:39 | The LIBOR Scandal Might Destroy the Banking Industry |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/07/conservative-misinformation-campaign-about-obamacare-has-worked-really-really-wel/ | 7/5/2012 21:26 | The Conservative Misinformation Campaign About Obamacare Has Worked Really, Really Well |
| https://www.motherjones.com/kevin-drum/2012/07/more-data-please/ | 7/6/2012 3:03 | More Data, Please |
| https://www.motherjones.com/kevin-drum/2012/07/chart-day-net-new-jobs-june/ | 7/6/2012 14:51 | Chart of the Day: Net New Jobs in June |
| https://www.motherjones.com/kevin-drum/2012/07/quote-day-religious-does-not-equal-christian/ | 7/6/2012 15:43 | Quote of the Day: "Religious" Does Not Equal "Christian" |
| https://www.motherjones.com/kevin-drum/2012/07/congress-dysfunctional-education-edition/ | 7/6/2012 16:36 | Congress is Dysfunctional, Education Edition |
| https://www.motherjones.com/kevin-drum/2012/07/nobody-takes-conservative-wingnuttery-face-value/ | 7/6/2012 17:05 | Nobody Takes Conservative Wingnuttery at Face Value |
| https://www.motherjones.com/kevin-drum/2012/07/friday-cat-blogging-6-july-2012/ | 7/6/2012 19:23 | Friday Cat Blogging - 6 July 2012 |
| https://www.motherjones.com/kevin-drum/2012/07/obama-already-doing-what-everyone-wants-obama-do/ | 7/6/2012 18:46 | Obama is Already Doing What Everyone Wants Obama To Do |
| https://www.motherjones.com/kevin-drum/2012/07/bill-burton-explains-why-super-pacs-have-such-lame-names/ | 7/6/2012 21:37 | Bill Burton Explains Why Super PACs Have Such Lame Names |
| https://www.motherjones.com/kevin-drum/2012/07/dog-groomers-california-occupational-licensing-radar/ | 7/7/2012 14:35 | Dog Groomers on California Occupational Licensing Radar |
| https://www.motherjones.com/kevin-drum/2012/07/needed-econobox-nice-stick-shift/ | 7/8/2012 16:41 | Needed: An Econobox With a Nice Stick Shift |
| https://www.motherjones.com/kevin-drum/2012/07/quote-day-swiss-bank-account-edition/ | 7/9/2012 1:19 | Quote of the Day: Swiss Bank Account Edition |
| https://www.motherjones.com/kevin-drum/2012/07/chances-you-are-being-watched-rise-about-1-50/ | 7/9/2012 15:09 | Chances You Are Being Watched Rise to About 1 in 50 |
| https://www.motherjones.com/kevin-drum/2012/07/explaining-economys-annual-june-swoon/ | 7/9/2012 16:05 | Explaining the Economy's Annual June Swoon |
| https://www.motherjones.com/kevin-drum/2012/07/quote-day-samsung-not-cool-apple/ | 7/9/2012 16:29 | Quote of the Day: Samsung Not As Cool As Apple |
| https://www.motherjones.com/kevin-drum/2012/07/who-edmund-husserl/ | 7/9/2012 17:06 | Who Is Edmund Husserl? |
| https://www.motherjones.com/kevin-drum/2012/07/obama-senate-and-future-gop/ | 7/9/2012 18:22 | Obama, the Senate, and the Future of the GOP |
| https://www.motherjones.com/kevin-drum/2012/07/getting-it-right-obama-tax-plan/ | 7/9/2012 19:28 | Getting It Right on the Obama Tax Plan |
| https://www.motherjones.com/kevin-drum/2012/07/fear-and-loathing-supreme-court/ | 7/9/2012 21:53 | Fear and Loathing at the Supreme Court |
| https://www.motherjones.com/kevin-drum/2012/07/we-make-more-money-our-parents-we-arent-rich/ | 7/10/2012 4:11 | We Make More Money Than Our Parents, But We Aren't as Rich |
| https://www.motherjones.com/kevin-drum/2012/07/we-are-still-50-50-nation/ | 7/10/2012 14:56 | Why Doesn't Obama Have a Bigger Lead? |
| https://www.motherjones.com/kevin-drum/2012/07/it-doesnt-really-matter-who-runs-fed/ | 7/10/2012 15:57 | It Doesn't Really Matter Who Runs the Fed |
| https://www.motherjones.com/kevin-drum/2012/07/fun-numbers-4-man-senate/ | 7/10/2012 16:22 | Fun With Numbers From the #4 Man in the Senate |
| https://www.motherjones.com/kevin-drum/2012/07/david-brooks-strange-preoccupation-single-parents/ | 7/10/2012 17:12 | David Brooks' Strange Preoccupation With Single Parents |
| https://www.motherjones.com/kevin-drum/2012/07/voter-id-laws-are-last-gasp-fading-gop-strategy/ | 7/13/2012 10:00 | Voter ID Laws Are the Last Gasp of a Fading GOP Strategy |
| https://www.motherjones.com/kevin-drum/2012/07/lets-index-everything-inflation/ | 7/10/2012 21:18 | Let's Index Everything for Inflation! |
| https://www.motherjones.com/kevin-drum/2012/07/breaking-repeal-and-replace-just-big-scam/ | 7/11/2012 14:45 | BREAKING: "Repeal and Replace" Just a Big Scam |
| https://www.motherjones.com/kevin-drum/2012/07/mitt-romney-should-get-used-hearing-swiss-bank-account-lot/ | 7/11/2012 16:11 | Mitt Romney Should Get Used to Hearing "Swiss Bank Account" a Lot |
| https://www.motherjones.com/kevin-drum/2012/07/amazing-power-fed-announcements-buoy-stock-market/ | 7/11/2012 17:39 | The Amazing Power of Fed Announcements to Buoy the Stock Market |
| https://www.motherjones.com/kevin-drum/2012/07/romney-courts-white-vote-talking-naacp/ | 7/11/2012 21:45 | Romney Courts the White Vote by Talking to the NAACP |
| https://www.motherjones.com/kevin-drum/2012/07/more-healthcare-your-future/ | 7/12/2012 14:46 | More Healthcare is in Your Future |
| https://www.motherjones.com/kevin-drum/2012/07/random-news-quotes-not-random-you-might-think/ | 7/12/2012 15:34 | Random News Quotes Not as Random as You Might Think |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/07/its-raining-money-you-should-put-out-bucket-and-catch-some/ | 7/12/2012 16:51 | When It's Raining Money, You Should Put Out a Bucket and Catch Some |
| https://www.motherjones.com/kevin-drum/2012/07/pain-bain-falls-mainly-reign-mitt/ | 7/12/2012 18:19 | The Pain of Bain Falls Mainly on the Reign (of Mitt) |
| https://www.motherjones.com/kevin-drum/2012/07/i-am-somewhat-disturbed-use-somewhat/ | 7/12/2012 21:30 | I Am Somewhat Disturbed by the Use of "Somewhat Of" |
| https://www.motherjones.com/kevin-drum/2012/07/washington-monthlys-inner-lecher-finally-breaks-free/ | 7/13/2012 0:31 | The Washington Monthly's Inner Lecher Finally Breaks Free |
| https://www.motherjones.com/kevin-drum/2012/07/charlie-stross-explains-why-i-cant-always-follow-his-stories/ | 7/13/2012 4:25 | Charlie Stross Explains Why I Can't Always Follow His Stories |
| https://www.motherjones.com/kevin-drum/2012/07/why-romney-afraid-let-anyone-see-his-tax-returns/ | 7/13/2012 5:03 | Why Romney is Afraid to Let Anyone See His Tax Returns |
| https://www.motherjones.com/kevin-drum/2012/07/modern-elites-not-so-bad-after-all/ | 7/13/2012 15:13 | Modern Elites: Not So Bad After All? |
| https://www.motherjones.com/kevin-drum/2012/07/san-bernardino-was-ground-zero-housing-bust/ | 7/13/2012 15:59 | San Bernardino Was Ground Zero for the Housing Bust |
| https://www.motherjones.com/kevin-drum/2012/07/four-point-six/ | 7/13/2012 16:29 | Four Point Six |
| https://www.motherjones.com/kevin-drum/2012/07/nobody-cares-about-mitt-romneys-cartoonishly-evil-tax-proposals/ | 7/13/2012 17:45 | Nobody Cares About Mitt Romney's Cartoonishly Evil Tax Proposals |
| https://www.motherjones.com/kevin-drum/2012/07/friday-cat-blogging-13-july-2012/ | 7/13/2012 18:57 | Friday Cat Blogging - 13 July 2012 |
| https://www.motherjones.com/kevin-drum/2012/07/todays-geeky-financial-world-excitement/ | 7/14/2012 15:39 | Today's Geeky Financial World Excitement |
| https://www.motherjones.com/kevin-drum/2012/07/mitt-romney-should-stop-running-bain/ | 7/15/2012 18:58 | Mitt Romney Should Stop Running From Bain |
| https://www.motherjones.com/kevin-drum/2012/07/i-am-now-somewhat-chagrined-somewhat/ | 7/15/2012 21:39 | I Am Now Somewhat Chagrined By the Use of "Somewhat Of" |
| https://www.motherjones.com/kevin-drum/2012/07/evolution-reporters-stenographers-nearly-complete/ | 7/16/2012 14:16 | The Evolution of Reporters Into Stenographers Is Nearly Complete |
| https://www.motherjones.com/kevin-drum/2012/07/quote-day-affirmative-action-iranian-missiles/ | 7/16/2012 14:40 | Quote of the Day: Affirmative Action for Iranian Missiles |
| https://www.motherjones.com/kevin-drum/2012/07/public-wants-spend-less-defense/ | 7/16/2012 15:30 | The Public Wants to Spend Less on Defense |
| https://www.motherjones.com/kevin-drum/2012/07/todays-adventures-pseudo-profundity/ | 7/16/2012 15:48 | Today's Adventures in Pseudo Profundity |
| https://www.motherjones.com/kevin-drum/2012/07/marriage-just-middle-class-these-days/ | 7/16/2012 16:28 | Is Marriage Just for the Middle Class These Days? |
| https://www.motherjones.com/kevin-drum/2012/07/mystery-mitt-romneys-lame-defense-his-bain-years/ | 7/16/2012 18:09 | The Mystery of Mitt Romney's Lame Defense of His Bain Years |
| https://www.motherjones.com/kevin-drum/2012/07/decline-marriage-part-2/ | 7/17/2012 14:37 | The Decline of Marriage, Part 2 |
| https://www.motherjones.com/kevin-drum/2012/07/no-obama-isnt-taking-credit-building-your-business/ | 7/17/2012 15:27 | No, Obama Isn't Taking Credit For Building Your Business |
| https://www.motherjones.com/kevin-drum/2012/07/quote-day-obama-not-american-enough-john-sununu/ | 7/17/2012 15:47 | Quote of the Day: Obama Not American Enough for John Sununu |
| https://www.motherjones.com/kevin-drum/2012/07/republicans-and-disclosure-fig-leaf/ | 7/17/2012 16:50 | Republicans and the Disclosure Fig Leaf |
| https://www.motherjones.com/kevin-drum/2012/07/obama-and-romney-both-love-free-trade/ | 7/17/2012 17:52 | Obama and Romney Both Love Free Trade |
| https://www.motherjones.com/kevin-drum/2012/07/tax-cut-wars-have-already-started/ | 7/17/2012 20:36 | The Tax Cut Wars Have Already Started |
| https://www.motherjones.com/kevin-drum/2012/07/maybe-republicans-will-finally-see-light-copyright-law/ | 7/18/2012 3:01 | Maybe Republicans Will Finally See the Light on Copyright Law |
| https://www.motherjones.com/kevin-drum/2012/07/gaming-electricity-markets-wall-street-style/ | 7/18/2012 5:40 | Gaming the Electricity Markets, Wall Street Style |
| https://www.motherjones.com/kevin-drum/2012/07/diplomacy-now-officially-being-carried-out-twitter/ | 7/18/2012 14:48 | Diplomacy Now Officially Being Carried Out Via Twitter |
| https://www.motherjones.com/kevin-drum/2012/07/operation-piss-mitt-seems-be-working/ | 7/18/2012 15:46 | Operation "Piss Off Mitt" Seems to be Working |
| https://www.motherjones.com/kevin-drum/2012/07/medicaid-expansion-may-turn-out-be-offer-states-cant-refuse/ | 7/18/2012 17:32 | Medicaid Expansion May Turn Out to Be an Offer States Can't Refuse |
| https://www.motherjones.com/kevin-drum/2012/07/typo-day/ | 7/18/2012 21:21 | Typo of the Day: Reveille at the Olympics |
| https://www.motherjones.com/kevin-drum/2012/07/do-swing-voters-care-about-mitt-romneys-tax-returns/ | 7/19/2012 0:17 | Do Swing Voters Care About Mitt Romney's Tax Returns? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/07/gop-shamelessness-reaches-new-heights/ | 7/19/2012 15:02 | GOP Shamelessness Reaches New Heights |
| https://www.motherjones.com/kevin-drum/2012/07/headline-day-2/ | 7/19/2012 15:45 | Headline of the Day |
| https://www.motherjones.com/kevin-drum/2012/07/editing-ben-bernanke/ | 7/19/2012 16:20 | Editing Ben Bernanke |
| https://www.motherjones.com/kevin-drum/2012/07/why-pot-illegal-everywhere-world/ | 7/19/2012 17:38 | Why Pot Is Illegal Everywhere in the World |
| https://www.motherjones.com/kevin-drum/2012/07/romneys-big-problem-people-just-dont-him-much/ | 7/19/2012 20:39 | Romney's Big Problem: People Just Don't Like Him Much |
| https://www.motherjones.com/kevin-drum/2012/07/possibly-stupidest-bit-faux-outrage-all-time/ | 7/20/2012 4:40 | This is Possibly the Stupidest Bit of Faux Outrage of All Time |
| https://www.motherjones.com/kevin-drum/2012/07/no-one-wants-be-second-barclays-bank/ | 7/20/2012 14:50 | No One Wants to be the Second Barclays Bank |
| https://www.motherjones.com/kevin-drum/2012/07/why-people-hate-liberals/ | 7/20/2012 15:16 | Why People Hate Liberals |
| https://www.motherjones.com/kevin-drum/2012/07/quote-day-romneys-small-business-problem/ | 7/20/2012 15:38 | Quote of the Day: Romney's Small Business Problem |
| https://www.motherjones.com/kevin-drum/2012/07/microsoft-finally-admits-defeat/ | 7/20/2012 15:58 | Microsoft Finally Admits Defeat |
| https://www.motherjones.com/kevin-drum/2012/07/why-pot-still-illegal-everywhere-world-part-2/ | 7/20/2012 16:23 | Why Pot Is Still Illegal Everywhere in the World, Part 2 |
| https://www.motherjones.com/kevin-drum/2012/07/science-answer-global-warming/ | 7/20/2012 17:45 | Is Science the Answer to Global Warming? |
| https://www.motherjones.com/kevin-drum/2012/07/friday-cat-blogging-20-july-2012/ | 7/20/2012 18:53 | Friday Cat Blogging - 20 July 2012 |
| https://www.motherjones.com/kevin-drum/2012/07/time-brian-ross-find-new-job/ | 7/20/2012 18:25 | Time for Brian Ross to Find a New Job |
| https://www.motherjones.com/kevin-drum/2012/07/surprisingly-monkish-life-1950s-executives/ | 7/21/2012 16:32 | The Surprisingly Monkish Life of 1950s Executives |
| https://www.motherjones.com/kevin-drum/2012/07/quick-peek-inside-latest-nutball-right/ | 7/22/2012 18:40 | A Quick Peek Inside the Latest From the Nutball Right |
| https://www.motherjones.com/kevin-drum/2012/07/persuasion-vs-suppression-yes-theres-difference/ | 7/23/2012 14:34 | Persuasion vs. Suppression: Yes, There's a Difference |
| https://www.motherjones.com/kevin-drum/2012/07/merit-pay-works-better-if-you-fear-loss-instead-anticipate-gain/ | 7/23/2012 16:30 | Merit Pay Works Better if You Fear a Loss Rather Than Anticipate a Gain |
| https://www.motherjones.com/kevin-drum/2012/07/case-against-terror/ | 7/23/2012 17:22 | The Case Against Terror |
| https://www.motherjones.com/kevin-drum/2012/07/our-financial-system-still-broken/ | 7/23/2012 18:25 | Our Financial System is Still Broken |
| https://www.motherjones.com/kevin-drum/2012/07/chart-day-voter-id-and-racial-resentment/ | 7/23/2012 22:16 | Chart of the Day: Voter ID and Racial Resentment |
| https://www.motherjones.com/kevin-drum/2012/07/ethanol-subsidies-even-stupider-we-thought/ | 7/24/2012 5:10 | Ethanol Subsidies: Even Stupider Than We Thought |
| https://www.motherjones.com/kevin-drum/2012/07/social-science-hard/ | 7/24/2012 15:19 | Social Science is Hard |
| https://www.motherjones.com/kevin-drum/2012/07/yes-social-sciences-are-pretty-useful-heres-proof/ | 7/24/2012 16:32 | Yes, the Social Sciences are Pretty Useful. Here's Proof. |
| https://www.motherjones.com/kevin-drum/2012/07/adventures-conservative-denialism-part-73/ | 7/24/2012 17:15 | Adventures in Conservative Denialism, Part 73 |
| https://www.motherjones.com/kevin-drum/2012/07/pennsylvania-no-person-voter-fraud-either-now-or-anytime-past/ | 7/24/2012 17:51 | Pennsylvania: No In-Person Voter Fraud Either Now or Anytime in the Past |
| https://www.motherjones.com/kevin-drum/2012/07/fantasy-republicans-vs-real-world-republicans/ | 7/24/2012 18:58 | Fantasy Republicans vs. Real-World Republicans |
| https://www.motherjones.com/kevin-drum/2012/07/inside-washington-political-class/ | 7/24/2012 19:19 | Inside the Washington Political Class |
| https://www.motherjones.com/kevin-drum/2012/07/value-pre-k-education-take-2/ | 7/24/2012 21:07 | The Value of Pre-K Education, Take 2 |
| https://www.motherjones.com/kevin-drum/2012/07/how-much-will-supreme-courts-obamacare-decision-cost-federal-government/ | 7/25/2012 2:58 | How Much Will the Supreme Court's Obamacare Decision Cost the Federal Government? |
| https://www.motherjones.com/kevin-drum/2012/07/twiddling-while-world-burns/ | 7/25/2012 14:25 | Twiddling While the World Burns |
| https://www.motherjones.com/kevin-drum/2012/07/sandy-weill-joins-occupy-wall-street-movement/ | 7/25/2012 15:23 | Sandy Weill Joins Occupy Wall Street Movement |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/07/todays-outrage-anglo-saxon-gate/ | 7/25/2012 17:44 | Today's Outrage: Anglo-Saxon-gate |
| https://www.motherjones.com/kevin-drum/2012/07/mitt-romney-apparently-plans-continue-obamas-foreign-policy/ | 7/25/2012 18:10 | Mitt Romney Apparently Plans to Continue Obama's Foreign Policy |
| https://www.motherjones.com/kevin-drum/2012/07/another-source-says-mitt-romney-had-very-little-contact-bain-after-he-left/ | 7/26/2012 0:10 | Another Source Says Mitt Romney Had Very Little Contact With Bain After He Left |
| https://www.motherjones.com/kevin-drum/2012/07/new-study-shows-medicaid-expansion-really-does-save-lives/ | 7/27/2012 10:00 | New Study Shows That Medicaid Expansion Really Does Save Lives |
| https://www.motherjones.com/kevin-drum/2012/07/subscribing-mother-jones-quick-and-painless/ | 7/26/2012 4:49 | Subscribing to Mother Jones is Quick and Painless |
| https://www.motherjones.com/kevin-drum/2012/07/creepy-small-lies-romney-campaign/ | 7/26/2012 14:57 | The Creepy Small Lies of the Romney Campaign |
| https://www.motherjones.com/kevin-drum/2012/07/we-should-have-bailed-out-everyone-2009/ | 7/26/2012 15:44 | We Should Have Bailed Out Everyone in 2009 |
| https://www.motherjones.com/kevin-drum/2012/07/rahm-emanuel-needs-back-chick-fil/ | 7/26/2012 16:23 | Rahm Emanuel Needs to Back Off on Chick-fil-A |
| https://www.motherjones.com/kevin-drum/2012/07/mitt-romney-needs-start-apology-tour-pronto/ | 7/26/2012 16:39 | Mitt Romney Needs to Start an Apology Tour, Pronto |
| https://www.motherjones.com/kevin-drum/2012/07/antonin-scalia/ | 7/26/2012 20:50 | Antonin Scalia Doesn't Think the American Public Can Be Trusted to Watch Televised Supreme Court Proceedings |
| https://www.motherjones.com/kevin-drum/2012/07/later-today-well-finally-know-whos-going-win-november/ | 7/27/2012 15:04 | Later Today We'll Finally Know Who's Going to Win in November |
| https://www.motherjones.com/kevin-drum/2012/07/yesterdays-romney-gaffe-was-real-not-fabricated/ | 7/27/2012 15:47 | Yesterday's Romney Gaffe Was Real, Not Fabricated |
| https://www.motherjones.com/kevin-drum/2012/07/presidential-race-too-close-call/ | 7/27/2012 16:33 | Presidential Race is Too Close to Call |
| https://www.motherjones.com/kevin-drum/2012/07/music-2/ | 7/27/2012 18:27 | Modern Music is Tedious and Unimaginative |
| https://www.motherjones.com/kevin-drum/2012/07/friday-cat-blogging-27-july-2012/ | 7/27/2012 19:04 | Friday Cat Blogging - 27 July 2012 |
| https://www.motherjones.com/kevin-drum/2012/07/bibi-tosses-mitt-under-bus/ | 7/28/2012 14:42 | Bibi Tosses Mitt Under the Bus |
| https://www.motherjones.com/kevin-drum/2012/07/olympic-tribute-nhs-really/ | 7/28/2012 16:02 | An Olympic Tribute to the NHS? Really? |
| https://www.motherjones.com/kevin-drum/2012/07/youtube-2/ | 7/28/2012 20:25 | YouTube Technical Bleg |
| https://www.motherjones.com/kevin-drum/2012/07/rip-inkblot/ | 7/29/2012 3:09 | R.I.P. Inkblot |
| https://www.motherjones.com/kevin-drum/2012/07/romneyshambles-continues-israel/ | 7/29/2012 15:28 | Romneyshambles Continues in Israel |
| https://www.motherjones.com/kevin-drum/2012/07/global-warming-humans-are-almost-entirely-cause/ | 7/29/2012 19:10 | Global Warming: "Humans Are Almost Entirely the Cause" |
| https://www.motherjones.com/kevin-drum/2012/07/scalia-take-2-american-public-pretty-smart-after-all-unless-were-talking-about-su/ | 7/30/2012 13:39 | Scalia Take 2: The American Public is Pretty Smart After All -- Unless We're Talking About Supreme Court Hearings |
| https://www.motherjones.com/kevin-drum/2012/07/has-aid-afghanistan-been-wasted/ | 7/30/2012 14:57 | Has Aid to Afghanistan Been Wasted? |
| https://www.motherjones.com/kevin-drum/2012/07/berkeley-earth-project-says-carbon-dioxide-cause-global-warming/ | 7/30/2012 15:55 | Berkeley Earth Project Says Carbon Dioxide is Cause of Global Warming |
| https://www.motherjones.com/kevin-drum/2012/07/mitt-romney-praises-socialized-healthcare-long-its-not-american/ | 7/30/2012 16:31 | Mitt Romney Praises Socialized Health Care, As Long As It's Not American |
| https://www.motherjones.com/kevin-drum/2012/07/real-obama-vs-fantasy-obama/ | 7/30/2012 17:26 | Real Obama vs. Fantasy Obama |
| https://www.motherjones.com/kevin-drum/2012/07/if-you-want-reform-social-security-your-target-should-be-republicans/ | 7/31/2012 0:59 | If You Want to Reform Social Security, Your Target Should be Republicans |
| https://www.motherjones.com/kevin-drum/2012/07/can-we-all-please-stop-whining-about-olympics-being-tape-delayed-thank-you/ | 7/31/2012 3:37 | Can We All Please Stop Whining About the Olympics Being Tape Delayed? Thank You. |
| https://www.motherjones.com/kevin-drum/2012/07/mitt-romneys-palestinian-pander/ | 7/31/2012 14:28 | Mitt Romney's Palestinian Pander |
| https://www.motherjones.com/kevin-drum/2012/07/lesson-senate-how-not-stop-leaks/ | 7/31/2012 15:03 | A Lesson From the Senate in How Not to Stop Leaks |
| https://www.motherjones.com/kevin-drum/2012/07/working-class-mens-wages-have-plummeted-over-past-40-years/ | 7/31/2012 16:01 | Working Class Men's Wages Have Plummeted Over the Past 40 Years |
| https://www.motherjones.com/kevin-drum/2012/07/i-have-solution-will-allow-florida-ban-doctors-asking-about-guns/ | 7/31/2012 16:26 | I Have a Solution That Will Allow Florida to Ban Doctors From Asking About Guns |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/07/does-algebra-help-you-think-better/ | 7/31/2012 18:45 | Does Algebra Help You Think Better? |
| https://www.motherjones.com/kevin-drum/2012/07/barack-obama-has-been-mysteriously-apathetic-about-nominating-judges/ | 7/31/2012 22:21 | Barack Obama Has Been Mysteriously Apathetic About Nominating Judges |
| https://www.motherjones.com/kevin-drum/2012/08/medicaid-turns-out-be-pretty-popular-program/ | 8/1/2012 0:27 | Medicaid Turns Out To Be a Pretty Popular Program |
| https://www.motherjones.com/kevin-drum/2012/08/building-stuff-cities-really-hard-washington-dc-edition/ | 8/1/2012 2:51 | Building Stuff in Cities is Really Hard, Washington DC Edition |
| https://www.motherjones.com/kevin-drum/2012/08/badminton-federation-screws-players-pay-price/ | 8/1/2012 14:46 | Badminton Federation Screws Up, Players Pay the Price |
| https://www.motherjones.com/kevin-drum/2012/08/nbcs-olympics-broadcast-little-too-live/ | 8/1/2012 15:31 | Is NBC's Olympics Broadcast a Little Too Live? |
| https://www.motherjones.com/kevin-drum/2012/08/bomb-scares-and-fighter-escorts/ | 8/1/2012 16:36 | Bomb Scares and Fighter Escorts |
| https://www.motherjones.com/kevin-drum/2012/08/why-does-ed-demarco-hate-principal-forgiveness/ | 8/1/2012 17:45 | Why Does Ed DeMarco Hate Principal Forgiveness? |
| https://www.motherjones.com/kevin-drum/2012/08/fed-continues-twiddle-its-thumbs/ | 8/1/2012 18:40 | Fed Continues to Twiddle Its Thumbs |
| https://www.motherjones.com/politics/2012/08/kids-school-test-scores-charts-kevin-drum/ | 8/22/2012 10:00 | The Kids Are All Right |
| https://www.motherjones.com/kevin-drum/2012/08/mitt-romneys-plan-screw-middle-class/ | 8/1/2012 22:02 | Mitt Romney's Plan to Screw the Middle Class |
| https://www.motherjones.com/kevin-drum/2012/08/real-reason-olympics-suck/ | 8/2/2012 15:03 | The Real Reason the Olympics Suck |
| https://www.motherjones.com/kevin-drum/2012/08/mitt-romney-desperate-show-hes-true-believer/ | 8/2/2012 15:30 | Mitt Romney is Desperate to Show That He's a True Believer |
| https://www.motherjones.com/kevin-drum/2012/08/chart-day-us-cars-getting-more-fuel-efficient/ | 8/2/2012 15:54 | Chart of the Day: US Cars Getting More Fuel Efficient |
| https://www.motherjones.com/kevin-drum/2012/08/will-congress-screw-underwater-homeowners-december-31/ | 8/3/2012 10:00 | Will Congress Screw Underwater Homeowners on December 31? |
| https://www.motherjones.com/kevin-drum/2012/08/quote-day-mitt-romney-doesnt-being-questioned-about-his-taxes/ | 8/2/2012 18:11 | Quote of the Day: Mitt Romney Doesn't Like Being Questioned About His Taxes |
| https://www.motherjones.com/kevin-drum/2012/08/do-we-still-need-universal-postal-service/ | 8/3/2012 1:19 | Do We Still Need Universal Postal Service? |
| https://www.motherjones.com/kevin-drum/2012/08/there-value-believing-things-arent-true/ | 8/3/2012 4:00 | There is Value in Believing Things That Aren't True |
| https://www.motherjones.com/kevin-drum/2012/08/chart-day-net-new-jobs-july/ | 8/3/2012 14:51 | Chart of the Day: Net New Jobs in July |
| https://www.motherjones.com/kevin-drum/2012/08/bonus-chart-day-public-vs-private-employment-under-bush-and-obama/ | 8/3/2012 15:24 | Bonus Chart of the Day: Public vs. Private Employment Under Bush and Obama |
| https://www.motherjones.com/kevin-drum/2012/08/taxes-vs-chicken-sandwiches-new-york-times/ | 8/3/2012 16:02 | Taxes vs. Chicken Sandwiches at the New York Times |
| https://www.motherjones.com/kevin-drum/2012/08/good-job-hard-find/ | 8/3/2012 16:52 | A Good Job Is Hard to Find |
| https://www.motherjones.com/kevin-drum/2012/08/repeat-after-me-person-person-person/ | 8/3/2012 17:55 | Repeat After Me: In-Person, In-Person, In-Person |
| https://www.motherjones.com/kevin-drum/2012/08/friday-cat-blogging-hiatus/ | 8/3/2012 19:06 | Friday Cat Blogging - On Hiatus |
| https://www.motherjones.com/kevin-drum/2012/08/harry-reid-doubles-down/ | 8/4/2012 14:27 | Harry Reid Doubles Down |
| https://www.motherjones.com/kevin-drum/2012/08/nobody-likes-mitt-romney/ | 8/5/2012 15:57 | Nobody Likes Mitt Romney |
| https://www.motherjones.com/kevin-drum/2012/08/good-job-hard-find/ | 8/5/2012 22:52 | Hooray for Obamacare! |
| https://www.motherjones.com/kevin-drum/2012/08/heres-live-coverage-mars-rover-landing-1031-pm-pacific-time-tonight/ | 8/6/2012 1:24 | Here's Live Coverage of the Mars Rover Landing at 10:31 pm Pacific Time Tonight |
| https://www.motherjones.com/kevin-drum/2012/08/mitt-romney-not-such-great-real-estate-investor/ | 8/6/2012 15:18 | Mitt Romney Not Such a Great Real Estate Investor |
| https://www.motherjones.com/kevin-drum/2012/08/maybe-just-maybe-economy-starting-recover/ | 8/6/2012 15:57 | Maybe, Just Maybe, the Economy Is Starting to Recover |
| https://www.motherjones.com/kevin-drum/2012/08/chart-day-algobot-wars-now-rule-wall-street/ | 8/6/2012 17:10 | Chart of the Day: Algobot Wars Now Rule Wall Street |
| https://www.motherjones.com/kevin-drum/2012/08/quote-day-you-need-let-your-kids-fail/ | 8/6/2012 17:49 | Quote of the Day: You Need to Let Your Kids Fail |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/08/no-barack-obama-isnt-trying-undermine-military-voters/ | 8/6/2012 19:39 | No, Barack Obama Isn't Trying to Undermine Military Voters |
| https://www.motherjones.com/kevin-drum/2012/08/its-time-stop-celebrating-harry-reid/ | 8/7/2012 14:31 | It's Time to Stop Celebrating Harry Reid |
| https://www.motherjones.com/kevin-drum/2012/08/why-obamacare-probably-wont-lead-doctor-shortages/ | 8/7/2012 14:51 | Why Obamacare Probably Won't Lead to Doctor Shortages |
| https://www.motherjones.com/kevin-drum/2012/08/supreme-court-did-not-say-states-can-pull-out-existing-medicaid-rules/ | 8/7/2012 15:41 | The Supreme Court Did Not Say That States Can Pull Out of Existing Medicaid Rules |
| https://www.motherjones.com/kevin-drum/2012/08/louisiana-schools-all-set-become-subsidiaries-christian-church/ | 8/7/2012 16:38 | Louisiana Schools All Set to Become Subsidiaries of Christian Church |
| https://www.motherjones.com/kevin-drum/2012/08/why-aurora-got-more-media-attention-oak-creek/ | 8/7/2012 16:59 | Why Aurora Got More Media Attention Than Oak Creek |
| https://www.motherjones.com/kevin-drum/2012/08/mitt-romney-doubles-down-opposition-obamas-support-welfare-queens/ | 8/7/2012 18:56 | Mitt Romney Doubles Down on Opposition to Obama's Support of Welfare Queens |
| https://www.motherjones.com/kevin-drum/2012/08/cats-continue-their-ongoing-war-against-birds/ | 8/7/2012 21:36 | Cats Continue Their Ongoing War Against Birds |
| https://www.motherjones.com/kevin-drum/2012/08/problem-idioms/ | 8/7/2012 22:14 | The Problem With Idioms |
| https://www.motherjones.com/kevin-drum/2012/08/quote-day-upside-looming-nuclear-annihilation/ | 8/8/2012 1:29 | Quote of the Day: The Upside of Looming Nuclear Annihilation |
| https://www.motherjones.com/kevin-drum/2012/08/mitt-romney-and-his-mysterious-102-million-ira/ | 8/8/2012 4:18 | Mitt Romney and His Mysterious $102 Million IRA |
| https://www.motherjones.com/kevin-drum/2012/08/people-just-dont-like-romney-part-34/ | 8/8/2012 5:16 | People Just Don't Like Mitt Romney, Part 34 |
| https://www.motherjones.com/kevin-drum/2012/08/our-hobbesian-future/ | 8/8/2012 15:17 | Our Hobbesian Future |
| https://www.motherjones.com/kevin-drum/2012/08/tax-pandering-reaches-olympic-heights/ | 8/8/2012 15:50 | Tax Pandering Reaches Olympic Heights |
| https://www.motherjones.com/kevin-drum/2012/08/how-not-lose-every-shred-online-data-you-own/ | 8/8/2012 16:49 | How Not to Lose Every Shred of Online Data You Own |
| https://www.motherjones.com/kevin-drum/2012/08/tea-party-shoots-itself-foot-again/ | 8/8/2012 17:57 | Tea Party Shoots Itself in Foot Again |
| https://www.motherjones.com/kevin-drum/2012/08/mitt-romney-suddenly-decides-support-universal-healthcare/ | 8/8/2012 21:19 | Mitt Romney Suddenly Decides to Support Universal Healthcare |
| https://www.motherjones.com/kevin-drum/2012/08/great-hfc-23-scam/ | 8/9/2012 0:44 | The Great HFC-23 Scam |
| https://www.motherjones.com/kevin-drum/2012/08/lead-in-tap-water/ | 8/10/2012 10:01 | How Your Water Company May Be Poisoning Your Kids |
| https://www.motherjones.com/kevin-drum/2012/08/kevin-drum-smackdown-watch-i-was-wrong-about-olympics/ | 8/9/2012 14:46 | Kevin Drum Smackdown Watch: I Was Wrong About the Olympics |
| https://www.motherjones.com/kevin-drum/2012/08/mitt-romney-only-conservative-left-who-likes-romneycare/ | 8/9/2012 15:28 | Mitt Romney is the Only Conservative Left Who Likes Romneycare |
| https://www.motherjones.com/kevin-drum/2012/08/unemployment-claims-continue-be-stubbornly-high/ | 8/9/2012 16:04 | Unemployment Claims Continue to be Stubbornly High |
| https://www.motherjones.com/kevin-drum/2012/08/mitt-romney-sure-does-lie-lot-doesnt-he/ | 8/9/2012 17:44 | Mitt Romney Sure Does Lie a Lot, Doesn't He? |
| https://www.motherjones.com/kevin-drum/2012/08/tv-has-been-improved-so-much-it-now-sucks/ | 8/9/2012 21:05 | TV Has Been Improved So Much It Now Sucks |
| https://www.motherjones.com/kevin-drum/2012/08/we-are-all-playing-our-assigned-roles-properly/ | 8/9/2012 22:46 | We Are All Playing Our Assigned Roles Properly |
| https://www.motherjones.com/kevin-drum/2012/08/harry-reid-quintuples-down/ | 8/9/2012 23:13 | Harry Reid Quintuples Down |
| https://www.motherjones.com/kevin-drum/2012/08/healthcare-costs-are-slowing-down/ | 8/10/2012 14:57 | Healthcare Costs are Slowing Down |
| https://www.motherjones.com/kevin-drum/2012/08/why-you-pay-more-pampers-person-standing-right-next-you/ | 8/10/2012 15:50 | Why You Pay More for Pampers Than the Person Standing Right Next to You |
| https://www.motherjones.com/kevin-drum/2012/08/politifact-delivers-peculiar-half-truth/ | 8/10/2012 16:16 | PolitiFact Delivers a Peculiar Half-Truth |
| https://www.motherjones.com/kevin-drum/2012/08/my-shameful-secret-i-dont-know-how-use-chopsticks/ | 8/10/2012 18:11 | My Shameful Secret: I Don't Know How to Use Chopsticks |
| https://www.motherjones.com/kevin-drum/2012/08/price-discrimination/ | 8/13/2012 13:13 | Why You Should Be Wary of Price Discrimination in the Retail World |
| https://www.motherjones.com/kevin-drum/2012/08/friday-cat-blogging-10-august-2012/ | 8/10/2012 22:55 | Friday Cat Blogging - 10 August 2012 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/08/romney-picks-ryan-hopes-everyone-will-now-stop-asking-about-his-taxes/ | 8/11/2012 14:29 | Romney Picks Paul Ryan as Veep, Hopes Everyone Will Now Stop Asking About His Taxes |
| https://www.motherjones.com/kevin-drum/2012/08/paul-ryan-kindest-bravest/ | 8/11/2012 16:04 | Paul Ryan is the Kindest, Bravest, Warmest, Most Wonderful Congressman I've Ever Known |
| https://www.motherjones.com/kevin-drum/2012/08/my-reactions-ryan-reaction/ | 8/11/2012 20:34 | My Reactions to the Ryan Reaction |
| https://www.motherjones.com/kevin-drum/2012/08/saturday-pork-blogging/ | 8/12/2012 3:08 | Saturday Pork Blogging |
| https://www.motherjones.com/kevin-drum/2012/08/person-voter-fraud-it-doesnt-exist-we-must-stamp-it-out-anyway/ | 8/12/2012 18:52 | In-Person Voter Fraud: It Doesn't Exist, But We Must Stamp it Out Anyway |
| https://www.motherjones.com/kevin-drum/2012/08/reason-167-hate-banks-and-credit-card-companies/ | 8/13/2012 14:35 | Reason #167 to Hate Banks and Credit Card Companies |
| https://www.motherjones.com/kevin-drum/2012/08/barack-obama-has-passed-actual-legislation-control-medicare-paul-ryan-just-talks/ | 8/13/2012 15:27 | Barack Obama Has Passed Actual Legislation to Control Medicare; Paul Ryan Just Talks About It |
| https://www.motherjones.com/kevin-drum/2012/08/thermodynamics-question-day/ | 8/13/2012 16:15 | Thermodynamics Question of the Day |
| https://www.motherjones.com/kevin-drum/2012/08/tribalism-and-taxes-2/ | 8/13/2012 17:30 | Tribalism and Taxes |
| https://www.motherjones.com/kevin-drum/2012/08/paul-ryan-already-polling-badly/ | 8/13/2012 18:31 | Paul Ryan Already Polling Badly |
| https://www.motherjones.com/kevin-drum/2012/08/paul-ryan-still-says-he-wants-take-away-some-mysteriously-fuzzy-tax-shelters-rich/ | 8/13/2012 22:38 | Paul Ryan Still Says He Wants to Take Away Some Mysteriously Fuzzy "Tax Shelters" From the Rich |
| https://www.motherjones.com/kevin-drum/2012/08/smart-republicans-not-happy-about-going-down-paul-ryan-ship/ | 8/14/2012 14:57 | Smart Republicans Not Happy About Going Down With the Paul Ryan Ship |
| https://www.motherjones.com/kevin-drum/2012/08/pro-lifers-should-stop-being-so-skittish-about-their-own-beliefs/ | 8/14/2012 16:11 | Pro-Lifers Should Stop Being So Skittish About Their Own Beliefs |
| https://www.motherjones.com/kevin-drum/2012/08/quote-day-driverless-cars/ | 8/14/2012 16:33 | Quote of the Day: Driverless Cars |
| https://www.motherjones.com/kevin-drum/2012/08/congress-really-truly-doesnt-care-about-middle-class/ | 8/14/2012 17:32 | Congress Really, Truly Doesn't Care About the Middle Class |
| https://www.motherjones.com/kevin-drum/2012/08/chart-day-blogosphere-has-too-many-damn-charts/ | 8/14/2012 19:22 | Chart of the Day: The Blogosphere Has Too Many Damn Charts |
| https://www.motherjones.com/kevin-drum/2012/08/just-how-awful-nano-plagiarism/ | 8/14/2012 21:19 | Just How Awful is Nano-Plagiarism? |
| https://www.motherjones.com/kevin-drum/2012/08/medias-love-affair-paul-ryan-might-be-fading/ | 8/14/2012 22:14 | The Media's Love Affair With Paul Ryan Might be Fading |
| https://www.motherjones.com/kevin-drum/2012/08/mitt-romney-still-unprepared-questions-about-paul-ryans-medicare-plan/ | 8/15/2012 3:34 | Mitt Romney Still Unprepared for Questions About Paul Ryan's Medicare Plan |
| https://www.motherjones.com/kevin-drum/2012/08/quote-day-paul-ryan-may-be-conservative-hes-no-tea-party-knuckle-dragger/ | 8/15/2012 15:18 | Quote of the Day: Paul Ryan May Be Conservative, But He's No Tea Party Knuckle-Dragger |
| https://www.motherjones.com/kevin-drum/2012/08/chart-day-still-no-inflation/ | 8/15/2012 16:23 | Chart of the Day: Still No Inflation! |
| https://www.motherjones.com/kevin-drum/2012/08/how-outsider-got-shot-connecticuts-5th-district/ | 8/15/2012 17:19 | How an Outsider Got a Shot in Connecticut's 5th District |
| https://www.motherjones.com/kevin-drum/2012/08/todays-uninspiring-news-wrapup/ | 8/15/2012 18:29 | Today's Uninspiring News Wrapup |
| https://www.motherjones.com/kevin-drum/2012/08/will-democrats-keep-control-senate-because-paul-ryan/ | 8/15/2012 19:38 | Will Democrats Keep Control of the Senate Because of Paul Ryan? |
| https://www.motherjones.com/kevin-drum/2012/08/strange-case-quote-theft-wasnt/ | 8/15/2012 23:14 | The Strange Case of the Quote Theft That Wasn't |
| https://www.motherjones.com/kevin-drum/2012/08/mitt-romneys-great-tax-loophole-scam/ | 8/16/2012 4:04 | Mitt Romney's Great Tax Loophole Scam |
| https://www.motherjones.com/kevin-drum/2012/08/endless-mystery-business-class-pricing/ | 8/16/2012 14:38 | The Endless Mystery of Business Class Pricing |
| https://www.motherjones.com/kevin-drum/2012/08/fleeting-substance-campaign-2012/ | 8/16/2012 15:54 | The Fleeting Substance of Campaign 2012 |
| https://www.motherjones.com/kevin-drum/2012/08/very-brief-comparison-romney-and-obama-medicare/ | 8/16/2012 17:00 | A (Very Brief) Comparison of Romney and Obama on Medicare |
| https://www.motherjones.com/kevin-drum/2012/08/mitt-romney-says-hes-paid-plenty-taxes-over-past-ten-years/ | 8/16/2012 18:10 | Mitt Romney Says He's Paid Plenty of Taxes Over the Past Ten Years |
| https://www.motherjones.com/kevin-drum/2012/08/does-joe-bidens-secret-service-detail-hate-him/ | 8/16/2012 20:55 | Does Joe Biden's Secret Service Detail Hate Him? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/08/why-98-us-dont-count/ | 8/17/2012 1:13 | Why 98% Of Us Don't Count |
| https://www.motherjones.com/kevin-drum/2012/08/facebook-latest-victim-wall-street-adhd/ | 8/17/2012 15:40 | Facebook: Latest Victim of Wall Street ADHD |
| https://www.motherjones.com/kevin-drum/2012/08/programming-note-ryan-2013-not-ryan-2012/ | 8/17/2012 16:23 | Programming Note: Ryan 2013 Is Not Ryan 2012 |
| https://www.motherjones.com/kevin-drum/2012/08/chart-day-low-global-demand-oil-probably-points-sluggish-global-economy/ | 8/17/2012 16:51 | Chart of the Day: Low Global Demand for Oil Probably Points to a Sluggish Global Economy |
| https://www.motherjones.com/kevin-drum/2012/08/smart-machines-are-our-future-whether-we-it-or-not/ | 8/17/2012 18:14 | Smart Machines Are in Our Future, Whether We Like It Or Not |
| https://www.motherjones.com/kevin-drum/2012/08/question-paul-ryan/ | 8/17/2012 18:37 | A Question for Paul Ryan |
| https://www.motherjones.com/kevin-drum/2012/08/friday-cat-blogging-17-august-2012/ | 8/17/2012 18:46 | Friday Cat Blogging - 17 August 2012 |
| https://www.motherjones.com/kevin-drum/2012/08/paul-ryan-and-problem-competitive-bidding/ | 8/18/2012 17:40 | Paul Ryan and the Problem With Competitive Bidding |
| https://www.motherjones.com/kevin-drum/2012/08/why-do-i-have-80-gb-mysterious-crap-my-computer/ | 8/19/2012 0:12 | Why Do I Have 80 GB of Mysterious Crap on My Computer? |
| https://www.motherjones.com/kevin-drum/2012/08/paul-ryan-bailouts-me-not-thee/ | 8/19/2012 16:13 | Paul Ryan: Bailouts for Me, But Not for Thee |
| https://www.motherjones.com/kevin-drum/2012/08/quote-day-early-voting-bad-idea-because-it-makes-it-easier-blacks-vote/ | 8/19/2012 20:36 | Quote of the Day: Early Voting a Bad Idea Because it Makes it Easier for Blacks to Vote |
| https://www.motherjones.com/kevin-drum/2012/08/three-questions-mitt-romney-will-never-answer/ | 8/20/2012 4:01 | 3 Questions Mitt Romney Will Never Answer |
| https://www.motherjones.com/kevin-drum/2012/08/can-todd-akin-survive-missouri/ | 8/20/2012 15:12 | Can Todd Akin Survive in Missouri? |
| https://www.motherjones.com/kevin-drum/2012/08/niall-ferguson-finally-renders-me-speechless/ | 8/20/2012 16:44 | Niall Ferguson Finally Renders Me Speechless |
| https://www.motherjones.com/kevin-drum/2012/08/2012-campaign-more-petty-vicious/ | 8/20/2012 18:50 | The 2012 Campaign Is More Petty Than Vicious |
| https://www.motherjones.com/kevin-drum/2012/08/offhand-taste-even-genius-still-offhand-taste/ | 8/20/2012 22:16 | The Offhand Taste of Even a Genius Is Still Offhand Taste |
| https://www.motherjones.com/kevin-drum/2012/08/what-chris-matthews-talking-about/ | 8/21/2012 0:15 | What is Chris Matthews Talking About? |
| https://www.motherjones.com/kevin-drum/2012/08/david-brooks-badly-misrepresents-romneyryan-medicare-plan/ | 8/21/2012 4:21 | David Brooks Badly Misrepresents the Romney/Ryan Medicare Plan |
| https://www.motherjones.com/kevin-drum/2012/08/todd-akins-real-opponent/ | 8/21/2012 15:11 | Todd Akin's Real Opponent |
| https://www.motherjones.com/kevin-drum/2012/08/dean-baker-says-we-need-reduce-our-trade-deficit-how/ | 8/21/2012 15:53 | Dean Baker Says We Need to Reduce Our Trade Deficit. But How? |
| https://www.motherjones.com/kevin-drum/2012/08/does-obama-regret-reappointing-ben-bernanke/ | 8/21/2012 16:54 | Does Obama Regret Reappointing Ben Bernanke? |
| https://www.motherjones.com/kevin-drum/2012/08/yes-plenty-republicans-want-ban-all-abortions-full-stop/ | 8/21/2012 17:54 | Yes, Plenty of Republicans Want to Ban All Abortions, Full Stop |
| https://www.motherjones.com/kevin-drum/2012/08/fact-checking-not-dead-yet/ | 8/21/2012 18:25 | Fact Checking Not Dead Yet |
| https://www.motherjones.com/kevin-drum/2012/08/heres-why-obama-maintaining-his-lead-over-mitt-romney/ | 8/22/2012 3:20 | Here's Why Obama Is Maintaining His Lead Over Mitt Romney |
| https://www.motherjones.com/kevin-drum/2012/08/no-republicans-dont-have-lock-racism/ | 8/22/2012 15:14 | No, Republicans Don't Have a Lock on Racism, Butâ€¦ |
| https://www.motherjones.com/kevin-drum/2012/08/comforting-little-lie-seniors-all-tell-themselves/ | 8/22/2012 16:11 | The Comforting Little Lie That Seniors All Tell Themselves |
| https://www.motherjones.com/kevin-drum/2012/08/american-education-not-catastrophic-decline/ | 8/22/2012 17:11 | American Education Is Not in Catastrophic Decline |
| https://www.motherjones.com/kevin-drum/2012/08/if-i-were-julian-assange-i-wouldnt-want-be-extradited-united-states-either/ | 8/22/2012 18:40 | If I Were Julian Assange, I Wouldn't Want to be Extradited to the United States Either |
| https://www.motherjones.com/kevin-drum/2012/08/romneys-tax-returns-are-hurting-him-badly/ | 8/22/2012 19:15 | Romney's Tax Returns Are Hurting Him Badly |
| https://www.motherjones.com/kevin-drum/2012/08/cbo-joins-infographic-craze-predicts-economic-doom-2013/ | 8/23/2012 2:00 | CBO Joins the Infographic Craze, Predicts Economic Doom in 2013 |
| https://www.motherjones.com/kevin-drum/2012/08/tomorrow-new-decade/ | 8/23/2012 2:58 | Tomorrow is a New Decade |
| https://www.motherjones.com/kevin-drum/2012/08/after-40-years-medicare-still-not-strong-issue-republicans/ | 8/23/2012 14:55 | After 40 Years, Medicare Still Not a Strong Issue for Republicans |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/08/what-ever-became-george-w-bush/ | 8/24/2012 10:00 | What Ever Became of George W. Bush? |
| https://www.motherjones.com/kevin-drum/2012/08/republicans-wanted-culture-war-now-theyre-getting-it/ | 8/23/2012 16:13 | Republicans Wanted a Culture War, Now They're Getting It |
| https://www.motherjones.com/kevin-drum/2012/08/did-mitt-romney-avoid-investments-gun-companies/ | 8/23/2012 17:05 | Did Mitt Romney Avoid Investments in Gun Companies? |
| https://www.motherjones.com/kevin-drum/2012/08/no-republicans-have-not-suddenly-developed-love-policy-wonkery/ | 8/23/2012 18:11 | No, Republicans Have Not Suddenly Developed a Love of Policy Wonkery |
| https://www.motherjones.com/kevin-drum/2012/08/backlash-todd-akin-backlash-starts-take-form/ | 8/23/2012 22:39 | The Backlash to the Todd Akin Backlash Starts to Take Form |
| https://www.motherjones.com/kevin-drum/2012/08/annals-jackassery/ | 8/24/2012 3:28 | From the Annals of Jackassery |
| https://www.motherjones.com/kevin-drum/2012/08/iranian-oil-sanctions-still-biting/ | 8/24/2012 14:51 | Iranian Oil Sanctions Still Biting |
| https://www.motherjones.com/kevin-drum/2012/08/american-doctors-hospitals-and-pharmaceutical-companies-are-overpaid/ | 8/24/2012 15:57 | American Doctors, Hospitals, and Pharmaceutical Companies Are Overpaid |
| https://www.motherjones.com/kevin-drum/2012/08/itsy-bitsy-716-billion-medicare-qa/ | 8/24/2012 18:08 | An Itsy Bitsy $716 Billion Medicare Q&A |
| https://www.motherjones.com/kevin-drum/2012/08/friday-cat-blogging-24-august-2012/ | 8/24/2012 18:41 | Friday Cat Blogging - 24 August 2012 |
| https://www.motherjones.com/kevin-drum/2012/08/can-someone-please-beg-google-make-their-search-engine-useful-again/ | 8/25/2012 17:01 | Can Someone Please Beg Google to Make Their Search Engine Useful Again? |
| https://www.motherjones.com/kevin-drum/2012/08/no-obama-didnt-steal-money-medicare-trust-fund/ | 8/25/2012 21:39 | No, Obama Didn't Steal Money From the Medicare Trust Fund |
| https://www.motherjones.com/kevin-drum/2012/08/great-youtube-blackout-spreads/ | 8/26/2012 16:20 | The Great YouTube Blackout Spreads |
| https://www.motherjones.com/kevin-drum/2012/08/if-you-win-charter-school-lottery-youre-happy-what-about-losers/ | 8/27/2012 20:46 | If You Win a Charter School Lottery, You're Happy. But What About the Losers? |
| https://www.motherjones.com/kevin-drum/2012/08/making-sense-great-apple-vs-samsung-patent-battle/ | 8/27/2012 4:26 | Making Sense of the Great Apple vs. Samsung Patent Battle |
| https://www.motherjones.com/kevin-drum/2012/08/university-california-offers-pretty-good-bang-buck-now/ | 8/27/2012 15:15 | University of California Offers Pretty Good Bang for the Buck -- For Now |
| https://www.motherjones.com/kevin-drum/2012/08/racial-tone-campaign-2012-may-be-new-normal/ | 8/27/2012 16:09 | The Racial Tone of Campaign 2012 May Be the New Normal |
| https://www.motherjones.com/kevin-drum/2012/08/paul-ryan-may-have-produced-bounce-romney-after-all/ | 8/27/2012 17:12 | Paul Ryan May Have Produced a Bounce for Romney After All |
| https://www.motherjones.com/kevin-drum/2012/08/civil-engineering-america-most-expensive-world/ | 8/27/2012 17:42 | Civil Engineering in America Is the Most Expensive in the World |
| https://www.motherjones.com/kevin-drum/2012/08/lots-romney-supporters-arent-really-sure-he-can-win/ | 8/27/2012 18:59 | Lots of Romney Supporters Aren't Really Sure He Can Win |
| https://www.motherjones.com/kevin-drum/2012/08/now-apple-has-exclusive-rights-pinch-zoom/ | 8/28/2012 3:48 | For Now, Apple Has Exclusive Rights to Pinch-to-Zoom |
| https://www.motherjones.com/kevin-drum/2012/08/facts-who-cares-about-facts/ | 8/28/2012 15:54 | Facts? Who Cares About Facts? |
| https://www.motherjones.com/kevin-drum/2012/08/2016-not-scary-you-might-think/ | 8/28/2012 16:50 | 2016: Not As Scary As You Might Think |
| https://www.motherjones.com/kevin-drum/2012/08/do-americans-care-about-civilian-deaths-drone-attacks/ | 8/28/2012 17:46 | Do Americans Care About Civilian Deaths in Drone Attacks? |
| https://www.motherjones.com/kevin-drum/2012/08/televising-ann-romney/ | 8/28/2012 19:19 | Televising Ann Romney |
| https://www.motherjones.com/kevin-drum/2012/08/republicans-are-responsible-our-soaring-national-debt/ | 8/28/2012 23:12 | Republicans are Responsible for our Soaring National Debt |
| https://www.motherjones.com/kevin-drum/2012/08/ann-romney-and-chris-christie-fight-over-love/ | 8/29/2012 3:29 | Ann Romney and Chris Christie Fight Over Love |
| https://www.motherjones.com/kevin-drum/2012/08/la-times-gets-it-right-welfare-attack/ | 8/29/2012 3:41 | LA Times Gets It Right on Welfare Attack |
| https://www.motherjones.com/kevin-drum/2012/08/chart-day-war-still-booming-business/ | 8/29/2012 14:39 | Chart of the Day: War is Still a Booming Business |
| https://www.motherjones.com/kevin-drum/2012/08/chart-day-2-great-depression-europe/ | 8/29/2012 15:46 | Chart of the Day No. 2: The Great Depression in Europe |
| https://www.motherjones.com/kevin-drum/2012/08/lies-damn-lies-and-mitt-romney/ | 8/29/2012 16:45 | Lies, Damn Lies, and Mitt Romney |
| https://www.motherjones.com/kevin-drum/2012/08/hold-maybe-apple-doesnt-own-pinch-zoom-after-all/ | 8/29/2012 19:13 | Hold On: Maybe Apple Doesn't Own Pinch-to-Zoom After All |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/08/yokelism-still-going-strong-pro-life-movement/ | 8/29/2012 20:22 | Yokelism Still Going Strong in the Pro-Life Movement |
| https://www.motherjones.com/kevin-drum/2012/08/final-apple-vs-samsung-post-theres-no-patent-pinch-zoom/ | 8/30/2012 0:18 | Final Apple vs. Samsung Post: There's No Patent on Pinch-to-Zoom |
| https://www.motherjones.com/kevin-drum/2012/08/you-can-type-shit-you-sure-cant-say-it/ | 8/30/2012 5:01 | You Can Type This Shit, But You Sure Can't Say It |
| https://www.motherjones.com/kevin-drum/2012/08/why-healthcare-costs-keep-growing/ | 8/30/2012 14:28 | Why Healthcare Costs Keep Growing |
| https://www.motherjones.com/kevin-drum/2012/08/quote-day-sos-gops-awg-vote/ | 8/30/2012 14:53 | Quote of the Day: SOS for GOP's AWG Vote |
| https://www.motherjones.com/kevin-drum/2012/08/paul-ryans-grim-vision-america/ | 8/31/2012 10:00 | Paul Ryan's Grim Vision for America |
| https://www.motherjones.com/kevin-drum/2012/08/national-debt-problem-honestly-not-big-problem/ | 8/30/2012 16:57 | The National Debt is a Problem, But Honestly, Not That Big a Problem |
| https://www.motherjones.com/kevin-drum/2012/08/texas-voter-id-law-goes-down-flames-now/ | 8/30/2012 17:54 | Texas Voter ID Law Goes Down in Flamesâ€"For Now |
| https://www.motherjones.com/kevin-drum/2012/08/will-mitt-romney-back-down-tonight-his-welfare-attacks/ | 8/30/2012 18:40 | Will Mitt Romney Back Down Tonight on His Welfare Attacks? |
| https://www.motherjones.com/kevin-drum/2012/08/when-you-have-no-hardship-boast-about-what-can-you-do-instead/ | 8/30/2012 21:37 | When You Have No Hardship to Boast About, What Can You Do Instead? |
| https://www.motherjones.com/kevin-drum/2012/08/final-night-wrapup-kind-blah/ | 8/31/2012 3:37 | Final Night Wrap-up: Kind of Blah |
| https://www.motherjones.com/kevin-drum/2012/08/bernanke-warns-congress-stop-stalling-economy/ | 8/31/2012 14:50 | Bernanke Warns Congress to Stop Stalling on Economy |
| https://www.motherjones.com/kevin-drum/2012/08/paying-obamacare/ | 8/31/2012 16:03 | Paying for Obamacare |
| https://www.motherjones.com/kevin-drum/2012/08/why-simple-better-old-age-insurance-programs/ | 8/31/2012 16:39 | Why Simple is Better for Old-Age Insurance Programs |
| https://www.motherjones.com/kevin-drum/2012/08/quote-day-assumption-was-um-ah/ | 8/31/2012 17:05 | Quote of the Day: "The Assumption Was That, Um, the, the, Ah" |
| https://www.motherjones.com/kevin-drum/2012/08/its-official-no-one-will-ever-be-prosecuted-bush-era-torture/ | 8/31/2012 17:37 | It's Official: No One Will Ever Be Prosecuted for Bush-Era Torture |
| https://www.motherjones.com/kevin-drum/2012/08/friday-cat-blogging-31-august-2012/ | 8/31/2012 18:55 | Friday Cat Blogging - 31 August 2012 |
| https://www.motherjones.com/kevin-drum/2012/09/new-hampshire-primary/ | 9/1/2012 18:39 | The Surprising Power of the New Hampshire Primary |
| https://www.motherjones.com/kevin-drum/2012/09/paul-ryan-superman/ | 9/1/2012 15:37 | Paul Ryan Likes to Supersize It |
| https://www.motherjones.com/kevin-drum/2012/09/mitt-romneys-apology-tour/ | 9/2/2012 14:52 | Quote of the Day: Mitt Romney's Apology Tour |
| https://www.motherjones.com/kevin-drum/2012/09/we-should-focus-deception-not-lying/ | 9/2/2012 17:41 | We Should Focus on Deception, Not Lying |
| https://www.motherjones.com/kevin-drum/2012/09/todd-akin-slowly-recovering-his-legitimate-rape-gaffe/ | 9/2/2012 18:08 | Todd Akin is Slowly Recovering From His "Legitimate Rape" Gaffe |
| https://www.motherjones.com/kevin-drum/2012/09/myth-busting-greenspan-commission-didnt-save-social-security/ | 9/3/2012 15:16 | Myth Busting: The Greenspan Commission Didn't Save Social Security |
| https://www.motherjones.com/kevin-drum/2012/09/incredible-vanishing-gop-convention-bounce/ | 9/3/2012 16:11 | The Incredible Vanishing GOP Convention Bounce |
| https://www.motherjones.com/kevin-drum/2012/09/paul-ryan-just-latest-string-honest-men-who-werent/ | 9/3/2012 16:49 | Paul Ryan is the Latest in a String of Honest Men Who Weren't |
| https://www.motherjones.com/kevin-drum/2012/09/paul-ryan-tax-hawk-not-deficit-hawk/ | 9/4/2012 13:23 | Paul Ryan Is a Tax Hawk, Not a Deficit Hawk |
| https://www.motherjones.com/kevin-drum/2012/09/presidential-campaigns-will-soon-be-done-entirely-cgi/ | 9/4/2012 4:43 | Presidential Campaigns Will Soon Be Done Entirely in CGI |
| https://www.motherjones.com/kevin-drum/2012/09/my-personal-stake-election/ | 9/4/2012 15:16 | My Personal Stake in the Election |
| https://www.motherjones.com/kevin-drum/2012/09/factlet-day-prosecuting-bribery-leads-more-prosecutions-bribery/ | 9/4/2012 16:15 | Factlet of the Day: Prosecuting Bribery Leads to More Prosecutions for Bribery |
| https://www.motherjones.com/kevin-drum/2012/09/quote-day-paul-ryan-misses-factor-30/ | 9/4/2012 16:47 | Quote of the Day: Paul Ryan Misses by a Factor of 30 |
| https://www.motherjones.com/kevin-drum/2012/09/who-are-worst-tax-dodgers-greece/ | 9/4/2012 18:34 | Who Are the Worst Tax Dodgers in Greece? |
| https://www.motherjones.com/kevin-drum/2012/09/barack-obama-and-vision-thing/ | 9/4/2012 21:06 | What Could Obama Do With a Second Term? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/09/quote-day-why-bipartisanship-impossible/ | 9/5/2012 2:02 | Quote of the Day: Why Bipartisanship is Impossible Right Now |
| https://www.motherjones.com/kevin-drum/2012/09/driverless-cars-coming-soon-state-near-you-if-you-happen-live-near-california/ | 9/5/2012 4:10 | Driverless Cars Coming Soon to a State Near You (If You Happen to Live Near California) |
| https://www.motherjones.com/kevin-drum/2012/09/michelle-obamas-pitch-disaffected-democrats/ | 9/5/2012 4:56 | Michelle Obama's Pitch to Disaffected Democrats |
| https://www.motherjones.com/kevin-drum/2012/09/making-money-old-fashioned-way-looting-it/ | 9/5/2012 14:53 | Making Money the Old-Fashioned Way: By Looting It |
| https://www.motherjones.com/kevin-drum/2012/09/blame-germany-european-austerity-measures-not-maria-draghi/ | 9/5/2012 16:28 | Blame Germany for European Austerity Measures, Not Mario Draghi |
| https://www.motherjones.com/kevin-drum/2012/09/deval-patrick-tell-liberals-buck/ | 9/5/2012 17:23 | Deval Patrick Tells Liberals Obama's Been a Pretty Damn Good President |
| https://www.motherjones.com/kevin-drum/2012/09/obamas-rescue-auto-industry-starts-pay/ | 9/6/2012 1:49 | Obama's Rescue of the Auto Industry Starts to Pay Off |
| https://www.motherjones.com/kevin-drum/2012/09/bill-clinton-wows-em-charlotte/ | 9/6/2012 4:19 | Bill Clinton Wows 'Em in Charlotte |
| https://www.motherjones.com/kevin-drum/2012/09/romney-doesnt-just-want-cut-medicare-he-wants-cut-medicaid-too/ | 9/6/2012 14:55 | Romney Doesn't Just Want to Cut Medicare, He Wants to Cut Medicaid Too |
| https://www.motherjones.com/kevin-drum/2012/09/fracking-good-environment/ | 9/7/2012 10:00 | Is Fracking Good for the Environment? |
| https://www.motherjones.com/kevin-drum/2012/09/its-time-end-baseline-games/ | 9/6/2012 16:49 | It's Time to End the Baseline Games |
| https://www.motherjones.com/kevin-drum/2012/09/mitt-romneys-amazing-negative-convention-bounce/ | 9/6/2012 19:34 | Mitt Romney's Amazing Negative Convention Bounce |
| https://www.motherjones.com/kevin-drum/2012/09/eurozone-still-doomed-isnt-it/ | 9/6/2012 21:13 | The Eurozone Is Still Doomed, Isn't It? |
| https://www.motherjones.com/kevin-drum/2012/09/tampa-charlotte-care-about/ | 9/7/2012 1:52 | Tampa vs. Charlotte: What We Care About |
| https://www.motherjones.com/kevin-drum/2012/09/obama-phones-it-dnc-finale/ | 9/7/2012 3:55 | Did Obama Phone It In? |
| https://www.motherjones.com/kevin-drum/2012/09/chart-day-net-new-jobs-august/ | 9/7/2012 14:30 | Chart of the Day: Net New Jobs in August |
| https://www.motherjones.com/kevin-drum/2012/09/quote-day-how-does-john-kerry-even-know-sarah-palins-name/ | 9/7/2012 15:47 | Quote of the Day: How Does John Kerry Even Know Sarah Palin's Name? |
| https://www.motherjones.com/kevin-drum/2012/09/why-did-labor-force-shrink-so-much-august/ | 9/7/2012 17:01 | Why Did the Labor Force Shrink So Much in August? |
| https://www.motherjones.com/kevin-drum/2012/09/weird-republican-outrage-watch/ | 9/7/2012 18:06 | Weird Republican Outrage Watch |
| https://www.motherjones.com/kevin-drum/2012/09/friday-cat-blogging-7-september-2012/ | 9/7/2012 18:47 | Friday Cat Blogging - 7 September 2012 |
| https://www.motherjones.com/kevin-drum/2012/09/can-spain-competitive-germany-save-euro/ | 9/8/2012 21:28 | Can Spain Get Competitive With Germany Fast Enough to Save the Euro? |
| https://www.motherjones.com/kevin-drum/2012/09/obama-apparently-tougher-negotiator-you-think/ | 9/9/2012 1:14 | Obama is Apparently a Tougher Negotiator Than You Think |
| https://www.motherjones.com/kevin-drum/2012/09/mitt-romney-unveils-yet-another-secret-plan/ | 9/9/2012 15:21 | Mitt Romney Unveils Yet Another Secret Plan |
| https://www.motherjones.com/kevin-drum/2012/09/within-hours-mitt-romney-takes-back-everything-he-said-about-preexisting-conditio/ | 9/10/2012 0:01 | Within Hours, Mitt Romney Takes Back Everything He Said About Preexisting Conditions |
| https://www.motherjones.com/kevin-drum/2012/09/sorry-job-planetary-protection-officer-already-taken/ | 9/10/2012 4:40 | Sorry, But the Job of Planetary Protection Officer is Already Taken |
| https://www.motherjones.com/kevin-drum/2012/09/please-give-us-some-your-money/ | 9/10/2012 11:21 | Please Give Us Some of Your Money |
| https://www.motherjones.com/kevin-drum/2012/09/mitt-romneys-secret-plan-afghanistan/ | 9/10/2012 15:19 | Mitt Romney's Secret Plan for Afghanistan |
| https://www.motherjones.com/kevin-drum/2012/09/trying-figure-out-bob-woodward/ | 9/10/2012 16:00 | Trying to Figure Out Bob Woodward |
| https://www.motherjones.com/kevin-drum/2012/09/mitt-romney-man-all-reasons/ | 9/10/2012 16:36 | Mitt Romney: A Man for All Reasons |
| https://www.motherjones.com/kevin-drum/2012/09/it-sure-looks-obama-getting-convention-bounce/ | 9/10/2012 17:39 | It Sure Looks Like Obama is Getting a Convention Bounce |
| https://www.motherjones.com/kevin-drum/2012/09/paul-ryan-and-amazing-disappearing-function-920/ | 9/10/2012 22:31 | Paul Ryan and the Amazing Disappearing Function 920 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/09/i-am-delighted-we-have-introvert-white-house/ | 9/11/2012 3:46 | I Am Delighted We Have an Introvert in the White House |
| https://www.motherjones.com/kevin-drum/2012/09/obama-posts-humongous-gain-swing-states/ | 9/11/2012 4:38 | Obama Posts Humongous Gain in Swing States |
| https://www.motherjones.com/kevin-drum/2012/09/quick-peek-how-well-chicago-students-are-performing/ | 9/11/2012 15:15 | A Quick Peek at How Chicago Students are Performing |
| https://www.motherjones.com/kevin-drum/2012/09/if-obama-wins-you-can-thank-economy-not-blame-it/ | 9/11/2012 16:23 | If Obama Wins, You Can Thank the Economy, Not Blame It |
| https://www.motherjones.com/kevin-drum/2012/09/america-roaring-back-under-president-obama/ | 9/11/2012 18:37 | America Roaring Back Under President Obama! |
| https://www.motherjones.com/kevin-drum/2012/09/dick-cheney-sets-new-world-record-being-asshole/ | 9/11/2012 20:44 | Dick Cheney Sets New World Record for Being an Asshole |
| https://www.motherjones.com/kevin-drum/2012/09/why-obama-avoiding-meeting-benjamin-netanyahu/ | 9/11/2012 22:56 | Why Obama Is Avoiding a Meeting With Benjamin Netanyahu |
| https://www.motherjones.com/kevin-drum/2012/09/romney-campaign-attacks-obama-over-mythical-apology-embassy-attackers/ | 9/12/2012 5:21 | Romney Campaign Attacks Obama Over Mythical Apology to Embassy Attackers |
| https://www.motherjones.com/kevin-drum/2012/09/theres-nothing-left-romney-campaign-respects/ | 9/12/2012 14:44 | There's Nothing Left That the Romney Campaign Respects |
| https://www.motherjones.com/kevin-drum/2012/09/why-teachers-unions-arent-always-public-friend-1/ | 9/12/2012 15:21 | Why Do People Hate Teachers Unions? |
| https://www.motherjones.com/kevin-drum/2012/09/thanks-obamacare-ranks-uninsured-fell-year/ | 9/12/2012 16:12 | Thanks to Obamacare, the Ranks of the Uninsured Fell This Year |
| https://www.motherjones.com/kevin-drum/2012/09/iphone-now-playing-catchup/ | 9/12/2012 17:39 | iPhone Now Playing Catch-Up |
| https://www.motherjones.com/kevin-drum/2012/09/mitt-romney-guy-who-doesnt-know-when-quite/ | 9/12/2012 19:01 | Mitt Romney Is a Guy Who Doesn't Know When to Quit |
| https://www.motherjones.com/kevin-drum/2012/09/obama-smear-was-team-effort-says-romney-team/ | 9/13/2012 1:35 | Obama Smear Was a Team Effort, Says Romney Team |
| https://www.motherjones.com/kevin-drum/2012/09/would-firing-more-teachers-improve-school-performance/ | 9/13/2012 14:20 | Would Firing More Teachers Improve School Performance? |
| https://www.motherjones.com/kevin-drum/2012/09/presidential-race-about-where-it-was-may/ | 9/13/2012 14:58 | After Four Months of Excitement, the Presidential Race is Back to Where It Was In May |
| https://www.motherjones.com/kevin-drum/2012/09/blast-past-media-vs-al-gore/ | 9/13/2012 15:59 | A Blast From the Past: The Media vs. Al Gore |
| https://www.motherjones.com/kevin-drum/2012/09/fed-finally-takes-action-it-enough/ | 9/13/2012 17:30 | The Fed Finally Takes Action, But Is It Enough? |
| https://www.motherjones.com/kevin-drum/2012/09/living-muslim-brotherhood/ | 9/13/2012 21:04 | Living With the Muslim Brotherhood |
| https://www.motherjones.com/kevin-drum/2012/09/heres-what-big-money-buys-you-2012-presidential-campaign/ | 9/14/2012 1:56 | Here's What Big Money Buys You in the 2012 Presidential Campaign |
| https://www.motherjones.com/kevin-drum/2012/09/why-innocence-muslims-doesnt-really-matter-very-much/ | 9/14/2012 4:41 | Why "Innocence of Muslims" Doesn't Really Matter Very Much |
| https://www.motherjones.com/kevin-drum/2012/09/romneystrength-birth-meme/ | 9/14/2012 5:30 | #RomneyStrength: The Birth of a Meme |
| https://www.motherjones.com/kevin-drum/2012/09/mitt-romney-needs-provide-us-more-playground-bravado/ | 9/14/2012 14:49 | Mitt Romney Needs to Provide Us With More Than Playground Bravado |
| https://www.motherjones.com/kevin-drum/2012/09/quote-day-romney-still-not-making-sense-taxes/ | 9/14/2012 15:51 | Quote of the Day: Romney Still Not Making Sense on Taxes |
| https://www.motherjones.com/kevin-drum/2012/09/man-behind-ben-bernankes-policy-announcement-yesterday-was-probablyben-bernanke/ | 9/14/2012 18:15 | The Man Behind Ben Bernanke's Policy Announcement Yesterday Was Probably....Ben Bernanke |
| https://www.motherjones.com/kevin-drum/2012/09/friday-cat-blogging-14-september-2012/ | 9/14/2012 18:46 | Friday Cat Blogging - 14 September 2012 |
| https://www.motherjones.com/kevin-drum/2012/09/yet-another-study-suggests-cutting-tax-rates-doesnt-boost-economic-growth/ | 9/15/2012 16:38 | Yet Another Study Suggests that Cutting Tax Rates Doesn't Boost Economic Growth |
| https://www.motherjones.com/kevin-drum/2012/09/voter-fraud-not-really-matter-opinion-new-york-times/ | 9/15/2012 23:00 | In-Person Voter Fraud: Not Really a Matter of Opinion |
| https://www.motherjones.com/kevin-drum/2012/09/no-jumping-gun-was-not-romneys-big-problem-after-911-attacks/ | 9/16/2012 1:56 | No, "Jumping the Gun" Was Not Romney's Big Problem After the 9/11 Attacks |
| https://www.motherjones.com/kevin-drum/2012/09/ten-fun-facts-about-values-voter-summit/ | 9/16/2012 16:21 | Ten Fun Facts About the Values Voter Summit |
| https://www.motherjones.com/kevin-drum/2012/09/did-feds-expectations-channel-announcement-work-maybe-not/ | 9/16/2012 17:35 | Did the Fed's "Expectations Channel" Announcement Work? Maybe Not. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/09/anti-semitic-slur-surfaces-once-again/ | 9/16/2012 21:28 | The Anti-Semitic Slur Surfaces Once Again |
| https://www.motherjones.com/kevin-drum/2012/09/its-time-obama-explain-his-middle-east-policy/ | 9/16/2012 21:44 | It's Time for Obama to Explain His Middle East Policy |
| https://www.motherjones.com/kevin-drum/2012/09/mitt-romney-will-not-be-providing-detailed-economic-plan-anytime-soon-thankyouver/ | 9/17/2012 15:03 | Mitt Romney Will Not Be Providing a Detailed Economic Plan Anytime Soon, Thankyouvermuch |
| https://www.motherjones.com/kevin-drum/2012/09/stink-defeat-has-descended-romney-hq/ | 9/17/2012 15:55 | The Stink of Defeat Has Descended on Romney HQ |
| https://www.motherjones.com/kevin-drum/2012/09/romney-hits-obama-following-romney-trade-policy/ | 9/17/2012 17:31 | Romney Hits Obama for Following Romney Trade Policy |
| https://www.motherjones.com/kevin-drum/2012/09/remarkable-martyrization-nakoula-basseley-nakoula/ | 9/17/2012 18:51 | The Remarkable Martyrization of Nakoula Basseley Nakoula |
| https://www.motherjones.com/kevin-drum/2012/09/quote-day-obama-voters-are-all-bunch-moochers/ | 9/17/2012 21:54 | Quote of the Day: Obama Voters Are All a Bunch of Moochers |
| https://www.motherjones.com/kevin-drum/2012/09/why-poor-pay-no-federal-income-tax-wee-tutorial/ | 9/17/2012 22:45 | Why the Poor Pay No Federal Income Tax: A Wee Tutorial |
| https://www.motherjones.com/kevin-drum/2012/09/joint-us-afghan-military-operations-suspended/ | 9/18/2012 1:29 | Joint U.S.-Afghan Military Operations Suspended |
| https://www.motherjones.com/kevin-drum/2012/09/help-us-expose-right-wing-agenda-donate-today/ | 9/18/2012 5:02 | Help Us Expose the Right-Wing Agenda. Donate $47 Today. |
| https://www.motherjones.com/kevin-drum/2012/09/romney-now-road-kill-caught-between-center-and-fever-swamps/ | 9/18/2012 14:53 | Mitt Romney is Now Road Kill, Caught Between the Center and the Fever Swamps |
| https://www.motherjones.com/kevin-drum/2012/09/romney-we-should-just-kick-can-down-road-middle-east/ | 9/18/2012 15:58 | Romney: We Should Just Kick the Can Down the Road in the Middle East |
| https://www.motherjones.com/kevin-drum/2012/09/what-secret-romney-video-tells-us-about-his-people-skills/ | 9/18/2012 16:41 | What the Secret Romney Video Tells Us About His People Skills |
| https://www.motherjones.com/kevin-drum/2012/09/final-look-convention-bounce-its-all-obama/ | 9/18/2012 18:09 | A Final Look at the Convention Bounce: It's All Obama |
| https://www.motherjones.com/kevin-drum/2012/09/why-are-rich-so-damn-angry/ | 9/18/2012 18:58 | Why Are the Rich So Damn Angry? |
| https://www.motherjones.com/kevin-drum/2012/09/complete-romney-video-now-online/ | 9/18/2012 19:20 | Complete Romney Video Now Online |
| https://www.motherjones.com/kevin-drum/2012/09/whats-behind-epas-new-4-gallon-minimum-purchase-mandate/ | 9/19/2012 3:11 | What's Behind the EPA's New 4-Gallon Minimum Purchase Mandate? |
| https://www.motherjones.com/kevin-drum/2012/09/republicans-and-47-case-study/ | 9/19/2012 20:20 | Republicans and the 47 Percent: A Case Study |
| https://www.motherjones.com/kevin-drum/2012/09/obama-killing-it-intrade/ | 9/19/2012 14:59 | Obama is Killing It on Intrade |
| https://www.motherjones.com/kevin-drum/2012/09/and-now-weirdest-excerpt-romney-video/ | 9/19/2012 16:15 | And Now, the Weirdest Excerpt From the Romney Video |
| https://www.motherjones.com/kevin-drum/2012/09/it-turns-out-mitt-romney-really-does-enjoy-firing-people/ | 9/19/2012 16:29 | It Turns Out That Mitt Romney Really Does Enjoy Firing People |
| https://www.motherjones.com/kevin-drum/2012/09/fed-really-buying-three-quarters-all-treasury-debt/ | 9/19/2012 17:10 | Is the Fed Really Buying Three-Quarters of All Treasury Debt? |
| https://www.motherjones.com/kevin-drum/2012/09/breaking-you-should-always-tell-your-employer-youre-honest-person/ | 9/20/2012 4:49 | Breaking: You Should Always Tell Your Employer That You're an Honest Person |
| https://www.motherjones.com/kevin-drum/2012/09/barack-obamas-radical-socialist-pop-business-bafflegab/ | 9/20/2012 14:57 | Barack Obama's Radical Socialist Pop Business Bafflegab |
| https://www.motherjones.com/kevin-drum/2012/09/ben-bernankes-great-inflation-coverup/ | 9/20/2012 15:55 | Ben Bernanke's Great Inflation Coverup |
| https://www.motherjones.com/kevin-drum/2012/09/chart-day-one-third-americans-no-longer-have-decent-phone-service/ | 9/20/2012 16:36 | Chart of the Day: One-Third of Americans No Longer Have Decent Phone Service |
| https://www.motherjones.com/kevin-drum/2012/09/another-conservative-conspiracy-theory-bites-dust/ | 9/21/2012 10:00 | Another Conservative Conspiracy Theory Bites the Dust |
| https://www.motherjones.com/kevin-drum/2012/09/cell-phones-maybe-its-just-me/ | 9/20/2012 18:09 | Cell Phones: Maybe It's Just Me |
| https://www.motherjones.com/kevin-drum/2012/09/why-i-remain-skeptical-democrats-will-take-back-house/ | 9/20/2012 21:40 | Why I Remain Skeptical That Democrats Will Take Back the House |
| https://www.motherjones.com/kevin-drum/2012/09/be-more-cynical/ | 9/21/2012 0:21 | Be More Cynical! |
| https://www.motherjones.com/kevin-drum/2012/09/mitt-romney-gops-very-best/ | 9/21/2012 4:55 | Mitt Romney: The GOP's Very Best |
| https://www.motherjones.com/kevin-drum/2012/09/how-tea-party-killed-mitt-romney/ | 9/21/2012 14:26 | How the Tea Party Killed Mitt Romney |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/09/why-congress-wont-pass-popular-bipartisan-bills/ | 9/21/2012 15:16 | Why Congress Won't Pass Popular, Bipartisan Bills |
| https://www.motherjones.com/kevin-drum/2012/09/chart-day-turning-entire-planet-tropical-zone-might-be-bad/ | 9/21/2012 16:37 | Chart of the Day: Turning the Entire Planet Into a Tropical Zone Might Be Bad for Economic Output |
| https://www.motherjones.com/kevin-drum/2012/09/generic-congressional-ballot-take-2/ | 9/21/2012 18:53 | The Generic Congressional Ballot: Take 2 |
| https://www.motherjones.com/kevin-drum/2012/09/friday-cat-blogging-21-september-2012/ | 9/21/2012 19:07 | Friday Cat Blogging - 21 September 2012 |
| https://www.motherjones.com/kevin-drum/2012/09/mitt-romneys-cynical-tax-ruse/ | 9/21/2012 22:12 | Mitt Romney's Cynical Tax Ruse |
| https://www.motherjones.com/kevin-drum/2012/09/one-more-round-youtube-bleg/ | 9/22/2012 19:29 | One More Round on the YouTube Bleg |
| https://www.motherjones.com/kevin-drum/2012/09/football-lo-def-really-sucks/ | 9/22/2012 23:54 | Football in Lo-Def Really Sucks |
| https://www.motherjones.com/kevin-drum/2012/09/civics-alive-and-well-american-high-schools/ | 9/24/2012 14:32 | Civics Is Alive and Well in American High Schools |
| https://www.motherjones.com/kevin-drum/2012/09/letting-bush-tax-cuts-rich-expire-wont-hurt-jobs-growth/ | 9/24/2012 16:15 | Letting the Bush Tax Cuts for the Rich Expire Won't Hurt Job Growth |
| https://www.motherjones.com/kevin-drum/2012/09/most-country-white-working-class-likes-president-obama-just-fine/ | 9/24/2012 16:50 | In Most of the Country, the White Working Class Likes President Obama Just Fine |
| https://www.motherjones.com/kevin-drum/2012/09/breaking-republicans-spend-lots-money-military/ | 9/24/2012 17:16 | Breaking: Republicans Like to Spend Lots of Money on the Military |
| https://www.motherjones.com/kevin-drum/2012/09/we-know-how-fight-financial-crisis-we-should-be-doing-it/ | 9/24/2012 21:41 | We Know How to Fight a Financial Crisis. We Should Be Doing It. |
| https://www.motherjones.com/kevin-drum/2012/09/national-reporters-should-learn-be-little-bit-ruder/ | 9/24/2012 23:29 | National Reporters Should Learn to Be a Little Bit Ruder |
| https://www.motherjones.com/kevin-drum/2012/09/obamas-lead-starting-look-insurmountable/ | 9/25/2012 3:09 | Obama's Lead Is Starting to Look Insurmountable |
| https://www.motherjones.com/kevin-drum/2012/09/being-rich-not-all-tough-after-all/ | 9/25/2012 15:01 | Being Rich: Not That Tough After All |
| https://www.motherjones.com/kevin-drum/2012/09/paul-ryan-has-something-he-wants-sell-you/ | 9/25/2012 15:57 | Paul Ryan Has Something He Wants to Sell You |
| https://www.motherjones.com/kevin-drum/2012/09/cut-mitt-some-slack-his-airplane-window-gaffe/ | 9/25/2012 16:33 | Cut Mitt Some Slack on His Airplane Window Gaffe |
| https://www.motherjones.com/kevin-drum/2012/09/does-american-public-really-support-bowles-simpson/ | 9/25/2012 17:40 | Does the American Public Really Support Bowles-Simpson? |
| https://www.motherjones.com/kevin-drum/2012/09/who-really-blew-it-last-nights-seahawks-packers-game/ | 9/25/2012 20:43 | Who Really Blew It in Last Night's Seahawks-Packers Game? |
| https://www.motherjones.com/kevin-drum/2012/09/higher-capital-gains-taxes-might-be-actively-good-economy/ | 9/26/2012 15:04 | Higher Capital Gains Taxes Might Be Actively Good For the Economy |
| https://www.motherjones.com/kevin-drum/2012/09/employers-are-more-tolerant-long-jobless-spells-when-economy-bad/ | 9/26/2012 16:10 | Employers Are More Tolerant of Long Jobless Spells When the Economy Is Bad |
| https://www.motherjones.com/kevin-drum/2012/09/you-hate-me-you-really-hate-me/ | 9/26/2012 16:50 | You Hate Me, You Really Hate Me |
| https://www.motherjones.com/kevin-drum/2012/09/my-baroque-argument-higher-capital-gains-taxes/ | 9/26/2012 17:37 | My Baroque Argument for Higher Capital Gains Taxes |
| https://www.motherjones.com/kevin-drum/2012/09/drones/ | 9/26/2012 21:06 | Our Bipartisan Apathy Toward Civilian Drone Deaths |
| https://www.motherjones.com/kevin-drum/2012/09/todd-akins-rehabilitation-project-now-underway/ | 9/26/2012 23:05 | Todd Akin's Rehabilitation Project is Now Underway |
| https://www.motherjones.com/kevin-drum/2012/09/you-hate-me-now-colorful-chart/ | 9/27/2012 0:41 | You Hate Me, Now With a Colorful Chart! |
| https://www.motherjones.com/kevin-drum/2012/09/voucherizing-medicare-turns-out-not-be-brilliant-political-proposal/ | 9/27/2012 15:07 | Voucherizing Medicare Turns Out Not to be a Brilliant Political Proposal |
| https://www.motherjones.com/kevin-drum/2012/09/republican-brain-alternate-reality-polling/ | 9/28/2012 10:00 | The Republican Brain: Constructing an Alternate Polling Reality for 2012 |
| https://www.motherjones.com/kevin-drum/2012/09/todays-economic-rorschach-test/ | 9/27/2012 16:26 | Today's Economic Rorschach Test |
| https://www.motherjones.com/kevin-drum/2012/09/four-years-after-meltdown-wall-street-still-calling-shots/ | 9/27/2012 17:41 | 4 Years After Meltdown, Wall Street Still Calling the Shots |
| https://www.motherjones.com/kevin-drum/2012/09/why-you-should-always-account-inflation-case-study/ | 9/27/2012 18:51 | Why You Should Always Account for Inflation: A Case Study |
| https://www.motherjones.com/kevin-drum/2012/09/quote-day-romney-ruining-things-all-other-rich-guys/ | 9/27/2012 20:41 | Quote of the Day: Romney Is Ruining Things For All the Other Rich Guys |
| https://www.motherjones.com/kevin-drum/2012/09/silicon-valley-still-slightly-less-powerful-federal-reserve/ | 9/27/2012 21:58 | Silicon Valley Is Still Slightly Less Powerful Than the Federal Reserve |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/09/backstory-behind-qe3/ | 9/28/2012 5:10 | The Backstory Behind QE3 |
| https://www.motherjones.com/kevin-drum/2012/09/chart-day-afghanistan-surge-didnt-work/ | 9/28/2012 15:20 | Chart of the Day: The Afghanistan Surge Didn't Work |
| https://www.motherjones.com/kevin-drum/2012/09/apparently-republicans-are-trying-lose-weight/ | 9/28/2012 16:09 | Apparently Republicans Are Trying to Lose Weight |
| https://www.motherjones.com/kevin-drum/2012/09/will-suburban-wingnuts-descend-inner-city-november-6/ | 9/28/2012 16:47 | Will Suburban Wingnuts Descend on the Inner City on November 6th? |
| https://www.motherjones.com/kevin-drum/2012/09/obama-still-killing-it-intrade/ | 9/28/2012 17:30 | Obama is Still Killing It on InTrade |
| https://www.motherjones.com/kevin-drum/2012/09/romney-aides-pretty-resigned-losing/ | 9/28/2012 18:59 | Romney Aides "Pretty Resigned" to Losing |
| https://www.motherjones.com/kevin-drum/2012/09/friday-cat-blogging-28-september-2012/ | 9/28/2012 19:04 | Friday Cat Blogging - 28 September 2012 |
| https://www.motherjones.com/kevin-drum/2012/09/citizens-united-now-rights-go-excuse-labor-bashing/ | 9/29/2012 17:06 | Citizens United is Now the Right's Go-To Excuse for Labor Bashing |
| https://www.motherjones.com/kevin-drum/2012/09/low-interest-rates-high-inflation-and-ngdp-targeting/ | 9/29/2012 18:31 | Low Interest Rates, High Inflation, and NGDP Targeting |
| https://www.motherjones.com/kevin-drum/2012/10/quote-day-math-hard/ | 10/1/2012 0:43 | Quote of the Day: Math Is Hard |
| https://www.motherjones.com/kevin-drum/2012/10/mattress-buying-very-annoying/ | 10/1/2012 14:31 | Mattress Buying Is Very Annoying |
| https://www.motherjones.com/kevin-drum/2012/10/obama-apparently-has-pact-devil-swing-states/ | 10/1/2012 15:55 | Obama Apparently Has Pact With Devil in Swing States |
| https://www.motherjones.com/kevin-drum/2012/10/its-october-so-it-must-be-time-surprise/ | 10/1/2012 17:03 | It's October, So It Must Be Time For a Surprise |
| https://www.motherjones.com/kevin-drum/2012/10/its-zinger-time/ | 10/1/2012 18:55 | It's Zinger Time! |
| https://www.motherjones.com/kevin-drum/2012/10/so-how-did-whole-lesser-two-evils-thing-work-out-you-2000/ | 10/2/2012 0:56 | So How Did That Whole "Lesser of Two Evils" Thing Work Out For You in 2000? |
| https://www.motherjones.com/kevin-drum/2012/10/armageddon-greece/ | 10/2/2012 5:29 | Armageddon in Greece |
| https://www.motherjones.com/kevin-drum/2012/10/pennsylvania-photo-id-law-put-hold/ | 10/2/2012 14:48 | Pennsylvania Photo ID Law Put on Hold |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romneys-unfortunate-trip-down-memory-lane/ | 10/2/2012 15:12 | Mitt Romney's Unfortunate Trip Down Memory Lane |
| https://www.motherjones.com/kevin-drum/2012/10/slate-satisfies-my-pet-peeve-quota-day/ | 10/2/2012 16:40 | Slate Satisfies My Pet Peeve Quota For the Day |
| https://www.motherjones.com/kevin-drum/2012/10/251-165-0-0/ | 10/2/2012 17:09 | -$251 + $165 + 0 = 0 |
| https://www.motherjones.com/kevin-drum/2012/10/beware-drug-company-may-be-able-help/ | 10/2/2012 17:46 | Beware the Drug Company That "May Be Able to Help" |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romneys-math-becomes-even-harder/ | 10/2/2012 21:34 | Mitt Romney's Math Becomes Even Harder |
| https://www.motherjones.com/kevin-drum/2012/10/news-coverage-debates-matters-more-debates-themselves/ | 10/3/2012 1:05 | News Coverage of Debates Matters More Than the Debates Themselves |
| https://www.motherjones.com/kevin-drum/2012/10/americas-most-ineffectual-billionaire/ | 10/3/2012 4:22 | America's Most Ineffectual Billionaire |
| https://www.motherjones.com/kevin-drum/2012/10/not-bombing-iran-turns-out-be-working-pretty-well-so-far/ | 10/3/2012 14:48 | Not Bombing Iran Turns Out to Be Working Pretty Well So Far |
| https://www.motherjones.com/kevin-drum/2012/10/income-inequality-and-great-crash-2008/ | 10/3/2012 16:13 | Income Inequality and the Great Crash of 2008 |
| https://www.motherjones.com/kevin-drum/2012/10/good-news-climate-changeand-not-so-good-news/ | 10/3/2012 17:10 | Good News on Climate Changeâ€¦and Not So Good News |
| https://www.motherjones.com/kevin-drum/2012/10/one-last-encore-great-statistical-tie-fallacy/ | 10/3/2012 18:11 | One Last Encore for the Great "Statistical Tie" Fallacy |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romney-casually-tosses-out-yet-another-tax-plan/ | 10/3/2012 19:36 | Mitt Romney Casually Tosses Out Yet Another Tax Plan |
| https://www.motherjones.com/kevin-drum/2012/10/whos-afraid-fiscal-cliff/ | 10/3/2012 21:35 | Who's Afraid of the Fiscal Cliff? |
| https://www.motherjones.com/kevin-drum/2012/10/debate-liveblogging-3-october-2012/ | 10/4/2012 0:26 | Debate Liveblogging - 3 October 2012 |
| https://www.motherjones.com/kevin-drum/2012/10/more-debate-reax/ | 10/4/2012 3:11 | More Debate Reax |
| https://www.motherjones.com/kevin-drum/2012/10/strange-case-trap-was-never-sprung/ | 10/4/2012 15:04 | The Strange Case of the Trap That Was Never Sprung |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/10/cnns-kentucky-fried-instapoll/ | 10/4/2012 16:08 | CNN's Kentucky Fried Instapoll |
| https://www.motherjones.com/kevin-drum/2012/10/quote-day-mitt-romney-preexisting-conditions/ | 10/4/2012 16:37 | Quote of the Day: Mitt Romney on Preexisting Conditions |
| https://www.motherjones.com/kevin-drum/2012/10/numbers-schmumbers-9-about-half-isnt-it/ | 10/4/2012 17:07 | Numbers, Schmumbers, 9 Percent Is About Half, Isn't It? |
| https://www.motherjones.com/kevin-drum/2012/10/greatest-debate-performance-history-world/ | 10/4/2012 18:01 | The Greatest Debate Performance in the History of the World! |
| https://www.motherjones.com/kevin-drum/2012/10/should-we-break-two-party-debate-monopoly/ | 10/4/2012 21:19 | Should We Break Up the Two-Party Debate Monopoly? |
| https://www.motherjones.com/kevin-drum/2012/10/chart-day-net-new-jobs-september/ | 10/5/2012 14:23 | Chart of the Day: Net New Jobs in September |
| https://www.motherjones.com/kevin-drum/2012/10/chart-day-2-public-sector-shrinking/ | 10/5/2012 14:50 | Chart of the Day #2: The Public Sector is Shrinking |
| https://www.motherjones.com/kevin-drum/2012/10/diplomatic-attacks-are-much-rarer-they-used-be/ | 10/5/2012 15:55 | Diplomatic Attacks Are Much Rarer Than They Used to Be |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romneys-head-fake-center/ | 10/5/2012 16:37 | Mitt Romney's Head Fake to the Center |
| https://www.motherjones.com/kevin-drum/2012/10/liberal-conspiracy-now-officially-everywhere/ | 10/5/2012 17:18 | The Liberal Conspiracy Is Now Officially Everywhere |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romneys-social-security-plan/ | 10/5/2012 18:35 | Mitt Romney's Social Security Plan |
| https://www.motherjones.com/kevin-drum/2012/10/friday-cat-blogging-5-october-2012/ | 10/5/2012 19:04 | Friday Cat Blogging - 5 October 2012 |
| https://www.motherjones.com/kevin-drum/2012/10/2012-election-pool/ | 10/6/2012 17:10 | 2012 Election Pool Is Now Open! |
| https://www.motherjones.com/kevin-drum/2012/10/where-it-counts-theres-no-enthusiasm-gap/ | 10/6/2012 15:03 | Where it Counts, There's No Enthusiasm Gap |
| https://www.motherjones.com/kevin-drum/2012/10/bls-employment-figures-may-have-been-unfairly-hurting-obama-not-helping-him/ | 10/6/2012 17:03 | The BLS Employment Figures May Have Been Unfairly Hurting Obama, Not Helping Him |
| https://www.motherjones.com/kevin-drum/2012/10/why-we-need-mandatory-snitch-policies/ | 10/7/2012 17:54 | Why We Need Mandatory Snitch Policies |
| https://www.motherjones.com/kevin-drum/2012/10/quote-day-patents-and-end-innovation/ | 10/8/2012 4:35 | Quote of the Day: Software Patents and the End of Innovation |
| https://www.motherjones.com/kevin-drum/2012/10/groupthink-and-great-debate/ | 10/8/2012 14:50 | Groupthink and the Great Debate |
| https://www.motherjones.com/kevin-drum/2012/10/apparently-mitt-romney-needs-lie-american-about-his-foreign-policy/ | 10/8/2012 15:53 | Apparently Mitt Romney Needs to Lie to Americans About His Foreign Policy |
| https://www.motherjones.com/kevin-drum/2012/10/if-you-want-fix-economy-you-need-know-whats-broken/ | 10/8/2012 17:04 | If You Want to Fix the Economy, You Need to Know What's Broken |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romneys-foreign-policy-three-sentences/ | 10/8/2012 21:39 | Mitt Romney's Foreign Policy in 3 Sentences |
| https://www.motherjones.com/kevin-drum/2012/10/hack-gap-rears-its-ugly-head-yet-again/ | 10/9/2012 4:49 | The Hack Gap Rears Its Ugly Head Yet Again |
| https://www.motherjones.com/kevin-drum/2012/10/revisiting-debt-ceiling-fiasco/ | 10/9/2012 5:35 | Revisiting the Debt Ceiling Fiasco |
| https://www.motherjones.com/kevin-drum/2012/10/conspiracy-silence-about-mitt-romneys-medicare-plan/ | 10/9/2012 15:09 | The Conspiracy of Silence About Mitt Romney's Medicare Plan |
| https://www.motherjones.com/kevin-drum/2012/10/chart-day-we-are-becoming-nation-heathens/ | 10/9/2012 16:30 | Chart of the Day: We Are Becoming a Nation of Heathens |
| https://www.motherjones.com/kevin-drum/2012/10/how-congress-turns-deficit-reduction-turns-videogame/ | 10/9/2012 17:06 | How Congress Turns Deficit Reduction Into a Videogame |
| https://www.motherjones.com/kevin-drum/2012/10/hack-gap-revisited-how-powerful-modern-media/ | 10/9/2012 18:28 | The Hack Gap Revisited: How Powerful Is the Modern Media? |
| https://www.motherjones.com/kevin-drum/2012/10/less-theater-criticism-more-content-criticism-please/ | 10/9/2012 22:13 | Less Theater Criticism, More Content Criticism, Please |
| https://www.motherjones.com/kevin-drum/2012/10/how-much-did-wednesdays-debate-help-romney/ | 10/9/2012 23:59 | How Much Did Wednesday's Debate Help Romney? |
| https://www.motherjones.com/kevin-drum/2012/10/quote-day-should-obama-call-romney-liar/ | 10/10/2012 5:23 | Quote of the Day: Should Obama Call Romney a Liar? |
| https://www.motherjones.com/kevin-drum/2012/10/foreign-policy-may-suddenly-become-serious-campaign-topic/ | 10/10/2012 14:18 | Foreign Policy May Suddenly Become a Serious Campaign Topic |
| https://www.motherjones.com/kevin-drum/2012/10/marketing-mitt-romney/ | 10/10/2012 15:18 | The Marketing of Mitt Romney |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/10/quote-day-dont-just-reform-patents-get-rid-them/ | 10/10/2012 16:41 | Quote of the Day: Don't Just Reform Patents, Get Rid of Them |
| https://www.motherjones.com/kevin-drum/2012/10/breaking-protecting-our-embassies-costs-money/ | 10/10/2012 17:56 | Breaking: It Turns Out That Protecting Our Embassies Costs Money |
| https://www.motherjones.com/kevin-drum/2012/10/three-countries-take-tiny-first-step-toward-more-sensible-drug-laws/ | 10/10/2012 21:59 | Three Countries Take a Tiny First Step Toward More Sensible Drug Laws |
| https://www.motherjones.com/kevin-drum/2012/10/chart-day-new-unemployment-claims-drop-sharply/ | 10/11/2012 15:06 | Chart of the Day: New Unemployment Claims Drop Sharply |
| https://www.motherjones.com/kevin-drum/2012/10/moderate-mitt-myth/ | 10/11/2012 15:48 | Is "Moderate Mitt" a Myth? |
| https://www.motherjones.com/kevin-drum/2012/10/imf-report-says-austerity-great-way-tank-your-economy/ | 10/11/2012 16:20 | IMF Report Says Austerity is a Great Way to Tank Your Economy |
| https://www.motherjones.com/kevin-drum/2012/10/romney-ryan-medicaid/ | 10/12/2012 10:00 | The Romney-Ryan Plan to Obliterate Medicaid |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romney-takes-some-tax-deductions-table/ | 10/11/2012 18:18 | Mitt Romney Takes Some Tax Deductions Off the Table |
| https://www.motherjones.com/kevin-drum/2012/10/new-study-delayed-gratification-not-winning-strategy-if-researchers-are-big-meani/ | 10/11/2012 19:43 | New Study: Delayed Gratification Not a Winning Strategy if Researchers Are Big Meanies |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romney-finally-scores-some-likeability-points/ | 10/11/2012 21:11 | Mitt Romney Finally Scores Some Likeability Points |
| https://www.motherjones.com/kevin-drum/2012/10/nervous-drink-deeply-rose/ | 10/11/2012 22:45 | Nervous? Drink Deeply of the Rose |
| https://www.motherjones.com/kevin-drum/2012/10/debate-liveblogging-11-october-2012/ | 10/12/2012 0:59 | Debate Liveblogging - 11 October 2012 |
| https://www.motherjones.com/kevin-drum/2012/10/debate-reax-11-october-2012/ | 10/12/2012 4:08 | Joe Biden Smiles, Laughs, and Mostly Kicks Ass |
| https://www.motherjones.com/kevin-drum/2012/10/why-are-debate-moderators-afraid-social-issues/ | 10/12/2012 15:09 | Why Are Debate Moderators Afraid of Social Issues? |
| https://www.motherjones.com/kevin-drum/2012/10/lies-damn-lies-and-mitt-romneys-tax-plan/ | 10/12/2012 16:21 | Lies, Damn Lies, and Mitt Romney's Tax Plan |
| https://www.motherjones.com/kevin-drum/2012/10/working-refs-real-time-field-test/ | 10/12/2012 17:33 | Working the Refs: A Real-Time Field Test |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romneys-2-trillion-defense-increase-explained/ | 10/12/2012 18:40 | Mitt Romney's $2 Trillion Defense Increase Explained |
| https://www.motherjones.com/kevin-drum/2012/10/friday-cat-blogging-12-october-2012/ | 10/12/2012 18:58 | Friday Cat Blogging - 12 October 2012 |
| https://www.motherjones.com/kevin-drum/2012/10/look-behind-handle-two-trolls-real-life/ | 10/13/2012 2:57 | A Look Behind the Handle: Two Trolls in Real Life |
| https://www.motherjones.com/kevin-drum/2012/10/obamas-problems-didnt-start-debate/ | 10/13/2012 20:58 | Obama's Problems Didn't Start With the Debate |
| https://www.motherjones.com/kevin-drum/2012/10/hating-software-companies/ | 10/14/2012 4:30 | Hating on Software Companies |
| https://www.motherjones.com/kevin-drum/2012/10/2012-election-three-sentences/ | 10/14/2012 14:57 | The 2012 Election in Three Sentences |
| https://www.motherjones.com/kevin-drum/2012/10/conservatives-need-put-or-shut-syria/ | 10/15/2012 1:59 | Conservatives Need to Put Up or Shut Up on Syria |
| https://www.motherjones.com/kevin-drum/2012/10/obama-wins-3-am-phone-call-test/ | 10/15/2012 4:57 | Obama Wins the 3 a.m. Phone Call Test |
| https://www.motherjones.com/kevin-drum/2012/10/quote-day-mitt-romneys-nonexistent-foreign-policy/ | 10/15/2012 15:00 | Quote of the Day: Mitt Romney's Nonexistent Foreign Policy |
| https://www.motherjones.com/kevin-drum/2012/10/david-stockman-explains-how-mitt-romney-got-rich/ | 10/15/2012 16:14 | David Stockman Explains How Mitt Romney Got Rich |
| https://www.motherjones.com/kevin-drum/2012/10/sure-romney-lying-so-what/ | 10/15/2012 17:18 | Sure, Romney Is Lying. So What? |
| https://www.motherjones.com/kevin-drum/2012/10/trench-warfare-comes-algobot-land/ | 10/15/2012 19:20 | Trench Warfare Comes to Algobot Land |
| https://www.motherjones.com/kevin-drum/2012/10/lying-statistics-global-warming-edition/ | 10/16/2012 1:39 | Lying With Statistics, Global Warming Edition |
| https://www.motherjones.com/kevin-drum/2012/10/some-lessons-benghazi/ | 10/16/2012 5:21 | Some Lessons From Benghazi |
| https://www.motherjones.com/kevin-drum/2012/10/sorry-mitt-real-world-tax-reform-doesnt-boost-growth/ | 10/16/2012 15:06 | Sorry, Mitt: In the Real World, Tax Reform Doesn't Boost Growth |
| https://www.motherjones.com/kevin-drum/2012/10/today-produces-yet-more-facts-check-romney-campaign/ | 10/16/2012 16:18 | Today Produces Yet More "Facts" to "Check" From the Romney Campaign |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/10/supreme-court-approves-early-voting-ohio/ | 10/16/2012 17:51 | Supreme Court Approves Early Voting in Ohio |
| https://www.motherjones.com/kevin-drum/2012/10/reading-obamas-poll-drop-movie-weve-seen/ | 10/16/2012 18:24 | Obama's Poll Drop: We've Seen This Movie Before |
| https://www.motherjones.com/kevin-drum/2012/10/debate-liveblogging-16-october-2012/ | 10/17/2012 0:59 | Debate Liveblogging - 16 October 2012 |
| https://www.motherjones.com/kevin-drum/2012/10/debate-reax-16-october-2012/ | 10/17/2012 3:55 | Debate Reax - 16 October 2012 |
| https://www.motherjones.com/kevin-drum/2012/10/its-time-romney-give-benghazi-rest/ | 10/17/2012 15:13 | It's Time For Romney to Give Benghazi a Rest |
| https://www.motherjones.com/kevin-drum/2012/10/last-nights-big-loser-climate-change/ | 10/17/2012 16:01 | Last Night's Big Loser: Climate Change |
| https://www.motherjones.com/kevin-drum/2012/10/media-blackout-mitt-romneys-tax-plan/ | 10/17/2012 16:53 | The Media Blackout on Mitt Romney's Tax Plan |
| https://www.motherjones.com/kevin-drum/2012/10/real-story-behind-benghazi-attacks/ | 10/17/2012 17:22 | The Real Story Behind the Benghazi Attacks |
| https://www.motherjones.com/kevin-drum/2012/10/cutting-carbon-emissions-cap-and-trade-way/ | 10/17/2012 21:38 | Cutting Carbon Emissions the Cap-and-Trade Way |
| https://www.motherjones.com/kevin-drum/2012/10/here-it-worlds-simplest-tax-analysis/ | 10/18/2012 3:00 | Here It Is, the World's Simplest Tax Analysis |
| https://www.motherjones.com/kevin-drum/2012/10/post-hoc-not-always-propter-hoc/ | 10/18/2012 3:36 | Post Hoc Not Always Propter Hoc |
| https://www.motherjones.com/kevin-drum/2012/10/stupid-gadget-buying-cornerstone-american-economy/ | 10/18/2012 5:49 | Stupid Gadget Buying Is the Cornerstone of the American Economy |
| https://www.motherjones.com/kevin-drum/2012/10/quote-day-vote-romney-if-you-know-whats-good-you/ | 10/18/2012 14:44 | Quote of the Day: Vote For Romney If You Know What's Good For You |
| https://www.motherjones.com/kevin-drum/2012/10/study-multivitamins-reduce-cancer-among-men/ | 10/18/2012 16:01 | Study: Multivitamins Reduce Cancer Among Men |
| https://www.motherjones.com/kevin-drum/2012/10/2nd-circuit-court-strikes-down-doma/ | 10/18/2012 16:12 | 2nd Circuit Court Strikes Down DOMA |
| https://www.motherjones.com/kevin-drum/2012/10/google-has-bad-quarter-trading-halted/ | 10/18/2012 17:04 | Google Has a Bad Quarter, Trading Halted |
| https://www.motherjones.com/kevin-drum/2012/10/how-fiscal-cliff-will-reenergize-president-obama/ | 10/18/2012 19:05 | How the Fiscal Cliff Will Reenergize President Obama |
| https://www.motherjones.com/kevin-drum/2012/10/ftc-offers-50000-prize-end-robocalls/ | 10/19/2012 0:57 | FTC Offers $50,000 Prize to End Robocalls |
| https://www.motherjones.com/kevin-drum/2012/10/chart-day-whos-afraid-chris-matthews/ | 10/19/2012 14:45 | Chart of the Day: Who's Afraid of Chris Matthews? |
| https://www.motherjones.com/kevin-drum/2012/10/you-dont-work-hard-you-think-you-do/ | 10/19/2012 15:14 | You Don't Work as Hard as You Think You Do |
| https://www.motherjones.com/kevin-drum/2012/10/obama-continues-bounce-back/ | 10/19/2012 15:57 | Obama Continues to Bounce Back |
| https://www.motherjones.com/kevin-drum/2012/10/sorry-mitt-romneys-abortion-absolutism-fair-game/ | 10/19/2012 16:48 | Sorry, but Mitt Romney's Abortion Absolutism Is Fair Game |
| https://www.motherjones.com/kevin-drum/2012/10/quote-day-peter-king-thinks-four-minutes-too-long-talk-without-mentioning-terror/ | 10/19/2012 17:27 | Quote of the Day: Peter King Thinks Four Minutes Is Too Long to Talk Without Mentioning Terror |
| https://www.motherjones.com/kevin-drum/2012/10/iranian-oil-exports-continue-plunge/ | 10/19/2012 18:20 | Iranian Oil Exports Continue to Plunge |
| https://www.motherjones.com/kevin-drum/2012/10/friday-cat-blogging-19-october-2012/ | 10/19/2012 19:00 | Friday Cat Blogging - 19 October 2012 |
| https://www.motherjones.com/kevin-drum/2012/10/cutting-through-fog-benghazi-brief-qa/ | 10/20/2012 16:48 | The Benghazi Controversy, Explained |
| https://www.motherjones.com/kevin-drum/2012/10/tonight-we-will-see-foreign-policy-version-moderate-mitt/ | 10/22/2012 15:10 | Tonight We Will See the Foreign Policy Version of Moderate Mitt |
| https://www.motherjones.com/kevin-drum/2012/10/high-tech-lynching-susan-rice/ | 10/22/2012 16:37 | The High-Tech Lynching of Susan Rice |
| https://www.motherjones.com/kevin-drum/2012/10/how-many-republicans-voted-lilly-ledbetter-act/ | 10/22/2012 17:23 | How Many Republicans Voted for the Lilly Ledbetter Act? |
| https://www.motherjones.com/kevin-drum/2012/10/smart-kids-have-all-fun/ | 10/22/2012 22:10 | Smart Kids Have All the Fun |
| https://www.motherjones.com/kevin-drum/2012/10/scientists-convicted-not-predicting-earthquake/ | 10/22/2012 22:41 | Scientists Convicted of Not Predicting Earthquake |
| https://www.motherjones.com/kevin-drum/2012/10/debate-liveblogging-22-october-2012/ | 10/23/2012 1:00 | Debate Liveblogging - 22 October 2012 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/10/debate-reax-22-october-2012/ | 10/23/2012 4:05 | Debate Reax - 22 October 2012 |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romney-wants-indict-mahmoud-ahmadinejad/ | 10/23/2012 14:32 | Mitt Romney Wants to "Indict" Mahmoud Ahmadinejad |
| https://www.motherjones.com/kevin-drum/2012/10/triumphant-return-hack-gap/ | 10/23/2012 15:43 | The Triumphant Return of the Hack Gap |
| https://www.motherjones.com/kevin-drum/2012/10/programming-note-obama-expanding-lead-romney/ | 10/23/2012 16:24 | Programming Note: Obama Is Expanding His Lead on Romney |
| https://www.motherjones.com/kevin-drum/2012/10/quote-day-leave-george-bush-alone/ | 10/23/2012 18:24 | Quote of the Day: Leave George Bush Alone! |
| https://www.motherjones.com/kevin-drum/2012/10/california-propositions-november-2012/ | 10/25/2012 11:33 | Kevin Drum's Guide to California's Ballot Mayhem |
| https://www.motherjones.com/kevin-drum/2012/10/meet-snake-oil-salesman-voter-fraud-wars/ | 10/24/2012 0:00 | Meet the Snake Oil Salesman of the Voter Fraud Wars |
| https://www.motherjones.com/kevin-drum/2012/10/how-strong-american-navy/ | 10/24/2012 3:55 | How Strong Is the American Navy? |
| https://www.motherjones.com/kevin-drum/2012/10/richard-mourdock-gets-trouble-his-extremely-conventional-religious-beliefs/ | 10/24/2012 15:07 | Richard Mourdock Gets in Trouble for His Extremely Conventional Religious Beliefs |
| https://www.motherjones.com/kevin-drum/2012/10/chart-day-cherry-picking-medicare-market/ | 10/24/2012 16:18 | Chart of the Day: Cherry Picking in the Medicare Market |
| https://www.motherjones.com/kevin-drum/2012/10/sure-doesnt-look-me-were-winning-afghanistan/ | 10/24/2012 17:14 | It Sure Doesn't Look to Me Like We're Winning in Afghanistan |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romney-americas-pragmatist/ | 10/24/2012 17:34 | Mitt Romney, America's Pragmatist |
| https://www.motherjones.com/kevin-drum/2012/10/yet-more-non-scandal-over-benghazi/ | 10/24/2012 19:12 | Yet More Non-Scandal Over Benghazi |
| https://www.motherjones.com/kevin-drum/2012/10/obama-gop-will-eventually-see-light-immigration-reform/ | 10/25/2012 1:47 | Obama: GOP Will Eventually See the Light on Immigration Reform |
| https://www.motherjones.com/kevin-drum/2012/10/disposition-matrix/ | 10/25/2012 5:54 | The Disposition Matrix |
| https://www.motherjones.com/kevin-drum/2012/10/americas-ceos-want-rest-us-pay-their-folly/ | 10/25/2012 14:57 | America's CEOs Want the Rest of Us to Pay For Their Folly |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romneys-real-poverty-plan/ | 10/26/2012 10:03 | Romney-Ryan's Real Poverty Plan: Soak the Poor |
| https://www.motherjones.com/kevin-drum/2012/10/how-twitter-ruining-political-journalism/ | 10/25/2012 16:54 | How Twitter Is Ruining Political Journalism |
| https://www.motherjones.com/kevin-drum/2012/10/know-your-communist-history/ | 10/25/2012 17:50 | Know Your Communist History |
| https://www.motherjones.com/kevin-drum/2012/10/when-do-we-get-revenue-half-bowles-simpson/ | 10/25/2012 18:28 | When Do We Get to the Revenue Half of Bowles-Simpson? |
| https://www.motherjones.com/kevin-drum/2012/10/ok-twitter-isnt-ruining-political-journalism-it-sure-hurting-debate-coverage/ | 10/25/2012 21:46 | Okay, Twitter Isn't Ruining Political Journalism. But It Sure Is Hurting Debate Coverage. |
| https://www.motherjones.com/kevin-drum/2012/10/chart-day-federal-reserve-loves-republicans/ | 10/25/2012 22:43 | Chart of the Day: The Federal Reserve Loves Republicans |
| https://www.motherjones.com/kevin-drum/2012/10/weekend-may-seriously-test-your-loyalties/ | 10/26/2012 2:58 | This Weekend May Seriously Test Your Loyalties |
| https://www.motherjones.com/kevin-drum/2012/10/how-fire-people-citigroup-way/ | 10/26/2012 5:42 | How to Fire People the Citigroup Way |
| https://www.motherjones.com/kevin-drum/2012/10/obamas-ground-game-advantage-may-not-be-big-it-looks/ | 10/26/2012 15:07 | Obama's Ground Game Advantage May Not Be As Big As It Looks |
| https://www.motherjones.com/kevin-drum/2012/10/economy-meh/ | 10/26/2012 16:02 | The US Economy Is Kind of Meh |
| https://www.motherjones.com/kevin-drum/2012/10/blame-united-nations-all-caps-weather-service-bulletins/ | 10/26/2012 16:40 | BLAME THE UNITED NATIONS FOR ALL CAPS WEATHER SERVICE BULLETINS |
| https://www.motherjones.com/kevin-drum/2012/10/2012-most-racialized-election-past-two-decades/ | 10/26/2012 17:36 | 2012 Most Racialized Election in Past Two Decades |
| https://www.motherjones.com/kevin-drum/2012/10/friday-cat-blogging-26-october-2012/ | 10/26/2012 18:49 | Friday Cat Blogging - 26 October 2012 |
| https://www.motherjones.com/kevin-drum/2012/10/why-does-chrome-suck-my-android-tablet/ | 10/27/2012 19:35 | Why Does Chrome Suck on My Android Tablet? |
| https://www.motherjones.com/kevin-drum/2012/10/mitt-romney-gets-desperate-ohio/ | 10/28/2012 19:04 | Mitt Romney Gets Desperate in Ohio |
| https://www.motherjones.com/kevin-drum/2012/10/why-mitt-romney-wanted-shutter-fema/ | 10/29/2012 15:06 | Why Mitt Romney Wanted to Shutter FEMA |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/10/labor-department-already-making-excuses-delay-jobs-report-would-sink-obama/ | 10/29/2012 15:40 | Chicago Thugs in Labor Department Already Making Excuses to Delay Jobs Report That Would Sink Obama |
| https://www.motherjones.com/kevin-drum/2012/10/why-we-have-so-many-dumb-rules-case-study/ | 10/29/2012 16:16 | Why We Have So Many Dumb Rules: A Case Study |
| https://www.motherjones.com/kevin-drum/2012/10/will-prop-38s-micro-appeal-work/ | 10/29/2012 16:45 | Will Prop. 38's Micro Appeal Work? |
| https://www.motherjones.com/kevin-drum/2012/10/why-medicaid-important-even-middle-class/ | 10/29/2012 17:34 | Why Medicaid Is Important Even to the Middle Class |
| https://www.motherjones.com/kevin-drum/2012/10/one-these-tax-plans-not-other/ | 10/29/2012 18:55 | One of These Tax Plans Is Not Like the Other |
| https://www.motherjones.com/kevin-drum/2012/10/real-real-story-behind-benghazi/ | 10/30/2012 2:39 | The Real Real Story Behind Benghazi |
| https://www.motherjones.com/kevin-drum/2012/10/election-update-what-four-different-models-say-about-november-6th/ | 10/30/2012 3:25 | Election Update: What Four Different Models Say About November 6th |
| https://www.motherjones.com/kevin-drum/2012/10/david-brooks-says-we-must-allow-hostage-be-killed/ | 10/30/2012 4:22 | David Brooks Says We Must Allow the Hostage to be Killed |
| https://www.motherjones.com/kevin-drum/2012/10/will-romney-try-exploit-hurricane-sandy/ | 10/30/2012 5:49 | Will Romney Try to Exploit Hurricane Sandy? |
| https://www.motherjones.com/kevin-drum/2012/10/ohio-press-slams-romney-over-jeep-ad/ | 10/30/2012 14:54 | Ohio Press Slams Romney Over Jeep Ad |
| https://www.motherjones.com/kevin-drum/2012/10/supreme-court-might-deliver-tiny-victory-common-sense/ | 10/30/2012 15:53 | Supreme Court Might Deliver a Tiny Victory for Common Sense |
| https://www.motherjones.com/kevin-drum/2012/10/it-time-start-adapting-climate-change/ | 10/30/2012 17:00 | Is It Time to Start Adapting to Climate Change? |
| https://www.motherjones.com/kevin-drum/2012/10/romney-doubles-down-deceitful-jeep-ad-ohio/ | 10/30/2012 18:00 | Romney Doubles Down on Deceitful Jeep Ad in Ohio |
| https://www.motherjones.com/kevin-drum/2012/10/fema-case-study-difference-between-democrats-and-republicans/ | 10/30/2012 21:35 | A Case Study of Republicans vs. Democrats on FEMA |
| https://www.motherjones.com/kevin-drum/2012/10/public-service-announcement-4/ | 10/31/2012 14:49 | Public Service Announcement re: Election Day |
| https://www.motherjones.com/kevin-drum/2012/10/niall-fergusons-slow-road-oblivion/ | 10/31/2012 15:41 | Niall Ferguson's Slow Road to Oblivion |
| https://www.motherjones.com/kevin-drum/2012/10/are-obamas-good-polling-numbers-hurting-him/ | 10/31/2012 16:05 | Are Obama's Good Polling Numbers Hurting Him? |
| https://www.motherjones.com/kevin-drum/2012/10/americas-recovery-looks-pretty-good-if-you-compare-it-everyone-elses-recovery/ | 10/31/2012 16:49 | America's Recovery Looks Pretty Good If You Compare It to Everyone Else's Recovery |
| https://www.motherjones.com/kevin-drum/2012/10/chris-christie-probably-really-doesnt-give-damn-about-presidential-politics-right/ | 10/31/2012 19:06 | Chris Christie Probably Really Doesn't Give a Damn About Presidential Politics Right Now |
| https://www.motherjones.com/kevin-drum/2012/10/case-against-case-against-obama/ | 10/31/2012 21:57 | The Case Against the Case Against Obama |
| https://www.motherjones.com/kevin-drum/2012/11/scary-stories-arent-working-whats-next/ | 11/1/2012 6:23 | Scary Climate Change Stories Aren't Working. What's Next? |
| https://www.motherjones.com/kevin-drum/2012/11/heres-why-all-polling-models-are-probably-right/ | 11/1/2012 14:58 | Here's Why All the Polling Models Are Probably Right |
| https://www.motherjones.com/kevin-drum/2012/11/mitt-romney-going-gold-absurd-mudslinging-competition/ | 11/1/2012 16:07 | Mitt Romney Going for the Gold in Absurd Mudslinging Competition |
| https://www.motherjones.com/kevin-drum/2012/11/republicans-finally-riding-todd-akins-rescue/ | 11/1/2012 17:44 | Republicans Finally Riding to Todd Akin's Rescue |
| https://www.motherjones.com/kevin-drum/2012/11/economists-weird-centrist-lament-about-president-obamas-economic-policy/ | 11/1/2012 19:24 | The Economist's Weird Centrist Lament About President Obama's Economic Policy |
| https://www.motherjones.com/kevin-drum/2012/11/bloomberg-its-no-time-climate-skeptic-white-house/ | 11/1/2012 21:58 | Bloomberg: It's No Time for a Climate Skeptic in the White House |
| https://www.motherjones.com/kevin-drum/2012/11/drudge-obama-left-them-behind/ | 11/1/2012 23:51 | Drudge: "Obama Left Them Behind" |
| https://www.motherjones.com/kevin-drum/2012/11/election-forecasting-update-1-november-2012/ | 11/2/2012 5:23 | Election Forecasting Update - 1 November 2012 |
| https://www.motherjones.com/kevin-drum/2012/11/something-look-while-you-wait-bls-jobs-report/ | 11/2/2012 6:10 | Something to Look at While You Wait for the BLS Jobs Report |
| https://www.motherjones.com/kevin-drum/2012/11/chart-day-net-new-jobs-october/ | 11/2/2012 14:45 | Chart of the Day: Net New Jobs in October |
| https://www.motherjones.com/kevin-drum/2012/11/new-york-times-should-run-betting-market-new-york-times-pundits/ | 11/2/2012 15:25 | The New York Times Should Run a Betting Market for New York Times Pundits |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/11/frum-gop-will-destroy-america-if-we-reelect-obama-so-we-must-let-gop-win/ | 11/2/2012 17:00 | Frum: The GOP Will Destroy America If We Reelect Obama, So We Must Let the GOP Win |
| https://www.motherjones.com/kevin-drum/2012/11/republican-war-reality-continues/ | 11/2/2012 18:25 | The Republican War on Reality Continues |
| https://www.motherjones.com/kevin-drum/2012/11/friday-cat-blogging-2-november-2012/ | 11/2/2012 18:58 | Friday Cat Blogging - 2 November 2012 |
| https://www.motherjones.com/kevin-drum/2012/11/good-news-and-bad-news-obama-supporters/ | 11/3/2012 20:11 | Good News and Bad News for Obama Supporters |
| https://www.motherjones.com/kevin-drum/2012/11/conspiracy-theory-update/ | 11/4/2012 3:18 | Conspiracy Theory Update: Chip Implant Edition |
| https://www.motherjones.com/kevin-drum/2012/11/obama-bad-civil-liberties-romney-would-be-much-worse/ | 11/4/2012 4:40 | Obama is Bad on Civil Liberties, But Romney Would Be Much Worse |
| https://www.motherjones.com/kevin-drum/2012/11/gears-turn-lights-blink-and-mitt-romney-tells-us-his-favorite-tv-shows/ | 11/4/2012 17:01 | Gears Turn, Lights Blink, and Mitt Romney Tells Us His Favorite TV Shows |
| https://www.motherjones.com/kevin-drum/2012/11/chart-day-power-right-wing-echo-chamber/ | 11/4/2012 19:54 | Chart of the Day: The Power of the Right-Wing Echo Chamber |
| https://www.motherjones.com/kevin-drum/2012/11/election-forecasting-update-4-november-2012/ | 11/5/2012 5:11 | Election Forecasting Update - 4 November 2012 |
| https://www.motherjones.com/kevin-drum/2012/11/california-propositions-november-2012-2/ | 11/5/2012 14:43 | California Propositions - November 2012 |
| https://www.motherjones.com/kevin-drum/2012/11/voter-suppression-enters-home-stretch/ | 11/5/2012 16:07 | Voter Suppression Enters the Home Stretch |
| https://www.motherjones.com/kevin-drum/2012/11/poor-early-voting-turnout-apparently-big-plus-republicans/ | 11/5/2012 16:46 | Poor Early Voting Turnout Apparently a Big Plus for Republicans |
| https://www.motherjones.com/kevin-drum/2012/11/would-mitt-romney-be-good-short-term-economic-growth/ | 11/5/2012 17:31 | Would Mitt Romney Be Good For Short-Term Economic Growth? |
| https://www.motherjones.com/kevin-drum/2012/11/eggheads-secret-source-democratic-campaign-success/ | 11/5/2012 18:45 | Eggheads: The Secret Source of Democratic Campaign Success |
| https://www.motherjones.com/kevin-drum/2012/11/kafkaesque-world-no-fly-list/ | 11/5/2012 19:55 | The Kafkaesque World of the No-Fly List |
| https://www.motherjones.com/kevin-drum/2012/11/judge-throws-book-sp-over-shoddy-rating-practices/ | 11/5/2012 20:15 | Judge Throws Book at S&P Over Shoddy Rating Practices |
| https://www.motherjones.com/kevin-drum/2012/11/note-columbus-dispatch-84-not-toss/ | 11/6/2012 0:30 | Note to the Columbus Dispatch: 84 Percent Is Not a Toss-Up |
| https://www.motherjones.com/kevin-drum/2012/11/californians-started-tax-revolt-34-years-ago-will-they-end-it-today/ | 11/6/2012 9:45 | Californians Started the Tax Revolt 34 Years Ago. Will They End it Today? |
| https://www.motherjones.com/kevin-drum/2012/11/final-election-forecasting-update-5-november-2012/ | 11/6/2012 5:41 | Final Election Forecasting Update - 5 November 2012 |
| https://www.motherjones.com/kevin-drum/2012/11/story-behind-red-states-and-blue-states/ | 11/6/2012 15:38 | The Story Behind Red States and Blue States |
| https://www.motherjones.com/kevin-drum/2012/11/2012-campaign-may-have-been-small-election-itself-will-be-very-big-indeed/ | 11/6/2012 17:27 | The 2012 Campaign May Have Been Small, But the Election Itself Will Be Very Big Indeed |
| https://www.motherjones.com/kevin-drum/2012/11/new-black-panthers-give-fox-news-early-christmas-gift/ | 11/6/2012 18:01 | The New Black Panthers Give Fox News an Early Christmas Gift |
| https://www.motherjones.com/kevin-drum/2012/11/which-i-share-my-voting-experience/ | 11/6/2012 19:13 | In Which I Share My Voting Experience |
| https://www.motherjones.com/kevin-drum/2012/11/its-machines-stupid/ | 11/6/2012 20:08 | It's the Machines, Stupid |
| https://www.motherjones.com/kevin-drum/2012/11/deciphering-fox-news/ | 11/7/2012 0:35 | Deciphering Fox News |
| https://www.motherjones.com/kevin-drum/2012/11/we-should-phase-out-bush-tax-cuts/ | 11/7/2012 1:29 | We Should Phase Out the Bush Tax Cuts |
| https://www.motherjones.com/kevin-drum/2012/11/exit-polls-suggest-obama-winning-ohio/ | 11/7/2012 1:41 | Exit Polls Suggest Obama Winning Ohio |
| https://www.motherjones.com/kevin-drum/2012/11/todd-akin-loses/ | 11/7/2012 3:08 | Todd Akin Loses |
| https://www.motherjones.com/kevin-drum/2012/11/picture-worth-thousand-words-2/ | 11/7/2012 4:27 | A Picture Is Worth a Thousand Words |
| https://www.motherjones.com/kevin-drum/2012/11/republicans-have-lost-their-60-year-advantage-national-security/ | 11/7/2012 15:57 | Republicans Have Lost Their 60-Year Advantage on National Security |
| https://www.motherjones.com/kevin-drum/2012/11/californias-prop-30-passes-probably-wasnt-necessary-anyway/ | 11/7/2012 16:22 | California's Prop 30 Passes, But Probably Wasn't Necessary Anyway |
| https://www.motherjones.com/kevin-drum/2012/11/2013-might-finally-be-year-filibuster-reform/ | 11/7/2012 16:38 | 2013 Might Finally Be the Year of Filibuster Reform |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/11/four-more-years-view-other-side/ | 11/7/2012 17:11 | Four More Years: The View From the Other Side |
| https://www.motherjones.com/kevin-drum/2012/11/we-now-have-four-years-trench-warfare-ahead-us/ | 11/7/2012 18:10 | We Now Have Four Years of Trench Warfare Ahead of Us |
| https://www.motherjones.com/kevin-drum/2012/11/gops-four-big-problems/ | 11/7/2012 18:46 | The GOP's Four Big Problems |
| https://www.motherjones.com/kevin-drum/2012/11/how-right-wing-media-failed-right-wing/ | 11/7/2012 19:18 | How Right-Wing Media Failed the Right Wing |
| https://www.motherjones.com/kevin-drum/2012/11/unappreciated-virtues-doing-nothing/ | 11/7/2012 19:31 | The Unappreciated Virtues of Doing Nothing |
| https://www.motherjones.com/kevin-drum/2012/11/beware-beguiling-explanations-obamas-victory/ | 11/7/2012 19:52 | Beware of Beguiling Explanations for Obama's Victory |
| https://www.motherjones.com/kevin-drum/2012/11/john-boehners-desperate-bluff-taxes/ | 11/8/2012 0:27 | John Boehner's Desperate Bluff on Taxes |
| https://www.motherjones.com/kevin-drum/2012/11/republicans-got-seriously-smoked-senate/ | 11/8/2012 2:07 | Republicans Got Seriously Smoked in the Senate |
| https://www.motherjones.com/kevin-drum/2012/11/we-should-probably-all-calm-down-bit/ | 11/8/2012 5:44 | We Should Probably All Calm Down a Bit |
| https://www.motherjones.com/kevin-drum/2012/11/quote-day-americas-billionaires-are-pissed-karl-rove/ | 11/8/2012 6:30 | Quote of the Day: America's Billionaires are Pissed Off at Karl Rove |
| https://www.motherjones.com/kevin-drum/2012/11/crunch-citizens-united-turned-out-be-big-fizzle/ | 11/8/2012 15:44 | In the Crunch, Citizens United Turned Out to Be a Big Fizzle |
| https://www.motherjones.com/kevin-drum/2012/11/politically-unions-are-between-rock-and-hard-place/ | 11/8/2012 16:42 | Politically, Unions Are Between a Rock and a Hard Place |
| https://www.motherjones.com/kevin-drum/2012/11/climate-change-didnt-cause-hurricane-sandy-it-sure-made-it-worse/ | 11/8/2012 17:26 | Climate Change Didn't Cause Hurricane Sandy, But it Sure Made it Worse |
| https://www.motherjones.com/kevin-drum/2012/11/why-isnt-there-republican-version-dlc/ | 11/8/2012 18:01 | Why Isn't There a Republican Version of the DLC? |
| https://www.motherjones.com/kevin-drum/2012/11/obamacares-incredible-high-wire-history/ | 11/8/2012 19:48 | Obamacare's Incredible High-Wire History |
| https://www.motherjones.com/politics/2012/11/tea-party-future-gop/ | 11/9/2012 11:03 | The Tea Party Is Dead. Long Live the Tea Party. |
| https://www.motherjones.com/kevin-drum/2012/11/triumph-zinger/ | 11/8/2012 23:22 | The Triumph of the Zinger |
| https://www.motherjones.com/kevin-drum/2012/11/gops-immigration-problem-goes-way-beyond-immigration/ | 11/9/2012 7:02 | The GOP's Immigration Problem Goes Way Beyond Immigration |
| https://www.motherjones.com/kevin-drum/2012/11/mitt-romney-treasury-secretary/ | 11/9/2012 16:13 | Mitt Romney for Treasury Secretary! |
| https://www.motherjones.com/kevin-drum/2012/11/global-warming-even-worse-we-thought/ | 11/9/2012 16:54 | Global Warming Even Worse Than We Thought |
| https://www.motherjones.com/kevin-drum/2012/11/ohio-not-big-deal-after-all/ | 11/9/2012 17:18 | Ohio: Not That Big a Deal After All |
| https://www.motherjones.com/kevin-drum/2012/11/please-love-god-stop-talking-about-raising-retirement-age/ | 11/9/2012 19:02 | Please, For the Love of God, Stop Talking About Raising the Retirement Age |
| https://www.motherjones.com/kevin-drum/2012/11/friday-cat-blogging-2012-election-memorial-edition/ | 11/9/2012 19:46 | Friday Cat Blogging - 2012 Election Memorial Edition |
| https://www.motherjones.com/politics/2012/11/whats-happening-fiscal-cliff-explained/ | 11/12/2012 11:08 | What's Going on With the Fiscal Cliff? |
| https://www.motherjones.com/kevin-drum/2012/11/fever-swamp-explodes-over-david-petraeus/ | 11/11/2012 0:21 | The Fever Swamp Explodes Over David Petraeus |
| https://www.motherjones.com/kevin-drum/2012/11/accidental-investigation-ruined-david-petraeus/ | 11/12/2012 5:53 | The Accidental Investigation That Ruined David Petraeus |
| https://www.motherjones.com/kevin-drum/2012/11/quote-day-war-doesnt-work-very-well/ | 11/12/2012 6:19 | Quote of the Day: War Doesn't Work Very Well |
| https://www.motherjones.com/kevin-drum/2012/11/fbis-surprisingly-thorough-investigation-some-harassing-emails/ | 11/12/2012 15:55 | The FBI's Surprisingly Thorough Investigation of Some Harassing Emails |
| https://www.motherjones.com/kevin-drum/2012/11/question-day-was-mitt-romneys-campaign-delusional-or-incompetent/ | 11/12/2012 17:11 | Question of the Day: Was Mitt Romney's Campaign Delusional or Incompetent? |
| https://www.motherjones.com/kevin-drum/2012/11/i-am-not-number-you-might-be/ | 11/12/2012 17:46 | I Am Not a Number. But You Might Be. |
| https://www.motherjones.com/kevin-drum/2012/11/companies-want-better-workers-need-pay-more/ | 11/12/2012 19:02 | Companies That Want Better Workers Need to Pay More |
| https://www.motherjones.com/kevin-drum/2012/11/fiscal-staircase-explained/ | 11/12/2012 19:06 | The Fiscal Staircase Explained |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/11/peak-texting-still-years-future/ | 11/13/2012 1:28 | Peak Texting Still Years in the Future |
| https://www.motherjones.com/kevin-drum/2012/11/microscope-moves-david-petraeus-fbi/ | 11/13/2012 3:41 | The Microscope Moves From David Petraeus to the FBI |
| https://www.motherjones.com/kevin-drum/2012/11/does-anyone-washington-understand-simpson-bowles-plan/ | 11/13/2012 4:50 | Does Anyone in Washington Understand the Simpson-Bowles Plan? |
| https://www.motherjones.com/kevin-drum/2012/11/another-shoe-drops-petraeusgate-investigation/ | 11/13/2012 6:09 | Another Shoe Drops in Petraeusgate Investigation |
| https://www.motherjones.com/kevin-drum/2012/11/how-cia-became-6th-branch-military/ | 11/13/2012 15:55 | How the CIA Became the 6th Branch of the Military |
| https://www.motherjones.com/kevin-drum/2012/11/fbi-can-trawl-through-your-email-archives-anytime-it-wants/ | 11/13/2012 16:52 | The FBI Can Trawl Through Your Email Archives Anytime it Wants |
| https://www.motherjones.com/kevin-drum/2012/11/its-time-republican-freakout-over-susan-rice-stop/ | 11/13/2012 17:19 | It's Time for the Republican Freakout Over Susan Rice to Stop |
| https://www.motherjones.com/kevin-drum/2012/11/fear-obamacare-plummets-after-election/ | 11/13/2012 19:11 | Fear of Obamacare Plummets After Election |
| https://www.motherjones.com/kevin-drum/2012/11/democrats-southern-white-problem/ | 11/13/2012 22:46 | The Democrats' Southern White Problem |
| https://www.motherjones.com/kevin-drum/2012/11/feds-should-quietly-allow-colorado-and-washington-experiment-marijuana-legalizati/ | 11/14/2012 1:39 | The Feds Should Quietly Allow Colorado and Washington to Experiment with Marijuana Legalization |
| https://www.motherjones.com/kevin-drum/2012/11/president-obamas-brand-new-tax-plan-thats-year-old/ | 11/14/2012 5:24 | President Obama's Brand New Tax Plan That's a Year Old |
| https://www.motherjones.com/kevin-drum/2012/11/hindsight-bias-and-obamas-victory/ | 11/14/2012 16:04 | Hindsight Bias and Obama's Victory |
| https://www.motherjones.com/kevin-drum/2012/11/gerrymandering-not-big-deal-you-think/ | 11/14/2012 16:48 | Gerrymandering Not as Big a Deal as You Think |
| https://www.motherjones.com/kevin-drum/2012/11/mandate-schmandate-republican-view-elections/ | 11/14/2012 17:06 | Mandate, Schmandate: The Republican View of Elections |
| https://www.motherjones.com/kevin-drum/2012/11/chickens-beer-books-banks-and-glasses-do-you-recognize-theme/ | 11/14/2012 18:35 | Chickens, Beer, Books, Banks, and Glasses: Do You Recognize the Theme? |
| https://www.motherjones.com/kevin-drum/2012/11/obama-refuses-get-tough-taxes/ | 11/14/2012 19:04 | Obama Refuses to Get Tough on Taxes |
| https://www.motherjones.com/kevin-drum/2012/11/today-good-news-obama-vigorously-defends-susan-rice/ | 11/14/2012 20:49 | Today in Good News: Obama Vigorously Defends Susan Rice |
| https://www.motherjones.com/kevin-drum/2012/11/welcome-fever-swamps-agenda-21-and-fall-america/ | 11/14/2012 22:52 | Welcome to the Fever Swamps: Agenda 21 and the Fall of America |
| https://www.motherjones.com/kevin-drum/2012/11/romney-obama-won-election-doing-stuff-people-liked/ | 11/15/2012 1:24 | Romney: Obama Won the Election by Doing Stuff That People Liked |
| https://www.motherjones.com/kevin-drum/2012/11/gerrymander-effect-take-2/ | 11/15/2012 4:38 | The Gerrymander Effect, Take 2 |
| https://www.motherjones.com/kevin-drum/2012/11/benghazi-conspiracy-theory-no-conceivable-motive/ | 11/15/2012 16:19 | Benghazi: A Conspiracy Theory With No Conceivable Motive |
| https://www.motherjones.com/kevin-drum/2012/11/time-put-end-exit-poll-charade/ | 11/15/2012 17:34 | Time to Put an End to the Exit Poll Charade? |
| https://www.motherjones.com/kevin-drum/2012/11/we-are-all-fixated-wrong-deficit-number/ | 11/15/2012 18:16 | We Are All Fixated on the Wrong Deficit Number |
| https://www.motherjones.com/kevin-drum/2012/11/republicans-desperately-need-scandal/ | 11/15/2012 19:56 | Republicans Desperately Need a Scandal |
| https://www.motherjones.com/kevin-drum/2012/11/why-do-women-think-inflation-higher-men/ | 11/16/2012 15:29 | Why Do Women Think Inflation is Higher Than Men? |
| https://www.motherjones.com/kevin-drum/2012/11/enthusiasm-gap-revisited/ | 11/16/2012 15:51 | The Enthusiasm Gap Revisited |
| https://www.motherjones.com/kevin-drum/2012/11/five-think-tanks-attack-deficit/ | 11/16/2012 17:33 | Five Think Tanks Attack the Deficit |
| https://www.motherjones.com/kevin-drum/2012/11/mark-begichs-gigantic-tax-increase-rich/ | 11/16/2012 18:02 | Mark Begich's Gigantic Tax Increase on the Rich |
| https://www.motherjones.com/kevin-drum/2012/11/benghazi-scandalmongering-takes-hit-today/ | 11/16/2012 19:23 | Benghazi Scandalmongering Takes a Hit Today |
| https://www.motherjones.com/kevin-drum/2012/11/friday-cat-blogging-16-november-2012/ | 11/16/2012 20:05 | Friday Cat Blogging - 16 November 2012 |
| https://www.motherjones.com/kevin-drum/2012/11/quote-day-bizarre-semiotics-benghazi/ | 11/17/2012 2:11 | Quote of the Day: The Bizarre Semiotics of Benghazi |
| https://www.motherjones.com/kevin-drum/2012/11/worst-advice-ever/ | 11/18/2012 16:37 | Worst. Advice. Ever. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/11/2012-election-finally-over-so-who-won-forecasting-contest/ | 11/18/2012 22:01 | The 2012 Election is Finally Over! So Who Won the Forecasting Contest? |
| https://www.motherjones.com/kevin-drum/2012/11/mitt-romney-most-hated-man-america/ | 11/19/2012 16:21 | Mitt Romney Is Now Officially the Most Hated Man in America |
| https://www.motherjones.com/kevin-drum/2012/11/should-obama-call-republican-bluff-taxes/ | 11/19/2012 17:20 | Should Obama Call the Republican Bluff on Taxes? |
| https://www.motherjones.com/kevin-drum/2012/11/american-diplomats-should-not-work-fortresses/ | 11/19/2012 18:06 | American Diplomats Should Not Work in Fortresses |
| https://www.motherjones.com/kevin-drum/2012/11/public-service-announcement-what-ten-years-means/ | 11/19/2012 18:35 | Public Service Announcement: What 10 Years Means |
| https://www.motherjones.com/kevin-drum/2012/11/quote-day-im-not-scientist-man/ | 11/19/2012 19:52 | Quote of the Day: "I'm Not a Scientist, Man." |
| https://www.motherjones.com/kevin-drum/2012/11/campaign-coverage-2012-its-all-about-horserace-baby/ | 11/19/2012 22:39 | Campaign Coverage 2012: It's All About the Horse Race, Baby |
| https://www.motherjones.com/kevin-drum/2012/11/kevins-handy-tax-table-innumerate-rich-people/ | 11/20/2012 2:47 | Kevin's Handy Tax Table for Innumerate Rich People |
| https://www.motherjones.com/kevin-drum/2012/11/mitt-romneys-surprisingly-unbusinesslike-campaign/ | 11/20/2012 5:22 | Mitt Romney's Surprisingly Unbusinesslike Campaign |
| https://www.motherjones.com/kevin-drum/2012/11/benghazi-coverup-goes-even-deeper-anyone-imagined/ | 11/20/2012 6:23 | Benghazi Coverup Goes Even Deeper Than Anyone Imagined |
| https://www.motherjones.com/kevin-drum/2012/11/medias-remarkably-credulous-reaction-gops-new-moderation/ | 11/20/2012 15:37 | The Media's Remarkably Credulous Reaction to the GOP's New "Moderation" |
| https://www.motherjones.com/kevin-drum/2012/11/presidential-incumbency-mostly-benefits-parties-not-people/ | 11/20/2012 16:12 | Presidential Incumbency Mostly Benefits Parties, Not People |
| https://www.motherjones.com/kevin-drum/2012/11/study-hairless-middle-aged-apes-still-middle-aged-apes/ | 11/20/2012 17:05 | Study: Hairless, Middle-Aged Apes Still Middle-Aged Apes |
| https://www.motherjones.com/kevin-drum/2012/11/lets-all-stop-talking-about-base-closing-commissions/ | 11/20/2012 17:40 | Let's All Stop Talking About the Base-Closing Commissions |
| https://www.motherjones.com/kevin-drum/2012/11/liberals-and-two-parent-family/ | 11/20/2012 18:13 | Liberals and the 2-Parent Family |
| https://www.motherjones.com/kevin-drum/2012/11/tea-party-strikes-back/ | 11/20/2012 19:48 | The Tea Party Strikes Back |
| https://www.motherjones.com/kevin-drum/2012/11/could-present-and-voting-help-reform-filibuster/ | 11/20/2012 21:58 | Could "Present and Voting" Help Reform the Filibuster? |
| https://www.motherjones.com/kevin-drum/2012/11/marginal-tax-rates-take-2/ | 11/21/2012 1:47 | Marginal Tax Rates, Take 2 |
| https://www.motherjones.com/kevin-drum/2012/11/benghazi-and-fox-news-effect/ | 11/21/2012 6:51 | Benghazi and the Fox News Effect |
| https://www.motherjones.com/kevin-drum/2012/11/greek-debt-still-unsustainable-eurozone-leaders-still-refuse-admit-it/ | 11/21/2012 15:41 | Greek Debt Still Unsustainable; Eurozone Leaders Still Refuse to Admit It |
| https://www.motherjones.com/kevin-drum/2012/11/world-without-software-patents-would-be-perfectly-good-world/ | 11/21/2012 17:35 | A World Without Software Patents Would Be a Perfectly Good World |
| https://www.motherjones.com/kevin-drum/2012/11/obamacare-still-bargaining-chip-fiscal-cliff-talks/ | 11/21/2012 18:17 | Obamacare Still a Bargaining Chip in Fiscal Cliff Talks |
| https://www.motherjones.com/kevin-drum/2012/11/federal-deficit-shrinking-already-thats-not-really-good-thing/ | 11/21/2012 20:31 | The Federal Deficit Is Shrinking Already, But That's Not Really a Good Thing |
| https://www.motherjones.com/kevin-drum/2012/11/thanksgiving-cat-blogging-22-november-2012/ | 11/22/2012 15:23 | Thanksgiving Cat Blogging - 22 November 2012 |
| https://www.motherjones.com/kevin-drum/2012/11/my-annual-black-friday-post/ | 11/23/2012 11:08 | My Annual Black Friday Post |
| https://www.motherjones.com/kevin-drum/2012/11/todays-crazy-idea-lets-get-rid-tax-brackets-rich/ | 11/23/2012 17:46 | Today's Crazy Idea: Let's Get Rid of Tax Brackets for the Rich! |
| https://www.motherjones.com/kevin-drum/2012/11/black-friday-black-cat-blogging-23-november-2012/ | 11/24/2012 1:25 | Black Friday Black Cat Blogging - 23 November 2012 |
| https://www.motherjones.com/kevin-drum/2012/11/todays-football-question/ | 11/25/2012 19:59 | Today's Football Question |
| https://www.motherjones.com/kevin-drum/2012/11/effect-rich-50000-deduction-cap/ | 11/26/2012 2:49 | The Effect on the Rich of a $50,000 Deduction Cap |
| https://www.motherjones.com/kevin-drum/2012/11/its-great-time-be-banker-america/ | 11/26/2012 15:41 | It's a Great Time To Be a Banker in America |
| https://www.motherjones.com/kevin-drum/2012/11/why-right-wing-fundraising-so-bizarrely-apocalyptic/ | 11/26/2012 17:05 | The Bizarre Apocalyptic Vision of Right-Wing Fundraisers |
| https://www.motherjones.com/kevin-drum/2012/11/republicans-threaten-senate-meltdown-if-filibuster-reform-passes/ | 11/26/2012 17:35 | Republicans Threaten Senate Meltdown If Filibuster Reform Passes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/11/republican-tap-dance-entitlement-reform/ | 11/26/2012 18:32 | The Republican Tap Dance on Entitlement Reform |
| https://www.motherjones.com/kevin-drum/2012/11/why-social-security-reform-would-be-good-liberals/ | 11/26/2012 20:00 | Why Social Security Reform Would Be Good For Liberals |
| https://www.motherjones.com/kevin-drum/2012/11/why-canadian-central-banker-probably-wouldnt-help-american-monetary-policy/ | 11/27/2012 1:53 | Why a Canadian Central Banker Probably Wouldn't Help American Monetary Policy |
| https://www.motherjones.com/kevin-drum/2012/11/financial-catastrophe-apparently-no-longer-republican-concern/ | 11/27/2012 16:04 | Financial Catastrophe Apparently No Longer a Republican Concern |
| https://www.motherjones.com/kevin-drum/2012/11/no-business-not-slowing-down-because-fiscal-cliff/ | 11/27/2012 16:52 | No, Business Is Not Slowing Down Because of the Fiscal Cliff |
| https://www.motherjones.com/kevin-drum/2012/11/single-mothers-now-hook-70s-crime-wave/ | 11/27/2012 17:26 | Single Mothers Now Off the Hook for 70s Crime Wave |
| https://www.motherjones.com/kevin-drum/2012/11/chart-day-gops-generation-gap-problem/ | 11/27/2012 19:51 | Chart of the Day: The GOP's Generation Gap Problem |
| https://www.motherjones.com/kevin-drum/2012/11/yet-more-shameless-attacks-susan-rice/ | 11/27/2012 21:25 | Yet More Shameless Attacks on Susan Rice |
| https://www.motherjones.com/kevin-drum/2012/11/bill-and-hillary-show/ | 11/27/2012 21:46 | The Bill and Hillary Show |
| https://www.motherjones.com/kevin-drum/2012/11/dick-durbin-wants-make-deal-social-security/ | 11/28/2012 2:29 | Dick Durbin Wants to Make a Deal on Social Security |
| https://www.motherjones.com/kevin-drum/2012/11/everyone-hates-idea-raising-medicare-age/ | 11/28/2012 16:27 | Everyone Hates the Idea of Raising the Medicare Age |
| https://www.motherjones.com/kevin-drum/2012/11/social-securitys-problems-are-20-years-away-not-75-years/ | 11/28/2012 17:10 | Social Security's Problems Are 20 Years Away, Not 75 Years |
| https://www.motherjones.com/kevin-drum/2012/11/white-house-supports-filibuster-reform/ | 11/28/2012 17:19 | White House Supports Filibuster Reform |
| https://www.motherjones.com/kevin-drum/2012/11/optimal-tax-plan-also-least-likely-tax-plan/ | 11/28/2012 19:34 | The Optimal Tax Plan Is Also the Least Likely Tax Plan |
| https://www.motherjones.com/kevin-drum/2012/11/inside-conservative-bubble/ | 11/28/2012 20:18 | Inside the Conservative Bubble |
| https://www.motherjones.com/kevin-drum/2012/11/why-super-rich-have-turned-so-bitterly-against-obama/ | 11/29/2012 0:45 | Why the Super Rich Have Turned So Bitterly Against Obama |
| https://www.motherjones.com/kevin-drum/2012/11/et-tu-susan/ | 11/29/2012 4:35 | Et Tu, Susan? |
| https://www.motherjones.com/kevin-drum/2012/11/republicans-getting-cold-feet-entitlement-reform/ | 11/29/2012 16:02 | Republicans Getting Cold Feet on Entitlement Reform |
| https://www.motherjones.com/kevin-drum/2012/11/reining-drone-war/ | 11/30/2012 11:08 | Reining in the Drone War |
| https://www.motherjones.com/kevin-drum/2012/11/new-york-citys-murder-rate-was-zero-last-monday/ | 11/29/2012 17:43 | New York City's Murder Rate Was Zero Last Monday |
| https://www.motherjones.com/kevin-drum/2012/11/chart-day-our-economys-real-problem/ | 11/29/2012 18:14 | Chart of the Day: Our Economy's Real Problem |
| https://www.motherjones.com/kevin-drum/2012/11/congress-about-get-hit-head-price-climate-change/ | 11/29/2012 20:21 | Congress About to Get Hit in the Head With the Price of Climate Change |
| https://www.motherjones.com/kevin-drum/2012/11/conservative-dogma-bad-you/ | 11/29/2012 22:36 | Conservative Dogma Is Bad For You |
| https://www.motherjones.com/kevin-drum/2012/11/no-social-security-trust-fund-isnt-fiction/ | 11/30/2012 7:02 | No, the Social Security Trust Fund Isn't a Fiction |
| https://www.motherjones.com/kevin-drum/2012/11/chart-day-prescription-drug-prices-are-skyrocketing/ | 11/30/2012 16:18 | Chart of the Day: Prescription Drug Prices are Skyrocketing |
| https://www.motherjones.com/kevin-drum/2012/11/factlet-day-worlds-best-paid-clerks/ | 11/30/2012 16:53 | Factlet of the Day: The World's Best-Paid Clerks |
| https://www.motherjones.com/kevin-drum/2012/11/i-guess-future-wasnt-stake-years-election-after-all/ | 11/30/2012 17:40 | I Guess the Future Wasn't at Stake in This Year's Election After All |
| https://www.motherjones.com/kevin-drum/2012/11/will-democrats-vote-filibuster-reform/ | 11/30/2012 18:26 | Will Democrats Vote for Filibuster Reform? |
| https://www.motherjones.com/kevin-drum/2012/11/what-exactly-unclear-about-expressly-and-shall-not/ | 11/30/2012 19:27 | What Exactly is Unclear About "Expressly" and "Shall Not"? |
| https://www.motherjones.com/kevin-drum/2012/11/friday-cat-blogging-30-november-2012/ | 11/30/2012 19:54 | Friday Cat Blogging - 30 November 2012 |
| https://www.motherjones.com/kevin-drum/2012/11/quote-day-plan-what-plan/ | 11/30/2012 22:07 | Quote of the Day: Plan? What Plan? |
| https://www.motherjones.com/kevin-drum/2012/12/military-intelligence-boundaries-grow-ever-fuzzier/ | 12/2/2012 4:29 | Military-Intelligence Boundaries Grow Ever Fuzzier |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/12/sports-tax-everyone-pays/ | 12/2/2012 17:40 | The Sports Tax That Everyone Pays |
| https://www.motherjones.com/kevin-drum/2012/12/how-scared-fiscal-cliff-big-business/ | 12/3/2012 15:18 | How Scared of the Fiscal Cliff is Big Business? |
| https://www.motherjones.com/kevin-drum/2012/12/why-sheldon-adelson-spend-150-million-2012-election/ | 12/3/2012 16:13 | Why Sheldon Adelson Spent $150 Million On the 2012 Election |
| https://www.motherjones.com/kevin-drum/2012/12/gigantic-health-insurance-companies-might-not-be-so-bad-after-all/ | 12/3/2012 19:00 | Gigantic Health Insurance Companies Might Not Be So Bad, After All |
| https://www.motherjones.com/kevin-drum/2012/12/todays-dictionary-update-serious-vs-unserious/ | 12/3/2012 19:27 | Today's Dictionary Update: Serious vs. Unserious |
| https://www.motherjones.com/kevin-drum/2012/12/john-boehners-smoke-mirrors-deficit-proposal/ | 12/3/2012 23:29 | John Boehner's Smoke-and-Mirrors Deficit Proposal |
| https://www.motherjones.com/kevin-drum/2012/12/can-obama-stop-netanyahus-new-settlement-project/ | 12/4/2012 5:16 | Can Obama Stop Netanyahu's New Settlement Project? |
| https://www.motherjones.com/kevin-drum/2012/12/proposals-background-are-not-real-proposals-all/ | 12/4/2012 5:53 | Proposals Made on Background Are Not Real Proposals at All |
| https://www.motherjones.com/kevin-drum/2012/12/pay-no-attention-plan-behind-curtain/ | 12/4/2012 6:16 | Pay No Attention to the Plan Behind the Curtain |
| https://www.motherjones.com/kevin-drum/2012/12/chart-day-public-blames-gop-fiscal-cliff-21-margin/ | 12/4/2012 15:58 | Chart of the Day: Public Blames GOP for Fiscal Cliff by 2:1 Margin |
| https://www.motherjones.com/kevin-drum/2012/12/imf-suggests-lowering-global-financial-speed-limit/ | 12/4/2012 17:34 | IMF Suggests Lowering Global Financial Speed Limit |
| https://www.motherjones.com/kevin-drum/2012/12/quote-day-obama-not-budging-higher-tax-rates-rich/ | 12/4/2012 20:01 | Quote of the Day: Obama Not Budging on Higher Tax Rates for the Rich |
| https://www.motherjones.com/kevin-drum/2012/12/fox-news-effect-republicans-still-think-acorn-alive-and-stealing-elections/ | 12/4/2012 20:25 | The Fox News Effect: Republicans Still Think ACORN is Alive and Stealing Elections |
| https://www.motherjones.com/kevin-drum/2012/12/public-service-announcement-sometimes-higher-deficit-good-example-right-now/ | 12/4/2012 23:09 | Public Service Announcement: Sometimes a Higher Deficit is Good. Like, For Example, Right Now. |
| https://www.motherjones.com/kevin-drum/2012/12/yet-more-evidence-high-frequency-trading-bad-us/ | 12/5/2012 1:29 | Yet More Evidence That High-Frequency Trading is Bad For Us |
| https://www.motherjones.com/kevin-drum/2012/12/conservatives-hate-treaties-and-they-always-have/ | 12/5/2012 4:34 | Conservatives Hate Treaties, and They Always Have |
| https://www.motherjones.com/kevin-drum/2012/12/gop-thinks-you-dont-know-shit-shinola/ | 12/5/2012 6:56 | The GOP Thinks You Don't Know Shit From Shinola |
| https://www.motherjones.com/kevin-drum/2012/12/wall-street-has-right-attitude-toward-fiscal-cliff/ | 12/5/2012 16:31 | Wall Street Has the Right Attitude Toward the Fiscal Cliff |
| https://www.motherjones.com/kevin-drum/2012/12/clerical-pay-port-la-update/ | 12/5/2012 17:03 | Clerical Pay at the Port of LA: An Update |
| https://www.motherjones.com/kevin-drum/2012/12/forget-taxes-healthcare-where-real-fiscal-cliff-action-lies/ | 12/5/2012 17:58 | Forget Taxes, Health Care Is Where the Real Fiscal Cliff Action Lies |
| https://www.motherjones.com/kevin-drum/2012/12/tax-breaks-retirement-savings-are-pretty-useless/ | 12/5/2012 19:43 | Tax Breaks on Retirement Savings Are Pretty Useless |
| https://www.motherjones.com/kevin-drum/2012/12/quote-day-maybe-raising-tax-rates-rich-isnt-such-bad-idea/ | 12/5/2012 22:30 | Quote of the Day: Maybe Raising Tax Rates on the Rich Isn't Such a Bad Idea |
| https://www.motherjones.com/kevin-drum/2012/12/bold-new-republican-party-wants-dothe-same-thing-theyve-wanted-do-goldwater/ | 12/6/2012 15:49 | Bold, New Republican Party Wants to Do....The Same Things They've Wanted to Do Since Goldwater |
| https://www.motherjones.com/kevin-drum/2012/12/no-eric-cantor-and-paul-ryan-havent-changed-their-spots/ | 12/6/2012 16:58 | No, Eric Cantor and Paul Ryan Haven't Changed Their Spots |
| https://www.motherjones.com/kevin-drum/2012/12/sorry-fiscal-cliff-here-stay/ | 12/6/2012 18:09 | Sorry, But "Fiscal Cliff" is Here to Stay |
| https://www.motherjones.com/kevin-drum/2012/12/revenue-vs-revenue/ | 12/6/2012 18:54 | Revenue vs. "Revenue" |
| https://www.motherjones.com/kevin-drum/2012/12/republicans-really-really-filibuster-things/ | 12/6/2012 20:15 | Republicans Really, Really Like to Filibuster Things |
| https://www.motherjones.com/kevin-drum/2012/12/hillary-clinton-not-favorite-2016/ | 12/6/2012 21:42 | Hillary Clinton Is Not the Favorite for 2016 |
| https://www.motherjones.com/kevin-drum/2012/12/four-theories-would-allow-president-obama-ignore-debt-ceiling/ | 12/6/2012 23:01 | 4 Ways Obama Might Win the Debt Ceiling Brawl |
| https://www.motherjones.com/kevin-drum/2012/12/new-test-shows-severe-shortcomings-nations-press-corps/ | 12/7/2012 7:00 | New Test Shows Severe Shortcomings in Nation's Press Corps |
| https://www.motherjones.com/kevin-drum/2012/12/chart-day-net-new-jobs-november/ | 12/7/2012 16:42 | Chart of the Day: Net New Jobs in November |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/12/immigration-reform-might-finally-see-light-day/ | 12/7/2012 17:35 | Immigration Reform Might Finally See the Light of Day |
| https://www.motherjones.com/kevin-drum/2012/12/mitch-mcconnells-peculiar-debt-ceiling-gambit/ | 12/7/2012 17:57 | Mitch McConnell's Peculiar Debt Ceiling Gambit |
| https://www.motherjones.com/kevin-drum/2012/12/disappearance-human-work/ | 12/7/2012 19:21 | The Disappearance of (Human) Work |
| https://www.motherjones.com/kevin-drum/2012/12/friday-cat-blogging-7-december-2012/ | 12/7/2012 19:58 | Friday Cat Blogging - 7 December 2012 |
| https://www.motherjones.com/kevin-drum/2012/12/our-bedpan-and-canasta-future/ | 12/7/2012 21:44 | Our Bedpan and Canasta Future |
| https://www.motherjones.com/kevin-drum/2012/12/funniest-thing-ive-read-all-week/ | 12/8/2012 16:36 | The Funniest Thing I've Read All Week |
| https://www.motherjones.com/kevin-drum/2012/12/waiting-boehner/ | 12/9/2012 17:47 | Waiting for Boehner |
| https://www.motherjones.com/kevin-drum/2012/12/what-oldest-known-idiom/ | 12/9/2012 22:06 | What is the Oldest Known Idiom? |
| https://www.motherjones.com/kevin-drum/2012/12/five-big-things-look-forward-or-worry-excessively-about/ | 12/10/2012 6:43 | 5 Things Really Worth Worrying About |
| https://www.motherjones.com/kevin-drum/2012/12/no-we-will-never-again-see-clinton-era-spending-levels/ | 12/10/2012 16:47 | No, We Will Never Again See Clinton-Era Spending Levels |
| https://www.motherjones.com/kevin-drum/2012/12/six-year-itch-might-finally-die-2014/ | 12/10/2012 17:21 | The "6-Year Itch" Might Finally Die in 2014 |
| https://www.motherjones.com/kevin-drum/2012/12/lying-about-torture-hollywood-style/ | 12/10/2012 18:35 | Lying About Torture, Hollywood Style |
| https://www.motherjones.com/kevin-drum/2012/12/bob-corker-doesnt-really-matter/ | 12/10/2012 19:56 | Bob Corker Doesn't Really Matter |
| https://www.motherjones.com/kevin-drum/2012/12/washington-doesnt-have-spending-problem-it-has-healthcare-problem-period/ | 12/11/2012 4:46 | Washington Doesn't Have a Spending Problem. It Has a Health Care Problem. Period. |
| https://www.motherjones.com/kevin-drum/2012/12/scientist-discovers-gene-tax-response-sort/ | 12/11/2012 16:11 | Scientist Discovers a Gene For Tax Response (Sort Of) |
| https://www.motherjones.com/kevin-drum/2012/12/worlds-easiest-plan-rescue-social-security/ | 12/11/2012 17:20 | The World's Easiest Plan to Rescue Social Security |
| https://www.motherjones.com/kevin-drum/2012/12/high-cost-rube-goldberg-policymaking/ | 12/11/2012 19:05 | The High Cost of Rube Goldberg Policymaking |
| https://www.motherjones.com/kevin-drum/2012/12/how-fiscal-cliff-might-be-slowing-economy-already/ | 12/11/2012 19:53 | How the Fiscal Cliff Might Be Slowing the Economy Already |
| https://www.motherjones.com/kevin-drum/2012/12/quote-day-conservatives-are-crazy/ | 12/11/2012 21:30 | Quote of the Day: Conservatives Are Crazy |
| https://www.motherjones.com/kevin-drum/2012/12/reihan-salam-distills-emerging-conventional-wisdom-center-right/ | 12/11/2012 22:38 | Reihan Salam Distills the Emerging Conventional Wisdom on the Center-Right |
| https://www.motherjones.com/kevin-drum/2012/12/fiscal-cliff-update/ | 12/12/2012 6:43 | Fiscal Cliff Update |
| https://www.motherjones.com/kevin-drum/2012/12/gops-war-against-unions-now-entering-endgame/ | 12/12/2012 16:02 | The GOP's War Against Unions Is Now Entering the Endgame |
| https://www.motherjones.com/kevin-drum/2012/12/two-obvious-questions-about-republican-strategy/ | 12/12/2012 16:59 | Two Obvious Questions About Republican Strategy |
| https://www.motherjones.com/kevin-drum/2012/12/quote-day-federal-reserve-finally-starts-get-serious/ | 12/12/2012 17:54 | Quote of the Day: Federal Reserve Finally Starts to Get Serious |
| https://www.motherjones.com/kevin-drum/2012/12/midnight-loud-tv-commercials-will-go-away/ | 12/12/2012 18:36 | At Midnight, Loud TV Commercials Will Go Away |
| https://www.motherjones.com/kevin-drum/2012/12/how-do-american-kids-stack-math-science-and-reading/ | 12/12/2012 20:13 | How Do American Kids Stack Up on Math, Science, and Reading? |
| https://www.motherjones.com/kevin-drum/2012/12/quote-day-fed-cant-save-us-fiscal-cliff/ | 12/13/2012 3:36 | Quote of the Day: The Fed Can't Save Us From the Fiscal Cliff |
| https://www.motherjones.com/kevin-drum/2012/12/social-security-trust-fund-is-real/ | 12/14/2012 11:13 | For the Last Time, the Social Security Trust Fund Is Real |
| https://www.motherjones.com/kevin-drum/2012/12/surveillance-state-grows-another-tentacle/ | 12/13/2012 6:41 | The Surveillance State Grows Another Tentacle |
| https://www.motherjones.com/kevin-drum/2012/12/we-are-more-alike-we-think/ | 12/13/2012 16:25 | We Are More Alike Than We Think |
| https://www.motherjones.com/kevin-drum/2012/12/democrats-are-hamstrung-their-concern-deficits/ | 12/13/2012 17:42 | Democrats Are Hamstrung By Their Concern With Deficits |
| https://www.motherjones.com/kevin-drum/2012/12/better-filibuster-reform-please/ | 12/13/2012 18:19 | Better Filibuster Reform, Please |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/12/quote-day-a-hole-factor/ | 12/13/2012 18:28 | Quote of the Day: The A-Hole Factor |
| https://www.motherjones.com/kevin-drum/2012/12/what-do-republicans-want-all-we-have-do-listen-them/ | 12/13/2012 19:42 | What Do Republicans Want? All We Have to Do Is Listen to Them |
| https://www.motherjones.com/kevin-drum/2012/12/great-political-mystery-social-security-reform/ | 12/13/2012 20:12 | The Great Political Mystery of Social Security Reform |
| https://www.motherjones.com/kevin-drum/2012/12/susan-rice-bows-out/ | 12/13/2012 22:34 | Susan Rice Bows Out |
| https://www.motherjones.com/kevin-drum/2012/12/why-did-obama-give-republicans-scalp/ | 12/14/2012 16:20 | Why Did Obama Give Republicans a Scalp? |
| https://www.motherjones.com/kevin-drum/2012/12/bobby-jindals-smart-play-contraceptives/ | 12/14/2012 17:19 | Bobby Jindal's Smart Play on Contraceptives |
| https://www.motherjones.com/kevin-drum/2012/12/zero-dark-thirty-update/ | 12/14/2012 17:51 | Zero Dark Thirty: An Update |
| https://www.motherjones.com/kevin-drum/2012/12/quote-day-obamas-non-answer-answer-about-pot/ | 12/14/2012 19:02 | Quote of the Day: Obama's Non-Answer Answer About Pot |
| https://www.motherjones.com/kevin-drum/2012/12/friday-cat-blogging-14-december-2012/ | 12/14/2012 19:58 | Friday Cat Blogging - 14 December 2012 |
| https://www.motherjones.com/kevin-drum/2012/12/did-feds-announcement-wednesday-work/ | 12/17/2012 2:48 | Did the Fed's Announcement on Wednesday Work? |
| https://www.motherjones.com/kevin-drum/2012/12/what-are-congresss-options-gun-control/ | 12/17/2012 16:20 | What Are Congress' Options on Gun Control? |
| https://www.motherjones.com/kevin-drum/2012/12/inflation-expectations-and-fed/ | 12/17/2012 18:31 | Inflation Expectations and the Fed |
| https://www.motherjones.com/kevin-drum/2012/12/yet-more-republican-attempts-game-system/ | 12/17/2012 19:32 | Yet More Republican Attempts to Game the System |
| https://www.motherjones.com/kevin-drum/2012/12/adopting-chained-cpi-terrible-idea-its-own/ | 12/18/2012 0:52 | Adopting Chained CPI Is a Terrible Idea on Its Own |
| https://www.motherjones.com/kevin-drum/2012/12/what-fiscal-cliff-deal-will-probably-look/ | 12/18/2012 15:32 | What a Fiscal Cliff Deal Will Probably Look Like |
| https://www.motherjones.com/kevin-drum/2012/12/yacht-owners-go-galt-newport-beach/ | 12/18/2012 16:24 | Yacht Owners Go Galt in Newport Beach |
| https://www.motherjones.com/kevin-drum/2012/12/can-state-require-you-insure-your-guns/ | 12/18/2012 16:37 | Can a State Require You to Insure Your Guns? |
| https://www.motherjones.com/kevin-drum/2012/12/michigan-governor-latest-shoot-himself-foot/ | 12/18/2012 18:37 | Michigan Governor Latest to Shoot Himself in the Foot |
| https://www.motherjones.com/kevin-drum/2012/12/latest-fever-swamp-concussiongate/ | 12/18/2012 21:58 | The Latest From the Fever Swamp: Concussiongate |
| https://www.motherjones.com/kevin-drum/2012/12/know-your-gun-terminology/ | 12/18/2012 22:48 | Know Your Gun Terminology! |
| https://www.motherjones.com/kevin-drum/2012/12/corruption-and-fraud-financial-industry-get-worse-and-worse/ | 12/19/2012 16:00 | Corruption and Fraud in the Financial Industry Get Worse and Worse |
| https://www.motherjones.com/kevin-drum/2012/12/nra-has-no-intention-making-meaningful-conributions/ | 12/19/2012 16:46 | The NRA Has No Intention of Making "Meaningful Contributions" |
| https://www.motherjones.com/kevin-drum/2012/12/guns-yawn-what-do-you-think-john-boehners-tan/ | 12/19/2012 17:33 | Guns? Yawn. What Do You Think of John Boehner's Tan? |
| https://www.motherjones.com/kevin-drum/2012/12/republicans-are-still-same-old-republicans/ | 12/19/2012 20:22 | Republicans Are Still the Same Old Republicans |
| https://www.motherjones.com/kevin-drum/2012/12/good-patent-news-today/ | 12/19/2012 23:22 | Good Patent News Today |
| https://www.motherjones.com/kevin-drum/2012/12/shale-oil-might-be-less-awesome-we-think/ | 12/20/2012 2:25 | Shale Oil Might Be Less Awesome Than We Think |
| https://www.motherjones.com/kevin-drum/2012/12/elephant-ouroboros/ | 12/20/2012 6:53 | The Elephant Ouroboros |
| https://www.motherjones.com/kevin-drum/2012/12/it-or-not-today-we-live-robert-borks-world/ | 12/20/2012 16:34 | Like it or Not, Today We Live in Robert Bork's World |
| https://www.motherjones.com/kevin-drum/2012/12/obamas-attitude-toward-treaties-probably-about-right/ | 12/20/2012 17:14 | Obama's Attitude Toward Treaties: Probably About Right |
| https://www.motherjones.com/kevin-drum/2012/12/how-does-your-brain-process-3-d-movies/ | 12/20/2012 17:36 | How Does Your Brain Process 3-D Movies? |
| https://www.motherjones.com/kevin-drum/2012/12/plan-b-relieve-rich-screw-poor/ | 12/20/2012 17:59 | Plan B: Relieve the Rich, Screw the Poor |
| https://www.motherjones.com/kevin-drum/2012/12/fiscal-cliff-doing-republicans-no-favors/ | 12/20/2012 19:02 | Fiscal Cliff Doing Republicans No Favors |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/12/quote-day-wall-street-and-decline-capitalism/ | 12/20/2012 19:54 | Quote of the Day: Wall Street and the Decline of Capitalism |
| https://www.motherjones.com/kevin-drum/2012/12/great-construction-employment-mystery/ | 12/20/2012 22:52 | The Great Construction Employment Mystery |
| https://www.motherjones.com/kevin-drum/2012/12/boehner-sabotaged-lunatic-wing-republican-party/ | 12/21/2012 1:18 | Boehner Sabotaged by Lunatic Wing of Republican Party |
| https://www.motherjones.com/kevin-drum/2012/12/republican-partys-post-election-meltdown/ | 12/21/2012 1:53 | The Republican Party's Post-Election Meltdown |
| https://www.motherjones.com/kevin-drum/2012/12/republican-leadership-very-unhappy-today/ | 12/21/2012 16:14 | The Republican Leadership Is Very Unhappy Today |
| https://www.motherjones.com/kevin-drum/2012/12/both-sides-are-responsible-failure-fiscal-cliff-talks/ | 12/21/2012 16:38 | Both Sides Are Responsible for Failure of Fiscal Cliff Talks |
| https://www.motherjones.com/kevin-drum/2012/12/great-construction-employment-mystery-revisited/ | 12/21/2012 17:05 | The Great Construction Employment Mystery Revisited |
| https://www.motherjones.com/kevin-drum/2012/12/nra-exceeds-even-my-expectations-total-derangement/ | 12/21/2012 17:38 | NRA Exceeds Even My Expectations for Total Derangement |
| https://www.motherjones.com/kevin-drum/2012/12/non-gun-owners-guide-guns/ | 12/21/2012 17:54 | A Non-Gun-Owner's Guide to Guns |
| https://www.motherjones.com/kevin-drum/2012/12/let-us-now-bury-our-heads-sand/ | 12/21/2012 19:18 | Let Us Now Bury Our Heads in the Sand |
| https://www.motherjones.com/kevin-drum/2012/12/end-world-cat-blogging-21-december-2012/ | 12/21/2012 20:01 | End of the World Cat Blogging - 21 December 2012 |
| https://www.motherjones.com/kevin-drum/2012/12/how-deal-sneaky-american-editors/ | 12/22/2012 2:01 | How to Deal With Sneaky American Editors |
| https://www.motherjones.com/kevin-drum/2012/12/if-you-want-regulate-guns-talk-about-guns-period/ | 12/22/2012 17:27 | If You Want to Regulate Guns, Talk About Guns. Period. |
| https://www.motherjones.com/kevin-drum/2012/12/will-republicans-deal-guns/ | 12/23/2012 17:09 | Will Republicans Deal on Guns? |
| https://www.motherjones.com/kevin-drum/2012/12/christmas-eve-cat-blogging-24-december-2012/ | 12/24/2012 17:52 | Christmas Eve Cat Blogging - 24 December 2012 |
| https://www.motherjones.com/kevin-drum/2012/12/merry-christmas-6/ | 12/25/2012 14:06 | Merry Christmas! |
| https://www.motherjones.com/kevin-drum/2012/12/dick-armey-leads-armed-coup-tea-party-group-gets-bought-8-million/ | 12/26/2012 16:08 | Dick Armey Leads Armed Coup of Tea Party Group, Gets Bought Off With $8 Million |
| https://www.motherjones.com/kevin-drum/2012/12/barack-obamas-problem-fanatic-republicans-and-mushball-democrats/ | 12/26/2012 16:45 | Barack Obama's Problem: Fanatic Republicans and Mushball Democrats |
| https://www.motherjones.com/kevin-drum/2012/12/obama-needs-nominate-secretary-defense-now/ | 12/26/2012 17:25 | Obama Needs to Nominate a Secretary of Defense. Now. |
| https://www.motherjones.com/kevin-drum/2012/12/artificial-intelligence-key-future-growth-or-stagnation/ | 12/26/2012 17:59 | Artificial Intelligence is the Key to Future Growth â€" Or Stagnation |
| https://www.motherjones.com/kevin-drum/2012/12/wee-comparison-civil-liberties-united-states-america/ | 12/26/2012 20:12 | A Wee Comparison of Civil Liberties in the United States of America |
| https://www.motherjones.com/kevin-drum/2012/12/great-republican-recession-2013-now-days-away/ | 12/26/2012 23:59 | The Great Republican Recession of 2013 is Now Five Days Away |
| https://www.motherjones.com/kevin-drum/2012/12/republicans-now-100-awol-fiscal-cliff-talks/ | 12/27/2012 15:49 | Republicans Now 100 Percent AWOL From Fiscal Cliff Talks |
| https://www.motherjones.com/kevin-drum/2012/12/question-staff-mother-jones-irvine-bowl/ | 12/27/2012 16:36 | A Question From the Staff of the Mother Jones Irvine Bowl |
| https://www.motherjones.com/kevin-drum/2012/12/quote-day-problem-economics/ | 12/27/2012 17:18 | Quote of the Day: The Problem With Economics |
| https://www.motherjones.com/kevin-drum/2012/12/whole-six-yards/ | 12/27/2012 17:47 | The Whole Six Yards |
| https://www.motherjones.com/kevin-drum/2012/12/big-debate-should-we-raise-taxes-rich-or-poor/ | 12/27/2012 20:25 | The Big Debate: Should We Raise Taxes on the Rich or the Poor? |
| https://www.motherjones.com/kevin-drum/2012/12/how-technical-sounding-nonsense-can-boost-your-career-prospects/ | 12/28/2012 3:07 | How Technical Sounding Nonsense Can Boost Your Career Prospects |
| https://www.motherjones.com/kevin-drum/2012/12/republicans-continue-stare-abyss-nothing-stares-back/ | 12/28/2012 16:06 | Republicans Continue to Stare Into the Abyss, But Nothing Stares Back |
| https://www.motherjones.com/kevin-drum/2012/12/why-has-crime-decline-los-angeles-slowed-down/ | 12/28/2012 17:10 | Why Has the Crime Decline in Los Angeles Slowed Down? |
| https://www.motherjones.com/kevin-drum/2012/12/warrantless-wiretapping-approved-yet-again-time-barely-fight/ | 12/28/2012 17:49 | Warrantless Wiretapping Approved Yet Again, This Time With Barely a Fight |
| https://www.motherjones.com/kevin-drum/2012/12/starbucks-ceo-should-leave-his-baristas-alone/ | 12/28/2012 18:31 | Starbucks CEO Should Leave His Baristas Alone |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2012/12/year-wonkitude/ | 12/28/2012 19:32 | The Year in Wonkitude |
| https://www.motherjones.com/kevin-drum/2012/12/friday-cat-blogging-28-december-2012/ | 12/28/2012 19:58 | Friday Cat Blogging - 28 December 2012 |
| https://www.motherjones.com/kevin-drum/2012/12/more-guns-fewer-deaths-not-so-fast/ | 12/29/2012 17:17 | More Guns, Fewer Deaths? Not So Fast. |
| https://www.motherjones.com/kevin-drum/2012/12/republicans-its-all-about-rich-very-rich-and-super-rich/ | 12/30/2012 17:44 | For Republicans, It's All About the Rich, the Very Rich, and the Super-Rich |
| https://www.motherjones.com/kevin-drum/2012/12/quick-look-us-healthcare-costs-elderly/ | 12/31/2012 17:27 | A Quick Look at U.S. Healthcare Costs for the Elderly |
| https://www.motherjones.com/kevin-drum/2012/12/fiscal-cliff-talks-now-entering-la-la-land-stage/ | 12/31/2012 18:05 | Fiscal Cliff Talks Now Entering La-La-Land Stage |
| https://www.motherjones.com/kevin-drum/2012/12/no-deal-yet/ | 12/31/2012 18:51 | No Deal Yet |
| https://www.motherjones.com/kevin-drum/2013/01/part-1-fiscal-cliff-over/ | 1/1/2013 17:41 | Part 1 of the Fiscal Cliff is Over. Now Gird Yourself for Part 2. |
| https://www.motherjones.com/kevin-drum/2013/01/someday-soon-were-going-need-lot-more-tax-revenue/ | 1/2/2013 16:04 | Someday Soon, We're Going to Need a Lot More Tax Revenue |
| https://www.motherjones.com/kevin-drum/2013/01/new-study-says-one-your-2013-new-years-resolution-already-done/ | 1/2/2013 16:51 | New Study Says One of Your 2013 New Year's Resolutions is Already Done |
| https://www.motherjones.com/kevin-drum/2013/01/someday-paywalls-are-going-kill-blogging/ | 1/2/2013 17:29 | Someday, Paywalls Are Going to Kill Blogging |
| https://www.motherjones.com/kevin-drum/2013/01/why-software-patents-should-be-banned-case-study/ | 1/2/2013 19:40 | Why Software Patents Should Be Banned: A Case Study |
| https://www.motherjones.com/kevin-drum/2013/01/republican-governor-learns-downside-being-part-republican-party/ | 1/2/2013 22:28 | Republican Governor Learns Downside of Being Part of Republican Party |
| https://www.motherjones.com/kevin-drum/2013/01/lead-crime-connection/ | 1/3/2013 11:06 | Crime Is at its Lowest Level in 50 Years. A Simple Molecule May Be the Reason Why. |
| https://www.motherjones.com/kevin-drum/2013/01/quote-day-american-law-allows-government-engage-unconstitutional-behavior-without/ | 1/3/2013 3:53 | Quote of the Day: American Law Allows the Government to Engage in Unconstitutional Behavior Without Explaining Why |
| https://www.motherjones.com/kevin-drum/2013/01/we-dont-have-spending-problem-we-have-aging-problem/ | 1/4/2013 11:02 | We Don't Have a Spending Problem. We Have an Aging Problem. |
| https://www.motherjones.com/kevin-drum/2013/01/they-hate-each-other-they-really-hate-each-other/ | 1/3/2013 15:48 | They Hate Each Other, They Really Hate Each Other |
| https://www.motherjones.com/kevin-drum/2013/01/near-rich-did-really-well-fiscal-cliff-deal/ | 1/3/2013 16:44 | The Near-Rich Did Really Well in the Fiscal Cliff Deal |
| https://www.motherjones.com/kevin-drum/2013/01/lead-and-crime-ill-be-leonard-lopate-show-today-120-pm/ | 1/3/2013 17:06 | Lead and Crime: I'll Be on the Leonard Lopate Show Today at 1:20 pm |
| https://www.motherjones.com/kevin-drum/2013/01/politicians-should-learn-bigger-lessons-their-pet-causes/ | 1/3/2013 19:23 | Politicians Should Learn Bigger Lessons From Their Pet Causes |
| https://www.motherjones.com/kevin-drum/2013/01/prison-population-dropping-can-you-guess-why/ | 1/3/2013 22:24 | The Prison Population is Dropping. Can You Guess Why? |
| https://www.motherjones.com/kevin-drum/2013/01/who-gerrymanders-more-democrats-or-republicans/ | 1/4/2013 1:16 | Who Gerrymanders More, Democrats or Republicans? |
| https://www.motherjones.com/kevin-drum/2013/01/no-1-trillion-platinum-coin-not-legal/ | 1/4/2013 6:44 | No, a $1 Trillion Platinum Coin is Not Legal |
| https://www.motherjones.com/kevin-drum/2013/01/everything-hunky-dory-google/ | 1/4/2013 14:43 | Everything is Hunky-Dory at Google |
| https://www.motherjones.com/kevin-drum/2013/01/chart-day-net-new-jobs-december/ | 1/4/2013 15:03 | Chart of the Day: Net New Jobs in December |
| https://www.motherjones.com/kevin-drum/2013/01/conservative-blather-should-not-be-taken-too-seriously/ | 1/4/2013 15:42 | Conservative Blather Should Not Be Taken Too Seriously |
| https://www.motherjones.com/kevin-drum/2013/01/does-lead-paint-produce-more-crime-too/ | 1/4/2013 16:26 | Does Lead Paint Produce More Crime Too? |
| https://www.motherjones.com/kevin-drum/2013/01/crime-windy-city/ | 1/4/2013 17:11 | Crime in the Windy City |
| https://www.motherjones.com/kevin-drum/2013/01/more-pot-less-booze/ | 1/4/2013 17:46 | More Pot, Less Booze? |
| https://www.motherjones.com/kevin-drum/2013/01/how-does-obama-plan-not-negotiate-over-debt-ceiling/ | 1/4/2013 19:07 | How Does Obama Plan to Not Negotiate Over the Debt Ceiling? |
| https://www.motherjones.com/kevin-drum/2013/01/friday-cat-blogging-4-january-2013/ | 1/4/2013 19:52 | Friday Cat Blogging - 4 January 2013 |
| https://www.motherjones.com/kevin-drum/2013/01/lead-and-crime-ill-be-melissa-harris-perry-show-sunday-10-am/ | 1/5/2013 16:31 | Lead and Crime: I'll Be On the Melissa Harris-Perry Show Sunday at 10 am |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/01/lead-and-crime-correction/ | 1/5/2013 2:08 | Lead and Crime: A Correction |
| https://www.motherjones.com/kevin-drum/2013/01/quote-day-we-are-doomed-financial-bubbles-forever/ | 1/5/2013 15:50 | Quote of the Day: We Are Doomed to Financial Bubbles Forever |
| https://www.motherjones.com/kevin-drum/2013/01/republicans-vote-increase-cost-medicare/ | 1/5/2013 16:14 | Republicans Vote to Increase Cost of Medicare |
| https://www.motherjones.com/kevin-drum/2013/01/1-trillion-platinum-coin-horrible-lawless-policy/ | 1/7/2013 16:26 | The $1 Trillion Platinum Coin Is Horrible, Lawless Policy |
| https://www.motherjones.com/kevin-drum/2013/01/getting-republican-implement-democratic-defense-policies-unnerving-gop/ | 1/7/2013 17:01 | Getting a Republican to Implement Democratic Defense Policies is Unnerving the GOP |
| https://www.motherjones.com/kevin-drum/2013/01/today-orwellianism-torture-isnt-torture-if-it-stops-when-you-start-talking/ | 1/7/2013 18:16 | Today in Orwellianism: Torture Isn't Torture if it Stops When You Start Talking |
| https://www.motherjones.com/kevin-drum/2013/01/republicans-should-choose-different-hostage/ | 1/7/2013 19:00 | Republicans Should Choose a Different Hostage |
| https://www.motherjones.com/kevin-drum/2013/01/how-did-lead-get-our-gasoline-anyway/ | 1/7/2013 21:58 | How Did Lead Get Into Our Gasoline Anyway? |
| https://www.motherjones.com/kevin-drum/2013/01/david-brooks-too-pessimistic/ | 1/8/2013 5:54 | David Brooks is Too Pessimistic |
| https://www.motherjones.com/kevin-drum/2013/01/platinum-coins-and-fever-swamp/ | 1/8/2013 16:07 | Platinum Coins and the Fever Swamp |
| https://www.motherjones.com/kevin-drum/2013/01/chuck-hagel-obama-disagrees-republicans/ | 1/8/2013 16:51 | Chuck Hagel Is Shocking Evidence That Obama Disagrees With Republicans |
| https://www.motherjones.com/kevin-drum/2013/01/objective-facts-are-more-important-personal-intrigue/ | 1/8/2013 17:56 | Objective Facts Are More Important Than Personal Intrigue |
| https://www.motherjones.com/kevin-drum/2013/01/lead-and-crime-assessing-evidence/ | 1/8/2013 18:51 | Lead and Crime: Assessing the Evidence |
| https://www.motherjones.com/kevin-drum/2013/01/chart-day-deficit-reduction-so-far-24-trillion/ | 1/8/2013 20:43 | Chart of the Day: Deficit Reduction So Far = $2.4 Trillion |
| https://www.motherjones.com/kevin-drum/2013/01/chart-day-2-last-year-was-hottest-ever-us/ | 1/9/2013 1:27 | Chart of the Day #2: Last Year Was Hottest Ever in U.S. |
| https://www.motherjones.com/kevin-drum/2013/01/obamas-superior-organization-probably-didnt-win-election-him/ | 1/9/2013 1:58 | Obama's Superior Organization Probably Didn't Win the Election for Him |
| https://www.motherjones.com/kevin-drum/2013/01/learning-about-policy-not-radar-new-members-congress/ | 1/9/2013 16:08 | Learning About Policy Not on Radar for New Members of Congress |
| https://www.motherjones.com/kevin-drum/2013/01/can-treasury-department-create-platinum-t-bill/ | 1/9/2013 17:28 | Can the Treasury Department Create a Platinum T-Bill? |
| https://www.motherjones.com/kevin-drum/2013/01/quote-day-scene-davos/ | 1/9/2013 17:40 | Quote of the Day: The Scene That is Davos |
| https://www.motherjones.com/kevin-drum/2013/01/democrats-need-gear-tough-2014/ | 1/9/2013 18:50 | Democrats Need to Gear Up For a Tough 2014 |
| https://www.motherjones.com/kevin-drum/2013/01/assessing-lead-crime-evidence-followup/ | 1/9/2013 21:58 | Assessing the Lead-Crime Evidence: A Followup |
| https://www.motherjones.com/kevin-drum/2013/01/state-pensions-america/ | 1/9/2013 23:40 | The State of Pensions in America |
| https://www.motherjones.com/kevin-drum/2013/01/are-big-cities-more-dangerous-small-ones/ | 1/11/2013 11:01 | Are Big Cities More Dangerous Than Small Ones? |
| https://www.motherjones.com/kevin-drum/2013/01/hollywood-its-all-about-washington/ | 1/10/2013 15:42 | In Hollywood, It's All About Washington |
| https://www.motherjones.com/kevin-drum/2013/01/republicans-do-know-jack-maybe-little-too-well/ | 1/10/2013 16:15 | Republicans Do Know Jack. Maybe a Little Too Well. |
| https://www.motherjones.com/kevin-drum/2013/01/chart-day-medicare-not-really-such-bad-shape-after-all/ | 1/10/2013 17:21 | Chart of the Day: Medicare Not Really in Such Bad Shape After All |
| https://www.motherjones.com/kevin-drum/2013/01/if-you-believe-post-youre-idiot/ | 1/10/2013 18:16 | If You Believe This Post, You're an Idiot |
| https://www.motherjones.com/kevin-drum/2013/01/lead-and-crime-baselines-vs-crime-waves/ | 1/10/2013 19:07 | Lead and Crime: Baselines vs. Crime Waves |
| https://www.motherjones.com/kevin-drum/2013/01/were-almost-done-deficit-reduction/ | 1/10/2013 23:21 | We're Almost Done With Deficit Reduction! |
| https://www.motherjones.com/kevin-drum/2013/01/surely-we-have-learned-some-lessons-2001/ | 1/11/2013 6:35 | Surely We Have Learned Some Lessons Since 2001? |
| https://www.motherjones.com/kevin-drum/2013/01/us-fiscal-policy-pretty-darn-prudent/ | 1/11/2013 16:31 | U.S. Fiscal Policy: Pretty Darn Prudent, Actually |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/01/bobby-jindal-want-rob-poor-give-rich/ | 1/11/2013 17:03 | Bobby Jindal Wants to Rob From the Poor to Give to the Rich |
| https://www.motherjones.com/kevin-drum/2013/01/texas-joins-school-testing-backlash/ | 1/11/2013 17:43 | Texas Joins the School Testing Backlash |
| https://www.motherjones.com/kevin-drum/2013/01/understanding-debt-ceiling-showdown-default-vs-default/ | 1/11/2013 19:17 | Understanding the Debt Ceiling Showdown: Default vs. "Default" |
| https://www.motherjones.com/kevin-drum/2013/01/friday-cat-blogging-11-january-2013/ | 1/11/2013 20:00 | Friday Cat Blogging - 11 January 2013 |
| https://www.motherjones.com/kevin-drum/2013/01/lead-and-crime-response-jim-manzi/ | 1/12/2013 18:11 | Lead and Crime: A Response to Jim Manzi |
| https://www.motherjones.com/kevin-drum/2013/01/sorry-peeps-no-platinum-coin-you/ | 1/12/2013 21:21 | Sorry, Peeps: No Platinum Coin For You |
| https://www.motherjones.com/kevin-drum/2013/01/chart-day-were-driving-less-and-less-and-less/ | 1/13/2013 17:28 | Chart of the Day: We're Driving Less and Less and Less |
| https://www.motherjones.com/kevin-drum/2013/01/platinum-coins-and-banana-republics/ | 1/13/2013 22:12 | Platinum Coins and Banana Republics |
| https://www.motherjones.com/kevin-drum/2013/01/gop-press-obama-must-help-save-us-our-own-crazy-people/ | 1/14/2013 16:15 | GOP to Press: Obama Must Help Save Us From Our Own Crazy People |
| https://www.motherjones.com/kevin-drum/2013/01/which-worse-pedophile-teachers-or-insane-gunmen/ | 1/14/2013 16:36 | Which is Worse: Pedophile Teachers or Insane Gunmen? |
| https://www.motherjones.com/kevin-drum/2013/01/quote-day-naming-names-hostage-crisis/ | 1/14/2013 18:03 | Quote of the Day: Naming Names in the Hostage Crisis |
| https://www.motherjones.com/kevin-drum/2013/01/lead-and-crime-how-it-connects-race/ | 1/14/2013 19:03 | Lead and Crime: How It Connects to Race |
| https://www.motherjones.com/kevin-drum/2013/01/yes-theres-business-model-immense-riches-no-effort/ | 1/14/2013 22:16 | Yes, There's a Business Model for Immense Riches With No Effort |
| https://www.motherjones.com/kevin-drum/2013/01/lead-and-crime-linkfest/ | 1/15/2013 19:56 | Lead and Crime: A Linkfest |
| https://www.motherjones.com/kevin-drum/2013/01/afghan-officials-want-us-out-afghanistan-so-lets-get-out/ | 1/15/2013 6:07 | Afghan Officials Want Us Out of Afghanistan. So Let's Get Out. |
| https://www.motherjones.com/kevin-drum/2013/01/magical-thinking-press-corps/ | 1/15/2013 6:51 | Magical Thinking in the Press Corps |
| https://www.motherjones.com/kevin-drum/2013/01/debt-hawks-wrong-yet-again/ | 1/15/2013 15:55 | Debt Hawks Wrong Yet Again |
| https://www.motherjones.com/kevin-drum/2013/01/europe-has-apparently-given-recovery/ | 1/15/2013 16:46 | Europe Has Apparently Given Up On Recovery |
| https://www.motherjones.com/kevin-drum/2013/01/opportunity-cost-playing-nice/ | 1/15/2013 17:31 | The Opportunity Cost of Playing Nice |
| https://www.motherjones.com/kevin-drum/2013/01/voting-wars-continue/ | 1/15/2013 18:26 | The Voting Wars Continue |
| https://www.motherjones.com/kevin-drum/2013/01/michael-gerson-pens-modern-masterpiece/ | 1/15/2013 22:53 | Michael Gerson Pens a Modern Masterpiece |
| https://www.motherjones.com/kevin-drum/2013/01/lead-and-graduation-rates/ | 1/16/2013 2:13 | Lead and High School Graduation Rates |
| https://www.motherjones.com/kevin-drum/2013/01/housekeeping-note-21/ | 1/16/2013 16:19 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2013/01/housing-bubble-back/ | 1/16/2013 17:16 | Is the Housing Bubble Back? |
| https://www.motherjones.com/kevin-drum/2013/01/obama-introduces-hopeless-set-gun-proposals/ | 1/16/2013 17:51 | Obama Introduces Hopeless Set of Gun Proposals |
| https://www.motherjones.com/kevin-drum/2013/01/sad-story-fish-oil-and-small-sample-sizes/ | 1/16/2013 18:22 | The Sad Story of Fish Oil and Small Sample Sizes |
| https://www.motherjones.com/kevin-drum/2013/01/nra-just-doesnt-know-when-quit/ | 1/16/2013 19:40 | The NRA Just Doesn't Know When to Quit |
| https://www.motherjones.com/kevin-drum/2013/01/americas-brutal-treatment-its-struggling-wealthy-class/ | 1/17/2013 2:17 | America's Brutal Treatment of Its Struggling Wealthy Class |
| https://www.motherjones.com/kevin-drum/2013/01/quote-day-bill-what-bill/ | 1/17/2013 15:52 | Quote of the Day: Bill? What Bill? |
| https://www.motherjones.com/kevin-drum/2013/01/why-climate-change-legislation-failed/ | 1/17/2013 17:15 | Why Climate Change Legislation Failed -- And What to Do About It |
| https://www.motherjones.com/kevin-drum/2013/01/aaron-swartz-case-about-lot-more-just-aaron-swartz/ | 1/17/2013 17:34 | Aaron Swartz Case Is About a Lot More Than Just Aaron Swartz |
| https://www.motherjones.com/kevin-drum/2013/01/gun-owners-cant-handle-truth/ | 1/17/2013 18:30 | Gun Owners Can't Handle the Truth |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/01/i-think-media-gets-pass-manti-teo-hoax/ | 1/17/2013 23:47 | I Think the Media Gets a Pass on the Manti Te'o Hoax |
| https://www.motherjones.com/kevin-drum/2013/01/my-modest-proposal-solve-debt-ceiling-fight/ | 1/18/2013 16:07 | My Modest Proposal to Solve the Debt Ceiling Fight |
| https://www.motherjones.com/kevin-drum/2013/01/lets-get-one-thing-straight-its-republicans-who-are-picking-fights-not-president/ | 1/18/2013 17:45 | Let's Get One Thing Straight: It's Republicans Who Are Picking Fights, Not President Obama |
| https://www.motherjones.com/kevin-drum/2013/01/case-against-abolishing-taxes/ | 1/18/2013 19:06 | The Case Against (Temporarily) Abolishing Taxes |
| https://www.motherjones.com/kevin-drum/2013/01/friday-cat-blogging-18-january-2013/ | 1/18/2013 19:53 | Friday Cat Blogging - 18 January 2013 |
| https://www.motherjones.com/kevin-drum/2013/01/there-are-limits-hardball/ | 1/19/2013 16:26 | There Are Limits to Hardball |
| https://www.motherjones.com/kevin-drum/2013/01/income-inequality-and-economic-growth/ | 1/21/2013 16:14 | Income Inequality and Economic Growth |
| https://www.motherjones.com/kevin-drum/2013/01/obama-gets-political-kelly-clarkson-wows-em/ | 1/21/2013 17:21 | Obama Gets Political, Kelly Clarkson Wows 'Em |
| https://www.motherjones.com/kevin-drum/2013/01/fashion-less-important-literature/ | 1/21/2013 19:13 | Fashion is Less Important Than Literature |
| https://www.motherjones.com/kevin-drum/2013/01/was-1861-really-peaceful-transition-power/ | 1/21/2013 21:20 | Was 1861 Really a Peaceful Transition of Power? |
| https://www.motherjones.com/kevin-drum/2013/01/virginia-republicans-give-blacks-finger-mlk-day/ | 1/22/2013 2:02 | Virginia Republicans Give Blacks the Finger on MLK Day |
| https://www.motherjones.com/kevin-drum/2013/01/barack-obamas-surprisingly-barbed-inaugural-address/ | 1/22/2013 4:22 | Barack Obama's Surprisingly Barbed Inaugural Address |
| https://www.motherjones.com/kevin-drum/2013/01/quote-day-prenatal-financial-markets-are-next-frontier/ | 1/22/2013 5:34 | Quote of the Day: Prenatal Financial Markets Are the Next Frontier |
| https://www.motherjones.com/kevin-drum/2013/01/ending-evening-high-note/ | 1/22/2013 6:20 | Ending the Evening on a High Note |
| https://www.motherjones.com/kevin-drum/2013/01/high-school-graduation-rates-still-increasing/ | 1/22/2013 15:52 | High School Graduation Rates Still Increasing |
| https://www.motherjones.com/kevin-drum/2013/01/obama-finally-serious-about-climate-change/ | 1/22/2013 17:10 | Is Obama Finally Serious About Climate Change? |
| https://www.motherjones.com/kevin-drum/2013/01/leverage-back-time-its-different/ | 1/22/2013 17:56 | Leverage is Back! But This Time It's Different. |
| https://www.motherjones.com/kevin-drum/2013/01/sports-rant-isnt/ | 1/22/2013 18:27 | A Sports Rant That Isn't |
| https://www.motherjones.com/kevin-drum/2013/01/government-spending-down-obama-era/ | 1/23/2013 0:22 | Government Spending is Down in the Obama Era |
| https://www.motherjones.com/kevin-drum/2013/01/paul-ryan-promises-balanced-budget/ | 1/23/2013 15:54 | Paul Ryan Promises a Balanced Budget |
| https://www.motherjones.com/kevin-drum/2013/01/raw-data-union-premium/ | 1/23/2013 17:05 | Raw Data: The Union Premium |
| https://www.motherjones.com/kevin-drum/2013/01/can-i-donate-money-anonymously-internet/ | 1/23/2013 17:47 | Can I Donate Money Anonymously on the Internet? |
| https://www.motherjones.com/kevin-drum/2013/01/hillary-clinton-treats-john-mccain-exactly-respect-he-deserves/ | 1/23/2013 18:22 | Hillary Clinton Treats John McCain With Exactly the Respect He Deserves |
| https://www.motherjones.com/kevin-drum/2013/01/yet-more-government-spending-levels/ | 1/23/2013 20:22 | Yet More on Government Spending Levels |
| https://www.motherjones.com/kevin-drum/2013/01/republicans-are-not-being-cynical-enough-their-power-grabs/ | 1/23/2013 23:45 | Republicans Are Not Being Cynical Enough in Their Power Grabs |
| https://www.motherjones.com/kevin-drum/2013/01/unions-and-income-inequality-two-charts/ | 1/24/2013 16:47 | Unions and Income Inequality: Two Charts |
| https://www.motherjones.com/kevin-drum/2013/01/filibuster-reform-stumbles-finish-line/ | 1/24/2013 17:15 | Filibuster Reform Stumbles to the Finish Line |
| https://www.motherjones.com/kevin-drum/2013/01/are-robo-pollers-cheating/ | 1/24/2013 17:47 | Are Robo-Pollers Cheating? |
| https://www.motherjones.com/kevin-drum/2013/01/republicans-might-be-outsmarting-themselves-electoral-college/ | 1/25/2013 11:11 | Republicans Might Be Outsmarting Themselves on the Electoral College |
| https://www.motherjones.com/kevin-drum/2013/01/driverless-cars-will-change-our-lives-soon/ | 1/24/2013 19:32 | Driverless Cars Will Change Our Lives. Soon. |
| https://www.motherjones.com/kevin-drum/2013/01/republicans-care-about-taxes-and-spending-not-deficits/ | 1/24/2013 22:28 | Republicans Care About Taxes and Spending, Not Deficits |
| https://www.motherjones.com/kevin-drum/2013/01/bobby-jindal-running-president-he-might-win/ | 1/25/2013 16:23 | Bobby Jindal Thinks the GOP Isn't Right-Wing Enough |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/01/dc-circuit-court-rules-obama-misused-the/ | 1/25/2013 17:15 | DC Circuit Court Rules Obama Misused the Word "The" |
| https://www.motherjones.com/kevin-drum/2013/01/yes-americans-will-learn-unlove-their-cars/ | 1/25/2013 18:18 | Yes, Americans Will Learn to Unlove Their Cars |
| https://www.motherjones.com/kevin-drum/2013/01/quote-day-being-outvoted-unfair-and-demoralizing/ | 1/25/2013 19:10 | Quote of the Day: Being Outvoted is Unfair and Demoralizing |
| https://www.motherjones.com/kevin-drum/2013/01/not-everyone-living-longer/ | 1/25/2013 20:21 | Not Everyone is Living Longer |
| https://www.motherjones.com/kevin-drum/2013/01/friday-cat-blogging-25-january-2013/ | 1/25/2013 20:31 | Friday Cat Blogging - 25 January 2013 |
| https://www.motherjones.com/kevin-drum/2013/01/apples-higher-rd-expense-may-not-be-good-news/ | 1/26/2013 16:39 | Apple's Higher R&D Expense May Not Be Good News |
| https://www.motherjones.com/kevin-drum/2013/01/story-behind-my-porsche/ | 1/26/2013 18:10 | The Story Behind My Porsche |
| https://www.motherjones.com/kevin-drum/2013/01/commuting-your-driverless-car/ | 1/26/2013 22:11 | Commuting in Your Driverless Car |
| https://www.motherjones.com/kevin-drum/2013/01/crime-down-britain-its-not-surprise/ | 1/27/2013 23:49 | Crime is Down in Britain. It's Not a Surprise. |
| https://www.motherjones.com/kevin-drum/2013/01/immigration-reform-finally-agenda/ | 1/28/2013 6:07 | Immigration Reform is Finally on the Agenda |
| https://www.motherjones.com/kevin-drum/2013/01/education-barack-obama-foreign-policy-edition/ | 1/28/2013 16:06 | The Education of Barack Obama, Foreign Policy Edition |
| https://www.motherjones.com/kevin-drum/2013/01/big-surprise-yet-another-ed-reform-turns-out-be-bogus/ | 1/28/2013 16:55 | Big Surprise: Yet Another Ed Reform Turns Out to be Bogus |
| https://www.motherjones.com/kevin-drum/2013/01/goodbye-sarah-well-miss-you-sort/ | 1/28/2013 17:24 | Goodbye Sarah, We'll Miss You. Sort of. |
| https://www.motherjones.com/kevin-drum/2013/01/federal-spending-isnt-out-control-its-not-quite-stable-either/ | 1/28/2013 18:10 | Federal Spending Isn't Out of Control, But It's Not Quite Stable Either |
| https://www.motherjones.com/kevin-drum/2013/01/hooray-newegg-defeats-patent-troll/ | 1/29/2013 1:22 | Hooray! Newegg Defeats a Patent Troll. |
| https://www.motherjones.com/kevin-drum/2013/01/am-i-only-person-left-who-hates-anti-aliasing/ | 1/29/2013 3:00 | Am I the Only Person Left Who Hates Anti-Aliasing? |
| https://www.motherjones.com/kevin-drum/2013/01/lead-and-crime-correlation-also-causation/ | 1/29/2013 5:50 | Lead and Crime: Is Correlation Also Causation? |
| https://www.motherjones.com/kevin-drum/2013/01/republicans-still-hellbent-cutting-taxes-rich/ | 1/29/2013 15:51 | Republicans Still Hellbent on Cutting Taxes on the Rich |
| https://www.motherjones.com/kevin-drum/2013/01/washington-dcs-final-glass-ceiling/ | 1/29/2013 16:55 | Washington DC's Final Glass Ceiling |
| https://www.motherjones.com/kevin-drum/2013/01/imaginary-columns-imaginary-wars/ | 1/29/2013 17:21 | Imaginary Columns, Imaginary Wars |
| https://www.motherjones.com/kevin-drum/2013/01/bring-back-earmarks/ | 1/29/2013 18:08 | Bring Back Earmarks! |
| https://www.motherjones.com/kevin-drum/2013/01/quote-day-how-not-be-jackass/ | 1/29/2013 19:04 | Quote of the Day: How Not to Be a Jackass |
| https://www.motherjones.com/kevin-drum/2013/01/immigration-reform-and-english-language/ | 1/29/2013 20:21 | Immigration Reform and the English Language |
| https://www.motherjones.com/kevin-drum/2013/01/amazon-defies-gravity-yet-another-quarter/ | 1/29/2013 23:17 | Amazon Defies Gravity For Yet Another Quarter |
| https://www.motherjones.com/kevin-drum/2013/01/its-true-fed-really-can-print-all-money-it-wants/ | 1/30/2013 5:02 | It's True: The Fed Really Can Print All the Money It Wants To |
| https://www.motherjones.com/kevin-drum/2013/01/economic-performance-q4-ishard-get-handle/ | 1/30/2013 16:01 | Economic Performance in Q4 is....Hard to Get a Handle On |
| https://www.motherjones.com/kevin-drum/2013/01/can-charter-schools-improve-over-time/ | 1/30/2013 17:03 | Can Charter Schools Improve Over Time? |
| https://www.motherjones.com/kevin-drum/2013/01/lindsey-graham-continues-temper-tantrum-over-benghazi/ | 1/30/2013 17:49 | Lindsey Graham Continues His Temper Tantrum Over Benghazi |
| https://www.motherjones.com/kevin-drum/2013/01/its-ok-torture-not-ok-talk-about-torture/ | 1/30/2013 18:28 | It's OK to Torture, But Not OK to Talk About Torture |
| https://www.motherjones.com/kevin-drum/2013/01/conservative-fever-starting-break/ | 1/30/2013 20:13 | Is the Conservative Fever Starting to Break? |
| https://www.motherjones.com/kevin-drum/2013/01/chart-decade-corporations-are-pessimistic-about-future-growth/ | 1/30/2013 22:53 | Chart of the Decade: Corporations are Pessimistic About Future Growth |
| https://www.motherjones.com/kevin-drum/2013/01/freedom-now-vs-freedom-past/ | 1/31/2013 14:02 | Freedom Now vs. Freedom in the Past |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/01/quote-day-there-are-lots-lies-about-weight-loss-out-there/ | 1/31/2013 6:43 | Quote of the Day: There Are Lots of Lies About Weight Loss Out There |
| https://www.motherjones.com/kevin-drum/2013/01/human-cost-refusing-expand-medicaid/ | 1/31/2013 16:01 | The Human Cost of Refusing to Expand Medicaid |
| https://www.motherjones.com/kevin-drum/2013/01/almost-nobody-serious-about-deficit/ | 1/31/2013 18:13 | (Almost) Nobody Is Serious About the Deficit |
| https://www.motherjones.com/kevin-drum/2013/01/raw-data-do-you-pay-higher-taxes-you-did-50-years-ago/ | 1/31/2013 19:13 | Raw Data: Do You Pay Higher Taxes Than You Did 50 Years Ago? |
| https://www.motherjones.com/kevin-drum/2013/01/building-better-kids-vocabulary-edition/ | 1/31/2013 22:56 | Building Better Kids, Vocabulary Edition |
| https://www.motherjones.com/kevin-drum/2013/02/conservatives-shocked-discover-healthcare-america-really-expensive/ | 2/1/2013 15:43 | Conservatives Shocked to Discover Healthcare in America is Really Expensive |
| https://www.motherjones.com/kevin-drum/2013/02/chart-day-net-new-jobs-january-5/ | 2/1/2013 16:09 | Chart of the Day: Net New Jobs in January |
| https://www.motherjones.com/kevin-drum/2013/02/man-plastic-mask/ | 2/1/2013 17:13 | The Man in the Plastic Mask |
| https://www.motherjones.com/kevin-drum/2013/02/money-fungible-contraceptive-edition/ | 2/1/2013 17:58 | Money Is Fungible, Contraceptive Edition |
| https://www.motherjones.com/kevin-drum/2013/02/friday-cat-blogging-1-february-2013/ | 2/1/2013 19:57 | Friday Cat Blogging - 1 February 2013 |
| https://www.motherjones.com/kevin-drum/2013/02/quote-day-can-hollywood-solve-worlds-problems/ | 2/2/2013 17:10 | Quote of the Day: Can Hollywood Solve the World's Problems? |
| https://www.motherjones.com/kevin-drum/2013/02/contraceptive-coverage-probably-not-freebie-insurance-companies/ | 2/3/2013 22:14 | Contraceptive Coverage is Probably Not a Freebie for Insurance Companies |
| https://www.motherjones.com/kevin-drum/2013/02/democrats-still-uneasy-over-playing-political-hardball/ | 2/4/2013 15:36 | Democrats Still Uneasy Over Playing Political Hardball |
| https://www.motherjones.com/kevin-drum/2013/02/incentives-and-monetary-policy/ | 2/4/2013 16:29 | Incentives and Monetary Policy |
| https://www.motherjones.com/kevin-drum/2013/02/richard-iii-stabbed-butt-after-losing-contested-referendum-1485/ | 2/4/2013 18:07 | Richard III Stabbed in the Butt After Losing Contested Referendum of 1485 |
| https://www.motherjones.com/kevin-drum/2013/02/yet-more-non-change-tap-republicans/ | 2/4/2013 19:47 | Yet More Non-Change on Tap From Republicans |
| https://www.motherjones.com/kevin-drum/2013/02/public-use-public-airwaves/ | 2/5/2013 2:47 | Public Use of Public Airwaves Sounds Like a Good Idea to Me |
| https://www.motherjones.com/kevin-drum/2013/02/chart-day-where-girls-do-better-boys-science/ | 2/5/2013 15:36 | Chart of the Day: Where Girls Do Better Than Boys in Science |
| https://www.motherjones.com/kevin-drum/2013/02/do-we-exaggerate-our-political-differences/ | 2/5/2013 17:01 | Do We Exaggerate Our Political Differences? |
| https://www.motherjones.com/kevin-drum/2013/02/nras-own-fanaticism-may-be-its-doom/ | 2/5/2013 18:05 | The NRA's Own Fanaticism May Be Its Doom |
| https://www.motherjones.com/kevin-drum/2013/02/cbos-scary-debt-chart-not-looking-very-scary-these-days/ | 2/5/2013 19:38 | CBO's Scary Debt Chart Not Looking Very Scary These Days |
| https://www.motherjones.com/kevin-drum/2013/02/quote-day-jj-and-star-franchises/ | 2/6/2013 2:20 | Quote of the Day:  J.J. and the Star Franchises |
| https://www.motherjones.com/kevin-drum/2013/02/who-can-president-kill/ | 2/6/2013 4:39 | Who Can the President Kill? |
| https://www.motherjones.com/kevin-drum/2013/02/support-immigration-reform-paper-thin/ | 2/6/2013 16:14 | Support for Immigration Reform is Paper Thin |
| https://www.motherjones.com/kevin-drum/2013/02/its-virtual-currency-its-old-fashioned-marketing-campaign-its-both/ | 2/6/2013 17:14 | It's a Virtual Currency! It's an Old-Fashioned Marketing Campaign! It's Both! |
| https://www.motherjones.com/kevin-drum/2013/02/post-office-tired-begging-congress-attention/ | 2/6/2013 19:20 | The Post Office Is Tired of Begging Congress for Attention |
| https://www.motherjones.com/kevin-drum/2013/02/new-study-finds-nycs-crime-drop-mystery-it/ | 2/6/2013 20:07 | New Study Finds NYC's Crime Drop a Mystery. Is It? |
| https://www.motherjones.com/kevin-drum/2013/02/marco-rubio-agrees-take-one-team/ | 2/6/2013 23:39 | Marco Rubio Agrees to Take One For the Team |
| https://www.motherjones.com/kevin-drum/2013/02/retirement/ | 2/8/2013 11:11 | CHART: Will Boomers and Gen Xers Be Able to Retire? |
| https://www.motherjones.com/kevin-drum/2013/02/hows-your-401k-doing/ | 2/7/2013 16:12 | How's Your 401(k) Doing? |
| https://www.motherjones.com/kevin-drum/2013/02/quote-day-capitalism-red-tooth-and-claw/ | 2/7/2013 16:40 | Quote of the Day: Capitalism Red in Tooth and Claw |
| https://www.motherjones.com/kevin-drum/2013/02/no-need-panic-about-sequester-yet/ | 2/7/2013 17:31 | No Need to Panic About the Sequester Yet |
| https://www.motherjones.com/kevin-drum/2013/02/racial-resentment-and-fox-news/ | 2/7/2013 19:16 | Racial Resentment and Fox News |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/02/keeping-score-todays-republican-cage-match-0/ | 2/7/2013 21:45 | Keeping Score in Today's Republican Cage Match |
| https://www.motherjones.com/kevin-drum/2013/02/benghazi-conspiracy-theory-just-wont-go-away/ | 2/8/2013 15:31 | Benghazi is the Conspiracy Theory That Just Won't Go Away |
| https://www.motherjones.com/kevin-drum/2013/02/end-immigration/ | 2/8/2013 16:44 | The End of Immigration? |
| https://www.motherjones.com/kevin-drum/2013/02/quote-day-come-visit-sunny-germany/ | 2/8/2013 17:08 | Quote of the Day: Come Visit Sunny Germany! |
| https://www.motherjones.com/kevin-drum/2013/02/iron-triangle-meets-sequester/ | 2/8/2013 17:48 | The Iron Triangle Meets the Sequester |
| https://www.motherjones.com/kevin-drum/2013/02/whose-idea-was-sequester/ | 2/8/2013 19:47 | Whose Idea Was the Sequester? |
| https://www.motherjones.com/kevin-drum/2013/02/friday-cat-blogging-8-february-2013/ | 2/8/2013 20:18 | Friday Cat Blogging - 8 February 2013 |
| https://www.motherjones.com/kevin-drum/2013/02/we-humans-are-terrible-eyewitnesses/ | 2/10/2013 2:08 | We Humans Are Terrible Eyewitnesses |
| https://www.motherjones.com/kevin-drum/2013/02/heres-hoping-better-pope/ | 2/11/2013 15:59 | Here's Hoping for a Better Pope |
| https://www.motherjones.com/kevin-drum/2013/02/raw-data-401k-account-balances-workers-near-retirement/ | 2/11/2013 16:55 | Raw Data: 401(k) Account Balances for Workers Near Retirement |
| https://www.motherjones.com/kevin-drum/2013/02/obama-wants-spend-more-infrastructure-will-republicans-go-along/ | 2/11/2013 17:44 | Obama Wants to Spend More on Infrastructure. Will Republicans Go Along? |
| https://www.motherjones.com/kevin-drum/2013/02/we-humans-are-terrible-earwitnesses/ | 2/11/2013 17:49 | We Humans Are Terrible Earwitnesses |
| https://www.motherjones.com/kevin-drum/2013/02/practically-everyone-retires-early-these-days/ | 2/11/2013 19:15 | Practically Everyone Retires Early These Days |
| https://www.motherjones.com/kevin-drum/2013/02/how-make-money-screwing-your-customers/ | 2/11/2013 22:57 | How to Make Money by Screwing Your Customers |
| https://www.motherjones.com/kevin-drum/2013/02/housekeeping-note-20/ | 2/12/2013 2:50 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2013/02/9-bucks-and-age-4/ | 2/13/2013 15:29 | 9 Bucks and Age 4 |
| https://www.motherjones.com/kevin-drum/2013/02/biggest-value-pre-k-cant-be-found-test-scores/ | 2/14/2013 16:10 | The Biggest Value of Pre-K Can't Be Found in Test Scores |
| https://www.motherjones.com/kevin-drum/2013/02/quote-day-taco-bells-improbable-strategy/ | 2/14/2013 16:35 | Quote of the Day: Taco Bell's Improbable Strategy |
| https://www.motherjones.com/kevin-drum/2013/02/wtf-going-chuck-hagel/ | 2/14/2013 17:05 | WTF Is Going On With Chuck Hagel? |
| https://www.motherjones.com/kevin-drum/2013/02/deregulation-may-not-have-lowered-air-fares-after-all/ | 2/14/2013 18:14 | Deregulation May Not Have Lowered Air Fares After All |
| https://www.motherjones.com/kevin-drum/2013/02/gop-not-kansas-anymore/ | 2/14/2013 20:47 | GOP Not in Kansas Anymore |
| https://www.motherjones.com/kevin-drum/2013/02/politics-tech-usually-pretty-simple/ | 2/14/2013 23:16 | The Politics of Tech is Usually Pretty Simple |
| https://www.motherjones.com/kevin-drum/2013/02/friends-hamas-worlds-dumbest-front-group/ | 2/14/2013 23:42 | "Friends of Hamas": World's Dumbest Front Group? |
| https://www.motherjones.com/kevin-drum/2013/02/i-think-voldemort-has-put-curse-sotu-responses/ | 2/15/2013 1:27 | I Think Voldemort Has Put a Curse on SOTU Responses |
| https://www.motherjones.com/kevin-drum/2013/02/no-republicans-will-not-support-expanded-pre-k/ | 2/15/2013 6:33 | No, Republicans Will Not Support Expanded Pre-K |
| https://www.motherjones.com/kevin-drum/2013/02/why-russians-are-love-dashboard-cameras/ | 2/15/2013 16:07 | Why Russians Are in Love With Dashboard Cameras |
| https://www.motherjones.com/kevin-drum/2013/02/fear-getting-bad-rap-these-days/ | 2/15/2013 16:55 | Fear is Getting a Bad Rap These Days |
| https://www.motherjones.com/kevin-drum/2013/02/when-it-comes-chuck-hagel-its-not-business-its-personal/ | 2/15/2013 17:39 | When It Comes to Chuck Hagel, It's Not Business, It's Personal |
| https://www.motherjones.com/kevin-drum/2013/02/today-we-have-bipartisan-support-raising-minimum-wage/ | 2/15/2013 18:31 | Today We Have Bipartisan Support for Raising the Minimum Wage! |
| https://www.motherjones.com/kevin-drum/2013/02/heres-how-billionaires-launder-their-climate-denial-cash/ | 2/15/2013 19:38 | Here's How Billionaires Launder Their Climate-Denial Cash |
| https://www.motherjones.com/kevin-drum/2013/02/friday-valentine-cat-blogging-15-february-2013/ | 2/15/2013 20:01 | Friday Valentine Cat Blogging - 15 February 2013 |
| https://www.motherjones.com/kevin-drum/2013/02/has-mainstream-media-finally-had-enough/ | 2/16/2013 16:54 | Has the Mainstream Media Finally Had Enough? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/02/quote-day-frying-planet-ok-long-we-protect-it-asteroids/ | 2/17/2013 1:56 | Quote of the Day: Frying the Planet Is Okay As Long As We Protect It From Asteroids |
| https://www.motherjones.com/kevin-drum/2013/02/john-mccain-goes-all-benghazi-cover/ | 2/18/2013 15:55 | John McCain Goes All-In on Benghazi "Cover-Up" |
| https://www.motherjones.com/kevin-drum/2013/02/software-patents-test-run-bipartisan-cooperation/ | 2/18/2013 22:09 | Software Patents: A Test Run for Bipartisan Cooperation? |
| https://www.motherjones.com/kevin-drum/2013/02/privately-run-medicare-plans-are-really-expensive/ | 2/19/2013 5:20 | Privately Run Medicare Plans Are Really Expensive |
| https://www.motherjones.com/kevin-drum/2013/02/odd-case-liability-and-small-airplanes/ | 2/19/2013 5:49 | The Odd Case of Liability and Small Airplanes |
| https://www.motherjones.com/kevin-drum/2013/02/obama-dc-press-corps-locked-mutual-loathing-pact/ | 2/19/2013 17:30 | Obama, DC Press Corps Locked in Mutual Loathing Pact |
| https://www.motherjones.com/kevin-drum/2013/02/coming-attractions-are-now-honeypot-extra-money/ | 2/19/2013 17:38 | Coming Attractions Are Now a Honeypot of Extra Money |
| https://www.motherjones.com/kevin-drum/2013/02/quote-day-not-even-wrong/ | 2/19/2013 17:52 | Quote of the Day: Not Even Wrong |
| https://www.motherjones.com/kevin-drum/2013/02/simpson-bowles-20-and-its-sacred-cows/ | 2/19/2013 18:45 | Simpson-Bowles 2.0 and Its Sacred Cows |
| https://www.motherjones.com/kevin-drum/2013/02/janet-yellen-explains-why-our-recovery-has-been-so-weak/ | 2/19/2013 19:32 | Janet Yellen Explains Why Our Recovery Has Been So Weak |
| https://www.motherjones.com/kevin-drum/2013/02/who-pays-corporate-income-tax/ | 2/19/2013 22:42 | Who Pays the Corporate Income Tax? |
| https://www.motherjones.com/kevin-drum/2013/02/there-no-possible-sequester-deal-be-made/ | 2/20/2013 1:44 | There is No Possible Sequester Deal to be Made |
| https://www.motherjones.com/kevin-drum/2013/02/friends-hamas-even-stupider-you-thought/ | 2/20/2013 16:00 | "Friends of Hamas" Even Stupider Than You Thought |
| https://www.motherjones.com/kevin-drum/2013/02/todays-big-fight-centrist-opinion-vs-centrist-opinion/ | 2/20/2013 16:44 | Today's Big Fight: Centrist Opinion vs. Centrist Opinion |
| https://www.motherjones.com/kevin-drum/2013/02/best-plan-sequester-just-kill-it/ | 2/20/2013 17:28 | The Best Plan for the Sequester: Just Kill It |
| https://www.motherjones.com/kevin-drum/2013/02/want-tackle-income-inequality-you-need-go-after-capital-gains/ | 2/20/2013 19:57 | Want to Tackle Income Inequality? You Need to Go After Capital Gains. |
| https://www.motherjones.com/kevin-drum/2013/02/google-knows-all-sees-all-especially-if-youre-stupid/ | 2/20/2013 22:39 | Google Knows All, Sees All, Especially if You're Stupid |
| https://www.motherjones.com/kevin-drum/2013/02/rick-scotts-surprising-u-turn/ | 2/20/2013 23:15 | Rick Scott's Surprising U-Turn |
| https://www.motherjones.com/kevin-drum/2013/02/how-taxpayers-subsidize-americas-biggest-banks/ | 2/21/2013 16:01 | How Taxpayers Subsidize America's Biggest Banks |
| https://www.motherjones.com/kevin-drum/2013/02/todays-advice-doctor-will-not-see-you-now/ | 2/21/2013 16:40 | Today's Advice: The Doctor Will Not See You Now |
| https://www.motherjones.com/kevin-drum/2013/02/telling-truth-about-education-and-about-ed-reform/ | 2/21/2013 17:51 | Telling the Truth About Educationâ€"and About Ed Reform |
| https://www.motherjones.com/kevin-drum/2013/02/spending-cuts-still-much-more-popular-tax-increases/ | 2/21/2013 18:36 | Spending Cuts Still (Much) More Popular Than Tax Increases |
| https://www.motherjones.com/kevin-drum/2013/02/journalism-and-death-hildy-johnson/ | 2/21/2013 22:34 | Journalism and the Death of Hildy Johnson |
| https://www.motherjones.com/kevin-drum/2013/02/there-are-always-new-and-inventive-ways-deny-health-coverage-risky-prospects/ | 2/22/2013 1:08 | There Are Always New and Inventive Ways to Deny Health Coverage to Risky Prospects |
| https://www.motherjones.com/kevin-drum/2013/02/obama-does-indeed-have-proposal-avert-sequester/ | 2/22/2013 5:48 | Obama Does Indeed Have a Proposal to Avert the Sequester |
| https://www.motherjones.com/kevin-drum/2013/02/steven-brill-explains-why-hospitals-screw-uninsured-because-they-can/ | 2/22/2013 16:07 | Steven Brill Explains Why Hospitals Screw the Uninsured: Because They Can |
| https://www.motherjones.com/kevin-drum/2013/02/gops-benghazi-obsession-explained/ | 2/22/2013 16:54 | The GOP's Benghazi Obsession Explained! |
| https://www.motherjones.com/kevin-drum/2013/02/can-president-target-american-citizens-us-soil/ | 2/22/2013 17:51 | Can the President Target American Citizens on US Soil? |
| https://www.motherjones.com/kevin-drum/2013/02/more-drones-ever-more-drones/ | 2/22/2013 18:35 | More Drones, Ever More Drones |
| https://www.motherjones.com/kevin-drum/2013/02/whos-saying-what-about-gerrymandering/ | 2/22/2013 18:53 | Who's Saying What About Gerrymandering? |
| https://www.motherjones.com/kevin-drum/2013/02/quote-day-defining-politically-plausible-down/ | 2/22/2013 19:18 | Quote of the Day: Defining "Politically Plausible" Down |
| https://www.motherjones.com/kevin-drum/2013/02/friday-cat-blogging-22-february-2013/ | 2/22/2013 20:02 | Friday Cat Blogging - 22 February 2013 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/02/buzzfeed-and-future-advertising/ | 2/23/2013 0:51 | BuzzFeed and the Future of Advertising |
| https://www.motherjones.com/kevin-drum/2013/02/firing-bad-teachers-has-surprisingly-meager-effects/ | 2/24/2013 5:34 | Firing Bad Teachers Has Surprisingly Meager Effects |
| https://www.motherjones.com/kevin-drum/2013/02/sequester-not-same-thing-substitute-sequester/ | 2/24/2013 6:22 | A "Sequester" Is Not the Same Thing as a "Substitute for the Sequester" |
| https://www.motherjones.com/kevin-drum/2013/02/charts-day-doctor-pay-america-and-other-countries/ | 2/24/2013 20:13 | Charts of the Day: Doctor Pay in America and Other Countries |
| https://www.motherjones.com/kevin-drum/2013/02/things-i-didnt-know-part-9763/ | 2/25/2013 16:01 | Things I Didn't Know, Part 9,763 |
| https://www.motherjones.com/kevin-drum/2013/02/raw-data-debt-levels-families-approaching-retirement/ | 2/25/2013 17:23 | RAW DATA: Debt Levels of Families Approaching Retirement |
| https://www.motherjones.com/kevin-drum/2013/02/citis-odd-bonus-payment-jack-lew/ | 2/25/2013 17:40 | Citi's Odd Bonus Payment to Jack Lew |
| https://www.motherjones.com/kevin-drum/2013/02/deficit-hawkery-and-dc-journalism/ | 2/25/2013 19:12 | Deficit Hawkery and DC Journalism |
| https://www.motherjones.com/kevin-drum/2013/02/do-republicans-have-ratio-myopia/ | 2/25/2013 20:16 | Do Republicans Have Ratio-Myopia? |
| https://www.motherjones.com/kevin-drum/2013/02/eat-your-nuts/ | 2/26/2013 0:50 | Eat Your Nuts! |
| https://www.motherjones.com/kevin-drum/2013/02/david-brooks-has-deal-president-obama/ | 2/26/2013 5:43 | David Brooks Has a Deal for President Obama |
| https://www.motherjones.com/kevin-drum/2013/02/jack-lews-deal-explained/ | 2/26/2013 15:44 | Jack Lew's Deal Explained |
| https://www.motherjones.com/kevin-drum/2013/02/robotic-surgery-and-low-end-learning-curve/ | 2/26/2013 16:58 | Robotic Surgery and the Low End of the Learning Curve |
| https://www.motherjones.com/kevin-drum/2013/02/its-time-call-filibuster-filibuster/ | 2/26/2013 17:54 | It's Time to Call a Filibuster a Filibuster |
| https://www.motherjones.com/kevin-drum/2013/02/were-90-way-simpson-bowles/ | 2/26/2013 18:35 | We're 60 Percent of the Way to Simpson-Bowles! |
| https://www.motherjones.com/kevin-drum/2013/02/today-you-lost-yet-another-shred-privacy/ | 2/26/2013 21:33 | Today You Lost Yet Another Shred of Privacy |
| https://www.motherjones.com/kevin-drum/2013/02/it-was-eric-cantor-who-killed-debt-ceiling-deal/ | 2/26/2013 23:59 | It Was Eric Cantor Who Killed the Debt Ceiling Deal |
| https://www.motherjones.com/kevin-drum/2013/02/presidential-non-power/ | 2/27/2013 5:58 | Presidential Non-Power |
| https://www.motherjones.com/kevin-drum/2013/02/recession-what-recession/ | 2/27/2013 15:46 | Recession? What Recession? |
| https://www.motherjones.com/kevin-drum/2013/02/maybe-its-time-cut-back-c-list-outrages/ | 2/27/2013 17:10 | Maybe It's Time to Cut Back on the C-List Outrages |
| https://www.motherjones.com/kevin-drum/2013/02/skip-rules-lets-just-allow-smart-people-stay-united-states/ | 2/27/2013 18:16 | Skip the Rules, Let's Just Allow Smart People to Stay in the United States |
| https://www.motherjones.com/kevin-drum/2013/02/it-looks-pre-clearance-doomed/ | 2/27/2013 20:08 | It Looks Like Pre-Clearance Is Doomed |
| https://www.motherjones.com/kevin-drum/2013/02/why-arent-conservatives-interested-healthcare/ | 2/27/2013 22:40 | Why Aren't Conservatives Interested in Healthcare? |
| https://www.motherjones.com/kevin-drum/2013/03/the-sequester-explained/ | 3/1/2013 11:06 | The Sequester, Explained |
| https://www.motherjones.com/kevin-drum/2013/02/seriously-wtf-bob-woodward/ | 2/28/2013 15:22 | Seriously, WTF Is Up With Bob Woodward? |
| https://www.motherjones.com/kevin-drum/2013/02/chinese-bond-meme-refuses-die/ | 2/28/2013 16:00 | The Chinese Bond Meme That Refuses to Die |
| https://www.motherjones.com/kevin-drum/2013/02/shale-gas-fracking-will-be-around-long-long-time/ | 2/28/2013 17:37 | Shale Gas Fracking Will Be Around For a Long, Long Time |
| https://www.motherjones.com/kevin-drum/2013/02/arkansas-accepts-medicaid-expansion-not-medicaid/ | 2/28/2013 18:12 | Arkansas Accepts Medicaid Expansion, But Not Via Medicaid |
| https://www.motherjones.com/kevin-drum/2013/02/vawa-passes-hastert-rule-takes-tumble/ | 2/28/2013 19:36 | VAWA Passes, the Hastert Rule Takes a Tumble |
| https://www.motherjones.com/kevin-drum/2013/03/justice-scalia-and-voting-rights-act/ | 3/1/2013 3:44 | Justice Scalia and the Voting Rights Act |
| https://www.motherjones.com/kevin-drum/2013/03/how-republicans-learned-love-sequester/ | 3/1/2013 15:32 | How Republicans Learned to Love the Sequester |
| https://www.motherjones.com/kevin-drum/2013/03/whole-new-use-parks-driving-out-sex-offenders/ | 3/1/2013 16:25 | A Whole New Use For Parks: Driving Out Sex Offenders |
| https://www.motherjones.com/kevin-drum/2013/03/conservatives-need-leave-their-comfort-zone-poverty-charity-and-welfare/ | 3/1/2013 16:57 | Conservatives Need to Leave Their Comfort Zone on Poverty, Charity, and Welfare |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/03/chart-day-everyone-loves-foreign-trade/ | 3/1/2013 17:54 | Chart of the Day: Everyone Loves Foreign Trade! |
| https://www.motherjones.com/kevin-drum/2013/03/dumb-sequester-cuts-are-only-7-months/ | 3/1/2013 18:48 | The Dumb Sequester Cuts Are Only For 7 Months |
| https://www.motherjones.com/kevin-drum/2013/03/friday-cat-blogging-1-march-2013-0/ | 3/1/2013 19:58 | Friday Cat Blogging - 1 March 2013 |
| https://www.motherjones.com/kevin-drum/2013/03/james-fallows-threat-inflation/ | 3/2/2013 3:48 | James Fallows on Threat Inflation |
| https://www.motherjones.com/kevin-drum/2013/03/good-news-day-2/ | 3/2/2013 16:41 | Good News of the Day: Gay Marriage in California |
| https://www.motherjones.com/kevin-drum/2013/03/obama-plans-pick-pace-judges/ | 3/4/2013 4:36 | Obama Plans to Pick Up the Pace on Judges |
| https://www.motherjones.com/kevin-drum/2013/03/heres-one-reason-its-so-hard-pass-liberal-legislation/ | 3/4/2013 15:43 | Here's One Reason It's So Hard to Pass Liberal Legislation |
| https://www.motherjones.com/kevin-drum/2013/03/senator-leahy-and-blue-slips/ | 3/4/2013 17:24 | Senator Leahy and the Blue Slips |
| https://www.motherjones.com/kevin-drum/2013/03/john-roberts-probably-right-about-black-voter-turnout-mississippi/ | 3/4/2013 17:59 | John Roberts is Probably Right About Black Voter Turnout in Mississippi |
| https://www.motherjones.com/kevin-drum/2013/03/are-republicans-now-praising-eitc/ | 3/4/2013 19:10 | Are Republicans Now Praising the EITC? |
| https://www.motherjones.com/kevin-drum/2013/03/anti-science-left-vs-anti-science-right/ | 3/4/2013 23:25 | The Anti-Science Left vs. the Anti-Science Right |
| https://www.motherjones.com/kevin-drum/2013/03/sure-dow-lousy-index-go-ahead-and-celebrate-its-all-time-high-anyway/ | 3/5/2013 16:01 | Sure, the Dow is a Lousy Index. Go Ahead and Celebrate Its All-Time High Anyway. |
| https://www.motherjones.com/kevin-drum/2013/03/small-ball-gun-legislation-nearing-vote-senate/ | 3/5/2013 17:02 | Small Ball Gun Legislation Nearing a Vote in the Senate |
| https://www.motherjones.com/kevin-drum/2013/03/whos-lefts-television-team/ | 3/5/2013 17:29 | Who's On the Left's Television A-Team? |
| https://www.motherjones.com/kevin-drum/2013/03/sorry-i-guess-there-was-actual-substance-krugman-vs-scarborough-debate-too/ | 3/5/2013 18:54 | Sorry, I Guess There Was Actual Substance in the Krugman vs. Scarborough Debate Too |
| https://www.motherjones.com/kevin-drum/2013/03/corporate-americas-tough-choices/ | 3/5/2013 19:06 | Corporate America's Tough Choices |
| https://www.motherjones.com/kevin-drum/2013/03/finally-some-common-sense-tsa/ | 3/5/2013 20:01 | Finally, Some Common Sense from TSA |
| https://www.motherjones.com/kevin-drum/2013/03/killing-american-citizens-american-soil-take-2/ | 3/5/2013 22:16 | Killing American Citizens on American Soil, Take 2 |
| https://www.motherjones.com/kevin-drum/2013/03/negotiating-withrepublicans/ | 3/6/2013 1:21 | Negotiating With....Republicans |
| https://www.motherjones.com/kevin-drum/2013/03/today-misleading-polls/ | 3/6/2013 15:25 | Today in Misleading Polls |
| https://www.motherjones.com/kevin-drum/2013/03/why-environment-so-boring/ | 3/6/2013 15:54 | Why is the Environment So Boring? |
| https://www.motherjones.com/kevin-drum/2013/03/strange-connection-between-budget-reporting-and-iq-drops-202-area-code/ | 3/6/2013 17:11 | The Strange Connection Between Budget Reporting and IQ Drops in the 202 Area Code |
| https://www.motherjones.com/kevin-drum/2013/03/future-special-forces-afghanistan/ | 3/6/2013 20:08 | The Future of Special Forces in Afghanistan |
| https://www.motherjones.com/kevin-drum/2013/03/no-republicans-never-intended-cut-back-filibusters-why-do-you-ask/ | 3/6/2013 21:46 | No, Republicans Never Intended to Cut Back on Filibusters. Why Do You Ask? |
| https://www.motherjones.com/kevin-drum/2013/03/republicans-vote-restore-defense-cuts-sequester/ | 3/7/2013 1:08 | Republicans Vote to [Oops....No They Didn't] |
| https://www.motherjones.com/kevin-drum/2013/03/countdown-catblogging/ | 3/7/2013 11:00 | Countdown to Catblogging |
| https://www.motherjones.com/kevin-drum/2013/03/president-breaks-ice-republicans/ | 3/7/2013 6:13 | The President Breaks the Ice With Republicans |
| https://www.motherjones.com/kevin-drum/2013/03/rand-pauls-semi-serious-filibuster/ | 3/7/2013 15:44 | Rand Paul's Semi-Serious Filibuster |
| https://www.motherjones.com/kevin-drum/2013/03/presidents-have-lots-options-killing-people/ | 3/7/2013 16:16 | Presidents Have Lots of Options for Killing People |
| https://www.motherjones.com/kevin-drum/2013/03/americans-might-think-theyre-healthier-they-really-are/ | 3/7/2013 16:58 | Americans Might Think They're Healthier Than They Really Are |
| https://www.motherjones.com/kevin-drum/2013/03/john-roberts-and-black-voter-turnout-followup/ | 3/7/2013 19:14 | John Roberts and Black Voter Turnout: A Followup |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/03/eric-holder-watches-filibuster-replies/ | 3/7/2013 19:46 | Eric Holder Watches Filibuster, Replies |
| https://www.motherjones.com/kevin-drum/2013/03/quote-day-joe-scarborough-vs-joe-scarborough/ | 3/7/2013 23:58 | Quote of the Day: Joe Scarborough vs. Joe Scarborough |
| https://www.motherjones.com/kevin-drum/2013/03/new-york-times-killjoy-over-obamas-dinner-party/ | 3/8/2013 5:38 | New York Times is a Killjoy Over Obama's Dinner Party |
| https://www.motherjones.com/kevin-drum/2013/03/chart-day-net-new-jobs-february/ | 3/8/2013 15:23 | Chart of the Day: Net New Jobs in February |
| https://www.motherjones.com/kevin-drum/2013/03/quote-day-obamacare-practically-stealth-initiative-these-days/ | 3/8/2013 15:41 | Quote of the Day: Obamacare is Practically a Stealth Initiative These Days |
| https://www.motherjones.com/kevin-drum/2013/03/hockey-stick-graph-now-even-more-stickish/ | 3/8/2013 16:33 | Hockey Stick Graph Now Even More Stickish |
| https://www.motherjones.com/kevin-drum/2013/03/ten-years-ago-today-i-came-my-senses/ | 3/8/2013 17:35 | 10 Years Ago Today I Came to My Senses |
| https://www.motherjones.com/kevin-drum/2013/03/some-advice-our-next-financial-crisis/ | 3/8/2013 18:29 | Some Advice For Our Next Financial Crisis |
| https://www.motherjones.com/kevin-drum/2013/03/heres-why-i-dont-think-republicans-will-reach-sequester-deal-obama/ | 3/8/2013 19:47 | Here's Why I Don't Think Republicans Will Reach a Sequester Deal With Obama |
| https://www.motherjones.com/kevin-drum/2013/03/friday-cat-blogging-8-march-2013/ | 3/8/2013 20:05 | Friday Cat Blogging - 8 March 2013 |
| https://www.motherjones.com/kevin-drum/2013/03/atrios-has-question/ | 3/9/2013 16:18 | Atrios Has a Question |
| https://www.motherjones.com/kevin-drum/2013/03/any-way-you-cut-it-weve-got-big-economic-problems/ | 3/10/2013 22:40 | Any Way You Cut It, We've Got Big Economic Problems |
| https://www.motherjones.com/kevin-drum/2013/03/chuck-chuck-chuckwhat-are-you-thinking/ | 3/11/2013 0:57 | Chuck, Chuck, Chuck....What Are You Thinking? |
| https://www.motherjones.com/kevin-drum/2013/03/i-hava-wee-question-digital-courtesy/ | 3/11/2013 1:34 | I Have a Wee Question of Digital Courtesy |
| https://www.motherjones.com/kevin-drum/2013/03/60-minutes-sandberg-interview-kinda-makes-sandbergs-point/ | 3/11/2013 4:44 | 60 Minutes Sandberg Interview Kinda Makes Sandberg's Point |
| https://www.motherjones.com/kevin-drum/2013/03/avoiding-confusion-about-drone-assassinations-one-easy-step/ | 3/11/2013 5:05 | Avoiding Confusion About Drone Assassinations in One Easy Step |
| https://www.motherjones.com/kevin-drum/2013/03/yet-more-investment-bank-scumbaggery-revealed/ | 3/11/2013 14:57 | Yet More Investment Bank Scumbaggery Revealed |
| https://www.motherjones.com/kevin-drum/2013/03/raising-retirement-age-screws-working-poor/ | 3/11/2013 15:39 | How Raising the Retirement Age Screws the Working Poor |
| https://www.motherjones.com/kevin-drum/2013/03/after-four-grueling-months-gops-soul-searching-about-over/ | 3/11/2013 16:23 | After Four Grueling Months, the GOP's Soul Searching is Just About Over |
| https://www.motherjones.com/kevin-drum/2013/03/friday-cat-blogging-origin-story-part-2/ | 3/11/2013 16:41 | The Friday Cat Blogging Origin Storyâ€"Part 2 |
| https://www.motherjones.com/kevin-drum/2013/03/university-life-21st-century/ | 3/11/2013 18:10 | University Life in the 21st Century |
| https://www.motherjones.com/kevin-drum/2013/03/paul-ryan-hates-obamacare-loves-obamacares-taxes/ | 3/11/2013 18:43 | Paul Ryan Hates Obamacare, But Loves Obamacare's Taxes |
| https://www.motherjones.com/kevin-drum/2013/03/tsas-devious-pocketknife-feint/ | 3/12/2013 0:12 | TSA's Devious Pocketknife Feint |
| https://www.motherjones.com/kevin-drum/2013/03/remembrance-ghost-christmas-past-wait-thats-not-right-it/ | 3/12/2013 14:14 | Remembrance of the Ghost of Christmas Past. Wait. That's Not Right, Is It? |
| https://www.motherjones.com/kevin-drum/2013/03/paul-ryans-new-plan-cut-spending-non-rich/ | 3/12/2013 14:33 | Paul Ryan's "New" Plan: Squeeze the Poor, Boost the Rich |
| https://www.motherjones.com/kevin-drum/2013/03/good-loans-bad-loans/ | 3/12/2013 15:59 | Good Loans, Bad Loans |
| https://www.motherjones.com/kevin-drum/2013/03/we-seem-be-losing-race-against-superbugs/ | 3/12/2013 17:46 | We Seem to be Losing the Race Against Superbugs |
| https://www.motherjones.com/kevin-drum/2013/03/paul-ryan-does-not-accept-tax-increases-fiscal-cliff-deal-all/ | 3/12/2013 19:09 | Paul Ryan Does Not Accept the Tax Increases in the Fiscal Cliff Deal. Not At All. |
| https://www.motherjones.com/kevin-drum/2013/03/glenn-kessler-makes-reasonable-point-about-whats-serious-and-whats-not/ | 3/12/2013 21:42 | Glenn Kessler Makes a Reasonable Point About What's Serious and What's Not |
| https://www.motherjones.com/kevin-drum/2013/03/how-write-meaningless-law/ | 3/13/2013 2:08 | How to Write a Meaningless Law |
| https://www.motherjones.com/kevin-drum/2013/03/theres-more-economy-walmart/ | 3/13/2013 14:52 | There's More to the Economy Than Walmart |
| https://www.motherjones.com/kevin-drum/2013/03/presidential-schmoozing-really-isnt-issue-here-folks/ | 3/13/2013 15:24 | Presidential Schmoozing Really Isn't the Issue Here, Folks |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/03/henry-waxman-has-another-new-carbon-tax-proposal/ | 3/13/2013 16:13 | Henry Waxman Has Another New Carbon Tax Proposal |
| https://www.motherjones.com/kevin-drum/2013/03/maybe-we-need-grand-bargain-over-judges/ | 3/13/2013 17:07 | Maybe We Need a Grand Bargain Over Judges? |
| https://www.motherjones.com/kevin-drum/2013/03/judicial-confirmations-update-political-science-weighs/ | 3/13/2013 18:37 | Judicial Confirmations Update: Political Science Weighs In! |
| https://www.motherjones.com/kevin-drum/2013/03/we-have-new-pope/ | 3/13/2013 19:17 | We Have a New Pope |
| https://www.motherjones.com/kevin-drum/2013/03/friday-cat-blogging-special-10th-anniversary-edition/ | 3/14/2013 10:00 | Today Is the 10th Anniversary of Friday Cat Blogging |
| https://www.motherjones.com/kevin-drum/2013/03/it-turns-out-obama-doesnt-hate-whitey-after-all/ | 3/14/2013 5:02 | It Turns Out That Obama Doesn't Hate Whitey After All |
| https://www.motherjones.com/kevin-drum/2013/03/obamacares-21-page-application-sort/ | 3/14/2013 15:01 | Obamacare's 21-Page Application (Sort Of) |
| https://www.motherjones.com/kevin-drum/2013/03/twitter-replacement-rss/ | 3/14/2013 15:29 | Is Twitter a Replacement for RSS? |
| https://www.motherjones.com/kevin-drum/2013/03/white-house-loses-gamble-canceled-white-house-tours/ | 3/14/2013 16:13 | White House Loses Gamble on Canceled White House Tours |
| https://www.motherjones.com/kevin-drum/2013/03/ask-me-anything-about-catblogging/ | 3/14/2013 16:46 | Ask Me Anything (About Catblogging) |
| https://www.motherjones.com/kevin-drum/2013/03/paul-ryans-middle-class-tax-hike/ | 3/14/2013 21:09 | Paul Ryan's Middle-Class Tax Hike |
| https://www.motherjones.com/kevin-drum/2013/03/americans-sure-do-yak-while-driving-lot/ | 3/15/2013 14:44 | Americans Sure Do Yak a Lot While Driving |
| https://www.motherjones.com/kevin-drum/2013/03/it-time-face-our-epidemic-paring-knife-non-injuries-birthday-cakes/ | 3/15/2013 15:27 | It Is Time to Face Up to Our Epidemic of Paring Knife Non-Injuries in Birthday Cakes |
| https://www.motherjones.com/kevin-drum/2013/03/gay-marriage-wins-another-convert/ | 3/15/2013 16:25 | Gay Marriage Wins Another Convert |
| https://www.motherjones.com/kevin-drum/2013/03/latest-news-tiber-beat/ | 3/15/2013 17:45 | The Latest News From Tiber Beat |
| https://www.motherjones.com/kevin-drum/2013/03/members-congress-daughters-vote-better-womens-issues/ | 3/15/2013 18:17 | Members of Congress With Daughters Vote Better on Women's Issues |
| https://www.motherjones.com/kevin-drum/2013/03/friday-cat-blogging-15-march-2013/ | 3/15/2013 19:00 | Friday Cat Blogging - 15 March 2013 |
| https://www.motherjones.com/kevin-drum/2013/03/slow-death-drivers-license/ | 3/16/2013 15:36 | The Slow Death of the Driver's License |
| https://www.motherjones.com/kevin-drum/2013/03/nfl-hits-yet-another-roadblock-la/ | 3/17/2013 1:15 | The NFL Hits Yet Another Roadblock in LA |
| https://www.motherjones.com/kevin-drum/2013/03/national-security-letters-have-their-day-court-and-lose/ | 3/17/2013 1:47 | National Security Letters Have Their Day in Court -- And Lose |
| https://www.motherjones.com/kevin-drum/2013/03/liberals-are-annoying/ | 3/17/2013 4:31 | Liberals Are Annoying |
| https://www.motherjones.com/kevin-drum/2013/03/how-irish-are-you/ | 3/17/2013 17:37 | How Irish Are You? |
| https://www.motherjones.com/kevin-drum/2013/03/question-day-cyprus-unique/ | 3/17/2013 23:52 | Question of the Day: Is Cyprus Unique? |
| https://www.motherjones.com/kevin-drum/2013/03/fifth-reason-care-about-economic-history/ | 3/18/2013 3:50 | A Fifth Reason to Care About Economic History |
| https://www.motherjones.com/kevin-drum/2013/03/wall-streets-247-effort-gut-dodd-frank/ | 3/18/2013 13:45 | A Look Behind the Curtain at Wall Street's 24/7 Effort to Gut Finance Reform |
| https://www.motherjones.com/kevin-drum/2013/03/chart-day-still-plenty-love-iraq-war/ | 3/18/2013 15:08 | Chart of the Day: Still Plenty of Love for the Iraq War |
| https://www.motherjones.com/kevin-drum/2013/03/marketing-campaigns-and-immigration-reform/ | 3/18/2013 15:53 | Marketing Campaigns and Immigration Reform |
| https://www.motherjones.com/kevin-drum/2013/03/john-boehner-not-thrilled-about-possible-budget-bargain/ | 3/18/2013 16:57 | John Boehner Not Thrilled About Possible Budget Bargain |
| https://www.motherjones.com/kevin-drum/2013/03/yes-course-iraq-war-was-partly-about-oil/ | 3/18/2013 17:58 | Yes, Of Course the Iraq War Was (Partly) About Oil |
| https://www.motherjones.com/kevin-drum/2013/03/new-coverage-local-politics-fading-away/ | 3/18/2013 21:22 | News Coverage of Local Politics Is Fading Away |
| https://www.motherjones.com/kevin-drum/2013/03/getting-creative-cyprus/ | 3/19/2013 15:24 | Getting Creative in Cyprus |
| https://www.motherjones.com/kevin-drum/2013/03/were-probably-still-few-months-away-employment-boom-housing/ | 3/19/2013 16:16 | We're Probably Still a Few Months Away From an Employment Boom in Housing |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/03/americas-losing-streak-small-wars-got-big/ | 3/19/2013 16:48 | America's Losing Streak in Small Wars That Got Big |
| https://www.motherjones.com/kevin-drum/2013/03/chart-day-military-industrial-complex-not-worried/ | 3/19/2013 16:59 | Chart of the Day: The Military-Industrial Complex is Not Worried |
| https://www.motherjones.com/kevin-drum/2013/03/latest-body-count-senate/ | 3/19/2013 18:13 | The Latest Body Count From the Senate |
| https://www.motherjones.com/kevin-drum/2013/03/texts-private-you-think/ | 3/19/2013 20:53 | Your Texts May Not Be As Private As You Think |
| https://www.motherjones.com/kevin-drum/2013/03/economists-should-think-little-more-about-politics/ | 3/20/2013 0:56 | Economists Should Think a Little More About Politics |
| https://www.motherjones.com/kevin-drum/2013/03/reducing-federal-deficit/ | 3/20/2013 4:49 | Chart of the Day: Reducing the Federal Deficit |
| https://www.motherjones.com/kevin-drum/2013/03/single-parent-families-and-decline-men/ | 3/20/2013 15:01 | Single-Parent Families and the Decline of Men |
| https://www.motherjones.com/kevin-drum/2013/03/so-far-cyprus-remains-unique/ | 3/20/2013 16:12 | So Far, Cyprus Remains Unique |
| https://www.motherjones.com/kevin-drum/2013/03/keeping-touch-right-wing-id/ | 3/20/2013 17:04 | Keeping in Touch With the Right-Wing Id |
| https://www.motherjones.com/kevin-drum/2013/03/its-demographics-stupid/ | 3/20/2013 19:19 | It's the Demographics, Stupid |
| https://www.motherjones.com/kevin-drum/2013/03/our-poor-bloggers-are-being-worked-bone/ | 3/20/2013 21:24 | Our Poor Bloggers Are Being Worked to the Bone |
| https://www.motherjones.com/kevin-drum/2013/03/heres-best-argument-against-grand-bargain/ | 3/20/2013 22:12 | Here's the Best Argument Against a Grand Bargain |
| https://www.motherjones.com/kevin-drum/2013/03/how-dare-you-ask-me-about-my-own-words/ | 3/21/2013 0:23 | How Dare You Ask Me About My Own Words! |
| https://www.motherjones.com/kevin-drum/2013/03/construction-employment-followup-luring-workers-back-now-our-big-problem/ | 3/21/2013 5:26 | Construction Employment Followup: Luring Workers Back is Now Our Big Problem |
| https://www.motherjones.com/kevin-drum/2013/03/are-republicans-finally-ready-regulate-wall-street/ | 3/21/2013 15:12 | Are Republicans Finally Ready to Regulate Wall Street? |
| https://www.motherjones.com/kevin-drum/2013/03/political-science-meets-politics-gets-butt-kicked/ | 3/21/2013 15:52 | Political Science Meets Politics, Gets Butt Kicked |
| https://www.motherjones.com/kevin-drum/2013/03/problem-google-and-cloud/ | 3/21/2013 17:07 | The Problem With Google -- and The Cloud |
| https://www.motherjones.com/kevin-drum/2013/03/barrett-brown-and-fbi/ | 3/21/2013 17:53 | Barrett Brown and the FBI |
| https://www.motherjones.com/kevin-drum/2013/03/todays-mini-rant-about-online-ads/ | 3/21/2013 19:35 | Today's Mini Rant About Online Ads |
| https://www.motherjones.com/kevin-drum/2013/03/cyprus-needs-lay-its-hands-one-third-its-gdp-monday/ | 3/21/2013 21:43 | Cyprus Needs to Lay Its Hands on One-Third of Its GDP By Monday |
| https://www.motherjones.com/kevin-drum/2013/03/can-republicans-trust-obama-make-deal/ | 3/22/2013 6:03 | Can Republicans Trust Obama to Make a Deal? |
| https://www.motherjones.com/kevin-drum/2013/03/maybe-germany-actually-wants-cyprus-leave-euro/ | 3/22/2013 15:23 | Maybe Germany Actually Wants Cyprus to Leave the Euro |
| https://www.motherjones.com/kevin-drum/2013/03/heres-why-budget-deficit-such-dc-obsession/ | 3/22/2013 16:05 | Here's Why the Budget Deficit is Such a D.C. Obsession |
| https://www.motherjones.com/kevin-drum/2013/03/rich-are-getting-richerand-theyre-staying-richer/ | 3/22/2013 16:47 | The Rich are Getting Richer....And They're Staying Richer |
| https://www.motherjones.com/kevin-drum/2013/03/newt-gingrich-makes-elaborate-historical-argument/ | 3/22/2013 17:30 | Newt Gingrich Makes an Elaborate Historical Argument |
| https://www.motherjones.com/kevin-drum/2013/03/quote-day-13/ | 3/22/2013 18:09 | Is This the Quote of the Day? |
| https://www.motherjones.com/kevin-drum/2013/03/republican-party-might-not-be-quite-dead-yet/ | 3/22/2013 18:50 | The Republican Party Might Not Be Quite Dead Yet |
| https://www.motherjones.com/kevin-drum/2013/03/friday-cat-blogging-22-march-2013/ | 3/22/2013 18:58 | Friday Cat Blogging - 22 March 2013 |
| https://www.motherjones.com/kevin-drum/2013/03/wage-rules-are-delaying-immigration-reform/ | 3/23/2013 19:38 | Wage Rules Are Delaying Immigration Reform |
| https://www.motherjones.com/kevin-drum/2013/03/actually-iraq-war-has-had-surprisingly-small-effect-american-politics/ | 3/24/2013 4:38 | Actually, the Iraq War Has Had a Surprisingly Small Effect on American Politics |
| https://www.motherjones.com/kevin-drum/2013/03/bonus-sunday-catblogging-24-march-2013/ | 3/24/2013 13:45 | Bonus Sunday Catblogging - 24 March 2013 |
| https://www.motherjones.com/kevin-drum/2013/03/adventures-euphemism-cyprus-edition/ | 3/24/2013 5:40 | Adventures in Euphemism, Cyprus Edition |
| https://www.motherjones.com/kevin-drum/2013/03/judge-limits-fair-use-only-slightly/ | 3/24/2013 21:31 | Judge Limits Fair Use, But Only Slightly |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/03/wage-rules-foreign-workers-followup/ | 3/24/2013 23:02 | Wage Rules for Foreign Workers -- A Followup |
| https://www.motherjones.com/kevin-drum/2013/03/cyprus-reaches-banking-deal-should-be-safe-least-few-hours/ | 3/25/2013 4:15 | Cyprus Reaches Banking Deal, Should Be Safe For At Least a Few Hours |
| https://www.motherjones.com/kevin-drum/2013/03/marriage-equality-may-be-biggest-winner-2012-election/ | 3/25/2013 15:44 | Marriage Equality May Be the Biggest Winner of the 2012 Election |
| https://www.motherjones.com/kevin-drum/2013/03/disability-last-refuge-unemployable/ | 3/25/2013 16:44 | Disability as the Last Refuge of the Unemployable |
| https://www.motherjones.com/kevin-drum/2013/03/some-miscellaneous-monday-morning-poll-results/ | 3/25/2013 17:19 | Some Miscellaneous Monday Morning Poll Results |
| https://www.motherjones.com/kevin-drum/2013/03/support-drone-attacks-us-citizens-way-down/ | 3/25/2013 18:05 | Support for Drone Attacks on U.S. Citizens Way Down |
| https://www.motherjones.com/kevin-drum/2013/03/eurogroup-head-warns-big-depositors-their-money-isnt-safe/ | 3/25/2013 19:40 | Eurogroup Head Warns Big Depositors Their Money Isn't Safe |
| https://www.motherjones.com/kevin-drum/2013/03/should-we-worry-little-less-about-future/ | 3/26/2013 0:26 | Should We Worry a Little Less About the Future? |
| https://www.motherjones.com/kevin-drum/2013/03/why-has-crime-dropped-tremendously-over-past-two-decades/ | 3/26/2013 5:13 | Why Has Crime Dropped Tremendously Over the Past Two Decades? |
| https://www.motherjones.com/kevin-drum/2013/03/russia-could-have-bought-new-client-state-cheap-they-didnt-want-one/ | 3/26/2013 14:52 | Russia Could Have Bought a New Client State Cheap. But They Didn't Want One. |
| https://www.motherjones.com/kevin-drum/2013/03/curious-case-payroll-tax-hike-failed-bark-night/ | 3/26/2013 15:33 | The Curious Case of the Payroll Tax Hike That Failed to Bark in the Night |
| https://www.motherjones.com/kevin-drum/2013/03/prop-8-case-may-be-tossed-out-technicality/ | 3/26/2013 16:04 | Prop 8 Case May Be Tossed Out on a Technicality |
| https://www.motherjones.com/kevin-drum/2013/03/cloud-not-your-friend-brain-meltdown-edition/ | 3/26/2013 18:20 | The Cloud is Not Your Friend, Brain Meltdown Edition |
| https://www.motherjones.com/kevin-drum/2013/03/even-republicans-now-support-gay-marriage-except-old-ones/ | 3/26/2013 18:34 | Even Republicans Now Support Gay Marriage (Except For Old Ones) |
| https://www.motherjones.com/kevin-drum/2013/03/new-adventures-book-blurbing/ | 3/26/2013 21:08 | New Adventures in Book Blurbing |
| https://www.motherjones.com/kevin-drum/2013/03/i-am-stumped-music-review/ | 3/27/2013 0:48 | I Am Stumped by This Music Review |
| https://www.motherjones.com/kevin-drum/2013/03/iraq-war-and-american-politics-take-2/ | 3/27/2013 4:03 | The Iraq War and American Politics, Take 2 |
| https://www.motherjones.com/kevin-drum/2013/03/housekeeping-note-19/ | 3/27/2013 15:24 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2013/03/great-healthcare-stalemate/ | 3/28/2013 14:41 | The Great Healthcare Stalemate |
| https://www.motherjones.com/kevin-drum/2013/03/watching-worm-turn-gay-marriage/ | 3/28/2013 15:42 | Watching the Worm Turn on Gay Marriage |
| https://www.motherjones.com/kevin-drum/2013/03/earthquakes-oklahoma/ | 3/28/2013 15:57 | Earthquakes in Oklahoma |
| https://www.motherjones.com/kevin-drum/2013/03/defying-laws-physics-walmart/ | 3/28/2013 16:43 | Defying the Laws of Physics at Walmart |
| https://www.motherjones.com/kevin-drum/2013/03/yep-our-sluggish-recovery-mostly-cyclical-not-all-it/ | 3/28/2013 18:03 | Yep, Our Sluggish Recovery Is Mostly Cyclical. But Not All of It. |
| https://www.motherjones.com/kevin-drum/2013/03/does-public-really-care-about-background-checks/ | 3/28/2013 18:27 | Does the Public Really Care About Background Checks? |
| https://www.motherjones.com/kevin-drum/2013/03/ed-markey-invented-satellite-tv/ | 3/28/2013 21:36 | Ed Markey Invented Satellite TV! |
| https://www.motherjones.com/kevin-drum/2013/03/too-many-damn-charts-followup/ | 3/29/2013 2:49 | Too Many Damn Charts: A Followup |
| https://www.motherjones.com/kevin-drum/2013/03/obama-and-republicans-agree-something/ | 3/29/2013 6:03 | Obama and Republicans Agree on Something! |
| https://www.motherjones.com/kevin-drum/2013/03/our-honeybees-are-still-dying/ | 3/29/2013 14:47 | Our Honeybees Are Still Dying |
| https://www.motherjones.com/kevin-drum/2013/03/big-banks-getting-fresh-look-after-cyprus/ | 3/29/2013 15:54 | Big Banks Getting a Fresh Look After Cyprus |
| https://www.motherjones.com/kevin-drum/2013/03/barack-obama-dumb-and-lazy/ | 3/29/2013 16:57 | Barack Obama Is Dumb and Lazy |
| https://www.motherjones.com/kevin-drum/2013/03/how-gays-won-adoption-battle/ | 3/29/2013 17:57 | How Gays Won the Adoption Battle |
| https://www.motherjones.com/kevin-drum/2013/03/presidents-budget-may-include-entitlement-cuts/ | 3/29/2013 18:45 | President's Budget May Include Entitlement Cuts |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/03/friday-cat-blogging-29-march-2013/ | 3/29/2013 19:05 | Friday Cat Blogging - 29 March 2013 |
| https://www.motherjones.com/kevin-drum/2013/03/rules-game/ | 3/30/2013 21:17 | The Rules of the Game |
| https://www.motherjones.com/kevin-drum/2013/03/gay-marriage-debate-has-probably-not-affected-straight-marriage-much/ | 3/31/2013 23:09 | The Gay Marriage Debate Probably Hasn't Affected Straight Marriage Much |
| https://www.motherjones.com/kevin-drum/2013/04/how-demise-antitrust-enforcement-affects-your-eyesight/ | 4/1/2013 14:41 | How the Demise of Antitrust Enforcement Affects Your Eyesight |
| https://www.motherjones.com/kevin-drum/2013/04/apparently-voters-dont-know-much-about-people-they-vote/ | 4/1/2013 16:14 | Apparently Voters Don't Know Much About the People They Vote For |
| https://www.motherjones.com/kevin-drum/2013/04/america-has-very-few-ineffective-teachersmaybe/ | 4/1/2013 17:12 | America Has Very Few Ineffective Teachers....Maybe |
| https://www.motherjones.com/kevin-drum/2013/04/why-hasnt-mortgage-business-rebounded/ | 4/1/2013 18:40 | Why Hasn't the Mortgage Business Rebounded? |
| https://www.motherjones.com/kevin-drum/2013/04/hating-rentier-class/ | 4/1/2013 21:23 | Hating on the Rentier Class |
| https://www.motherjones.com/kevin-drum/2013/04/twitter-addiction-and-changing-social-norms/ | 4/2/2013 3:48 | Twitter, Addiction, and Changing Social Norms |
| https://www.motherjones.com/kevin-drum/2013/04/breaking-politicizing-religious-worship-now-bad-thing/ | 4/2/2013 4:18 | Breaking: Politicizing Religious Worship Now a Bad Thing |
| https://www.motherjones.com/kevin-drum/2013/04/why-euro-doomed/ | 4/2/2013 5:58 | Why the Euro is Doomed |
| https://www.motherjones.com/kevin-drum/2013/04/map-day-who-tells-world-about-your-country/ | 4/2/2013 14:34 | Map of the Day: Who Tells the World About Your Country? |
| https://www.motherjones.com/kevin-drum/2013/04/conservatives-still-dont-have-healthcare-plan/ | 4/2/2013 15:52 | Conservatives Still Don't Have a Health Care Plan |
| https://www.motherjones.com/kevin-drum/2013/04/tennessee-now-tight-race-wingnut-crown/ | 4/2/2013 16:17 | Tennessee Now in Tight Race for Wingnut Crown |
| https://www.motherjones.com/kevin-drum/2013/04/solar-and-fracking-they-go-together-ham-and-eggs/ | 4/2/2013 17:30 | Solar and Fracking: They Go Together Like Ham and Eggs |
| https://www.motherjones.com/kevin-drum/2013/04/demand-high-skill-workers-declining/ | 4/2/2013 19:19 | Is Demand for High-Skill Workers Declining? |
| https://www.motherjones.com/kevin-drum/2013/04/procreation-and-gay-marriage-followup/ | 4/2/2013 21:15 | Procreation and Gay Marriage: A Followup |
| https://www.motherjones.com/kevin-drum/2013/04/illegal-immigrant-now-out-ap-doesnt-tell-us-whats/ | 4/2/2013 23:31 | "Illegal Immigrant" Is Now Out, But AP Doesn't Tell Us What's In |
| https://www.motherjones.com/kevin-drum/2013/04/more-education-just-teaches-you-how-steal-more-efficiently/ | 4/3/2013 3:40 | More Education Just Teaches You How to Steal More Efficiently |
| https://www.motherjones.com/kevin-drum/2013/04/naf-proposes-big-expansion-social-security/ | 4/3/2013 12:30 | NAF Proposes Big Expansion of Social Security |
| https://www.motherjones.com/kevin-drum/2013/04/our-brave-new-world-employment-background-checks/ | 4/3/2013 15:05 | Our Brave New World of Employment Background Checks |
| https://www.motherjones.com/kevin-drum/2013/04/brief-morning-whine/ | 4/3/2013 17:22 | A Brief Morning Whine |
| https://www.motherjones.com/kevin-drum/2013/04/atlantas-kids-have-done-pretty-well-school-over-past-decade/ | 4/3/2013 17:53 | Atlanta's Kids Have Done Pretty Well in School Over the Past Decade |
| https://www.motherjones.com/kevin-drum/2013/04/antichrist-always-us/ | 4/3/2013 18:20 | The Antichrist Is Always With Us |
| https://www.motherjones.com/kevin-drum/2013/04/we-dont-need-no-stinkin-democrats-dc-circuit-court/ | 4/3/2013 21:40 | We Don't Need No Stinkin' Democrats on the DC Circuit Court |
| https://www.motherjones.com/kevin-drum/2013/04/our-math-deficit-doesnt-add/ | 4/4/2013 4:52 | Our Math Deficit Doesn't Add Up |
| https://www.motherjones.com/kevin-drum/2013/04/japan-vows-give-expectations-channel-workout/ | 4/4/2013 15:14 | Japan Vows to Give the Expectations Channel a Workout |
| https://www.motherjones.com/kevin-drum/2013/04/women-are-dying-higher-rates-nearly-half-all-counties/ | 4/4/2013 15:47 | Women Are Dying at Higher Rates in Nearly Half of All Counties |
| https://www.motherjones.com/kevin-drum/2013/04/needed-clever-economists-study-benefits-marrying-early/ | 4/4/2013 16:00 | Needed: Clever Economists to Study Benefits of Marrying Early |
| https://www.motherjones.com/kevin-drum/2013/04/christian-roots-school-voucher-movement-still-pretty-obvious/ | 4/4/2013 17:20 | Christian Roots of School Voucher Movement Still Pretty Obvious |
| https://www.motherjones.com/kevin-drum/2013/04/can-computers-teach-students-write-better/ | 4/4/2013 18:49 | Can Computers Teach Students to Write Better? |
| https://www.motherjones.com/kevin-drum/2013/04/republicans-embrace-listicles-key-21st-century-success/ | 4/4/2013 21:30 | Republicans Embrace Listicles as Key to 21st Century Success |
| https://www.motherjones.com/kevin-drum/2013/04/can-we-talk-about-global-investment-drought-please/ | 4/5/2013 1:45 | Can We Talk About the Global Investment Drought, Please? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/04/obama-proposes-making-food-aid-less-insane/ | 4/5/2013 5:34 | Obama Proposes Making Food Aid Less Insane |
| https://www.motherjones.com/kevin-drum/2013/04/chart-day-net-new-jobs-march-5/ | 4/5/2013 14:41 | Chart of the Day: Net New Jobs in March |
| https://www.motherjones.com/kevin-drum/2013/04/obama-plans-offer-very-public-entitlement-cuts-budget-next-week/ | 4/5/2013 15:15 | Obama Plans to Offer Very Public Entitlement Cuts in Budget Next Week |
| https://www.motherjones.com/kevin-drum/2013/04/i-doubt-obama-really-expects-grand-bargain-republicans/ | 4/5/2013 16:14 | I Doubt That Obama Really Expects a Grand Bargain With Republicans |
| https://www.motherjones.com/kevin-drum/2013/04/chained-cpi-and-2014-midterms/ | 4/5/2013 16:34 | Chained CPI and the 2014 Midterms |
| https://www.motherjones.com/kevin-drum/2013/04/us-economy-powered-dark-matter/ | 4/5/2013 17:33 | Is the U.S. Economy Powered by Dark Matter? |
| https://www.motherjones.com/kevin-drum/2013/04/cdc-reports-lots-kids-still-suffer-lead-poisoning/ | 4/5/2013 19:05 | CDC Reports That Lots of Kids Still Suffer From Lead Poisoning |
| https://www.motherjones.com/kevin-drum/2013/04/friday-cat-blogging-5-april-2013/ | 4/5/2013 19:13 | Friday Cat Blogging - 5 April 2013 |
| https://www.motherjones.com/kevin-drum/2013/04/yes-disability-payments-are-its-nothing-act-surprised-about/ | 4/6/2013 13:25 | Yes, Disability Payments Are Up, But It's Nothing to Act Surprised About |
| https://www.motherjones.com/kevin-drum/2013/04/crime-down-los-angeles-and-everywhere-else-too/ | 4/6/2013 16:08 | Crime Is Down in Los Angeles (And Everywhere Else Too) |
| https://www.motherjones.com/kevin-drum/2013/04/con-men-love-tax-havens/ | 4/7/2013 15:16 | Con Men Love Tax Havens |
| https://www.motherjones.com/kevin-drum/2013/04/some-ideas-reforming-mortgage-interest-deduction-benefit-more-people/ | 4/7/2013 22:32 | Some Ideas on Reforming the Mortgage Interest Deduction to Benefit More People |
| https://www.motherjones.com/kevin-drum/2013/04/how-yellowstone-businesses-kept-snowplows-operating/ | 4/8/2013 0:24 | How Yellowstone Businesses Kept the Snowplows Operating |
| https://www.motherjones.com/kevin-drum/2013/04/american-tale-redistributing-wealth-upward/ | 4/8/2013 14:34 | An American Tale: Redistributing Wealth Upward |
| https://www.motherjones.com/kevin-drum/2013/04/do-disability-payments-explain-why-people-are-leaving-labor-force/ | 4/8/2013 15:35 | Do Disability Payments Explain Why People Are Leaving the Labor Force? |
| https://www.motherjones.com/kevin-drum/2013/04/todays-obligatory-nutpicking-post-about-someone-who-recently-died/ | 4/8/2013 16:11 | Today's Obligatory Nutpicking Post About Someone Who Recently Died |
| https://www.motherjones.com/kevin-drum/2013/04/thatcher-vs-reagan-tories-vs-republicans/ | 4/8/2013 16:55 | Thatcher vs. Reagan, Tories vs. Republicans |
| https://www.motherjones.com/kevin-drum/2013/04/heres-why-good-looking-wrong-and-damaging/ | 4/8/2013 18:11 | Here's Why "Good Looking" Is Wrong and Damaging |
| https://www.motherjones.com/kevin-drum/2013/04/here-obama-version-eating-soup-knife/ | 4/8/2013 21:12 | Here is the Obama Version of Eating Soup With a Knife |
| https://www.motherjones.com/kevin-drum/2013/04/chart-day-2001-was-great-year-patents/ | 4/9/2013 1:26 | Chart of the Day: 2001 Was a Great Year For Patents |
| https://www.motherjones.com/kevin-drum/2013/04/hating-deficit/ | 4/9/2013 5:09 | Hating on the Deficit |
| https://www.motherjones.com/kevin-drum/2013/04/quote-day-big-brother-loves-you/ | 4/9/2013 14:53 | Quote of the Day: Big Brother Loves You |
| https://www.motherjones.com/kevin-drum/2013/04/left-and-right-team-propose-new-bank-regulations/ | 4/9/2013 15:53 | Left and Right Team Up to Propose New Bank Regulations |
| https://www.motherjones.com/kevin-drum/2013/04/guess-who-waits-longest-vote/ | 4/9/2013 16:31 | Guess Who Waits Longest to Vote? |
| https://www.motherjones.com/kevin-drum/2013/04/one-reason-we-all-love-lists/ | 4/9/2013 17:42 | One Reason That We All Love Lists |
| https://www.motherjones.com/kevin-drum/2013/04/conservatives-part-ways-sequester-cuts/ | 4/9/2013 21:58 | Conservatives Part Ways on Sequester Cuts |
| https://www.motherjones.com/kevin-drum/2013/04/lets-spend-some-money-and-find-out-once-and-all-whether-chained-cpi-cheats-elderl/ | 4/10/2013 2:07 | Let's Spend Some Money and Find Out Once and for All Whether Chained CPI Cheats the Elderly |
| https://www.motherjones.com/kevin-drum/2013/04/today-brings-us-tale-sleazy-porn-trolls-pleading-fifth-amendment/ | 4/10/2013 3:35 | Today Brings Us a Tale of Sleazy Porn Trolls Pleading the Fifth Amendment |
| https://www.motherjones.com/kevin-drum/2013/04/social-security-probably-pretty-safe-now/ | 4/10/2013 15:16 | Social Security is Probably Pretty Safe For Now |
| https://www.motherjones.com/kevin-drum/2013/04/deal-reached-guns-it-looks-fairly-weak/ | 4/10/2013 15:59 | Deal Reached on Guns, But It Looks Fairly Weak |
| https://www.motherjones.com/kevin-drum/2013/04/why-republicans-hate-post-office/ | 4/10/2013 16:07 | Why Republicans Hate the Post Office |
| https://www.motherjones.com/kevin-drum/2013/04/needed-dave-weigels-latest-take-obamaphone/ | 4/10/2013 17:25 | Needed: Dave Weigel's Latest Take on the Obamaphone |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/04/paul-ryan-ducks-yet-again-social-security-reform/ | 4/10/2013 19:20 | Paul Ryan Ducks Yet Again on Social Security Reform |
| https://www.motherjones.com/kevin-drum/2013/04/hold-your-bitwallets-folks/ | 4/10/2013 21:40 | Hold on to Your Bitwallets, Folks |
| https://www.motherjones.com/kevin-drum/2013/04/obamas-chained-cpi-offer-bad-idea/ | 4/11/2013 2:46 | Obama's Chained CPI Offer is a Bad Idea |
| https://www.motherjones.com/kevin-drum/2013/04/immigration-reform-about-finish-first-mile-marathon/ | 4/11/2013 14:57 | Immigration Reform About to Finish First Mile of Marathon |
| https://www.motherjones.com/kevin-drum/2013/04/republicans-now-officially-opposed-confirming-any-democratic-nominees-dc-circuit/ | 4/11/2013 15:42 | Republicans Now Officially Opposed to Confirming Any Democratic Nominees for the DC Circuit Court |
| https://www.motherjones.com/kevin-drum/2013/04/quote-day-usefulness-stable-currencies/ | 4/11/2013 16:12 | Quote of the Day: On the Usefulness of Stable Currencies |
| https://www.motherjones.com/kevin-drum/2013/04/raw-data-deficit-shri-i-i-i-nking/ | 4/11/2013 16:54 | Raw Data: The Deficit is Shri-i-i-i-nking |
| https://www.motherjones.com/kevin-drum/2013/04/update-manchin-toomey-background-check-bill/ | 4/11/2013 18:04 | Update on the Manchin-Toomey Background Check Bill |
| https://www.motherjones.com/kevin-drum/2013/04/lesson-pension-return-math/ | 4/11/2013 20:38 | A Lesson in Pension Return Math |
| https://www.motherjones.com/kevin-drum/2013/04/regulatory-arbitrage-once-again-growth-industry/ | 4/12/2013 0:55 | Regulatory Arbitrage Once Again a Growth Industry |
| https://www.motherjones.com/kevin-drum/2013/04/rock-and-hard-place-future-economic-growth/ | 4/12/2013 15:04 | The Rock and the Hard Place of Future Economic Growth |
| https://www.motherjones.com/kevin-drum/2013/04/fun-and-games-kentucky/ | 4/12/2013 15:39 | Fun and Games in the Bluegrass State |
| https://www.motherjones.com/kevin-drum/2013/04/paper-vs-e-books-science-answers-all-your-questions/ | 4/12/2013 17:02 | Paper vs. E-Books: Science Answers All Your Questions |
| https://www.motherjones.com/kevin-drum/2013/04/kermit-gosnell-about-become-aprils-right-wing-pet-rock/ | 4/12/2013 17:41 | Kermit Gosnell About to Become Right-Wing's Pet Rock for April |
| https://www.motherjones.com/kevin-drum/2013/04/rand-paul-fainthearted-truth-avoider/ | 4/12/2013 18:59 | Rand Paul, Fainthearted Truth Avoider |
| https://www.motherjones.com/kevin-drum/2013/04/friday-cat-blogging-12-april-2013/ | 4/12/2013 19:03 | Friday Cat Blogging - 12 April 2013 |
| https://www.motherjones.com/kevin-drum/2013/04/happy-days-are-here-again/ | 4/13/2013 15:51 | Quote of the Day: Happy Days Are Here Again |
| https://www.motherjones.com/kevin-drum/2013/04/update-peak-oil/ | 4/14/2013 5:19 | An Update on Peak Oil |
| https://www.motherjones.com/kevin-drum/2013/04/lists-stale-words-have-become-kind-stale-i-say-we-do-away-them/ | 4/15/2013 1:52 | Lists of Stale Words Have Become Kind of Stale. I Say We Do Away With Them. |
| https://www.motherjones.com/kevin-drum/2013/04/kermit-gosnell-case-study-working-refs/ | 4/15/2013 4:52 | Kermit Gosnell: A Case Study in Working the Refs |
| https://www.motherjones.com/kevin-drum/2013/04/buckraking-obama-style/ | 4/15/2013 5:32 | Buckraking, Obama Style |
| https://www.motherjones.com/kevin-drum/2013/04/its-hard-get-job-if-you-havent-had-job-long-time/ | 4/15/2013 15:13 | It's Hard to Get a Job if You Haven't Had a Job For a Long Time |
| https://www.motherjones.com/kevin-drum/2013/04/long-run-were-all-dead-medium-run-we-have-things-worry-about/ | 4/15/2013 15:58 | In the Long Run We're All Dead. In the Medium Run, We Have Things to Worry About. |
| https://www.motherjones.com/kevin-drum/2013/04/understand-gold-look-across-ocean/ | 4/15/2013 16:34 | To Understand Gold, Look Across the Ocean |
| https://www.motherjones.com/kevin-drum/2013/04/guantanamo-hunger-striker-tells-his-story/ | 4/15/2013 17:32 | A Guantanamo Hunger Striker Tells His Story |
| https://www.motherjones.com/kevin-drum/2013/04/day-care-final-frontier/ | 4/15/2013 19:13 | Day Care, the Final Frontier |
| https://www.motherjones.com/kevin-drum/2013/04/who-donated-11-million-proposition-30/ | 4/15/2013 21:30 | Who Donated $11 Million to Proposition 30? |
| https://www.motherjones.com/kevin-drum/2013/04/whining-about-being-white-about-get-new-lease-life/ | 4/16/2013 15:08 | Whining About Being White About to Get New Lease on Life |
| https://www.motherjones.com/kevin-drum/2013/04/cheap-and-easy-way-treat-drug-overdoses/ | 4/16/2013 16:04 | A Cheap and Easy Way to Treat Drug Overdoses |
| https://www.motherjones.com/kevin-drum/2013/04/immigration-reform-bill-finally-goes-public-today/ | 4/16/2013 16:41 | Immigration Reform Bill Finally Goes Public Today |
| https://www.motherjones.com/kevin-drum/2013/04/public-service-news-update-boston-marathon-bombings/ | 4/16/2013 17:19 | Public Service News Update on the Boston Marathon Bombings |
| https://www.motherjones.com/kevin-drum/2013/04/quote-day-excel-error-destroys-world/ | 4/16/2013 18:08 | Quote of the Day: Excel Error Destroys the World |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/04/yet-another-media-blackout/ | 4/16/2013 22:24 | Yet Another Media Blackout |
| https://www.motherjones.com/kevin-drum/2013/04/new-conservative-pet-rock-born-dies-you-got-chance-hear-about-it/ | 4/17/2013 1:08 | New Conservative Pet Rock is Born, Dies Before Any of You Even Got a Chance to Hear About It |
| https://www.motherjones.com/kevin-drum/2013/04/elena-kagan-writes-awesome-dissent/ | 4/17/2013 5:07 | Elena Kagan Writes an Awesome Dissent |
| https://www.motherjones.com/kevin-drum/2013/04/gun-control-bill-dead/ | 4/17/2013 14:53 | Gun Control Bill Is Dead |
| https://www.motherjones.com/kevin-drum/2013/04/republicans-probably-arent-out-touch-america-polls-suggest/ | 4/17/2013 16:10 | Republicans Probably Aren't as Out of Touch With America as Polls Suggest |
| https://www.motherjones.com/kevin-drum/2013/04/quote-and-chart-day-how-respond-boston-bombings/ | 4/17/2013 17:49 | Quote and Chart of the Day: How to Respond to the Boston Bombings |
| https://www.motherjones.com/kevin-drum/2013/04/should-we-be-afraid-debt-levels-above-30/ | 4/17/2013 19:53 | Should We Be Afraid of Debt Levels Above 30%? |
| https://www.motherjones.com/kevin-drum/2013/04/if-you-have-cash-cow-you-should-milk-it/ | 4/17/2013 21:43 | If You Have a Cash Cow, You Should Milk It |
| https://www.motherjones.com/kevin-drum/2013/04/obama-right-today-merely-round-one-gun-fight/ | 4/18/2013 1:22 | Obama is Right: Today is Merely Round One in the Gun Fight |
| https://www.motherjones.com/kevin-drum/2013/04/war-syria-just-got-step-closer/ | 4/18/2013 4:03 | War With Syria Just Got a Step Closer |
| https://www.motherjones.com/kevin-drum/2013/04/bit-sticker-shock-can-reduce-hospital-costs/ | 4/18/2013 15:26 | A Bit of Sticker Shock Can Reduce Hospital Costs |
| https://www.motherjones.com/kevin-drum/2013/04/obamacare-has-its-problems-its-basically-track/ | 4/18/2013 16:28 | Obamacare Has Its Problems, But It's Basically On Track |
| https://www.motherjones.com/kevin-drum/2013/04/arkansas-track-accept-medicare-expansion/ | 4/18/2013 16:59 | Arkansas Moving Forward With Plan to Accept Medicaid Expansion |
| https://www.motherjones.com/kevin-drum/2013/04/obama-wants-conservatives-know-immigration-reform-wont-be-rerun-1986/ | 4/18/2013 19:06 | Obama Wants Conservatives to Know that Immigration Reform Won't Be a Rerun of 1986 |
| https://www.motherjones.com/kevin-drum/2013/04/reinhartrogoff-episode-shows-us-why-data-openness-so-important/ | 4/18/2013 22:30 | The Reinhart/Rogoff Episode Shows Us Why Data Openness is So Important |
| https://www.motherjones.com/kevin-drum/2013/04/did-gun-legislation-fail-because-filibuster/ | 4/19/2013 0:33 | Did Gun Legislation Fail Because of a Filibuster? |
| https://www.motherjones.com/kevin-drum/2013/04/life-was-riskier-century-ago-it-today/ | 4/19/2013 15:33 | Life Was Riskier a Century Ago Than It Is Today |
| https://www.motherjones.com/kevin-drum/2013/04/next-step-social-media-pranking/ | 4/19/2013 15:45 | The Next Step in Social Media Pranking |
| https://www.motherjones.com/kevin-drum/2013/04/immigration-reform-took-hit-today/ | 4/19/2013 16:21 | Immigration Reform Took a Hit Today |
| https://www.motherjones.com/kevin-drum/2013/04/boy-scouts-poised-admit-gay-members/ | 4/19/2013 17:34 | Boy Scouts Poised to Admit Gay Members |
| https://www.motherjones.com/kevin-drum/2013/04/tea-party-smells-blood-immigration-fight/ | 4/19/2013 17:55 | Tea Party Smells Blood In Immigration Fight |
| https://www.motherjones.com/kevin-drum/2013/04/friday-cat-blogging-19-april-2013/ | 4/19/2013 18:47 | Friday Cat Blogging - 19 April 2013 |
| https://www.motherjones.com/kevin-drum/2013/04/style-question-filibusters-times-and-post/ | 4/20/2013 15:51 | A Style Question on Filibusters for the Times and the Post |
| https://www.motherjones.com/kevin-drum/2013/04/who-will-immigration-reform-help-more-republicans-or-democrats/ | 4/21/2013 0:54 | Who Will Immigration Reform Help More? Republicans or Democrats? |
| https://www.motherjones.com/kevin-drum/2013/04/tax-everyone-should-love-no-one-actually-does/ | 4/21/2013 15:31 | A Tax Everyone Can Love (But No One Actually Does) |
| https://www.motherjones.com/kevin-drum/2013/04/chart-day-why-global-recovery-has-been-so-slow/ | 4/21/2013 22:47 | Chart of the Day: Why Global Recovery Has Been So Slow |
| https://www.motherjones.com/kevin-drum/2013/04/china-going-crazy-suvs/ | 4/22/2013 14:59 | China Going Crazy for SUVs |
| https://www.motherjones.com/kevin-drum/2013/04/maureen-dowd-and-presidential-leverage/ | 4/22/2013 16:33 | Maureen Dowd and Presidential Leverage |
| https://www.motherjones.com/kevin-drum/2013/04/jihad-and-tamerlan-tsarnaev/ | 4/22/2013 17:01 | Jihad and Tamerlan Tsarnaev |
| https://www.motherjones.com/kevin-drum/2013/04/why-we-smoke/ | 4/22/2013 17:41 | Why We Smoke |
| https://www.motherjones.com/kevin-drum/2013/04/quote-day-doing-nothing-george-bushs-strong-suit/ | 4/22/2013 19:04 | Quote of the Day: Doing Nothing is George Bush's Strong Suit |
| https://www.motherjones.com/kevin-drum/2013/04/tax-free-internet-sales-poised-become-thing-past/ | 4/22/2013 22:29 | Tax-Free Internet Sales Poised to Become a Thing of the Past |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/04/democrats-call-republican-bluff-budget/ | 4/23/2013 15:19 | Democrats Call Republican Bluff on Budget |
| https://www.motherjones.com/kevin-drum/2013/04/marco-rubios-tough-sell-immigration/ | 4/23/2013 16:11 | Marco Rubio's Tough Sell on Immigration |
| https://www.motherjones.com/kevin-drum/2013/04/quote-day-what-do-white-house-tours-and-furloughed-air-traffic-controllers-have-c/ | 4/23/2013 16:58 | Quote of the Day: What Do White House Tours and Furloughed Air Traffic Controllers Have in Common? |
| https://www.motherjones.com/kevin-drum/2013/04/heres-what-lindsey-graham-really-thinks-about-how-we-should-handle-dzhokar-tsarna/ | 4/23/2013 18:27 | Here's What Lindsey Graham Really Thinks About How We Should Handle Dzhokhar Tsarnaev |
| https://www.motherjones.com/kevin-drum/2013/04/chart-day-twitter-crashes-stock-market/ | 4/23/2013 19:01 | Chart of the Day: Twitter Crashes the Stock Market |
| https://www.motherjones.com/kevin-drum/2013/04/fbi-tsarnaevs-acted-alone/ | 4/23/2013 20:42 | FBI: Tsarnaevs Acted Alone |
| https://www.motherjones.com/media/2013/05/robots-artificial-intelligence-jobs-automation/ | 5/13/2013 10:00 | Welcome, Robot Overlords. Please Don't Fire Us? |
| https://www.motherjones.com/kevin-drum/2013/04/apple-announces-mediocre-results/ | 4/23/2013 21:17 | Apple Announces Mediocre Results |
| https://www.motherjones.com/kevin-drum/2013/04/assesing-president-obamas-wimpitude/ | 4/23/2013 23:53 | Assessing President Obama's Wimpitude |
| https://www.motherjones.com/kevin-drum/2013/04/would-you-rather-walk-mile-or-walk-30-minutes/ | 4/24/2013 4:18 | Would You Rather Walk a Mile or Walk For 30 Minutes? |
| https://www.motherjones.com/kevin-drum/2013/04/sec-asked-require-companies-disclose-political-donations/ | 4/24/2013 14:51 | SEC Asked to Require Companies to Disclose Political Donations |
| https://www.motherjones.com/kevin-drum/2013/04/sunnis-are-awakening-once-again-iraq/ | 4/24/2013 15:45 | Sunnis Are Awakening Once Again in Iraq |
| https://www.motherjones.com/kevin-drum/2013/04/house-republicans-introduce-yet-another-cunning-plot-destroy-obamacare/ | 4/24/2013 16:15 | House Republicans Introduce Yet Another Cunning Plot to Destroy Obamacare |
| https://www.motherjones.com/kevin-drum/2013/04/washington-post-wastes-125-news-11/ | 4/24/2013 17:45 | Washington Post Wastes $125! News at 11! |
| https://www.motherjones.com/kevin-drum/2013/04/why-obama-fails-get-republican-votes-part-infinity/ | 4/24/2013 21:17 | Why Obama Fails to Get Republican Votes, Part Infinity |
| https://www.motherjones.com/kevin-drum/2013/04/finally-congress-finds-something-agree-about/ | 4/25/2013 4:18 | Finally, Congress Finds Something to Agree About |
| https://www.motherjones.com/kevin-drum/2013/04/banks-continue-scaremonger-over-nonexistent-down-payment-requirements/ | 4/25/2013 15:01 | Banks Continue to Scaremonger Over Nonexistent Down Payment Requirements |
| https://www.motherjones.com/kevin-drum/2013/04/real-problem-obamacare/ | 4/25/2013 15:59 | The Real Problem With Obamacare |
| https://www.motherjones.com/kevin-drum/2013/04/george-bush-was-no-dummy-how-about-if-we-leave-it/ | 4/25/2013 17:30 | George Bush Was No Dummy, But How About if We Leave it at That? |
| https://www.motherjones.com/kevin-drum/2013/04/i-am-tired-people-calling-me-phone/ | 4/25/2013 20:42 | I Am Tired of People Calling Me On the Phone |
| https://www.motherjones.com/kevin-drum/2013/04/keep-it-short/ | 4/25/2013 22:01 | Keep it Short |
| https://www.motherjones.com/kevin-drum/2013/04/today-conservatism/ | 4/26/2013 14:33 | Today in Conservatism |
| https://www.motherjones.com/kevin-drum/2013/04/chart-day-unfortunately-gdp-growth-right-target/ | 4/26/2013 15:06 | Chart of the Day: Unfortunately, GDP Growth is Right on Target |
| https://www.motherjones.com/kevin-drum/2013/04/pigford-ii-and-eternal-problem-how-prove-discrimination/ | 4/26/2013 16:23 | Pigford II and the Eternal Problem of How to Prove Discrimination |
| https://www.motherjones.com/kevin-drum/2013/04/cap-and-trade-europe-working-just-fine/ | 4/26/2013 17:52 | Cap-and-Trade in Europe is Working Just Fine |
| https://www.motherjones.com/kevin-drum/2013/04/friday-cat-blogging-26-april-2013/ | 4/26/2013 18:45 | Friday Cat Blogging - 26 April 2013 |
| https://www.motherjones.com/kevin-drum/2013/04/price-healthcare-success-losing-your-funding/ | 4/29/2013 14:47 | The Price of Healthcare Success: Losing Your Funding |
| https://www.motherjones.com/kevin-drum/2013/04/quote-day-quantifying-idiocy-us-congress/ | 4/29/2013 15:16 | Quote of the Day: Quantifying the Idiocy of the U.S. Congress |
| https://www.motherjones.com/kevin-drum/2013/04/wolframalpha-confirms-all-our-ageist-stereotypes/ | 4/29/2013 15:46 | Wolfram|Alpha Confirms All Our Ageist Stereotypes |
| https://www.motherjones.com/kevin-drum/2013/04/scary-chart-day-chinese-oil-demand-will-rise-lot-over-next-decade/ | 4/29/2013 16:48 | Scary Chart of the Day: Chinese Oil Demand Will Rise a Lot Over the Next Decade |
| https://www.motherjones.com/kevin-drum/2013/04/finally-end-austerity/ | 4/29/2013 18:27 | Finally, the End of Austerity? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/04/quick-survey-abortion/ | 4/29/2013 19:00 | A Quick Survey on Abortion |
| https://www.motherjones.com/kevin-drum/2013/04/we-are-all-free-traders-now/ | 4/30/2013 5:28 | We Are All Free Traders Now |
| https://www.motherjones.com/kevin-drum/2013/04/democrats-are-starting-sour-obamacare/ | 4/30/2013 15:05 | Democrats Are Starting to Sour on Obamacare |
| https://www.motherjones.com/kevin-drum/2013/04/chart-day-european-unemployment-hits-new-record/ | 4/30/2013 16:13 | Chart of the Day: European Unemployment Hits New Record |
| https://www.motherjones.com/kevin-drum/2013/04/renewable-energy-merely-another-front-culture-wars-now/ | 4/30/2013 16:55 | Renewable Energy is Merely Another Front in the Culture Wars Now |
| https://www.motherjones.com/kevin-drum/2013/04/more-likely-president-obama-isnt-idiot/ | 4/30/2013 18:30 | More Than Likely, President Obama Isn't an Idiot |
| https://www.motherjones.com/kevin-drum/2013/04/new-obamacare-application-demonstrates-power-framing/ | 4/30/2013 20:43 | New Obamacare Application Demonstrates the Power of Framing |
| https://www.motherjones.com/kevin-drum/2013/05/quote-day-lets-go-war-syria/ | 5/1/2013 0:43 | Quote of the Day: Let's Go To War In Syria |
| https://www.motherjones.com/kevin-drum/2013/05/high-speed-trading-fairy-tales-come-chicago/ | 5/1/2013 5:25 | High-Speed Trading Fairy Tales Come to Chicago |
| https://www.motherjones.com/kevin-drum/2013/05/401k-retirement-funds-are-rip/ | 5/1/2013 15:14 | 401(k) Retirement Funds Are a Rip-Off |
| https://www.motherjones.com/kevin-drum/2013/05/keep-calm-and-go-f-yourself/ | 5/1/2013 15:46 | Keep Calm and Go F*** Yourself |
| https://www.motherjones.com/kevin-drum/2013/05/quote-day-house-republicans-have-completely-melted-down/ | 5/1/2013 16:22 | Quote of the Day: House Republicans Have Completely Melted Down |
| https://www.motherjones.com/kevin-drum/2013/05/albany-most-average-city-america/ | 5/1/2013 16:57 | Albany is the Most Average City in America |
| https://www.motherjones.com/kevin-drum/2013/05/sohel-rana-now-most-hated-man-bangladesh/ | 5/1/2013 18:31 | Sohel Rana is Now the Most Hated Man in Bangladesh |
| https://www.motherjones.com/kevin-drum/2013/05/armed-revolution-may-soon-be-necessary/ | 5/1/2013 21:28 | Armed Revolution May Soon Be Necessary |
| https://www.motherjones.com/kevin-drum/2013/05/quote-day-fed-says-austerity-stupid/ | 5/1/2013 21:42 | Quote of the Day: Fed Says That Austerity is Stupid |
| https://www.motherjones.com/kevin-drum/2013/05/so-healthcare-worthwhile-or-not/ | 5/1/2013 22:38 | So Is Healthcare Worthwhile or Not? |
| https://www.motherjones.com/kevin-drum/2013/05/followup-medicaid-probably-does-improve-health-outcomes-after-all/ | 5/2/2013 1:59 | Followup: Medicaid Probably Does Improve Health Outcomes After All |
| https://www.motherjones.com/kevin-drum/2013/05/ecb-finally-lowers-interest-rates-slightly/ | 5/2/2013 14:37 | ECB Finally Lowers Interest Rates Slightly |
| https://www.motherjones.com/kevin-drum/2013/05/fannie-and-freddie-ought-be-wound-down/ | 5/2/2013 15:20 | Fannie and Freddie Ought To Be Wound Down |
| https://www.motherjones.com/kevin-drum/2013/05/chart-century-keeling-curve-edges-400-ppm/ | 5/2/2013 15:56 | Chart of the Century: The Keeling Curve Edges Up to 400 ppm |
| https://www.motherjones.com/kevin-drum/2013/05/republicans-not-even-pretending-anymore-they-arent-party-rich/ | 5/2/2013 17:38 | Republicans Not Even Pretending Anymore That They Aren't the Party of the Rich |
| https://www.motherjones.com/kevin-drum/2013/05/how-not-die/ | 5/2/2013 18:30 | "How Not To Die" |
| https://www.motherjones.com/kevin-drum/2013/05/want-get-married-buy-cable-modem/ | 5/2/2013 19:11 | Want to Get Married? Buy a Cable Modem. |
| https://www.motherjones.com/kevin-drum/2013/05/george-washington-himself-could-not-get-revenue-increase-out-todays-republicans/ | 5/2/2013 22:25 | George Washington Himself Could Not Get a Revenue Increase Out of the Modern Republican Party |
| https://www.motherjones.com/kevin-drum/2013/05/benghazi/ | 5/3/2013 4:45 | Keeping Up With the Latest Benghazi Conspiracy Theories |
| https://www.motherjones.com/kevin-drum/2013/05/yes-there-sure-are-lot-vacancies-executive-branch/ | 5/3/2013 5:28 | Yes, There Sure Are a Lot of Vacancies in the Executive Branch |
| https://www.motherjones.com/kevin-drum/2013/05/chart-day-net-new-jobs-april/ | 5/3/2013 14:54 | Chart of the Day: Net New Jobs in April |
| https://www.motherjones.com/kevin-drum/2013/05/its-gops-world-we-just-live-it/ | 5/3/2013 15:45 | It's the GOP's World, We Just Live In It |
| https://www.motherjones.com/kevin-drum/2013/05/no-oregon-medicaid-study-did-not-show-no-effect/ | 5/3/2013 16:10 | No, the Oregon Medicaid Study Did Not Show "No Effect" |
| https://www.motherjones.com/kevin-drum/2013/05/different-kind-war-requires-different-kind-pow-camp-too/ | 5/3/2013 17:46 | A Different Kind of War Requires a Different Kind of POW Camp Too |
| https://www.motherjones.com/kevin-drum/2013/05/are-republicans-playing-jedi-mind-tricks-immigration-reform/ | 5/3/2013 18:48 | Are Republicans Playing Jedi Mind Tricks on Immigration Reform? |
| https://www.motherjones.com/kevin-drum/2013/05/friday-cat-blogging-3-may-2013/ | 5/3/2013 18:52 | Friday Cat Blogging - 3 May 2013 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/05/dont-call-it-five-san-francisco/ | 5/4/2013 22:13 | Don't Call It "The Five" in San Francisco! |
| https://www.motherjones.com/kevin-drum/2013/05/what-we-know-oregon-medicaid-study/ | 5/6/2013 4:42 | What We Knowâ€"And What We Don'tâ€"About the Oregon Medicaid Study |
| https://www.motherjones.com/kevin-drum/2013/05/whos-using-chemical-weapons-syria/ | 5/6/2013 2:55 | Who's Using Chemical Weapons in Syria? |
| https://www.motherjones.com/kevin-drum/2013/05/wanted-adult-supervision-gun-nuts/ | 5/6/2013 15:04 | Wanted: Adult Supervision for the Gun Nuts |
| https://www.motherjones.com/kevin-drum/2013/05/budget-follies-are-coming-soon-congress-near-you/ | 5/6/2013 16:07 | Budget Follies Are Coming Soon to a Congress Near You |
| https://www.motherjones.com/kevin-drum/2013/05/advertising-didnt-have-much-effect-2012-election/ | 5/6/2013 17:06 | Advertising Didn't Have Much Effect on the 2012 Election |
| https://www.motherjones.com/kevin-drum/2013/05/i-need-some-help-yelp/ | 5/6/2013 18:52 | I Need Some Help With Yelp |
| https://www.motherjones.com/kevin-drum/2013/05/heritage-foundation-ignites-conservative-war-over-dynamic-scoring/ | 5/7/2013 0:55 | Heritage Foundation Ignites Conservative Civil War Over Dynamic Scoring |
| https://www.motherjones.com/kevin-drum/2013/05/its-time-epa-bypass-congress-and-regulate-carbon-emissions-its-own/ | 5/7/2013 5:23 | It's Time for the EPA to Bypass Congress and Regulate Carbon Emissions on Its Own |
| https://www.motherjones.com/kevin-drum/2013/05/can-internet-sales-tax-bill-pass-house/ | 5/7/2013 15:01 | Can the Internet Sales Tax Bill Pass in the House? |
| https://www.motherjones.com/kevin-drum/2013/05/examining-hack-gap-economics-edition/ | 5/7/2013 16:21 | Examining the Hack Gap: Economics Edition |
| https://www.motherjones.com/kevin-drum/2013/05/democrats-better-start-selling-obamacare-soon/ | 5/7/2013 17:07 | Democrats Better Start Selling Obamacare Soon |
| https://www.motherjones.com/kevin-drum/2013/05/followup-could-epa-mandate-national-cap-and-trade-program/ | 5/7/2013 17:29 | Followup: Could the EPA Mandate a National Cap-and-Trade Program? |
| https://www.motherjones.com/kevin-drum/2013/05/kansas-gun-law-looks-trojan-horse-commerce-clause-challenge/ | 5/7/2013 19:40 | Kansas Gun Law Looks Like a Trojan Horse for a Commerce Clause Challenge |
| https://www.motherjones.com/kevin-drum/2013/05/can-states-decline-enforce-federal-laws/ | 5/7/2013 21:56 | Can States Decline to Enforce Federal Laws? |
| https://www.motherjones.com/kevin-drum/2013/05/how-inception-soundtrack-conquered-world/ | 5/8/2013 0:09 | How the "Inception" Soundtrack Conquered the World |
| https://www.motherjones.com/kevin-drum/2013/05/republicans-refuse-negotiate-unless-they-can-take-hostage/ | 5/8/2013 15:25 | Republicans Refuse to Negotiate Unless They Can Take a Hostage |
| https://www.motherjones.com/kevin-drum/2013/05/couple-graphical-lessons-governments-huge-hospital-chargemaster-data-dump/ | 5/8/2013 15:53 | A Couple of Graphical Lessons From the Government's Huge Hospital Chargemaster Data Dump |
| https://www.motherjones.com/kevin-drum/2013/05/ladies-and-gentlemen-pick-your-team/ | 5/8/2013 16:43 | Ladies and Gentlemen, Pick Your Team |
| https://www.motherjones.com/kevin-drum/2013/05/how-thinking-about-thinking-reduced-crime-chicago/ | 5/8/2013 18:13 | How Thinking About Thinking Reduced Crime in Chicago |
| https://www.motherjones.com/kevin-drum/2013/05/yet-another-benghazi-nothingburger-today/ | 5/8/2013 21:07 | Yet Another Benghazi Nothingburger Today |
| https://www.motherjones.com/kevin-drum/2013/05/our-broken-university-financial-aid-system/ | 5/9/2013 14:43 | Our Broken University Financial Aid System |
| https://www.motherjones.com/kevin-drum/2013/05/very-brief-benghazi-recap/ | 5/9/2013 16:23 | A (Very) Brief Benghazi Timeline Recap |
| https://www.motherjones.com/kevin-drum/2013/05/quote-day-eric-cantor-says-obama-just-doesnt-understand-him/ | 5/9/2013 17:31 | Quote of the Day: Eric Cantor Says Obama Just Doesn't Understand Him |
| https://www.motherjones.com/kevin-drum/2013/05/quote-day-2-paul-ryan-says-obama-never-calls-chat/ | 5/9/2013 18:28 | Quote of the Day #2: Paul Ryan Says Obama Never Calls to Chat |
| https://www.motherjones.com/kevin-drum/2013/05/simple-reason-hedge-fund-billionaires-are-mad-ben-bernanke/ | 5/9/2013 20:30 | The Simple Reason Hedge Fund Billionaires Are Mad at Ben Bernanke |
| https://www.motherjones.com/kevin-drum/2013/05/groundbreaking-isaac-newton-invention-youve-never-heard/ | 5/10/2013 5:51 | The Groundbreaking Isaac Newton Invention You've Never Heard Of |
| https://www.motherjones.com/kevin-drum/2013/05/controlling-medicare-costs-now-un-american/ | 5/10/2013 15:09 | Controlling Medicare Costs is Now Un-American |
| https://www.motherjones.com/kevin-drum/2013/05/abc-news-reveals-drafts-benghazi-talking-points/ | 5/10/2013 16:11 | ABC News Reveals Drafts of Benghazi Talking Points |
| https://www.motherjones.com/kevin-drum/2013/05/finally-real-scandal-conservatives-chew/ | 5/10/2013 16:40 | Finally, a Real Scandal for Conservatives to Chew On |
| https://www.motherjones.com/kevin-drum/2013/05/chart-day-student-loan-debt-crowing-out-mortgages/ | 5/10/2013 17:37 | Chart of the Day: Student Loan Debt Crowding Out Mortgages |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/kevin-drum/2013/05/yesterday-was-400-ppm-day/ | 5/10/2013 18:34 | Yesterday Was 400 ppm Day |
| https://www.motherjones.com/kevin-drum/2013/05/friday-cat-blogging-10-may-2013/ | 5/10/2013 18:55 | Friday Cat Blogging - 10 May 2013 |
| https://www.motherjones.com/kevin-drum/2013/05/benghazi-talking-points-bureaucratic-knife-fight-pitting-state-vs-cia/ | 5/11/2013 2:14 | Benghazi Talking Points: "A Bureaucratic Knife Fight Pitting State vs. CIA" |
| https://www.motherjones.com/kevin-drum/2013/05/bonus-mothers-day-cat-blogging/ | 5/12/2013 15:01 | Bonus Mother's Day Cat Blogging |
| https://www.motherjones.com/kevin-drum/2013/05/irs-shoots-itself-foot-then-reloads/ | 5/12/2013 21:51 | The IRS Shoots Itself in the Foot, Then Reloads |
| https://www.motherjones.com/kevin-drum/2013/05/heres-why-benghazi-may-finally-have-legs/ | 5/13/2013 0:33 | Here's Why Benghazi May Finally Have Legs |
| https://www.motherjones.com/kevin-drum/2013/05/who-will-own-our-future-robot-overlords/ | 5/13/2013 12:45 | Who Will Own Our Future Robot Overlords? |
| https://www.motherjones.com/kevin-drum/2013/05/quote-day-robert-gates-cartoonish-views-military/ | 5/13/2013 15:15 | Quote of the Day: Robert Gates on "Cartoonish" Views of the Military |
| https://www.motherjones.com/kevin-drum/2013/05/investigate-irs-investigate-everybody/ | 5/13/2013 16:32 | Investigate the IRS? Investigate Everybody! |
| https://www.motherjones.com/kevin-drum/2013/05/why-digital-revolution-wont-be-rerun-industrial-revolution/ | 5/13/2013 17:06 | Why the Digital Revolution Won't be a Rerun of the Industrial Revolution |
| https://www.motherjones.com/kevin-drum/2013/05/small-rant-about-meaning-significant-vs-significant/ | 5/13/2013 18:44 | A Small Rant About the Meaning of Significant vs. "Significant" |
| https://www.motherjones.com/kevin-drum/2013/05/fed-monitoring-terror-related-phone-calls-finally-about-get-some-attention/ | 5/13/2013 22:01 | Fed Monitoring of Terror-Related Phone Calls Finally About to Get Some Attention |
| https://www.motherjones.com/kevin-drum/2013/05/robots-mass-unemployment-and-riots-streets/ | 5/14/2013 14:46 | Robots, Mass Unemployment, and Riots in the Streets |
| https://www.motherjones.com/kevin-drum/2013/05/taxonomy-scandals/ | 5/14/2013 15:49 | A Taxonomy of Scandals |
| https://www.motherjones.com/kevin-drum/2013/05/final-ultrawonky-stat-geek-analysis-oregon-medicaid-study/ | 5/14/2013 16:12 | Final Ultrawonky Stat Geek Analysis of the Oregon Medicaid Study |
| https://www.motherjones.com/kevin-drum/2013/05/todays-austerity-smackdown-us-vs-uk/ | 5/14/2013 18:27 | Today's Austerity Smackdown: US vs. UK |
| https://www.motherjones.com/kevin-drum/2013/05/what-we-know-about-cias-benghazi-turf-war/ | 5/14/2013 19:19 | What We Now Know About the CIA's Benghazi Turf War |
| https://www.motherjones.com/kevin-drum/2013/05/word-month-may-bolo/ | 5/14/2013 21:43 | Word of the Month for May: BOLO |
| https://www.motherjones.com/kevin-drum/2013/05/breaking-united-states-no-longer-going-bankrupt/ | 5/14/2013 22:05 | BREAKING: United States No Longer Going Bankrupt |
| https://www.motherjones.com/kevin-drum/2013/05/ig-report-says-irs-has-no-idea-what-its-own-rules-mean/ | 5/15/2013 1:56 | IG Report Says IRS Has No Idea What Its Own Rules Mean |
| https://www.motherjones.com/kevin-drum/2013/05/our-amazing-slowdown-healthcare-spending-growth/ | 5/15/2013 5:05 | Our Amazing Slowdown in Healthcare Spending Growth |
| https://www.motherjones.com/kevin-drum/2013/05/our-robot-paradise-already-here/ | 5/15/2013 15:00 | Is Our Robot Paradise Already Here? |
| https://www.motherjones.com/kevin-drum/2013/05/no-federal-government-not-shark/ | 5/15/2013 16:32 | No, the Federal Government is Not Like a Shark |
| https://www.motherjones.com/kevin-drum/2013/05/obama-gop-put-or-shut-doj-investigation/ | 5/15/2013 16:57 | Obama to GOP: Put Up or Shut Up on DOJ Investigation |
| https://www.motherjones.com/kevin-drum/2013/05/former-nsc-spox-talks-about-talking-points/ | 5/15/2013 19:17 | Former NSC Spox Talks About the Talking Points |
| https://www.motherjones.com/kevin-drum/2013/05/yep-immigrants-are-doing-work-we-wont/ | 5/15/2013 22:09 | Yep, Immigrants Are Doing the Work We Won't |
| https://www.motherjones.com/kevin-drum/2013/05/white-house-releases-benghazi-email-dump/ | 5/15/2013 22:58 | White House Releases Benghazi Email Dump |
| https://www.motherjones.com/kevin-drum/2013/05/quote-day-apostrophe-eradication-america/ | 5/16/2013 5:33 | Quote of the Day: Apostrophe Eradication in America |
| https://www.motherjones.com/kevin-drum/2013/05/new-frontiers-stigmatizing-others/ | 5/16/2013 14:57 | New Frontiers in Stigmatizing Others |
| https://www.motherjones.com/kevin-drum/2013/05/should-president-obama-fire-eric-holder/ | 5/16/2013 15:56 | Should President Obama Fire Eric Holder? |
| https://www.motherjones.com/kevin-drum/2013/05/filibuster-mania-hits-labor-department/ | 5/16/2013 16:34 | Filibuster Mania Hits the Labor Department |
| https://www.motherjones.com/kevin-drum/2013/05/guest-workers-and-farm-labor-followup/ | 5/16/2013 17:17 | Guest Workers and Farm Labor: A Followup |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/05/psychology-and-cynicism-behind-austerity/ | 5/16/2013 19:57 | The Psychology â€" And the Cynicism â€" Behind Austerity |
| https://www.motherjones.com/kevin-drum/2013/05/republicans-debate-their-ransom-demand-next-hostage-taking-opportunity/ | 5/16/2013 23:01 | Republicans Debate Their Ransom Demand For Next Hostage-Taking Opportunity |
| https://www.motherjones.com/kevin-drum/2013/05/its-official-bogus-email-leaks-came-republicans/ | 5/17/2013 1:59 | It's Official: Those Bogus Email Leaks Came From Republicans |
| https://www.motherjones.com/kevin-drum/2013/05/us-murder-rate-track-be-lowest-century/ | 5/17/2013 5:32 | The US Murder Rate Is on Track to Be Lowest in a Century |
| https://www.motherjones.com/kevin-drum/2013/05/competitive-pricing-oregon-test-case-obamacare/ | 5/17/2013 14:32 | Competitive Pricing in Oregon is a Test Case for Obamacare |
| https://www.motherjones.com/kevin-drum/2013/05/heres-why-government-went-ballistic-over-ap-leak/ | 5/17/2013 17:01 | Here's Why the Government Went Ballistic Over the AP Leak |
| https://www.motherjones.com/kevin-drum/2013/05/filibuster-reform-july/ | 5/17/2013 17:23 | Filibuster Reform in July? |
| https://www.motherjones.com/kevin-drum/2013/05/getting-america/ | 5/17/2013 18:18 | Getting By in America |
| https://www.motherjones.com/kevin-drum/2013/05/friday-cat-blogging-17-may-2013/ | 5/17/2013 18:37 | Friday Cat Blogging - 17 May 2013 |
| https://www.motherjones.com/kevin-drum/2013/05/who-most-reviled-person-america/ | 5/20/2013 0:43 | Who is the Most Reviled Person in America? |
| https://www.motherjones.com/kevin-drum/2013/05/brief-reminder-presidential-distance-doj-and-irs-good-thing/ | 5/20/2013 15:06 | A Brief Reminder: Presidential Distance from DOJ and the IRS is a Good Thing |
| https://www.motherjones.com/kevin-drum/2013/05/peggy-noonans-broken-soul/ | 5/20/2013 16:29 | Peggy Noonan's Broken Soul |
| https://www.motherjones.com/kevin-drum/2013/05/inside-look-how-doj-goes-after-reporters-not-just-leakers/ | 5/20/2013 18:01 | An Inside Look at How DOJ Goes After Reporters, Not Just Leakers |
| https://www.motherjones.com/kevin-drum/2013/05/gop-congressman-calls-impeachment-will-likely-increase/ | 5/20/2013 19:18 | GOP Congressman: Calls for Impeachment "Will Likely Increase" |
| https://www.motherjones.com/kevin-drum/2013/05/when-2-about-same-70-million/ | 5/21/2013 1:31 | When is 2 About the Same as 70 Million? |
| https://www.motherjones.com/kevin-drum/2013/05/obama-responsible-culture-intimidation/ | 5/21/2013 4:02 | GOP: Obama Is Responsible for "A Culture of Intimidation" |
| https://www.motherjones.com/kevin-drum/2013/05/fight-our-precious-bodily-fluids/ | 5/21/2013 15:17 | The Fight For Our Precious Bodily Fluids |
| https://www.motherjones.com/kevin-drum/2013/05/congress-can-make-apple-pay-any-taxes-it-wants/ | 5/21/2013 16:17 | Congress Can Make Apple Pay Any Taxes It Wants To |
| https://www.motherjones.com/kevin-drum/2013/05/are-republicans-getting-ready-shoot-themselves-foot/ | 5/21/2013 18:34 | Are Republicans Getting Ready to Shoot Themselves in the Foot? |
| https://www.motherjones.com/kevin-drum/2013/05/how-worlds-dullest-story-became-target-massive-leak-investigation/ | 5/21/2013 21:07 | How the World's Dullest Story Became the Target of a Massive Leak Investigation |
| https://www.motherjones.com/kevin-drum/2013/05/most-absurd-religious-war-geek-history-news-today/ | 5/21/2013 23:53 | The Most Absurd Religious War in Geek History is in the News Today |
| https://www.motherjones.com/kevin-drum/2013/05/looking-benghazi-talking-points-villain-it-was-david-petraeus-not-barack-obama/ | 5/22/2013 4:31 | Looking For a Benghazi Talking Points Villain? It Was David Petraeus, Not Barack Obama |
| https://www.motherjones.com/kevin-drum/2013/05/heres-how-fool-people-thinking-they-know-more-they-do/ | 5/22/2013 16:20 | Here's How to Fool People Into Thinking They Know More Than They Do |
| https://www.motherjones.com/kevin-drum/2013/05/making-deposits-sleep-bank/ | 5/22/2013 16:36 | Making Deposits in the Sleep Bank |
| https://www.motherjones.com/kevin-drum/2013/05/quote-day-pervasiveness-bad-ideas/ | 5/22/2013 16:51 | Quote of the Day: The Pervasiveness of Bad Ideas |
| https://www.motherjones.com/kevin-drum/2013/05/exciting-new-book-paul-ryan-will-be-every-other-right-wing-book-past-decade/ | 5/22/2013 18:42 | Exciting New Book From Paul Ryan Will Be Like Every Other Right-Wing Book of the Past Decade |
| https://www.motherjones.com/kevin-drum/2013/05/high-school-student-slashes-cost-driverless-cars/ | 5/23/2013 4:19 | High School Student Slashes Cost of Driverless Cars |
| https://www.motherjones.com/kevin-drum/2013/05/mitch-mcconnells-friends-are-being-oppressed-liberal-thugs/ | 5/23/2013 14:37 | Mitch McConnell's Friends Are Being Oppressed By Liberal Thugs |
| https://www.motherjones.com/kevin-drum/2013/05/sadly-20-second-cell-phone-charging-probably-still-just-dream/ | 5/23/2013 15:26 | Sadly, 20-Second Cell Phone Charging Probably Still Just a Dream |
| https://www.motherjones.com/kevin-drum/2013/05/who-will-stick-irs/ | 5/23/2013 16:08 | A Brief History of IRS Witch Hunts |
| https://www.motherjones.com/kevin-drum/2013/05/brief-primer-where-whole-youtube-video-thing-came/ | 5/23/2013 17:23 | A Brief Primer on Where the Whole "YouTube Video Thing" Came From |
| https://www.motherjones.com/kevin-drum/2013/05/conspiracy-theory-watch-hillary-sold-stingers-al-qaeda/ | 5/23/2013 20:32 | Conspiracy Theory Watch: Hillary Sold Stingers to Al Qaeda! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/05/obama-kinda-sorta-narrows-scope-war-terror/ | 5/23/2013 21:22 | Obama Kinda Sorta Narrows the Scope of the War on Terror |
| https://www.motherjones.com/kevin-drum/2013/05/obama-nominates-benghazi-scapegoat-promotion/ | 5/24/2013 0:58 | Obama Nominates Benghazi Scapegoat for Promotion |
| https://www.motherjones.com/kevin-drum/2013/05/obamacare-gets-some-good-news-california/ | 5/24/2013 14:56 | Obamacare Gets Some Good News From California |
| https://www.motherjones.com/kevin-drum/2013/05/leaks-and-first-amendment/ | 5/24/2013 16:02 | Leaks and the First Amendment |
| https://www.motherjones.com/kevin-drum/2013/05/sadly-republicans-obamacare-not-likely-be-train-wreck/ | 5/24/2013 16:35 | Sadly for Republicans, Obamacare Not Likely to Be a Train Wreck |
| https://www.motherjones.com/kevin-drum/2013/05/chart-day-sequester-cuts-starting-bite/ | 5/24/2013 17:07 | Chart of the Day: Sequester Cuts Are Starting to Bite |
| https://www.motherjones.com/kevin-drum/2013/05/today-grandstanding/ | 5/24/2013 18:29 | Today in Grandstanding Senators |
| https://www.motherjones.com/kevin-drum/2013/05/friday-cat-blogging-24may-2013/ | 5/24/2013 18:55 | Friday Cat Blogging - 24 May 2013 |
| https://www.motherjones.com/kevin-drum/2013/05/new-york-times-provides-few-new-tidbits-rosen-affair/ | 5/25/2013 19:16 | The New York Times Provides a Few New Tidbits on the Rosen Affair |
| https://www.motherjones.com/kevin-drum/2013/05/filibuster-summer-coming-our-way/ | 5/28/2013 5:59 | Filibuster Summer is Coming Our Way |
| https://www.motherjones.com/kevin-drum/2013/05/post-office-failing-and-its-congresss-fault/ | 5/28/2013 15:11 | The Post Office is Failing, and It's Congress's Fault |
| https://www.motherjones.com/kevin-drum/2013/05/obamacare-more-popular-cnn-thinks/ | 5/28/2013 16:00 | Obamacare is More Popular Than CNN Thinks |
| https://www.motherjones.com/kevin-drum/2013/05/smarter-approach-smart/ | 5/28/2013 17:21 | A Smarter Approach to Smart |
| https://www.motherjones.com/kevin-drum/2013/05/help-who-wrote-greatest-congressional-fundraising-story-all-time/ | 5/28/2013 18:28 | Help! Who Wrote the Greatest Congressional Fundraising Story of All Time? |
| https://www.motherjones.com/kevin-drum/2013/05/how-rich-got-richer-global-comparisons-edition/ | 5/28/2013 19:24 | How the Rich Got Richer, Global Comparisons Edition |
| https://www.motherjones.com/kevin-drum/2013/05/benghazi-and-video-where-talking-points-came/ | 5/28/2013 22:13 | Benghazi and the Video: Where the Talking Points Came From |
| https://www.motherjones.com/kevin-drum/2013/05/jobs-would-have-been-unthinkable-twenty-years-ago-part-652/ | 5/29/2013 14:51 | Jobs That Would Have Been Unthinkable 20 Years Ago: Part 652 |
| https://www.motherjones.com/kevin-drum/2013/05/how-polarized-your-state/ | 5/29/2013 16:28 | How Polarized Is Your State? |
| https://www.motherjones.com/kevin-drum/2013/05/ap-and-rosen-leak-cases-both-sides-have-made-mistakes/ | 5/29/2013 19:39 | In the AP and Rosen Leak Cases, Both Sides Have Made Mistakes |
| https://www.motherjones.com/kevin-drum/2013/05/news-orgs-not-thrilled-about-meeting-eric-holder/ | 5/29/2013 23:41 | News Orgs Not Thrilled About Meeting With Eric Holder |
| https://www.motherjones.com/kevin-drum/2013/05/obama-nominate-comey-head-fbi/ | 5/30/2013 0:04 | Obama to Nominate Comey as Head of FBI |
| https://www.motherjones.com/kevin-drum/2013/05/public-wants-special-prosecutor-investigate-irs/ | 5/30/2013 14:37 | The Public Wants a Special Prosecutor to Investigate the IRS |
| https://www.motherjones.com/kevin-drum/2013/05/tax-expenditures-favor-rich-probably-less-cbo-says/ | 5/30/2013 16:04 | Tax Expenditures Favor the Richâ€"But Probably by Less Than CBO Says |
| https://www.motherjones.com/kevin-drum/2013/05/math-hard-no-reading-hard/ | 5/30/2013 17:44 | Math Is Hard? No, Reading Is Hard |
| https://www.motherjones.com/kevin-drum/2013/05/our-military-intervention-record-middle-east-dismal/ | 5/30/2013 19:01 | Our Military Intervention Record in the Middle East Is "Dismal" |
| https://www.motherjones.com/kevin-drum/2013/05/debt-doesnt-cause-low-growth-low-growth-causes-low-growth/ | 5/30/2013 21:45 | Debt Doesn't Cause Low Growth. Low Growth Causes Low Growth. |
| https://www.motherjones.com/kevin-drum/2013/05/quote-day-cars-are-not-required-have-drivers/ | 5/31/2013 5:05 | Quote of the Day: Cars Are Not Required to Have Drivers |
| https://www.motherjones.com/kevin-drum/2013/05/chart-day-dont-get-your-knee-replaced-friday/ | 5/31/2013 14:51 | Chart of the Day: Don't Get Your Knee Replaced on Friday |
| https://www.motherjones.com/kevin-drum/2013/05/hand-ears-brain-dominance-and-cell-phone-use/ | 5/31/2013 15:36 | Hands, Ears, Brain Dominance, and Cell Phone Use |
| https://www.motherjones.com/kevin-drum/2013/05/story-you-knew-was-bullshit-yeah-it-was-bullshit/ | 5/31/2013 16:25 | That Story You Knew Was Bullshit? Yeah, It Was Bullshit. |
| https://www.motherjones.com/kevin-drum/2013/05/medicares-future-looks-little-better-year/ | 5/31/2013 17:05 | Medicare's Future Looks a Little Better This Year |
| https://www.motherjones.com/kevin-drum/2013/05/social-security-report-nothing-much-has-changed-year/ | 5/31/2013 17:41 | Social Security Report: Nothing Much Has Changed This Year |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/05/internal-polling-proves-it-first-debate-was-disaster-obama/ | 5/31/2013 17:57 | Internal Polling Proves It: That First Debate Was a Disaster For Obama |
| https://www.motherjones.com/kevin-drum/2013/05/friday-cat-blogging-31-may-2013/ | 5/31/2013 19:04 | Friday Cat Blogging - 31 May 2013 |
| https://www.motherjones.com/kevin-drum/2013/06/liberals-and-light-bulbs/ | 6/1/2013 18:10 | Liberals and Lightbulbs |
| https://www.motherjones.com/kevin-drum/2013/06/we-pay-lot-more-healthcare-other-countries/ | 6/2/2013 17:58 | We Pay a Lot More for Health Care Than Other Countries |
| https://www.motherjones.com/kevin-drum/2013/06/room-service-dying-well-deserved-death-new-york/ | 6/3/2013 15:01 | Room Service Dying a Well-Deserved Death in New York |
| https://www.motherjones.com/kevin-drum/2013/06/obamacare-will-be-disaster-part-176/ | 6/3/2013 16:44 | Obamacare Will Be a Disaster, Part 176 |
| https://www.motherjones.com/kevin-drum/2013/06/footnote-day-ben-bernanke-plays-press/ | 6/3/2013 17:16 | Footnote of the Day: Ben Bernanke Plays With the Press |
| https://www.motherjones.com/kevin-drum/2013/06/darrell-issa-has-yet-another-bombshell-us/ | 6/3/2013 18:29 | Darrell Issa Has Yet Another Bombshell for Us |
| https://www.motherjones.com/kevin-drum/2013/06/wga-officially-declares-star-trek-better-written-tng/ | 6/3/2013 21:06 | WGA Officially Declares "Star Trek" Better Written Than "TNG" |
| https://www.motherjones.com/kevin-drum/2013/06/are-lousy-jobs-responsible-economic-recovery/ | 6/4/2013 0:25 | Are Lousy Jobs Responsible for Economic Recovery? |
| https://www.motherjones.com/kevin-drum/2013/06/wee-question-about-republicans-and-dc-circuit-court/ | 6/4/2013 5:10 | A Wee Question About Republicans and the DC Circuit Court |
| https://www.motherjones.com/kevin-drum/2013/06/using-cash-rewards-make-partisans-less-partisan/ | 6/4/2013 15:37 | Using Cash Rewards to Make Partisans Less Partisan |
| https://www.motherjones.com/kevin-drum/2013/06/blacks-and-whites-use-pot-about-same-rate-blacks-get-arrested-pot-possession-lot/ | 6/4/2013 16:14 | Blacks and Whites Use Pot At About the Same Rate, But Blacks Get Arrested for Pot Possession a Lot More |
| https://www.motherjones.com/kevin-drum/2013/06/fox-tail-wagging-gop-dog/ | 6/4/2013 17:28 | The Fox Tail is Wagging the GOP Dog |
| https://www.motherjones.com/kevin-drum/2013/06/please-dont-feed-patent-trolls/ | 6/4/2013 19:06 | Please Don't Feed the Patent Trolls |
| https://www.motherjones.com/kevin-drum/2013/06/irs-conference-anaheim-isnt-really-scandal-everyone-thinks-it/ | 6/5/2013 0:17 | That IRS Conference in Anaheim Isn't Really the Scandal Everyone Thinks It Is |
| https://www.motherjones.com/kevin-drum/2013/06/maybe-republicans-wont-block-all-obamas-dc-court-nominees-after-all/ | 6/5/2013 3:50 | Maybe Republicans Won't Block All of Obama's DC Court Nominees After All |
| https://www.motherjones.com/kevin-drum/2013/06/immigration-reform-gets-sudden-blast-reality/ | 6/5/2013 14:52 | Immigration Reform Gets a Sudden Blast of Reality |
| https://www.motherjones.com/kevin-drum/2013/06/immiserating-poor-benefit-rich/ | 6/5/2013 16:46 | Immiserating the Poor for the Benefit of the Rich |
| https://www.motherjones.com/kevin-drum/2013/06/chart-day-student-loan-debt-skyrocketing/ | 6/5/2013 17:17 | Chart of the Day: Student Loan Debt Is Skyrocketing |
| https://www.motherjones.com/kevin-drum/2013/06/blogging-just-keeps-getting-more-and-more-expensive/ | 6/5/2013 18:39 | Blogging Just Keeps Getting More and More Expensive |
| https://www.motherjones.com/kevin-drum/2013/06/nsa-still-data-mining-your-telephone-calls/ | 6/6/2013 1:33 | The NSA Is Still Data Mining Your Telephone Calls |
| https://www.motherjones.com/kevin-drum/2013/06/reports-says-irs-approved-tax-exempt-status-twice-many-conservative-groups-libera/ | 6/6/2013 4:53 | Report Says IRS Approved Tax-Exempt Status For Twice as Many Conservative Groups as Liberal Groups |
| https://www.motherjones.com/kevin-drum/2013/06/tax-revolt-35th-anniversary-prop-13-california/ | 6/7/2013 10:56 | Happy 35th Birthday, Tax Revolt! Thanks for Destroying California. |
| https://www.motherjones.com/kevin-drum/2013/06/charts-day-time-hit-fiscal-reset/ | 6/6/2013 15:28 | Charts of the Day: Time to Hit the Fiscal Reset |
| https://www.motherjones.com/kevin-drum/2013/06/its-time-stop-sulking-and-start-fighting-back-obamacare/ | 6/6/2013 16:45 | It's Time to Stop Sulking and Start Fighting Back on Obamacare |
| https://www.motherjones.com/kevin-drum/2013/06/nsa-has-been-hoovering-your-phone-records-over-decade/ | 6/6/2013 19:09 | NSA Has Been Hoovering Up Your Phone Records For Over a Decade |
| https://www.motherjones.com/kevin-drum/2013/06/what-nsa-doing-all-those-phone-records/ | 6/6/2013 20:39 | What Is the NSA Doing With All Those Phone Records? |
| https://www.motherjones.com/kevin-drum/2013/06/new-report-says-nsa-surveilling-google-microsoft-skype-and-others/ | 6/6/2013 22:38 | New Report Says NSA Is Surveilling Google, Microsoft, Skype, and Others |
| https://www.motherjones.com/kevin-drum/2013/06/wsj-nsa-program-also-tracking-credit-card-transactions/ | 6/7/2013 4:21 | WSJ: NSA Program Also Tracking Credit Card Transactions |
| https://www.motherjones.com/kevin-drum/2013/06/chart-day-net-new-jobs-may/ | 6/7/2013 15:12 | Chart of the Day: Net New Jobs in May |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/06/crappy-graphics-are-sign-nsa-focusing-its-core-mission/ | 6/7/2013 15:48 | Crappy Graphics Are a Sign That NSA Is Focusing on Its Core Mission |
| https://www.motherjones.com/kevin-drum/2013/06/horror-their-capabilities-drove-leak-nsa-spying-program/ | 6/7/2013 16:00 | "Horror at Their Capabilities" Drove Leak of NSA Spying Program |
| https://www.motherjones.com/kevin-drum/2013/06/what-does-prism-do-how-does-it-work/ | 6/7/2013 16:31 | What Does PRISM Do? How Does It Work? |
| https://www.motherjones.com/kevin-drum/2013/06/obama-bad-civil-liberties-shouldnt-surprise-anyone/ | 6/7/2013 18:09 | Obama Is Bad on Civil Liberties, But That Shouldn't Surprise Anyone |
| https://www.motherjones.com/kevin-drum/2013/06/friday-cat-blogging-7-june-2013/ | 6/7/2013 18:42 | Friday Cat Blogging - 7 June 2013 |
| https://www.motherjones.com/kevin-drum/2013/06/could-nsa-keep-track-who-you-send-letters/ | 6/7/2013 23:28 | Could the NSA Keep Track of Who You Send Letters To? |
| https://www.motherjones.com/kevin-drum/2013/06/what-prism-part-2/ | 6/8/2013 16:06 | What is PRISM? Part 2 |
| https://www.motherjones.com/kevin-drum/2013/06/map-day-who-nsa-listens/ | 6/9/2013 3:22 | Map of the Day: Who the NSA Listens To |
| https://www.motherjones.com/kevin-drum/2013/06/irs-manager-behind-tea-party-screening-conservative-republican/ | 6/10/2013 14:53 | IRS Manager Behind Tea Party Screening is a "Conservative Republican" |
| https://www.motherjones.com/kevin-drum/2013/06/sheila-bair-tells-us-how-financial-system-should-work/ | 6/10/2013 15:24 | Sheila Bair Tells Us How the Financial System Should Work |
| https://www.motherjones.com/kevin-drum/2013/06/whats-other-37-prism-slides/ | 6/10/2013 15:52 | What's On the Other 37 PRISM Slides? |
| https://www.motherjones.com/kevin-drum/2013/06/nsa-debate-we-should-focus-future-not-present/ | 6/10/2013 17:06 | Why the NSA Surveillance Program Isn't Like "The Wire" |
| https://www.motherjones.com/kevin-drum/2013/06/new-poll-says-american-public-fine-nsa-surveillance/ | 6/11/2013 0:11 | New Poll Says American Public is Fine With NSA Surveillance |
| https://www.motherjones.com/kevin-drum/2013/06/what-prism-do-2/ | 6/11/2013 4:20 | What Does PRISM Do? How Does It Work? Take 2. |
| https://www.motherjones.com/kevin-drum/2013/06/plan-b-drives-conservatives-crazy/ | 6/11/2013 15:30 | Plan B Drives Conservatives Crazy |
| https://www.motherjones.com/kevin-drum/2013/06/financialization-america-and-world/ | 6/11/2013 15:55 | The Financialization of America (and the World) |
| https://www.motherjones.com/kevin-drum/2013/06/barack-obama-and-anti-neustadt-presidency/ | 6/11/2013 18:17 | Barack Obama and the Anti-Neustadt Presidency |
| https://www.motherjones.com/kevin-drum/2013/06/so-far-we-havent-learned-much-nsa-leaks/ | 6/11/2013 19:02 | So Far, We Haven't Learned Much From the NSA Leaks |
| https://www.motherjones.com/kevin-drum/2013/06/maybe-america-doesnt-nsa-phone-surveillance-program-after-all/ | 6/11/2013 23:07 | Maybe America Doesn't Like the NSA Phone Surveillance Program After All |
| https://www.motherjones.com/kevin-drum/2013/06/watching-watchmen-nsa-edition/ | 6/12/2013 14:35 | Watching the Watchmen, NSA Edition |
| https://www.motherjones.com/kevin-drum/2013/06/housing-prices-are-southern-california/ | 6/12/2013 15:25 | Housing Prices Are Up, Up, Up in Southern California |
| https://www.motherjones.com/kevin-drum/2013/06/quote-day-darrell-issa-wins-chutzpah-award-june/ | 6/12/2013 16:06 | Quote of the Day: Darrell Issa Wins the Chutzpah Award for June |
| https://www.motherjones.com/kevin-drum/2013/06/chart-day-great-gatsby-curve/ | 6/12/2013 17:11 | Chart of the Day: The Great Gatsby Curve |
| https://www.motherjones.com/kevin-drum/2013/06/financialization-america-wee-example/ | 6/12/2013 17:47 | The Financialization of America: A Wee Example |
| https://www.motherjones.com/kevin-drum/2013/06/how-wall-street-takes-ordinary-schlubs-cleaners/ | 6/12/2013 22:00 | How Wall Street Takes Ordinary Schlubs to the Cleaners |
| https://www.motherjones.com/kevin-drum/2013/06/update-americas-antique-credit-card-industry/ | 6/13/2013 0:59 | An Update on America's Antique Credit Card Industry |
| https://www.motherjones.com/kevin-drum/2013/06/quote-day-nsa-wants-be-totally-open/ | 6/13/2013 4:46 | Quote of the Day: NSA Wants to Be Totally Open |
| https://www.motherjones.com/kevin-drum/2013/06/permanent-wage-decline-great-recession/ | 6/14/2013 10:05 | If the Economy Is Back, Why Are Wages Still So Low? |
| https://www.motherjones.com/kevin-drum/2013/06/your-genes-cannot-be-patented/ | 6/13/2013 14:52 | Your Genes Cannot Be Patented |
| https://www.motherjones.com/kevin-drum/2013/06/what-happens-when-you-cant-get-abortion/ | 6/13/2013 15:59 | What Happens When You Can't Get an Abortion? |
| https://www.motherjones.com/kevin-drum/2013/06/republicans-really-really-dont-care-about-improving-healthcare/ | 6/13/2013 18:29 | Republicans Really, Really Don't Care About Improving Healthcare |
| https://www.motherjones.com/kevin-drum/2013/06/yeah-it-was-thumb-drive/ | 6/13/2013 19:09 | Yeah, It Was a Thumb Drive |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/06/some-questions-and-about-edward-snowden/ | 6/13/2013 22:05 | Some Questions For and About Edward Snowden |
| https://www.motherjones.com/kevin-drum/2013/06/how-much-bang-do-we-get-our-infrastructure-buck/ | 6/14/2013 1:51 | How Much Bang Do We Get For Our Infrastructure Buck? |
| https://www.motherjones.com/kevin-drum/2013/06/and-nowits-syrias-turn/ | 6/14/2013 4:11 | Here's Why Arming the Syrian Rebels Is a Bad Idea |
| https://www.motherjones.com/kevin-drum/2013/06/quote-day-we-should-treat-citizenry-mushrooms/ | 6/14/2013 4:19 | Quote of the Day: We Should Treat the Citizenry Like Mushrooms |
| https://www.motherjones.com/kevin-drum/2013/06/chart-day-americas-30-year-project-make-rich-even-richer/ | 6/14/2013 14:40 | Chart of the Day: America's 30-Year Project to Make the Rich Even Richer |
| https://www.motherjones.com/kevin-drum/2013/06/bank-robbery-suspect-wants-nsa-phone-records-prove-his-innocence/ | 6/14/2013 15:04 | Bank Robbery Suspect Wants NSA Phone Records to Prove His Innocence |
| https://www.motherjones.com/kevin-drum/2013/06/partisan-hypocrisy-and-nsa-surveillance/ | 6/14/2013 16:06 | Partisan Hypocrisy and NSA Surveillance |
| https://www.motherjones.com/kevin-drum/2013/06/us-actively-trying-prolong-syrian-civil-war/ | 6/14/2013 17:28 | Is the U.S. Actively Trying to Prolong the Syrian Civil War? |
| https://www.motherjones.com/kevin-drum/2013/06/today-chin-scratcher-why-are-people-so-distrustful-big-government/ | 6/14/2013 19:02 | Today's Chin Scratcher: Why Are People So Distrustful of Big Government? |
| https://www.motherjones.com/kevin-drum/2013/06/friday-cat-blogging-14-june-2013/ | 6/14/2013 19:11 | Friday Cat Blogging - 14 June 2013 |
| https://www.motherjones.com/kevin-drum/2013/06/nsa-apparently-surveils-about-001-percent-facebook-accounts/ | 6/15/2013 16:03 | NSA Apparently Surveils About 0.01 Percent of Foreign Facebook Accounts |
| https://www.motherjones.com/kevin-drum/2013/06/can-nsa-analysts-listen-your-phone-calls/ | 6/16/2013 1:17 | Can NSA Analysts Listen to Your Phone Calls? |
| https://www.motherjones.com/kevin-drum/2013/06/washington-post-provides-new-history-nsa-surveillance-programs/ | 6/16/2013 2:02 | Washington Post Provides New History of NSA Surveillance Programs |
| https://www.motherjones.com/kevin-drum/2013/06/how-much-email-metadata-does-nsa-collect/ | 6/16/2013 4:30 | How Much Email Metadata Does NSA Collect? |
| https://www.motherjones.com/kevin-drum/2013/06/yet-more-reporting-nsas-surveillance-programs/ | 6/16/2013 5:08 | Yet More Reporting on NSA's Surveillance Programs |
| https://www.motherjones.com/kevin-drum/2013/06/immigration-reform-faces-long-odds-house/ | 6/17/2013 15:17 | Immigration Reform Faces Long Odds in the House |
| https://www.motherjones.com/kevin-drum/2013/06/edward-snowden-says-more-info-about-direct-access-works/ | 6/17/2013 16:09 | Edward Snowden Says More Info About "Direct Access" Is In the Works |
| https://www.motherjones.com/kevin-drum/2013/06/when-you-get-right-down-it-everything-policy/ | 6/17/2013 16:47 | When You Get Right Down To It, Everything is Policy |
| https://www.motherjones.com/kevin-drum/2013/06/can-christian-right-persuade-republicans-fix-obamacare/ | 6/17/2013 17:30 | Can the Christian Right Persuade Republicans to Fix Obamacare? |
| https://www.motherjones.com/kevin-drum/2013/06/yep-having-more-money-good-your-health-and-your-babys/ | 6/17/2013 20:55 | Yep, Having More Money Is Good for Your Health (and Your Baby's) |
| https://www.motherjones.com/kevin-drum/2013/06/poll-day-nobody-wants-get-involved-syria/ | 6/18/2013 3:15 | Poll of the Day: Nobody Wants to Get Involved in Syria |
| https://www.motherjones.com/kevin-drum/2013/06/there-are-46-guantanamo-detainees-who-will-never-be-tried-and-never-be-released/ | 6/18/2013 5:46 | There are 46 Guantánamo Detainees Who Will Never Be Tried and Never Be Released |
| https://www.motherjones.com/kevin-drum/2013/06/chart-day-inflation-out-control/ | 6/18/2013 14:58 | Chart of the Day: Inflation Is Out of Control! |
| https://www.motherjones.com/kevin-drum/2013/06/dont-believe-ttip-hype/ | 6/18/2013 16:07 | Don't Believe the TTIP Hype |
| https://www.motherjones.com/kevin-drum/2013/06/texas-says-no-our-tacocopter-future/ | 6/18/2013 16:51 | Texas Says No To Our Tacocopter Future |
| https://www.motherjones.com/kevin-drum/2013/06/john-boehner-bluffing-immigration-reform/ | 6/18/2013 17:54 | Is John Boehner Bluffing on Immigration Reform? |
| https://www.motherjones.com/kevin-drum/2013/06/house-committee-conducts-lovefest-nsa-chief/ | 6/18/2013 20:48 | House Committee Conducts Lovefest With NSA Chief |
| https://www.motherjones.com/kevin-drum/2013/06/longer-look-medical-inflation/ | 6/18/2013 21:53 | A Longer Look at Medical Inflation |
| https://www.motherjones.com/kevin-drum/2013/06/cbo-report-immigration-reform-would-reduce-federal-deficit/ | 6/18/2013 22:33 | CBO Report: Immigration Reform Would Reduce the Federal Deficit |
| https://www.motherjones.com/kevin-drum/2013/06/less-lead-means-fewer-kids-prison/ | 6/19/2013 14:53 | Less Lead Means Fewer Kids in Prison |
| https://www.motherjones.com/kevin-drum/2013/06/angela-merkel-reveals-plot-5-broken-nsa-surveillance/ | 6/19/2013 15:06 | Angela Merkel Reveals Plot #5 Broken Up By NSA Surveillance |
| https://www.motherjones.com/kevin-drum/2013/06/most-americans-still-ok-nsa-spying-programs/ | 6/19/2013 15:34 | Most Americans Still OK With NSA Spying Programs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/06/darrell-issa-wins-yet-another-chutzpah-award/ | 6/19/2013 16:19 | Darrell Issa Wins Yet Another Chutzpah Award |
| https://www.motherjones.com/kevin-drum/2013/06/chutzpah-it-just-keeps-coming/ | 6/19/2013 18:22 | The Chutzpah, It Just Keeps Coming |
| https://www.motherjones.com/kevin-drum/2013/06/obama-about-get-serious-climate-change/ | 6/19/2013 19:14 | Is Obama About to Get Serious on Climate Change? |
| https://www.motherjones.com/kevin-drum/2013/06/theres-also-demon-small-things/ | 6/20/2013 14:22 | There's Also a Demon of Small Things |
| https://www.motherjones.com/kevin-drum/2013/06/surveillance-marketing-complex-coming-soon-computer-near-you/ | 6/21/2013 10:00 | The Surveillance-Marketing Complex, Coming Soon to a Computer Near You |
| https://www.motherjones.com/kevin-drum/2013/06/chinas-monetary-war-against-hedonism-and-extravagance/ | 6/20/2013 16:04 | China's Monetary War Against Hedonism and Extravagance |
| https://www.motherjones.com/kevin-drum/2013/06/conspiracy-theory-update-irs-stole-election-mitt-romney/ | 6/20/2013 16:58 | Conspiracy Theory Update: The IRS Stole the Election From Mitt Romney |
| https://www.motherjones.com/kevin-drum/2013/06/google-says-you-shouldnt-use-google-technique-interview-people/ | 6/20/2013 17:38 | Google Says You Shouldn't Use Google Technique to Interview People |
| https://www.motherjones.com/kevin-drum/2013/06/bad-news-inflationary-expectations-are-down/ | 6/20/2013 18:19 | Bad News: Inflationary Expectations Are Down |
| https://www.motherjones.com/kevin-drum/2013/06/heres-why-you-have-trouble-finding-good-primary-care-doctor/ | 6/20/2013 21:42 | Here's Why You Have Trouble Finding a Good Primary Care Doctor |
| https://www.motherjones.com/kevin-drum/2013/06/virtually-everyone-favors-path-citizenship-undocumented-immigrants/ | 6/20/2013 23:11 | Virtually Everyone Favors a Path to Citizenship for Undocumented Immigrants |
| https://www.motherjones.com/kevin-drum/2013/06/heres-how-nsa-decides-who-it-can-spy/ | 6/21/2013 4:57 | Here's How the NSA Decides Who It Can Spy On |
| https://www.motherjones.com/kevin-drum/2013/06/faa-maybe-possibly-getting-ready-allow-ipad-use-during-takeoff/ | 6/21/2013 14:56 | FAA Maybe, Possibly Getting Ready to Allow iPad Use During Takeoff |
| https://www.motherjones.com/kevin-drum/2013/06/quick-recap-nsas-ability-spy-americans/ | 6/21/2013 15:56 | A Quick Recap on NSA's Ability to Spy on Americans |
| https://www.motherjones.com/kevin-drum/2013/06/its-amateur-hour-again-house-representatives/ | 6/21/2013 16:52 | It's Amateur Hour (Again) in the House of Representatives |
| https://www.motherjones.com/kevin-drum/2013/06/us-more-involved-syria-you-think/ | 6/21/2013 18:52 | US Is More Involved in Syria Than You Think |
| https://www.motherjones.com/kevin-drum/2013/06/friday-cat-blogging-21-june-2013/ | 6/21/2013 19:05 | Friday Cat Blogging - 21 June 2013 |
| https://www.motherjones.com/kevin-drum/2013/06/apparently-edward-snowden-was-never-big-fan-nsa/ | 6/22/2013 15:16 | Apparently Edward Snowden Was Never a Big Fan of the NSA |
| https://www.motherjones.com/kevin-drum/2013/06/counting-down-days-until-google-reader-dies/ | 6/22/2013 16:10 | Counting Down the Days Until Google Reader Dies |
| https://www.motherjones.com/kevin-drum/2013/06/britains-nsa-listening-your-phone-calls/ | 6/23/2013 0:58 | Britain's NSA Is Listening to Your Phone Calls |
| https://www.motherjones.com/kevin-drum/2013/06/saturday-supermoon-blogging-22-june-2013/ | 6/23/2013 3:58 | Saturday Supermoon Blogging - 22 June 2013 |
| https://www.motherjones.com/kevin-drum/2013/06/bernanke-tries-contain-wall-street-panic/ | 6/24/2013 14:43 | Bernanke Tries to Contain Wall Street Panic |
| https://www.motherjones.com/kevin-drum/2013/06/supreme-court-punts-big-affirmative-action-case/ | 6/24/2013 14:54 | Supreme Court Punts on Big Affirmative Action Case |
| https://www.motherjones.com/kevin-drum/2013/06/immigration-reform-bill-has-too-many-words-least-theyre-english/ | 6/24/2013 16:40 | Immigration Reform Bill Has Too Many Words (But At Least They're in English) |
| https://www.motherjones.com/kevin-drum/2013/06/clock-running-down-immigration-reform/ | 6/24/2013 17:32 | Is the Clock Running Down on Immigration Reform? |
| https://www.motherjones.com/kevin-drum/2013/06/jumping-shark-edward-snowden/ | 6/24/2013 21:18 | Jumping the Shark on Edward Snowden |
| https://www.motherjones.com/kevin-drum/2013/06/irs-also-targeted-groups-labeled-themselves-progressive/ | 6/24/2013 23:37 | The IRS Also Targeted Groups That Labeled Themselves "Progressive" |
| https://www.motherjones.com/kevin-drum/2013/06/nsa-claims-it-doesnt-track-movements-cell-phone-users/ | 6/25/2013 4:22 | NSA Claims It Doesn't Track Movements of Cell Phone Users |
| https://www.motherjones.com/kevin-drum/2013/06/supreme-court-hands-gop-gift-2014/ | 6/25/2013 14:58 | Supreme Court Hands the GOP a Gift for 2014 |
| https://www.motherjones.com/kevin-drum/2013/06/should-immigration-reform-be-tearing-apart-democratic-party/ | 6/25/2013 15:58 | Should Immigration Reform Be Tearing Apart the Democratic Party? |
| https://www.motherjones.com/kevin-drum/2013/06/revealed-why-irs-targeting-open-source-software-groups/ | 6/25/2013 16:06 | Revealed! Why the IRS is Targeting Open Source Software Groups |
| https://www.motherjones.com/kevin-drum/2013/06/brief-interlude-about-grass-and-clay-tennis-world/ | 6/25/2013 17:16 | A Brief Interlude About Grass and Clay in the Tennis World |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/06/carbon-tax-big-issue-burbling-under-surface-obamas-plan-regulate-power-plants/ | 6/25/2013 17:43 | A Carbon Tax Is the Big Issue Burbling Under the Surface of Obama's Plan to Regulate Power Plants |
| https://www.motherjones.com/kevin-drum/2013/06/compare-and-contrast-laws-protect-white-voting-vs-laws-protect-black-voting/ | 6/26/2013 0:52 | Compare and Contrast: Laws That Protect White Voting vs. Laws That Protect Black Voting |
| https://www.motherjones.com/kevin-drum/2013/06/chart-day-we-might-be-starting-new-housing-bubble/ | 6/26/2013 4:00 | Chart of the Day: We Might Be Starting Up a New Housing Bubble |
| https://www.motherjones.com/kevin-drum/2013/06/doma-dies-well-deserved-death/ | 6/26/2013 15:03 | DOMA Dies a Well-Deserved Death |
| https://www.motherjones.com/kevin-drum/2013/06/economy-even-more-sluggish-we-thought/ | 6/26/2013 15:15 | The Economy Is Even More Sluggish Than We Thought |
| https://www.motherjones.com/kevin-drum/2013/06/supreme-court-prop-8-ruling-problem/ | 6/26/2013 16:32 | The Big Problem With the Supreme Court's Prop. 8 Decision |
| https://www.motherjones.com/kevin-drum/2013/06/quote-day-nobody-cares-about-federalism/ | 6/26/2013 18:07 | Quote of the Day: Nobody Cares About Federalism |
| https://www.motherjones.com/kevin-drum/2013/06/sugar-industry-getting-sweet-deal-uncle-sugar/ | 6/26/2013 21:01 | Sugar Industry Getting a Sweet Deal From Uncle Sugar |
| https://www.motherjones.com/kevin-drum/2013/06/no-supreme-court-probably-didnt-signal-imminent-end-gay-marriage-bans-today/ | 6/26/2013 21:34 | No, the Supreme Court Probably Didn't Signal the Imminent End of Gay-Marriage Bans Today |
| https://www.motherjones.com/kevin-drum/2013/06/future-class-based-affirmative-action/ | 6/28/2013 10:00 | There's Some Good News About the Future of Affirmative Action |
| https://www.motherjones.com/kevin-drum/2013/06/americas-place-world-just-fine/ | 6/27/2013 15:10 | America's Place in the World is Basically Just Fine, Thanks Very Much for Asking |
| https://www.motherjones.com/kevin-drum/2013/06/immigration-reform-driving-republicans-insane/ | 6/27/2013 15:51 | Immigration Reform Is Driving Republicans Insane |
| https://www.motherjones.com/kevin-drum/2013/06/worm-turns-irs-scandal/ | 6/27/2013 16:28 | The Worm Turns in the IRS Scandal |
| https://www.motherjones.com/kevin-drum/2013/06/exciting-return-zero-based-tax-reform/ | 6/27/2013 17:26 | The Exciting Return of Zero-Based Tax Reform |
| https://www.motherjones.com/kevin-drum/2013/06/nsa-claims-it-has-stopped-collecting-domestic-email-records/ | 6/27/2013 19:36 | NSA Claims That It Has Stopped Collecting Bulk Domestic Email Records |
| https://www.motherjones.com/kevin-drum/2013/06/wee-bit-immigration-reform-arithmetic/ | 6/27/2013 21:46 | A Wee Bit of Immigration Reform Arithmetic |
| https://www.motherjones.com/kevin-drum/2013/06/chart-day-immense-power-naming-thing/ | 6/28/2013 1:00 | Chart of the Day: The Immense Power of Naming a Thing |
| https://www.motherjones.com/kevin-drum/2013/06/scandalmania/ | 6/28/2013 5:10 | Scandalmania Has Turned Out to Be Just Another Bubble |
| https://www.motherjones.com/kevin-drum/2013/06/dont-count-republicans-being-crafty-enough-pass-immigration-reform-discharge-peti/ | 6/28/2013 15:16 | Don't Count on Republicans Being Crafty Enough to Pass Immigration Reform via a Discharge Petition |
| https://www.motherjones.com/kevin-drum/2013/06/we-dont-need-more-capital-we-need-more-labor-income/ | 6/28/2013 16:12 | We Don't Need More Capital. We Need More Labor Income. |
| https://www.motherjones.com/kevin-drum/2013/06/hassan-rohani-iranian-barack-obama/ | 6/28/2013 16:43 | Hassan Rohani is the Iranian Barack Obama |
| https://www.motherjones.com/kevin-drum/2013/06/student-test-scores-continue-rise-just-they-have-past-40-years/ | 6/28/2013 17:22 | Student Test Scores Continue to Rise, Just As They Have For the Past 40 Years |
| https://www.motherjones.com/kevin-drum/2013/06/supreme-courts-ruling-prop-8-problem-probably-not-big-problem/ | 6/28/2013 19:04 | The Supreme Court's Ruling on Prop. 8 Is a Problem, But Probably Not That Big a Problem |
| https://www.motherjones.com/kevin-drum/2013/06/friday-cat-blogging-28-june-2013/ | 6/28/2013 19:07 | Friday Cat Blogging - 28 June 2013 |
| https://www.motherjones.com/kevin-drum/2013/06/murder-rate-down-significantly-new-york-city/ | 6/29/2013 15:26 | Murder Rate Down Significantly In New York City |
| https://www.motherjones.com/kevin-drum/2013/06/no-fly-list-orwellian-or-kafkaesque/ | 6/29/2013 15:45 | The No-Fly List: Orwellian or Kafkaesque? |
| https://www.motherjones.com/kevin-drum/2013/06/snowden-update-father-trying-broker-deal-return-us/ | 6/29/2013 16:01 | Snowden Update: Father Trying to Broker Deal to Return to US |
| https://www.motherjones.com/kevin-drum/2013/06/google-reader-now-has-one-day-left-live/ | 6/29/2013 23:02 | Google Reader Now Has One Day Left to Live |
| https://www.motherjones.com/kevin-drum/2013/07/lies-your-government-tells-you/ | 7/1/2013 3:08 | Lies Your Government Tells You |
| https://www.motherjones.com/kevin-drum/2013/07/cost-childbirth-1958-vs-2012/ | 7/1/2013 14:59 | The Cost of Childbirth: 1958 vs. 2012 |
| https://www.motherjones.com/kevin-drum/2013/07/quote-day-how-your-bank-screws-you/ | 7/1/2013 16:26 | Quote of the Day: How Your Bank Screws You |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/07/politics-now-just-endless-war-all-against-all/ | 7/1/2013 16:42 | Is Politics Now Just an Endless War of All Against All? |
| https://www.motherjones.com/kevin-drum/2013/07/quote-day-2-putin-snarls-then-makes-nice/ | 7/1/2013 18:26 | Quote of the Day No. 2: Putin Snarls, Then Makes Nice |
| https://www.motherjones.com/kevin-drum/2013/07/no-matter-how-you-slice-data-mens-income-has-been-stagnant-over-past-four-decades/ | 7/1/2013 22:39 | No Matter How You Slice the Data, Men's Income Has Been Stagnant Over the Past 4 Decades |
| https://www.motherjones.com/kevin-drum/2013/07/nyt-snowden-was-hacker-nsa/ | 7/2/2013 5:22 | Why the Story on Snowden and the NSA Doesn't Add Up |
| https://www.motherjones.com/kevin-drum/2013/07/republican-temper-tantrum-against-obamacare-continues/ | 7/2/2013 15:35 | The Republican Temper Tantrum Against Obamacare Continues |
| https://www.motherjones.com/kevin-drum/2013/07/did-unleaded-gasoline-improve-educational-outcomes/ | 7/2/2013 16:48 | Did Unleaded Gasoline Improve Educational Outcomes? |
| https://www.motherjones.com/kevin-drum/2013/07/kevin-drum-smackdown-watch-i-forgot-about-disaggregation/ | 7/2/2013 17:45 | Kevin Drum Smackdown Watch: I Forgot About Disaggregation! |
| https://www.motherjones.com/kevin-drum/2013/07/two-gigantic-new-nsa-revelations/ | 7/2/2013 18:31 | 2 Gigantic New NSA Revelations? |
| https://www.motherjones.com/kevin-drum/2013/07/republicans-are-missing-point-immigration-reform/ | 7/2/2013 21:20 | Republicans Are Missing the Point on Immigration Reform |
| https://www.motherjones.com/kevin-drum/2013/07/its-pretty-unlikely-american-companies-pay-their-ceos-expected-performance/ | 7/2/2013 22:41 | It's Pretty Unlikely That American Companies Pay Their CEOs on Expected Performance |
| https://www.motherjones.com/kevin-drum/2013/07/open-season-black-voting-has-officially-started/ | 7/3/2013 2:57 | Open Season on Black Voting Has Officially Started |
| https://www.motherjones.com/kevin-drum/2013/07/theres-no-need-panic-over-obamacare-mandate-delay/ | 7/3/2013 15:14 | There's No Need to Panic Over the Obamacare Mandate Delay |
| https://www.motherjones.com/kevin-drum/2013/07/yep-they-also-know-who-you-send-letters/ | 7/3/2013 16:10 | Yep, They Also Know Who You Send Letters To |
| https://www.motherjones.com/kevin-drum/2013/07/obama-lets-loose-on-evo-morales/ | 7/3/2013 16:42 | Obama Lets Loose on Evo Morales |
| https://www.motherjones.com/kevin-drum/2013/07/let-us-now-pledge-sign-ever-more-pledges/ | 7/3/2013 17:19 | Let Us Now Pledge to Sign Ever More Pledges |
| https://www.motherjones.com/kevin-drum/2013/07/why-it-takes-so-long-move-concept-commercial/ | 7/3/2013 20:39 | Here's Why It Takes So Long to Move From Concept to Commercial Success |
| https://www.motherjones.com/kevin-drum/2013/07/happy-independence-day/ | 7/4/2013 12:00 | Happy Independence Day! |
| https://www.motherjones.com/kevin-drum/2013/07/france-spies-also-spy/ | 7/4/2013 22:24 | In France, the Spies Also Spy |
| https://www.motherjones.com/kevin-drum/2013/07/friday-cat-blogging-5-july-2013/ | 7/5/2013 17:00 | Friday Cat Blogging - 5 July 2013 |
| https://www.motherjones.com/kevin-drum/2013/07/tiny-little-peek-inside-fisa-court/ | 7/8/2013 14:50 | A Tiny Little Peek Inside the FISA Court |
| https://www.motherjones.com/kevin-drum/2013/07/republicans-cleverly-unveil-latest-hostage-taking-plan/ | 7/8/2013 16:13 | Republicans Cleverly Unveil Latest Hostage-Taking Plan |
| https://www.motherjones.com/kevin-drum/2013/07/sp-admits-court-its-ratings-are-ridiculous-and-no-one-should-ever-take-them-serio/ | 7/8/2013 18:59 | S&P Admits in Court That Its Ratings Are Ridiculous and No One Should Ever Take Them Seriously |
| https://www.motherjones.com/kevin-drum/2013/07/most-egyptians-dont-want-secular-government/ | 7/8/2013 20:38 | Most Egyptians Don't Want a Secular Government |
| https://www.motherjones.com/kevin-drum/2013/07/afghanistans-future-now-belongs-afghans/ | 7/9/2013 3:30 | Afghanistan's Future Now Belongs to the Afghans |
| https://www.motherjones.com/kevin-drum/2013/07/way-we-live-now/ | 7/9/2013 14:59 | The Way We Live Now |
| https://www.motherjones.com/kevin-drum/2013/07/uber-fights-taxi-industry-los-angeles/ | 7/9/2013 15:53 | Uber Fights the Taxi Industry in Los Angeles |
| https://www.motherjones.com/kevin-drum/2013/07/obama-learning-limits-american-foreign-policy-when-will-republicans/ | 7/9/2013 16:32 | Obama is Learning the Limits of American Foreign Policy. When Will Republicans? |
| https://www.motherjones.com/kevin-drum/2013/07/trade-pact-europe-might-gain-us-two-months-gdp/ | 7/9/2013 17:24 | Trade Pact With Europe Might Gain Us Two Months of GDP By 2027 |
| https://www.motherjones.com/kevin-drum/2013/07/chart-day-even-recovery-wages-are-declining/ | 7/9/2013 19:03 | Chart of the Day: Even in a Recovery, Wages Are Declining |
| https://www.motherjones.com/kevin-drum/2013/07/death-rattle-immigration-reform-nigh/ | 7/9/2013 22:21 | The Death Rattle of Immigration Reform is Nigh |
| https://www.motherjones.com/kevin-drum/2013/07/feds-move-raise-capital-requirements-big-banks/ | 7/10/2013 14:49 | Feds Move to Raise Capital Requirements For Big Banks |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/07/your-legislative-strategy-lesson-day-dont-get-cute/ | 7/10/2013 15:23 | Your Legislative Strategy Lesson For the Day: Don't Get Cute |
| https://www.motherjones.com/kevin-drum/2013/07/republicans-are-running-out-filibuster-threats/ | 7/10/2013 15:59 | Republicans Are Running Out of Filibuster Threats |
| https://www.motherjones.com/kevin-drum/2013/07/lots-people-have-never-finished-ulysses/ | 7/10/2013 17:37 | Lots of People Have Never Finished "Ulysses" |
| https://www.motherjones.com/kevin-drum/2013/07/emerald-city-comes-afghanistan/ | 7/10/2013 18:21 | The Emerald City Comes to Afghanistan |
| https://www.motherjones.com/kevin-drum/2013/07/its-not-just-kevin-who-rarely-gets-tres-bien/ | 7/10/2013 18:58 | It's Not Just Kevin Who Rarely Gets "Trȧ¨s Bien" |
| https://www.motherjones.com/kevin-drum/2013/07/yeah-incandescent-light-bulbs-have-pretty-much-been-banned/ | 7/11/2013 5:44 | Yeah, Incandescent Light Bulbs Have Pretty Much Been Banned |
| https://www.motherjones.com/kevin-drum/2013/07/was-egyptian-military-planning-coup-very-start/ | 7/11/2013 5:58 | Was the Egyptian Military Planning a Coup From the Very Start? |
| https://www.motherjones.com/kevin-drum/2013/07/edward-snowden-public-opinion/ | 7/12/2013 10:00 | The Doubters Are Wrong: Edward Snowden Is a Game-Changer |
| https://www.motherjones.com/kevin-drum/2013/07/getting-rid-filibuster-easy-and-everyone-already-knows-it/ | 7/11/2013 14:50 | Getting Rid of the Filibuster is Easy, and Everyone Already Knows It |
| https://www.motherjones.com/kevin-drum/2013/07/28th-world-baby/ | 7/11/2013 15:54 | 28th in the World, Baby! |
| https://www.motherjones.com/kevin-drum/2013/07/climate-change-will-make-it-harder-adapt-toclimate-change/ | 7/11/2013 17:07 | Climate Change Will Make It Harder For Us to Adapt to.....Climate Change |
| https://www.motherjones.com/kevin-drum/2013/07/education-mitch-mcconnell/ | 7/11/2013 17:39 | The Education of Mitch McConnell |
| https://www.motherjones.com/kevin-drum/2013/07/quote-day-whats-six-thousand-words-and-nobody-died/ | 7/11/2013 18:54 | Quote of the Day: "What's This? Six Thousand Words and Nobody Died?" |
| https://www.motherjones.com/kevin-drum/2013/07/hooray-lets-screw-poor-even-more-when-economy-already-keeping-them-out-work/ | 7/11/2013 21:28 | Hooray! Let's Screw the Poor Even More When the Economy Is Already Keeping Them Out of Work |
| https://www.motherjones.com/kevin-drum/2013/07/how-failure-immigration-reform-might-pave-way-filibuster-reform/ | 7/12/2013 3:51 | How the Failure of Immigration Reform Might Pave the Way for Filibuster Reform |
| https://www.motherjones.com/kevin-drum/2013/07/heres-latest-race-baiting-conspiracy-theories-right/ | 7/12/2013 15:16 | Here's the Latest in Race-Baiting Conspiracy Theories From the Right |
| https://www.motherjones.com/kevin-drum/2013/07/not-so-triumphant-return-glass-steagall/ | 7/12/2013 16:15 | The Not-So-Triumphant Return of Glass-Steagall |
| https://www.motherjones.com/kevin-drum/2013/07/pentagon-unveils-friendly-killer-robot/ | 7/12/2013 16:44 | Pentagon Unveils Friendly Killer Robot |
| https://www.motherjones.com/kevin-drum/2013/07/ron-wyden-has-feeling-obama-may-halt-bulk-phone-record-collection/ | 7/12/2013 17:27 | Ron Wyden Has a "Feeling" Obama May Halt Bulk Phone Record Collection |
| https://www.motherjones.com/kevin-drum/2013/07/friday-cat-blogging-12-july-2013/ | 7/12/2013 18:50 | Friday Cat Blogging - 12 July 2013 |
| https://www.motherjones.com/kevin-drum/2013/07/heres-how-coup-egypt-went-down/ | 7/14/2013 2:21 | Here's How the Coup in Egypt Went Down |
| https://www.motherjones.com/kevin-drum/2013/07/republicans-once-again-reaping-what-theyve-sown/ | 7/15/2013 5:45 | Republicans Once Again Reaping What They've Sown |
| https://www.motherjones.com/kevin-drum/2013/07/edward-snowden-says-he-could-destroy-nsa-anytime-he-wanted/ | 7/15/2013 5:59 | Edward Snowden Says He Could Destroy the NSA Anytime He Wants To |
| https://www.motherjones.com/kevin-drum/2013/07/healthcare-watch-cost-growth-decreasing-employment-growth-remains-steads/ | 7/15/2013 15:14 | Healthcare Watch: Cost Growth Is Decreasing, But Employment Growth Remains Steady |
| https://www.motherjones.com/kevin-drum/2013/07/yet-another-study-shows-how-lead-exposure-can-lead-more-violent-crime/ | 7/15/2013 16:12 | Yet Another Study Shows How Lead Exposure Can Produce More Violent Crime |
| https://www.motherjones.com/kevin-drum/2013/07/crafty-obama-plans-give-undocumented-immigrants-right-vote-2014/ | 7/15/2013 18:57 | Crafty Obama Plans to Give Undocumented Immigrants the Right to Vote in 2014 |
| https://www.motherjones.com/kevin-drum/2013/07/yet-more-evidence-you-should-stay-away-hospitals-weekends/ | 7/15/2013 21:20 | Yet More Evidence That You Should Stay Away From Hospitals on Weekends |
| https://www.motherjones.com/kevin-drum/2013/07/fisa-court-agrees-publish-secret-decision/ | 7/15/2013 21:43 | FISA Court Agrees to Publish Secret Decision |
| https://www.motherjones.com/kevin-drum/2013/07/harry-reid-about-go-nuclear-filibuster/ | 7/16/2013 3:26 | Is Harry Reid About to Go Nuclear on the Filibuster? |
| https://www.motherjones.com/kevin-drum/2013/07/breaking-filibuster-lives-see-another-day/ | 7/16/2013 14:46 | Breaking: Filibuster Lives to See Another Day |
| https://www.motherjones.com/kevin-drum/2013/07/inflation-yet-again-stays-low/ | 7/16/2013 15:36 | Inflation Yet Again Stays Low |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/07/why-mosquitos-love-some-people-more-others/ | 7/16/2013 17:13 | Why Mosquitoes Love Some People More Than Others |
| https://www.motherjones.com/kevin-drum/2013/07/plea-end-crappy-social-science-research/ | 7/16/2013 17:50 | A Plea for an End to Crappy Social Science Research |
| https://www.motherjones.com/kevin-drum/2013/07/albertsons-dropping-its-loyalty-card-program-unfortunately-they-seem-be-outlier/ | 7/16/2013 18:27 | Albertsons Is Dropping Its Loyalty Card Program. Unfortunately, They Seem to Be an Outlier. |
| https://www.motherjones.com/kevin-drum/2013/07/house-gop-cuts-funding-lead-removal-half/ | 7/16/2013 18:55 | House GOP Cuts Funding for Lead Removal in Half |
| https://www.motherjones.com/kevin-drum/2013/07/lets-give-mcdonalds-break-ok/ | 7/16/2013 22:57 | Let's Give McDonald's a Break, Okay? |
| https://www.motherjones.com/kevin-drum/2013/07/chart-day-unemployment-europe-catastrophically-high-and-getting-even-worse/ | 7/17/2013 0:52 | Chart of the Day: Unemployment in Europe Is Catastrophically High and Still Getting Worse |
| https://www.motherjones.com/kevin-drum/2013/07/chart-day-military-spending-historic-highs/ | 7/17/2013 12:45 | Chart of the Day: "Current Military Spending Is Lapping at Historic Highs, Not Lows." |
| https://www.motherjones.com/kevin-drum/2013/07/quote-day-congress-biggest-roadblock-economic-recovery/ | 7/17/2013 14:45 | Quote of the Day: Congress Is Biggest Roadblock to Economic Recovery |
| https://www.motherjones.com/kevin-drum/2013/07/truth-justice-and-kryptonian-way/ | 7/17/2013 15:37 | Truth, Justice, and the Kryptonian Way |
| https://www.motherjones.com/kevin-drum/2013/07/capitol-records-architect-welcomes-his-new-neighbors/ | 7/17/2013 15:52 | Capitol Records Architect Welcomes His New Neighbors |
| https://www.motherjones.com/kevin-drum/2013/07/pie-chart-day-police-are-tracking-you-247/ | 7/17/2013 18:40 | Pie Chart of the Day: Police Are Tracking You 24/7 |
| https://www.motherjones.com/kevin-drum/2013/07/gang-7-planning-offer-new-immigration-compromise/ | 7/17/2013 20:20 | Gang of 7 Planning to Offer New Immigration Compromise |
| https://www.motherjones.com/kevin-drum/2013/07/executive-branch-filibusters-arent-gone-just-swept-under-rug/ | 7/17/2013 21:15 | Executive Branch Filibusters Aren't Gone, Just Swept Under the Rug |
| https://www.motherjones.com/kevin-drum/2013/07/us-army-drawdown-afghanistan-being-obstructed-customs-agents/ | 7/18/2013 5:39 | The U.S. Army Drawdown in Afghanistan Is Being Obstructed by Customs Agents |
| https://www.motherjones.com/kevin-drum/2013/07/republicans-revolt-over-filibuster-compromise/ | 7/18/2013 15:20 | Republicans in Revolt Over Filibuster Compromise |
| https://www.motherjones.com/kevin-drum/2013/07/obamacare-premiums-are-lower-expected/ | 7/18/2013 16:25 | Obamacare Premiums Are Lower Than Expected |
| https://www.motherjones.com/kevin-drum/2013/07/housing-bubble-dead-long-live-housing-bubble/ | 7/18/2013 17:03 | The Housing Bubble Is Dead, Long Live the Housing Bubble |
| https://www.motherjones.com/kevin-drum/2013/07/todays-republican-party-update/ | 7/18/2013 21:11 | Today's Republican Party Update |
| https://www.motherjones.com/kevin-drum/2013/07/economist-phones-it-falling-crime-rate/ | 7/19/2013 14:26 | The Economist Phones It In On the Falling Crime Rate |
| https://www.motherjones.com/kevin-drum/2013/07/maybe-soccer-really-does-explain-world/ | 7/19/2013 14:49 | Chart of the Day: Maybe Soccer Really Does Explain the World |
| https://www.motherjones.com/kevin-drum/2013/07/bellowing-belligerent-completely-ineffectual-history-ted-cruz/ | 7/19/2013 15:24 | The Bellowing, Belligerent, But Completely Ineffectual History of Ted Cruz |
| https://www.motherjones.com/kevin-drum/2013/07/yeah-marco-rubio-toast-now-anyway/ | 7/19/2013 16:29 | Yeah, Marco Rubio Is Toast (for Now, Anyway) |
| https://www.motherjones.com/kevin-drum/2013/07/tired-3d-movies-blame-china/ | 7/19/2013 16:49 | Tired of 3-D Movies? Blame China. |
| https://www.motherjones.com/kevin-drum/2013/07/stand-your-ground-did-indeed-play-role-zimmerman-trial/ | 7/19/2013 18:25 | "Stand Your Ground" Did Indeed Play a Role in the Zimmerman Trial |
| https://www.motherjones.com/kevin-drum/2013/07/friday-cat-blogging-19-july-2013/ | 7/19/2013 19:05 | Friday Cat Blogging - 19 July 2013 |
| https://www.motherjones.com/kevin-drum/2013/07/republican-war-obamacare-reaching-absurd-new-heights/ | 7/20/2013 20:45 | Republican War on Obamacare Reaching Absurd New Heights |
| https://www.motherjones.com/kevin-drum/2013/07/saturday-suburban-wildlife-blogging/ | 7/20/2013 21:00 | Saturday Suburban Wildlife Blogging |
| https://www.motherjones.com/kevin-drum/2013/07/how-public-should-public-information-be/ | 7/21/2013 4:57 | How Public Should Public Information Be? |
| https://www.motherjones.com/kevin-drum/2013/07/vampire-squid-has-set-its-sights-your-beer-can/ | 7/21/2013 5:34 | The Vampire Squid Has Set Its Sights on Your Beer Can |
| https://www.motherjones.com/kevin-drum/2013/07/time-ban-banks-commodities-trading/ | 7/21/2013 19:12 | Is It Time to Ban Banks Completely From Commodities Trading? |
| https://www.motherjones.com/kevin-drum/2013/07/map-day-where-poverty-trap-worst/ | 7/22/2013 15:04 | Map of the Day: Where the Poverty Trap Is Worst |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/07/goldman-sachs-and-aluminum-warehouses-part-3/ | 7/22/2013 15:48 | Goldman Sachs and the Aluminum Warehouses: Part 3 |
| https://www.motherjones.com/kevin-drum/2013/07/another-enclosed-mall-bites-dust/ | 7/22/2013 16:53 | Another Enclosed Mall Bites the Dust |
| https://www.motherjones.com/kevin-drum/2013/07/we-need-fresh-new-analogies-incorrectly-explain-quantum-mechanics/ | 7/22/2013 18:22 | We Need Fresh New Analogies to Explain Quantum Mechanics a Little Less Incorrectly |
| https://www.motherjones.com/kevin-drum/2013/07/todays-fluff-mms-and-royal-babies/ | 7/22/2013 20:47 | Today's Fluff: M&M's and Royal Babies |
| https://www.motherjones.com/kevin-drum/2013/07/nate-silver-didnt-fit-times-becausehe-was-right-too-often/ | 7/22/2013 22:42 | Nate Silver Didn't "Fit In" at the Times Because....He Was Right Too Often? |
| https://www.motherjones.com/kevin-drum/2013/07/john-mccain-gets-some-military-advice-he-probably-didnt-want-hear/ | 7/23/2013 4:03 | John McCain Gets Some Military Advice He Probably Didn't Want to Hear |
| https://www.motherjones.com/kevin-drum/2013/07/latest-republican-threat-obamacare-or-your-life/ | 7/23/2013 15:08 | The Latest Republican Threat: Obamacare or Your Life |
| https://www.motherjones.com/kevin-drum/2013/07/apparently-undergraduate-finance-students-believe-esp/ | 7/23/2013 16:25 | Apparently Undergraduate Finance Students Believe in ESP |
| https://www.motherjones.com/kevin-drum/2013/07/republicans-are-really-really-not-happy-their-leaders/ | 7/23/2013 17:21 | Republicans Are Really, Really Not Happy With Their Leaders |
| https://www.motherjones.com/kevin-drum/2013/07/todays-obamacare-poll-weirdness/ | 7/23/2013 18:02 | Today's Obamacare Poll Weirdness |
| https://www.motherjones.com/kevin-drum/2013/07/house-will-hold-vote-defund-nsa-phone-records-program/ | 7/23/2013 21:37 | House Will Hold Vote to Defund NSA Phone Records Program |
| https://www.motherjones.com/kevin-drum/2013/07/quote-day-nine-months-eternity-apple-land/ | 7/24/2013 1:36 | Quote of the Day: Nine Months Is an Eternity in Apple-Land |
| https://www.motherjones.com/kevin-drum/2013/07/how-trade-pact-between-europe-and-america-might-really-be-aimed-china/ | 7/24/2013 5:04 | How a Trade Pact Between Europe and America Might Really Be Aimed at China |
| https://www.motherjones.com/kevin-drum/2013/07/republicans-double-down-plan-screw-poor-and-aid-rich/ | 7/24/2013 14:32 | Republicans Double Down on Plan to Screw the Poor and Aid the Rich |
| https://www.motherjones.com/kevin-drum/2013/07/pitys-sake-lets-not-nominate-larry-summers-run-fed/ | 7/24/2013 16:18 | For Pity's Sake, Let's Not Nominate Larry Summers to Run the Fed |
| https://www.motherjones.com/kevin-drum/2013/07/why-obama-should-have-gone-big-galesburg/ | 7/24/2013 17:50 | Why Obama Should Have Gone Big in Galesburg |
| https://www.motherjones.com/kevin-drum/2013/07/chart-day-war-dodd-frank/ | 7/24/2013 20:52 | Chart of the Day: The War on Dodd-Frank |
| https://www.motherjones.com/kevin-drum/2013/07/reports-death-peak-oil-have-been-greatly-exaggerated/ | 7/24/2013 22:10 | Reports of the Death of Peak Oil Have Been Greatly Exaggerated |
| https://www.motherjones.com/kevin-drum/2013/07/amash-amendment-defund-nsa-phone-program-fails-house/ | 7/25/2013 1:22 | Amash Amendment to Defund NSA Phone Program Fails in House |
| https://www.motherjones.com/kevin-drum/2013/07/supreme-court-voting-rights-act-north-carolina/ | 7/26/2013 10:00 | Supreme Court's Gutting of Voting Rights Act Unleashes GOP Feeding Frenzy |
| https://www.motherjones.com/kevin-drum/2013/07/freedomworks-plans-push-persuade-people-not-get-health-insurance/ | 7/25/2013 15:18 | FreedomWorks Plans Push to Persuade People Not to Get Health Insurance |
| https://www.motherjones.com/kevin-drum/2013/07/todays-healthcare-refresher-heres-why-we-need-individual-mandate/ | 7/25/2013 16:47 | Today's Health Care Refresher: Here's Why We Need the Individual Mandate |
| https://www.motherjones.com/kevin-drum/2013/07/rich-conservative-elites-start-new-group-called-groundswell/ | 7/25/2013 17:24 | Rich Conservative Elites Start New Group Called "Groundswell" |
| https://www.motherjones.com/kevin-drum/2013/07/sports-stadium-subsidy-taxpayers-washington-dc/ | 7/25/2013 21:08 | Hooray! Another Sports Team Gets Showered With Public Money! |
| https://www.motherjones.com/kevin-drum/2013/07/al-qaeda-ice-cream-image-behadings/ | 7/26/2013 0:43 | Al Qaeda Uses Ice Cream in Syrian Charm Offensive |
| https://www.motherjones.com/kevin-drum/2013/07/chart-rich-taxes-income-capital-labor/ | 7/26/2013 1:49 | Chart of the Day: How the Rich and the Rest of Us Earn Our Money |
| https://www.motherjones.com/kevin-drum/2013/07/irs-scandal-wilkins-susteren-fox/ | 7/26/2013 15:06 | Conservatives Are Digging Very, Very Deep to Keep IRS "Scandal" Alive |
| https://www.motherjones.com/kevin-drum/2013/07/deficit-austerity-republican-jobs-economy/ | 7/26/2013 16:24 | The Cost of Austerity: 3 Million Jobs |
| https://www.motherjones.com/kevin-drum/2013/07/media-zimmerman-calls-narrative/ | 7/26/2013 17:38 | Fake Facts Update: George Zimmerman and the 46 Calls |
| https://www.motherjones.com/kevin-drum/2013/07/nsa-surveillance-reform-fisa/ | 7/26/2013 17:42 | One NSA Reform Proposal Has Failed, But There Are Plenty Still Making the Rounds |
| https://www.motherjones.com/kevin-drum/2013/07/obama-stimulus-infrastructure/ | 7/26/2013 18:27 | Obama Should Commit to a Trillion-Dollar Infrastructure Plan |
| https://www.motherjones.com/kevin-drum/2013/07/friday-cat-blogging-26-july-2013/ | 7/26/2013 19:00 | Friday Cat Blogging - 26 July 2013 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/07/political-parties-race-ethnicity/ | 7/28/2013 21:24 | Are American Political Parties Becoming Defined Largely By Race? |
| https://www.motherjones.com/kevin-drum/2013/07/crime-prisons-recession/ | 7/29/2013 14:46 | When Crime Drops, Eventually the Prison Population Does Too |
| https://www.motherjones.com/kevin-drum/2013/07/healthcare-obamacare-premiums-rates/ | 7/29/2013 16:04 | Sabotage Watch: Why Are Healthcare Premiums So High in Red States? |
| https://www.motherjones.com/kevin-drum/2013/07/weiner-clinton-scandal/ | 7/29/2013 16:19 | Quote of the Day: The Whispering Campaign Against Anthony Weiner |
| https://www.motherjones.com/kevin-drum/2013/07/chart-day-fed-yellen-gender-forecast/ | 7/29/2013 18:42 | Chart of the Day: For a Girl, Janet Yellen is Pretty Good With Numbers |
| https://www.motherjones.com/kevin-drum/2013/07/indiana-charter-grade-bennett-formula/ | 7/29/2013 22:57 | Former Indiana Schools Superintendent Raised Grade of Charter School Run by Big GOP Donor |
| https://www.motherjones.com/kevin-drum/2013/07/sabotage-obamacare-conservative-radio/ | 7/30/2013 14:58 | Sabotage Watch: Ohio Radio Host Tells Poor People Not to Sign Up For Obamacare |
| https://www.motherjones.com/kevin-drum/2013/07/republicans-obama-tax-corporate/ | 7/30/2013 15:29 | Republicans Reject Obama Tax Proposal Sight Unseen |
| https://www.motherjones.com/kevin-drum/2013/07/erickson-obamacare-defund-third-party/ | 7/30/2013 16:35 | Time to Form a Third Party Over Obamacare |
| https://www.motherjones.com/kevin-drum/2013/07/nsa-surveillance-foreign/ | 7/30/2013 17:47 | Unfortunately, the NSA Surveillance Program Probably Won't Cause an Overseas Uprising |
| https://www.motherjones.com/kevin-drum/2013/07/manning-verdict-espionage-collateral-murder/ | 7/30/2013 18:01 | Bradley Manning Convicted, But Not of Aiding the Enemy or for Leaking Airstrike Video |
| https://www.motherjones.com/kevin-drum/2013/07/apple-google-war/ | 7/30/2013 18:28 | What if Apple and Google Went to War? |
| https://www.motherjones.com/kevin-drum/2013/07/abortion-trap-restrictions/ | 7/30/2013 20:39 | 20-Week Abortion Bans Are Mostly a Charade |
| https://www.motherjones.com/politics/2013/09/austerity-reinhart-rogoff-stimulus-debt-ceiling/ | 9/23/2013 10:00 | It's the Austerity, Stupid: How We Were Sold an Economy-Killing Lie |
| https://www.motherjones.com/kevin-drum/2013/07/fisa-verizon-phone-records-warrant/ | 7/31/2013 6:05 | Government Set to Release Verizon Phone Records Order |
| https://www.motherjones.com/kevin-drum/2013/07/congress-nsa-surveillance-phone-records/ | 7/31/2013 15:17 | Congress Knew All About the NSA's Phone Record Program Back in 2009 |
| https://www.motherjones.com/kevin-drum/2013/07/gdp-growth-q2-2013/ | 7/31/2013 15:57 | GDP Grew at Anemic 1.7% Rate Last Quarter. Thanks, Sequester! |
| https://www.motherjones.com/kevin-drum/2013/07/fed-chairman-summers-yellen-sexist/ | 7/31/2013 16:18 | The Peculiar Anti-PC Case for Larry Summers as Fed Chairman |
| https://www.motherjones.com/kevin-drum/2013/07/friends-success-diversity/ | 7/31/2013 17:14 | It's Not What You Know, It's Who You Know. Seriously. |
| https://www.motherjones.com/kevin-drum/2013/07/nsa-surveillance-xkeyscore/ | 7/31/2013 18:57 | The NSA's Biggest Surveillance Program Yet: X-KEYSCORE |
| https://www.motherjones.com/kevin-drum/2013/08/house-republicans-budget-spending-cuts-failure/ | 8/1/2013 1:06 | House Republicans Talk Big But Can't Deliver Actual Spending Cuts |
| https://www.motherjones.com/kevin-drum/2013/08/murder-sao-paulo-lead-ethanol/ | 8/2/2013 10:00 | Why Is Murder Down in São Paulo? The Answer is… |
| https://www.motherjones.com/kevin-drum/2013/08/nsa-surveillance-call-record-program/ | 8/1/2013 5:41 | The NSA's Massive Call Record Surveillance Program Barely Accomplishes Anything |
| https://www.motherjones.com/kevin-drum/2013/08/fast-food-wages-minimum-wage/ | 8/1/2013 15:15 | Government Action is the Only Way to Raise Fast Food Wages |
| https://www.motherjones.com/kevin-drum/2013/08/amazon-books-price-war/ | 8/1/2013 15:52 | Price Wars for Books Are Probably Bad News for Authors |
| https://www.motherjones.com/kevin-drum/2013/08/economy-unemployment-recession-recovery/ | 8/1/2013 16:41 | The Economy is Better, Except that No One Has a Job |
| https://www.motherjones.com/kevin-drum/2013/08/shell-shale-oil-disappointing/ | 8/1/2013 18:27 | Shell Says Shale Oil Reserves "Difficult to Find and Develop" |
| https://www.motherjones.com/kevin-drum/2013/08/fbi-google-surveillance/ | 8/1/2013 19:38 | Does the FBI Monitor All Your Google Searches? |
| https://www.motherjones.com/kevin-drum/2013/08/media-loves-scandal-loses-interest-when-scandal-turns-out-be-bogus/ | 8/2/2013 5:11 | The Media Loves a Scandal, But Loses Interest When the Scandal Turns Out to Be Bogus |
| https://www.motherjones.com/kevin-drum/2013/08/chart-day-net-new-jobs-july-5/ | 8/2/2013 15:28 | Chart of the Day: Net New Jobs in July |
| https://www.motherjones.com/kevin-drum/2013/08/tax-reform-year-just-charade/ | 8/2/2013 16:24 | Tax Reform This Year is Just a Charade |
| https://www.motherjones.com/kevin-drum/2013/08/republicans-court-filibuster-threat/ | 8/2/2013 16:48 | Republicans Holding Firm So Far on DC Court Filibuster Threat |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/08/goldman-sachs-trial-aleynikov/ | 8/2/2013 17:45 | If You're On Trial, You'd Better Hope Goldman Sachs is on Your Side |
| https://www.motherjones.com/kevin-drum/2013/08/friday-cat-blogging-2-august-2013/ | 8/2/2013 18:50 | Friday Cat Blogging - 2 August 2013 |
| https://www.motherjones.com/kevin-drum/2013/08/nsa-surveillance-drug-turf-war/ | 8/4/2013 15:59 | For Once, the Public Is a Winner in a Bureaucratic Turf War |
| https://www.motherjones.com/kevin-drum/2013/08/test-scores-new-york/ | 8/5/2013 15:19 | Test Scores in New York City Are Nothing to Write Home About |
| https://www.motherjones.com/kevin-drum/2013/08/uncertainty-sluggish-recovery-republican-campaign/ | 8/5/2013 16:31 | "Uncertainty" Is Gone, But the Sluggish Recovery Is Still With Us |
| https://www.motherjones.com/kevin-drum/2013/08/priebus-rnc-nbc-hillary-miniseries/ | 8/5/2013 16:46 | RNC Chair Pretends to Be Outraged Over Hillary Miniseries |
| https://www.motherjones.com/kevin-drum/2013/08/reuters-nsa-secretly-helping-drug-agencies-target-us-persons/ | 8/5/2013 17:27 | Reuters: NSA Secretly Helping Drug Agencies Target US Persons |
| https://www.motherjones.com/kevin-drum/2013/08/word-day-desheeting-toilet-paper/ | 8/6/2013 14:57 | Word of the Day: Desheeting |
| https://www.motherjones.com/kevin-drum/2013/08/fact-checking-doomed-enterprise-federal-deficit-edition/ | 8/6/2013 16:23 | Fact-Checking Is a Doomed Enterprise: Federal Deficit Edition |
| https://www.motherjones.com/kevin-drum/2013/08/obama-mortgage-freddie-fannie/ | 8/6/2013 17:17 | The Federal Government Should No Longer Subsidize 30-Year Fixed-Rate Mortgages |
| https://www.motherjones.com/kevin-drum/2013/08/larry-summers-regulation-fed/ | 8/6/2013 18:46 | Has Larry Summers Changed His Regulatory Spots? |
| https://www.motherjones.com/kevin-drum/2013/08/twitter-slowly-becoming-more-cool-facebook/ | 8/6/2013 21:18 | Twitter Slowly Becoming More Cool Than Facebook |
| https://www.motherjones.com/kevin-drum/2013/08/expected-student-test-scores-have-plummeted-new-york-city/ | 8/7/2013 14:59 | As Expected, Student Test Scores Have Plummeted in New York City |
| https://www.motherjones.com/kevin-drum/2013/08/how-will-other-networks-react-if-gop-bans-nbc-debate-coverage/ | 8/7/2013 16:11 | How Will the Other Networks React If GOP Bans NBC From Debate Coverage? |
| https://www.motherjones.com/kevin-drum/2013/08/everyone-wants-live-longer-lots-people-dont-want-admit-it/ | 8/7/2013 18:15 | Everyone Wants to Live Longer, But Lots of People Don't Want to Admit It |
| https://www.motherjones.com/kevin-drum/2013/08/sale-washington-post-really-isnt-big-deal/ | 8/7/2013 18:33 | The Sale of the Washington Post Really Isn't That Big a Deal |
| https://www.motherjones.com/kevin-drum/2013/08/apple-losing-its-mojo-smartphone-market/ | 8/7/2013 21:20 | Apple Losing Its Mojo in the Smartphone Market |
| https://www.motherjones.com/kevin-drum/2013/08/seniors-republican-party-poll-unhappy/ | 8/8/2013 1:36 | Seniors Aren't Very Happy With the Republican Party These Days |
| https://www.motherjones.com/kevin-drum/2013/08/how-paint-industry-escapes-responsibility-lead-poisoning/ | 8/8/2013 14:49 | How the Paint Industry Escapes Responsibility for Lead Poisoning |
| https://www.motherjones.com/kevin-drum/2013/08/nsa-reading-every-email-sent-and-united-states/ | 8/8/2013 15:34 | The NSA Is Reading Every Email Sent To and From the United States |
| https://www.motherjones.com/kevin-drum/2013/08/electric-cars-are-great-vermont-not-so-great-kentucky/ | 8/8/2013 17:02 | Electric Cars Are Great in Vermont, Not So Great in Kentucky |
| https://www.motherjones.com/kevin-drum/2013/08/its-not-just-people-who-are-getting-fatter/ | 8/8/2013 18:16 | It's Not Just People Who Are Getting Fatter |
| https://www.motherjones.com/kevin-drum/2013/08/grover-norquist-almost-comes-clever-plan-fight-obamacare/ | 8/8/2013 21:00 | Grover Norquist Almost Comes Up With a Clever Plan to Fight Obamacare |
| https://www.motherjones.com/kevin-drum/2013/08/finally-blowhard-cable-host-gets-whats-coming-him/ | 8/8/2013 21:25 | Finally, a Blowhard Cable Host Gets What's Coming to Him |
| https://www.motherjones.com/kevin-drum/2013/08/obamacare-employer-mandate-republican/ | 8/9/2013 4:00 | Nobody Likes the 30-Hour Rule. So Why Can't We Fix It? |
| https://www.motherjones.com/kevin-drum/2013/08/washington-redskins-offensive-name/ | 8/9/2013 15:18 | Time to Retire the R-Word |
| https://www.motherjones.com/kevin-drum/2013/08/nsa-surveillance-drug-court/ | 8/9/2013 16:20 | Defense Attorneys Plan to Fight NSA Evidence in Drug Cases |
| https://www.motherjones.com/kevin-drum/2013/08/immigration-drudge/ | 8/9/2013 17:06 | Immigration Picture Exactly the Same Today as It's Always Been |
| https://www.motherjones.com/kevin-drum/2013/08/budget-deal-tea-party-mcconnell-boehner/ | 8/9/2013 18:12 | The Odds of a Budget Deal in September Just Keep Getting Worse and Worse |
| https://www.motherjones.com/kevin-drum/2013/08/friday-cat-blogging-9-august-2013/ | 8/9/2013 19:01 | Friday Cat Blogging - 9 August 2013 |
| https://www.motherjones.com/kevin-drum/2013/08/mcconnell-guns-freedom-coal/ | 8/9/2013 22:03 | Guns, Freedom, and Coal! |
| https://www.motherjones.com/kevin-drum/2013/08/personal-injury-report/ | 8/10/2013 19:50 | Personal Injury Report |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/08/we-need-better-painkillers/ | 8/11/2013 23:19 | We Need Better Painkillers |
| https://www.motherjones.com/kevin-drum/2013/08/obama-nsa-surveillance-speech/ | 8/12/2013 15:15 | On Friday, the President Treated Us Like 5-Year-Olds |
| https://www.motherjones.com/kevin-drum/2013/08/california-bullet-train-update/ | 8/12/2013 17:25 | California Bullet Train Update |
| https://www.motherjones.com/kevin-drum/2013/08/texas-voting-rights-holder/ | 8/12/2013 19:32 | Texas AG: We Don't Hate Blacks, Only Black Democrats |
| https://www.motherjones.com/kevin-drum/2013/08/stop-frisk-new-york-lead-crime/ | 8/12/2013 22:06 | Did Stop-and-Frisk Reduce Crime in New York City? |
| https://www.motherjones.com/kevin-drum/2013/08/quote-day-hospital-mergers-price/ | 8/13/2013 0:42 | Quote of the Day: "The Reality Is All About High Prices" |
| https://www.motherjones.com/kevin-drum/2013/08/deficit-opinion-reality-poll/ | 8/13/2013 15:23 | Chart of the Day: The Public Doesn't Know Squat About the Federal Deficit |
| https://www.motherjones.com/kevin-drum/2013/08/stop-frisk-crime/ | 8/13/2013 16:25 | Kevin Drum Smackdown Watch: Judge Scheindlin Didn't Care If Stop-and-Frisk Reduced Crime |
| https://www.motherjones.com/kevin-drum/2013/08/rubio-immigration-reform-obama-tyrant/ | 8/13/2013 17:31 | Rubio: Pass Immigration Reform or Obama the Tyrant Will Do Even Worse |
| https://www.motherjones.com/kevin-drum/2013/08/lead-crime-wave/ | 8/13/2013 19:12 | From the Archives: Is Lead Really the Main Cause of Violent Crime? |
| https://www.motherjones.com/kevin-drum/2013/08/krugman-recession-neoclassical/ | 8/14/2013 0:31 | Our Response to the 2008 Financial Crisis Wasn't Great, But it Wasn't That Bad Either |
| https://www.motherjones.com/kevin-drum/2013/08/summers_yellen_fed_crisis/ | 8/14/2013 5:30 | Today's Most Interesting Argument Against Larry Summers as Fed Chair |
| https://www.motherjones.com/kevin-drum/2013/08/london-whale-iksil-prosecution/ | 8/14/2013 15:33 | Feds Let Whale Off the Hook, Settle for Minnows Instead |
| https://www.motherjones.com/kevin-drum/2013/08/deregulation-may-not-have-been-boon-airline-passengers-after-all/ | 8/14/2013 17:27 | Deregulation May Not Have Been a Boon For Airline Passengers After All |
| https://www.motherjones.com/kevin-drum/2013/08/nsa-surveillance-metadata-obama/ | 8/14/2013 20:35 | "Relevance" Joins "Imminence" and "Is" in Pantheon of Meaningless Words |
| https://www.motherjones.com/kevin-drum/2013/08/personal-injury-report-follow/ | 8/14/2013 22:36 | Personal Injury Report Follow-Up |
| https://www.motherjones.com/kevin-drum/2013/08/boehner-budget-debt-ceiling-tea-party/ | 8/15/2013 0:32 | John Boehner Is Basically Running a Summer Camp for 3rd-Graders |
| https://www.motherjones.com/kevin-drum/2013/08/nsa-surveillance-cloud/ | 8/15/2013 15:12 | NSA Surveillance Could Cost U.S. Cloud Providers Billions |
| https://www.motherjones.com/kevin-drum/2013/08/lead-crime-racism-black-white-juvenile/ | 8/16/2013 10:00 | Race, Lead, and Juvenile Crime |
| https://www.motherjones.com/kevin-drum/2013/08/drone-convention-washington/ | 8/15/2013 16:53 | At the Drone Convention, Don't Call Them Drones |
| https://www.motherjones.com/kevin-drum/2013/08/fox-news-economy-healthcare/ | 8/15/2013 18:04 | A Wee Case Study in How Fox News Makes Shit Up |
| https://www.motherjones.com/kevin-drum/2013/08/presidential-debates-republican-fox/ | 8/15/2013 19:04 | Let's Make Presidential Debates More Ideological! |
| https://www.motherjones.com/kevin-drum/2013/08/egypt-massacre-aid/ | 8/15/2013 21:01 | Time to Pull the Plug on Egypt |
| https://www.motherjones.com/kevin-drum/2013/08/nsa-surveillance-violations/ | 8/16/2013 3:30 | Report: NSA Violates Surveillance Rules About Ten Times Per Day |
| https://www.motherjones.com/kevin-drum/2013/08/obamacare-aca-healthcare-koch-prosperity/ | 8/16/2013 15:11 | Can You Hate Obamacare But Love ACA? Maybe! |
| https://www.motherjones.com/kevin-drum/2013/08/butler-hollywood-dispute/ | 8/16/2013 16:02 | Today in Lunatic Hollywood Disputes |
| https://www.motherjones.com/kevin-drum/2013/08/artificial-hip-cost-markup-healthcare/ | 8/16/2013 17:27 | It Costs $350 to Make an Artificial Hip. But It Will Cost You $30,000 to Get One. |
| https://www.motherjones.com/kevin-drum/2013/08/latest-one-upsmanship-lunatic-right/ | 8/16/2013 19:01 | The Latest One-Upmanship on the Lunatic Right |
| https://www.motherjones.com/kevin-drum/2013/08/friday-cat-blogging-16-august-2013/ | 8/16/2013 19:09 | Friday Cat Blogging - 16 August 2013 |
| https://www.motherjones.com/kevin-drum/2013/08/judge-puts-another-roadblock-front-california-bullet-train/ | 8/17/2013 18:08 | Judge Puts Another Roadblock in Front of California Bullet Train |
| https://www.motherjones.com/kevin-drum/2013/08/murder-rate-down-40-jamaica/ | 8/18/2013 4:37 | The Murder Rate Is Down 40% in Jamaica |
| https://www.motherjones.com/kevin-drum/2013/08/creepy-cult-secrecy-amazon-and-apple/ | 8/18/2013 16:38 | The Creepy Cult of Secrecy at Amazon and Apple |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/08/heathrow-greenwald-miranda-detain/ | 8/18/2013 21:43 | British Security Authorities Detain Glenn Greenwald's Partner for 9 Hours at Heathrow Airport |
| https://www.motherjones.com/kevin-drum/2013/08/nsa-surveillance-database-queries/ | 8/19/2013 5:06 | The NSA Makes 600,000-Plus Database Queries Every Single Day |
| https://www.motherjones.com/kevin-drum/2013/08/emoprog-obot-debate-obama/ | 8/19/2013 15:31 | The Great Emo-Prog vs. O-Bot Debate |
| https://www.motherjones.com/kevin-drum/2013/08/how-many-database-queries-do-nsa-analysts-perform-each-day/ | 8/19/2013 15:50 | How Many Database Queries Do NSA Analysts Perform Each Day? |
| https://www.motherjones.com/kevin-drum/2013/08/common-core-right-conspiracy/ | 8/19/2013 16:22 | Agenda 21, Death Panels, Shariah Law, and Now . . . . ObamaCore |
| https://www.motherjones.com/kevin-drum/2013/08/pentagon-sequester-cuts-budget/ | 8/19/2013 17:31 | Pentagon Set for Extra Big Sequester Cuts Next Year |
| https://www.motherjones.com/kevin-drum/2013/08/ipcc-climate-change-sea-level-rise/ | 8/19/2013 19:16 | Leaked IPCC Report Says Climate Change Is Now More Certain Than Ever |
| https://www.motherjones.com/kevin-drum/2013/08/pentagon-20-billion-cuts-sequester/ | 8/19/2013 20:24 | Here's Why the Pentagon Is Facing $20 Billion in Extra Cuts Next Year |
| https://www.motherjones.com/kevin-drum/2013/08/snowden-wars-episode-v-surveillance-state-strikes-back/ | 8/19/2013 23:09 | Snowden Wars Episode V: The Surveillance State Strikes Back |
| https://www.motherjones.com/kevin-drum/2013/08/which-economist-are-you-barry-eichengreen/ | 8/20/2013 15:21 | I Am the Ghost of Barry Eichengreen |
| https://www.motherjones.com/kevin-drum/2013/08/tanning-bed-dangerous-teenagers-tax/ | 8/20/2013 16:02 | Tanning Beds are Very, Very Bad for Teenagers |
| https://www.motherjones.com/kevin-drum/2013/08/carbon-tax-cap-trade-study/ | 8/20/2013 17:43 | Hooray for Carbon Taxes! |
| https://www.motherjones.com/kevin-drum/2013/08/irs-scandal-fizzle/ | 8/20/2013 19:32 | Here's the Latest Fizzle in the IRS "Scandal" |
| https://www.motherjones.com/kevin-drum/2013/08/pentagon-sequester-baseline-budget/ | 8/20/2013 21:58 | One Last Time: Here's the Real Reason the Pentagon is Facing $20 Billion in Extra Cuts Next Year |
| https://www.motherjones.com/kevin-drum/2013/08/obamacare-premiums-jobs-boehner/ | 8/21/2013 1:31 | No, Health Care Premiums Are Not Soaring and Full-Time Jobs Are Not Disappearing |
| https://www.motherjones.com/kevin-drum/2013/08/paranoia-state-gets-cranked-another-notch/ | 8/21/2013 4:34 | The Paranoia State Gets Cranked Up Another Notch |
| https://www.motherjones.com/kevin-drum/2013/08/poll-decade-nostalgia/ | 8/21/2013 15:19 | America's Elderly Really Love the '50s |
| https://www.motherjones.com/kevin-drum/2013/08/edward-snowden-prosecution-public-service/ | 8/21/2013 16:42 | On Believing 2 Things at Once About Edward Snowden |
| https://www.motherjones.com/kevin-drum/2013/08/maureen-dowd-twists-quote/ | 8/21/2013 17:34 | Maureen Dowd Twists Yet Another Quote Just Because She Feels Like It |
| https://www.motherjones.com/kevin-drum/2013/08/fisa-court-unconstitutional-nsa-surveillance-declassified/ | 8/21/2013 19:23 | Declassified Court Document Describes Unconstitutional NSA Surveillance Program |
| https://www.motherjones.com/kevin-drum/2013/08/chart-day-stagnant-household-income/ | 8/21/2013 22:57 | Chart of the Day: We're Now Well Into Our Second Decade of Stagnant Incomes |
| https://www.motherjones.com/kevin-drum/2013/08/fisa-court-slams-nsa-substantial-misrepresentation/ | 8/22/2013 1:52 | Court Slams NSA for "Third Instance in Less Than Three Years" of Substantial Misrepresentation |
| https://www.motherjones.com/kevin-drum/2013/08/ubiquitous-surveillance-police-edition/ | 8/22/2013 14:48 | Ubiquitous Surveillance, Police Edition |
| https://www.motherjones.com/kevin-drum/2013/08/bubbles-financial-deregulation-easy-money/ | 8/22/2013 15:55 | The Great Bubble Era Was Caused by Financial Deregulation, Not Easy Money |
| https://www.motherjones.com/kevin-drum/2013/08/karl-rove-healthcare-plan-nonsense/ | 8/22/2013 17:16 | Karl Rove Pretends That Conservatives Have a Health Care Plan |
| https://www.motherjones.com/kevin-drum/2013/08/obama-names-four-review-group-nsa-surveillance/ | 8/22/2013 19:22 | Obama Names 4 to Review Group on NSA Surveillance |
| https://www.motherjones.com/kevin-drum/2013/08/obama-universities-more-affordable/ | 8/22/2013 21:19 | Here's Obama's Plan to Make College More Affordable |
| https://www.motherjones.com/kevin-drum/2013/08/all-right-we-are-two-nations/ | 8/23/2013 14:44 | all right we are two nations |
| https://www.motherjones.com/kevin-drum/2013/08/obamacare-aca-kynect-kentucky/ | 8/23/2013 15:33 | Here's Hoping That Obamacare Is Better Than That Appalling Obamacare |
| https://www.motherjones.com/kevin-drum/2013/08/britain-surveillance-gchq-middle-east/ | 8/23/2013 16:33 | Yep, Britain Is Spying on the Middle East |
| https://www.motherjones.com/kevin-drum/2013/08/steve-ballmer-retire-18-billion/ | 8/23/2013 17:16 | Chart of the Day: Steve Ballmer Is the -$18 Billion Man |
| https://www.motherjones.com/kevin-drum/2013/08/heres-how-europes-woes-are-continuing-haunt-america/ | 8/23/2013 18:04 | Here's How Europe's Woes Are Continuing to Haunt America |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/08/friday-cat-blogging-23-august-2013/ | 8/23/2013 18:57 | Friday Cat Blogging - 23 August 2013 |
| https://www.motherjones.com/kevin-drum/2013/08/espn-college-football-kickoff-time/ | 8/25/2013 4:58 | Here's Why You Don't Know When Your Team Is Playing This Season |
| https://www.motherjones.com/kevin-drum/2013/08/graphene-21st-century-miracle-cure-out-work-lawyers/ | 8/25/2013 16:18 | Graphene: The 21st-Century Miracle Cure for Out-of-Work Lawyers |
| https://www.motherjones.com/kevin-drum/2013/08/report-says-russians-knew-edward-snowden-was-headed-moscow/ | 8/26/2013 15:18 | Report Says Russians Knew Edward Snowden Was Headed for Moscow |
| https://www.motherjones.com/kevin-drum/2013/08/syria-air-strikes-chemical-for-against/ | 8/26/2013 16:36 | Why Air Strikes Against Syria Probably Won't Work |
| https://www.motherjones.com/kevin-drum/2013/08/schlafly-voter-suppression-laws-partisan/ | 8/26/2013 17:55 | Conservatives Are Finally Admitting What Voter Suppression Laws Are All About |
| https://www.motherjones.com/kevin-drum/2013/08/repeat-after-me-always-adjust-inflation-always-adjust-inflation/ | 8/26/2013 19:30 | Repeat After Me: Always Adjust for Inflation. Always Adjust for Inflation. |
| https://www.motherjones.com/kevin-drum/2013/08/debt-ceiling-mid-october/ | 8/26/2013 23:59 | The Debt Ceiling Is Suddenly Only 8 Weeks Away |
| https://www.motherjones.com/kevin-drum/2013/08/obama-negotiate-debt-ceiling/ | 8/27/2013 15:22 | This Time Around, Obama Really Won't Negotiate Over the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2013/08/internet-healthcare-costs/ | 8/27/2013 16:39 | Has the Internet Raised or Lowered Healthcare Costs? |
| https://www.motherjones.com/kevin-drum/2013/08/syria-middle-course-our-worst-possible-option/ | 8/27/2013 17:20 | In Syria, the Middle Course Is Our Worst Possible Option |
| https://www.motherjones.com/kevin-drum/2013/08/chart-day-which-countries-snoop-facebook-users-most/ | 8/27/2013 23:59 | Chart of the Day: Which Countries Snoop on Facebook Users the Most? |
| https://www.motherjones.com/kevin-drum/2013/08/fidel-castro-edward-snowden-land-havana/ | 8/28/2013 14:53 | Fidel Castro Says Edward Snowden is a Hero |
| https://www.motherjones.com/kevin-drum/2013/08/supermarket-research-eat-more-fruits-vegetables/ | 8/28/2013 16:23 | How a Giant Arrow Gets You to Eat More Fruits and Vegetables* |
| https://www.motherjones.com/kevin-drum/2013/08/economic-models-best-keynesian-financial-crisis/ | 8/28/2013 17:00 | Which Economic Models Are Más Macho? |
| https://www.motherjones.com/kevin-drum/2013/08/rigell-obama-consult-congress-syria/ | 8/28/2013 18:52 | Nearly 100 Representatives Now Asking Obama to Consult With Congress Over Syria |
| https://www.motherjones.com/kevin-drum/2013/08/charter-schools-long-hours/ | 8/28/2013 21:39 | Are Charter Schools Successful Because They Make Teachers Work Long Hours? |
| https://www.motherjones.com/kevin-drum/2013/08/second-quarter-gdp-revised-way/ | 8/29/2013 14:50 | Second Quarter GDP Revised Way Up |
| https://www.motherjones.com/kevin-drum/2013/08/quote-day-republicans-civil-rights-anniversary/ | 8/29/2013 15:31 | Quote of the Day: Republicans Are No-Shows at Civil Rights Anniversary |
| https://www.motherjones.com/kevin-drum/2013/08/medicare-costs-down-down-down/ | 8/30/2013 10:00 | More Good News on Health Care: Medicare Costs Are Down, Down, Down |
| https://www.motherjones.com/kevin-drum/2013/08/how-rest-world-views-american-military/ | 8/29/2013 17:29 | How the Rest of the World Views the American Military |
| https://www.motherjones.com/kevin-drum/2013/08/intelligence-spending-classified-budget-snowden/ | 8/29/2013 18:07 | U.S. Intelligence Spending Now Higher Than During the Cold War |
| https://www.motherjones.com/kevin-drum/2013/08/feds-agree-not-hassle-smallish-marijuana-vendors-colorado-and-washington/ | 8/29/2013 19:09 | Feds Agree Not to Hassle Smallish Marijuana Vendors in Colorado and Washington |
| https://www.motherjones.com/kevin-drum/2013/08/britain-votes-against-military-action-syria/ | 8/29/2013 22:02 | Britain Votes Against Military Action in Syria |
| https://www.motherjones.com/kevin-drum/2013/08/robot-revolution-employment-economy/ | 8/30/2013 15:10 | The Robot Revolution Will Not Be a Rerun of the Industrial Revolution |
| https://www.motherjones.com/kevin-drum/2013/08/president-obamas-epically-botched-syria-policy/ | 8/30/2013 16:30 | President Obama's Epically Botched Syria Policy |
| https://www.motherjones.com/kevin-drum/2013/08/beer-inflation/ | 8/30/2013 17:50 | Repeat After Me: Always Adjust for Inflation. Always Adjust for Inflation. |
| https://www.motherjones.com/kevin-drum/2013/08/fed-low-inflation-easy/ | 8/30/2013 18:42 | The Fed's Job Just Got a Lot Easier |
| https://www.motherjones.com/kevin-drum/2013/08/friday-cat-blogging-30-august-2013/ | 8/30/2013 19:05 | Friday Cat Blogging - 30 August 2013 |
| https://www.motherjones.com/kevin-drum/2013/08/how-make-risk-free-fortune-wall-street/ | 8/31/2013 14:40 | How to Make a Risk-Free Fortune on Wall Street |
| https://www.motherjones.com/kevin-drum/2013/08/obama-asks-congress-approve-syria-strike/ | 8/31/2013 19:04 | Obama Asks Congress to Approve Syria Strike |
| https://www.motherjones.com/kevin-drum/2013/09/heres-why-obamas-syria-muddle-so-disappointing/ | 9/1/2013 18:07 | Here's Why Obama's Syria Muddle Is So Disappointing |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/09/syria-vote-looks-likely-provoke-plenty-republican-fireworks/ | 9/1/2013 19:42 | The Syria Vote Looks Likely to Provoke Plenty of Republican Fireworks |
| https://www.motherjones.com/kevin-drum/2013/09/wee-lesson-political-scumbaggery/ | 9/2/2013 14:51 | A Wee Lesson in Political Scumbaggery |
| https://www.motherjones.com/kevin-drum/2013/09/syria-obama-republicans-putin-saudi/ | 9/2/2013 17:07 | Down on the Ground, Syrian Policy is Notably Lacking in Virtue |
| https://www.motherjones.com/kevin-drum/2013/09/fred-pohl-dies-93/ | 9/3/2013 3:37 | Fred Pohl Dies at 93 |
| https://www.motherjones.com/kevin-drum/2013/09/syria-obama-torn-between-pragmatism-and-idealism/ | 9/3/2013 14:56 | On Syria, Obama is Torn Between Pragmatism and Idealism |
| https://www.motherjones.com/kevin-drum/2013/09/ftc-end-robocalls-nomorobo/ | 9/3/2013 16:14 | Coming Soon: The End of Robocalls (Maybe) |
| https://www.motherjones.com/kevin-drum/2013/09/obama-planned-syrian-gas-attacks-limbaugh-bodansky/ | 9/3/2013 18:21 | From the Fever Swamps: Obama Planned the Syrian Gas Attacks |
| https://www.motherjones.com/kevin-drum/2013/09/pew-abc-poll-syria-strikes/ | 9/3/2013 18:51 | Americans Are Really, Really Not Excited About Air Strikes on Syria |
| https://www.motherjones.com/kevin-drum/2013/09/obamacare-ups-horror-story/ | 9/3/2013 22:35 | Yet Another Obamacare Non-Horror Story |
| https://www.motherjones.com/kevin-drum/2013/09/economic-good-news-manufacturing-cars-housing/ | 9/4/2013 5:11 | Today Brings Us Three Rays of Economic Sunshine |
| https://www.motherjones.com/kevin-drum/2013/09/vladimir-putin-syria-softer-side/ | 9/4/2013 14:27 | Vladimir Putin Shows His Softer Side |
| https://www.motherjones.com/kevin-drum/2013/09/grand-bargain-dead/ | 9/4/2013 15:29 | The Grand Bargain Is Dead, Dead, Dead |
| https://www.motherjones.com/kevin-drum/2013/09/business-tea-party-republicans/ | 9/4/2013 16:12 | Corporate America is Still Pretty Happy With the GOP |
| https://www.motherjones.com/kevin-drum/2013/09/word-day-gung-ho/ | 9/4/2013 16:39 | Word of the Day: Gung-Ho |
| https://www.motherjones.com/kevin-drum/2013/09/would-bombing-syria-deter-use-chemical-weapons/ | 9/4/2013 18:21 | Would Bombing Syria Deter the Use of Chemical Weapons? |
| https://www.motherjones.com/kevin-drum/2013/09/politics-destroys-math-ability/ | 9/4/2013 22:52 | Politics Makes Morons of Us All |
| https://www.motherjones.com/kevin-drum/2013/09/spiegel-syria-chemical-attack-mistake/ | 9/5/2013 5:27 | Der Spiegel: Gas Attack Was a Gigantic Screw-Up |
| https://www.motherjones.com/kevin-drum/2013/09/republicans-house-syria-against/ | 9/5/2013 14:58 | Gosh, I Wonder What Suddenly Turned Republicans Into Such Peaceniks? |
| https://www.motherjones.com/kevin-drum/2013/09/wisconsin-obamacare-premiums-hokum/ | 9/5/2013 16:17 | Needed: Someone to Slog Through Wisconsin's Obamacare Hokum |
| https://www.motherjones.com/kevin-drum/2013/09/ipads-every-student-los-angeles/ | 9/5/2013 18:00 | Do We Really Need iPads For Every Student? |
| https://www.motherjones.com/kevin-drum/2013/09/nsa-decrypt-success/ | 9/5/2013 20:05 | The NSA Can Decrypt More Stuff Than You Think |
| https://www.motherjones.com/kevin-drum/2013/09/good-news-household-deleveraging-pretty-much-finished/ | 9/6/2013 4:19 | Good News: Household Deleveraging Is Pretty Much Finished |
| https://www.motherjones.com/kevin-drum/2013/09/chart-day-net-new-jobs-august-5/ | 9/6/2013 15:38 | Chart of the Day: Net New Jobs in August |
| https://www.motherjones.com/kevin-drum/2013/09/robots-will-win-our-hearts-they-destroy-us-all/ | 9/6/2013 16:52 | Robots Will Win Our Hearts Before They Destroy Us All |
| https://www.motherjones.com/kevin-drum/2013/09/snowden-disclosures-nsa-bombshell-decryption/ | 9/6/2013 18:19 | Snowden Disclosures Finally Hit 12 on a Scale of 1 to 10 |
| https://www.motherjones.com/kevin-drum/2013/09/friday-cat-blogging-6-september-2013/ | 9/6/2013 18:56 | Friday Cat Blogging - 6 September 2013 |
| https://www.motherjones.com/kevin-drum/2013/09/domino-update/ | 9/6/2013 23:59 | Domino Update |
| https://www.motherjones.com/kevin-drum/2013/09/hed/ | 9/7/2013 3:52 | In Which I Muddy the Waters on the Edward Snowden Crypto Bombshell |
| https://www.motherjones.com/kevin-drum/2013/09/google-nsa-surveillance-strong-encryption/ | 9/7/2013 16:11 | Google Redoubles Effort to Thwart NSA Surveillance |
| https://www.motherjones.com/kevin-drum/2013/09/obama-executing-full-court-press-syria/ | 9/8/2013 15:58 | Obama Executing "Full Court Press" on Syria |
| https://www.motherjones.com/kevin-drum/2013/09/where-do-millennials-shop-food/ | 9/8/2013 16:11 | Where Do Millennials Shop For Food? |
| https://www.motherjones.com/kevin-drum/2013/09/court-nsa-warrantless-search-american-records/ | 9/8/2013 17:16 | Court Decision Allows NSA to Search its Database for American Records Without a Warrant |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/09/obama-syria-congress-dionne/ | 9/9/2013 5:05 | Let's Please Stop Pretending That Obama is Reluctant to Take Military Action |
| https://www.motherjones.com/kevin-drum/2013/09/obama-syria-cnn-poll-public-opposed/ | 9/9/2013 15:04 | The American Public Understands Obama's Position on Syria. They Just Disagree With It. |
| https://www.motherjones.com/kevin-drum/2013/09/hhs-republicans-obamacare-navigators/ | 9/9/2013 16:13 | HHS Tells Congressional Republicans to Grow Up |
| https://www.motherjones.com/kevin-drum/2013/09/barrett-brown-105-years-jail-posting-link/ | 9/9/2013 16:47 | 105 Years in Jail for Posting a Link? |
| https://www.motherjones.com/kevin-drum/2013/09/kerry-gaffe-syria-chemical-weapons-russia/ | 9/9/2013 17:40 | Kerry Gaffes, But Maybe It's the Good Kind of Gaffe |
| https://www.motherjones.com/kevin-drum/2013/09/country-ages-federal-reserve-becomes-less-powerful/ | 9/9/2013 18:57 | As the Country Ages, the Federal Reserve Becomes Less Powerful |
| https://www.motherjones.com/kevin-drum/2013/09/nsa-targeting-swift-network-petrobras-french-ministry-foreign-affairs/ | 9/10/2013 1:44 | NSA Has Apparently Targeted SWIFT Network, Petrobras, and the French Diplomatic Network |
| https://www.motherjones.com/kevin-drum/2013/09/warrant-immigration-detain-david-house/ | 9/10/2013 6:35 | No Warrant? No Worries! The Immigration Service is Your Friend. |
| https://www.motherjones.com/kevin-drum/2013/09/map-day-syria-drought-climate-change/ | 9/10/2013 14:43 | Map of the Day: Climate Change Probably a Factor in Syrian Civil War |
| https://www.motherjones.com/kevin-drum/2013/09/syria-mess-every-other-crisis-has-been-mess-too/ | 9/10/2013 16:10 | Syria is a Mess. But Every Other Crisis Has Been a Mess Too. |
| https://www.motherjones.com/kevin-drum/2013/09/syria-un-obama-public-opinion/ | 9/10/2013 17:03 | Letting the UN Into Syria Could End Up Strengthening Obama's Hand |
| https://www.motherjones.com/kevin-drum/2013/09/russia-syria-un-chemical-weapons/ | 9/10/2013 18:27 | Russia "Welcomes" Plan to Control Syria's Chemical Weapons, But That's About It |
| https://www.motherjones.com/kevin-drum/2013/09/heres-mean-iphone-post-i-promised-you/ | 9/10/2013 18:50 | Here's the Mean iPhone Post I Promised You |
| https://www.motherjones.com/kevin-drum/2013/09/rich-just-keep-pulling-away-rest-us/ | 9/10/2013 21:42 | The Rich Just Keep Pulling Away From the Rest of Us |
| https://www.motherjones.com/kevin-drum/2013/09/fisa-court-shut-down-nsa-phone-records-program/ | 9/10/2013 23:15 | In 2009, the FISA Court Shut Down an NSA Program for 6 Months Because It Had "Frequently and Systemically" Violated the Rules |
| https://www.motherjones.com/kevin-drum/2013/09/fisa-judge-reggie-walton-skeptical-nsa-phone-record/ | 9/10/2013 23:57 | FISA Judge Reggie Walton Is Skeptical that NSA's Phone Record Program Has Much Value |
| https://www.motherjones.com/kevin-drum/2013/09/cory-booker-crime-newark/ | 9/11/2013 1:17 | Cory Booker Hasn't Had Much Effect on Crime in Newark |
| https://www.motherjones.com/kevin-drum/2013/09/housekeeping-note-18/ | 9/11/2013 10:00 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2013/09/bloomberg-dead/ | 9/11/2013 16:10 | Bloomberg is Dead! Long Live Bloomberg! |
| https://www.motherjones.com/kevin-drum/2013/09/colorado-liberals-insurgent-politics/ | 9/11/2013 16:53 | Colorado Shows Why Liberals Need to Get Better at Insurgent Politics |
| https://www.motherjones.com/kevin-drum/2013/09/nsa-shares-raw-surveillance-data-israel/ | 9/11/2013 18:14 | NSA Shares Raw Surveillance Data With Israel |
| https://www.motherjones.com/kevin-drum/2013/09/go-kiwis/ | 9/11/2013 18:41 | Go Kiwis! |
| https://www.motherjones.com/kevin-drum/2013/09/terrorism-fighting-studies/ | 9/11/2013 21:14 | Do We Have Any Clue How to Fight Terrorism? |
| https://www.motherjones.com/kevin-drum/2013/09/facebook-zuckerberg-nsa-surveillance/ | 9/12/2013 3:13 | Facebook Founder Talks About NSA Surveillance |
| https://www.motherjones.com/kevin-drum/2013/09/democrats-budget-2014-continuing-resolution/ | 9/12/2013 5:55 | Dems Getting Ready to Roll Over on Budget Yet Again |
| https://www.motherjones.com/kevin-drum/2013/09/no-obama-didnt-plan-syrian-inspections-he-did-something-better/ | 9/12/2013 15:37 | No, Obama Didn't Plan on Syrian Inspections. He Did Something Better. |
| https://www.motherjones.com/kevin-drum/2013/09/mitch-mcconnell-earns-wrath-anti-obamacare-jihadists/ | 9/12/2013 16:47 | Mitch McConnell Earns the Wrath of Anti-Obamacare Jihadists |
| https://www.motherjones.com/kevin-drum/2013/09/chart-day-medicare-myths/ | 9/12/2013 18:22 | Chart of the Day: Public Ignorance About Medicare is Really, Really High |
| https://www.motherjones.com/kevin-drum/2013/09/syria-diplomacy-starting-break-shoals-reality/ | 9/12/2013 19:22 | Syria Diplomacy Starting to Break Up on the Shoals of Reality |
| https://www.motherjones.com/kevin-drum/2013/09/aipac-syria/ | 9/13/2013 0:41 | AIPAC Sure Got Trounced on Syria, Didn't They? |
| https://www.motherjones.com/kevin-drum/2013/09/british-banks-about-get-more-consumer-friendly/ | 9/13/2013 4:17 | British Banks About to Get More Consumer Friendly |
| https://www.motherjones.com/kevin-drum/2013/09/michelle-obama-water-health/ | 9/13/2013 15:18 | Go Ahead and Drink Lots of Water. Just Don't Be Fooled Into Thinking It Will Improve Your Health. |
| https://www.motherjones.com/kevin-drum/2013/09/budget-republicans-doomed/ | 9/13/2013 16:33 | As Budget Iceberg Nears, Republicans Are Eagerly Drilling Holes in the Lifeboat |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/09/buck-america-we-must-have-more-war/ | 9/13/2013 17:38 | Buck Up, America! We Must Have More War! |
| https://www.motherjones.com/kevin-drum/2013/09/everyone-happy-about-surveillance-debate/ | 9/13/2013 18:48 | Everyone Is Happy About the Surveillance Debate |
| https://www.motherjones.com/kevin-drum/2013/09/friday-cat-blogging-13-september-2013/ | 9/13/2013 19:06 | Friday Cat Blogging - 13 September 2013 |
| https://www.motherjones.com/kevin-drum/2013/09/travel-bleg-phones-london/ | 9/14/2013 16:45 | Travel Bleg â€" Phones in London |
| https://www.motherjones.com/kevin-drum/2013/09/summers-out-fed-chairmain/ | 9/16/2013 0:39 | Summers Out in Race for Fed Chairman |
| https://www.motherjones.com/kevin-drum/2013/09/wall-street-hates-larry-summers/ | 9/16/2013 14:57 | Financial Markets Sure Seem to Hate Larry Summers |
| https://www.motherjones.com/kevin-drum/2013/09/obamas-syria-plan-epic-botch-or-brilliant-diplomacy/ | 9/16/2013 16:05 | Obama's Syria Plan: Epic Botch or Brilliant Diplomacy? |
| https://www.motherjones.com/kevin-drum/2013/09/attacking-stupid-ideas-dirty-job-someones-got-do-it/ | 9/16/2013 16:49 | Attacking Stupid Ideas: A Dirty Job, But Someone's Got to Do It |
| https://www.motherjones.com/kevin-drum/2013/09/syria-un-report-ghouta-sarin-rocket-attack/ | 9/17/2013 3:59 | Yep, the Ghouta Gas Attacks Were Carried Out By the Assad Regime |
| https://www.motherjones.com/kevin-drum/2013/09/tea-party-really-really-really-wants-sabotage-obamacare/ | 9/16/2013 18:19 | The Tea Party Really, Really, Really Wants to Sabotage Obamacare |
| https://www.motherjones.com/kevin-drum/2013/09/theres-no-such-thing-value-neutral-economic-choice/ | 9/17/2013 4:56 | There's No Such Thing as a Value-Neutral Economic Choice |
| https://www.motherjones.com/kevin-drum/2013/09/todays-roundup-dinosaur-technology/ | 9/17/2013 14:52 | Today's Roundup of Dinosaur Technology |
| https://www.motherjones.com/kevin-drum/2013/09/gridlock-economy-tea-party/ | 9/17/2013 16:01 | Gridlock Might Destroy the US Economy, But It's Still Good for Business |
| https://www.motherjones.com/kevin-drum/2013/09/syria-minor-blip-obama-foreign-policy/ | 9/17/2013 16:45 | Syria Is a Very Minor Blip in the Course of US Foreign Policy |
| https://www.motherjones.com/kevin-drum/2013/09/basel-iii-working-financial-regulation-leverage/ | 9/17/2013 18:57 | Hooray! Basel III is Working Pretty Well So Far |
| https://www.motherjones.com/kevin-drum/2013/09/fear-iphone-finger-severing-frenzy-proves-groundless/ | 9/18/2013 1:48 | Fear of iPhone Finger Severing Frenzy Proves Groundless |
| https://www.motherjones.com/kevin-drum/2013/09/republicans-tea-party-budget-suicide/ | 9/18/2013 5:01 | Republicans Prepare to Commit Party Suicide |
| https://www.motherjones.com/kevin-drum/2013/09/republican-senator-tax-plan-benefit-rich/ | 9/18/2013 15:23 | Republican Senator Introduces Yet Another Tax Plan to Benefit the Rich |
| https://www.motherjones.com/kevin-drum/2013/09/gop-unveils-yet-another-healthcare-non-plan/ | 9/18/2013 16:12 | GOP Unveils Yet Another Health Care Non-Plan |
| https://www.motherjones.com/kevin-drum/2013/09/space-time-illusion-amplituhedron/ | 9/18/2013 17:02 | Maybe Space-Time Is Just an Illusion |
| https://www.motherjones.com/kevin-drum/2013/09/century-long-effort-de-tax-rich/ | 9/18/2013 18:28 | The Century-Long Effort to De-Tax the Rich |
| https://www.motherjones.com/kevin-drum/2013/09/bernanke-republicans-stupid-monetary-fiscal-policy/ | 9/18/2013 23:00 | Bernanke to Republicans: Stop Being the Stupid Party |
| https://www.motherjones.com/kevin-drum/2013/09/yet-another-conservative-urban-legend-takes-root/ | 9/19/2013 0:27 | Yet Another Conservative Urban Legend Takes Root |
| https://www.motherjones.com/kevin-drum/2013/09/iran-inflation-syria-president-negotiating/ | 9/19/2013 6:07 | Inflation, Syria, and a New President May Bring Iran to the Negotiating Table |
| https://www.motherjones.com/kevin-drum/2013/09/markets-reaction-qe3-little-unnerving/ | 9/19/2013 15:00 | The Market's Reaction to QE3 Is a Little Unnerving |
| https://www.motherjones.com/kevin-drum/2013/09/blowing-wind/ | 9/19/2013 16:14 | Blowing in the Wind |
| https://www.motherjones.com/kevin-drum/2013/09/google-panopticon-advertising-cookies/ | 9/19/2013 17:00 | The Google Panopticon Is Set to Become Even More Omniscient |
| https://www.motherjones.com/kevin-drum/2013/09/health-care-spending-peak-2025/ | 9/20/2013 0:44 | Health Care Spending Will Peak Around 2025 and Then Flatten Out |
| https://www.motherjones.com/kevin-drum/2013/09/republicans-warn-republicans-imminent-crackup/ | 9/20/2013 6:02 | Republicans Warn Republicans of Imminent Crackup |
| https://www.motherjones.com/kevin-drum/2013/09/obama-boehner-sequester-budget/ | 9/20/2013 15:02 | Yes, Obama Will Sign a Clean CR Because Obama Is Basically OK With the Sequester |
| https://www.motherjones.com/kevin-drum/2013/09/republican-farm-subsidies-snap-food-stamps/ | 9/20/2013 15:58 | Republican Farm Policy Makes Perfect Sense |
| https://www.motherjones.com/kevin-drum/2013/09/chart-day-hands-free-talking-bad-worse-talking-handset/ | 9/20/2013 16:50 | Chart of the Day: Hands-Free Talking Is as Bad as Talking on a Handset. Maybe Even Worse. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/09/quote-day-repealing-obamacare-bipartisan-baby/ | 9/20/2013 17:13 | Quote of the Day: Repealing Obamacare is Bipartisan, Baby |
| https://www.motherjones.com/kevin-drum/2013/09/republican-party-bad-blood/ | 9/20/2013 18:15 | There Is a Whole Lot of Bad Blood in the Republican Party These Days |
| https://www.motherjones.com/kevin-drum/2013/09/friday-cat-blogging-20-september-2013/ | 9/20/2013 18:49 | Friday Cat Blogging - 20 September 2013 |
| https://www.motherjones.com/kevin-drum/2013/09/ted-cruz-filibuster-obamacare/ | 9/21/2013 1:17 | Ted Cruz Gets a Lesson in Schoolhouse Rock, Senate Style |
| https://www.motherjones.com/kevin-drum/2013/09/you-call-progress/ | 9/21/2013 17:41 | You Call This Progress? Well, Do You? |
| https://www.motherjones.com/kevin-drum/2013/09/healthcare-climate-change-science/ | 9/22/2013 18:21 | Four Unrelated Thoughts For Sunday Morning |
| https://www.motherjones.com/kevin-drum/2013/09/cruz-filibuster-house-bill-obamacare/ | 9/23/2013 1:07 | Ted Cruz Announces That He Will Filibuster House Bill That Defunds Obamacare |
| https://www.motherjones.com/kevin-drum/2013/09/obama-austerity-wrecked-american-economy/ | 9/23/2013 10:45 | How Austerity Wrecked the American Economy |
| https://www.motherjones.com/kevin-drum/2013/09/finally-problem-obamacare-thats-actually-real/ | 9/23/2013 14:49 | Finally, a Problem With Obamacare That's Actually Real |
| https://www.motherjones.com/kevin-drum/2013/09/quote-day-greenwald-control-internet-struggle-generation/ | 9/23/2013 15:33 | Quote of the Day: Control Over the Internet Is the "Struggle of Our Generation" |
| https://www.motherjones.com/kevin-drum/2013/09/public-massively-opposed-shutting-down-government-over-obamacare/ | 9/23/2013 16:38 | The Public Is Massively Opposed to Shutting Down the Government Over Obamacare |
| https://www.motherjones.com/kevin-drum/2013/09/economy-fed-monetary-policy/ | 9/23/2013 18:03 | The Economy Is Pretty Hard to Understand These Days |
| https://www.motherjones.com/kevin-drum/2013/09/americans-divided-blame-shutdown-obama-republicans/ | 9/23/2013 22:45 | Americans Claim to be Equally Divided on Who to Blame for Government Shutdown |
| https://www.motherjones.com/kevin-drum/2013/09/ted-oh-yeah-immense-ahole/ | 9/24/2013 0:12 | â€œTed? Oh yeah, immense a*#hole.â€ |
| https://www.motherjones.com/kevin-drum/2013/09/why-do-humans-get-motion-sickness/ | 9/24/2013 4:16 | Why Do Humans Get Motion Sickness? |
| https://www.motherjones.com/kevin-drum/2013/09/wall-street-tycoons-are-very-very-hurt-all-criticism-theyve-gotten/ | 9/24/2013 15:19 | Wall Street Tycoons Are Very, Very Hurt by All the Criticism They've Gotten |
| https://www.motherjones.com/kevin-drum/2013/09/microsofts-new-tablet-sounds-great-so-why-hate/ | 9/24/2013 16:45 | Microsoft's New Tablet Sounds Great. So Why the Hate? |
| https://www.motherjones.com/kevin-drum/2013/09/dont-expect-any-quick-miracles-iran/ | 9/24/2013 18:06 | Don't Expect Any Quick Miracles on Iran |
| https://www.motherjones.com/kevin-drum/2013/09/somebody-stole-7-milliseconds-federal-reserve/ | 9/24/2013 19:20 | Somebody Stole 7 Milliseconds From the Federal Reserve |
| https://www.motherjones.com/kevin-drum/2013/09/investors-america-default-debt-limit-cds/ | 9/24/2013 22:33 | Investors Probably Aren't Very Worried That America Will Default on its Bonds |
| https://www.motherjones.com/kevin-drum/2013/09/obamacare-premium-federal-exchange/ | 9/25/2013 5:21 | Government Releases Obamacare Premium Levels for 36 More States |
| https://www.motherjones.com/kevin-drum/2013/09/obama-debt-ceiling-bond-auction/ | 9/25/2013 15:06 | If We Reach the Debt Limit, Obama Will Probably Just Break Through It Anyway |
| https://www.motherjones.com/kevin-drum/2013/09/one-last-fundraising/ | 9/25/2013 15:29 | One Last Fundraising Pitch for the End of Summer |
| https://www.motherjones.com/kevin-drum/2013/09/larry-ellisons-americas-cup-team-now-plucky-underdog/ | 9/25/2013 16:21 | Is Larry Ellison's America's Cup Team Now a Plucky Underdog? |
| https://www.motherjones.com/kevin-drum/2013/09/compromise-obamacare-mandate/ | 9/25/2013 17:22 | Let's Compromise Over Obamacare! |
| https://www.motherjones.com/kevin-drum/2013/09/los-angeles-ipads-hack/ | 9/25/2013 18:47 | Our Score So Far: Kids 1, Adults 0 |
| https://www.motherjones.com/kevin-drum/2013/09/tweet-meme-wendy-davis-ted-cruz-filibuster/ | 9/25/2013 21:31 | The Way We Live Today: From Tweet to Meme in 14 Hours |
| https://www.motherjones.com/politics/2013/10/future-of-privacy-nsa-snowden/ | 10/31/2013 10:00 | Privacy Is Dead. Long Live Transparency! |
| https://www.motherjones.com/kevin-drum/2013/09/obamacare-effective-marginal-tax-poor/ | 9/26/2013 1:12 | Obamacare Subsidies Act Like an Effective Marginal Tax of About 15 Percent as Your Income Goes Up |
| https://www.motherjones.com/kevin-drum/2013/09/map-earthlike-planets/ | 9/26/2013 5:52 | Here's a Kinda Sorta Map of All the Nearby Earthlike Planets |
| https://www.motherjones.com/kevin-drum/2013/09/mortgage-relief-banks/ | 9/26/2013 15:31 | $25 Billion Mortgage Relief Program Hasn't Worked Out So Great |
| https://www.motherjones.com/kevin-drum/2013/09/deficit-falling-falling-falling/ | 9/26/2013 16:30 | Repeat After Me: The Deficit Is Falling. The Deficit is Falling. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/09/republicans-governing-norm-reasonableness/ | 9/26/2013 17:28 | Republicans Are Blowing Up Yet Another Governing Norm |
| https://www.motherjones.com/kevin-drum/2013/09/corporate-virtue-oxycontin/ | 9/26/2013 17:59 | Yet Another Heartwarming Tale of Corporate Virtue |
| https://www.motherjones.com/kevin-drum/2013/09/question-house-republicans/ | 9/26/2013 18:54 | A Question for House Republicans |
| https://www.motherjones.com/kevin-drum/2013/09/we-can-reduce-poverty-if-we-want-we-just-have-want/ | 9/26/2013 21:34 | We Can Reduce Poverty If We Want To. We Just Have To Want To. |
| https://www.motherjones.com/kevin-drum/2013/09/us-drifting-apart-rest-world-un/ | 9/27/2013 0:16 | The US Is Drifting Farther and Farther Apart From the Rest of the World |
| https://www.motherjones.com/kevin-drum/2013/09/budget-temper-tantrum-slogs-another-day/ | 9/27/2013 15:17 | Budget Temper Tantrum Slogs On For Another Day |
| https://www.motherjones.com/kevin-drum/2013/09/executives-worried-debt-limit-default/ | 9/27/2013 15:57 | Mid-Cap Executives Are Only a Little Worried About a Debt Default |
| https://www.motherjones.com/kevin-drum/2013/09/republicans-health-care-fight-rich/ | 9/27/2013 17:51 | A Quick One-Sentence Reminder of What This Is All About |
| https://www.motherjones.com/kevin-drum/2013/09/friday-cat-blogging-27-septembr-2013/ | 9/27/2013 19:00 | Friday Cat Blogging - 27 September 2013 |
| https://www.motherjones.com/kevin-drum/2013/09/debt-ceiling-hostage/ | 9/30/2013 14:56 | No, Both Sides Don't Do It |
| https://www.motherjones.com/kevin-drum/2013/09/i-think-republicans-are-confused-about-word-compromise/ | 9/30/2013 15:19 | I Think Republicans Are Confused About the Word "Compromise" |
| https://www.motherjones.com/kevin-drum/2013/09/obamacare-fight-starts-tomorrow/ | 9/30/2013 16:34 | The Obamacare Fight Starts Tomorrow |
| https://www.motherjones.com/kevin-drum/2013/09/public-blames-republicans-government-shutdown/ | 9/30/2013 17:23 | Here's Why the Public Blames Republicans for an Imminent Government Shutdown |
| https://www.motherjones.com/kevin-drum/2013/09/proton-beams-health-care-cost/ | 9/30/2013 19:59 | How Proton Beams Are a Metaphor for Our Broken Health Care System |
| https://www.motherjones.com/kevin-drum/2013/09/obamacare-congress-vitter-amendment/ | 9/30/2013 23:00 | Shiny Object Watch: The Vitter Amendment |
| https://www.motherjones.com/kevin-drum/2013/10/we-hit-debt-ceiling-months-ago-nobody-cared/ | 10/1/2013 3:59 | We Hit the Debt Ceiling Months Ago. Nobody Cared. |
| https://www.motherjones.com/kevin-drum/2013/10/chart-day-conservative-bush-legacy-911/ | 10/1/2013 4:23 | Chart of the Day: We're Still Living With the Toxic Political Legacy of 9/11 |
| https://www.motherjones.com/kevin-drum/2013/10/sorry-republicans-obamacare-just-went-live/ | 10/1/2013 5:05 | Sorry, Republicans, Obamacare Just Went Live |
| https://www.motherjones.com/kevin-drum/2013/10/russia-united-states-geopolitical-influence/ | 10/1/2013 15:30 | Russia Has Had a Good Month, But That's About It |
| https://www.motherjones.com/kevin-drum/2013/10/public-obamacare-republican-hostage/ | 10/1/2013 16:27 | The Public Sure Doesn't Seem to Be on the GOP's Side |
| https://www.motherjones.com/kevin-drum/2013/10/you-might-well-wait-bit-signing-obamacare/ | 10/1/2013 17:01 | You Might As Well Wait a Bit Before Signing Up For Obamacare |
| https://www.motherjones.com/kevin-drum/2013/10/can-someone-please-shut-down-us-customs-agency/ | 10/1/2013 19:10 | Can Someone Please Shut Down the US Customs Agency? |
| https://www.motherjones.com/kevin-drum/2013/10/democrats-have-already-caved-republicans/ | 10/1/2013 19:22 | Democrats Have Already Caved In to Republicans |
| https://www.motherjones.com/kevin-drum/2013/10/tea-party-blind-rage/ | 10/1/2013 22:10 | Why Are So Many People in a Blind Rage These Days? |
| https://www.motherjones.com/kevin-drum/2013/10/republicans-make-offer-democrats-can-easily-refuse/ | 10/2/2013 4:57 | Republicans Make An Offer Democrats Can Easily Refuse |
| https://www.motherjones.com/kevin-drum/2013/10/reid-boehner-loathing-staffers-email/ | 10/2/2013 5:39 | Harry Reid and John Boehner Really Loathe Each Other |
| https://www.motherjones.com/kevin-drum/2013/10/2nd-government-shutdown-recent-history/ | 10/2/2013 14:22 | Yes, This Really Is Only the 2nd Government Shutdown in Recent History |
| https://www.motherjones.com/kevin-drum/2013/10/schools-students-ipads-eyeglasses/ | 10/2/2013 15:32 | Which Helps Kids More: iPads or Eyeglasses? |
| https://www.motherjones.com/kevin-drum/2013/10/obamacare-rollout-normal-bugs-overloading/ | 10/2/2013 16:33 | So Far, the Obamacare Rollout Looks Pretty Normal to Me |
| https://www.motherjones.com/kevin-drum/2013/10/shutdown-update-obama-reid-offer-talk/ | 10/2/2013 18:04 | Shutdown Update: Obama, Reid Offer to Talk |
| https://www.motherjones.com/kevin-drum/2013/10/chart-day-wall-street-starting-get-nervous-about-debt-ceiling/ | 10/2/2013 22:33 | Chart of the Day: Wall Street Is Starting to Get Nervous About the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2013/10/syria-we-dont-want-rebels-lose-we-dont-want-them-win-either/ | 10/3/2013 4:28 | In Syria, We Don't Want Rebels to Lose, But We Don't Want Them to Win Either |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/10/dont-blame-john-roberts-medicaid-mess/ | 10/3/2013 14:48 | Don't Blame John Roberts for the Medicaid Mess |
| https://www.motherjones.com/kevin-drum/2013/10/does-government-shutdown-delay-debt-ceiling-indefinitely/ | 10/3/2013 15:05 | Does the Government Shutdown Delay the Debt Ceiling Indefinitely? |
| https://www.motherjones.com/kevin-drum/2013/10/long-shutdown-would-seriously-hurt-economic-growth/ | 10/3/2013 15:49 | A Long Shutdown Would Seriously Hurt Economic Growth |
| https://www.motherjones.com/kevin-drum/2013/10/shutdown-debt-ceiling-john-boehner/ | 10/3/2013 17:26 | I Am Now Very Confused by John Boehner |
| https://www.motherjones.com/kevin-drum/2013/10/president-obama-has-had-enough/ | 10/3/2013 18:00 | President Obama Has Had Enough |
| https://www.motherjones.com/kevin-drum/2013/10/shutdown-debt-ceiling-explained/ | 10/4/2013 10:00 | The Shutdown in 10 Infuriating Sentences |
| https://www.motherjones.com/kevin-drum/2013/10/republicans-may-be-cynical-democrats-need-better-answers/ | 10/3/2013 19:54 | Republicans May Be Cynical, But Democrats Need Better Answers |
| https://www.motherjones.com/kevin-drum/2013/10/conservatives-biggest-fear-being-called-racist/ | 10/3/2013 23:57 | Conservatives' Biggest Fear: Being Called Racist |
| https://www.motherjones.com/kevin-drum/2013/10/business-community-doesnt-really-care-about-government-shutdown/ | 10/4/2013 14:54 | The Business Community Doesn't Really Care About the Government Shutdown |
| https://www.motherjones.com/kevin-drum/2013/10/red-states-obamacare-oklahoma-conspiracy-theories/ | 10/4/2013 15:53 | In Red States, More Heat Than Light Over Obamacare |
| https://www.motherjones.com/kevin-drum/2013/10/obamacare-website-experiencing-technical-difficulties/ | 10/4/2013 16:17 | The Obamacare Website Is Experiencing Technical Difficulties |
| https://www.motherjones.com/kevin-drum/2013/10/president-obama-national-parks-closure/ | 10/4/2013 16:54 | President Obama and the Washington Monument Strategy |
| https://www.motherjones.com/kevin-drum/2013/10/house-dems-have-new-plan-reopen-government/ | 10/4/2013 18:56 | House Dems Have a New Plan to Reopen Government |
| https://www.motherjones.com/kevin-drum/2013/10/friday-cat-blogging-4-october-2013/ | 10/4/2013 19:08 | Friday Cat Blogging - 4 October 2013 |
| https://www.motherjones.com/kevin-drum/2013/10/shutdown-krauthammer-then-now/ | 10/5/2013 1:09 | Hostage Taking Then and Now |
| https://www.motherjones.com/kevin-drum/2013/10/we-are-witnessing-destruction-test-pt-barnums-philosophy-life/ | 10/5/2013 2:00 | We Are Witnessing a Destruction Test of P.T. Barnum's Philosophy of Life |
| https://www.motherjones.com/kevin-drum/2013/10/anthony-kennedy-congress-solve-problems/ | 10/5/2013 18:52 | Anthony Kennedy Denounces Anthony Kennedy's Supreme Court Jurisprudence |
| https://www.motherjones.com/kevin-drum/2013/10/hastert-republicans-boehner-dicker/ | 10/6/2013 4:52 | Denny Hastert's Republicans Are Gone, Gone, Gone |
| https://www.motherjones.com/kevin-drum/2013/10/john-boehner-cruzified-cross-tea/ | 10/6/2013 16:44 | John Boehner Has Been Cruzified on a Cross of Tea |
| https://www.motherjones.com/kevin-drum/2013/10/how-population-genetics-may-explain-economic-growth/ | 10/7/2013 15:18 | How Population Genetics May Help Explain Economic Growth |
| https://www.motherjones.com/kevin-drum/2013/10/ted-yoho-we-must-destroy-world-order-save-it/ | 10/7/2013 16:34 | Ted Yoho: We Must Destroy the World In Order to Save It |
| https://www.motherjones.com/kevin-drum/2013/10/debt-ceiling-lew-obama-catastrophe/ | 10/7/2013 17:26 | Maybe Obama's Team Needs to Be a Little More Alarming on the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2013/10/why-washington-stuck-endless-loop-dysfunction-and-squabbling/ | 10/7/2013 18:51 | Why Washington Is Stuck in an Endless Loop of Dysfunction and Squabbling |
| https://www.motherjones.com/kevin-drum/2013/10/new-study-says-conservatives-react-more-strongly-insults-liberals/ | 10/8/2013 1:16 | New Study Says Conservatives React More Strongly to Insults Than Liberals |
| https://www.motherjones.com/kevin-drum/2013/10/october-17-still-drop-dead-date-debt-ceiling/ | 10/8/2013 4:28 | Is October 17 Still the Drop Dead Date for the Debt Ceiling? |
| https://www.motherjones.com/kevin-drum/2013/10/jon-stewart-roasts-kathleen-sebelius-call-her-liar/ | 10/8/2013 15:06 | The Problem With Jon Stewart's Obamacare Interview |
| https://www.motherjones.com/kevin-drum/2013/10/oecd-literacy-numeracy-america/ | 10/8/2013 16:27 | Americans Are Poorly Educated, Part XXVI |
| https://www.motherjones.com/kevin-drum/2013/10/shutdown-might-be-hurting-gops-chances-next-years-election/ | 10/8/2013 17:03 | The Shutdown Might Be Hurting the GOP's Chances in Next Year's Election |
| https://www.motherjones.com/kevin-drum/2013/10/investors-are-getting-ever-more-nervous-about-treasury-default/ | 10/8/2013 19:01 | Investors Are Getting Ever More Nervous About a Treasury Default |
| https://www.motherjones.com/kevin-drum/2013/10/obama-talks-about-debt-ceiling/ | 10/8/2013 19:22 | Obama Talks About the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2013/10/quote-day-35-million-chickenfeed/ | 10/8/2013 22:03 | Quote of the Day: $3.5 Million Is Chickenfeed |
| https://www.motherjones.com/kevin-drum/2013/10/debt-ceiling-crisis-not-normal-politics/ | 10/8/2013 22:48 | Why Are We Talking About the Debt Ceiling Crisis As If It's Normal Politics? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/10/obamacare-isnt-first-program-have-opening-day-headaches/ | 10/9/2013 5:11 | Obamacare Isn't the First Program to Have Opening Day Headaches |
| https://www.motherjones.com/kevin-drum/2013/10/premium-treasury-bond-levine/ | 10/9/2013 15:33 | The Name is Bond. Premium Bond. |
| https://www.motherjones.com/kevin-drum/2013/10/dont-expect-janet-yellen-make-any-waves-fed/ | 10/9/2013 16:27 | Don't Expect Janet Yellen to Make Any Waves at the Fed |
| https://www.motherjones.com/kevin-drum/2013/10/should-credit-card-companies-get-decide-who-does-business-web/ | 10/9/2013 17:10 | Should Credit Card Companies Get to Decide Who Does Business on the Web? |
| https://www.motherjones.com/kevin-drum/2013/10/weird-politics-republican-hostage-taking/ | 10/9/2013 18:41 | The Weird Politics of Republican Hostage Taking |
| https://www.motherjones.com/kevin-drum/2013/10/university-chicago-elevators-are-finally-everyone/ | 10/9/2013 21:12 | At the University of Chicago, Elevators Are Finally for Everyone |
| https://www.motherjones.com/kevin-drum/2013/10/nobody-sane-likes-republican-party-anymore/ | 10/10/2013 0:26 | Nobody Sane Likes the Republican Party Anymore |
| https://www.motherjones.com/kevin-drum/2013/10/jack-lew-still-surprisingly-vague-about-how-hell-deal-debt-ceiling-breach/ | 10/10/2013 15:06 | Jack Lew Is Still Surprisingly Vague About How He'll Deal With a Debt Ceiling Breach |
| https://www.motherjones.com/kevin-drum/2013/10/republicans-still-total-disarray-over-debt-ceiling-increase/ | 10/10/2013 15:52 | Republicans Still in Total Disarray Over Debt Ceiling Increase |
| https://www.motherjones.com/kevin-drum/2013/10/heres-why-i-think-jack-lew-needs-be-painfully-honest-about-debt-ceiling/ | 10/10/2013 16:33 | Here's Why I Think Jack Lew Needs to be Painfully Honest About the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2013/10/domestic-credibility-more-fragile-international-credibility/ | 10/10/2013 17:37 | Domestic Credibility is More Fragile Than International Credibility |
| https://www.motherjones.com/kevin-drum/2013/10/boehner-offers-delay-hostage-taking-until-thanksgiving/ | 10/10/2013 18:40 | Boehner Offers to Delay Hostage Taking Until Thanksgiving |
| https://www.motherjones.com/kevin-drum/2013/10/how-many-republicans-will-vote-confirm-janet-yellen/ | 10/10/2013 21:56 | How Many Republicans Will Vote to Confirm Janet Yellen? |
| https://www.motherjones.com/kevin-drum/2013/10/surprise-support-obamacare-sharply-over-past-month/ | 10/10/2013 23:22 | Surprise! Support for Obamacare Is Up Sharply Over the Past Month |
| https://www.motherjones.com/kevin-drum/2013/10/friday-cat-blogging-11-october-2013/ | 10/11/2013 18:50 | Friday Cat Blogging 11 October 2013 |
| https://www.motherjones.com/kevin-drum/2013/10/republicans-intent-keeping-hostage-power-forever/ | 10/11/2013 15:00 | Republicans Intent on Keeping Hostage Power Forever |
| https://www.motherjones.com/kevin-drum/2013/10/pundits-soon-face-wrath-politifact/ | 10/11/2013 16:03 | Pundits Soon to Face the Wrath of PolitiFact |
| https://www.motherjones.com/kevin-drum/2013/10/can-methanol-save-us-all/ | 10/11/2013 16:37 | Can Methanol Save Us All? |
| https://www.motherjones.com/kevin-drum/2013/10/yet-another-front-war-make-web-almost-unusable/ | 10/11/2013 18:02 | Yet Another Front in the War to Make the Web (Almost) Unusable |
| https://www.motherjones.com/kevin-drum/2013/10/wheres-kevin/ | 10/13/2013 0:32 | Where's Kevin? |
| https://www.motherjones.com/kevin-drum/2013/10/china-calls-de-americanized-world/ | 10/14/2013 14:47 | China Calls for "De-Americanized" World |
| https://www.motherjones.com/kevin-drum/2013/10/clarifying-moment-debt-ceiling/ | 10/14/2013 16:49 | A "Clarifying Moment" on the Debt Ceiling? |
| https://www.motherjones.com/kevin-drum/2013/10/can-america-survive-parliamentary-norms-presidential-system/ | 10/14/2013 18:47 | Can America Survive Parliamentary Norms in a Presidential System? |
| https://www.motherjones.com/kevin-drum/2013/10/yet-another-grim-poll-republicans/ | 10/14/2013 19:59 | Yet Another Grim Poll for Republicans |
| https://www.motherjones.com/kevin-drum/2013/10/debt-limit-explained-ten-sentences/ | 10/15/2013 10:00 | The Debt Ceiling Explained in 10 Short Sentences |
| https://www.motherjones.com/kevin-drum/2013/10/budget-deal-finally-starts-take-shape/ | 10/15/2013 4:30 | A Budget Deal Finally Starts to Take Shape |
| https://www.motherjones.com/kevin-drum/2013/10/nsa-collects-millions-address-books-buddy-lists/ | 10/15/2013 5:28 | NSA Collects Millions of Address Books, Buddy Lists |
| https://www.motherjones.com/kevin-drum/2013/10/well-probably-hit-debt-ceiling-next-week-not-week/ | 10/15/2013 15:19 | We'll Probably Hit the Debt Ceiling Next Week, Not This Week |
| https://www.motherjones.com/kevin-drum/2013/10/austerity-policies-have-probably-cut-economic-growth-half-year/ | 10/15/2013 16:44 | Austerity Policies Have Probably Cut Economic Growth in Half This Year |
| https://www.motherjones.com/kevin-drum/2013/10/obamacares-state-sites-are-doing-better-federal-site/ | 10/15/2013 17:40 | Obamacare's State Sites Are Doing Better Than the Federal Site |
| https://www.motherjones.com/kevin-drum/2013/10/new-house-shutdown-proposal-deliberate-attempt-sabotage-senate-deal/ | 10/15/2013 18:04 | New House Shutdown Proposal Is a Deliberate Attempt to "Sabotage" the Senate Deal |
| https://www.motherjones.com/kevin-drum/2013/10/just-how-bad-obamacare-website-anyway/ | 10/15/2013 22:44 | Just How Bad Is the Obamacare Website, Anyway? |
| https://www.motherjones.com/kevin-drum/2013/10/seeing-debt-ceiling-fight-other-side/ | 10/16/2013 1:55 | Seeing the Debt Ceiling Fight From the Other Side |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/10/senate-budget-deal-close-finished/ | 10/16/2013 15:07 | Senate Budget Deal Close to Finished |
| https://www.motherjones.com/kevin-drum/2013/10/word-day-brinkmanship/ | 10/16/2013 16:01 | Word of the Day: Brinkmanship |
| https://www.motherjones.com/kevin-drum/2013/10/heres-why-your-asthma-inhaler-costs-so-damn-much/ | 10/16/2013 16:58 | Here's Why Your Asthma Inhaler Costs So Damn Much |
| https://www.motherjones.com/kevin-drum/2013/10/reminder-day-when-it-comes-long-term-spending-its-all-health-care-baby/ | 10/16/2013 18:22 | Reminder of the Day: When It Comes to Long-Term Spending, It's All Health Care, Baby |
| https://www.motherjones.com/kevin-drum/2013/10/obamacare-website-might-finally-be-getting-better/ | 10/16/2013 18:38 | The Obamacare Website Might Finally Be Getting Better |
| https://www.motherjones.com/kevin-drum/2013/10/today-i-fired-gun-first-time-my-life/ | 10/17/2013 1:27 | Today I Fired a Gun For the First Time in my Life |
| https://www.motherjones.com/kevin-drum/2013/10/top-ten-winners-budget-showdown-debacle/ | 10/17/2013 4:50 | Top Ten Winners of the Budget Showdown Debacle |
| https://www.motherjones.com/kevin-drum/2013/10/conservative-fundraising-racket-part-674/ | 10/17/2013 15:09 | The Conservative Fundraising Racket, Part 674 |
| https://www.motherjones.com/kevin-drum/2013/10/republican-defeat-budget-deal-was-complete-and-total/ | 10/17/2013 16:05 | The Republican Defeat in the Budget Deal Was Complete and Total |
| https://www.motherjones.com/kevin-drum/2013/10/how-likely-budget-deal-later-year/ | 10/17/2013 16:39 | How Likely Is a Budget Deal Later This Year? |
| https://www.motherjones.com/kevin-drum/2013/10/sorry-democrats-sequester-here-stay/ | 10/17/2013 17:52 | Sorry, Democrats, the Sequester Is Here to Stay |
| https://www.motherjones.com/kevin-drum/2013/10/january-perilously-close-primary-season/ | 10/17/2013 21:01 | January Is Perilously Close to Primary Season |
| https://www.motherjones.com/kevin-drum/2013/10/charles-krauthammer-wants-redskins-change-name-doesnt-want-anyone-else-saying-so/ | 10/18/2013 3:48 | Charles Krauthammer Wants Redskins to Change Name, But Doesn't Want Anyone Else Saying So |
| https://www.motherjones.com/kevin-drum/2013/10/breaking-china-still-not-collapsing/ | 10/18/2013 14:53 | BREAKING: China Still Not Collapsing |
| https://www.motherjones.com/kevin-drum/2013/10/right-wing-media-finally-free-obsess-about-obamacare-website/ | 10/18/2013 15:46 | Right-Wing Media Finally Free to Obsess About Obamacare Website |
| https://www.motherjones.com/kevin-drum/2013/10/sean-hannity-cant-be-bothered-truth/ | 10/18/2013 16:06 | Sean Hannity Can't Be Bothered With the Truth |
| https://www.motherjones.com/kevin-drum/2013/10/friday-cat-blogging-18-october-2013/ | 10/18/2013 18:55 | Friday Cat Blogging - 18 October 2013 |
| https://www.motherjones.com/kevin-drum/2013/10/happy-birthday-me-3/ | 10/19/2013 15:39 | Happy Birthday to Me |
| https://www.motherjones.com/kevin-drum/2013/10/surprise-obamacare-actually-fairly-popular/ | 10/21/2013 15:01 | Surprise! Obamacare is Actually Fairly Popular |
| https://www.motherjones.com/kevin-drum/2013/10/immigration-reform-probably-dead/ | 10/21/2013 17:04 | Immigration Reform is Probably Dead |
| https://www.motherjones.com/kevin-drum/2013/10/yes-technology-going-destroy-middle-class/ | 10/21/2013 18:16 | Yes, Technology Is Going to Destroy the Middle Class |
| https://www.motherjones.com/kevin-drum/2013/10/fox-news-unleashes-horde-sock-puppets-unsuspecting-blogosphere/ | 10/21/2013 20:38 | Fox News Unleashes Horde of Sock Puppets on an Unsuspecting Blogosphere |
| https://www.motherjones.com/kevin-drum/2013/10/president-obama-knows-perfectly-well-how-bad-acas-problems-are/ | 10/22/2013 1:36 | President Obama Knows Perfectly Well How Bad ACA's Problems Are |
| https://www.motherjones.com/kevin-drum/2013/10/poll-results-just-keep-getting-worse-and-worse-republicans/ | 10/22/2013 5:46 | Poll Results Just Keep Getting Worse and Worse for Republicans |
| https://www.motherjones.com/kevin-drum/2013/10/chart-day-net-new-jobs-september-5/ | 10/22/2013 14:35 | Chart of the Day: Net New Jobs in September |
| https://www.motherjones.com/kevin-drum/2013/10/how-smart-are-american-kids/ | 10/22/2013 15:56 | How Smart Are American Kids? |
| https://www.motherjones.com/kevin-drum/2013/10/yes-luddites-were-wrong-so-was-thomas-malthus/ | 10/22/2013 16:59 | Yes, the Luddites Were Wrong. But So Was Thomas Malthus. |
| https://www.motherjones.com/kevin-drum/2013/10/obamacare-its-trouble-fat-lady-hasnt-sung-yet/ | 10/22/2013 18:32 | Obamacare: It's in Trouble, But the Fat Lady Hasn't Sung Yet |
| https://www.motherjones.com/kevin-drum/2013/10/how-understand-13-billion-jp-morgan-settlement/ | 10/22/2013 19:23 | How to Understand the $13 Billion JPMorgan Settlement |
| https://www.motherjones.com/kevin-drum/2013/10/alan-greenspan-tries-whole-new-way-blame-government-financial-crash/ | 10/22/2013 22:51 | Alan Greenspan Tries a Whole New Way to Blame Government for the Financial Crash |
| https://www.motherjones.com/kevin-drum/2013/10/marijuana-will-probably-be-legal-most-country-2020/ | 10/23/2013 3:44 | Marijuana Will Probably Be Legal in Most of the Country by 2020 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/10/how-smart-are-american-kids-amanda-ripley-responds/ | 10/23/2013 14:57 | How Smart Are American Kids? Amanda Ripley Responds |
| https://www.motherjones.com/kevin-drum/2013/10/business-community-offers-its-final-comment-debt-ceiling-debacle-whatevs/ | 10/23/2013 15:48 | Business Community Offers Its Final Comment on Debt Ceiling Debacle: Whatevs |
| https://www.motherjones.com/kevin-drum/2013/10/can-we-blame-obamacares-rollout-problems-kludgy-design/ | 10/23/2013 16:39 | Can We Blame Obamacare's Rollout Problems on a Kludgy Design? |
| https://www.motherjones.com/kevin-drum/2013/10/hooray-new-york-times-bans-use-record-unless-its-adjusted-inflation/ | 10/23/2013 18:45 | Hooray! New York Times Bans Use of "Record" Unless It's Adjusted for Inflation |
| https://www.motherjones.com/kevin-drum/2013/10/white-house-plans-extend-purchase-deadline-health-insurance/ | 10/23/2013 23:26 | White House Plans to Extend Purchase Deadline for Health Insurance |
| https://www.motherjones.com/kevin-drum/2013/10/can-republicans-investigate-obamacare-without-making-fools-themselves/ | 10/24/2013 15:18 | Can Republicans Investigate Obamacare Without Making Fools of Themselves? |
| https://www.motherjones.com/kevin-drum/2013/10/case-layaway/ | 10/24/2013 16:22 | The Case For Layaway |
| https://www.motherjones.com/kevin-drum/2013/10/republican-clown-show-obamacare-has-already-started/ | 10/24/2013 17:00 | Republican Clown Show on Obamacare Has Already Started |
| https://www.motherjones.com/kevin-drum/2013/10/president-obamas-schmoozing-problem-goes-global/ | 10/24/2013 19:16 | President Obama's Schmoozing Problem Goes Global |
| https://www.motherjones.com/kevin-drum/2013/10/aluminum-warehousing-racket-turns-out-be-really-good-aluminum-companies/ | 10/24/2013 22:42 | The Aluminum Warehousing Racket Turns Out to Be Really Good for Aluminum Companies |
| https://www.motherjones.com/kevin-drum/2013/10/raising-medicare-age-67-lousy-idea/ | 10/25/2013 14:59 | Raising the Medicare Age to 67 Is a Lousy Idea |
| https://www.motherjones.com/kevin-drum/2013/10/grover-norquist-gives-pot-taxes-high-five/ | 10/25/2013 15:39 | Grover Norquist Gives Pot Taxes a High Five |
| https://www.motherjones.com/kevin-drum/2013/10/jig-finally-mickey-mouse/ | 10/25/2013 16:22 | Is the Jig Finally Up for Mickey Mouse? |
| https://www.motherjones.com/kevin-drum/2013/10/heres-latest-obamacare-website/ | 10/25/2013 17:41 | Here's the Latest on the Obamacare Website |
| https://www.motherjones.com/kevin-drum/2013/10/friday-cat-blogging-25-october-2013/ | 10/25/2013 19:00 | Friday Cat Blogging - 25 October 2013 |
| https://www.motherjones.com/kevin-drum/2013/10/obamacare-sticker-shock-premium/ | 10/27/2013 16:45 | How Many People Will Really Get Hit By Obamacare "Sticker Shock"? |
| https://www.motherjones.com/kevin-drum/2013/10/nsa-says-it-stopped-spying-angela-merkel-summer/ | 10/28/2013 4:01 | NSA Says It Stopped Spying on Angela Merkel "This Summer" |
| https://www.motherjones.com/kevin-drum/2013/10/sigh-benghazi-again/ | 10/28/2013 15:15 | Sigh. Benghazi Again? |
| https://www.motherjones.com/kevin-drum/2013/10/great-medicaid-transfer-red-states-blue-states/ | 10/28/2013 16:26 | The Great Medicaid Transfer From Red States to Blue States |
| https://www.motherjones.com/kevin-drum/2013/10/winning-elections-good-how-will-republicans-do-it/ | 10/28/2013 17:52 | Winning Elections is Good, But How Will Republicans Do It? |
| https://www.motherjones.com/kevin-drum/2013/10/do-auto-body-shops-routinely-screw-disabled/ | 10/28/2013 22:43 | Do Auto Body Shops Routinely Screw the Disabled? |
| https://www.motherjones.com/kevin-drum/2013/10/quote-day-no-more-heinz-you-minneapolis/ | 10/29/2013 1:04 | Quote of the Day: No More Heinz For You, Minneapolis |
| https://www.motherjones.com/kevin-drum/2013/10/good-stories-duel-bad-stories-obamacare-rollout/ | 10/29/2013 14:54 | Good Stories Duel With Bad Stories in Obamacare Rollout |
| https://www.motherjones.com/kevin-drum/2013/10/how-much-did-obama-know-about-nsa-spying-foreign-leaders/ | 10/29/2013 15:36 | How Much Did Obama Know About NSA Spying on Foreign Leaders? |
| https://www.motherjones.com/kevin-drum/2013/10/real-world-consequences-obama-derangement-syndrome/ | 10/29/2013 16:36 | The Real-World Consequences of Obama Derangement Syndrome |
| https://www.motherjones.com/kevin-drum/2013/10/chart-day-end-fish/ | 10/29/2013 18:08 | Chart of the Day: The End of Fish? |
| https://www.motherjones.com/kevin-drum/2013/10/breaking-republicans-threaten-armageddon-consumers-get-scared/ | 10/29/2013 19:02 | BREAKING: Republicans Threaten Armageddon, Consumers Get Scared |
| https://www.motherjones.com/kevin-drum/2013/10/nsa-strikes-back/ | 10/29/2013 20:59 | The NSA Strikes Back |
| https://www.motherjones.com/kevin-drum/2013/10/are-all-those-insurance-company-cancellation-letters-too-good-check/ | 10/29/2013 23:06 | Are All Those Insurance Company Cancellation Letters Too Good to Check? |
| https://www.motherjones.com/kevin-drum/2013/10/who-pays-corporate-income-taxes/ | 10/30/2013 5:46 | Who Pays Corporate Income Taxes? |
| https://www.motherjones.com/kevin-drum/2013/10/republicans-launch-debt-ceiling-apology-tour/ | 10/30/2013 15:23 | Republicans Launch Debt Ceiling Apology Tour |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/10/our-economy-suffering-investment-drought-not-low-treasury-rates/ | 10/30/2013 16:30 | Our Economy Is Suffering From an Investment Drought, Not Low Treasury Rates |
| https://www.motherjones.com/kevin-drum/2013/10/nsa-has-even-more-access-google-we-thought/ | 10/30/2013 17:05 | NSA Has Even More Access to Google Than We Thought |
| https://www.motherjones.com/kevin-drum/2013/10/new-poll-shows-democratic-incumbents-big-trouble/ | 10/30/2013 17:49 | New Poll Shows Democratic Incumbents in Big Trouble |
| https://www.motherjones.com/kevin-drum/2013/10/how-save-social-security-slashing-benefits/ | 10/30/2013 21:45 | How to Save Social Security By Slashing Benefits |
| https://www.motherjones.com/kevin-drum/2013/10/sometimes-its-better-reporters-be-less-precise/ | 10/31/2013 15:19 | Sometimes It's Better for Reporters to Be Less Precise |
| https://www.motherjones.com/kevin-drum/2013/10/can-conservatives-be-persuaded-raise-minimum-wage/ | 10/31/2013 16:47 | Can Conservatives Be Persuaded to Raise the Minimum Wage? |
| https://www.motherjones.com/kevin-drum/2013/10/oddly-enough-syria-really-destroying-its-chemical-weapons/ | 10/31/2013 17:04 | Oddly Enough, Syria Really Is Destroying Its Chemical Weapons |
| https://www.motherjones.com/kevin-drum/2013/10/republicans-declare-yet-another-war/ | 10/31/2013 17:39 | Republicans Declare Yet Another War |
| https://www.motherjones.com/kevin-drum/2013/10/conservatives-punish-fox-news-2012-election-failure/ | 10/31/2013 19:19 | Conservatives  Punish Fox News for 2012 Election Failure |
| https://www.motherjones.com/kevin-drum/2013/10/taking-second-look-rate-shock/ | 10/31/2013 21:41 | Taking a Second Look at Rate Shock |
| https://www.motherjones.com/kevin-drum/2013/10/germany-continues-fiddle-europe-stagnates/ | 10/31/2013 23:04 | Germany Continues to Fiddle as Europe Stagnates |
| https://www.motherjones.com/kevin-drum/2013/11/bill-gross-getting-rich-expense-labor/ | 11/1/2013 5:07 | Bill Gross on Getting Rich at the Expense of Labor |
| https://www.motherjones.com/kevin-drum/2013/11/global-wine-shortage-turns-out-be-just-another-wall-street-hustle/ | 11/1/2013 15:02 | "Global Wine Shortage" Turns Out to be Just Another Wall Street Hustle |
| https://www.motherjones.com/kevin-drum/2013/11/despite-problems-obamacare-remains-fairly-well-liked/ | 11/1/2013 15:41 | Despite Problems, Obamacare Remains Fairly Well Liked |
| https://www.motherjones.com/kevin-drum/2013/11/yet-another-benghazi-story-falls-apart/ | 11/1/2013 16:11 | Yet Another Benghazi Story Falls Apart |
| https://www.motherjones.com/kevin-drum/2013/11/small-businesses-plan-add-health-coverage-first-time-decade/ | 11/1/2013 16:48 | Small Businesses Plan to Add Health Coverage For First Time in a Decade |
| https://www.motherjones.com/kevin-drum/2013/11/chart-day-collapse-american-middle-class/ | 11/1/2013 18:30 | Chart of the Day: The Collapse of the American Middle Class |
| https://www.motherjones.com/kevin-drum/2013/11/friday-cat-blogging-1-november-2013/ | 11/1/2013 19:05 | Friday Cat Blogging - 1 November 2013 |
| https://www.motherjones.com/kevin-drum/2013/11/lesson-obamacare-sabotage-works/ | 11/4/2013 2:28 | The Lesson of Obamacare: Sabotage Works |
| https://www.motherjones.com/kevin-drum/2013/11/obamacare-will-be-boon-millions-people/ | 11/4/2013 15:39 | Obamacare Will Be a Boon For Millions of People |
| https://www.motherjones.com/kevin-drum/2013/11/americans-will-not-be-amused-chris-christies-bullying-if-he-runs-president/ | 11/4/2013 16:41 | Americans Will Not Be Amused by Chris Christie's Bullying If He Runs for President |
| https://www.motherjones.com/kevin-drum/2013/11/why-left-sucks-trolling/ | 11/4/2013 17:39 | Why the Left Sucks at Trolling |
| https://www.motherjones.com/kevin-drum/2013/11/shiny-new-obama-meme-starting-take-shape/ | 11/4/2013 20:11 | Shiny New Obama Meme Starting to Take Shape |
| https://www.motherjones.com/kevin-drum/2013/11/enda-set-pass-senate-and-then-die-house/ | 11/4/2013 23:49 | ENDA Set to Pass Senate and Then Die in House |
| https://www.motherjones.com/kevin-drum/2013/11/rate-shock-middle-class-problem-so-it-gets-lots-attention/ | 11/5/2013 15:56 | "Rate Shock" is a Middle-Class Problem, So It Gets Lots of Attention |
| https://www.motherjones.com/kevin-drum/2013/11/here-are-some-people-being-helped-obamacare/ | 11/5/2013 16:44 | Here Are Some of the People Being Helped by Obamacare |
| https://www.motherjones.com/kevin-drum/2013/11/quote-day-drunken-stupor-joins-pantheon-great-political-excuses/ | 11/5/2013 18:07 | Quote of the Day: "Drunken Stupor" Joins Pantheon of Great Political Excuses |
| https://www.motherjones.com/kevin-drum/2013/11/ron-paul-lets-it-all-hang-out/ | 11/5/2013 19:15 | Ron Paul Basically Called for Armed Revolution This Week |
| https://www.motherjones.com/kevin-drum/2013/11/fun-and-games-sacramento/ | 11/6/2013 15:36 | Fun and Games in Sacramento |
| https://www.motherjones.com/kevin-drum/2013/11/virginia-business-community-abandons-tea-party/ | 11/6/2013 16:11 | In Virginia, the Business Community Abandons the Tea Party |
| https://www.motherjones.com/kevin-drum/2013/11/no-crime-not-going-start-soaring-under-bill-de-blasio/ | 11/6/2013 17:18 | No, Crime Is Not Going to Start Soaring Under Bill de Blasio |
| https://www.motherjones.com/kevin-drum/2013/11/tea-leaves-say-yellen-might-push-looser-monetary-policy/ | 11/6/2013 18:53 | Tea Leaves Say Yellen Might Push for Looser Monetary Policy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/11/today-weird-financial-comparisons-fighter-jets-vs-postage-stamps/ | 11/6/2013 21:41 | Today in Weird Financial Comparisons: Fighter Jets vs. Postage Stamps |
| https://www.motherjones.com/kevin-drum/2013/11/it-time-do-away-congratulatory-phone-call/ | 11/6/2013 23:36 | Is It Time To Do Away With the Congratulatory Phone Call? |
| https://www.motherjones.com/kevin-drum/2013/11/white-house-hoping-cosmetic-change-will-satisfy-nsa-critics/ | 11/7/2013 5:22 | White House Hoping Cosmetic Change Will Satisfy NSA Critics |
| https://www.motherjones.com/kevin-drum/2013/11/chart-day-gdp-growth-once-again-fair-middling/ | 11/7/2013 15:31 | Chart of the Day: GDP Growth, Once Again, Is Fair to Middling |
| https://www.motherjones.com/kevin-drum/2013/11/medical-innovation-sluggish-dont-blame-obamacare/ | 11/7/2013 16:50 | Medical Innovation is Sluggish, But Don't Blame Obamacare |
| https://www.motherjones.com/kevin-drum/2013/11/quote-day-ethics-violations-now-part-standard-career-track-conservatives/ | 11/7/2013 17:19 | Quote of the Day: Ethics Violations Now Part of Standard Career Track for Conservatives |
| https://www.motherjones.com/kevin-drum/2013/11/america-got-bit-more-liberal-week/ | 11/7/2013 18:33 | America Got a Bit More Liberal This Week |
| https://www.motherjones.com/kevin-drum/2013/11/new-naep-scores-show-continued-improvement-american-schools/ | 11/7/2013 20:32 | New NAEP Scores Show Continued Improvement in American Schools |
| https://www.motherjones.com/kevin-drum/2013/11/60-minutes-getting-ready-eat-crow-over-benghazi-report/ | 11/8/2013 1:45 | "60 Minutes" Getting Ready to Eat Crow Over Benghazi Report |
| https://www.motherjones.com/kevin-drum/2013/11/chart-day-price-austerity/ | 11/8/2013 11:00 | Chart of the Day: The Price of Austerity |
| https://www.motherjones.com/kevin-drum/2013/11/lara-logan-admits-her-benghazi-report-was-mistake/ | 11/8/2013 15:44 | Lara Logan Admits Her Benghazi Report Was a Mistake |
| https://www.motherjones.com/kevin-drum/2013/11/chart-day-net-new-jobs-october-5/ | 11/8/2013 16:44 | Chart of the Day: Net New Jobs in October |
| https://www.motherjones.com/kevin-drum/2013/11/president-obama-doesnt-much-care-what-benjamin-netanyahu-thinks-anymore/ | 11/8/2013 17:53 | President Obama Doesn't Much Care What Benjamin Netanyahu Thinks Anymore |
| https://www.motherjones.com/kevin-drum/2013/11/friday-cat-blogging-8-november-2013/ | 11/8/2013 20:00 | Friday Cat Blogging - 8 November 2013 |
| https://www.motherjones.com/kevin-drum/2013/11/60-minutes-issues-non-explanation-explanation-its-benghazi-report/ | 11/11/2013 5:47 | 7 Questions CBS Is Dodging on Its Bogus Benghazi Story |
| https://www.motherjones.com/kevin-drum/2013/11/quote-day-chris-christie-suddenly-gets-shy/ | 11/11/2013 15:55 | Quote of the Day: Chris Christie Suddenly Gets Shy |
| https://www.motherjones.com/kevin-drum/2013/11/will-robots-dream-electric-anythings/ | 11/11/2013 19:38 | Will Robots Dream of Electric Anythings? |
| https://www.motherjones.com/kevin-drum/2013/11/raw-data-what-we-use-internet/ | 11/11/2013 22:34 | Raw Data: What We Use the Internet For |
| https://www.motherjones.com/kevin-drum/2013/11/new-conservative-crusade-ready-launch/ | 11/12/2013 4:34 | New Conservative Crusade Ready for Launch |
| https://www.motherjones.com/kevin-drum/2013/11/elizabeth-warren-president/ | 11/12/2013 6:06 | Elizabeth Warren For President? |
| https://www.motherjones.com/kevin-drum/2013/11/i-really-hope-richard-cohen-wrong-about-iowans/ | 11/12/2013 15:13 | I Really Hope Richard Cohen is Wrong About Iowans |
| https://www.motherjones.com/kevin-drum/2013/11/yet-another-partial-transcript-darrell-issa/ | 11/12/2013 17:11 | Yet Another Partial Transcript From Darrell Issa |
| https://www.motherjones.com/kevin-drum/2013/11/starting-salaries-attorneys-are-pretty-weird/ | 11/13/2013 15:42 | Starting Salaries for Attorneys Are Pretty Weird |
| https://www.motherjones.com/kevin-drum/2013/11/obamacare-few-months-working/ | 11/13/2013 16:32 | Obamacare Has a Few Months Left to Start Working, And It Probably Won't Get an Extension |
| https://www.motherjones.com/kevin-drum/2013/11/am-i-really-ambi-cognitive/ | 11/13/2013 17:23 | Am I Really Ambi-Cognitive? |
| https://www.motherjones.com/kevin-drum/2013/11/tea-party-really-isnt-anything-very-new/ | 11/13/2013 18:56 | The Tea Party Really Isn't Anything Very New |
| https://www.motherjones.com/kevin-drum/2013/11/obamacare-rollout-getting-better-second-look/ | 11/13/2013 19:35 | Is the Obamacare Rollout Getting Better? A Second Look. |
| https://www.motherjones.com/kevin-drum/2013/11/why-does-fiscal-stimulus-work/ | 11/14/2013 3:54 | Why Does Fiscal Stimulus Work? |
| https://www.motherjones.com/kevin-drum/2013/11/quote-day-4th-amendment-takes-another-hit/ | 11/14/2013 6:09 | Quote of the Day: The 4th Amendment Takes Another Hit |
| https://www.motherjones.com/kevin-drum/2013/11/chris-christies-failure-shows-just-how-popular-he/ | 11/14/2013 15:48 | Chris Christie's Failure Shows Just How Popular He Is |
| https://www.motherjones.com/kevin-drum/2013/11/obama-dares-insurance-companies-put-or-shut/ | 11/14/2013 16:04 | Obama Dares Insurance Companies to Put Up or Shut Up |
| https://www.motherjones.com/kevin-drum/2013/11/watson-not-just-jeopardy-anymore/ | 11/14/2013 16:50 | Watson Not Just for Jeopardy! Anymore |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/11/darrell-issa-becoming-albatross-republican-party/ | 11/14/2013 17:33 | Is Darrell Issa Becoming an Albatross to the Republican Party? |
| https://www.motherjones.com/kevin-drum/2013/11/judge-oks-google-project-scan-all-worlds-books/ | 11/14/2013 19:05 | Judge OKs Google Project to Scan All the World's Books |
| https://www.motherjones.com/kevin-drum/2013/11/rate-shock-probably-affects-less-1-percent-country/ | 11/14/2013 20:20 | Rate Shock Probably Affects Less Than 1 Percent of the Country |
| https://www.motherjones.com/kevin-drum/2013/11/mcclatchy-cbs-undertaking-journalistic-review-flawed-60-minutes-benghazi-report/ | 11/14/2013 22:55 | McClatchy: CBS Undertaking a "Journalistic Review" of Flawed "60 Minutes" Benghazi Report |
| https://www.motherjones.com/kevin-drum/2013/11/artificial-esp-comes-twitter/ | 11/15/2013 5:52 | Artificial ESP Comes to Twitter |
| https://www.motherjones.com/kevin-drum/2013/11/there-will-be-no-congressional-fix-canceled-health-care-policies/ | 11/15/2013 6:03 | There Will Be No Congressional Fix For Canceled Health Care Policies |
| https://www.motherjones.com/kevin-drum/2013/11/chattering-classes-are-now-full-chicken-little-mode/ | 11/15/2013 15:56 | The Chattering Classes Are Now in Full Chicken Little Mode |
| https://www.motherjones.com/kevin-drum/2013/11/leaked-treaty-puts-us-hard-line-patents-and-copyrights-public-display/ | 11/15/2013 17:00 | Leaked Treaty Puts US Hard Line on Patents and Copyrights on Public Display |
| https://www.motherjones.com/kevin-drum/2013/11/republicans-want-torpedo-insurance-you-far-more-obamacare-ever-will/ | 11/15/2013 17:44 | Republicans Want to Torpedo the Insurance You Like Far More Than Obamacare Ever Will |
| https://www.motherjones.com/kevin-drum/2013/11/sorry-2012-campaign-just-wasnt-interesting/ | 11/15/2013 19:01 | Sorry, But the 2012 Campaign Just Wasn't That Interesting |
| https://www.motherjones.com/kevin-drum/2013/11/friday-cat-blogging-15-november-2013/ | 11/15/2013 19:46 | Friday Cat Blogging - 15 November 2013 |
| https://www.motherjones.com/kevin-drum/2013/11/heres-interesting-wrinkle-rate-shock-debate/ | 11/16/2013 15:33 | Here's an Interesting Wrinkle in the Rate Shock Debate |
| https://www.motherjones.com/kevin-drum/2013/11/larry-summers-secular-stagnation-and-great-investment-drought/ | 11/18/2013 5:13 | Larry Summers, Secular Stagnation, and the Great Investment Drought |
| https://www.motherjones.com/kevin-drum/2013/11/simple-regulations-are-harder-they-look/ | 11/18/2013 16:27 | Simple Regulations Are Harder Than They Look |
| https://www.motherjones.com/kevin-drum/2013/11/no-need-freak-out-elections-are-still-year-away/ | 11/18/2013 17:15 | No Need to Freak Out, Elections Are Still a Year Away |
| https://www.motherjones.com/kevin-drum/2013/11/obamas-katrina-how-about-obamas-medicare-part-d/ | 11/18/2013 17:55 | Obama's Katrina? How About Obama's Medicare Part D? |
| https://www.motherjones.com/kevin-drum/2013/11/obamacare-hysteria-bubble-about-burst/ | 11/18/2013 18:21 | The Obamacare Hysteria Bubble Is About to Burst |
| https://www.motherjones.com/kevin-drum/2013/11/israel-ups-anti-obama-ante/ | 11/18/2013 20:43 | Israel Ups the Anti-Obama Ante |
| https://www.motherjones.com/kevin-drum/2013/11/its-time-think-harder-about-income-inequality/ | 11/18/2013 22:42 | It's Time to Think Harder About Income Inequality |
| https://www.motherjones.com/kevin-drum/2013/11/quality-american-teachers-seems-be-getting-better/ | 11/19/2013 1:50 | The Quality of American Teachers Seems to be Getting Better |
| https://www.motherjones.com/kevin-drum/2013/11/postal-service-officially-taken-over-america-haters/ | 11/19/2013 5:41 | Postal Service Officially Taken Over By America Haters |
| https://www.motherjones.com/kevin-drum/2013/11/time-nuclear-option-judges/ | 11/19/2013 6:08 | Time For the Nuclear Option on Judges? |
| https://www.motherjones.com/kevin-drum/2013/11/states-where-website-works-obamacare-works-too/ | 11/19/2013 6:38 | In States Where the Website Works, Obamacare Works Too |
| https://www.motherjones.com/kevin-drum/2013/11/obamacare-takes-hit-not-big-one/ | 11/19/2013 16:19 | Obamacare Takes a Hit, but Not a Big One |
| https://www.motherjones.com/kevin-drum/2013/11/regionality-alive-and-well-american-politics-so-urban-rural-divide/ | 11/19/2013 16:53 | Regionality is Alive and Well in American Politics, But So Is the Urban-Rural Divide |
| https://www.motherjones.com/kevin-drum/2013/11/why-does-stimulus-work-follow/ | 11/19/2013 17:09 | Why Does Stimulus Work? A Follow-Up |
| https://www.motherjones.com/kevin-drum/2013/11/mint-and-retirement-crisis/ | 11/19/2013 18:18 | MINT and the Retirement Crisis |
| https://www.motherjones.com/kevin-drum/2013/11/paul-ryan-continues-pretend-he-wants-fight-poverty/ | 11/19/2013 19:55 | Quote of the Day: Paul Ryan Continues to Pretend He Wants to Fight Poverty |
| https://www.motherjones.com/kevin-drum/2013/11/texas-anti-abortion-law-looks-likely-survive-court-challenge/ | 11/20/2013 0:09 | Texas Anti-Abortion Law Looks Likely to Survive Court Challenge |
| https://www.motherjones.com/kevin-drum/2013/11/democrats-finally-getting-ready-kill-filibuster/ | 11/20/2013 4:43 | Democrats Finally Getting Ready to Kill the Filibuster |
| https://www.motherjones.com/kevin-drum/2013/11/chart-day-strategy-vs-execution/ | 11/20/2013 15:42 | Chart of the Day: Strategy vs. Execution |
| https://www.motherjones.com/kevin-drum/2013/11/why-are-american-doctors-paid-so-damn-much/ | 11/20/2013 17:07 | Why Are American Doctors Paid So Damn Much? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/11/etymology-day-strategery/ | 11/20/2013 17:48 | Etymology of the Day: Strategery |
| https://www.motherjones.com/kevin-drum/2013/11/patent-reform-takes-hit-tech-industry/ | 11/20/2013 19:48 | Patent Reform Takes a Hit From the Tech Industry |
| https://www.motherjones.com/kevin-drum/2013/11/so-far-obamacare-has-taken-only-modest-hit-polls/ | 11/20/2013 20:06 | So Far, Obamacare Has Taken Only a Modest Hit in Polls |
| https://www.motherjones.com/kevin-drum/2013/11/media-once-again-refuses-answer-questions-media/ | 11/21/2013 2:14 | The Media Once Again Refuses to Answer Questions From the Media |
| https://www.motherjones.com/kevin-drum/2013/11/filibuster-reform-may-be-just-hours-away/ | 11/21/2013 5:32 | Filibuster Reform May Be Just Hours Away |
| https://www.motherjones.com/kevin-drum/2013/11/its-doctors-who-control-number-doctors-america-not-government/ | 11/21/2013 16:31 | It's Doctors Who Control the Number of Doctors in America, Not the Government |
| https://www.motherjones.com/kevin-drum/2013/11/coldest-winter-i-ever-spent-was-summer-reading-mark-twains-autobiography/ | 11/21/2013 17:17 | The Coldest Winter I Ever Spent Was a Summer Reading Mark Twain's Autobiography |
| https://www.motherjones.com/kevin-drum/2013/11/filibuster-dead-partly/ | 11/21/2013 17:36 | The Filibuster Is Dead (Partly) |
| https://www.motherjones.com/kevin-drum/2013/11/once-again-republican-obstinacy-bites-them-ass/ | 11/21/2013 18:32 | Once Again, Republican Obstinacy Bites Them in the Ass |
| https://www.motherjones.com/kevin-drum/2013/11/health-care-money-lousy-service/ | 11/21/2013 20:32 | We Spend a Ton on Health Care, And We Get Lousy Service in Return |
| https://www.motherjones.com/kevin-drum/2013/11/republicans-refuse-cover-poor-then-complain-obamacare-isnt-covering-poor/ | 11/21/2013 23:30 | Republicans Refuse to Cover the Poor, Then Complain that Obamacare Isn't Covering the Poor |
| https://www.motherjones.com/kevin-drum/2013/11/charts-explain-why-democrats-went-nuclear-filibuster/ | 11/22/2013 11:00 | 3 Charts Explain Why Democrats Went Nuclear on the Filibuster |
| https://www.motherjones.com/kevin-drum/2013/11/president-obama-getting-camera-shy/ | 11/22/2013 5:06 | President Obama Is Getting Camera Shy |
| https://www.motherjones.com/kevin-drum/2013/11/senate-really-cant-get-much-more-dysfunctional-point/ | 11/22/2013 15:45 | The Senate Really Can't Get Much More Dysfunctional at This Point |
| https://www.motherjones.com/kevin-drum/2013/11/retiree-replacement-rates-are-tricky-things-bit-wonkish-sorry/ | 11/22/2013 17:58 | Retiree "Replacement Rates" Are Tricky Things (A Bit Wonkish, Sorry) |
| https://www.motherjones.com/kevin-drum/2013/11/friday-cat-blogging-22-november-2013/ | 11/22/2013 19:56 | Friday Cat Blogging - 22 November 2013 |
| https://www.motherjones.com/kevin-drum/2013/11/obamacare-has-friend-health-care-industry/ | 11/22/2013 18:50 | Obamacare Has a Friend in the Health Care Industry |
| https://www.motherjones.com/kevin-drum/2013/11/do-governors-make-best-presidents/ | 11/22/2013 19:29 | Do Governors Make the Best Presidents? |
| https://www.motherjones.com/kevin-drum/2013/11/dreaming-majoritarian-congress/ | 11/23/2013 17:24 | Dreaming of a Majoritarian Congress |
| https://www.motherjones.com/kevin-drum/2013/11/nice-sunset-over-irvine-tonight/ | 11/24/2013 1:05 | Nice Sunset Over Irvine Tonight |
| https://www.motherjones.com/kevin-drum/2013/11/western-powers-sign-historic-interim-nuclear-deal-iran/ | 11/24/2013 4:59 | Western Powers Sign Historic Interim Nuclear Deal With Iran |
| https://www.motherjones.com/kevin-drum/2013/11/retiree-income-workers/ | 11/25/2013 1:55 | We Should Pay Less Attention to Seniors and More Attention to Workers |
| https://www.motherjones.com/kevin-drum/2013/11/if-california-can-make-obamacare-work-anyone-can/ | 11/25/2013 5:58 | If California Can Make Obamacare Work, Anyone Can |
| https://www.motherjones.com/kevin-drum/2013/11/conservatives-have-no-incentive-support-deal-iran/ | 11/25/2013 16:04 | Conservatives Have No Incentive to Support a Deal With Iran |
| https://www.motherjones.com/kevin-drum/2013/11/kids-are-alright-videogame-edition/ | 11/25/2013 17:09 | The Kids Are Alright, Video Game Edition |
| https://www.motherjones.com/kevin-drum/2013/11/americans-are-surprisingly-clear-eyed-about-american-health-care/ | 11/25/2013 18:42 | Americans Are Surprisingly Clear-Eyed About American Health Care |
| https://www.motherjones.com/kevin-drum/2013/11/how-not-argue-your-crazy-relatives-thanksgiving/ | 11/25/2013 20:50 | How Not to Argue With Your Crazy Relatives at Thanksgiving |
| https://www.motherjones.com/kevin-drum/2013/11/california-bullet-train-might-be-breathing-its-last/ | 11/26/2013 0:59 | California Bullet Train Might Be Breathing Its Last |
| https://www.motherjones.com/kevin-drum/2013/11/obamacare-done-deal/ | 11/26/2013 15:52 | Obamacare is a Done Deal |
| https://www.motherjones.com/kevin-drum/2013/11/america-stingiest-rich-country-world/ | 11/26/2013 17:21 | America is the Stingiest Rich Country in the World |
| https://www.motherjones.com/kevin-drum/2013/11/lara-logan-taking-leave-absence-60-minutes/ | 11/26/2013 18:51 | Lara Logan Taking Leave of Absence From "60 Minutes" |
| https://www.motherjones.com/kevin-drum/2013/11/janet-yellen-now-litmus-test-right-wing-sanity/ | 11/26/2013 19:22 | Janet Yellen Is Now a Litmus Test for Right-Wing Sanity |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/11/you-own-your-dna-who-gets-interpret-it/ | 11/26/2013 23:39 | You Own Your DNA, But Who Gets to Interpret It? |
| https://www.motherjones.com/kevin-drum/2013/11/only-republicans-believe-obamacare-doomed/ | 11/27/2013 15:35 | Only Republicans Believe Obamacare Is Doomed |
| https://www.motherjones.com/kevin-drum/2013/11/filibuster-dead-blue-slips-are-still-alive-and-kicking/ | 11/27/2013 16:56 | The Filibuster Is Dead, But Blue Slips Are Still Alive and Kicking |
| https://www.motherjones.com/kevin-drum/2013/11/brief-whine-about-e-books-drm-and-international-nonsense/ | 11/27/2013 17:47 | A Brief Whine About E-Books, Digital Publishing, and International Nonsense |
| https://www.motherjones.com/kevin-drum/2013/11/quote-day-green-goo-edition/ | 11/27/2013 18:08 | Quote of the Day: Green Goo Edition |
| https://www.motherjones.com/kevin-drum/2013/11/chicken-vs-turkey-unfair-fight/ | 11/27/2013 21:58 | Chicken vs. Turkey Is an Unfair Fight |
| https://www.motherjones.com/kevin-drum/2013/11/happy-thanksgiving/ | 11/28/2013 14:00 | Thanksgiving Cat Blogging - 28 November 2013 |
| https://www.motherjones.com/kevin-drum/2013/11/black-friday-now-just-dark-shade-gray/ | 11/29/2013 18:26 | Black Friday Is Now Just a Dark Shade of Gray |
| https://www.motherjones.com/kevin-drum/2013/11/chicken-vs-turkey-round-2/ | 11/29/2013 18:51 | Chicken vs. Turkey, Round 2 |
| https://www.motherjones.com/kevin-drum/2013/11/friday-cat-blogging-29-november-2013/ | 11/29/2013 19:26 | Friday Cat Blogging - 29 November 2013 |
| https://www.motherjones.com/kevin-drum/2013/11/final-frontier-500-microseconds-between-wall-street-and-chicago/ | 11/30/2013 20:57 | The Final Frontier: 500 Microseconds Between Wall Street and Chicago |
| https://www.motherjones.com/kevin-drum/2013/12/vladimir-putin-and-limits-thuggishness/ | 12/2/2013 15:54 | Vladimir Putin and the Limits of Thuggishness |
| https://www.motherjones.com/kevin-drum/2013/12/brief-daily-tests-might-be-godsend-low-income-college-students/ | 12/2/2013 16:55 | Brief Daily Tests Might Be a Godsend for Low-Income College Students |
| https://www.motherjones.com/kevin-drum/2013/12/tax-free-internet-sales-may-finally-be-thing-past/ | 12/2/2013 17:26 | Tax-Free Internet Sales May Finally Be a Thing of the Past |
| https://www.motherjones.com/kevin-drum/2013/12/obamacare-website-has-been-working-pretty-well-early-november/ | 12/2/2013 18:03 | Chart of the Day: The Obamacare Website Has Been Working Pretty Well Since Early November |
| https://www.motherjones.com/kevin-drum/2013/12/bubbles-bubbles-everywhere-far-eye-can-see/ | 12/2/2013 19:47 | Bubbles, Bubbles, Everywhere, As Far As the Eye Can See |
| https://www.motherjones.com/kevin-drum/2013/12/minimum-wage-america-pretty-damn-low/ | 12/2/2013 20:21 | The Minimum Wage in America Is Pretty Damn Low |
| https://www.motherjones.com/kevin-drum/2013/12/rise-and-fall-lowly-period/ | 12/3/2013 2:34 | The Rise and Fall of the Lowly Period |
| https://www.motherjones.com/kevin-drum/2013/12/republicans-nearing-dead-end-obamacare/ | 12/3/2013 16:19 | Republicans Nearing a Dead End on Obamacare |
| https://www.motherjones.com/kevin-drum/2013/12/wage-subsidies-might-be-good-idea-republicans-will-never-support-it/ | 12/3/2013 17:50 | Wage Subsidies Might Be a Good Idea, But Republicans Will Never Support It |
| https://www.motherjones.com/kevin-drum/2013/12/raw-data-pisa-scores-around-world-2012/ | 12/3/2013 18:42 | Raw Data: PISA Scores Around the World in 2012 |
| https://www.motherjones.com/kevin-drum/2013/12/quote-day-viral-not-same-thing-true/ | 12/3/2013 20:21 | Quote of the Day: "Viral" Is Not the Same Thing as "True" |
| https://www.motherjones.com/kevin-drum/2013/12/first-last-and-always-obamacare-about-politics/ | 12/3/2013 23:24 | First, Last, and Always, Obamacare is About Politics |
| https://www.motherjones.com/kevin-drum/2013/12/obamacare-website-wasnt-epic-disaster-it-just-didnt-have-enough-time/ | 12/4/2013 5:46 | The Obamacare Website Wasn't an Epic Disaster. It Just Didn't Have Enough Time. |
| https://www.motherjones.com/kevin-drum/2013/12/chart-day-we-are-deliberately-destroying-our-medical-future/ | 12/4/2013 15:59 | Chart of the Day: We Are Deliberately Destroying Our Medical Future |
| https://www.motherjones.com/kevin-drum/2013/12/people-cushy-jobs-dont-care-much-about-people-who-dont-have-cushy-jobs/ | 12/4/2013 16:30 | People With Cushy Jobs Don't Care Much About People Who Don't Have Cushy Jobs |
| https://www.motherjones.com/kevin-drum/2013/12/how-good-are-american-kids-math/ | 12/4/2013 18:31 | How Good Are American Kids at Math? |
| https://www.motherjones.com/kevin-drum/2013/12/liberals-should-be-pretty-pissed-obama-over-website-fubar/ | 12/4/2013 19:19 | Yeah, Liberals Should Be Pretty Pissed Off at Obama Over the Obamacare Website FUBAR |
| https://www.motherjones.com/kevin-drum/2013/12/nsa-tracks-5-billion-cellphone-locations-each-and-every-day/ | 12/4/2013 20:55 | NSA Tracks 5 Billion Cellphone Locations Each and Every Day |
| https://www.motherjones.com/kevin-drum/2013/12/president-obama-makes-his-pitch-fighting-income-inequality/ | 12/4/2013 23:04 | Really, Obama? That's All You've Got on Income Inequality? |
| https://www.motherjones.com/kevin-drum/2013/12/third-quarter-gdp-revised-upward-nobody-happy-about-it/ | 12/5/2013 17:13 | Third Quarter GDP Revised Upward, But Nobody Is Happy About It |
| https://www.motherjones.com/kevin-drum/2013/12/no-pre-existing-conditions-are-not-car-wrecks/ | 12/5/2013 18:04 | No, Pre-Existing Conditions Are Not Like Car Wrecks |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/12/modern-racism-12-years-slave/ | 12/5/2013 20:34 | Modern Racism and "12 Years a Slave" |
| https://www.motherjones.com/kevin-drum/2013/12/our-handy-calculator-lets-you-pretend-youre-1-percenter-day/ | 12/5/2013 21:09 | Our Handy Calculator Lets You Pretend You're a 1-Percenter For a Day |
| https://www.motherjones.com/kevin-drum/2013/12/network-restrictions-nothing-new/ | 12/6/2013 0:07 | Network Restrictions Are Nothing New For American Health Care Consumers |
| https://www.motherjones.com/kevin-drum/2013/12/chart-day-net-new-jobs-november-4/ | 12/6/2013 16:09 | Chart of the Day: Net New Jobs in November |
| https://www.motherjones.com/kevin-drum/2013/12/bill-bratton-great-choice-head-new-yorks-police-force/ | 12/6/2013 17:18 | Bill Bratton is a Great Choice to Head New York's Police Force |
| https://www.motherjones.com/kevin-drum/2013/12/joyous-tidings-good-governance-front/ | 12/6/2013 19:11 | Joyous Tidings on the Good Governance Front! |
| https://www.motherjones.com/kevin-drum/2013/12/friday-cat-blogging-6-december-2013/ | 12/6/2013 19:55 | Friday Cat Blogging - 6 December 2013 |
| https://www.motherjones.com/kevin-drum/2013/12/yes-nros-latest-logo-really-hideous-octopus-encircling-earth/ | 12/7/2013 21:02 | Yes, the NRO's Latest Logo Really Is a Hideous Octopus Encircling the Earth |
| https://www.motherjones.com/kevin-drum/2013/12/curing-blindness-cheap-way-vs-very-very-expensive-way/ | 12/8/2013 17:56 | Curing Blindness the Cheap Way vs. the Very, Very Expensive Way |
| https://www.motherjones.com/kevin-drum/2013/12/obamacare-will-prevent-millions-people-fr0m-being-gouged-hospitals/ | 12/8/2013 23:11 | Obamacare Will Prevent Millions of People From Being Gouged by Hospitals |
| https://www.motherjones.com/kevin-drum/2013/12/what-deficit-mania-doing-news-pages/ | 12/9/2013 6:01 | What is Deficit Mania Doing on the News Pages? |
| https://www.motherjones.com/kevin-drum/2013/12/silicon-valley-takes-nsa/ | 12/9/2013 6:36 | Silicon Valley Takes On the NSA |
| https://www.motherjones.com/kevin-drum/2013/12/republican-rejection-medicaid-expansion-depraved/ | 12/9/2013 16:42 | The Republican Rejection of Medicaid Expansion is Depraved |
| https://www.motherjones.com/kevin-drum/2013/12/even-big-investors-are-losing-trust-stock-market/ | 12/9/2013 18:16 | Even Big Investors Are Losing Trust in the Stock Market |
| https://www.motherjones.com/kevin-drum/2013/12/new-jersey-man-wins-award-dumbest-political-retaliation-year/ | 12/9/2013 19:10 | New Jersey Man Wins Award for Dumbest Political Retaliation of the Year |
| https://www.motherjones.com/kevin-drum/2013/12/no-everyone-does-not-need-learn-program-computer/ | 12/9/2013 20:03 | No, Everyone Does Not Need to Learn to Program a Computer |
| https://www.motherjones.com/kevin-drum/2013/12/end-switching-congress-obamacare-will-probably-be-good-all-us/ | 12/10/2013 0:16 | In the End, Switching Congress to Obamacare Will Probably Be Good For All of Us |
| https://www.motherjones.com/kevin-drum/2013/12/new-study-says-poverty-rate-hasnt-budged-40-years/ | 12/10/2013 4:52 | New Study Says Poverty Rate Hasn't Budged For 40 Years |
| https://www.motherjones.com/kevin-drum/2013/12/obama-shakes-hand-raul-castro-right-prepares-freak-out/ | 12/10/2013 16:41 | Obama Shakes Hand With Raul Castro; Right Prepares to Freak Out |
| https://www.motherjones.com/kevin-drum/2013/12/help-me-out-whole-cell-phone-airplanes-thing-ok/ | 12/10/2013 17:36 | Help Me Out On This Whole Cell Phone on Airplanes Thing, OK? |
| https://www.motherjones.com/kevin-drum/2013/12/does-minimum-wage-look-better-if-you-account-eitc/ | 12/10/2013 19:36 | Does the Minimum Wage Look Better if You Account for the EITC? |
| https://www.motherjones.com/kevin-drum/2013/12/iowa-wants-its-poor-give-smoking-and-drinking-qualify-medicaid/ | 12/10/2013 23:30 | Iowa Wants Its Poor to Give Up Smoking and Drinking to Qualify for Medicaid |
| https://www.motherjones.com/kevin-drum/2013/12/generic-seo-bait-hed-goes-here/ | 12/11/2013 4:32 | After You Read This Eye-Opening Inside Story, You'll Never Think About Social Media the Same Way Again |
| https://www.motherjones.com/kevin-drum/2013/12/support-10-minimum-wage-surprisingly-high/ | 12/11/2013 6:18 | Support for a $10 Minimum Wage Is Surprisingly High |
| https://www.motherjones.com/kevin-drum/2013/12/chart-day-obamacare-enrollment-sharply-federal-exchange/ | 12/11/2013 16:13 | Chart of the Day: Obamacare Enrollment Up Sharply on Federal Exchange |
| https://www.motherjones.com/kevin-drum/2013/12/conservative-diagnoses-decay-american-political-institutions/ | 12/11/2013 17:15 | A Conservative Diagnoses the Decay of American Political Institutions |
| https://www.motherjones.com/kevin-drum/2013/12/war-over-austerity-over-republicans-won/ | 12/11/2013 18:32 | The War Over Austerity Is Over. Republicans Won. |
| https://www.motherjones.com/kevin-drum/2013/12/theres-new-farm-team-conservative-media-land/ | 12/11/2013 19:33 | There's a New Farm Team in Conservative Media Land |
| https://www.motherjones.com/kevin-drum/2013/12/econ-nerds-fred-graphing/ | 12/11/2013 22:46 | Attention Econ Nerds: FRED Has Updated Its Graphing Capability |
| https://www.motherjones.com/kevin-drum/2013/12/gop-plan-punish-democrats-stupidest-thing-ever/ | 12/11/2013 23:19 | GOP Plan to "Punish" Democrats Is Probably the Stupidest Thing You've Ever Heard Of |
| https://www.motherjones.com/kevin-drum/2013/12/vermont-kicking-everyones-ass-signing-people-obamacare/ | 12/12/2013 5:50 | Vermont Is Kicking Everyone's Ass at Signing Up People for Obamacare |
| https://www.motherjones.com/kevin-drum/2013/12/democrats-tough-races-need-stick-obamacare/ | 12/12/2013 15:56 | Democrats in Tough Races Need to Stick Up For Obamacare |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/12/do-republicans-want-high-deductibles-or-low-cost-its-time-choose-folks/ | 12/12/2013 17:08 | Do Republicans Want High Deductibles or Low Cost? It's Time to Choose, Folks. |
| https://www.motherjones.com/kevin-drum/2013/12/america-all-alone-trans-pacific-trade-talks/ | 12/12/2013 17:55 | America Is All Alone in the Trans-Pacific Trade Talks |
| https://www.motherjones.com/kevin-drum/2013/12/repeat-after-me-theres-no-such-thing-socialsecurityandmedicare/ | 12/12/2013 19:14 | Repeat After Me: There's No Such Thing as Socialsecurityandmedicare |
| https://www.motherjones.com/kevin-drum/2013/12/quote-day-foxs-senior-funeral-exploiter-doing-great-job/ | 12/12/2013 20:19 | Quote of the Day: Fox's Senior Funeral Exploiter Is Doing a Great Job |
| https://www.motherjones.com/kevin-drum/2013/12/being-smart-isnt-enough-make-it-america/ | 12/12/2013 22:52 | Being Smart Isn't Always Enough to Make it in America |
| https://www.motherjones.com/kevin-drum/2013/12/tea-party-takes-one-chin/ | 12/13/2013 1:08 | The Tea Party Takes One On the Chin |
| https://www.motherjones.com/kevin-drum/2013/12/panel-set-recommend-modest-changes-nsa-surveillance-programs/ | 12/13/2013 6:16 | Panel Set to Recommend Modest Changes to NSA Surveillance Programs |
| https://www.motherjones.com/kevin-drum/2013/12/no-civilian-leadership-nsa-after-all/ | 12/13/2013 15:56 | No Civilian Leadership for NSA After All |
| https://www.motherjones.com/kevin-drum/2013/12/after-sequester-pentagon-gets-reprieve/ | 12/13/2013 16:48 | After the Sequester, the Pentagon Gets a Reprieve |
| https://www.motherjones.com/kevin-drum/2013/12/politifacts-lie-year-once-again-greeted-scorn/ | 12/13/2013 17:29 | PolitiFact's "Lie of the Year" Once Again Greeted by Scorn |
| https://www.motherjones.com/kevin-drum/2013/12/m-night-shyamalan-steps-education-wars/ | 12/13/2013 18:42 | M. Night Shyamalan Steps Into the Education Wars |
| https://www.motherjones.com/kevin-drum/2013/12/friday-cat-blogging-13-december-2013/ | 12/13/2013 20:00 | Friday Cat Blogging - 13 December 2013 |
| https://www.motherjones.com/kevin-drum/2013/12/democrats-plan-fight-unemployment-benefits-january/ | 12/13/2013 19:47 | Democrats Plan to Fight For Unemployment Benefits in January |
| https://www.motherjones.com/kevin-drum/2013/12/los-angeles-santas-all-types-and-colors/ | 12/14/2013 16:26 | In Los Angeles Mall, Santas of All Types and Colors |
| https://www.motherjones.com/kevin-drum/2013/12/beyonce-redefines-word-quiet/ | 12/15/2013 2:14 | Beyoncé Redefines the Word "Quiet" |
| https://www.motherjones.com/kevin-drum/2013/12/soon-obamacare-will-get-blame-your-kids-acne/ | 12/15/2013 22:08 | Soon, Obamacare Will Get the Blame for Your Kid's Acne |
| https://www.motherjones.com/kevin-drum/2013/12/fight-against-income-inequality-has-already-been-half-won/ | 12/16/2013 5:32 | The Fight Against Income Inequality Has Already Been Half Won |
| https://www.motherjones.com/kevin-drum/2013/12/how-bolivia-became-obamas-1-foreign-policy-screw-year/ | 12/16/2013 16:19 | How Bolivia Became Obama's No. 1 Foreign Policy Screw-Up of the Year |
| https://www.motherjones.com/kevin-drum/2013/12/american-education-its-both-better-and-worse-you-think/ | 12/16/2013 17:48 | American Education: It's Both Better and Worse Than You Think |
| https://www.motherjones.com/kevin-drum/2013/12/jimmy-carter-history-greatest-monster/ | 12/16/2013 18:54 | Jimmy Carter Is History's Greatest Monster |
| https://www.motherjones.com/kevin-drum/2013/12/new-french-book-will-become-important-when-its-english/ | 12/16/2013 20:50 | New French Book Will Become Important When It's In English |
| https://www.motherjones.com/kevin-drum/2013/12/judge-rules-nsa-surveillance-unconstitutional/ | 12/16/2013 21:32 | Judge Rules NSA Surveillance Unconstitutional |
| https://www.motherjones.com/kevin-drum/2013/12/guess-who-gets-most-brazen-federal-inflation-adjustment-country/ | 12/16/2013 23:04 | Guess Who Gets the Most Brazen Federal Inflation Adjustment in the Country? |
| https://www.motherjones.com/kevin-drum/2013/12/quote-day-free-health-care-killsumrepublicans/ | 12/17/2013 1:43 | Quote of the Day: Free Health Care Kills.... Um.... Republicans? |
| https://www.motherjones.com/kevin-drum/2013/12/southern-california-fast-food-capital-world/ | 12/17/2013 5:31 | Southern California is the Fast Food Capital of the World |
| https://www.motherjones.com/kevin-drum/2013/12/president-obama-2013-cant-end-soon-enough/ | 12/17/2013 6:01 | For President Obama, 2013 Can't End Soon Enough |
| https://www.motherjones.com/kevin-drum/2013/12/its-time-everyone-check-their-crystal-balls/ | 12/17/2013 16:06 | It's Time For Everyone to Check Up On Their Crystal Balls |
| https://www.motherjones.com/kevin-drum/2013/12/national-review-lets-its-freak-flag-fly/ | 12/17/2013 17:49 | National Review Lets Its Freak Flag Fly |
| https://www.motherjones.com/kevin-drum/2013/12/its-hard-white-guy-get-himself-arrested/ | 12/17/2013 18:26 | It's Hard for a White Guy to Get Himself Arrested |
| https://www.motherjones.com/kevin-drum/2013/12/raw-data-inflation-going-down-down-down/ | 12/17/2013 18:49 | Raw Data: Inflation Is Going Down, Down, Down |
| https://www.motherjones.com/kevin-drum/2013/12/might-be-most-jaw-dropping-tale-fraud-you-read-year/ | 12/17/2013 20:22 | This Might Be the Most Jaw-Dropping Tale of Fraud You Read This Year |
| https://www.motherjones.com/kevin-drum/2013/12/surprise-lots-people-are-saving-money-thanks-obamacare/ | 12/18/2013 1:22 | Surprise! Lots of People Are Saving Money Thanks to Obamacare. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/12/2014-could-be-good-year-president-obama/ | 12/18/2013 16:08 | 2014 Could Be a Good Year For President Obama |
| https://www.motherjones.com/kevin-drum/2013/12/if-you-want-credit-improving-economy-you-have-seize-it/ | 12/18/2013 17:31 | If You Want Credit For an Improving Economy, You Have to Seize It |
| https://www.motherjones.com/kevin-drum/2013/12/nuclear-talks-iran-not-going-very-well/ | 12/18/2013 18:26 | Nuclear Talks With Iran Not Going Very Well |
| https://www.motherjones.com/kevin-drum/2013/12/fed-announces-beginning-end-qe3/ | 12/18/2013 19:09 | Fed Announces Beginning of the End of QE3 |
| https://www.motherjones.com/kevin-drum/2013/12/panel-recommends-modest-changes-nsa-surveillance/ | 12/18/2013 22:04 | The 9 Most Important Recommendations From the President's NSA Surveillance Panel |
| https://www.motherjones.com/kevin-drum/2013/12/hed-3/ | 12/19/2013 1:57 | The Origin of the War on Christmas |
| https://www.motherjones.com/kevin-drum/2013/12/brazil-has-no-plans-offer-edward-snowden-asylum/ | 12/19/2013 6:21 | Brazil Has No Plans to Offer Edward Snowden Asylum |
| https://www.motherjones.com/kevin-drum/2013/12/new-jersey-bridge-scandal-suddenly-gets-worse-chris-christie/ | 12/19/2013 6:54 | New Jersey Bridge Scandal Suddenly Gets Worse For Chris Christie |
| https://www.motherjones.com/kevin-drum/2013/12/breaking-voter-fraud-continues-be-non-problem/ | 12/19/2013 16:30 | BREAKING: Voter Fraud Continues to Be a Non-Problem |
| https://www.motherjones.com/kevin-drum/2013/12/even-doctors-believe-obamacares-death-panels/ | 12/19/2013 17:19 | Even Doctors Believe in Obamacare's Death Panels |
| https://www.motherjones.com/kevin-drum/2013/12/how-not-report-test-scores-and-free-lunches/ | 12/19/2013 18:16 | How Not to Report on Test Scores and Free Lunches |
| https://www.motherjones.com/kevin-drum/2013/12/most-americans-have-no-clue-how-health-insurance-works-america/ | 12/19/2013 19:29 | Most Americans Have No Clue How Health Insurance Works in America |
| https://www.motherjones.com/kevin-drum/2013/12/pet-peeve-watch-i-am-not-guest/ | 12/19/2013 19:53 | Pet Peeve Watch: I. Am. Not. A. Guest. |
| https://www.motherjones.com/kevin-drum/2013/12/obamacare-enrollments-are-starting-surge/ | 12/19/2013 23:01 | Obamacare Enrollments Are Starting to Surge |
| https://www.motherjones.com/kevin-drum/2013/12/shocking-development-media-org-gets-suckered-darrell-issa-once-again/ | 12/20/2013 15:39 | Quote of the Day: In Shocking Development, Media Org Gets Suckered By Darrell Issa Once Again |
| https://www.motherjones.com/kevin-drum/2013/12/red-states-remain-adamantly-opposed-medicaid-expansion/ | 12/20/2013 17:00 | Red States Remain Adamantly Opposed to Medicaid Expansion |
| https://www.motherjones.com/kevin-drum/2013/12/chart-day-heres-why-our-current-recovery-sucks-so-bad/ | 12/20/2013 18:25 | Chart of the Day: Here's Why Our Current Recovery Sucks So Bad |
| https://www.motherjones.com/kevin-drum/2013/12/are-you-atheist-heart-take-simple-test-find-out/ | 12/20/2013 19:46 | Are You An Atheist at Heart? Take This Simple Test to Find Out! |
| https://www.motherjones.com/kevin-drum/2013/12/friday-cat-blogging-20-december-2013/ | 12/20/2013 19:59 | Friday Cat Blogging - 20 December 2013 |
| https://www.motherjones.com/kevin-drum/2013/12/halftime-report-chrome-out-firefox/ | 12/22/2013 0:49 | Halftime Report: Chrome Out, Firefox In |
| https://www.motherjones.com/kevin-drum/2013/12/heres-worst-part-target-data-breach/ | 12/22/2013 2:00 | Here's the Worst Part of the Target Data Breach |
| https://www.motherjones.com/kevin-drum/2013/12/nsa-paid-security-company-adopt-weakened-encryption-standards/ | 12/22/2013 2:49 | NSA Paid Security Company to Adopt Weakened Encryption Standards |
| https://www.motherjones.com/kevin-drum/2013/12/secular-ethics-are-doing-just-fine-thank-you-very-much/ | 12/22/2013 18:16 | Secular Ethics Are Doing Just Fine, Thank You Very Much |
| https://www.motherjones.com/kevin-drum/2013/12/10-reasons-long-term-unemployment-national-catastrophe/ | 12/23/2013 13:00 | 10 Reasons That Long-Term Unemployment Is a National Catastrophe |
| https://www.motherjones.com/kevin-drum/2013/12/self-promotion-watch-lead-and-crime-postwar-america/ | 12/23/2013 6:18 | Self-Promotion Watch: Lead and Crime in Postwar America |
| https://www.motherjones.com/kevin-drum/2013/12/today-your-last-chance-sign-obamacare/ | 12/23/2013 15:43 | Today Is Your Last Chance to Sign Up For Obamacare* |
| https://www.motherjones.com/kevin-drum/2013/12/presidential-schmoozing-isnt-just-republicans/ | 12/23/2013 16:53 | Presidential Schmoozing Isn't Just For Republicans |
| https://www.motherjones.com/kevin-drum/2013/12/chart-day-when-southwest-comes-calling-time-performance-goes-south/ | 12/23/2013 17:20 | Chart of the Day: When Southwest Comes Calling, On-Time Performance Goes South |
| https://www.motherjones.com/kevin-drum/2013/12/unruly-passengers-increased-12x-four-years-i-wonder-why/ | 12/23/2013 17:49 | "Unruly Passengers" Increased 12x in Four Years. I Wonder Why? |
| https://www.motherjones.com/kevin-drum/2013/12/why-dont-germans-tweet/ | 12/23/2013 20:12 | Why Don't Germans Tweet? |
| https://www.motherjones.com/kevin-drum/2013/12/why-does-nyt-dialect-map-think-i-come-stockton/ | 12/24/2013 1:58 | Why Does the NYT Dialect Map Think I Come From Stockton? |
| https://www.motherjones.com/kevin-drum/2013/12/santa-claus-points-way-our-robot-filled-future/ | 12/24/2013 16:21 | Santa Claus Points the Way to Our Robot-Filled Future |
| https://www.motherjones.com/kevin-drum/2013/12/festivus-grievance-airing-i-want-more-windows-tablets/ | 12/24/2013 17:16 | Festivus Grievance Airing: I Want More Windows Tablets |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2013/12/quote-day-i-will-defend-death-your-right-toum/ | 12/24/2013 17:45 | Quote of the Day: I Will Defend to the Death Your Right to....Um.... |
| https://www.motherjones.com/kevin-drum/2013/12/how-media-would-have-covered-birth-jesus/ | 12/24/2013 18:19 | How the Media Would Have Covered the Birth of Jesus |
| https://www.motherjones.com/kevin-drum/2013/12/merry-christmas-5/ | 12/25/2013 12:30 | Merry Christmas! |
| https://www.motherjones.com/kevin-drum/2013/12/friday-cat-blogging-27-december-2013/ | 12/27/2013 18:00 | Friday Cat Blogging - 27 December 2013 |
| https://www.motherjones.com/kevin-drum/2013/12/public-service-announcement-3/ | 12/26/2013 14:00 | Public Service Announcement |
| https://www.motherjones.com/kevin-drum/2013/12/2013-comes-end-obamacare-starting-look-pretty-healthy/ | 12/30/2013 16:25 | As 2013 Comes to an End, Obamacare Starting to Look Pretty Healthy |
| https://www.motherjones.com/kevin-drum/2013/12/another-13-years-afghanistan/ | 12/30/2013 17:22 | Another 13 Years in Afghanistan? |
| https://www.motherjones.com/kevin-drum/2013/12/year-later-we-finally-have-pretty-good-idea-what-happened-benghazi/ | 12/31/2013 1:57 | A Year Later, We Finally Have a Pretty Good Idea What Happened in Benghazi |
| https://www.motherjones.com/kevin-drum/2013/12/chart-day-republicans-rule-sunday-morning/ | 12/31/2013 23:50 | Chart of the Day: Republicans Rule Sunday Morning |
| https://www.motherjones.com/kevin-drum/2014/01/if-you-think-nsa-debate-has-been-valuable-you-have-edward-snowden-thank/ | 1/2/2014 17:26 | If You Think the NSA Debate Has Been Valuable, You Have Edward Snowden to Thank |
| https://www.motherjones.com/kevin-drum/2014/01/when-theres-news-scandal-you-can-count-news-organizations-clam/ | 1/2/2014 19:05 | When There's a News Scandal, You Can Count on News Organizations to Clam Up |
| https://www.motherjones.com/kevin-drum/2014/01/tribalism-skyrocketing-american-politics/ | 1/2/2014 16:12 | Is Tribalism Skyrocketing in American Politics? |
| https://www.motherjones.com/kevin-drum/2014/01/republicans-might-accept-obamacare-someday-it-wont-be-anytime-soon/ | 1/2/2014 20:15 | Republicans Might Accept Obamacare Someday, But It Won't Be Anytime Soon |
| https://www.motherjones.com/kevin-drum/2014/01/chart-lead-violent-crime-imprisonment/ | 1/3/2014 1:08 | Chart of the Day: Fewer People Are Being Sent to Prison. Way Fewer. |
| https://www.motherjones.com/kevin-drum/2014/01/does-more-marijuana-smoking-mean-lower-attendance-opera/ | 1/3/2014 15:49 | Does More Marijuana Smoking Mean Lower Attendance at the Opera? |
| https://www.motherjones.com/kevin-drum/2014/01/movies-movies-everywhere-not-drop-watch/ | 1/3/2014 17:16 | Movies, Movies Everywhere, But Not a Drop to Watch |
| https://www.motherjones.com/kevin-drum/2014/01/year-end-whining-gets-results/ | 1/3/2014 18:05 | Year-End Whining Gets Results! |
| https://www.motherjones.com/kevin-drum/2014/01/chart-day-american-cars-are-getting-older/ | 1/3/2014 19:27 | Chart of the Day: American Cars Are Getting Older |
| https://www.motherjones.com/kevin-drum/2014/01/friday-cat-blogging-3-january-2014/ | 1/3/2014 19:55 | Friday Cat Blogging - 3 January 2014 |
| https://www.motherjones.com/kevin-drum/2014/01/medicaid-expansion-stealth-success-and-thats-just-fine/ | 1/6/2014 16:14 | Medicaid Expansion Is a Stealth Success, and That's Just Fine |
| https://www.motherjones.com/kevin-drum/2014/01/congress-set-decide-whether-it-cares-about-poor-people-or-corporations/ | 1/6/2014 17:16 | Congress Set to Decide Whether It Cares About Poor People or Corporations |
| https://www.motherjones.com/kevin-drum/2014/01/anatomy-smear-gone-very-very-wrong/ | 1/6/2014 17:45 | Anatomy of a Smear Gone Very, Very Wrong |
| https://www.motherjones.com/kevin-drum/2014/01/we-could-do-lot-more-fight-poverty-if-we-wanted/ | 1/6/2014 20:25 | We Could Do a Lot More to Fight Poverty If We Wanted To |
| https://www.motherjones.com/kevin-drum/2014/01/yellen-confirmed-fed-chair-despite-knee-jerk-republican-opposition/ | 1/7/2014 1:21 | Yellen Confirmed as Fed Chair Despite Knee-Jerk Republican Opposition |
| https://www.motherjones.com/kevin-drum/2014/01/how-much-does-state-obstruction-affect-obamacare-enrollment/ | 1/7/2014 6:44 | How Much Does State Obstruction Affect Obamacare Enrollment? |
| https://www.motherjones.com/kevin-drum/2014/01/obamacares-saving-grace-middle-class-uses-it-too/ | 1/7/2014 16:16 | Obamacare's Saving Grace: The Middle Class Uses It Too |
| https://www.motherjones.com/kevin-drum/2014/01/unemployment-bill-moves-closer-inevitable-defeat-house/ | 1/7/2014 16:54 | Unemployment Bill Moves Closer to Inevitable Defeat in House |
| https://www.motherjones.com/kevin-drum/2014/01/wee-question-climate-change-skeptics/ | 1/7/2014 17:19 | A Wee Question for the Climate Change Skeptics |
| https://www.motherjones.com/kevin-drum/2014/01/chart-day-americas-health-care-system-killing-you/ | 1/7/2014 17:59 | Chart of the Day: America's Health Care System Is Killing You |
| https://www.motherjones.com/kevin-drum/2014/01/graduate-school-racket/ | 1/7/2014 19:28 | Is Graduate School a Racket? |
| https://www.motherjones.com/kevin-drum/2014/01/gates-says-obama-gave-afghanistan-three-years-ago/ | 1/7/2014 21:04 | Gates Says Obama Gave Up On Afghanistan Three Years Ago |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/01/bridgegate-edges-closer-and-closer-chris-christie-himself/ | 1/8/2014 16:00 | Bridgegate Edges Closer and Closer to Chris Christie Himself |
| https://www.motherjones.com/kevin-drum/2014/01/next-time-can-be-different-it-probably-wont-be/ | 1/8/2014 16:53 | Next Time Can Be Different—"But It Probably Won't Be |
| https://www.motherjones.com/kevin-drum/2014/01/chart-day-being-poor-bad-your-health/ | 1/8/2014 17:52 | Chart of the Day: Being Poor Is Bad for Your Health |
| https://www.motherjones.com/kevin-drum/2014/01/robert-gates-thinks-obama-was-right-so-why-he-so-down-him/ | 1/8/2014 19:48 | Robert Gates Thinks Obama Was Right. So Why Is He So Down On Him? |
| https://www.motherjones.com/kevin-drum/2014/01/marco-rubio-talks-about-poverty-gop-serious-about-listening/ | 1/8/2014 23:09 | Marco Rubio Talks about Poverty, But Is the GOP Serious About Listening? |
| https://www.motherjones.com/kevin-drum/2014/01/moderates-are-fleeing-republican-party-doesnt-mean-anything-has-really-changed/ | 1/9/2014 4:51 | Moderates Are Fleeing the Republican Party, But That Doesn't Mean Anything Has Really Changed |
| https://www.motherjones.com/kevin-drum/2014/01/how-ensure-republican-landslide-november/ | 1/9/2014 15:45 | How to Ensure a Republican Landslide in November |
| https://www.motherjones.com/kevin-drum/2014/01/heres-how-tell-if-marco-rubio-serious-about-fighting-poverty/ | 1/9/2014 17:02 | Here's How to Tell If Marco Rubio Is Serious About Fighting Poverty |
| https://www.motherjones.com/kevin-drum/2014/01/chris-christie-needs-talk-bridget-anne-kelly-pronto/ | 1/9/2014 18:19 | Chris Christie Needs to Talk to Bridget Anne Kelly Pronto |
| https://www.motherjones.com/kevin-drum/2014/01/democrats-offer-republicans-lifeline-unemployment-benefits/ | 1/9/2014 22:37 | Democrats Offer Republicans a Lifeline on Unemployment Benefits |
| https://www.motherjones.com/kevin-drum/2014/01/2014-might-turn-out-be-fairly-good-year-economy/ | 1/10/2014 6:13 | 2014 Might Turn Out to be a Fairly Good Year for the Economy |
| https://www.motherjones.com/kevin-drum/2014/01/chart-day-net-new-jobs-december-5/ | 1/10/2014 15:22 | Chart of the Day: Net New Jobs for December |
| https://www.motherjones.com/kevin-drum/2014/01/was-bridgegate-really-about-mayor-fort-lee/ | 1/10/2014 15:48 | Was Bridgegate Really About the Mayor of Fort Lee? |
| https://www.motherjones.com/kevin-drum/2014/01/rise-self-loathing-partisan/ | 1/10/2014 17:51 | The Rise of the Self-Loathing Partisan |
| https://www.motherjones.com/kevin-drum/2014/01/iran-says-interim-nuclear-talks-have-been-completed/ | 1/10/2014 19:15 | Iran Says Interim Nuclear Talks Have Been Completed |
| https://www.motherjones.com/kevin-drum/2014/01/friday-cat-blogging-10-january-2014/ | 1/10/2014 19:55 | Friday Cat Blogging - 10 January 2014 |
| https://www.motherjones.com/kevin-drum/2014/01/it-doesnt-matter-what-republicans-say-about-bridgegate/ | 1/13/2014 16:00 | It Doesn't Matter What Republicans Say About Bridgegate |
| https://www.motherjones.com/kevin-drum/2014/01/after-years-decline-carbon-emissions-rose-again-2013/ | 1/13/2014 17:04 | After Years of Decline, Carbon Emissions Rose Again in 2013 |
| https://www.motherjones.com/kevin-drum/2014/01/great-recession-still-going-strong-young-men/ | 1/13/2014 18:24 | The Great Recession Is Still Going Strong for Young Men |
| https://www.motherjones.com/kevin-drum/2014/01/europe-going-wobbly-carbon-emission-goals/ | 1/13/2014 20:16 | Europe Going Wobbly on Carbon Emission Goals? |
| https://www.motherjones.com/kevin-drum/2014/01/why-have-investors-given-real-world/ | 1/13/2014 23:23 | Why Have Investors Given Up on the Real World? |
| https://www.motherjones.com/kevin-drum/2014/01/chris-christie-will-not-be-45th-president-united-states/ | 1/14/2014 5:48 | Chris Christie Will Not Be the 45th President of the United States |
| https://www.motherjones.com/kevin-drum/2014/01/net-neutrality-takes-big-hit-court/ | 1/14/2014 16:37 | Net Neutrality Takes a Big Hit in Court |
| https://www.motherjones.com/kevin-drum/2014/01/light-bulb-revolution-here-stay/ | 1/14/2014 17:47 | The Light Bulb Revolution Is Here to Stay |
| https://www.motherjones.com/kevin-drum/2014/01/ignore-republicans-obamacare-doing-fine/ | 1/14/2014 18:21 | Ignore the Republicans: Obamacare Is Doing Fine |
| https://www.motherjones.com/kevin-drum/2014/01/conservatives-shoot-selves-foot-recess-appointment-case/ | 1/14/2014 19:31 | Conservatives Shoot Own Feet In Recess Appointment Case |
| https://www.motherjones.com/kevin-drum/2014/01/when-it-comes-process-we-are-all-hypocrites/ | 1/14/2014 23:49 | When It Comes to Process, We Are All Hypocrites |
| https://www.motherjones.com/kevin-drum/2014/01/quote-day-war-party-working-hard-make-iran-look-victim/ | 1/15/2014 6:37 | Quote of the Day: The War Party Is Working Hard to Make Iran Look Like a Victim |
| https://www.motherjones.com/kevin-drum/2014/01/obama-plans-no-significant-changes-nsa-surveillance/ | 1/15/2014 16:23 | Obama Plans No Significant Changes to NSA Surveillance |
| https://www.motherjones.com/kevin-drum/2014/01/were-passing-budget-not-debt-ceiling-increase-why/ | 1/15/2014 17:27 | We're Passing a Budget, But Not a Debt Ceiling Increase? Why? |
| https://www.motherjones.com/kevin-drum/2014/01/quote-day-how-dare-you-use-notes-my-presence/ | 1/15/2014 17:45 | Quote of the Day: How Dare You Use Notes in My Presence! |
| https://www.motherjones.com/kevin-drum/2014/01/its-time-fix-housing-finance-market/ | 1/15/2014 20:18 | It's Time to Fix the Housing Finance Market |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/01/yes-we-should-keep-adding-gate-every-flap/ | 1/16/2014 3:04 | Opposing View: Yes, We Should Keep Adding "Gate" to Every Flap |
| https://www.motherjones.com/kevin-drum/2014/01/job-market-college-grads-tougher-ever/ | 1/16/2014 6:46 | Chart of the Day: The Job Market For College Grads is Tougher Than Ever |
| https://www.motherjones.com/kevin-drum/2014/01/phones-are-smarter-ever-are-we/ | 1/16/2014 16:08 | Phones Are Smarter Than Ever, But Are We? |
| https://www.motherjones.com/kevin-drum/2014/01/chart-day-hispanics-got-hurt-worst-housing-bubble/ | 1/16/2014 17:04 | Chart of the Day: Hispanics Got Hurt the Worst By the Housing Bubble |
| https://www.motherjones.com/kevin-drum/2014/01/2014-spending-bill-infested-right-wing-pet-rocks/ | 1/16/2014 18:46 | The 2014 Spending Bill Is Infested With Right-Wing Pet Rocks |
| https://www.motherjones.com/kevin-drum/2014/01/you-are-less-industrious-you-think/ | 1/16/2014 20:15 | You Are Less Industrious Than You Think |
| https://www.motherjones.com/kevin-drum/2014/01/were-about-find-out-if-senate-working-again/ | 1/16/2014 22:55 | We're About to Find Out If the Senate Is Working Again |
| https://www.motherjones.com/kevin-drum/2014/01/mother-jones-goes-old-school-really-old-school/ | 1/16/2014 23:57 | Mother Jones Goes Old School. Really Old School. |
| https://www.motherjones.com/kevin-drum/2014/01/friday-cat-blogging-17-january-2014/ | 1/17/2014 20:00 | Friday Cat Blogging - 17 January 2014 |
| https://www.motherjones.com/kevin-drum/2014/01/holiday-season-brick-and-mortar-stores-had-fewer-customers-higher-sales/ | 1/17/2014 5:03 | This Holiday Season, Brick-and-Mortar Stores Had Fewer Customers But Bigger Sales |
| https://www.motherjones.com/kevin-drum/2014/01/everywhere-world-governments-heavily-regulate-home-mortgage-business/ | 1/17/2014 6:35 | Everywhere in the World, Governments Heavily Regulate the Home Mortgage Business |
| https://www.motherjones.com/kevin-drum/2014/01/hey-maybe-bank-regulation-working-after-all/ | 1/17/2014 15:37 | Hey, Maybe Bank Regulation Is Working After All |
| https://www.motherjones.com/kevin-drum/2014/01/president-obama-finally-releases-his-surveillance-reform-plan-and-its-pretty-weak/ | 1/17/2014 17:10 | President Obama Finally Releases His Surveillance Reform Plan, and It's Pretty Weak Tea |
| https://www.motherjones.com/kevin-drum/2014/01/judge-strikes-down-pennsylvania-voter-id-law/ | 1/17/2014 18:03 | Judge Strikes Down Pennsylvania Voter ID Law |
| https://www.motherjones.com/kevin-drum/2014/01/do-we-write-too-much-and-read-too-little/ | 1/17/2014 19:54 | Do We Write Too Much and Read Too Little? |
| https://www.motherjones.com/kevin-drum/2014/01/hoboken-mayor-christie-denied-me-sandy-relief-funds-unless-i-played-ball/ | 1/18/2014 22:52 | Hoboken Mayor: Christie Denied Me Sandy Relief Funds Unless I Played Ball |
| https://www.motherjones.com/kevin-drum/2014/01/ask-vs-ax-and-evolution-english-language/ | 1/19/2014 17:31 | Ask vs. Ax and the Evolution of the English Language |
| https://www.motherjones.com/kevin-drum/2014/01/voting-rights-act-revive-supreme-court-congress/ | 1/20/2014 11:00 | Can 3 Lawmakers Revive the Voting Rights Act After the Supreme Court Trashed It? |
| https://www.motherjones.com/kevin-drum/2014/01/todays-health-tip-cough-medicines-dont-work/ | 1/20/2014 15:50 | Today's Health Tip: Cough Medicines Don't Work |
| https://www.motherjones.com/kevin-drum/2014/01/map-day-high-cost-vaccine-hysteria/ | 1/20/2014 16:49 | Map of the Day: The High Cost of Vaccine Hysteria |
| https://www.motherjones.com/kevin-drum/2014/01/are-breakfast-meetings-sign-hopeless-incompetence/ | 1/20/2014 17:02 | Are Breakfast Meetings a Sign of Hopeless Incompetence? |
| https://www.motherjones.com/kevin-drum/2014/01/day-ever-so-cautious-mr-obama/ | 1/20/2014 18:43 | A Day With the Ever-So-Cautious Mr. Obama |
| https://www.motherjones.com/kevin-drum/2014/01/how-use-public-private-partnerships-screw-poor/ | 1/20/2014 22:51 | How to Use Public-Private Partnerships to Screw the Poor |
| https://www.motherjones.com/kevin-drum/2014/01/was-your-daughter-killed-car-crash-database-marketers-want-know/ | 1/21/2014 2:49 | Was Your Daughter Killed in a Car Crash? Database Marketers Want to Know. |
| https://www.motherjones.com/kevin-drum/2014/01/longer-chris-christie-stonewalls-hobokengate-worse-it-him/ | 1/21/2014 4:47 | The Longer Chris Christie Stonewalls on Hobokengate, the Worse It Is For Him |
| https://www.motherjones.com/kevin-drum/2014/01/ezra-klein-leaving-washington-post-after-five-years/ | 1/21/2014 16:23 | Ezra Klein Leaving Washington Post After Five Years |
| https://www.motherjones.com/kevin-drum/2014/01/teen-employment-isnt-really-very-well-correlated-minimum-wage/ | 1/21/2014 17:12 | Teen Employment Isn't Really Very Well Correlated With the Minimum Wage |
| https://www.motherjones.com/kevin-drum/2014/01/hate-obamacare-love-benefits-mumble-mumble-care/ | 1/21/2014 17:42 | Hate Obamacare, Love the Benefits From Mumble-Mumble-Care |
| https://www.motherjones.com/kevin-drum/2014/01/chris-christie-losing-invisible-primary/ | 1/21/2014 18:53 | Chris Christie is Losing the Invisible Primary |
| https://www.motherjones.com/kevin-drum/2014/01/earmarks-are-back-baby/ | 1/21/2014 19:32 | Earmarks are Back, Baby! |
| https://www.motherjones.com/kevin-drum/2014/01/medicaid-enrollment-has-soared-under-obamacare/ | 1/21/2014 22:07 | Medicaid Enrollment Has Soared Under Obamacare |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/01/4-years-after-citizens-united-outside-campaign-spending-has-skyrocketed/ | 1/22/2014 5:25 | 4 Years After Citizens United, Outside Campaign Spending Has Skyrocketed |
| https://www.motherjones.com/kevin-drum/2014/01/note-gop-dont-reveal-your-fiendish-plan-destroy-obamacare-until-last-reel/ | 1/22/2014 16:01 | Note to GOP: Don't Reveal Your Fiendish Plan to Destroy Obamacare Until the Last Reel |
| https://www.motherjones.com/kevin-drum/2014/01/did-congress-just-kill-regulation-spending-political-groups/ | 1/22/2014 17:21 | Did Congress Just Kill Regulation of Spending By Political Groups? |
| https://www.motherjones.com/kevin-drum/2014/01/global-investors-see-bubbles-far-eye-can-see/ | 1/22/2014 18:06 | Global Investors See Bubbles As Far As the Eye Can See |
| https://www.motherjones.com/kevin-drum/2014/01/ezra-klein-next-roger-ailes/ | 1/22/2014 19:07 | Is Ezra Klein the Next Roger Ailes? |
| https://www.motherjones.com/kevin-drum/2014/01/we-already-have-lower-minimum-wage-teenagers/ | 1/22/2014 20:57 | We Already Have a Lower Minimum Wage for Teenagers |
| https://www.motherjones.com/kevin-drum/2014/01/please-tell-me-republicans-arent-going-touch-yet-another-idiotic-debt-ceiling-fig/ | 1/23/2014 2:33 | Please Tell Me Republicans Aren't Going to Touch Off Yet Another Idiotic Debt Ceiling Fight |
| https://www.motherjones.com/kevin-drum/2014/01/review-board-splits-whether-nsa-phone-record-program-legal/ | 1/23/2014 6:22 | Review Board Splits on Whether NSA Phone Record Program Is Legal |
| https://www.motherjones.com/kevin-drum/2014/01/income-mobility-us-terrible-least-its-not-getting-worse/ | 1/23/2014 15:53 | Income Mobility in the US is Terrible, But at Least It's Not Getting Worse |
| https://www.motherjones.com/kevin-drum/2014/01/our-robot-future-really-all-speculative-anymore/ | 1/23/2014 17:17 | Is Our Robot Future Really All That Speculative Anymore? |
| https://www.motherjones.com/kevin-drum/2014/01/raw-data-its-elites-who-drive-polarization-not-working-class/ | 1/23/2014 19:12 | Raw Data: It's Elites Who Drive Polarization, Not the Working Class |
| https://www.motherjones.com/kevin-drum/2014/01/medicaid-expansion-may-be-sleeper-issue-democrats-year/ | 1/23/2014 19:41 | Medicaid Expansion May Be a Sleeper Issue for Democrats This Year |
| https://www.motherjones.com/kevin-drum/2014/01/no-there-was-never-legitimate-traffic-study-about-fort-lee-lane-closures/ | 1/23/2014 23:07 | No, There Was Never a Legitimate Traffic Study About the Fort Lee Lane Closures |
| https://www.motherjones.com/kevin-drum/2014/01/dinesh-dsouza-indicted-campaign-finance-fraud/ | 1/23/2014 23:27 | Dinesh D'Souza Indicted for Campaign Finance Fraud |
| https://www.motherjones.com/kevin-drum/2014/01/heres-why-you-should-hate-apples-iconic-1984-ad/ | 1/24/2014 5:04 | Here's Why You Should Hate Apple's Iconic 1984 Ad |
| https://www.motherjones.com/kevin-drum/2014/01/administrations-attitude-toward-edward-snowden-might-be-softening-slightly/ | 1/24/2014 6:14 | The Administration's Attitude Toward Edward Snowden Might Be Softening Slightly. |
| https://www.motherjones.com/kevin-drum/2014/01/if-ceos-think-consumer-demand-problem-they-should-demand-economic-policies-addres/ | 1/24/2014 6:27 | If CEOs Think Consumer Demand Is a Problem, They Should Demand Economic Policies That Address It |
| https://www.motherjones.com/kevin-drum/2014/01/new-battery-technology-might-make-solar-power-more-practical/ | 1/24/2014 15:52 | New Battery Technology Might Make Solar Power More Practical |
| https://www.motherjones.com/kevin-drum/2014/01/microsoft-might-finally-have-winner-tablet-market-it-too-late/ | 1/24/2014 16:11 | Microsoft Might Finally Have a Winner in the Tablet Market. But Is It Too Late? |
| https://www.motherjones.com/kevin-drum/2014/01/fox-news-just-cant-get-americans-buy-benghazi-conspiracy-theories/ | 1/24/2014 17:09 | Fox News Just Can't Get Americans to Buy Into Benghazi Conspiracy Theories |
| https://www.motherjones.com/kevin-drum/2014/01/republicans-are-trying-build-better-primary/ | 1/24/2014 18:22 | Republicans Are Trying to Build a Better Primary |
| https://www.motherjones.com/kevin-drum/2014/01/right-wing-decides-dsouza-indictment-all-about-obama-getting-revenge-his-enemies/ | 1/24/2014 19:41 | Right Wing Decides D'Souza Indictment Is All About Obama Getting Revenge On His Enemies |
| https://www.motherjones.com/kevin-drum/2014/01/friday-cat-blogging-24-january-2014/ | 1/24/2014 19:58 | Friday Cat Blogging - 24 January 2014 |
| https://www.motherjones.com/kevin-drum/2014/01/remarkable-turnaround-republicans-officially-denounce-nsa-phone-surveillance/ | 1/25/2014 17:21 | In Remarkable Turnaround, Republicans Officially Denounce NSA Phone Surveillance |
| https://www.motherjones.com/kevin-drum/2014/01/how-silicon-valley-conspired-pay-everyone-less-so-ceos-could-make-more/ | 1/27/2014 2:32 | How Silicon Valley Conspired to Pay Workers Less So That CEOs Could Make More |
| https://www.motherjones.com/kevin-drum/2014/01/america-edge-its-seat-waiting-state-union-address/ | 1/27/2014 15:35 | America on the Edge of Its Seat Waiting for State of the Union Address |
| https://www.motherjones.com/kevin-drum/2014/01/no-fly-list-takes-another-hit/ | 1/27/2014 16:30 | The No-Fly List Takes Another Hit |
| https://www.motherjones.com/kevin-drum/2014/01/no-decline-cinderalla-marriages-probably-hasnt-played-big-role-rising-income-ineq/ | 1/27/2014 18:38 | No, the Decline of Cinderella Marriages Probably Hasn't Played a Big Role in Rising Income Inequality |
| https://www.motherjones.com/kevin-drum/2014/01/one-third-americans-who-were-middle-class-2008-now-consider-themselves-lower-or-l/ | 1/28/2014 0:25 | One-Third of Americans Who Were Middle Class in 2008 Now Consider Themselves Lower or Lower Middle Class |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/01/how-improve-sotu-response-seriously/ | 1/28/2014 15:56 | How to Improve the SOTU Response. Seriously. |
| https://www.motherjones.com/kevin-drum/2014/01/gap-between-private-and-public-sector-workers-cant-keep-growing-forever/ | 1/28/2014 16:30 | The Gap Between Private and Public Sector Workers Can't Keep Growing Forever |
| https://www.motherjones.com/kevin-drum/2014/01/if-you-dont-move-you-hate-america/ | 1/28/2014 17:08 | If You Don't Like This Movie, You Hate America |
| https://www.motherjones.com/kevin-drum/2014/01/apparently-denver-broncos-have-lots-dumb-fans/ | 1/28/2014 18:18 | Apparently the Denver Broncos Have Lots of Dumb Fans |
| https://www.motherjones.com/kevin-drum/2014/01/net-neutrality-drifts-ever-closer-oblivion/ | 1/28/2014 19:29 | Net Neutrality Drifts Ever Closer to Oblivion |
| https://www.motherjones.com/kevin-drum/2014/01/if-obamas-it-it-must-be-bad-part-3476/ | 1/28/2014 20:22 | If Obama's For It, It Must Be Bad, Part 3,476 |
| https://www.motherjones.com/kevin-drum/2014/01/liberals-finally-cleared-anti-vaccine-madness/ | 1/28/2014 22:35 | Liberals Finally Cleared of Anti-Vaccine Madness |
| https://www.motherjones.com/kevin-drum/2014/01/quote-day-voters-hate-their-bosses/ | 1/28/2014 23:38 | Quote of the Day: Voters Hate Their Bosses |
| https://www.motherjones.com/kevin-drum/2014/01/sotu-2014-relaxed-good-natured-and-pretty-effective/ | 1/29/2014 4:13 | SOTU 2014: Relaxed, Good-Natured, and Pretty Effective |
| https://www.motherjones.com/kevin-drum/2014/01/obama-did-not-throw-down-gauntlet-republicans-last-night/ | 1/29/2014 15:43 | Obama Did Not Throw Down the Gauntlet to Republicans Last Night |
| https://www.motherjones.com/kevin-drum/2014/01/milk-doesnt-do-body-so-good-after-all/ | 1/29/2014 16:45 | Milk Doesn't Do a Body So Good After All |
| https://www.motherjones.com/kevin-drum/2014/01/thomas-piketty-has-grim-view-out-plutocratic-future/ | 1/29/2014 18:51 | Thomas Piketty Has a Grim View of Our Plutocratic Future |
| https://www.motherjones.com/kevin-drum/2014/01/washington-free-beacon-publishes-dumbest-gotcha-story-ever/ | 1/29/2014 20:57 | Washington Free Beacon Publishes Dumbest Gotcha Story Ever |
| https://www.motherjones.com/kevin-drum/2014/01/no-smoking-guns-yet-noose-tightening-around-chris-christie/ | 1/30/2014 6:31 | No Smoking Guns Yet, But the Noose Is Tightening Around Chris Christie |
| https://www.motherjones.com/kevin-drum/2014/01/economy-grows-fairly-decently-q4/ | 1/30/2014 16:07 | Economy Grows Fairly Decently in Q4 |
| https://www.motherjones.com/kevin-drum/2014/01/chart-day-awful-lot-people-think-obamacare-hurting-them/ | 1/30/2014 16:54 | Chart of the Day: An Awful Lot of People Think Obamacare is Hurting Them |
| https://www.motherjones.com/kevin-drum/2014/01/why-rich-feel-besieged-checklist/ | 1/30/2014 19:03 | Why the Rich Feel Besieged: A Checklist |
| https://www.motherjones.com/kevin-drum/2014/01/uncle-sams-retirement-largess-goes-mostly-affluent/ | 1/30/2014 23:53 | Uncle Sam's Retirement Largesse Goes Mostly to the Affluent |
| https://www.motherjones.com/kevin-drum/2014/01/theres-not-much-point-pretending-care-about-new-republican-health-care-plan/ | 1/31/2014 15:32 | There's Not Much Point in Pretending to Care About the New Republican Health Care Plan |
| https://www.motherjones.com/kevin-drum/2014/01/heres-new-attempt-fight-scourge-publication-bias/ | 1/31/2014 16:37 | Here's a New Attempt to Fight the Scourge of Publication Bias |
| https://www.motherjones.com/kevin-drum/2014/01/heres-yet-another-obamacare-non-horror-story/ | 1/31/2014 17:12 | Here's Yet Another Obamacare Non-Horror Story |
| https://www.motherjones.com/kevin-drum/2014/01/if-bing-wants-attract-power-users-it-needs-advanced-search-page/ | 1/31/2014 17:52 | If Bing Wants to Attract Power Users, It Needs an Advanced Search Page |
| https://www.motherjones.com/kevin-drum/2014/01/quote-day-why-immigration-reform-probably-going-nowhere/ | 1/31/2014 18:18 | Quote of the Day: Why Immigration Reform Is Probably Going Nowhere |
| https://www.motherjones.com/kevin-drum/2014/01/chart-day-everyone-agrees-iraq-was-disaster/ | 1/31/2014 19:44 | Chart of the Day: Everyone Agrees That Iraq Was a Disaster |
| https://www.motherjones.com/kevin-drum/2014/01/friday-cat-blogging-31-january-2014/ | 1/31/2014 19:54 | Friday Cat Blogging - 31 January 2014 |
| https://www.motherjones.com/kevin-drum/2014/01/noose-tightens-yet-again-around-chris-christie/ | 1/31/2014 22:28 | The Noose Tightens Yet Again Around Chris Christie |
| https://www.motherjones.com/kevin-drum/2014/02/your-weekend-psa-using-date-ranges-google-search/ | 2/1/2014 16:21 | Your Weekend PSA: Using Date Ranges in Google Search |
| https://www.motherjones.com/kevin-drum/2014/02/no-anti-abortion-laws-arent-responsible-decline-abortion/ | 2/3/2014 15:58 | No, Anti-Abortion Laws Aren't Responsible for the Decline in Abortion |
| https://www.motherjones.com/kevin-drum/2014/02/vicious-circle-cabinet-decay-us-politics/ | 2/3/2014 16:32 | The Vicious Circle of Cabinet Decay in US Politics |
| https://www.motherjones.com/kevin-drum/2014/02/raw-data-charter-school-attendance-florida-increases-earnings-later-life/ | 2/3/2014 17:43 | Raw Data: Charter School Attendance in Florida Increases Earnings Later in Life |
| https://www.motherjones.com/kevin-drum/2014/02/republicans-immigration-reform-unavoidable/ | 2/3/2014 20:00 | For Republicans, Immigration Reform Is Unavoidable |
| https://www.motherjones.com/kevin-drum/2014/02/lead-and-crime-its-brain-thing/ | 2/3/2014 23:54 | Lead and Crime: It's a Brain Thing |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/02/american-economy-nutshell-flat-revenues-great-earnings/ | 2/4/2014 5:48 | The American Economy in a Nutshell: Flat Revenues, Great Earnings |
| https://www.motherjones.com/kevin-drum/2014/02/israel-learning-price-contempt/ | 2/4/2014 15:46 | Israel Is Learning the Price of Contempt |
| https://www.motherjones.com/kevin-drum/2014/02/heres-why-cbo-thinks-obamacare-will-reduce-employment-among-poor/ | 2/4/2014 16:51 | Here's Why the CBO Thinks Obamacare Will Reduce Employment Among the Poor |
| https://www.motherjones.com/kevin-drum/2014/02/one-more-time-no-fort-lee-lane-closures-were-not-part-traffic-study/ | 2/4/2014 17:21 | One More Time: No, the Fort Lee Lane Closures Were Not Part of a Traffic Study |
| https://www.motherjones.com/kevin-drum/2014/02/if-hillary-runs-what-exactly-will-she-run/ | 2/4/2014 18:40 | If Hillary Runs, What Exactly Will She Run On? |
| https://www.motherjones.com/kevin-drum/2014/02/how-did-media-blow-it-so-bad-yesterdays-cbo-report/ | 2/5/2014 16:06 | How Did the Media Blow It So Badly on Yesterday's CBO Report? |
| https://www.motherjones.com/kevin-drum/2014/02/lets-get-our-obamacare-story-straight-folks/ | 2/5/2014 17:22 | Let's Get Our Obamacare Story Straight, Folks |
| https://www.motherjones.com/kevin-drum/2014/02/eu-concludes-google-antitrust-action-whimper-not-bang/ | 2/5/2014 18:11 | EU Concludes Google Antitrust Action With a Whimper, Not a Bang |
| https://www.motherjones.com/kevin-drum/2014/02/quote-day-gop-tailspin-over-debt-limit-increase/ | 2/5/2014 18:47 | Quote of the Day: GOP in a Tailspin Over Debt Limit Increase |
| https://www.motherjones.com/kevin-drum/2014/02/theres-one-group-voters-who-likes-chris-christie-more-ever/ | 2/5/2014 19:33 | There's One Group of Voters Who Likes Chris Christie More Than Ever |
| https://www.motherjones.com/kevin-drum/2014/02/gregory-clark-says-we-humans-suck-social-mobility/ | 2/6/2014 0:34 | Gregory Clark Says We Humans Suck at Social Mobility |
| https://www.motherjones.com/kevin-drum/2014/02/paul-ryan-odds-favorite-win-republican-nomination-2016/ | 2/6/2014 6:04 | Paul Ryan Is the Odds-On Favorite to Win the Republican Nomination in 2016 |
| https://www.motherjones.com/kevin-drum/2014/02/why-are-republicans-shooting-themselves-foot-health-care-bill/ | 2/6/2014 15:51 | Why Are Republicans Shooting Themselves in the Foot with a Health Care Bill? |
| https://www.motherjones.com/kevin-drum/2014/02/lets-blame-obamacare-everything/ | 2/6/2014 16:56 | Let's Blame Obamacare For Everything! |
| https://www.motherjones.com/kevin-drum/2014/02/friday-afternoon-news-dumps-myth-or-reality/ | 2/6/2014 17:48 | Friday Afternoon News Dumps: Myth or Reality? |
| https://www.motherjones.com/kevin-drum/2014/02/getting-bottom-david-wildstein/ | 2/6/2014 20:29 | Getting to the Bottom of David Wildstein |
| https://www.motherjones.com/kevin-drum/2014/02/us-russian-relations-now-approximately-7th-grade-level/ | 2/6/2014 22:18 | US-Russian Relations Now At Approximately 7th Grade Level |
| https://www.motherjones.com/kevin-drum/2014/02/chart-day-net-new-jobs-january-4/ | 2/7/2014 16:07 | Chart of the Day: Net New Jobs for January |
| https://www.motherjones.com/kevin-drum/2014/02/chart-day-2-madness-austerity/ | 2/7/2014 16:59 | Chart of the Day #2: The Madness of Austerity |
| https://www.motherjones.com/kevin-drum/2014/02/rick-santorum-still-same-creepy-guy-he-was-2012/ | 2/7/2014 17:43 | Rick Santorum is Still the Same Creepy Guy He Was in 2012 |
| https://www.motherjones.com/kevin-drum/2014/02/big-brother-turns-out-be-little-less-big-we-thought/ | 2/7/2014 18:02 | Big Brother Turns Out to Be a Little Less Big Than We Thought |
| https://www.motherjones.com/kevin-drum/2014/02/rare-break-tradition-congress-might-actually-do-something-constructive-soon/ | 2/7/2014 19:05 | In Rare Break With Tradition, Congress Might Actually Do Something Constructive Soon |
| https://www.motherjones.com/kevin-drum/2014/02/friday-cat-blogging-7-february-2014/ | 2/7/2014 19:50 | Friday Cat Blogging - 7 February 2014 |
| https://www.motherjones.com/kevin-drum/2014/02/stephen-kim-agrees-plea-deal-north-korea-leak-case/ | 2/7/2014 23:34 | Stephen Kim Agrees to Plea Deal in North Korea Leak Case |
| https://www.motherjones.com/kevin-drum/2014/02/fifth-ring-how-conspiracy-theories-are-born/ | 2/8/2014 16:37 | The Fifth Ring: How Conspiracy Theories are Born |
| https://www.motherjones.com/kevin-drum/2014/02/nfl-apprehensive-about-its-first-openly-gay-player/ | 2/10/2014 4:03 | NFL Apprehensive About Its First Openly Gay Player |
| https://www.motherjones.com/kevin-drum/2014/02/republican-party-yahoo-wing-winning/ | 2/10/2014 16:01 | In the Republican Party, the Yahoo Wing is Winning |
| https://www.motherjones.com/kevin-drum/2014/02/new-supermarket-new-eating-habits-not-so-fast/ | 2/10/2014 17:21 | New Supermarket, New Eating Habits? Not So Fast.... |
| https://www.motherjones.com/kevin-drum/2014/02/job-1-gop-pretending-not-be-crazy/ | 2/10/2014 18:06 | Job 1 for GOP: Pretending Not to Be Crazy |
| https://www.motherjones.com/kevin-drum/2014/02/can-you-ever-have-too-many-choco-pies/ | 2/10/2014 19:21 | Can You Ever Have Too Many Choco Pies? |
| https://www.motherjones.com/kevin-drum/2014/02/heres-how-democrats-and-republicans-could-end-agreeing-compromise-replacement-oba/ | 2/10/2014 20:20 | Here's How Democrats and Republicans Could End Up Agreeing on a Compromise Replacement for Obamacare |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/02/study-health-care-reform-likely-reduce-bankruptcy-and-catastrophic-debt/ | 2/11/2014 1:01 | Study: Health Care Reform Likely to Reduce Bankruptcy and Catastrophic Debt |
| https://www.motherjones.com/kevin-drum/2014/02/boehner-clean-debt-ceiling-bill/ | 2/11/2014 15:51 | Boehner Gives In, Introduces Clean Debt Ceiling Bill |
| https://www.motherjones.com/kevin-drum/2014/02/we-shouldnt-denigrate-dignity-work-even-accidentally/ | 2/11/2014 17:01 | We Shouldn't Denigrate the Dignity of Work, Even Accidentally |
| https://www.motherjones.com/kevin-drum/2014/02/hillary-papers-yet-another-conservative-bombshell-strikes-out/ | 2/11/2014 18:11 | The Hillary Papers: Yet Another Conservative Bombshell That Strikes Out |
| https://www.motherjones.com/kevin-drum/2014/02/google-reads-my-mind-and-my-web-searches-once-again/ | 2/11/2014 18:36 | Google Reads My Mind (And My Web Searches) Once Again |
| https://www.motherjones.com/kevin-drum/2014/02/will-democrats-kill-filibuster-entirely-next-year/ | 2/11/2014 20:25 | Will Democrats Kill the Filibuster Entirely Next Year? |
| https://www.motherjones.com/kevin-drum/2014/02/paul-ryan-votes-against-debt-ceiling-increase/ | 2/11/2014 23:19 | Paul Ryan Votes Against the Debt Ceiling Increase |
| https://www.motherjones.com/kevin-drum/2014/02/fed-chairman-wore-sensible-shoes-today/ | 2/12/2014 0:16 | The Fed Chairman Wore Sensible Shoes Today |
| https://www.motherjones.com/kevin-drum/2014/02/chart-day-high-school-diploma-aint-what-it-used-be/ | 2/12/2014 4:51 | Chart of the Day: A High School Diploma Ain't What It Used to Be |
| https://www.motherjones.com/kevin-drum/2014/02/tea-party-dead-long-live-tea-party-3/ | 2/12/2014 15:56 | The Tea Party Is Dead. Long Live the Tea Party. |
| https://www.motherjones.com/kevin-drum/2014/02/figure-skating-hopelessly-corrupt/ | 2/12/2014 16:45 | Figure Skating Is Hopelessly Corrupt |
| https://www.motherjones.com/kevin-drum/2014/02/right-vote-too-important-be-denied-ex-felons/ | 2/12/2014 19:33 | The Right to Vote Is Too Important to Be Denied to Ex-Felons |
| https://www.motherjones.com/kevin-drum/2014/02/rescinding-cuts-veterans-pensions-was-cards-start/ | 2/12/2014 23:39 | Rescinding the Cuts to Veterans' Pensions Was In the Cards From the Start |
| https://www.motherjones.com/kevin-drum/2014/02/heres-pitiful-micro-drama-behind-yesterdays-debt-ceiling-vote/ | 2/13/2014 15:41 | Here's the Pitiful Micro-Drama Behind Yesterday's Debt Ceiling Vote |
| https://www.motherjones.com/kevin-drum/2014/02/amazing-hypnotic-appeal-rand-paul/ | 2/13/2014 17:13 | The Amazing, Hypnotic Appeal of Rand Paul |
| https://www.motherjones.com/kevin-drum/2014/02/does-winning-800-really-make-you-more-right-wing/ | 2/13/2014 17:46 | Does Winning $800 Really Make You More Right Wing? |
| https://www.motherjones.com/kevin-drum/2014/02/quote-day-mammograms-shouldnt-be-pawns-religious-war/ | 2/13/2014 19:43 | Quote of the Day: Mammograms Shouldn't Be Pawns in a Religious War |
| https://www.motherjones.com/kevin-drum/2014/02/why-shouldnt-scotland-have-its-own-currency/ | 2/14/2014 2:51 | Why Shouldn't Scotland Have Its Own Currency? |
| https://www.motherjones.com/kevin-drum/2014/02/comcast-time-warner-merger-really-has-nothing-do-you-and-me/ | 2/14/2014 15:45 | Comcast-Time Warner Merger Really Has Nothing to do With You and Me |
| https://www.motherjones.com/kevin-drum/2014/02/yep-theres-medical-code-being-bitten-shamu/ | 2/14/2014 16:27 | Yep, There's a Medical Code for Being Bitten by Shamu |
| https://www.motherjones.com/kevin-drum/2014/02/hot-hand-well-maybe-lukewarm-hand/ | 2/14/2014 17:00 | Hot Hand? Well, Maybe a Lukewarm Hand.... |
| https://www.motherjones.com/kevin-drum/2014/02/nine-years-no-fly-list-because-fbi-agent-checked-wrong-box/ | 2/14/2014 18:38 | 9 Years on the No-Fly List Because an FBI Agent "Checked the Wrong Box" |
| https://www.motherjones.com/kevin-drum/2014/02/friday-cat-blogging-14-february-2014/ | 2/14/2014 19:49 | Friday Cat Blogging - 14 February 2014 |
| https://www.motherjones.com/kevin-drum/2014/02/forget-tv-its-internet-access-stake-comcast-deal/ | 2/17/2014 15:49 | Forget TV, It's Internet Access at Stake in the Comcast Deal |
| https://www.motherjones.com/kevin-drum/2014/02/obama-trade-deals-are-trouble-and-they-deserve-be/ | 2/17/2014 17:55 | Obama Trade Deals Are in Trouble, and They Deserve to Be |
| https://www.motherjones.com/kevin-drum/2014/02/compound-inflation-probably-higher-you-think/ | 2/17/2014 19:47 | Compound Inflation Is Probably Higher Than You Think |
| https://www.motherjones.com/kevin-drum/2014/02/death-sochi-time-give-it-rest/ | 2/17/2014 23:21 | Death at Sochi: Time to Give it a Rest? |
| https://www.motherjones.com/kevin-drum/2014/02/quote-day-nuclear-talks-iran-are-going-nowhere/ | 2/18/2014 2:38 | Quote of the Day: Nuclear Talks With Iran "Will Not Lead Anywhere" |
| https://www.motherjones.com/kevin-drum/2014/02/robots-arent-here-yet-doesnt-mean-they-never-will-be/ | 2/18/2014 5:15 | Robots Aren't Here Yet, But That Doesn't Mean They Never Will Be |
| https://www.motherjones.com/kevin-drum/2014/02/nsas-problems-go-beyond-just-its-phone-records-program/ | 2/18/2014 6:58 | The NSA's Problems Go Beyond Just Its Phone Records Program |
| https://www.motherjones.com/kevin-drum/2014/02/do-movies-make-us-stupid-about-prisons/ | 2/18/2014 15:36 | Do Movies Make Us Stupid About Prisons? |
| https://www.motherjones.com/kevin-drum/2014/02/its-time-end-cable-sports-tax/ | 2/18/2014 16:50 | It's Time to End the Cable Sports Tax |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/02/obama-wimpy-tyrantor-pathetic-autocrator-something/ | 2/18/2014 17:39 | Obama the Wimpy Tyrant....Or the Pathetic Autocrat....Or Something |
| https://www.motherjones.com/kevin-drum/2014/02/astrology-may-not-work-maybe-it-works-anyway/ | 2/18/2014 18:59 | Astrology May Not Work, But Maybe it "Works" Anyway |
| https://www.motherjones.com/kevin-drum/2014/02/why-are-we-adopting-stupidest-possible-payment-system-us/ | 2/18/2014 20:48 | Why Are We Adopting the Stupidest Possible Payment System in the US? |
| https://www.motherjones.com/kevin-drum/2014/02/boom-times-debt-collectors/ | 2/18/2014 23:29 | We Are Living in Boom Times for Debt Collectors |
| https://www.motherjones.com/kevin-drum/2014/02/obamacare-signups-uninsured-appear-be-surging/ | 2/19/2014 2:59 | Obamacare Signups From the Uninsured Appear to Be Surging |
| https://www.motherjones.com/kevin-drum/2014/02/20-million-families-would-benefit-increase-minimum-wage/ | 2/19/2014 5:07 | More than 20 Million Families Would Benefit From an Increase in the Minimum Wage |
| https://www.motherjones.com/kevin-drum/2014/02/follow-why-are-we-adopting-stupidest-possible-payment-system-us/ | 2/19/2014 16:56 | Follow-up: Why Are We Adopting the Stupidest Possible Payment System in the US? |
| https://www.motherjones.com/kevin-drum/2014/02/tech-revolution-might-kill-economic-growth-make-us-all-happier-anyway/ | 2/19/2014 17:30 | The Tech Revolution Might Kill Economic Growth But Make Us All Happier Anyway |
| https://www.motherjones.com/kevin-drum/2014/02/fcc-takes-yet-another-crack-net-neutrality/ | 2/19/2014 18:43 | The FCC Takes Yet Another Crack at Net Neutrality |
| https://www.motherjones.com/kevin-drum/2014/02/quote-day-google-explains-how-act-normal/ | 2/19/2014 20:14 | Quote of the Day: Google Explains How to Act Normal |
| https://www.motherjones.com/kevin-drum/2014/02/cheese-country-routergate-limps-toward-finish-line/ | 2/20/2014 2:59 | Up in Cheese Country, Routergate Limps Toward the Finish Line |
| https://www.motherjones.com/kevin-drum/2014/02/walmarts-core-customer-base-doing-poorly/ | 2/20/2014 16:27 | Walmart's Core Customer Base Is Doing Poorly |
| https://www.motherjones.com/kevin-drum/2014/02/americas-cities-are-real-america/ | 2/20/2014 17:19 | Map of the Day: America's Cities Are the Real America |
| https://www.motherjones.com/kevin-drum/2014/02/has-anyone-america-actually-been-harmed-obamacare/ | 2/20/2014 18:01 | Has Anyone in America Actually Been Harmed by Obamacare? |
| https://www.motherjones.com/kevin-drum/2014/02/there-probably-isnt-very-much-we-can-do-about-ukraine/ | 2/20/2014 18:55 | There Probably Isn't Very Much We Can Do About Ukraine |
| https://www.motherjones.com/kevin-drum/2014/02/we-cant-raise-social-security-retirement-age-67-we-already-did/ | 2/20/2014 22:22 | We Can't Raise the Social Security Retirement Age to 67. We Already Did. |
| https://www.motherjones.com/kevin-drum/2014/02/today-we-bring-you-nerd-olympics/ | 2/21/2014 1:02 | Today We Bring You a Nerd's Eye View of the Olympics |
| https://www.motherjones.com/kevin-drum/2014/02/rand-paul-pt-barnum-modern-senate/ | 2/21/2014 16:03 | Rand Paul is the P.T. Barnum of the Modern Senate |
| https://www.motherjones.com/kevin-drum/2014/02/story-behind-obamas-latest-assault-our-precious-freedoms/ | 2/21/2014 17:10 | The Story Behind Barack Obama's Latest Assault on Our Precious Freedoms |
| https://www.motherjones.com/kevin-drum/2014/02/want-better-broadband-unbundle-local-loop/ | 2/21/2014 18:43 | Want Better Broadband? Unbundle the Local Loop. |
| https://www.motherjones.com/kevin-drum/2014/02/chained-cpi-was-never-going-happen-and-now-its-still-never-going-happen/ | 2/21/2014 20:00 | Chained CPI Was Never Going to Happen, And Now It's Still Never Going to Happen |
| https://www.motherjones.com/kevin-drum/2014/02/friday-cat-blogging-21-february-2014/ | 2/21/2014 20:08 | Friday Cat Blogging - 21 February 2014 |
| https://www.motherjones.com/kevin-drum/2014/02/heres-how-think-about-netflix-comcast-deal/ | 2/24/2014 16:07 | Here's How to Think About the Netflix-Comcast Deal |
| https://www.motherjones.com/kevin-drum/2014/02/if-supreme-court-strikes-down-campaign-contribution-limits-it-might-help-kill-tea/ | 2/24/2014 16:52 | If the Supreme Court Strikes Down Campaign Contribution Limits, It Might Help Kill Off the Tea Party |
| https://www.motherjones.com/kevin-drum/2014/02/am-i-only-person-world-who-thinks-windows-81-great/ | 2/24/2014 18:08 | Am I the Only Person in the World Who Thinks Windows 8.1 Is Great? |
| https://www.motherjones.com/kevin-drum/2014/02/vladimir-putin-may-be-tough-hes-also-destroying-russia/ | 2/24/2014 19:28 | Vladimir Putin May Be Tough, But He's Also Destroying Russia |
| https://www.motherjones.com/kevin-drum/2014/02/about-those-new-doj-guideline-reporters-records-theres-less-here-meets-eye/ | 2/24/2014 23:53 | About Those New DOJ Guideline on Reporters' Records: There's Less Here Than Meets the Eye |
| https://www.motherjones.com/kevin-drum/2014/02/new-republican-tax-plan-cuts-rates-rich/ | 2/25/2014 16:02 | New Republican Tax Plan Cuts Rates on the Rich |
| https://www.motherjones.com/kevin-drum/2014/02/bitcoin-fiat-currency-thats-not-its-big-problem/ | 2/25/2014 16:54 | Bitcoin Is a Fiat Currency, But That's Not Its Big Problem |
| https://www.motherjones.com/kevin-drum/2014/02/obama-fighting-cuts-military/ | 2/25/2014 17:54 | President Obama Is Fighting Cuts to the Military, Not Demanding Them |
| https://www.motherjones.com/kevin-drum/2014/02/chart-day-driverless-cars-are-coming/ | 2/25/2014 20:00 | Chart of the Day: Driverless Cars Are Coming! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/02/fed-cares-about-inflation-10-times-more-it-does-about-unemployment/ | 2/25/2014 22:00 | The Fed Cares About Inflation 10 Times More Than It Cares About Unemployment |
| https://www.motherjones.com/kevin-drum/2014/02/cdc-reports-bafflingly-huge-obesity-decline-among-2-5-year-olds/ | 2/26/2014 6:49 | CDC Reports Bafflingly Huge Obesity Decline Among 2-5 Year-Olds |
| https://www.motherjones.com/kevin-drum/2014/02/bring-designer-babies/ | 2/26/2014 16:06 | Bring On the Designer Babies |
| https://www.motherjones.com/kevin-drum/2014/02/last-weekend-10-second-airport-delay-went-viral/ | 2/26/2014 17:00 | Last Weekend, a 10-Second Airport Delay Went Viral |
| https://www.motherjones.com/kevin-drum/2014/02/obesity-drop-among-2-5-year-olds-even-more-baffling-i-thought/ | 2/26/2014 17:39 | Obesity Drop Among 2-5-Year-Olds Is Even More Baffling Than I Thought |
| https://www.motherjones.com/kevin-drum/2014/02/quote-day-tax-reform-dead-arrival/ | 2/26/2014 18:42 | Quote of the Day: Tax Reform Is Dead On Arrival |
| https://www.motherjones.com/kevin-drum/2014/02/dave-camps-tax-reform-plan-may-be-doa-it-should-be-fun-anyway/ | 2/26/2014 19:28 | Dave Camp's Tax Reform Plan May Be DOA, But It Should Be Fun Anyway |
| https://www.motherjones.com/kevin-drum/2014/02/cbo-gives-flunking-grade-republican-plan-obamacare-mandate/ | 2/26/2014 20:47 | CBO Gives Flunking Grade to Republican Plan on Obamacare Mandate |
| https://www.motherjones.com/kevin-drum/2014/02/rights-religious-liberty-campaign-about-backfire/ | 2/26/2014 23:37 | Is the Right's "Religious Liberty" Campaign About to Backfire? |
| https://www.motherjones.com/kevin-drum/2014/02/second-look-tax-reform-act-2014-turns-out-be-pretty-good-effort/ | 2/27/2014 6:14 | Second Look: Tax Reform Act of 2014 Turns Out to Be a Pretty Good Effort |
| https://www.motherjones.com/kevin-drum/2014/02/software-patents-finally-supreme-court-docket-first-time-33-years/ | 2/27/2014 6:56 | Software Patents Finally on the Supreme Court Docket For First Time in 33 Years |
| https://www.motherjones.com/kevin-drum/2014/02/unions-dying-income-inequality/ | 2/27/2014 16:09 | Unions Are Dying. What Will Replace Them? |
| https://www.motherjones.com/kevin-drum/2014/02/relearning-past-yes-rising-inequality-bad-economic-growth/ | 2/27/2014 17:36 | Relearning the Past: Yes, Rising Inequality is Bad for Economic Growth |
| https://www.motherjones.com/kevin-drum/2014/02/chris-christies-aides-sure-did-joke-about-traffic-jams-lot/ | 2/27/2014 18:29 | Chris Christie's Aides Sure Did Joke About Traffic Jams a Lot |
| https://www.motherjones.com/kevin-drum/2014/02/do-people-really-dislike-jeopardy-champ-arthur-chu-because-he-hits-buzzer-too-hard/ | 2/27/2014 20:07 | Do People Really Dislike Jeopardy Champ Arthur Chu Because He Hits the Buzzer Too Hard? |
| https://www.motherjones.com/kevin-drum/2014/02/quote-day-people-sure-use-their-webcams-kinky-stuff/ | 2/27/2014 20:38 | Quote of the Day: People Sure Use Their Webcams for a Lot of Kinky Stuff |
| https://www.motherjones.com/kevin-drum/2014/02/poli-sci-profs-say-poli-sci-wizardry-didnt-help-obama-2012-after-all/ | 2/28/2014 0:51 | Poli Sci Profs Say Poli Sci Wizardry Didn't Help Obama In 2012 After All |
| https://www.motherjones.com/kevin-drum/2014/02/us-economy-remains-even-more-sluggish-we-thought/ | 2/28/2014 16:03 | US Economy Remains Even More Sluggish Than We Thought |
| https://www.motherjones.com/kevin-drum/2014/02/note-media-please-stop-writing-dumb-articles-about-california/ | 2/28/2014 16:36 | Note to Media: Please Stop Writing Dumb Articles About California |
| https://www.motherjones.com/kevin-drum/2014/02/chart-day-attitudes-toward-gay-marriage-have-changed-about-fast-attitudes-toward/ | 2/28/2014 17:39 | Chart of the Day: Attitudes Toward Gay Marriage Have Changed About as Fast as Attitudes Toward Interracial Marriage |
| https://www.motherjones.com/kevin-drum/2014/02/wait-second-i-thought-bitcoins-were-unstealable/ | 2/28/2014 18:26 | Wait a Second. I Thought Bitcoins Were Unstealable? |
| https://www.motherjones.com/kevin-drum/2014/02/heres-who-money-men-are-backing-so-far-republican-field/ | 2/28/2014 19:02 | Here's Who the Money Men Are Backing So Far in the Republican Field |
| https://www.motherjones.com/kevin-drum/2014/02/friday-cat-blogging-28-february-2014/ | 2/28/2014 20:00 | Friday Cat Blogging - 28 February 2014 |
| https://www.motherjones.com/kevin-drum/2014/03/here-are-two-sentences-ponder-over-instead-fretting-about-ukraine/ | 3/1/2014 22:59 | Here Are Two Sentences to Ponder Over Instead of Fretting About Ukraine |
| https://www.motherjones.com/kevin-drum/2014/03/wee-prediction-about-ukraine/ | 3/1/2014 23:59 | Here's What Is Going to Happen With Ukraine |
| https://www.motherjones.com/kevin-drum/2014/03/no-vladimir-putin-not-cunning-geopolitical-chess-player/ | 3/2/2014 18:24 | No, Vladimir Putin Is Not a Cunning Geopolitical Chess Player |
| https://www.motherjones.com/kevin-drum/2014/03/angela-merkel-says-vladimir-putin-out-lunch/ | 3/3/2014 6:01 | Angela Merkel Says Vladimir Putin Is Out to Lunch |
| https://www.motherjones.com/kevin-drum/2014/03/putin-making-first-move-de-escalate/ | 3/3/2014 16:23 | Is Putin Making a First Move to De-Escalate? |
| https://www.motherjones.com/kevin-drum/2014/03/adventures-factoids-great-birthday-gap/ | 3/3/2014 17:13 | Adventures in Factoids: The Great Birthday Gap |
| https://www.motherjones.com/kevin-drum/2014/03/best-oscar-last-night-was-screenplay-award-her/ | 3/3/2014 19:29 | The Best Oscar of Last Night Was the Screenplay Award for "Her" |
| https://www.motherjones.com/kevin-drum/2014/03/whats-endgame-israel/ | 3/4/2014 2:49 | What's the Endgame for Israel? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/03/obamas-response-russia-begins-unfold/ | 3/4/2014 5:51 | Obama's Response to Russia Begins to Unfold |
| https://www.motherjones.com/kevin-drum/2014/03/putin-lets-it-all-hang-out-press-conference/ | 3/4/2014 16:06 | Putin Lets It All Hang Out at Press Conference |
| https://www.motherjones.com/kevin-drum/2014/03/please-dont-confuse-me-facts-vaccine-editon/ | 3/4/2014 16:56 | Please Don't Confuse Me With Facts, Vaccine Edition |
| https://www.motherjones.com/kevin-drum/2014/03/chart-day-why-us-economic-sanctions-russia-wont-have-much-impact/ | 3/4/2014 17:48 | Chart of the Day: Why US Economic Sanctions on Russia Won't Have Much Impact |
| https://www.motherjones.com/kevin-drum/2014/03/immigration-reform-dead-because-bizarro-obama/ | 3/4/2014 19:04 | Immigration Reform Is Dead Because of Bizarro Obama |
| https://www.motherjones.com/kevin-drum/2014/03/quote-day-lindsey-graham-goes-too-far-even-wingnuts/ | 3/4/2014 23:45 | Quote of the Day: Lindsey Graham Goes Too Far Even for the Wingnuts |
| https://www.motherjones.com/kevin-drum/2014/03/its-time-republicans-start-hating-eitc-again/ | 3/5/2014 2:59 | It's Time For Republicans to Start Hating the EITC Again |
| https://www.motherjones.com/kevin-drum/2014/03/global-economy-not-looking-too-great-right-now/ | 3/5/2014 15:58 | The Global Economy Is Not Looking Too Great Right Now |
| https://www.motherjones.com/kevin-drum/2014/03/italian-magazine-giant-steals-my-pope-idea/ | 3/5/2014 16:24 | Italian Magazine Giant Steals My Pope Idea |
| https://www.motherjones.com/kevin-drum/2014/03/why-paul-ryan-attacking-poverty-programs-he-needs-tell-us-loud-and-clear/ | 3/5/2014 17:39 | Why Is Paul Ryan Attacking Poverty Programs? He Needs to Tell Us Loud and Clear. |
| https://www.motherjones.com/kevin-drum/2014/03/tea-party-still-doing-fine-texas-thankyouverymuch/ | 3/5/2014 19:22 | The Tea Party Is Still Doing Fine in Texas, Thankyouverymuch |
| https://www.motherjones.com/kevin-drum/2014/03/mcclatchy-cia-monitored-senate-staffers-investigating-cia/ | 3/5/2014 22:03 | McClatchy: CIA Monitored Senate Staffers Investigating the CIA |
| https://www.motherjones.com/kevin-drum/2014/03/obama-announces-yet-another-delay-part-obamacare/ | 3/6/2014 1:15 | Obama Announces Yet Another Delay to a Part of Obamacare |
| https://www.motherjones.com/kevin-drum/2014/03/cia-lashes-out-senate-staffers-it-says-mishandled-classified-info/ | 3/6/2014 16:08 | CIA Lashes Out at Senate Staffers it Says Mishandled Classified Info |
| https://www.motherjones.com/kevin-drum/2014/03/flashback-why-ronald-reagan-invaded-grenada/ | 3/6/2014 17:21 | Flashback: Why Ronald Reagan Invaded Grenada |
| https://www.motherjones.com/kevin-drum/2014/03/latest-obamacare-extension-wont-have-much-impact/ | 3/6/2014 17:56 | The Latest Obamacare Extension Won't Have Much of an Impact |
| https://www.motherjones.com/kevin-drum/2014/03/bitcoin-founder-apparently-fan-purloined-letter/ | 3/6/2014 18:44 | Bitcoin Founder Apparently a Fan of "The Purloined Letter" |
| https://www.motherjones.com/kevin-drum/2014/03/needed-more-liberal-totems-speeches-and-campaign-ads/ | 3/6/2014 20:34 | Needed: More Liberal Totems for Speeches and Campaign Ads |
| https://www.motherjones.com/kevin-drum/2014/03/bitcoin-creator-now-getting-full-clooney/ | 3/6/2014 22:49 | Bitcoin Creator Now Getting the Full Clooney |
| https://www.motherjones.com/kevin-drum/2014/03/texas-turns-out-be-not-so-miraculous-after-all/ | 3/7/2014 4:28 | Texas Turns Out to Be Not So Miraculous After All |
| https://www.motherjones.com/kevin-drum/2014/03/chart-day-net-new-jobs-february-5/ | 3/7/2014 15:30 | Chart of the Day: Net New Jobs in February |
| https://www.motherjones.com/kevin-drum/2014/03/did-newsweek-dox-wrong-satoshi-nakamoto/ | 3/7/2014 16:44 | Did Newsweek Dox the Wrong Satoshi Nakamoto? |
| https://www.motherjones.com/kevin-drum/2014/03/divided-government-isnt-going-away-anytime-soon/ | 3/7/2014 17:54 | Divided Government Isn't Going Away Anytime Soon |
| https://www.motherjones.com/kevin-drum/2014/03/sanctions-against-putin-wont-do-much-crimea-we-should-impose-them-anyway/ | 3/7/2014 19:00 | Sanctions Against Putin Won't Do Much For Crimea, But We Should Impose Them Anyway |
| https://www.motherjones.com/kevin-drum/2014/03/george-bush-lost-entire-generation-republican-party/ | 3/7/2014 19:45 | George Bush Lost an Entire Generation for the Republican Party |
| https://www.motherjones.com/kevin-drum/2014/03/friday-cat-blogging-7-march-2014/ | 3/7/2014 20:05 | Friday Cat Blogging - 7 March 2014 |
| https://www.motherjones.com/kevin-drum/2014/03/sheriffs-deputies-confirm-newsweek-bitcoin-quotes/ | 3/8/2014 1:32 | Sheriff's Deputies Confirm Newsweek's Bitcoin Quotes |
| https://www.motherjones.com/kevin-drum/2014/03/obamacare-rate-shock-probably-affects-about-1-percent-country/ | 3/8/2014 22:11 | Obamacare Rate Shock Probably Affects Less Than 1 Percent of the Country |
| https://www.motherjones.com/kevin-drum/2014/03/lets-please-put-myth-iron-willed-putin-rest-once-and-all/ | 3/9/2014 17:16 | Let's Please Put the Myth of the Iron-Willed Putin to Rest Once and For All |
| https://www.motherjones.com/kevin-drum/2014/03/its-about-time-start-giving-cpac-media-coverage-it-deserves/ | 3/10/2014 15:22 | It's About Time to Start Giving CPAC the Media Coverage It Deserves |
| https://www.motherjones.com/kevin-drum/2014/03/if-democrats-want-appeal-working-class-they-really-need-some-policies-benefit-wor/ | 3/10/2014 16:30 | Democrats Have Done Virtually Nothing for the Middle Class in 30 Years |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/03/chart-day-ranks-uninsured-are-dropping/ | 3/10/2014 17:21 | Chart of the Day: The Ranks of the Uninsured Are Dropping |
| https://www.motherjones.com/kevin-drum/2014/03/europeans-unhappy-over-high-american-capital-standards/ | 3/10/2014 19:20 | Europeans Unhappy Over High American Capital Standards |
| https://www.motherjones.com/kevin-drum/2014/03/no-university-students-should-not-be-forced-have-facebook-accounts/ | 3/10/2014 23:35 | No, University Students Should Not Be Forced to Have Facebook Accounts |
| https://www.motherjones.com/kevin-drum/2014/03/short-term-unemployment-pretty-good-shape-long-term-unemployment-continues-be-cat/ | 3/11/2014 4:42 | Short-Term Unemployment Is In Pretty Good Shape. Long-Term Unemployment Continues To Be a Catastrophe. |
| https://www.motherjones.com/kevin-drum/2014/03/dianne-feinstein-upset-cia-spying-dianne-feinstein/ | 3/11/2014 14:52 | Dianne Feinstein Upset that CIA Is Spying on Dianne Feinstein |
| https://www.motherjones.com/kevin-drum/2014/03/taking-advantage-cancer-patients-fun-and-profit/ | 3/11/2014 15:43 | Taking Advantage of Cancer Patients for Fun and Profit |
| https://www.motherjones.com/kevin-drum/2014/03/president-obama-reaches-out-kids/ | 3/11/2014 16:33 | President Obama Reaches Out to the Kids |
| https://www.motherjones.com/kevin-drum/2014/03/opposition-obamacare-remains-under-40-percent-same-always/ | 3/11/2014 18:15 | Opposition to Obamacare Remains Under 40 Percent, the Same as Always |
| https://www.motherjones.com/kevin-drum/2014/03/mystery-disappearing-malaysian-plane-deepens-even-further/ | 3/11/2014 22:14 | The Mystery of the Disappearing Malaysian Plane Deepens Even Further |
| https://www.motherjones.com/kevin-drum/2014/03/what-have-democrats-ever-done-us/ | 3/12/2014 3:21 | What Have the Democrats Ever Done For Us? |
| https://www.motherjones.com/kevin-drum/2014/03/president-obama-takes-overtime-rules/ | 3/12/2014 5:58 | President Obama Takes on Overtime Rules |
| https://www.motherjones.com/kevin-drum/2014/03/florida-special-election-sink-jolly-obamacare/ | 3/12/2014 15:06 | Florida Special Election Turns Out Not to Be Very Special After All |
| https://www.motherjones.com/kevin-drum/2014/03/british-economy-not-poster-child-austerity/ | 3/12/2014 16:59 | The British Economy Is Not a Poster Child for Austerity |
| https://www.motherjones.com/kevin-drum/2014/03/endorsement-barack-obama-might-be-kiss-death-year/ | 3/12/2014 17:31 | An Endorsement From Barack Obama Might Be the Kiss of Death This Year |
| https://www.motherjones.com/kevin-drum/2014/03/sorry-dog-ate-my-homework/ | 3/13/2014 0:15 | Sorry, the Dog Ate My Homework |
| https://www.motherjones.com/kevin-drum/2014/03/marco-rubio-wants-save-internet-foreigners/ | 3/13/2014 1:42 | Marco Rubio Wants to Save the Internet From Foreigners |
| https://www.motherjones.com/kevin-drum/2014/03/can-koch-brothers-force-voters-take-republicans-seriously/ | 3/13/2014 15:14 | Can the Koch Brothers Force Voters to Take Republicans Seriously? |
| https://www.motherjones.com/kevin-drum/2014/03/nsa-foreign-leaders-often-dark-about-spying-activities/ | 3/13/2014 16:21 | NSA: Foreign Leaders Often in the Dark About Spying Activities |
| https://www.motherjones.com/kevin-drum/2014/03/its-time-release-torture-report-mr-president/ | 3/13/2014 17:14 | It's Time to Release the Torture Report, Mr. President |
| https://www.motherjones.com/kevin-drum/2014/03/tesla-pits-texas-vs-free-market/ | 3/13/2014 19:04 | Tesla Pits Texas vs. the Free Market |
| https://www.motherjones.com/kevin-drum/2014/03/sleeping-ignites-teenagers-passion/ | 3/13/2014 22:22 | Sleeping In Ignites Teenager's Passion |
| https://www.motherjones.com/kevin-drum/2014/03/if-reagan-were-president-he-woulddo-nothing-about-ukraine/ | 3/13/2014 22:52 | If Reagan Were President, He Wouldâ€¦ Do Nothing Much About Ukraine |
| https://www.motherjones.com/kevin-drum/2014/03/chart-day-chinas-debt-bubble-continues-swell/ | 3/14/2014 15:26 | Chart of the Day: China's Debt Bubble Continues to Swell |
| https://www.motherjones.com/kevin-drum/2014/03/hostage-taking-back/ | 3/14/2014 16:06 | Hostage Taking Is Back! |
| https://www.motherjones.com/kevin-drum/2014/03/if-crimea-really-important-tell-us-what-obama-ought-do-about-it/ | 3/14/2014 17:20 | If Crimea Really is Important, Tell Us What Obama Ought to Do About It |
| https://www.motherjones.com/kevin-drum/2014/03/united-states-data-wonks-dream/ | 3/14/2014 18:24 | The United States Is a Data Wonk's Dream |
| https://www.motherjones.com/kevin-drum/2014/03/friday-cat-blogging-14-march-2014/ | 3/14/2014 18:57 | Friday Cat Blogging - 14 March 2014 |
| https://www.motherjones.com/kevin-drum/2014/03/us-announces-plan-give-control-over-internet-plumbing/ | 3/14/2014 22:01 | US Announces Plan to Give Up Control Over Internet Plumbing |
| https://www.motherjones.com/kevin-drum/2014/03/one-mans-true-experience-naked-web/ | 3/16/2014 15:42 | One Man's True Experience With the Naked Web |
| https://www.motherjones.com/kevin-drum/2014/03/dorian-nakamoto-hires-lawyer-denies-any-bitcoin-connection/ | 3/17/2014 15:06 | Dorian Nakamoto Hires Lawyer, Denies Any Bitcoin Connection |
| https://www.motherjones.com/kevin-drum/2014/03/obamacare-probably-safe-its-not-slam-dunk/ | 3/17/2014 16:52 | Obamacare Is Probably Safe, But It's Not a Slam Dunk |
| https://www.motherjones.com/kevin-drum/2014/03/republicans-offer-new-health-care-propoz-z-z-zal/ | 3/17/2014 17:25 | GOP Offers Up a New Health Care Propo....z z z z z....al |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/03/strange-suicidal-odyssey-dave-camps-tax-reform-plan/ | 3/17/2014 21:38 | The Strange, Suicidal Odyssey of Dave Camp's Tax Reform Plan |
| https://www.motherjones.com/kevin-drum/2014/03/are-corporations-hoarding-cash-its-complicated/ | 3/18/2014 2:31 | Are Corporations Hoarding Cash? It's Complicated. |
| https://www.motherjones.com/kevin-drum/2014/03/democrats-are-world-hurt-if-they-keep-running-obamacare/ | 3/18/2014 14:59 | Democrats Are In For a World of Hurt If They Keep Running From Obamacare |
| https://www.motherjones.com/kevin-drum/2014/03/housekeeping-note-17/ | 3/18/2014 15:11 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2014/03/can-nate-silver-monetize-wonkosphere/ | 3/18/2014 16:20 | Can Nate Silver Monetize the Wonkosphere? |
| https://www.motherjones.com/kevin-drum/2014/03/france-threatens-cancel-russian-ship-contract-over-crimea-annexation/ | 3/18/2014 17:17 | France Threatens to Cancel Russian Ship Contract Over Crimea Annexation |
| https://www.motherjones.com/kevin-drum/2014/03/hoovering-phone-calls-no-longer-just-turn-phrase-nsa/ | 3/18/2014 17:41 | "Hoovering Up Phone Calls" No Longer Just a Turn of Phrase for the NSA |
| https://www.motherjones.com/kevin-drum/2014/03/reince-priebus-playing-smart-politics-maybe-democrats-should-try-it-too/ | 3/18/2014 19:03 | Reince Priebus is Playing Smart Politics. Maybe Democrats Should Try It Too. |
| https://www.motherjones.com/kevin-drum/2014/03/let-us-sing-dirge-spit-and-image/ | 3/18/2014 19:35 | Let Us Sing a Dirge for "Spit and Image" |
| https://www.motherjones.com/kevin-drum/2014/03/playing-political-games-surgeon-generals-nothing-new/ | 3/18/2014 21:16 | Playing Political Games With Surgeon Generals Is Nothing New |
| https://www.motherjones.com/kevin-drum/2014/03/sorry-childhood-obesity-hasnt-budged-past-ten-years/ | 3/19/2014 0:47 | Sorry, But Childhood Obesity Hasn't Budged in the Past Ten Years |
| https://www.motherjones.com/kevin-drum/2014/03/how-mismanagement-gmo-corn-created-super-predator/ | 3/19/2014 5:05 | How Mismanagement of GMO Corn Created a Super Predator |
| https://www.motherjones.com/kevin-drum/2014/03/obamas-approval-rating-remarkably-steady-no-matter-what-happens/ | 3/19/2014 14:55 | Obama's Approval Rating Is Remarkably Steady No Matter What Happens |
| https://www.motherjones.com/kevin-drum/2014/03/bobby-jindal-running-president/ | 3/19/2014 15:45 | Bobby Jindal Is Running for President |
| https://www.motherjones.com/kevin-drum/2014/03/trade-deficit-down-theres-catch/ | 3/19/2014 17:53 | The Trade Deficit Is Down, But There's a Catch |
| https://www.motherjones.com/kevin-drum/2014/03/purge-may-not-mean-what-you-think-it-means/ | 3/19/2014 19:18 | "Purge" May Not Mean What You Think It Means |
| https://www.motherjones.com/kevin-drum/2014/03/new-report-claims-pakistan-hid-osama-bin-laden-years/ | 3/20/2014 13:41 | New Report Claims Pakistan Hid Osama bin Laden for Years |
| https://www.motherjones.com/kevin-drum/2014/03/heres-only-mh370-theory-actually-makes-sense/ | 3/20/2014 15:41 | Here's the Only MH370 Theory That Actually Makes Sense |
| https://www.motherjones.com/kevin-drum/2014/03/obama-ratchets-sanctions-russia/ | 3/20/2014 15:50 | Obama Ratchets Up Sanctions on Russia |
| https://www.motherjones.com/kevin-drum/2014/03/twitter-wants-everyone-reminisce-about-their-first-tweet/ | 3/20/2014 16:26 | Twitter Wants Everyone to Reminisce About Their First Tweet |
| https://www.motherjones.com/kevin-drum/2014/03/markets-werent-rattled-yesterday-it-was-just-usual-few-morons-overreading-tea-lea/ | 3/20/2014 17:24 | "Markets" Weren't Rattled Yesterday. It Was Just the Usual Few Morons Overreading the Tea Leaves. |
| https://www.motherjones.com/kevin-drum/2014/03/raw-data-inflation-continues-be-really-really-low/ | 3/20/2014 22:12 | Raw Data: Inflation Continues To Be Really, Really Low |
| https://www.motherjones.com/kevin-drum/2014/03/how-right-wing-publishing-bubble-finally-burst/ | 3/21/2014 14:51 | How the Right-Wing Publishing Bubble Finally Burst |
| https://www.motherjones.com/kevin-drum/2014/03/capital-vs-labor-us-and-great-britain/ | 3/21/2014 16:39 | Capital vs. Labor in the US and Great Britain |
| https://www.motherjones.com/kevin-drum/2014/03/theres-reason-right-wing-crackpots-are-more-newsworthy-lefty-crackpots/ | 3/21/2014 17:14 | There's a Reason that Right-Wing Crackpots are More Newsworthy Than Lefty Crackpots |
| https://www.motherjones.com/kevin-drum/2014/03/heres-some-better-life-advice-richard-bransons/ | 3/21/2014 18:47 | Here's Some Better Life Advice Than Richard Branson's |
| https://www.motherjones.com/kevin-drum/2014/03/friday-cat-blogging-21-march-2014/ | 3/21/2014 18:53 | Friday Cat Blogging - 21 March 2014 |
| https://www.motherjones.com/kevin-drum/2014/03/what-are-your-favorite-comedies/ | 3/22/2014 16:00 | What Are Your Favorite Comedies? |
| https://www.motherjones.com/kevin-drum/2014/03/whats-difference-between-barton-gellman-and-glenn-greenwald/ | 3/23/2014 15:58 | What's the Difference Between Barton Gellman and Glenn Greenwald? |
| https://www.motherjones.com/kevin-drum/2014/03/chart-day-republicans-stick-together-no-matter-what-kind-district-they-represent/ | 3/23/2014 17:52 | Chart of the Day: Republicans Stick Together No Matter What Kind of District They Represent |
| https://www.motherjones.com/kevin-drum/2014/03/its-time-some-obamacare-success-stories/ | 3/24/2014 14:44 | It's Time For Some Obamacare Success Stories |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/03/chart-day-social-security-more-important-most-people-think/ | 3/24/2014 16:06 | Chart of the Day: Social Security Is More Important Than Most People Think |
| https://www.motherjones.com/kevin-drum/2014/03/who-gets-special-access-comcasts-customers-who-decides/ | 3/24/2014 17:46 | Who Gets Special Access to Comcast's Customers? Who Decides? |
| https://www.motherjones.com/kevin-drum/2014/03/conservatives-are-big-roadblock-improving-head-start/ | 3/24/2014 19:19 | Conservatives Are the Big Roadblock to Improving Head Start |
| https://www.motherjones.com/kevin-drum/2014/03/russia-not-exactly-big-winner-crimean-dispute/ | 3/24/2014 21:36 | Russia Is Not Exactly a Big Winner in the Crimean Dispute |
| https://www.motherjones.com/kevin-drum/2014/03/people-who-are-still-uninsured-arent-very-happy-obamacare/ | 3/25/2014 5:19 | People Who Are Still Uninsured Aren't Very Happy With Obamacare |
| https://www.motherjones.com/kevin-drum/2014/03/obama-proposes-end-nsa-phone-records-program/ | 3/25/2014 5:40 | Obama Proposes to End NSA Phone Records Program |
| https://www.motherjones.com/kevin-drum/2014/03/afp-changes-obamacare-message-still-gets-it-wrong/ | 3/25/2014 16:00 | AFP Changes Obamacare Message, Still Gets It Wrong |
| https://www.motherjones.com/kevin-drum/2014/03/people-who-know-koch-brothers-sure-dont-them-much/ | 3/25/2014 16:37 | People Who Know the Koch Brothers Sure Don't Like Them Much |
| https://www.motherjones.com/kevin-drum/2014/03/incompetent-scheming-just-bad-competent-scheming/ | 3/25/2014 16:58 | Incompetent Scheming Is Just as Bad As Competent Scheming |
| https://www.motherjones.com/kevin-drum/2014/03/hobby-lobby-case-probably-doesnt-depend-much-what-law-says/ | 3/25/2014 18:34 | The Hobby Lobby Case Probably Doesn't Depend Much on What the Law Says |
| https://www.motherjones.com/kevin-drum/2014/03/today-i-am-showered-riches/ | 3/25/2014 22:51 | Today I Am Showered With Riches |
| https://www.motherjones.com/kevin-drum/2014/03/administration-announces-yet-another-obamacare-extension/ | 3/26/2014 1:20 | Administration Announces Yet Another Obamacare Extension |
| https://www.motherjones.com/kevin-drum/2014/03/did-housing-bubble-also-spur-microwave-oven-bubble/ | 3/26/2014 15:50 | Did the Housing Bubble Also Spur a Microwave Oven Bubble? |
| https://www.motherjones.com/kevin-drum/2014/03/narrow-networks-are-going-bite-lot-obamacare-customers/ | 3/26/2014 16:54 | Narrow Networks Are Going to Bite a Lot of Obamacare Customers |
| https://www.motherjones.com/kevin-drum/2014/03/opposition-obamacare-appears-be-shrinking-problems-get-resolved/ | 3/26/2014 18:00 | Opposition to Obamacare Appears To Be Shrinking as Problems Get Resolved |
| https://www.motherjones.com/kevin-drum/2014/03/new-dwarf-planet-named-after-joe-biden/ | 3/26/2014 21:27 | New Dwarf Planet Named After Joe Biden |
| https://www.motherjones.com/kevin-drum/2014/03/republicans-prepare-bill-end-nsa-phone-metadata-program/ | 3/26/2014 23:18 | Republicans Prepare Bill to End NSA Phone Metadata Program |
| https://www.motherjones.com/kevin-drum/2014/03/obama-should-have-personally-announced-latest-obamacare-deadline-extension/ | 3/27/2014 4:49 | Obama Should Have Personally Announced the Latest Obamacare Deadline Extension |
| https://www.motherjones.com/kevin-drum/2014/03/was-crimea-mainly-diversion-putins-burgeoning-olympic-scandal/ | 3/27/2014 15:29 | Was Crimea Mainly a Diversion From Putin's Burgeoning Olympic Scandal? |
| https://www.motherjones.com/kevin-drum/2014/03/christie-lawyers-engage-special-pleading-their-client/ | 3/27/2014 16:40 | Christie Lawyers Engage in Special Pleading For Their Client |
| https://www.motherjones.com/kevin-drum/2014/03/sponsored-content-really-not-big-deal-folks/ | 3/27/2014 17:35 | Sponsored Content Really Not a Big Deal, Folks |
| https://www.motherjones.com/kevin-drum/2014/03/how-big-national-debt/ | 3/27/2014 18:22 | How Big Is the National Debt? |
| https://www.motherjones.com/kevin-drum/2014/03/when-housing-prices-become-fish-stories-economy-suffers/ | 3/27/2014 20:30 | When Housing Prices Become Fish Stories, the Economy Suffers |
| https://www.motherjones.com/kevin-drum/2014/03/john-boehner-vs-tea-party-part-xvii/ | 3/27/2014 23:28 | John Boehner vs. the Tea Party, Part XVII |
| https://www.motherjones.com/kevin-drum/2014/03/california-bullet-train-fails-yet-another-test/ | 3/28/2014 5:55 | California Bullet Train Fails Yet Another Test |
| https://www.motherjones.com/kevin-drum/2014/03/condi-rice-running-2014-chutzpah-award/ | 3/28/2014 15:29 | Condi Rice In Running For 2014 Chutzpah Award |
| https://www.motherjones.com/kevin-drum/2014/03/pre-k-can-make-you-healthier-and-more-talkative/ | 3/28/2014 16:27 | Pre-K Can Make You Healthier and More Talkative |
| https://www.motherjones.com/kevin-drum/2014/03/quote-day-i-have-thank-obamacare-saving-my-life/ | 3/28/2014 16:58 | Quote of the Day: "I Have to Thank Obamacare for Saving My Life" |
| https://www.motherjones.com/kevin-drum/2014/03/raw-data-2017-obamacare-will-be-covering-36-million-people/ | 3/28/2014 18:26 | Raw Data: By 2017, Obamacare Will Be Covering 36 Million People |
| https://www.motherjones.com/kevin-drum/2014/03/friday-cat-blogging-28-march-2014/ | 3/28/2014 19:00 | Friday Cat Blogging - 28 March 2014 |
| https://www.motherjones.com/kevin-drum/2014/03/health-insurance-rates-are-going-next-year-its-nothing-panic-over/ | 3/30/2014 21:11 | Health Insurance Rates Are Going Up Next Year, But It's Nothing to Panic Over |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/03/apple-has-patented-clicking-phone-number-dial-phone-seriously/ | 3/31/2014 16:15 | Apple Has Patented Clicking on Phone Number to Dial a Phone? Seriously? |
| https://www.motherjones.com/kevin-drum/2014/03/whos-behind-newsweek/ | 3/31/2014 14:50 | Who's Really Behind Newsweek? |
| https://www.motherjones.com/kevin-drum/2014/03/la-times-95-million-newly-insured-obamacare/ | 3/31/2014 17:44 | LA Times: 9.5 Million Newly Insured By Obamacare |
| https://www.motherjones.com/kevin-drum/2014/03/its-time-start-quoting-our-public-figures-accurately/ | 3/31/2014 19:12 | It's Time to Start Quoting Our Public Figures Accurately |
| https://www.motherjones.com/kevin-drum/2014/03/whats-wrong-fed/ | 3/31/2014 22:32 | What's Wrong With the Fed? |
| https://www.motherjones.com/kevin-drum/2014/04/senate-report-torture-didnt-work-and-cia-lied-about-it/ | 4/1/2014 5:28 | Senate Report: Torture Didn't Work and the CIA Lied About It |
| https://www.motherjones.com/kevin-drum/2014/04/obama-getting-taken-cleaners-netanyahu/ | 4/1/2014 14:45 | Obama Getting Taken to the Cleaners By Netanyahu? |
| https://www.motherjones.com/kevin-drum/2014/04/inside-sloppy-shadowy-world-debt-collectors/ | 4/1/2014 15:33 | Inside the Sloppy, Shadowy World of Debt Collectors |
| https://www.motherjones.com/kevin-drum/2014/04/its-groundhog-day-paul-ryan-he-unveils-yet-another-plan-slash-spending-poor/ | 4/1/2014 16:45 | It's Groundhog Day for Paul Ryan, As He Unveils Yet Another Plan to Slash Spending on the Poor |
| https://www.motherjones.com/kevin-drum/2014/04/weekend-yet-another-60-minutes-screw/ | 4/1/2014 16:58 | This Weekend, Yet Another "60 Minutes" Screw-Up |
| https://www.motherjones.com/kevin-drum/2014/04/important-question-about-april-fools-day/ | 4/1/2014 18:36 | An Important Question About April Fools['] Day |
| https://www.motherjones.com/kevin-drum/2014/04/sp-500-sets-yet-another-fake-record-year/ | 4/1/2014 21:16 | S&P 500 Sets Yet Another Fake Record This Year |
| https://www.motherjones.com/kevin-drum/2014/04/youre-probably-paying-less-overdraft-fees-you-used/ | 4/2/2014 1:36 | You're Probably Paying Less in Overdraft Fees Than You Used To |
| https://www.motherjones.com/kevin-drum/2014/04/yet-another-campaign-finance-domino-falls-today/ | 4/2/2014 15:25 | Yet Another Campaign Finance Domino Falls Today |
| https://www.motherjones.com/kevin-drum/2014/04/how-many-uninsured-have-been-helped-obamacare/ | 4/2/2014 16:21 | How Many of the Uninsured Have Been Helped By Obamacare? |
| https://www.motherjones.com/kevin-drum/2014/04/how-democrats-plan-address-midterm-blues/ | 4/2/2014 17:36 | How Democrats Plan to Address the Midterm Blues |
| https://www.motherjones.com/kevin-drum/2014/04/it-time-replace-cult-finland-cult-new-jersey/ | 4/3/2014 0:04 | Is it Time to Replace the Cult of Finland With the Cult of New Jersey? |
| https://www.motherjones.com/kevin-drum/2014/04/wall-street-journal-needs-find-some-new-clip-art/ | 4/3/2014 2:19 | The Wall Street Journal Needs to Find Some New Clip Art |
| https://www.motherjones.com/kevin-drum/2014/04/housekeeping-note-16/ | 4/3/2014 15:17 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2014/04/chart-day-net-new-jobs-march-4/ | 4/4/2014 14:27 | Chart of the Day: Net New Jobs in March |
| https://www.motherjones.com/kevin-drum/2014/04/yep-most-paul-ryans-budget-cuts-come-out-programs-poor/ | 4/4/2014 14:56 | Yep, Most of Paul Ryan's Budget Cuts Come Out of Programs for the Poor |
| https://www.motherjones.com/kevin-drum/2014/04/heres-second-look-obamacare-and-uninsured/ | 4/4/2014 16:49 | Here's a Second Look at Obamacare and the Uninsured |
| https://www.motherjones.com/kevin-drum/2014/04/can-we-please-ditch-splaining-meme/ | 4/4/2014 17:26 | Can We Please Ditch the Splaining Meme? |
| https://www.motherjones.com/kevin-drum/2014/04/friday-cat-blogging-4-april-2014/ | 4/4/2014 18:36 | Friday Cat Blogging - 4 April 2014 |
| https://www.motherjones.com/kevin-drum/2014/04/russia-demands-lease-refund-after-invading-crimea/ | 4/5/2014 19:10 | Russia Demands Lease Refund After Invading Crimea |
| https://www.motherjones.com/kevin-drum/2014/04/why-are-we-all-so-obsessed-inflation/ | 4/7/2014 15:36 | Why Are We All So Obsessed With Inflation? |
| https://www.motherjones.com/kevin-drum/2014/04/gallup-confirms-further-fall-uninsurance-rate/ | 4/7/2014 16:04 | Gallup Confirms Further Fall in Uninsurance Rate |
| https://www.motherjones.com/kevin-drum/2014/04/defense-flash-boys/ | 4/7/2014 17:45 | In Defense of "Flash Boys" |
| https://www.motherjones.com/kevin-drum/2014/04/new-york-times-fails-explain-why-super-predators-turned-out-be-myth/ | 4/8/2014 1:37 | The New York Times Fails to Explain Why "Super Predators" Turned Out to Be a Myth |
| https://www.motherjones.com/kevin-drum/2014/04/lets-invade-ukraine-soon-we-can-figure-out-where-it/ | 4/8/2014 5:38 | Let's Invade Ukraine! (As Soon As We Can Figure Out Where It Is) |
| https://www.motherjones.com/kevin-drum/2014/04/oc-no-longer-sprawling-thank-you-very-much/ | 4/8/2014 14:47 | The OC: No Longer Sprawling, Thank You Very Much |
| https://www.motherjones.com/kevin-drum/2014/04/unless-you-can-do-it-blindfolded-please-stfu/ | 4/8/2014 16:31 | Unless You Can Do It Blindfolded, Please STFU |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/04/my-kinda-sorta-non-review-thomas-pikettys-capital-21st-century/ | 4/8/2014 17:51 | My Kinda Sorta Non-Review of Thomas Piketty's "Capital in the 21st Century" |
| https://www.motherjones.com/kevin-drum/2014/04/quote-day-how-do-you-solve-problem-obamacare/ | 4/8/2014 21:22 | Quote of the Day: How Do You Solve a Problem Like Obamacare? |
| https://www.motherjones.com/kevin-drum/2014/04/nobody-cares-what-you-think-unless-youre-rich/ | 4/9/2014 0:36 | Nobody Cares What You Think Unless You're Rich |
| https://www.motherjones.com/kevin-drum/2014/04/heres-some-stunning-and-unexpected-good-news-about-obamacare/ | 4/9/2014 15:27 | Here's Some Stunning and Unexpected Good News About Obamacare |
| https://www.motherjones.com/kevin-drum/2014/04/greece-finally-starting-recover/ | 4/9/2014 16:00 | Guess What? Greece Is Finally Starting to Recover |
| https://www.motherjones.com/kevin-drum/2014/04/can-anyone-win-2016-republican-nomination/ | 4/9/2014 16:41 | Can Anyone Win the 2016 Republican Nomination? |
| https://www.motherjones.com/kevin-drum/2014/04/update-what-do-critics-mean-who-say-obamacare-isnt-liberal-enough/ | 4/9/2014 18:38 | Update: What Do Critics Mean Who Say Obamacare "Isn't Liberal Enough"? |
| https://www.motherjones.com/kevin-drum/2014/04/second-look-greece-may-be-recovering-only-barely/ | 4/10/2014 14:16 | Second Look: Greece May Be Recovering, But Only Barely |
| https://www.motherjones.com/kevin-drum/2014/04/behind-scenes-those-enormous-medicare-billing-numbers/ | 4/10/2014 15:53 | Behind the Scenes on Those Enormous Medicare Billing Numbers |
| https://www.motherjones.com/kevin-drum/2014/04/some-follow-notes-thomas-pikettys-capital-21st-century/ | 4/10/2014 17:47 | Some Follow-Up Notes on Thomas Piketty's "Capital in the 21st Century" |
| https://www.motherjones.com/kevin-drum/2014/04/two-french-unions-ban-work-email-after-6-pm/ | 4/10/2014 20:41 | Two French Unions Ban Work Email After 6 pm |
| https://www.motherjones.com/kevin-drum/2014/04/file-one-under-big-government-run-amok/ | 4/11/2014 3:23 | File This One Under Big Government Run Amok |
| https://www.motherjones.com/kevin-drum/2014/04/senate-torture-report-starts-leak/ | 4/11/2014 15:01 | Senate Torture Report Starts to Leak |
| https://www.motherjones.com/kevin-drum/2014/04/obamacare-and-hack-gap-case-study/ | 4/11/2014 15:45 | Obamacare and the Hack Gap: A Case Study |
| https://www.motherjones.com/kevin-drum/2014/04/who-started-culture-wars-anyway/ | 4/11/2014 18:16 | Who Started the Culture Wars, Anyway? |
| https://www.motherjones.com/kevin-drum/2014/04/friday-cat-blogging-11-april-2014/ | 4/11/2014 18:50 | Friday Cat Blogging - 11 April 2014 |
| https://www.motherjones.com/kevin-drum/2014/04/heartbleed-sucking-chest-wound-nsas-reputation/ | 4/12/2014 15:01 | Heartbleed is a Sucking Chest Wound in the NSA's Reputation |
| https://www.motherjones.com/kevin-drum/2014/04/its-finally-time-new-phone/ | 4/13/2014 3:52 | It's Finally Time For a New Phone |
| https://www.motherjones.com/kevin-drum/2014/04/economist-answers-some-my-questions-about-capital-21st-century/ | 4/13/2014 16:40 | An Economist Answers Some of My Questions About "Capital in the 21st Century" |
| https://www.motherjones.com/kevin-drum/2014/04/how-lose-money-and-come-out-ok-anyway/ | 4/14/2014 15:37 | How to Lose Money and Come Out OK Anyway |
| https://www.motherjones.com/kevin-drum/2014/04/today-brings-good-newsbad-news-obamacare/ | 4/14/2014 18:02 | Today Brings Good News/Bad News on Obamacare |
| https://www.motherjones.com/kevin-drum/2014/04/big-government-run-amok-decides-back-down/ | 4/14/2014 22:46 | Big Government Run Amok Decides to Back Down |
| https://www.motherjones.com/kevin-drum/2014/04/blood-moon/ | 4/15/2014 7:35 | Blood Moon! |
| https://www.motherjones.com/kevin-drum/2014/04/cliven-bundy-exposes-cravenness-modern-right/ | 4/15/2014 15:12 | Cliven Bundy Exposes the Cravenness of the Modern Right |
| https://www.motherjones.com/kevin-drum/2014/04/crisis-ukraine-about-wind-down/ | 4/15/2014 16:03 | Is the Crisis in Ukraine About to Wind Down? |
| https://www.motherjones.com/kevin-drum/2014/04/fox-news-about-get-new-pet-rock/ | 4/15/2014 16:32 | Fox News Is About to Get a New Pet Rock |
| https://www.motherjones.com/kevin-drum/2014/04/google-ponders-using-its-search-algorithms-encourage-encryption/ | 4/15/2014 17:14 | Google Ponders Using Its Search Algorithms to Encourage Encryption |
| https://www.motherjones.com/kevin-drum/2014/04/donald-rumsfeld-will-never-overpay-his-taxes/ | 4/15/2014 21:52 | Donald Rumsfeld Will Never Overpay His Taxes |
| https://www.motherjones.com/kevin-drum/2014/04/medical-inflation-its-probably-just-blip/ | 4/16/2014 1:25 | Medical Inflation Is Up, But It's Probably Just a Blip |
| https://www.motherjones.com/kevin-drum/2014/04/unsportsmanlike-conduct-nba-follows-inverted-u-shaped-curve/ | 4/16/2014 5:56 | Unsportsmanlike Conduct in the NBA Follows an Inverted U-Shaped Curve |
| https://www.motherjones.com/kevin-drum/2014/04/war-truth-first-casualty/ | 4/16/2014 15:00 | In War, Truth Is the First Casualty |
| https://www.motherjones.com/kevin-drum/2014/04/lbj-was-great-lbj-was-horrible-deal-it/ | 4/16/2014 15:43 | LBJ Was Great. LBJ Was Horrible. Deal With It. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/04/red-states-uninsured-are-creek/ | 4/16/2014 17:03 | In Red States, the Uninsured Are Up the Creek |
| https://www.motherjones.com/kevin-drum/2014/04/update-our-1-world-southern-california-housing-edition/ | 4/16/2014 18:24 | An Update From Our 1 Percent World: Southern California Housing Edition |
| https://www.motherjones.com/kevin-drum/2014/04/invading-crimea-may-have-cost-russia-200-billion-so-far/ | 4/17/2014 4:07 | Invading Crimea May Have Cost Russia $200 Billion So Far |
| https://www.motherjones.com/kevin-drum/2014/04/putin-eastern-ukraine-really-novorossiya/ | 4/17/2014 14:36 | Putin: Eastern Ukraine is Really "Novorossiya" |
| https://www.motherjones.com/kevin-drum/2014/04/census-recount-uninsured-legitimate-scandal/ | 4/17/2014 15:14 | Is the Census Recount of the Uninsured a Legitimate Scandal? |
| https://www.motherjones.com/kevin-drum/2014/04/latest-gallup-result-12-million-newly-insured-under-obamacare/ | 4/17/2014 15:38 | Latest Gallup Result: 9-10 Million Newly Insured Under Obamacare |
| https://www.motherjones.com/kevin-drum/2014/04/americans-wildly-overestimate-impact-routine-mammographies/ | 4/17/2014 16:46 | Americans Wildly Overestimate the Impact of Routine Mammographies |
| https://www.motherjones.com/kevin-drum/2014/04/it-turns-out-beautiful-people-really-do-look-down-rest-us/ | 4/17/2014 18:29 | It Turns Out That the Beautiful People Really Do Look Down on the Rest of Us |
| https://www.motherjones.com/kevin-drum/2014/04/good-news-obamacare-just-keeps-rolling/ | 4/17/2014 21:08 | The Good News on Obamacare Just Keeps Rolling In |
| https://www.motherjones.com/kevin-drum/2014/04/please-donate-our-fundraiser/ | 4/18/2014 13:00 | Please Donate to Our Fundraiser |
| https://www.motherjones.com/kevin-drum/2014/04/economy-improving-not-everyone/ | 4/18/2014 5:08 | The Economy Is Improving, But Not for Everyone |
| https://www.motherjones.com/kevin-drum/2014/04/doctors-begin-notice-health-care-really-expensive/ | 4/18/2014 14:46 | Doctors Begin to Notice That Health Care Is Really Expensive |
| https://www.motherjones.com/kevin-drum/2014/04/its-spring-so-california-refineries-are-suddenly-having-few-problems/ | 4/18/2014 15:11 | It's Spring, So California Refineries Are Suddenly Having a Few Problems |
| https://www.motherjones.com/kevin-drum/2014/04/friday-cat-blogging-18-april-2014/ | 4/18/2014 17:50 | Friday Cat Blogging - 18 April 2014 |
| https://www.motherjones.com/kevin-drum/2014/04/how-will-we-know-if-obamacare-success/ | 4/18/2014 16:26 | How Will We Know If Obamacare Is a Success? |
| https://www.motherjones.com/kevin-drum/2014/04/krauthammer-lights-way-tidal-waves-secret-campaign-cash/ | 4/18/2014 17:03 | Krauthammer Lights the Way for Tidal Waves of Secret Campaign Cash |
| https://www.motherjones.com/kevin-drum/2014/04/housekeeping-notes/ | 4/19/2014 15:50 | Housekeeping Notes |
| https://www.motherjones.com/kevin-drum/2014/04/paul-ryan-goes-small-medicare-reform/ | 4/21/2014 16:11 | Paul Ryan Goes Small on Medicare Reform |
| https://www.motherjones.com/kevin-drum/2014/04/criminologist-takes-lead-crime-hypothesis/ | 4/21/2014 17:25 | A Criminologist Takes On the Lead-Crime Hypothesis |
| https://www.motherjones.com/kevin-drum/2014/04/nope-there-are-no-russians-eastern-ukraine-why-do-you-ask/ | 4/21/2014 5:59 | Nope, There Are No Russians in Eastern Ukraine. Why Do You Ask? |
| https://www.motherjones.com/kevin-drum/2014/04/right-wing-trains-its-hysterical-eye-renewable-energy/ | 4/21/2014 15:10 | The Right Wing Trains Its Hysterical Eye on Renewable Energy |
| https://www.motherjones.com/kevin-drum/2014/04/quote-day-will-obamacare-deliver-more-votes-medicare/ | 4/21/2014 16:35 | Quote of the Day: Will Obamacare Deliver More Votes Than Medicare? |
| https://www.motherjones.com/kevin-drum/2014/04/america-spending-cuts-are-driven-rich/ | 4/21/2014 20:15 | In America, Spending Cuts Are Driven by the Rich |
| https://www.motherjones.com/kevin-drum/2014/04/quote-day-heres-how-gop-shows-its-enviro-cred/ | 4/22/2014 13:58 | Quote of the Day: Here's How the GOP Shows Its Enviro Cred |
| https://www.motherjones.com/kevin-drum/2014/04/americas-middle-class-losing-out/ | 4/22/2014 14:20 | America's Middle Class is Losing Out |
| https://www.motherjones.com/kevin-drum/2014/04/chart-day-wind-turbines-dont-kill-very-many-birds/ | 4/22/2014 16:22 | Chart of the Day: Wind Turbines Don't Kill Very Many Birds |
| https://www.motherjones.com/kevin-drum/2014/04/male-doctors-bill-medicare-more-services-female-doctors/ | 4/22/2014 18:45 | Male Doctors Bill Medicare for More Services Than Female Doctors |
| https://www.motherjones.com/kevin-drum/2014/04/most-independent-voters-arent-really/ | 4/23/2014 0:31 | Most Independent Voters Aren't, Really |
| https://www.motherjones.com/kevin-drum/2014/04/why-does-everyone-think-lolita-teenager/ | 4/23/2014 14:20 | Why Does Everyone Think Lolita Is a Teenager? |
| https://www.motherjones.com/kevin-drum/2014/04/running-away-obamacare-fools-errand/ | 4/23/2014 15:24 | Running Away From Obamacare Is a Fool's Errand |
| https://www.motherjones.com/kevin-drum/2014/04/medicaid-expansion-now-even-better-deal-states/ | 4/23/2014 16:10 | Medicaid Expansion Now an Even Better Deal For States |
| https://www.motherjones.com/kevin-drum/2014/04/rand-paul-apparently-thinks-republicans-controlled-congress-1978/ | 4/23/2014 17:14 | Rand Paul Apparently Thinks Republicans Controlled Congress in 1978 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/04/fourth-amendment-takes-yet-another-body-blow/ | 4/23/2014 18:21 | The Fourth Amendment Takes Yet Another Body Blow |
| https://www.motherjones.com/kevin-drum/2014/04/net-neutrality-finally-dies-ripe-old-age-of-45/ | 4/23/2014 22:38 | Net Neutrality Finally Dies at Ripe Old Age of 45 |
| https://www.motherjones.com/kevin-drum/2014/04/not-everyone-needs-learn-programming-every-school-should-offer-it/ | 4/24/2014 1:27 | Not Everyone Needs to Learn Programming, But Every School Should Offer It |
| https://www.motherjones.com/kevin-drum/2014/04/ukraine-beginning-spiral-out-control/ | 4/24/2014 13:29 | Ukraine Beginning to Spiral Out of Control? |
| https://www.motherjones.com/kevin-drum/2014/04/meet-new-super-working-class/ | 4/24/2014 14:24 | Meet the New Super Working Class |
| https://www.motherjones.com/kevin-drum/2014/04/here-are-baseballs-two-least-loved-teams/ | 4/24/2014 15:26 | Here Are Baseball's 2 Least Loved Teams |
| https://www.motherjones.com/kevin-drum/2014/04/heres-great-argument-easing-professional-licensing-restrictions/ | 4/24/2014 17:00 | Here's a Great Argument for Easing Up on Professional Licensing Restrictions |
| https://www.motherjones.com/kevin-drum/2014/04/aetna-ceo-obamacare-pretty-much-track/ | 4/24/2014 18:06 | Aetna CEO: Obamacare Pretty Much On Track |
| https://www.motherjones.com/kevin-drum/2014/04/why-was-right-caught-flat-footed-cliven-bundys-cranky-racism/ | 4/24/2014 18:32 | Why Was the Right Caught Flat-Footed By Cliven Bundy's Cranky Racism? |
| https://www.motherjones.com/kevin-drum/2014/04/another-criminologist-takes-lead-crime-hypothesis/ | 4/25/2014 4:40 | Another Criminologist Takes On the Lead-Crime Hypothesis |
| https://www.motherjones.com/kevin-drum/2014/04/russia-offers-deal-ukraine-maybe/ | 4/25/2014 14:41 | Russia Offers Deal on Ukraine -- Maybe |
| https://www.motherjones.com/kevin-drum/2014/04/housing-market-stalling-and-stagnant-wages-are-blame/ | 4/25/2014 15:50 | The Housing Market Is Stalling, and Stagnant Wages Are to Blame |
| https://www.motherjones.com/kevin-drum/2014/04/john-boehner-speaks-main-street-republicanism/ | 4/25/2014 17:06 | John Boehner Speaks Up For Main Street Republicanism |
| https://www.motherjones.com/kevin-drum/2014/04/college-doesnt-pay-everyone/ | 4/25/2014 18:07 | College Doesn't Pay Off for Everyone |
| https://www.motherjones.com/kevin-drum/2014/04/friday-cat-blogging-25-april-2014/ | 4/25/2014 18:55 | Friday Cat Blogging - 25 April 2014 |
| https://www.motherjones.com/kevin-drum/2014/04/rising-wealth-concentration-really-inexorable-trend/ | 4/27/2014 16:40 | Is Rising Wealth Concentration Really an Inexorable Trend? |
| https://www.motherjones.com/kevin-drum/2014/04/deep-thought-2/ | 4/27/2014 17:34 | Deep Thought |
| https://www.motherjones.com/kevin-drum/2014/04/income-inequality-has-spurred-boom-private-security/ | 4/27/2014 18:09 | Income Inequality Has Spurred a Boom in Private Security |
| https://www.motherjones.com/kevin-drum/2014/04/donald-sterling-creepy-egomaniac/ | 4/27/2014 19:41 | Donald Sterling is a Creepy Egomaniac |
| https://www.motherjones.com/kevin-drum/2014/04/flipping-burgers-new-black/ | 4/28/2014 5:12 | Flipping Burgers is the New Black |
| https://www.motherjones.com/kevin-drum/2014/04/meet-tea-party-grassroots-same-old-grassroots/ | 4/28/2014 14:56 | Meet the Tea Party Grassroots, Same As the Old Grassroots |
| https://www.motherjones.com/kevin-drum/2014/04/forget-enthusiasm-gap-its-all-about-money-gap/ | 4/28/2014 15:50 | Forget the Enthusiasm Gap, It's All About the Money Gap |
| https://www.motherjones.com/kevin-drum/2014/04/quote-day-if-we-dont-your-gun-you-should-not-be-allowed-sell-it-anyone/ | 4/28/2014 18:04 | Quote of the Day: If We Don't Like Your Gun, You Should Not Be Allowed to Sell It to Anyone |
| https://www.motherjones.com/kevin-drum/2014/04/anti-obamacare-hysteria-almost-killed-dean-angstadt/ | 4/28/2014 18:27 | Anti-Obamacare Hysteria Almost Killed Dean Angstadt |
| https://www.motherjones.com/kevin-drum/2014/04/annual-medicare-doc-fix-not-bad-you-think/ | 4/28/2014 22:07 | The Annual Medicare Doc Fix: Not as Bad as You Think! |
| https://www.motherjones.com/kevin-drum/2014/04/people-trust-democrats-doesnt-mean-theyll-vote-democrats/ | 4/29/2014 5:05 | People Trust Democrats, But That Doesn't Mean They'll Vote for Democrats |
| https://www.motherjones.com/kevin-drum/2014/04/obamacare-now-widely-accepted-here-stay/ | 4/29/2014 14:08 | Obamacare Now Widely Accepted As Here to Stay |
| https://www.motherjones.com/kevin-drum/2014/04/kill-penny-save-economy/ | 4/29/2014 15:27 | Kill the Penny, Save the Economy! |
| https://www.motherjones.com/kevin-drum/2014/04/short-primer-american-preferences-foreign-policy/ | 4/29/2014 16:28 | A Short Primer on American Preferences in Foreign Policy |
| https://www.motherjones.com/kevin-drum/2014/04/religious-conservatives-tend-be-pretty-old/ | 4/29/2014 21:02 | Religious Conservatives Tend to Be Pretty Old |
| https://www.motherjones.com/kevin-drum/2014/04/heres-why-wisconsins-voter-id-law-got-struck-down/ | 4/30/2014 5:29 | Here's Why Wisconsin's Voter ID Law Got Struck Down |
| https://www.motherjones.com/kevin-drum/2014/04/us-economy-tanks-completely-first-quarter/ | 4/30/2014 13:35 | US Economy Tanks Completely in the First Quarter |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/04/pope-francis-convenes-vatican-synod-family-and-sex/ | 4/30/2014 14:09 | Pope Francis Convenes Vatican Synod on Family and Sex |
| https://www.motherjones.com/kevin-drum/2014/no-new-benghazi-emails-dont-demonstrate-white-house-cover/ | 4/30/2014 15:05 | No, the New Benghazi Emails Don't Demonstrate a White House Cover-Up |
| https://www.motherjones.com/kevin-drum/2014/04/anger-plutocracy-isnt-strong-enough-make-big-difference-november/ | 4/30/2014 15:38 | Anger at the Plutocracy Isn't Strong Enough to Make a Big Difference in November |
| https://www.motherjones.com/kevin-drum/2014/04/heres-easiest-way-fund-interstate-highway-system-just-restore-damn-gas-tax/ | 4/30/2014 17:40 | Here's the Easiest Way to Fund the Interstate Highway System: Just Restore the Damn Gas Tax |
| https://www.motherjones.com/kevin-drum/2014/04/awful-lot-people-seem-have-fibbed-about-responding-heartbleed-bug/ | 4/30/2014 18:19 | An Awful Lot of People Seem to Have Fibbed About Responding to the Heartbleed Bug |
| https://www.motherjones.com/kevin-drum/2014/04/quote-day-co2-what-co2/ | 4/30/2014 21:59 | Quote of the Day: CO2? What CO2? |
| https://www.motherjones.com/kevin-drum/2014/05/were-americans-please-dont-bother-us-facts/ | 5/1/2014 5:09 | We're Americans, Please Don't Bother Us With Facts |
| https://www.motherjones.com/kevin-drum/2014/05/china-still-just-jumbo-version-albania/ | 5/1/2014 14:50 | China Is Still Just a Jumbo Version of Albania |
| https://www.motherjones.com/kevin-drum/2014/05/iraq-delusion-syndrome-alive-and-well/ | 5/1/2014 15:36 | Iraq Delusion Syndrome Is Alive and Well |
| https://www.motherjones.com/kevin-drum/2014/05/consumption-doesnt-matter-income-does/ | 5/1/2014 18:03 | Consumption Doesn't Matter. Income Does. |
| https://www.motherjones.com/kevin-drum/2014/05/fox-news-and-rise-racial-animus-obama-era/ | 5/1/2014 18:45 | Fox News and the Rise of Racial Animus in the Obama Era |
| https://www.motherjones.com/kevin-drum/2014/05/new-obamacare-mystery-how-many-uninsured-people-signed-new-coverage/ | 5/1/2014 23:44 | A New Obamacare Mystery: How Many Uninsured People Signed Up For New Coverage? |
| https://www.motherjones.com/kevin-drum/2014/05/business-community-gives-putin-green-light-ukraine/ | 5/2/2014 5:24 | Business Community Gives Putin Green Light in Ukraine |
| https://www.motherjones.com/kevin-drum/2014/05/chart-day-net-new-jobs-april-3/ | 5/2/2014 14:06 | Chart of the Day: Net New Jobs in April |
| https://www.motherjones.com/kevin-drum/2014/05/dont-take-april-jobs-numbers-too-seriously/ | 5/2/2014 15:20 | Don't Take the April Jobs Numbers Too Seriously |
| https://www.motherjones.com/kevin-drum/2014/05/republicans-fear-and-confusion-are-all-they-have-left/ | 5/2/2014 16:26 | For Republicans, Fear and Confusion Are All They Have Left |
| https://www.motherjones.com/kevin-drum/2014/05/yes-innocence-muslims-video-really-did-play-role-benghazi-attacks/ | 5/2/2014 18:37 | Yes, the "Innocence of Muslims" Video Really Did Play a Role in the Benghazi Attacks |
| https://www.motherjones.com/kevin-drum/2014/05/friday-car-blogging-2-may-2014/ | 5/2/2014 18:57 | Friday Car Blogging - 2 May 2014 |
| https://www.motherjones.com/kevin-drum/2014/05/most-important-economic-number-isnt-gdp-or-unemployment-its-wages/ | 5/5/2014 14:31 | The Most Important Economic Number Isn't GDP or Unemployment. It's Wages. |
| https://www.motherjones.com/kevin-drum/2014/05/chart-day-junk-bonds-are-back-baby/ | 5/5/2014 15:05 | Chart of the Day: Junk Bonds Are Back, Baby! |
| https://www.motherjones.com/kevin-drum/2014/05/gallup-uninsurance-rate-plummets-april/ | 5/5/2014 16:05 | Gallup: Uninsurance Rate Plummets in April |
| https://www.motherjones.com/kevin-drum/2014/05/us-economy-becoming-dangerously-lethargic/ | 5/5/2014 18:33 | Is the US Economy Becoming Dangerously Lethargic? |
| https://www.motherjones.com/kevin-drum/2014/05/benghazi-explained-ben-rhodes-foia/ | 5/6/2014 10:00 | The Latest Benghazi Freak-Out in 10 Sentences |
| https://www.motherjones.com/kevin-drum/2014/05/surprise-better-health-insurance-saves-lives/ | 5/6/2014 5:06 | Surprise! Better Health Insurance Saves Lives. |
| https://www.motherjones.com/kevin-drum/2014/05/climate-change-already-here-and-its-not-pretty/ | 5/6/2014 14:24 | Climate Change is Already Here, and It's Not Pretty |
| https://www.motherjones.com/kevin-drum/2014/05/should-democrats-boycott-benghazi-committee/ | 5/6/2014 18:35 | Should Democrats Boycott the Benghazi Committee? |
| https://www.motherjones.com/kevin-drum/2014/05/america-does-not-really-have-big-aging-problem/ | 5/7/2014 5:25 | America Does Not Really Have a Big Aging Problem |
| https://www.motherjones.com/kevin-drum/2014/05/tea-party-won-its-final-victory-last-night/ | 5/7/2014 15:01 | The Tea Party Won Its Final Victory Last Night |
| https://www.motherjones.com/kevin-drum/2014/05/test-scores-are-except-one-place-it-actually-matters/ | 5/7/2014 16:32 | Test Scores Are Up! (Except In the One Place It Actually Matters) |
| https://www.motherjones.com/kevin-drum/2014/05/conservative-pro-growth-policies-dont-actually-produce-any-growth/ | 5/7/2014 17:21 | Conservative Pro-Growth Policies Don't Actually Produce Any Growth |
| https://www.motherjones.com/kevin-drum/2014/05/house-committee-votes-unanimously-rein-nsa/ | 5/7/2014 23:42 | House Committee Votes Unanimously to Rein In the NSA |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/05/its-time-place-bets-trey-gowdy/ | 5/8/2014 14:35 | It's Time to Place Bets on Trey Gowdy |
| https://www.motherjones.com/kevin-drum/2014/05/price-tag-california-bullet-train-rises-yet-again/ | 5/8/2014 15:15 | Price Tag for California Bullet Train Rises Yet Again |
| https://www.motherjones.com/kevin-drum/2014/05/eastern-ukrainians-dislike-eu-and-us-they-dislike-russia-even-more/ | 5/8/2014 17:08 | Eastern Ukrainians Dislike EU and US, But They Dislike Russia Even More |
| https://www.motherjones.com/kevin-drum/2014/05/republicans-drink-their-own-kool-aid-end-looking-idiots/ | 5/8/2014 17:33 | Republicans Drink Their Own Kool-Aid, End Up Looking Like Idiots |
| https://www.motherjones.com/kevin-drum/2014/05/quote-day-milton-friedman-yeah-name-rings-bell/ | 5/8/2014 23:31 | Quote of the Day: Milton Friedman? Yeah, That Name Rings a Bell. |
| https://www.motherjones.com/kevin-drum/2014/05/obamas-foreign-policy-paradox/ | 5/9/2014 5:19 | Obama's Foreign Policy Paradox |
| https://www.motherjones.com/kevin-drum/2014/05/republicans-who-dont-actually-vote-favor-minimum-wage-increase/ | 5/9/2014 14:26 | Republicans Who Don't Actually Vote Favor a Minimum Wage Increase |
| https://www.motherjones.com/kevin-drum/2014/05/idaho-has-surprising-progressive-traffic-laws-bicycles/ | 5/9/2014 15:20 | Idaho Has Surprising Progressive Traffic Laws for Bicycles |
| https://www.motherjones.com/kevin-drum/2014/05/quote-day-billionaires-insist-billionaire-friendly-policies-dont-actually-benefit/ | 5/9/2014 16:34 | Quote of the Day: Billionaires Insist That Billionaire-Friendly Policies Don't Actually Benefit Billionaires |
| https://www.motherjones.com/kevin-drum/2014/05/friday-cat-blogging-9-may-2014/ | 5/9/2014 19:00 | Friday Cat Blogging - 9 May 2014 |
| https://www.motherjones.com/kevin-drum/2014/05/here-are-origins-benghazi-fever/ | 5/10/2014 15:24 | Here are the Origins of Benghazi Fever |
| https://www.motherjones.com/kevin-drum/2014/05/obamacare-saves-lives-thats-not-really-its-big-benefit/ | 5/12/2014 15:00 | Obamacare Saves Lives, But That's Not Really Its Big Benefit |
| https://www.motherjones.com/kevin-drum/2014/05/liberals-fight-back-against-obama-court-nominees/ | 5/12/2014 16:04 | Liberals Fight Back Against Obama Court Nominees |
| https://www.motherjones.com/kevin-drum/2014/05/fcc-chair-pretends-change-course-net-neutrality/ | 5/12/2014 17:37 | Quote of the Day: FCC Chair Pretends to Change Course on Net Neutrality |
| https://www.motherjones.com/kevin-drum/2014/05/hospitals-report-big-drop-uninsured-admissions-blue-states/ | 5/12/2014 19:10 | Hospitals Report Big Drop in Uninsured Admissions in Blue States |
| https://www.motherjones.com/kevin-drum/2014/05/who-deserves-credit-reducing-federal-deficit/ | 5/12/2014 21:32 | Who Deserves Credit for Reducing the Federal Deficit? |
| https://www.motherjones.com/kevin-drum/2014/05/european-court-orders-google-remove-links-annoyed-lawyer/ | 5/13/2014 13:37 | European Court Orders Google to Remove Links That Annoyed a Lawyer |
| https://www.motherjones.com/kevin-drum/2014/05/obamacare-boosting-economy-color-me-skeptical/ | 5/13/2014 15:00 | Is Obamacare Boosting the Economy? Color Me Skeptical. |
| https://www.motherjones.com/kevin-drum/2014/05/you-should-put-new-tires-your-car-every-once-while/ | 5/13/2014 15:31 | You Should Put New Tires on Your Car Every Once in a While |
| https://www.motherjones.com/kevin-drum/2014/05/republican-tax-increases-fantasy-just-wont-go-away/ | 5/13/2014 16:40 | Republican Tax Increases: A Centrist Fantasy That Refuses to Die |
| https://www.motherjones.com/kevin-drum/2014/05/if-isps-are-going-charge-bandwidth-why-not-charge-end-users/ | 5/13/2014 20:58 | If ISPs Are Going to Charge for Bandwidth, Why Not Charge End Users? |
| https://www.motherjones.com/kevin-drum/2014/05/theres-no-good-reason-keeping-olc-opinions-confidential/ | 5/14/2014 14:18 | There's No Good Reason for Keeping OLC Opinions Confidential |
| https://www.motherjones.com/kevin-drum/2014/05/world-bank-reports-microcredit-works-after-all/ | 5/14/2014 15:00 | World Bank Reports That Microcredit Works After All |
| https://www.motherjones.com/kevin-drum/2014/05/when-republicans-start-their-race-bottom-it-can-only-mean-primary-season-approach/ | 5/14/2014 15:21 | When Republicans Start Their Race to the Bottom, It Can Only Mean Primary Season Is Approaching |
| https://www.motherjones.com/kevin-drum/2014/05/thomas-piketty-says-r-g-it-really/ | 5/14/2014 16:33 | Thomas Piketty Says That r > g. But Is It, Really? |
| https://www.motherjones.com/kevin-drum/2014/05/quote-day-rich-even-get-better-air-rest-us/ | 5/14/2014 18:32 | Quote of the Day: The Rich Even Get Better Air Than the Rest of Us |
| https://www.motherjones.com/kevin-drum/2014/05/surprise-marco-rubios-social-security-arithmetic-doesnt-add/ | 5/15/2014 1:33 | Surprise! Marco Rubio's Social Security Arithmetic Doesn't Add Up. |
| https://www.motherjones.com/kevin-drum/2014/05/maybe-cable-bundling-ok-we-should-unbundle-sports/ | 5/15/2014 14:43 | Maybe Cable Bundling Is Okay, But We Should Unbundle Sports |
| https://www.motherjones.com/kevin-drum/2014/05/raw-data-america-still-producing-lots-inventive-young-companies/ | 5/15/2014 15:52 | Raw Data: America Is Still Producing Lots of Inventive Young Companies |
| https://www.motherjones.com/kevin-drum/2014/05/will-only-rich-benefit-eus-new-right-purge-google/ | 5/15/2014 17:09 | Will Only the Rich Benefit From the EU's New Right to Purge Google? |
| https://www.motherjones.com/kevin-drum/2014/05/fox-news-really-needs-its-push-polling-game/ | 5/15/2014 20:56 | Fox News Really Needs to Up Its Push-Polling Game |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/05/theres-reason-voters-dont-blame-republicans-congressional-gridlock/ | 5/16/2014 5:54 | There's a Reason Voters Don't Blame Republicans for Congressional Gridlock |
| https://www.motherjones.com/kevin-drum/2014/05/factoid-day-loose-change-your-car/ | 5/16/2014 5:59 | Factoid of the Day: Loose Change in Your Car |
| https://www.motherjones.com/kevin-drum/2014/05/vladimir-putin-has-been-outplayed-barack-obama/ | 5/16/2014 14:27 | Vladimir Putin Has Been Outplayed by Barack Obama |
| https://www.motherjones.com/kevin-drum/2014/05/chart-day-super-rich-spend-ton-money-politics-these-days/ | 5/16/2014 15:33 | Chart of the Day: The Superrich Spend a Ton of Money on Politics These Days |
| https://www.motherjones.com/kevin-drum/2014/05/people-arent-buying-houses-because-they-have-no-money/ | 5/16/2014 17:23 | People Aren't Buying Houses Because They Have No Money |
| https://www.motherjones.com/kevin-drum/2014/05/thats-covered-our-insurance-correct/ | 5/16/2014 17:37 | "That's Covered By Our Insurance?" "Correct." |
| https://www.motherjones.com/kevin-drum/2014/05/friday-cat-blogging-16-may-2014/ | 5/16/2014 19:00 | Friday Cat Blogging - 16 May 2014 |
| https://www.motherjones.com/kevin-drum/2014/05/hillarys-brain-new-classic-american-sleazance-fiction-karl-rove/ | 5/19/2014 14:18 | Hillary's Brain: A New Classic of American Sleazance Fiction from Karl Rove |
| https://www.motherjones.com/kevin-drum/2014/05/whats-end-game-trigger-warning-movement/ | 5/19/2014 16:32 | What's the End Game for the Trigger Warning Movement? |
| https://www.motherjones.com/kevin-drum/2014/05/republicans-would-rather-blow-budget-admit-global-warming-real/ | 5/19/2014 18:36 | Republicans Would Rather Blow Up the Budget Than Admit That Global Warming Is Real |
| https://www.motherjones.com/kevin-drum/2014/05/att-plans-start-screwing-you-over-2018/ | 5/19/2014 21:41 | AT&T Plans to Start Screwing You Over in 2018 |
| https://www.motherjones.com/kevin-drum/2014/05/chris-christie-takes-blowhardism-road/ | 5/20/2014 14:44 | Chris Christie Takes Blowhardism on the Road |
| https://www.motherjones.com/kevin-drum/2014/05/how-koch-brothers-became-koch-brothers/ | 5/20/2014 16:35 | How the Koch Brothers Became the Koch Brothers |
| https://www.motherjones.com/kevin-drum/2014/05/microsoft-betting-business-users-surface-3-introduction/ | 5/20/2014 23:00 | Microsoft Betting on Business Users in Surface 3 Introduction |
| https://www.motherjones.com/kevin-drum/2014/05/nations-biggest-shale-oil-formation-gets-sudden-downsizing/ | 5/21/2014 4:39 | Nation's Biggest Shale Oil Formation Gets a Sudden Downsizing |
| https://www.motherjones.com/kevin-drum/2014/05/tea-party-dead-long-live-tea-party-2/ | 5/21/2014 14:19 | The Tea Party Is Dead. Long Live the Tea Party. |
| https://www.motherjones.com/kevin-drum/2014/05/november-midterm-election-anyones-game/ | 5/21/2014 15:57 | The November Midterm Election is Anyone's Game |
| https://www.motherjones.com/kevin-drum/2014/05/republicans-propose-limiting-food-aid-rural-children/ | 5/21/2014 16:32 | Republicans Propose Limiting Food Aid to Rural Children |
| https://www.motherjones.com/kevin-drum/2014/05/housekeeping-note-15/ | 5/21/2014 16:33 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2014/05/va/ | 5/22/2014 10:25 | The VA Scandal Is Bad, But Don't Make It Benghazi 2.0 |
| https://www.motherjones.com/kevin-drum/2014/05/democrats-wont-boycott-benghazi-committee/ | 5/22/2014 13:42 | Democrats Won't Boycott the Benghazi Committee |
| https://www.motherjones.com/kevin-drum/2014/05/will-everyone-please-quit-bitching-about-passwords/ | 5/22/2014 15:09 | Will Everyone Please Quit Bitching About Passwords? |
| https://www.motherjones.com/kevin-drum/2014/05/house-ends-bulk-collection-phone-records-keeps-door-open-bulky-collection/ | 5/22/2014 16:14 | House Ends Bulk Collection of Phone Records, But Keeps Door Open to "Bulky" Collection |
| https://www.motherjones.com/kevin-drum/2014/05/inside-look-peoples-republic-donetsk/ | 5/22/2014 17:50 | An Inside Look at the People's Republic of Donetsk |
| https://www.motherjones.com/kevin-drum/2014/05/give-thanks-today-you-arent-mike-hudack/ | 5/22/2014 21:02 | Give Thanks Today That You Aren't Mike Hudack |
| https://www.motherjones.com/kevin-drum/2014/05/retired-army-general-explains-why-we-lost-afghanistan-and-iraq/ | 5/23/2014 4:57 | Retired Army General Explains Why We Lost in Afghanistan and Iraq |
| https://www.motherjones.com/kevin-drum/2014/05/its-time-stop-immigration-reform-charade/ | 5/23/2014 14:45 | It's Time to Stop the Immigration Reform Charade |
| https://www.motherjones.com/kevin-drum/2014/05/law-enforcement-vs-hippies/ | 5/23/2014 16:13 | Law Enforcement vs. the Hippies |
| https://www.motherjones.com/kevin-drum/2014/05/amazons-war-against-book-publishers-goes-nuclear-territory/ | 5/23/2014 17:54 | Amazon's War Against Book Publishers Goes Into Nuclear Territory |
| https://www.motherjones.com/kevin-drum/2014/05/chris-giles-challenges-thomas-pikettys-data-analysis/ | 5/23/2014 18:54 | Chris Giles Challenges Thomas Piketty's Data Analysis |
| https://www.motherjones.com/kevin-drum/2014/05/friday-cat-blogging-23-may-2014/ | 5/23/2014 19:01 | Friday Cat Blogging - 23 May 2014 |
| https://www.motherjones.com/kevin-drum/2014/05/patent-court-judge-steps-down-after-cozy-relationship-patent-attorney-becomes-pub/ | 5/27/2014 14:54 | Patent Court Judge Steps Down After Cozy Relationship to Patent Attorney Becomes Public |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/05/teenagers-are-no-longer-scary-delinquents-30-years-ago/ | 5/27/2014 16:43 | Teenagers Are No Longer the Scary Delinquents of 30 Years Ago |
| https://www.motherjones.com/kevin-drum/2014/05/health-care-scandal-thats-way-bigger-va/ | 5/27/2014 17:46 | A Health Care Scandal That's Way Bigger Than the VA |
| https://www.motherjones.com/kevin-drum/2014/05/some-13-years-still-not-long-enough-afghanistan/ | 5/27/2014 21:30 | For Some, 13 Years Still Not Long Enough in Afghanistan |
| https://www.motherjones.com/kevin-drum/2014/05/obama-makes-pointless-gesture-immigration-why/ | 5/28/2014 14:35 | Obama Makes Pointless Gesture on Immigration. But Why? |
| https://www.motherjones.com/kevin-drum/2014/05/scorecard-ukraine-murkier-most-pundits-think/ | 5/28/2014 16:05 | The Scorecard in Ukraine Is Murkier Than Most Pundits Think |
| https://www.motherjones.com/kevin-drum/2014/05/obama-some-americas-most-costly-mistakes-come-relying-too-much-military/ | 5/28/2014 17:44 | Obama: Some of America's "Most Costly Mistakes" Come From Relying Too Much on the Military |
| https://www.motherjones.com/kevin-drum/2014/05/mitch-mcconnell-digs-himself-deeper-and-deeper-over-obamacare/ | 5/28/2014 20:51 | Mitch McConnell Digs Himself Deeper and Deeper Over Obamacare |
| https://www.motherjones.com/kevin-drum/2014/05/us-economy-flatlined-last-quarter/ | 5/29/2014 14:03 | The US Economy Flatlined Last Quarter |
| https://www.motherjones.com/kevin-drum/2014/05/count-me-skeptical-about-latest-hot-hands-research/ | 5/29/2014 14:44 | Count Me Skeptical About the Latest "Hot Hands" Research |
| https://www.motherjones.com/kevin-drum/2014/05/heres-why-trade-schools-continue-suck-so-badly/ | 5/29/2014 15:48 | Here's Why Trade Schools Continue to Suck So Badly |
| https://www.motherjones.com/kevin-drum/2014/05/please-help-me-interpret-michael-kinsley/ | 5/29/2014 17:05 | Please Help Me Interpret Michael Kinsley |
| https://www.motherjones.com/kevin-drum/2014/05/two-brief-notes-about-va-scandal/ | 5/29/2014 19:03 | Two Brief Notes About the VA Scandal |
| https://www.motherjones.com/kevin-drum/2014/05/whos-watching-national-spelling-bee-tonight/ | 5/29/2014 22:25 | Who's Watching the National Spelling Bee Tonight? |
| https://www.motherjones.com/kevin-drum/2014/05/here-are-4-good-reasons-keep-eric-shinseki-and-1-very-good-reason-fire-him/ | 5/30/2014 14:29 | Here are 4 Good Reasons to Keep Eric Shinseki, and 1 Very Good Reason to Fire Him |
| https://www.motherjones.com/kevin-drum/2014/05/hillary-clinton-takes-benghazi-crackpots/ | 5/30/2014 15:22 | Hillary Clinton Takes on the Benghazi Crackpots |
| https://www.motherjones.com/kevin-drum/2014/05/america-becoming-bit-more-liberal-thats-pretty-unusual-six-years-democratic-presi/ | 5/30/2014 16:21 | America Is Becoming a Bit More Liberal. That's Pretty Unusual Six Years Into a Democratic Presidency. |
| https://www.motherjones.com/kevin-drum/2014/05/friday-cat-blogging-30-may-2014/ | 5/30/2014 19:00 | Friday Cat Blogging - 30 May 2014 |
| https://www.motherjones.com/kevin-drum/2014/05/obama-doctrine-not-have-doctrine/ | 5/30/2014 18:42 | The Obama Doctrine Is to Not Have a Doctrine |
| https://www.motherjones.com/kevin-drum/2014/06/chris-wallace-demands-answers-yet-more-benghazi-questions-have-already-been-answe/ | 6/1/2014 16:35 | Chris Wallace Demands Answers to Yet More Benghazi Questions That Have Already Been Answered Dozens of Times |
| https://www.motherjones.com/kevin-drum/2014/06/yep-republicans-are-even-outraged-over-release-pow/ | 6/2/2014 14:52 | Yep, Republicans Are Even Outraged Over the Release of a POW |
| https://www.motherjones.com/kevin-drum/2014/06/low-interest-rates-may-be-new-normal/ | 6/2/2014 15:46 | Low Interest Rates May Be the New Normal |
| https://www.motherjones.com/kevin-drum/2014/06/surprise-democrats-benefit-more-obamacare-republicans/ | 6/2/2014 16:46 | Surprise! Democrats Benefit More From Obamacare Than Republicans. |
| https://www.motherjones.com/kevin-drum/2014/06/dont-believe-doom-mongering-about-obamas-new-carbon-regs/ | 6/2/2014 17:46 | Don't Believe the Doom Mongering About Obama's New Carbon Regs |
| https://www.motherjones.com/kevin-drum/2014/06/yes-lets-gid-rid-white-house-press-secretary/ | 6/2/2014 19:35 | Yes, Let's Gid Rid of the White House Press Secretary |
| https://www.motherjones.com/kevin-drum/2014/06/chart-day-eurozone-inflation-edging-close-zero/ | 6/3/2014 14:40 | Chart of the Day: Eurozone Inflation Edging Close to Zero |
| https://www.motherjones.com/kevin-drum/2014/06/sorry-daily-show-anti-vax-nuts-come-both-sides-aisle/ | 6/3/2014 15:45 | Sorry, "Daily Show": Anti-Vax Nuts Come From Both Sides of the Aisle |
| https://www.motherjones.com/kevin-drum/2014/06/good-news-august/ | 6/3/2014 16:09 | Good News for August |
| https://www.motherjones.com/kevin-drum/2014/06/courts-should-be-more-willing-weigh-political-disputes/ | 6/3/2014 16:34 | Courts Should Be More Willing to Weigh in on "Political" Disputes |
| https://www.motherjones.com/kevin-drum/2014/06/heres-why-phoenix-ground-zero-va-health-care-scandal/ | 6/3/2014 18:18 | Here's Why Phoenix Is Ground Zero for the VA Health Care Scandal |
| https://www.motherjones.com/kevin-drum/2014/06/idiots-are-pointing-lasers-airplanes-lot-more-often-these-days/ | 6/4/2014 1:49 | Idiots Are Pointing Lasers at Airplanes a Lot More Often These Days |
| https://www.motherjones.com/kevin-drum/2014/06/rich-doctors-republicans-sorta-rich-doctors-democrats/ | 6/4/2014 14:22 | Rich Doctors Like Republicans; Sorta Rich Doctors Like Democrats |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/06/obamas-epa-regs-reward-republican-obstructionism/ | 6/4/2014 15:40 | Obama's EPA Regs Reward Republican Obstructionism |
| https://www.motherjones.com/kevin-drum/2014/06/all-above-perfectly-fine-republican-midterm-strategy/ | 6/4/2014 16:50 | "All of the Above" Is a Perfectly Fine Republican Midterm Strategy |
| https://www.motherjones.com/kevin-drum/2014/06/chip-and-pin-credit-cards-coming-2015/ | 6/4/2014 18:46 | Chip-and-PIN Credit Cards Coming in 2015? |
| https://www.motherjones.com/kevin-drum/2014/06/it-turns-out-lots-people-dont-what-google-says-about-them/ | 6/5/2014 4:36 | It Turns Out That Lots of People Don't Like What Google Says About Them |
| https://www.motherjones.com/kevin-drum/2014/06/latest-gallup-numbers-confirm-10-12-million-newly-insured-under-obamacare/ | 6/5/2014 15:07 | Latest Gallup Numbers Confirm 10-12 Million Newly Insured Under Obamacare |
| https://www.motherjones.com/kevin-drum/2014/06/america-sucks-eating-vegetables/ | 6/5/2014 15:34 | America Sucks at Eating Vegetables |
| https://www.motherjones.com/kevin-drum/2014/06/five-quick-things-know-about-bowe-bergdahl/ | 6/5/2014 17:06 | Five Quick Things to Know About Bowe Bergdahl |
| https://www.motherjones.com/kevin-drum/2014/06/bowe-bergdahl-then-and-now/ | 6/5/2014 18:30 | Bowe Bergdahl, Then and Now |
| https://www.motherjones.com/kevin-drum/2014/06/chart-day-net-new-jobs-may-5/ | 6/6/2014 14:34 | Chart of the Day: Net New Jobs in May |
| https://www.motherjones.com/kevin-drum/2014/06/when-will-fury-start-grow-over-growing-fury/ | 6/6/2014 16:01 | When Will Fury Start to Grow Over Growing Fury? |
| https://www.motherjones.com/kevin-drum/2014/06/heres-one-big-reason-economy-still-treading-water/ | 6/6/2014 16:22 | Here's One Big Reason the Economy Is Still Treading Water |
| https://www.motherjones.com/kevin-drum/2014/06/it-or-not-guantanamo-here-say/ | 6/6/2014 17:34 | Like it or Not, Guantanamo Is Here to Stay |
| https://www.motherjones.com/kevin-drum/2014/06/how-many-countries-have-direct-access-all-phone-calls/ | 6/6/2014 18:33 | How Many Countries Have Direct Access to All Phone Calls? |
| https://www.motherjones.com/kevin-drum/2014/06/friday-cat-blogging-6-june-2014/ | 6/6/2014 18:41 | Friday Cat Blogging - 6 June 2014 |
| https://www.motherjones.com/kevin-drum/2014/06/housekeeping-note-14/ | 6/9/2014 15:02 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2014/06/campus-christian-groups-should-be-allowed-remain-christian/ | 6/10/2014 14:56 | Campus Christian Groups Should Be Allowed to Remain Christian |
| https://www.motherjones.com/kevin-drum/2014/06/housekeeping-note-font-edition/ | 6/10/2014 15:08 | Housekeeping Note -- Font Edition |
| https://www.motherjones.com/kevin-drum/2014/06/college-too-expensive-student-loan-relief-answer/ | 6/10/2014 16:19 | College Is Too Expensive, But Is Student Loan Relief the Answer? |
| https://www.motherjones.com/kevin-drum/2014/06/how-good-world-cup-soccer-really/ | 6/10/2014 17:30 | How Good Is World Cup Soccer, Really? |
| https://www.motherjones.com/kevin-drum/2014/06/theres-more-american-society-just-marriage-rate/ | 6/10/2014 19:21 | There's More to American Society Than Just the Marriage Rate |
| https://www.motherjones.com/kevin-drum/2014/06/chart-day-democrats-have-big-headwind-overcome-midterm-elections/ | 6/10/2014 21:57 | Chart of the Day: Democrats Have a Big Headwind to Overcome In Midterm Elections |
| https://www.motherjones.com/kevin-drum/2014/06/eric-cantor-loses-primary-tea-party-challenger/ | 6/11/2014 1:28 | Eric Cantor Loses Primary to Tea Party Challenger |
| https://www.motherjones.com/kevin-drum/2014/06/grim-case-scottish-independence/ | 6/11/2014 15:00 | The Grim Case for Scottish Independence |
| https://www.motherjones.com/kevin-drum/2014/06/maybe-eric-cantor-didnt-lose-because-immigration-reform-after-all/ | 6/11/2014 15:28 | Maybe Eric Cantor Didn't Lose Because of Immigration Reform After All |
| https://www.motherjones.com/kevin-drum/2014/06/medicare-costs-well-under-control-so-far-2014/ | 6/11/2014 16:23 | Medicare Costs Well Under Control So Far in 2014 |
| https://www.motherjones.com/kevin-drum/2014/06/no-staying-iraq-wouldnt-have-changed-anything/ | 6/11/2014 19:59 | No, Staying in Iraq Wouldn't Have Changed Anything |
| https://www.motherjones.com/kevin-drum/2014/06/can-you-guess-when-violent-crime-our-schools-peaked/ | 6/12/2014 0:52 | Can You Guess When Violent Crime in Our Schools Peaked? |
| https://www.motherjones.com/kevin-drum/2014/06/system-worked/ | 6/12/2014 14:38 | The System Worked |
| https://www.motherjones.com/kevin-drum/2014/06/immigration-reform-dead-and-thats-still-big-problem-republican-party/ | 6/12/2014 15:34 | Immigration Reform Is Dead, and That's Still a Big Problem for the Republican Party |
| https://www.motherjones.com/kevin-drum/2014/06/living-world-fox-news-built/ | 6/12/2014 16:32 | Living in the World That Fox News Built |
| https://www.motherjones.com/kevin-drum/2014/06/iraqs-problems-are-not-ones-america-can-solve/ | 6/12/2014 18:56 | Iraq's Problems Are Not Ones America Can Solve |
| https://www.motherjones.com/kevin-drum/2014/06/missing-point-statistics/ | 6/12/2014 21:52 | Missing the Point With Statistics |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/06/we-hate-each-other-we-really-hate-each-other/ | 6/13/2014 4:37 | We Hate Each Other, We Really Hate Each Other |
| https://www.motherjones.com/kevin-drum/2014/06/eric-cantors-surprise-defeat-means-virtually-nothing/ | 6/13/2014 14:50 | Eric Cantor's Surprise Defeat Means Virtually Nothing |
| https://www.motherjones.com/kevin-drum/2014/06/latest-california-obamacare-working/ | 6/13/2014 15:17 | The Latest From California: Obamacare is Working |
| https://www.motherjones.com/kevin-drum/2014/06/friday-cat-blogging-13-june-2014/ | 6/13/2014 18:55 | Friday the 13th Black Cat Blogging - 13 June 2014 |
| https://www.motherjones.com/kevin-drum/2014/06/adding-private-option-va-health-care-going-cost-bundle/ | 6/13/2014 17:00 | Adding a Private Option to VA Health Care Is Going to Cost a Bundle. We Should Study Whether It Works. |
| https://www.motherjones.com/kevin-drum/2014/06/quote-day-we-had-it-wonwe-had-it-wonwe-had-it-won/ | 6/13/2014 18:19 | Quote of the Day: "We Had It Won....We Had It Won....We Had It Won." |
| https://www.motherjones.com/kevin-drum/2014/06/chart-day-theres-still-no-wage-pressure-us-economy/ | 6/13/2014 18:33 | Chart of the Day: There's Still No Wage Pressure in the US Economy |
| https://www.motherjones.com/kevin-drum/2014/06/housekeeping-note-0-4/ | 6/16/2014 11:00 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2014/06/sentences-i-did-not-expect-read-anytime-soon/ | 6/16/2014 3:01 | Sentences I Did Not Expect to Read Anytime Soon |
| https://www.motherjones.com/kevin-drum/2014/06/yet-another-irs-scandal-isnt/ | 6/17/2014 15:15 | Yet Another IRS Scandal That Isn't |
| https://www.motherjones.com/kevin-drum/2014/06/lead-and-crime-schoolyard-fighting-edition/ | 6/17/2014 15:44 | Lead and Crime: Schoolyard Fighting Edition |
| https://www.motherjones.com/kevin-drum/2014/06/why-abortion-rate-down-2008/ | 6/17/2014 16:23 | Why Is the Abortion Rate Down Since 2008? |
| https://www.motherjones.com/kevin-drum/2014/06/yet-more-benghazi-conspiracy-theories-are-only-day-away/ | 6/17/2014 18:08 | Yet More Benghazi Conspiracy Theories Are Only a Day Away |
| https://www.motherjones.com/kevin-drum/2014/06/few-wee-soccer-queries/ | 6/17/2014 20:13 | A Few Wee Soccer Queries |
| https://www.motherjones.com/kevin-drum/2014/06/so-benghazi-attacks-were-motivated-video-after-all/ | 6/18/2014 14:53 | So the Benghazi Attacks Were Motivated by the Video After All? |
| https://www.motherjones.com/kevin-drum/2014/06/has-hillary-clinton-evolved-foreign-policy/ | 6/18/2014 15:43 | Has Hillary Clinton Evolved on Foreign Policy? |
| https://www.motherjones.com/kevin-drum/2014/06/its-time-acknowledge-reality-obamacare-working-pretty-well/ | 6/18/2014 17:00 | It's Time to Acknowledge Reality: Obamacare is Working Pretty Well |
| https://www.motherjones.com/kevin-drum/2014/06/low-inflation-continues-disappoint-inflation-hawks/ | 6/18/2014 19:16 | Low Inflation Continues to Disappoint Inflation Hawks |
| https://www.motherjones.com/kevin-drum/2014/06/obama-ask-first-shoot-later/ | 6/19/2014 14:23 | Obama: Ask First, Shoot Later |
| https://www.motherjones.com/kevin-drum/2014/06/about-half-obamacare-exchange-enrollees-were-previously-uninsured/ | 6/19/2014 15:40 | About Half of Obamacare Exchange Enrollees Were Previously Uninsured |
| https://www.motherjones.com/kevin-drum/2014/06/supreme-court-narrows-scope-software-patents-slightly/ | 6/19/2014 17:29 | Supreme Court Narrows Scope of Software Patents. Slightly. |
| https://www.motherjones.com/kevin-drum/2014/06/house-votes-end-nsa-backdoor-searches/ | 6/20/2014 4:29 | House Votes to End NSA Backdoor Searches |
| https://www.motherjones.com/kevin-drum/2014/06/it-may-finally-be-time-independent-kurdistan/ | 6/20/2014 14:49 | It May Finally Be Time for an Independent Kurdistan |
| https://www.motherjones.com/kevin-drum/2014/06/friday-cat-blogging-20-june-2014/ | 6/20/2014 19:04 | Friday Cat Blogging - 20 June 2014 |
| https://www.motherjones.com/kevin-drum/2014/06/government-shutdown-over-coal-our-future/ | 6/20/2014 16:15 | Is a Government Shutdown Over Coal in Our Future? |
| https://www.motherjones.com/kevin-drum/2014/06/real-men-know-what-codec/ | 6/20/2014 19:00 | Real Men Know What a Codec Is |
| https://www.motherjones.com/kevin-drum/2014/06/supreme-court-strikes-down-epa-interpretation-clean-air-act/ | 6/23/2014 15:22 | Supreme Court Strikes Down EPA Interpretation of Clean Air Act |
| https://www.motherjones.com/kevin-drum/2014/06/moment-inflation-our-friend-not-our-enemy/ | 6/23/2014 17:01 | At the Moment, Inflation Is Our Friend, Not Our Enemy |
| https://www.motherjones.com/kevin-drum/2014/06/nothing-hillary-clinton-says-week-matters/ | 6/23/2014 18:40 | Nothing Hillary Clinton Says This Week Matters |
| https://www.motherjones.com/kevin-drum/2014/06/awlaki-assassination-memo-finally-released/ | 6/23/2014 19:52 | Awlaki Assassination Memo Finally Released |
| https://www.motherjones.com/kevin-drum/2014/06/better-anti-boycott-arguments-please/ | 6/23/2014 23:35 | Better Anti-Boycott Arguments, Please |
| https://www.motherjones.com/kevin-drum/2014/06/supreme-court-remarkably-agreeable-place/ | 6/24/2014 3:22 | The Supreme Court Is a Remarkably Agreeable Place |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/06/it-obnoxious-support-health-care-poor/ | 6/24/2014 14:35 | Is it Obnoxious to Support Health Care For the Poor? |
| https://www.motherjones.com/kevin-drum/2014/06/america-unhappy-over-obamas-lack-magic-iraq-wand/ | 6/24/2014 15:52 | America Unhappy Over Obama's Lack of Magic Iraq Wand |
| https://www.motherjones.com/kevin-drum/2014/06/isis-monster-our-allies-creation/ | 6/24/2014 17:36 | Is ISIS a Monster of Our Allies' Creation? |
| https://www.motherjones.com/kevin-drum/2014/06/yes-you-can-now-call-your-crock-pot-your-iphone/ | 6/24/2014 19:10 | Yes, You Can Now Call Your Crock Pot on Your iPhone |
| https://www.motherjones.com/kevin-drum/2014/06/whats-liberal-think-about-great-import-export-bank-foofaraw/ | 6/24/2014 23:51 | What's a Liberal to Think About the Great Import-Export Bank Foofaraw? |
| https://www.motherjones.com/kevin-drum/2014/06/tea-party-now-road-oblivion/ | 6/25/2014 4:15 | The Tea Party Is Now on the Road to Oblivion |
| https://www.motherjones.com/kevin-drum/2014/06/supreme-court-unanimously-supports-common-sense-cell-phone-search-case/ | 6/25/2014 14:54 | Supreme Court Unanimously Supports Common Sense in Cell Phone Search Case |
| https://www.motherjones.com/kevin-drum/2014/06/tv-strike-against-dodgers-may-be-straw-breaks-sports-bubble/ | 6/25/2014 15:34 | TV Strike Against Dodgers May be the Straw That Breaks the Sports Bubble |
| https://www.motherjones.com/kevin-drum/2014/06/us-economy-imploded-last-quarter/ | 6/25/2014 15:55 | The US Economy Imploded Last Quarter |
| https://www.motherjones.com/kevin-drum/2014/06/race-and-republicans-mississippis-senate-primary/ | 6/25/2014 16:37 | Race and Republicans in Mississippi's Senate Primary |
| https://www.motherjones.com/kevin-drum/2014/06/supreme-court-aereo-looks-just-cable-tv-so-it-has-follow-same-laws-cable-tv/ | 6/25/2014 18:17 | Supreme Court: Aereo Looks Just Like Cable TV, So It Has to Follow the Same Laws as Cable TV |
| https://www.motherjones.com/kevin-drum/2014/06/boehner-plans-lawsuit-rein-king-obama/ | 6/25/2014 20:59 | Boehner Plans Lawsuit to Rein in King Barack I |
| https://www.motherjones.com/kevin-drum/2014/06/supreme-court-rules-even-sham-recess-still-recess/ | 6/26/2014 14:47 | Supreme Court Rules That Even a Sham Recess is Still a Recess |
| https://www.motherjones.com/kevin-drum/2014/06/digital-privacy-fundamentally-different-physical-privacy/ | 6/26/2014 15:34 | Digital Privacy Is Fundamentally Different From Physical Privacy |
| https://www.motherjones.com/kevin-drum/2014/06/no-aereo-case-doesnt-endanger-cloud-computing-services/ | 6/26/2014 18:11 | No, the Aereo Case Doesn't Endanger Cloud Computing Services |
| https://www.motherjones.com/kevin-drum/2014/06/another-geopolitical-triumph-valdimir-putin/ | 6/26/2014 20:44 | Another Geopolitical Triumph For Vladimir Putin! |
| https://www.motherjones.com/kevin-drum/2014/06/maybe-congress-will-now-move-protect-email-warrantless-searches/ | 6/26/2014 22:42 | Maybe Congress Will Now Move to Protect Email From Warrantless Searches |
| https://www.motherjones.com/kevin-drum/2014/06/no-obamacare-didnt-tank-economy-last-quarter/ | 6/27/2014 4:50 | No, Obamacare Didn't Tank the Economy Last Quarter |
| https://www.motherjones.com/kevin-drum/2014/06/immigration-reform-its-finally-officially-dead/ | 6/27/2014 15:10 | Immigration Reform: It's Finally Officially Dead |
| https://www.motherjones.com/kevin-drum/2014/06/president-obama-has-finally-learned-limits-american-military-power/ | 6/27/2014 15:59 | President Obama Has Finally Learned the Limits of American Military Power |
| https://www.motherjones.com/kevin-drum/2014/06/most-americans-think-racial-discrimination-doesnt-matter-much-anymore/ | 6/27/2014 16:40 | Most Americans Think Racial Discrimination Doesn't Matter Much Anymore |
| https://www.motherjones.com/kevin-drum/2014/06/are-tea-partiers-really-less-willing-compromise-extreme-lefties/ | 6/27/2014 17:58 | Are Tea Partiers Really Less Willing to Compromise Than Extreme Lefties? |
| https://www.motherjones.com/kevin-drum/2014/06/friday-cat-blogging-27-june-2014/ | 6/27/2014 19:15 | Friday Cat Blogging - 27 June 2014 |
| https://www.motherjones.com/kevin-drum/2014/06/did-white-house-create-bunch-fake-lois-lerner-emails/ | 6/28/2014 15:53 | Did the White House Create a Bunch of Fake Lois Lerner Emails? |
| https://www.motherjones.com/kevin-drum/2014/06/seriously-what-accounts-right-wing-obsession-military-tribunals/ | 6/29/2014 17:16 | Seriously, What Accounts for the Right-Wing Obsession With Military Tribunals? |
| https://www.motherjones.com/kevin-drum/2014/06/good-guys-are-0-2-supreme-court-today/ | 6/30/2014 14:57 | The Good Guys Are 0-2 in Supreme Court Today |
| https://www.motherjones.com/kevin-drum/2014/06/kansas-disproves-supply-side-magic-yet-again/ | 6/30/2014 16:41 | Kansas Disproves Supply-Side Magic Yet Again |
| https://www.motherjones.com/kevin-drum/2014/06/hobby-lobby-case-adds-yet-another-log-war-women-bonfire/ | 6/30/2014 17:27 | Hobby Lobby Case Adds Yet Another Log to the "War on Women" Bonfire |
| https://www.motherjones.com/kevin-drum/2014/06/hobby-lobby-wasnt-about-religious-freedom-it-was-about-abortion/ | 6/30/2014 19:00 | Hobby Lobby Wasn't About Religious Freedom. It Was About Abortion. |
| https://www.motherjones.com/kevin-drum/2014/07/number-backdoor-searches-nsa-data-too-high-keep-track/ | 7/1/2014 1:15 | Number of Backdoor Searches of NSA Data Too High to Keep Track Of |
| https://www.motherjones.com/kevin-drum/2014/07/are-you-good-liberal-or-evil-progressive/ | 7/1/2014 14:52 | Are You a Good Liberal or an Evil Progressive? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/07/china-study-another-link-lead-crime-hypothesis/ | 7/1/2014 15:48 | China Study Another Link in the Lead-Crime Hypothesis |
| https://www.motherjones.com/kevin-drum/2014/07/theres-some-serious-weirdness-state-maine/ | 7/1/2014 18:21 | There's Some Serious Weirdness Up In the State of Maine |
| https://www.motherjones.com/kevin-drum/2014/07/take-two-hobby-lobby-was-about-more-abortion-after-all/ | 7/1/2014 19:18 | Take Two: Hobby Lobby Was About More Than Abortion After All |
| https://www.motherjones.com/kevin-drum/2014/07/want-more-oversight-hire-more-spox/ | 7/1/2014 23:24 | Want More Oversight? Hire More Spox. |
| https://www.motherjones.com/kevin-drum/2014/07/obama-fights-back-highways/ | 7/2/2014 15:06 | Obama Fights Back on Highways |
| https://www.motherjones.com/kevin-drum/2014/07/obama-wasnt-silver-bullet-and-neither-hillary-clinton/ | 7/2/2014 16:13 | Obama Wasn't a Silver Bullet, and Neither Is Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2014/07/does-america-finally-have-world-cup-fever/ | 7/2/2014 18:22 | Does America Finally Have World Cup Fever? |
| https://www.motherjones.com/kevin-drum/2014/07/eus-right-be-forgotten-starts-take-concrete-shape/ | 7/2/2014 19:06 | The EU's "Right to be Forgotten" Starts to Take Concrete Shape |
| https://www.motherjones.com/kevin-drum/2014/07/theres-pitched-battle-being-fought-over-phrase-added-sugars/ | 7/2/2014 23:09 | There's a Pitched Battle Being Fought Over the Phrase "Added Sugars" |
| https://www.motherjones.com/kevin-drum/2014/07/chart-day-net-new-jobs-june-3/ | 7/3/2014 14:15 | Chart of the Day: Net New Jobs in June |
| https://www.motherjones.com/kevin-drum/2014/07/liberal-comedy-conservative-outrage-why/ | 7/3/2014 15:17 | Liberal Comedy, Conservative Outrage. But Why? |
| https://www.motherjones.com/kevin-drum/2014/07/europes-memory-hole-gets-ever-wider-and-deeper/ | 7/3/2014 18:06 | Europe's Memory Hole Gets Ever Wider and Deeper |
| https://www.motherjones.com/kevin-drum/2014/07/supreme-court-now-playing-cute-pr-games-hobby-lobby-decision/ | 7/3/2014 23:23 | Supreme Court Now Playing Cute PR Games With Hobby Lobby Decision |
| https://www.motherjones.com/kevin-drum/2014/07/surly-bonds-earth/ | 7/4/2014 13:44 | The Surly Bonds of Earth |
| https://www.motherjones.com/kevin-drum/2014/07/friday-cat-blogging-4-july-2014/ | 7/4/2014 16:13 | Friday Cat Blogging - 4 July 2014 |
| https://www.motherjones.com/kevin-drum/2014/07/heres-what-happens-when-you-challenge-cia-through-proper-channels/ | 7/5/2014 16:14 | Here's What Happens When You Challenge the CIA Through "Proper Channels" |
| https://www.motherjones.com/kevin-drum/2014/07/nsa-said-edward-snowden-had-no-access-surveillance-intercepts-they-lied/ | 7/6/2014 4:45 | The NSA Said Edward Snowden Had No Access to Surveillance Intercepts. They Lied. |
| https://www.motherjones.com/kevin-drum/2014/07/all-thats-left-are-fights-over-trivia/ | 7/7/2014 15:25 | All That's Left Are Fights Over Trivia |
| https://www.motherjones.com/kevin-drum/2014/07/will-tsa-soon-have-bins-full-dead-smartphones/ | 7/7/2014 15:56 | Will TSA Soon Have Bins Full of Dead Smartphones? |
| https://www.motherjones.com/kevin-drum/2014/07/john-boehner-may-plan-sue-obama-over-immigration/ | 7/7/2014 17:44 | John Boehner May Plan to Sue Obama Over Immigration |
| https://www.motherjones.com/kevin-drum/2014/07/defense-optics/ | 7/7/2014 21:57 | In Defense of Optics |
| https://www.motherjones.com/kevin-drum/2014/07/murder-down-63-san-francisco-lead-probably-isnt-reason/ | 7/7/2014 23:21 | Murder Is Down 63% in San Francisco. Lead Probably Isn't the Reason. |
| https://www.motherjones.com/kevin-drum/2014/07/yet-another-chuckleheaded-covert-op-us-cuba-relationship/ | 7/8/2014 4:24 | Yet Another Chuckleheaded Covert Op in the US-Cuba Relationship |
| https://www.motherjones.com/kevin-drum/2014/07/defining-stalinoid-down/ | 7/8/2014 15:05 | Defining Stalinoid Down |
| https://www.motherjones.com/kevin-drum/2014/07/quote-day-bizarro-john-boehner-joins-twitter/ | 7/8/2014 15:42 | Quote of the Day: Bizarro John Boehner Joins Twitter |
| https://www.motherjones.com/kevin-drum/2014/07/will-washington-post-destroy-incidental-nsa-intercepts-when-its-done-them/ | 7/8/2014 16:27 | Will the Washington Post Destroy "Incidental" NSA Intercepts When It's Done With Them? |
| https://www.motherjones.com/kevin-drum/2014/07/finally-someone-guts-call-obamas-impeachment/ | 7/8/2014 18:34 | Finally, Someone With the Guts to Call for Obama's Impeachment |
| https://www.motherjones.com/kevin-drum/2014/07/yet-another-day-republican-scumbaggery/ | 7/9/2014 5:00 | Yet Another Day in Republican Scumbaggery |
| https://www.motherjones.com/kevin-drum/2014/07/vladimir-putin-abandons-his-erstwhile-allies/ | 7/9/2014 14:31 | Vladimir Putin Abandons His Erstwhile Allies |
| https://www.motherjones.com/kevin-drum/2014/07/medicare-just-keeps-producing-great-budget-news/ | 7/9/2014 18:20 | Medicare Just Keeps Producing Great Budget News |
| https://www.motherjones.com/kevin-drum/2014/07/quote-day-isnt-theater/ | 7/9/2014 23:18 | Quote of the Day: "This Isn't Theater" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/07/its-more-or-less-final-obamacare-has-insured-about-11-million-people/ | 7/10/2014 4:31 | It's More or Less Final: Obamacare Has Insured About 11 Million People |
| https://www.motherjones.com/kevin-drum/2014/07/pundits-start-your-engines/ | 7/10/2014 15:16 | Pundits, Start Your Engines! |
| https://www.motherjones.com/kevin-drum/2014/07/whos-afraid-itsy-bitsy-bit-inflation-anyway/ | 7/10/2014 16:19 | Who's Afraid of an Itsy Bitsy Bit of Inflation, Anyway? |
| https://www.motherjones.com/kevin-drum/2014/07/republicans-love-obamacare/ | 7/10/2014 16:59 | Republicans Love Obamacare! |
| https://www.motherjones.com/kevin-drum/2014/07/americans-are-surprisingly-stressed-out-about-news-and-politics/ | 7/10/2014 18:26 | Americans Are Surprisingly Stressed Out About News and Politics |
| https://www.motherjones.com/kevin-drum/2014/07/fine-i-retract-my-defense-optics/ | 7/10/2014 21:21 | Fine. I Retract My Defense of Optics. |
| https://www.motherjones.com/kevin-drum/2014/07/boehners-first-lawsuit-obamacare-lucky-winner/ | 7/11/2014 0:25 | Boehner's First Lawsuit: Obamacare is the Lucky Winner |
| https://www.motherjones.com/kevin-drum/2014/07/prior-experience-doesnt-matter-much/ | 7/11/2014 14:53 | Prior Experience Doesn't Matter (Much) |
| https://www.motherjones.com/kevin-drum/2014/07/does-financial-literacy-matter/ | 7/11/2014 15:56 | Does Financial Literacy Matter? |
| https://www.motherjones.com/kevin-drum/2014/07/progress-report-reform-conservatism/ | 7/11/2014 16:40 | A Progress Report on "Reform Conservatism" |
| https://www.motherjones.com/kevin-drum/2014/07/friday-cat-blogging-11-july-2014/ | 7/11/2014 18:53 | Friday Cat Blogging - 11 July 2014 |
| https://www.motherjones.com/kevin-drum/2014/07/economic-growth-really-looks-pretty-grim-these-days/ | 7/13/2014 15:16 | Economic Growth Looks Pretty Grim These Days |
| https://www.motherjones.com/kevin-drum/2014/07/nothing-left-steal/ | 7/14/2014 14:57 | Nothing Left to Steal? |
| https://www.motherjones.com/kevin-drum/2014/07/sacramento-should-leave-ab32-alone/ | 7/14/2014 15:20 | Sacramento Should Leave AB32 Alone |
| https://www.motherjones.com/kevin-drum/2014/07/obamacare-working-and-it-will-probably-continue-work/ | 7/14/2014 16:12 | Obamacare is Working, and It Will Probably Continue to Work |
| https://www.motherjones.com/kevin-drum/2014/07/if-congress-wants-know-whos-responsible-immigration-crisis-it-should-look-mirror/ | 7/14/2014 17:11 | If Congress Wants to Know Who's Responsible for the Immigration Crisis, It Should Look in a Mirror |
| https://www.motherjones.com/kevin-drum/2014/07/supreme-court-approval-its-all-partisan-baby/ | 7/14/2014 19:11 | Supreme Court Approval: It's All Partisan, Baby |
| https://www.motherjones.com/kevin-drum/2014/07/nobody-very-excited-about-obamas-border-plan/ | 7/15/2014 14:48 | Nobody Is Very Excited About Obama's Border Plan |
| https://www.motherjones.com/kevin-drum/2014/07/researchers-who-study-political-temperament-need-watch-condescension/ | 7/15/2014 15:42 | Researchers Who Study Political Temperament Need to Watch the Condescension |
| https://www.motherjones.com/kevin-drum/2014/07/irs-scandal-finally-reaches-its-endgame/ | 7/15/2014 16:41 | The IRS Scandal Finally Reaches Its End Game |
| https://www.motherjones.com/kevin-drum/2014/07/quote-day-stone-tablets-will-defeat-nsa/ | 7/15/2014 18:28 | Quote of the Day: Stone Tablets Will Defeat the NSA |
| https://www.motherjones.com/kevin-drum/2014/07/darrell-issa-unclear-concept-consultation/ | 7/16/2014 5:06 | Darrell Issa Is Unclear on the Concept of "Consultation" |
| https://www.motherjones.com/kevin-drum/2014/07/why-cant-we-teach-shakespeare-better/ | 7/16/2014 15:11 | Why Can't We Teach Shakespeare Better? |
| https://www.motherjones.com/kevin-drum/2014/07/government-failures-rise-take-it-grain-salt/ | 7/16/2014 16:40 | Government Failures On the Rise? Take It With a Grain of Salt. |
| https://www.motherjones.com/kevin-drum/2014/07/goal-six-californias-remains-mystery/ | 7/16/2014 18:42 | The Goal of "6 Californias" Remains a Mystery |
| https://www.motherjones.com/kevin-drum/2014/07/obama-levies-new-sanctions-against-russia-europe-ponders-whether-follow-suit/ | 7/16/2014 22:48 | Obama Levies New Sanctions Against Russia. Europe Ponders Whether to Follow Suit. |
| https://www.motherjones.com/kevin-drum/2014/07/student-loan-relief-sight-maybe/ | 7/17/2014 13:52 | Student Loan Relief in Sight, Maybe |
| https://www.motherjones.com/kevin-drum/2014/07/more-kids-die-hot-cars-i-would-have-guessed/ | 7/17/2014 14:42 | More Kids Die in Hot Cars Than I Would Have Guessed |
| https://www.motherjones.com/kevin-drum/2014/07/republican-foreign-policy-split-mostly-myth/ | 7/17/2014 15:15 | The Republican Foreign Policy Split Is Mostly a Myth |
| https://www.motherjones.com/kevin-drum/2014/07/commercial-jet-goes-down-over-ukraine/ | 7/17/2014 15:48 | Commercial Jet Goes Down Over Ukraine |
| https://www.motherjones.com/kevin-drum/2014/07/housing-weakness-yet-another-indicator-sluggish-recovery/ | 7/17/2014 19:01 | Housing Weakness Yet Another Indicator of a Sluggish Recovery |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/07/vladimir-putins-games-finally-blew-his-face-today/ | 7/18/2014 4:11 | Vladimir Putin's Games Finally Blew Up In His Face Today |
| https://www.motherjones.com/kevin-drum/2014/07/ted-cruz-playing-long-game-immigration/ | 7/18/2014 15:06 | Ted Cruz Is Playing a Long Game on Immigration |
| https://www.motherjones.com/kevin-drum/2014/07/no-more-saturday-shipments-netflix/ | 7/18/2014 15:45 | No More Saturday Shipments for Netflix |
| https://www.motherjones.com/kevin-drum/2014/07/blueberries-gold-inflation-and-professor-krugman/ | 7/18/2014 16:18 | Blueberries, Gold, Inflation, and Professor Krugman |
| https://www.motherjones.com/kevin-drum/2014/07/irans-oil-exports-have-fallen-half-sanctions-were-imposed/ | 7/18/2014 18:09 | Iran's Oil Exports Have Fallen By Half Since Sanctions Were Imposed |
| https://www.motherjones.com/kevin-drum/2014/07/friday-cat-blogging-18-july-2014/ | 7/18/2014 18:55 | Friday Cat Blogging - 18 July 2014 |
| https://www.motherjones.com/kevin-drum/2014/07/more-pointless-bluster-foreign-policy-please/ | 7/21/2014 14:51 | More Pointless Bluster on Foreign Policy, Please |
| https://www.motherjones.com/kevin-drum/2014/07/high-school-kids-brave-anti-vax-jihadists/ | 7/21/2014 15:41 | High School Kids Brave the Anti-Vax Jihadists |
| https://www.motherjones.com/kevin-drum/2014/07/if-left-wants-scapegoats-just-look-mirror/ | 7/21/2014 17:31 | If the Left Wants Scapegoats, Just Look in the Mirror |
| https://www.motherjones.com/kevin-drum/2014/07/do-we-need-more-business-folks-congress/ | 7/21/2014 20:08 | Do We Need More Business Folks In Congress? |
| https://www.motherjones.com/kevin-drum/2014/07/wage-stagnation-no-illusion/ | 7/21/2014 23:00 | Wage Stagnation Is No Illusion |
| https://www.motherjones.com/kevin-drum/2014/07/obama-planning-retire-rancho-mirage/ | 7/22/2014 1:01 | Obama Planning to Retire to Rancho Mirage? |
| https://www.motherjones.com/kevin-drum/2014/07/republicans-its-all-going-according-plan/ | 7/22/2014 14:07 | For Republicans, It's All Going According to Plan |
| https://www.motherjones.com/kevin-drum/2014/07/dc-circuit-court-kills-federal-subsidies-obamacare-next-stop-probably-supreme-cou/ | 7/22/2014 15:35 | DC Circuit Court Kills Federal Subsidies for Obamacare. Next Stop Is Probably the Supreme Court. |
| https://www.motherjones.com/kevin-drum/2014/07/europe-agrees-levy-moderate-new-sanctions-against-russia/ | 7/22/2014 16:38 | Europe Agrees to Levy Moderate New Sanctions Against Russia |
| https://www.motherjones.com/kevin-drum/2014/07/possibly-frightening-implications-halbig-case/ | 7/22/2014 17:07 | The (Possibly) Frightening Implications of the Halbig Case |
| https://www.motherjones.com/kevin-drum/2014/07/what-happens-if-obama-loses-halbig-case/ | 7/22/2014 18:54 | What Happens If Obama Loses the Halbig Case? |
| https://www.motherjones.com/kevin-drum/2014/07/seven-hours-sleep-just-about-optimal/ | 7/23/2014 0:11 | Seven Hours of Sleep Is Just About Optimal |
| https://www.motherjones.com/kevin-drum/2014/07/will-republicans-finally-find-tax-cut-they-hate/ | 7/23/2014 1:38 | Will Republicans Finally Find a Tax Cut They Hate? |
| https://www.motherjones.com/kevin-drum/2014/07/nobody-knows-what-makes-good-ceo/ | 7/23/2014 14:51 | Nobody Knows What Makes a Good CEO |
| https://www.motherjones.com/kevin-drum/2014/07/lots-americans-think-obamacare-has-benefited-nobody/ | 7/23/2014 16:00 | Lots of Americans Think Obamacare Has Benefited Nobody |
| https://www.motherjones.com/kevin-drum/2014/07/chart-day-oil-getting-harder-and-harder-find/ | 7/23/2014 16:46 | Chart of the Day: Oil Is Getting Harder and Harder to Find |
| https://www.motherjones.com/kevin-drum/2014/07/great-third-pound-burger-ripoff/ | 7/23/2014 21:19 | The Great Third-Pound Burger Ripoff |
| https://www.motherjones.com/kevin-drum/2014/07/lower-back-pain-you-can-skip-tylenol/ | 7/24/2014 0:24 | For Lower Back Pain, You Can Skip the Tylenol |
| https://www.motherjones.com/kevin-drum/2014/07/quick-first-look-paul-ryans-anti-poverty-plan/ | 7/24/2014 14:34 | A Quick First Look at Paul Ryan's Anti-Poverty Plan |
| https://www.motherjones.com/kevin-drum/2014/07/john-boehner-invites-obama-ignore-congress-immigration/ | 7/24/2014 15:49 | Quote of the Day: John Boehner Invites Obama to Ignore Congress on Immigration |
| https://www.motherjones.com/kevin-drum/2014/07/question-about-botched-executions/ | 7/24/2014 16:45 | A Question About Botched Executions |
| https://www.motherjones.com/kevin-drum/2014/07/help-us-solve-rotisserie-chicken-mystery/ | 7/24/2014 18:18 | Help Us Solve the Rotisserie Chicken Mystery |
| https://www.motherjones.com/kevin-drum/2014/07/power-outage-blogging/ | 7/25/2014 5:02 | Power Outage Blogging |
| https://www.motherjones.com/kevin-drum/2014/07/did-congress-actually-intend-withhold-subsidies-federal-exchanges/ | 7/25/2014 6:24 | Did Congress Actually Intend to Withhold Subsidies From Federal Exchanges? |
| https://www.motherjones.com/kevin-drum/2014/07/57-republicans-want-impeach-obama/ | 7/25/2014 14:38 | 57 Percent of Republicans Want to Impeach Obama |
| https://www.motherjones.com/kevin-drum/2014/07/gruber-it-was-just-mistake/ | 7/25/2014 15:17 | Gruber: "It Was Just a Mistake" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/07/republicans-maybe-not-inept-we-think/ | 7/25/2014 16:49 | Republicans Maybe Not as Inept as We Think |
| https://www.motherjones.com/kevin-drum/2014/07/doctors-arent-really-very-smart-about-buying-generics/ | 7/25/2014 18:05 | Doctors Aren't Really Very Smart About Buying Generics |
| https://www.motherjones.com/kevin-drum/2014/07/friday-cat-blogging-25-july-2014/ | 7/25/2014 18:50 | Friday Cat Blogging - 25 July 2014 |
| https://www.motherjones.com/kevin-drum/2014/07/congress-might-actually-pass-bill-address-va-problems/ | 7/28/2014 15:38 | Congress Might Actually Pass a Bill to Address VA Problems |
| https://www.motherjones.com/kevin-drum/2014/07/why-earth-are-argentine-bonds-so-hot-right-now/ | 7/28/2014 17:11 | Why on Earth Are Argentine Bonds So Hot Right Now? |
| https://www.motherjones.com/kevin-drum/2014/07/house-republicans-pass-bill-lower-taxes-rich-and-raise-taxes-poor/ | 7/28/2014 18:12 | House Republicans Pass Bill to Lower Taxes on the Rich and Raise Taxes on the Poor |
| https://www.motherjones.com/kevin-drum/2014/07/chart-day-great-medicare-spending-mystery/ | 7/28/2014 21:57 | Chart of the Day: The Great Medicare Spending Mystery |
| https://www.motherjones.com/kevin-drum/2014/07/medicare/ | 7/29/2014 0:42 | Medicare Actuaries Are Big Fans of Obamacare's Cost Reduction Programs |
| https://www.motherjones.com/kevin-drum/2014/07/take-two-just-how-good-are-generic-meds-anyway/ | 7/29/2014 5:04 | Take Two: Just How Good Are Generic Meds Anyway? |
| https://www.motherjones.com/kevin-drum/2014/07/america-should-get-out-peacekeeping-business-israel/ | 7/29/2014 14:58 | America Should Get Out of the Peacekeeping Business in Israel |
| https://www.motherjones.com/kevin-drum/2014/07/color-me-skeptical-about-guaranteed-income-all/ | 7/29/2014 15:50 | Color Me Skeptical About a Guaranteed Income for All |
| https://www.motherjones.com/kevin-drum/2014/07/should-doctors-ask-you-about-your-guns/ | 7/29/2014 16:47 | Should Doctors Ask You About Your Guns? |
| https://www.motherjones.com/kevin-drum/2014/07/quote-day-press-loves-cover-her-hard/ | 7/29/2014 18:49 | Quote of the Day: "The Press Loves to Cover Her Hard" |
| https://www.motherjones.com/kevin-drum/2014/07/guns-and-doctors-follow/ | 7/29/2014 19:05 | Guns and Doctors: A Follow-Up |
| https://www.motherjones.com/kevin-drum/2014/07/nras-murder-mystery/ | 7/29/2014 20:48 | The Forgotten Murder Trial of the NRA's Top Lawyer |
| https://www.motherjones.com/kevin-drum/2014/07/my-ten-dollar-offer-halbig-truthers/ | 7/30/2014 0:31 | My Ten-Dollar Offer to the Halbig Truthers |
| https://www.motherjones.com/kevin-drum/2014/07/republicans-still-holding-virtually-all-obama-appointments/ | 7/30/2014 5:52 | Republicans Still Holding Up Virtually All Obama Appointments |
| https://www.motherjones.com/kevin-drum/2014/07/gdp-increases-smart-40-rate-second-quarter/ | 7/30/2014 14:15 | GDP Increases At a Smart 4.0% Rate in Second Quarter |
| https://www.motherjones.com/kevin-drum/2014/07/awful-lot-people-think-obama-bored-being-president/ | 7/30/2014 15:05 | An Awful Lot of People Think Obama Is Bored With Being President |
| https://www.motherjones.com/kevin-drum/2014/07/lucy-and-great-10-myth/ | 7/30/2014 15:44 | Lucy and the Great 10% Myth |
| https://www.motherjones.com/kevin-drum/2014/07/republicans-about-blow-emergency-border-crisis-funding/ | 7/31/2014 5:07 | Republicans About to Blow Up Emergency Border Crisis Funding |
| https://www.motherjones.com/kevin-drum/2014/07/quote-day-vulture-fund-suing-argentina-just-lonely-defender-free-market/ | 7/31/2014 14:24 | Quote of the Day: Vulture Fund Suing Argentina Is Just a Lonely Defender of the Free Market |
| https://www.motherjones.com/kevin-drum/2014/07/lamest-defense-gmo-foods-possible/ | 7/31/2014 15:47 | This Is the Lamest Defense of GMO Foods Ever |
| https://www.motherjones.com/kevin-drum/2014/07/why-american-politics-broken-one-sentence/ | 7/31/2014 16:06 | Why American Politics Is Broken In One Sentence |
| https://www.motherjones.com/kevin-drum/2014/07/yes-cia-spied-senate/ | 7/31/2014 17:43 | Yes, the CIA Spied on the Senate |
| https://www.motherjones.com/kevin-drum/2014/07/microsoft-loses-another-round-e-mail-privacy-case/ | 7/31/2014 22:08 | Microsoft Loses Another Round in E-Mail Privacy Case |
| https://www.motherjones.com/kevin-drum/2014/07/john-boehners-lawsuit-against-obama-perfectly-reasonable/ | 7/31/2014 23:24 | John Boehner's Lawsuit Against Obama Is Perfectly Reasonable |
| https://www.motherjones.com/kevin-drum/2014/08/california-projects-very-modest-obamacare-rate-hikes-2015/ | 8/1/2014 5:30 | California Projects Very Modest Obamacare Rate Hikes in 2015 |
| https://www.motherjones.com/kevin-drum/2014/08/chart-day-net-new-jobs-july-4/ | 8/1/2014 14:22 | Chart of the Day: Net New Jobs in July |
| https://www.motherjones.com/kevin-drum/2014/08/opposition-obamacare-suddenly-spiked-july/ | 8/1/2014 15:16 | Opposition to Obamacare Suddenly Spiked in July |
| https://www.motherjones.com/kevin-drum/2014/08/should-pundits-apologize-more-often/ | 8/1/2014 15:55 | Should Pundits Apologize More Often? |
| https://www.motherjones.com/kevin-drum/2014/08/john-brennan-needs-leave-cia-one-way-or-another/ | 8/1/2014 17:43 | John Brennan Needs to Leave the CIA, One Way or Another |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/08/friday-cat-blogging-1-august-2014/ | 8/1/2014 19:00 | Friday Cat Blogging - 1 August 2014 |
| https://www.motherjones.com/kevin-drum/2014/08/can-obama-order-immigration-amnesty-all-himself/ | 8/3/2014 17:37 | Can Obama Order Immigration Amnesty All By Himself? |
| https://www.motherjones.com/kevin-drum/2014/08/lotus-watching-la/ | 8/4/2014 0:55 | Lotus Watching in LA |
| https://www.motherjones.com/kevin-drum/2014/08/house-report-benghazi-just-benghazi/ | 8/4/2014 14:54 | House Report: Benghazi Is Just Benghazi |
| https://www.motherjones.com/kevin-drum/2014/08/hispanic-vote-unlikely-be-crucial-2014/ | 8/4/2014 16:47 | Hispanic Vote Unlikely to Be Crucial in 2014 |
| https://www.motherjones.com/kevin-drum/2014/08/chart-day-how-austerity-wrecked-recovery/ | 8/4/2014 19:09 | Chart of the Day: How Austerity Wrecked the Recovery |
| https://www.motherjones.com/kevin-drum/2014/08/rand-paul-learning-how-be-good-stage-actor/ | 8/5/2014 15:12 | Rand Paul Is Learning How To Be a Good Stage Actor |
| https://www.motherjones.com/kevin-drum/2014/08/obama-wants-businesses-put-their-money-where-their-mouths-are/ | 8/5/2014 16:38 | Obama Wants Businesses to Put Their Money Where Their Mouths Are |
| https://www.motherjones.com/kevin-drum/2014/08/siberian-permafrost-just-sent-us-warning-message/ | 8/5/2014 17:34 | The Siberian Permafrost Just Sent Us a Warning Message |
| https://www.motherjones.com/kevin-drum/2014/08/chart-day-terrorist-watchlist-numbers/ | 8/5/2014 17:49 | Chart of the Day: The Terrorist Watchlist By the Numbers |
| https://www.motherjones.com/kevin-drum/2014/08/russian-hackers-probably-know-your-passwords/ | 8/5/2014 22:36 | Russian Hackers Probably Know Your Passwords |
| https://www.motherjones.com/kevin-drum/2014/08/safest-job-country-member-congress/ | 8/6/2014 4:59 | The Safest Job in the Country: Member of Congress |
| https://www.motherjones.com/kevin-drum/2014/08/heres-what-you-need-know-about-tax-inversions-almost-nothing/ | 8/6/2014 15:15 | Here's What You Need to Know About Tax Inversions: Almost Nothing |
| https://www.motherjones.com/kevin-drum/2014/08/news-you-can-use-dont-auto-renew-your-obamacare-policy/ | 8/6/2014 16:05 | News You Can Use: Don't Auto-Renew Your Obamacare Policy |
| https://www.motherjones.com/kevin-drum/2014/08/map-day-heres-why-congress-doesnt-really-care-about-your-petty-problems/ | 8/6/2014 16:52 | Map of the Day: Here's Why Congress Doesn't Really Care About Your Petty Problems |
| https://www.motherjones.com/kevin-drum/2014/08/voter-fraud-literally-less-likely-being-hit-lightning/ | 8/6/2014 19:10 | Voter Fraud Literally Less Likely Than Being Hit By Lightning |
| https://www.motherjones.com/kevin-drum/2014/08/congress-needs-its-own-dormitory/ | 8/6/2014 22:12 | Congress Needs Its Own Dormitory |
| https://www.motherjones.com/kevin-drum/2014/08/how-many-people-really-truly-believe-abortion-murder/ | 8/7/2014 15:03 | How Many People Really, Truly Believe That Abortion Is Murder? |
| https://www.motherjones.com/kevin-drum/2014/08/national-guard-finally-dumps-nascar/ | 8/7/2014 16:13 | National Guard Finally Dumps NASCAR |
| https://www.motherjones.com/kevin-drum/2014/08/notes-toward-heuristic-express-lane-ethics/ | 8/7/2014 16:34 | Notes Toward a Heuristic of Express Lane Ethics |
| https://www.motherjones.com/kevin-drum/2014/08/republicans-hate-obama-therefore-obama-should-avoid-making-them-even-madder/ | 8/7/2014 18:40 | Republicans Hate Obama, Therefore Obama Should Avoid Making Them Even Madder |
| https://www.motherjones.com/kevin-drum/2014/08/quote-day-wall-street-judge-left-nothing-sour-grapes/ | 8/7/2014 21:37 | Quote of the Day: Wall Street Judge Left With "Nothing But Sour Grapes" |
| https://www.motherjones.com/kevin-drum/2014/08/obamas-intervention-iraq-all-about-kurds/ | 8/8/2014 14:48 | Obama's Intervention in Iraq Is All About the Kurds |
| https://www.motherjones.com/kevin-drum/2014/08/ibm-unveils-chip-thats-maybe-powerful-cockroach/ | 8/8/2014 15:37 | IBM Unveils Chip That's Maybe As Powerful As a Cockroach |
| https://www.motherjones.com/kevin-drum/2014/08/marijuana-legalization-seems-be-working-outso-far/ | 8/8/2014 16:33 | Marijuana Legalization Seems to Be Working Out....So Far |
| https://www.motherjones.com/kevin-drum/2014/08/quote-day-bane-magic-asterisk/ | 8/8/2014 17:00 | Quote of the Day: The Bane of the Magic Asterisk |
| https://www.motherjones.com/kevin-drum/2014/08/friday-cat-blogging-8-august-2014/ | 8/8/2014 18:50 | Friday Cat Blogging - 8 August 2014 |
| https://www.motherjones.com/kevin-drum/2014/08/majesty-law-rare-wine-edition/ | 8/9/2014 3:32 | The Majesty of the Law, Rare Wine Edition |
| https://www.motherjones.com/kevin-drum/2014/08/there-hillary-doctrine/ | 8/11/2014 15:21 | Is There a Hillary Doctrine? |
| https://www.motherjones.com/kevin-drum/2014/08/lindsey-graham-lays-down-terrorism-marker/ | 8/11/2014 16:07 | Lindsey Graham Lays Down a Terrorism Marker |
| https://www.motherjones.com/kevin-drum/2014/08/six-year-itch-spelling-doom-obama/ | 8/11/2014 19:50 | Does the 6-Year Itch Spell Doom for Obama? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/08/obama-should-speak-now-support-war-powers-act/ | 8/11/2014 22:09 | Obama Should Speak Now in Support of the War Powers Act |
| https://www.motherjones.com/kevin-drum/2014/08/bank-robber-adds-new-dimension-old-definition-chutzpah/ | 8/12/2014 15:30 | Bank Robber Adds New Dimension to Old Definition of Chutzpah |
| https://www.motherjones.com/kevin-drum/2014/08/childhood-lead-exposure-causes-lot-more-just-rise-violent-crime/ | 8/12/2014 16:16 | Childhood Lead Exposure Causes a Lot More Than Just a Rise in Violent Crime |
| https://www.motherjones.com/kevin-drum/2014/08/strange-history-tacos-and-new-york-times/ | 8/12/2014 17:08 | The Strange History of Tacos and the New York Times |
| https://www.motherjones.com/kevin-drum/2014/08/it-time-obama-change-course-iraqi-kurdistan/ | 8/12/2014 21:59 | Is It Time for Obama to Change Course on Iraqi Kurdistan? |
| https://www.motherjones.com/kevin-drum/2014/08/how-robin-williams-hillary-clinton/ | 8/13/2014 4:39 | How Is Robin Williams Like Hillary Clinton? |
| https://www.motherjones.com/kevin-drum/2014/08/republican-lawsuit-against-obama-will-mostly-just-piss-democrats/ | 8/13/2014 15:22 | A Republican Lawsuit Against Obama Will Mostly Just Piss Off Democrats |
| https://www.motherjones.com/kevin-drum/2014/08/syria/ | 8/13/2014 16:42 | Arming the Syrian Rebels Wouldn't Have Stopped ISIS |
| https://www.motherjones.com/kevin-drum/2014/08/quote-day-honda-keeping-car-thievery-alive/ | 8/13/2014 17:23 | Quote of the Day: Honda Is Keeping Car Thievery Alive |
| https://www.motherjones.com/kevin-drum/2014/08/paperless-office-has-beaten-out-paperless-bathroom-after-all/ | 8/13/2014 19:12 | The Paperless Office Has Beaten Out the Paperless Bathroom After All |
| https://www.motherjones.com/kevin-drum/2014/08/take-two-whats-behind-religious-conflicts-syria-lebanon-and-iraq/ | 8/13/2014 19:49 | Take Two: What's Behind the Religious Conflicts in Syria, Lebanon, and Iraq |
| https://www.motherjones.com/kevin-drum/2014/08/everyone-now-officially-banned-whining-about-presidential-vacations-forever/ | 8/14/2014 14:59 | Everyone Is Now Officially Banned From Whining About Presidential Vacations. Forever. |
| https://www.motherjones.com/kevin-drum/2014/08/how-software-turns-low-wage-work-constant-chaos/ | 8/14/2014 16:30 | How Software Turns Low-Wage Work Into Constant Chaos |
| https://www.motherjones.com/kevin-drum/2014/08/white-house-tightens-arms-shipments-israel/ | 8/14/2014 17:24 | White House Tightens Up Arms Shipments to Israel |
| https://www.motherjones.com/kevin-drum/2014/08/california-hospital-charged-10000-cholesterol-test/ | 8/15/2014 14:34 | A California Hospital Charged $10,000 for a Cholesterol Test |
| https://www.motherjones.com/kevin-drum/2014/08/europe-agrees-arm-kurds/ | 8/15/2014 16:00 | Europe Agrees to Arm the Kurds |
| https://www.motherjones.com/kevin-drum/2014/08/who-should-run-against-hillary/ | 8/15/2014 17:14 | Who Should Run Against Hillary? |
| https://www.motherjones.com/kevin-drum/2014/08/friday-cat-blogging-15-august-2014/ | 8/15/2014 18:55 | Friday Cat Blogging - 15 August 2014 |
| https://www.motherjones.com/kevin-drum/2014/08/open-war-ukraine-little-bit-closer-every-day/ | 8/15/2014 18:34 | Open War in Ukraine Is a Little Bit Closer Every Day |
| https://www.motherjones.com/kevin-drum/2014/08/we-created-policing-monster-mistake/ | 8/16/2014 16:28 | We Created a Policing Monster By Mistake |
| https://www.motherjones.com/kevin-drum/2014/08/white-juries-are-not-kind-black-defendants/ | 8/18/2014 14:57 | White Juries Are Not Kind to Black Defendants |
| https://www.motherjones.com/kevin-drum/2014/08/most-songs-are-three-minutes-long-because-thats-how-most-us-them/ | 8/18/2014 17:10 | Most Songs Are Three Minutes Long Because That's How Most of Us Like Them |
| https://www.motherjones.com/kevin-drum/2014/08/medicare-advantage-might-not-be-boondoggle-anymore/ | 8/18/2014 18:20 | Medicare Advantage Might Not Be a Boondoggle Anymore |
| https://www.motherjones.com/kevin-drum/2014/08/it-looks-obamacare-here-stay/ | 8/19/2014 14:46 | It Looks Like Obamacare Is Here to Stay |
| https://www.motherjones.com/kevin-drum/2014/08/rick-perry-indictment-highlights-hack-gap-once-again/ | 8/19/2014 16:02 | Rick Perry Indictment Highlights the Hack Gap Once Again |
| https://www.motherjones.com/kevin-drum/2014/08/dont-believe-crocodile-tears-over-high-corporate-tax-rates/ | 8/19/2014 16:46 | Don't Believe the Crocodile Tears Over High Corporate Tax Rates |
| https://www.motherjones.com/kevin-drum/2014/08/dont-war-iraq-blame-congress/ | 8/20/2014 1:21 | Don't Like the War in Iraq? Blame Congress. |
| https://www.motherjones.com/kevin-drum/2014/08/whats-word-trophy-vs-ribbon-edition/ | 8/20/2014 14:20 | What's in a Word: Trophy vs. Ribbon Edition |
| https://www.motherjones.com/kevin-drum/2014/08/barack-obama-loathes-congress-much-you-do/ | 8/20/2014 14:56 | Barack Obama Loathes Congress as Much as You Do |
| https://www.motherjones.com/kevin-drum/2014/08/let-us-now-psychoanalyze-famous-men-and-their-photographs/ | 8/20/2014 16:12 | Let Us Now Psychoanalyze Famous Men (And Their Photographs) |
| https://www.motherjones.com/kevin-drum/2014/08/do-liberals-rely-too-heavily-guilt/ | 8/20/2014 18:05 | Do Liberals Rely Too Much on Guilt? |
| https://www.motherjones.com/kevin-drum/2014/08/housekeeping-note-13/ | 8/20/2014 19:28 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2014/08/ferguson-cops-hand-out-three-warrants-household-every-year/ | 8/21/2014 15:13 | In Ferguson, Cops Hand Out 3 Warrants Per Household Every Year |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/kevin-drum/2014/08/russian-sanctions-mostly-hitting-russian-consumers/ | 8/21/2014 15:52 | Russian Sanctions Mostly Hitting Russian Consumers |
| https://www.motherjones.com/kevin-drum/2014/08/chart-day-horrible-toll-recession-poor/ | 8/21/2014 16:24 | Chart of the Day: The Horrible Toll of the Recession on the Poor |
| https://www.motherjones.com/kevin-drum/2014/08/intersection-social-liberalism-and-social-media-brutal/ | 8/21/2014 19:14 | The Intersection of Social Liberalism and Social Media is Brutal |
| https://www.motherjones.com/kevin-drum/2014/08/obamacare-may-not-be-popular-its-provisions-sure-are/ | 8/22/2014 14:56 | Obamacare May Not Be Popular, But Its Provisions Sure Are |
| https://www.motherjones.com/kevin-drum/2014/08/chart-day-welfare-reform-and-great-recession/ | 8/22/2014 17:04 | Chart of the Day: Welfare Reform and the Great Recession |
| https://www.motherjones.com/kevin-drum/2014/08/did-obamacare-wreck-baseball-game/ | 8/22/2014 18:20 | Did Obamacare Wreck a Baseball Game? |
| https://www.motherjones.com/kevin-drum/2014/08/friday-cat-blogging-22-august-2014/ | 8/22/2014 18:55 | Friday Cat Blogging - 22 August 2014 |
| https://www.motherjones.com/kevin-drum/2014/08/bonus-sunday-cat-blogging-24-august-2014/ | 8/24/2014 15:53 | Bonus Sunday Cat Blogging - 24 August 2014 |
| https://www.motherjones.com/kevin-drum/2014/08/hating-obamacare-not-really-great-strategy-gop-governors/ | 8/25/2014 13:40 | Hating On Obamacare Not Really a Great Strategy for GOP Governors |
| https://www.motherjones.com/kevin-drum/2014/08/time-different/ | 8/25/2014 14:42 | This Time Is Different |
| https://www.motherjones.com/kevin-drum/2014/08/yes-republicans-really-are-unprecedented-their-obstructionism/ | 8/25/2014 17:48 | Yes, Republicans Really Are Unprecedented in Their Obstructionism |
| https://www.motherjones.com/kevin-drum/2014/08/quote-day-congressmen-and-crackpots/ | 8/25/2014 23:07 | Quote of the Day: Congressmen and Crackpots |
| https://www.motherjones.com/kevin-drum/2014/08/heres-latest-right-wing-irs-fantasy/ | 8/26/2014 5:16 | Here's the Latest Right-Wing IRS Fantasy |
| https://www.motherjones.com/kevin-drum/2014/08/ukraine-claims-it-has-captured-russian-soldiers/ | 8/26/2014 14:18 | Ukraine Claims it Has Captured Russian Soldiers |
| https://www.motherjones.com/kevin-drum/2014/08/wyoming-thinking-about-accepting-medicaid-expansion-after-all/ | 8/26/2014 15:54 | Wyoming Is Thinking About Accepting Medicaid Expansion After All |
| https://www.motherjones.com/kevin-drum/2014/08/europes-central-bank-finally-getting-worried-about-deflation/ | 8/26/2014 16:21 | Is Europe's Central Bank Finally Getting Worried About Deflation? |
| https://www.motherjones.com/kevin-drum/2014/08/obamas-iraq-policy-has-been/ | 8/26/2014 17:00 | Obama's Iraq Policy Has Been Pretty Masterly |
| https://www.motherjones.com/kevin-drum/2014/08/chart-day-federal-deficit-pretty-good-shape-these-days/ | 8/27/2014 14:51 | Chart of the Day: The Federal Deficit Is In Pretty Good Shape These Days |
| https://www.motherjones.com/kevin-drum/2014/08/white-privilege-what-white-privilege/ | 8/27/2014 15:54 | White Privilege? What White Privilege? |
| https://www.motherjones.com/kevin-drum/2014/08/quote-day-lets-just-drop-few-bombs-and-see-what-happens/ | 8/27/2014 16:45 | Quote of the Day: Let's Just Drop a Few Bombs and See What Happens |
| https://www.motherjones.com/kevin-drum/2014/08/scientists-make-momentous-advance-brainwashing/ | 8/27/2014 17:43 | New Discovery Cuts Brainwashing Time in Half |
| https://www.motherjones.com/kevin-drum/2014/08/have-we-reached-peak-kevin/ | 8/27/2014 20:28 | Have We Reached Peak Kevin? |
| https://www.motherjones.com/kevin-drum/2014/08/economy-doing-ever-so-slightly-better-we-thought/ | 8/28/2014 13:58 | Economy Doing Ever So Slightly Better Than We Thought |
| https://www.motherjones.com/kevin-drum/2014/08/stock-buybacks-are-symptom-not-disease/ | 8/28/2014 15:42 | Stock Buybacks Are a Symptom, Not a Disease |
| https://www.motherjones.com/kevin-drum/2014/08/mitch-mcconnell-doesnt-get-decide-if-republicans-will-threaten-another-government/ | 8/28/2014 16:15 | Mitch McConnell Doesn't Get to Decide if Republicans Will Threaten Another Government Shutdown |
| https://www.motherjones.com/kevin-drum/2014/08/restaurant-biz-it-pays-be-man/ | 8/28/2014 17:22 | In the Restaurant Biz, It Pays To Be a Man |
| https://www.motherjones.com/kevin-drum/2014/08/quote-day-we-dont-have-strategy-yet/ | 8/28/2014 21:31 | Quote of the Day: "We Don't Have a Strategy Yet." |
| https://www.motherjones.com/kevin-drum/2014/08/will-democrats-keep-control-senate-year/ | 8/29/2014 4:09 | Will Democrats Keep Control of the Senate This Year? |
| https://www.motherjones.com/kevin-drum/2014/08/breaking-economy-continues-stagnate/ | 8/29/2014 14:32 | BREAKING: Economy Continues to Stagnate |
| https://www.motherjones.com/kevin-drum/2014/08/there-are-no-lessons-history/ | 8/29/2014 16:37 | There Are No Lessons of History |
| https://www.motherjones.com/kevin-drum/2014/08/has-vladimir-putin-painted-himself-corner/ | 8/29/2014 17:14 | Has Vladimir Putin Painted Himself Into a Corner? |
| https://www.motherjones.com/kevin-drum/2014/08/chart-day-when-women-fail-they-pay-bigger-price-men/ | 8/29/2014 18:19 | Chart of the Day: When Women Fail, They Pay a Bigger Price Than Men |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/08/friday-cat-blogging-29-august-2014/ | 8/29/2014 18:51 | Friday Cat Blogging - 29 August 2014 |
| https://www.motherjones.com/kevin-drum/2014/09/putin-brags-about-how-fast-he-could-take-ukraine/ | 9/2/2014 14:58 | Putin Brags About How Fast He Could Take Ukraine |
| https://www.motherjones.com/kevin-drum/2014/09/inflation-still-great-bogeyman-rich/ | 9/2/2014 16:26 | Inflation Is Still the Great Bogeyman of the Rich |
| https://www.motherjones.com/kevin-drum/2014/09/isis-problem-only-iraqis-can-solve/ | 9/2/2014 18:24 | ISIS Is a Problem That Only Iraqis Can Solve |
| https://www.motherjones.com/kevin-drum/2014/09/republicans-mysteriously-decide-become-hawkish-again/ | 9/2/2014 21:08 | Republicans Mysteriously Decide to Become Hawkish Again |
| https://www.motherjones.com/kevin-drum/2014/09/annals-unexpected-headlines/ | 9/3/2014 14:13 | From the Annals of Unexpected Headlines |
| https://www.motherjones.com/kevin-drum/2014/09/temper-tantrums-air-may-be-good-all-us/ | 9/3/2014 14:37 | Temper Tantrums in the Air May Be Good For All Of Us |
| https://www.motherjones.com/kevin-drum/2014/09/needed-new-marketing-strategy-defending-indefensible/ | 9/3/2014 15:29 | Needed: A New Marketing Strategy For Defending the Indefensible |
| https://www.motherjones.com/kevin-drum/2014/09/how-hackable-are-your-security-questions/ | 9/3/2014 16:15 | How Hackable Are Your Security Questions? |
| https://www.motherjones.com/kevin-drum/2014/09/no-obamas-ukraine-policy-isnt-muddled/ | 9/3/2014 18:44 | No, Obama's Ukraine Policy Isn't "Muddled" |
| https://www.motherjones.com/kevin-drum/2014/09/ecb-finally-shows-signs-taking-lousy-economic-growth-seriously/ | 9/4/2014 14:20 | ECB Finally Shows Signs of Taking Lousy Economic Growth Seriously |
| https://www.motherjones.com/kevin-drum/2014/09/colleges-dont-teach-much-college-students-dont-know-it/ | 9/4/2014 15:32 | Colleges Don't Teach Much, but College Students Don't Know It |
| https://www.motherjones.com/kevin-drum/2014/09/isis-test-leadership-real-leadership/ | 9/4/2014 16:39 | ISIS Is a Test of Leadership. Real Leadership. |
| https://www.motherjones.com/kevin-drum/2014/09/chart-day-rich-are-getting-richer-poor-are/ | 9/4/2014 20:51 | Chart of the Day: The Rich Are Getting Richer, The Poor Are.... |
| https://www.motherjones.com/kevin-drum/2014/09/chart-day-net-new-jobs-august-4/ | 9/5/2014 14:29 | Chart of the Day: Net New Jobs in August |
| https://www.motherjones.com/kevin-drum/2014/09/euro-area-economy-even-worse-ours/ | 9/5/2014 16:17 | Euro Area Economy Is Even Worse Than Ours |
| https://www.motherjones.com/kevin-drum/2014/09/friday-cat-blogging-5-september-2014/ | 9/5/2014 18:25 | Friday Cat Blogging - 5 September 2014 |
| https://www.motherjones.com/kevin-drum/2014/09/obamacare-now-benefiting-amazing-life-spiral/ | 9/5/2014 17:37 | Obamacare Now Benefiting From an Amazing Life Spiral |
| https://www.motherjones.com/kevin-drum/2014/09/obama-announces-policy-change-hill-dems-complain-film-11/ | 9/8/2014 15:03 | Obama Announces Policy Change, Hill Dems Complain. Film At 11. |
| https://www.motherjones.com/kevin-drum/2014/09/multivitamins-almost-worthless-maybe-not-quite/ | 9/8/2014 15:53 | Multivitamins: Almost Worthless, But Maybe Not Quite |
| https://www.motherjones.com/kevin-drum/2014/09/if-scotland-secedes-they-better-secede-pound-too/ | 9/8/2014 16:41 | If Scotland Secedes, They Better Secede From the Pound Too |
| https://www.motherjones.com/kevin-drum/2014/09/brief-note-texas-hospitality/ | 9/8/2014 17:44 | A Brief Note on Texas Hospitality |
| https://www.motherjones.com/kevin-drum/2014/09/every-single-thing-you-need-know-about-gerrymandering-and-republicans/ | 9/8/2014 20:01 | Every Single Thing You Need to Know About Gerrymandering and Republicans |
| https://www.motherjones.com/kevin-drum/2014/09/it-time-yet-another-war/ | 9/9/2014 14:33 | Is It Time For Yet Another War? |
| https://www.motherjones.com/kevin-drum/2014/09/should-liberals-support-otc-access-oral-contraceptives/ | 9/9/2014 16:35 | Should Liberals Support OTC Access to Oral Contraceptives? |
| https://www.motherjones.com/kevin-drum/2014/09/quote-day-why-republicans-dont-want-vote-airstrikes-iraq/ | 9/9/2014 16:48 | Quote of the Day: Why Republicans Don't Want to Vote on Airstrikes in Iraq |
| https://www.motherjones.com/kevin-drum/2014/09/climate-change-news-just-keeps-getting-worse-and-worse/ | 9/9/2014 19:08 | Climate Change News Just Keeps Getting Worse and Worse |
| https://www.motherjones.com/kevin-drum/2014/09/images-rule-our-world/ | 9/10/2014 1:44 | Video or It Didnâ€™t Happen: What Jihadi John Knows and Ray Rice Found Out |
| https://www.motherjones.com/kevin-drum/2014/09/yet-more-data-suggests-health-care-costs-really-are-slowing-down/ | 9/10/2014 14:55 | Yet More Data Suggests That Health Care Costs Really Are Slowing Down |
| https://www.motherjones.com/kevin-drum/2014/09/mobile-payments-solution-still-searching-problem/ | 9/10/2014 16:30 | Mobile Payments: A Solution Still Searching For a Problem |
| https://www.motherjones.com/kevin-drum/2014/09/i-have-gone-over-dark-side/ | 9/10/2014 18:12 | I Have Gone Over to the Dark Side |
| https://www.motherjones.com/kevin-drum/2014/09/not-give-isis-exactly-what-they-want/ | 9/10/2014 20:57 | Let's Not Give ISIS Exactly What They Want |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/09/obamas-iraq-speech-light-substance-and-maybe-thats-good-thing/ | 9/11/2014 1:54 | Obama's Iraq Speech: Light on Substance, and Maybe That's a Good Thing |
| https://www.motherjones.com/kevin-drum/2014/09/heres-why-congressional-approval-war-so-important/ | 9/11/2014 2:52 | Here's Why Congressional Approval for War Is So Important |
| https://www.motherjones.com/kevin-drum/2014/09/workplace-wellness-programs-are-just-excuse-lower-your-pay/ | 9/11/2014 15:41 | Workplace Wellness Programs Are Just an Excuse to Lower Your Pay |
| https://www.motherjones.com/kevin-drum/2014/09/not-quite-supermoon-blogging-7-september-2014/ | 9/11/2014 16:04 | Not-Quite-Supermoon Blogging - 7 September 2014 |
| https://www.motherjones.com/kevin-drum/2014/09/wee-question-about-residual-force-everyone-keeps-blathering-about/ | 9/11/2014 17:28 | A Wee Question About That Residual Force Everyone Keeps Blathering About |
| https://www.motherjones.com/kevin-drum/2014/09/surprise-our-arab-allies-arent-really-going-do-anything-help-us-fight-isis/ | 9/12/2014 14:43 | Surprise! Our Arab Allies Aren't Really Going to Do Anything to Help Us Fight ISIS |
| https://www.motherjones.com/kevin-drum/2014/09/quote-day-salt-your-pasta-water-capiche/ | 9/12/2014 15:53 | Quote of the Day: Salt Your Pasta Water, Capiche? |
| https://www.motherjones.com/kevin-drum/2014/09/if-you-want-good-workers-you-need-pay-market-wages/ | 9/12/2014 17:28 | If You Want Good Workers, You Need to Pay Market Wages |
| https://www.motherjones.com/kevin-drum/2014/09/friday-cat-blogging-12-september-2014/ | 9/12/2014 18:55 | Friday Cat Blogging - 12 September 2014 |
| https://www.motherjones.com/kevin-drum/2014/09/how-should-nfl-handle-domestic-violence-cases-future/ | 9/14/2014 16:07 | How Should the NFL Handle Domestic Violence Cases in the Future? |
| https://www.motherjones.com/kevin-drum/2014/09/theres-easier-way-get-rid-plastic-bags/ | 9/15/2014 14:24 | There's an Easier Way to Get Rid of Plastic Bags |
| https://www.motherjones.com/kevin-drum/2014/09/maybe-obama-can-change-way-we-think-about-war/ | 9/15/2014 15:43 | Maybe Obama Can Change the Way We Think About War |
| https://www.motherjones.com/kevin-drum/2014/09/heres-defense-unsalted-pasta-water-darden-wont-make-itself/ | 9/15/2014 17:06 | Here's the Defense of Unsalted Pasta Water That Darden Won't Make Itself |
| https://www.motherjones.com/kevin-drum/2014/09/obama-has-indeed-learned-some-foreign-policy-lessons-just-not-ones-establishment/ | 9/15/2014 18:13 | Obama Has Indeed Learned Some Foreign Policy Lessons, Just Not the Ones the Establishment Likes |
| https://www.motherjones.com/kevin-drum/2014/09/madam-secretary-seriously/ | 9/15/2014 20:27 | Madam Secretary? Seriously? |
| https://www.motherjones.com/kevin-drum/2014/09/americans-are-refreshingly-realistic-about-isis-threat/ | 9/15/2014 22:28 | Americans Are Refreshingly Realistic About the ISIS Threat |
| https://www.motherjones.com/kevin-drum/2014/09/its-hard-say-it-us-policy-toward-terrorist-ransom-demands-probably-right/ | 9/16/2014 14:33 | It's Hard to Say It, But US Policy Toward Terrorist Ransom Demands Is Probably Right |
| https://www.motherjones.com/kevin-drum/2014/09/assignment-desk-how-does-media-deal-domestic-violence/ | 9/16/2014 15:46 | Assignment Desk: How Does the Media Deal With Domestic Violence? |
| https://www.motherjones.com/kevin-drum/2014/09/chart-day-foxs-benghazi-obsession/ | 9/16/2014 16:21 | Chart of the Day: Fox's Benghazi Obsession |
| https://www.motherjones.com/kevin-drum/2014/09/quote-day-maybe-bill-clinton-needs-minder/ | 9/16/2014 17:01 | Quote of the Day: Maybe Bill Clinton Needs a Minder |
| https://www.motherjones.com/kevin-drum/2014/09/no-ronald-reagan-was-not-just-more-amiable-version-barry-goldwater/ | 9/16/2014 19:09 | No, Ronald Reagan Was Not Just a More Amiable Version of Barry Goldwater |
| https://www.motherjones.com/kevin-drum/2014/09/endless-rabbit-hole-secession-shetland-islands-edition/ | 9/16/2014 22:02 | The Endless Rabbit Hole of Secession, Shetland Islands Edition |
| https://www.motherjones.com/kevin-drum/2014/09/poverty-keeps-getting-worse-and-worse-working-age-adults/ | 9/17/2014 0:14 | Poverty Keeps Getting Worse and Worse for Working-Age Adults |
| https://www.motherjones.com/kevin-drum/2014/09/polling-cage-fight-heats-today/ | 9/17/2014 14:47 | Polling Cage Fight Heats Up Today |
| https://www.motherjones.com/kevin-drum/2014/09/republicans-are-no-longer-favored-take-control-senate/ | 9/17/2014 15:43 | Republicans Are No Longer Favored To Take Control of the Senate |
| https://www.motherjones.com/kevin-drum/2014/09/quote-day-go-away-im-performing-brain-surgery/ | 9/17/2014 16:03 | Quote of the Day: Go Away, I'm Performing Brain Surgery |
| https://www.motherjones.com/kevin-drum/2014/09/prison-rates-are-down-thanks-lead-theyre-going-stay-down/ | 9/17/2014 17:18 | Prison Rates are Down. Thanks to Lead, They're Going to Stay Down. |
| https://www.motherjones.com/kevin-drum/2014/09/scotland-should-plan-having-its-own-currency/ | 9/17/2014 21:38 | Scotland Should Plan On Having Its Own Currency |
| https://www.motherjones.com/kevin-drum/2014/09/mojo-investigative-fund-needs-your-help/ | 9/18/2014 10:50 | The MoJo Investigative Fund Needs Your Help |
| https://www.motherjones.com/kevin-drum/2014/09/quote-day-2-pick-issue-any-issue/ | 9/18/2014 4:21 | Quote of the Day #2: Pick an Issue, Any Issue |
| https://www.motherjones.com/kevin-drum/2014/09/apple-gives-its-middle-finger-nsa/ | 9/18/2014 14:54 | Apple Gives Its Middle Finger to the NSA |
| https://www.motherjones.com/kevin-drum/2014/09/ihop-has-cut-back-its-menu-30-items/ | 9/18/2014 16:11 | IHOP Has Cut Back Its Menu By 30 Items |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/kevin-drum/2014/09/how-discriminate-against-pre-existing-conditions-two-easy-tiers/ | 9/18/2014 18:37 | How to Discriminate Against Pre-Existing Conditions in Two Easy Tiers |
| https://www.motherjones.com/kevin-drum/2014/09/dont-worry-crazy-coming-soon-house-benghazi-hearing/ | 9/18/2014 20:01 | Don't Worry, the Crazy Is Coming Soon in the House Benghazi Hearing |
| https://www.motherjones.com/kevin-drum/2014/09/obama-signs-order-take-away-your-antibiotics/ | 9/19/2014 14:30 | Obama Signs Order to Take Away Your Antibiotics |
| https://www.motherjones.com/kevin-drum/2014/09/republicans-really-really-want-send-ground-troops-iraq/ | 9/19/2014 14:44 | Republicans Really, Really Want to Send Ground Troops Into Iraq |
| https://www.motherjones.com/kevin-drum/2014/09/when-i-was-5-i-um-what-were-we-just-talking-about/ | 9/19/2014 17:06 | When I Was 5, I, Um -- What Were We Just Talking About? |
| https://www.motherjones.com/kevin-drum/2014/09/quote-day-nathan-deal-tired-barack-obamas-treachery/ | 9/19/2014 17:26 | Quote of the Day: Nathan Deal Is Tired of Barack Obama's Treachery |
| https://www.motherjones.com/kevin-drum/2014/09/friday-cat-blogging-19-september-2014/ | 9/19/2014 18:47 | Friday Cat Blogging - 19 September 2014 |
| https://www.motherjones.com/kevin-drum/2014/09/roger-goodells-life-just-got-whole-lot-worse-today/ | 9/21/2014 19:40 | Roger Goodell's Life Just Got a Whole Lot Worse This Weekend |
| https://www.motherjones.com/kevin-drum/2014/09/great-out-0f-network-scam-eating-patients-alive-and-its-supposed/ | 9/22/2014 14:36 | The Great "Out-0f-Network" Scam Is Eating Patients Alive. And It's Supposed To. |
| https://www.motherjones.com/kevin-drum/2014/09/obamacare-isnt-perfect-thats-no-reason-give-it/ | 9/22/2014 15:57 | Obamacare Isn't Perfect, But That's No Reason to Give Up On It |
| https://www.motherjones.com/kevin-drum/2014/09/everyone-please-calm-down-about-white-house-jumper/ | 9/22/2014 16:19 | Everyone Please Calm Down About the White House Jumper |
| https://www.motherjones.com/kevin-drum/2014/09/its-time-kansas-rejoin-real-world/ | 9/22/2014 17:27 | It's Time For Kansas to Rejoin the Real World |
| https://www.motherjones.com/kevin-drum/2014/09/whos-going-pay-latest-iraq-war/ | 9/22/2014 18:00 | Who's Going to Pay For the Latest Iraq War? |
| https://www.motherjones.com/kevin-drum/2014/09/were-bombing-syria-just-obama-said-he-would/ | 9/23/2014 14:23 | We're Bombing Syria, Just Like Obama Said He Would |
| https://www.motherjones.com/kevin-drum/2014/09/heartwarming-story-arab-support-our-bombing-campaign/ | 9/23/2014 16:29 | The Heartwarming Story of Arab Support for Our Bombing Campaign |
| https://www.motherjones.com/kevin-drum/2014/09/quote-day-marco-rubio-thinks-us-troops-would-have-intimidated-nouri-al-maliki/ | 9/23/2014 22:54 | Quote of the Day: Marco Rubio Thinks US Troops Would Have Intimidated Nouri al-Maliki |
| https://www.motherjones.com/kevin-drum/2014/09/state-department-iraqi-ground-troops-not-going-be-available-any-time-soon/ | 9/24/2014 4:53 | State Department: Iraqi Ground Troops Not Going To Be Ready Any Time Soon |
| https://www.motherjones.com/kevin-drum/2014/09/rich-have-always-been-obnoxious-and-entitled/ | 9/24/2014 14:40 | The Rich Have Always Been Obnoxious and Entitled |
| https://www.motherjones.com/kevin-drum/2014/09/does-congress-ever-turn-down-request-war/ | 9/24/2014 16:38 | Does Congress Ever Turn Down a Request for War? |
| https://www.motherjones.com/kevin-drum/2014/09/mysterious-case-missing-emails-non-irs-version/ | 9/24/2014 18:55 | The Mysterious Case of the Missing Emails (Non-IRS Version) |
| https://www.motherjones.com/kevin-drum/2014/09/pat-roberts-apparently-too-dumb-realize-he-called-obama-nazi/ | 9/24/2014 20:42 | Pat Roberts Is Apparently Too Dumb to Realize He Called Obama a Nazi |
| https://www.motherjones.com/kevin-drum/2014/09/rich-are-getting-richer-part-millionth/ | 9/25/2014 1:59 | The Rich Are Getting Richer, Part the Millionth |
| https://www.motherjones.com/kevin-drum/2014/09/bill-clinton-right-storyline-reporting-has-poisoned-political-press/ | 9/25/2014 10:45 | Bill Clinton Is Right: Storyline Reporting Has Poisoned the Political Press |
| https://www.motherjones.com/kevin-drum/2014/09/red-3-mitt-romney-may-be-retired-still-extremely-dangerous/ | 9/25/2014 15:00 | RED 3: Mitt Romney May Be Retired, But Still Extremely Dangerous |
| https://www.motherjones.com/kevin-drum/2014/09/republicans-still-having-hard-time-believing-racism/ | 9/25/2014 16:15 | Republicans Still Having a Hard Time Believing In Racism |
| https://www.motherjones.com/kevin-drum/2014/09/wild-west-days-pharmaceutical-sales-are-coming-end/ | 9/25/2014 18:55 | The Wild West Days of Pharmaceutical Sales Are Coming To an End |
| https://www.motherjones.com/kevin-drum/2014/09/south-carolina-cop-unloads-unarmed-driver-reaching-his-license/ | 9/26/2014 1:01 | South Carolina Cop Unloads on Unarmed Driver Reaching for His License |
| https://www.motherjones.com/kevin-drum/2014/09/very-special-friday-cat-blogging-26-september-2014/ | 9/26/2014 18:35 | A Very Special Friday Cat Blogging - 26 September 2014 |
| https://www.motherjones.com/kevin-drum/2014/09/republicans-already-planning-big-fight-over-nominee-they-dont-even-know-yet/ | 9/26/2014 14:32 | Republicans Already Planning Big Fight Over Nominee They Don't Even Know Yet |
| https://www.motherjones.com/kevin-drum/2014/09/chart-fo-day-death-print/ | 9/26/2014 17:29 | Chart of the Day: The Death of Print |
| https://www.motherjones.com/kevin-drum/2014/09/obama-threatened-far-more-often-any-previous-president/ | 9/28/2014 0:35 | Obama Threatened Far More Often Than Any Previous President |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/09/obama-needs-learn-how-admit-error-national-tv/ | 9/29/2014 15:10 | Obama Needs to Learn How to Admit Error on National TV |
| https://www.motherjones.com/kevin-drum/2014/09/republicans-once-again-favored-take-control-senate/ | 9/29/2014 16:00 | Republicans Once Again Favored to Take Control of the Senate |
| https://www.motherjones.com/kevin-drum/2014/09/heres-yet-another-rage-inducing-scam-american-health-care-system/ | 9/29/2014 17:03 | Here's Yet Another Rage-Inducing Scam in the American Health Care System |
| https://www.motherjones.com/kevin-drum/2014/09/report-secret-service-lied-about-white-house-fence-jumper/ | 9/29/2014 20:41 | Report: Secret Service Lied About White House Fence Jumper |
| https://www.motherjones.com/kevin-drum/2014/09/heres-why-obama-fumbled-economy-last-night/ | 9/29/2014 23:17 | Here's Why Obama Fumbled on the Economy Last Night |
| https://www.motherjones.com/kevin-drum/2014/09/intel-community-dusts-itself-and-casually-shows-obama-whos-boss/ | 9/30/2014 14:49 | Intel Community Dusts Itself Off and Casually Shows Obama Who's Boss |
| https://www.motherjones.com/kevin-drum/2014/09/we-are-love-war/ | 9/30/2014 16:29 | We Are In Love With War |
| https://www.motherjones.com/kevin-drum/2014/09/peak-oil-all-about-cheap-oil/ | 9/30/2014 17:37 | Peak Oil Is All About Cheap Oil |
| https://www.motherjones.com/kevin-drum/2014/09/mitt-romney-takes-another-crack-explaining-47-percent/ | 9/30/2014 21:48 | Mitt Romney Takes Another Crack at Explaining the 47 Percent |
| https://www.motherjones.com/kevin-drum/2014/10/you-insult-henry-kissinger-your-peril/ | 10/1/2014 4:41 | You Insult Henry Kissinger At Your Peril |
| https://www.motherjones.com/kevin-drum/2014/10/heres-how-fact-checking-exits-real-world-and-enters-wonderland/ | 10/1/2014 14:36 | Here's How Fact Checking Exits the Real World and Enters Wonderland |
| https://www.motherjones.com/kevin-drum/2014/10/take-two-are-americans-really-love-war/ | 10/1/2014 15:55 | Take Two: Are Americans Really in Love With War? |
| https://www.motherjones.com/kevin-drum/2014/10/what-why-there-no-code-name-isis-bombing-campaign/ | 10/1/2014 18:25 | Why Is There No Code Name for the ISIS Bombing Campaign? |
| https://www.motherjones.com/kevin-drum/2014/10/heres-great-new-cause-tea-party/ | 10/2/2014 15:03 | Here's a Great New Cause For the Tea Party |
| https://www.motherjones.com/kevin-drum/2014/10/hooray-young-billionaire-actually-invented-something-useful/ | 10/2/2014 16:43 | Hooray! This Young Billionaire Actually Invented Something Useful |
| https://www.motherjones.com/kevin-drum/2014/10/would-you-pay-20-non-reclining-seat-front-you/ | 10/2/2014 19:00 | Would You Pay $20 For a Non-Reclining Seat in Front of You? |
| https://www.motherjones.com/kevin-drum/2014/10/no-there-no-troubling-persistence-eugenicist-thought-america/ | 10/2/2014 21:15 | No, There Is No "Troubling Persistence" of Eugenicist Thought in America |
| https://www.motherjones.com/kevin-drum/2014/10/support-ground-war-against-isis-keeps-growing/ | 10/2/2014 21:48 | Support for Ground War Against ISIS Keeps Growing |
| https://www.motherjones.com/kevin-drum/2014/10/chart-day-net-new-jobs-september-4/ | 10/3/2014 14:47 | Chart of the Day: Net New Jobs in September |
| https://www.motherjones.com/kevin-drum/2014/10/major-abortion-showdown-finally-our-near-future/ | 10/3/2014 16:12 | Is a Major Abortion Showdown Finally In Our Near Future? |
| https://www.motherjones.com/kevin-drum/2014/10/yet-more-crackpotism-tea-party-darling-iowa/ | 10/3/2014 17:20 | Yet More Crackpotism From the Tea Party Darling in Iowa |
| https://www.motherjones.com/kevin-drum/2014/10/friday-cat-blogging-3-october-2014/ | 10/3/2014 18:50 | Friday Cat Blogging - 3 October 2014 |
| https://www.motherjones.com/kevin-drum/2014/10/washington-post-wants-google-invent-secure-golden-key/ | 10/4/2014 14:26 | The Washington Post Wants Google to Invent a "Secure Golden Key" |
| https://www.motherjones.com/kevin-drum/2014/10/joe-biden-apologizes-telling-truth/ | 10/6/2014 14:53 | Joe Biden Apologizes For Telling the Truth About ISIS |
| https://www.motherjones.com/kevin-drum/2014/10/heres-why-i-left-my-dentist/ | 10/6/2014 15:34 | Here's Why I Left My Dentist |
| https://www.motherjones.com/kevin-drum/2014/10/americans-are-rebelling-against-phone-surveys/ | 10/6/2014 16:29 | Americans Are Rebelling Against Phone Surveys |
| https://www.motherjones.com/kevin-drum/2014/10/5-percent-religious-americans-routinely-try-fool-god/ | 10/6/2014 18:16 | 5 Percent of Religious Americans Routinely Try to Fool God |
| https://www.motherjones.com/kevin-drum/2014/10/your-lesson-day-if-you-decline-use-military-force-youve-kind-lost-your-way/ | 10/6/2014 22:45 | Your Lesson for the Day: If You Decline to Use Military Force, You've "Kind of Lost Your Way" |
| https://www.motherjones.com/kevin-drum/2014/10/breaking-wall-street-sinkhole-corruption-and-fraud/ | 10/7/2014 5:26 | BREAKING: Wall Street Is a Sinkhole of Corruption and Fraud |
| https://www.motherjones.com/kevin-drum/2014/10/spending-during-recession-even-better-idea-we-thought/ | 10/7/2014 14:59 | Spending During a Recession Is an Even Better Idea Than We Thought |
| https://www.motherjones.com/kevin-drum/2014/10/chart-day-overweight-teenagers-earn-less-adults/ | 10/7/2014 17:14 | Chart of the Day: Overweight Teenagers Earn Less as Adults |
| https://www.motherjones.com/kevin-drum/2014/10/any-way-you-slice-it-amazon-should-pay-its-workers-time-spent-security-lines/ | 10/7/2014 19:00 | Does Amazon Have to Pay Workers for Going Through Its Security Lines? The Supreme Court Is About to Decide |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/10/another-housing-bubble-sneaking-us/ | 10/8/2014 3:52 | Is Another Housing Bubble Sneaking Up On Us? |
| https://www.motherjones.com/kevin-drum/2014/10/you-should-avoid-doctors-and-judges-late-morning/ | 10/8/2014 14:39 | You Should Avoid Doctors and Judges in the Late Morning |
| https://www.motherjones.com/kevin-drum/2014/10/immigration-isis-and-ebola-perfect-right-wing-storm/ | 10/8/2014 16:31 | Immigration, ISIS, and Ebola: A Perfect Right-Wing Storm |
| https://www.motherjones.com/kevin-drum/2014/10/great-wage-slowdown-21st-century-about-lot-more-just-wages/ | 10/8/2014 18:47 | The Great Wage Slowdown of the 21st Century Is About a Lot More Than Just Wages |
| https://www.motherjones.com/kevin-drum/2014/10/jon-stewart-would-have-been-terrible-host-meet-press/ | 10/8/2014 21:02 | Jon Stewart Would Have Been a Terrible Host of "Meet the Press" |
| https://www.motherjones.com/kevin-drum/2014/10/if-you-pay-them-they-will-come/ | 10/9/2014 0:23 | If You Pay Them, They Will Come |
| https://www.motherjones.com/kevin-drum/2014/10/there-are-no-magic-wands-iraq/ | 10/9/2014 15:06 | There Are No Magic Wands in Iraq |
| https://www.motherjones.com/kevin-drum/2014/10/chart-day-kansas-successfully-reduces-voting-rate-blacks-young-people/ | 10/9/2014 16:55 | Chart of the Day: Kansas Successfully Reduces Voting Rate of Blacks, Young People |
| https://www.motherjones.com/kevin-drum/2014/10/obama-plans-close-guantanamo-whether-congress-likes-it-or-not/ | 10/10/2014 0:26 | Obama Plans to Close Guantanamo Whether Congress Likes It Or Not |
| https://www.motherjones.com/kevin-drum/2014/10/heres-why-kobani-probably-isnt-going-be-saved/ | 10/10/2014 4:48 | Here's Why Kobani Probably Isn't Going to Be Saved |
| https://www.motherjones.com/kevin-drum/2014/10/we-have-saudi-arabia-problem-not-islam-problem/ | 10/10/2014 14:55 | We Have a Saudi Arabia Problem, Not an Islam Problem |
| https://www.motherjones.com/kevin-drum/2014/10/germany-continues-demand-european-austerity-suicide-pact/ | 10/10/2014 15:25 | Germany Continues to Demand a European "Austerity Suicide Pact" |
| https://www.motherjones.com/kevin-drum/2014/10/was-obama-naive/ | 10/10/2014 16:39 | Was Obama Naive? |
| https://www.motherjones.com/kevin-drum/2014/10/americans-hold-wide-range-opinions-various-subjects/ | 10/10/2014 17:57 | Americans Hold Wide Range of Opinions on Various Subjects |
| https://www.motherjones.com/kevin-drum/2014/10/friday-cat-blogging-10-october-2014/ | 10/10/2014 19:05 | Friday Cat Blogging - 10 October 2014 |
| https://www.motherjones.com/kevin-drum/2014/10/theres-no-ebola-vaccine-yet-because-we-cut-nih-budget-ten-years-ago/ | 10/13/2014 15:48 | There's No Ebola Vaccine Yet Because We Cut the NIH Budget Ten Years Ago |
| https://www.motherjones.com/kevin-drum/2014/10/election-rule-34-process-gaffes-matter-policy-gaffes-dont/ | 10/13/2014 17:19 | Election Rule #34: Process Gaffes Matter. Policy Gaffes Don't. |
| https://www.motherjones.com/kevin-drum/2014/10/republicans-are-far-more-critical-american-schools-democrats/ | 10/13/2014 18:23 | Republicans Are Far More Critical of American Schools Than Democrats |
| https://www.motherjones.com/kevin-drum/2014/10/darrell-issa-finally-going-his-nut/ | 10/14/2014 15:17 | Darrell Issa Is Finally Going Off His Nut |
| https://www.motherjones.com/kevin-drum/2014/10/it-doesnt-matter-which-diet-you-choose/ | 10/14/2014 16:17 | It Doesn't Matter Which Diet You Choose |
| https://www.motherjones.com/kevin-drum/2014/10/we-all-hate-congress-why/ | 10/14/2014 17:46 | We All Hate Congress. But Why? |
| https://www.motherjones.com/kevin-drum/2014/10/kids-these-days-know-more-you-probably-think/ | 10/14/2014 21:35 | The Kids These Days Know More Than You Probably Think |
| https://www.motherjones.com/kevin-drum/2014/10/tom-cotton-upset-democrats-ended-free-money-stream-banks/ | 10/15/2014 15:21 | Tom Cotton Is Upset That Democrats Ended a Free Money Stream for Banks |
| https://www.motherjones.com/kevin-drum/2014/10/please-rescue-us-now-go-away/ | 10/15/2014 15:47 | Please Rescue Us. Now Go Away. |
| https://www.motherjones.com/kevin-drum/2014/10/no-theres-still-no-evidence-there-was-active-wmd-program-iraq/ | 10/15/2014 17:35 | No, There's Still No Evidence There Was an Active WMD Program in Iraq |
| https://www.motherjones.com/kevin-drum/2014/10/lots-people-may-misunderstand-thomas-piketty-doesnt-mean-theyre-wrong/ | 10/15/2014 20:32 | Lots of People May Misunderstand Thomas Piketty, But That Doesn't Mean They're Wrong |
| https://www.motherjones.com/kevin-drum/2014/10/clean-green-fusion-power-our-near-future/ | 10/15/2014 22:50 | Is Clean, Green Fusion Power In Our Near Future? |
| https://www.motherjones.com/kevin-drum/2014/10/rick-scott-takes-late-lead-southeast-division-jackass-competition/ | 10/16/2014 5:24 | Rick Scott Takes Late Lead In Southeast Division of Jackass Competition |
| https://www.motherjones.com/kevin-drum/2014/10/whats-point-unenforceable-noncompete-agreement/ | 10/16/2014 15:06 | What's the Point of an Unenforceable Noncompete Agreement? |
| https://www.motherjones.com/kevin-drum/2014/10/let-us-now-praise-placebos/ | 10/16/2014 16:02 | Let Us Now Praise Placebos |
| https://www.motherjones.com/kevin-drum/2014/10/we-require-affirmative-consent-most-things-why-not-sex/ | 10/16/2014 17:21 | We Require Affirmative Consent For Most Things. Why Not Sex? |
| https://www.motherjones.com/kevin-drum/2014/10/iraq-cutting-electricity-regions-held-isis/ | 10/16/2014 18:20 | Iraq Is Cutting Off Electricity From Regions Held By ISIS |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/10/flooding-zone-ebola/ | 10/17/2014 2:02 | Flooding the Zone on Ebola |
| https://www.motherjones.com/kevin-drum/2014/10/talk-talk-talk-your-kids/ | 10/17/2014 5:01 | Talk, Talk, Talk to Your Kids |
| https://www.motherjones.com/kevin-drum/2014/10/chart-day-inflation-down-down-down/ | 10/17/2014 14:33 | Chart of the Day: Inflation Is Down, Down, Down |
| https://www.motherjones.com/kevin-drum/2014/10/who-admits-it-failed-utterly-its-response-ebola/ | 10/17/2014 15:39 | WHO Admits That It Failed Utterly In Its Response to Ebola |
| https://www.motherjones.com/kevin-drum/2014/10/what-world-leader-has-done-most-damage-economy/ | 10/17/2014 17:57 | What World Leader Has Done the Most Damage to the Global Economy? |
| https://www.motherjones.com/kevin-drum/2014/10/friday-cat-blogging-17-october-2014/ | 10/17/2014 18:15 | Friday Cat Blogging - 17 October 2014 |
| https://www.motherjones.com/kevin-drum/2014/10/housekeeping-note-12/ | 10/20/2014 12:00 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2014/10/housekeeping-update-5/ | 10/22/2014 14:58 | Housekeeping Update |
| https://www.motherjones.com/kevin-drum/2014/10/yet-more-housekeeping/ | 10/23/2014 16:00 | Yet More Housekeeping |
| https://www.motherjones.com/kevin-drum/2014/10/final-housekeeping-update/ | 10/24/2014 15:09 | Final Housekeeping Update |
| https://www.motherjones.com/kevin-drum/2014/10/fridat-cat-blogging-24-october-2014/ | 10/24/2014 16:55 | Friday Cat Blogging - 24 October 2014 |
| https://www.motherjones.com/kevin-drum/2014/10/friday-cancer-blogging-24-october-2014/ | 10/24/2014 21:27 | Friday Cancer Blogging - 24 October 2014 |
| https://www.motherjones.com/kevin-drum/2014/10/amazon-must-be-stopped-sort/ | 10/25/2014 16:44 | Amazon Must Be Stopped - Sort Of |
| https://www.motherjones.com/kevin-drum/2014/10/quick-treatment-update-and-thanks/ | 10/26/2014 1:09 | Quick Treatment Update - And Thanks |
| https://www.motherjones.com/kevin-drum/2014/10/social-networking-employs-more-people-we-think/ | 10/26/2014 16:39 | Social Networking Employs More People Than We Think |
| https://www.motherjones.com/kevin-drum/2014/10/profiles-mainstream-media-courage/ | 10/26/2014 19:05 | Profiles in Mainstream Media Courage |
| https://www.motherjones.com/kevin-drum/2014/10/housekeeping-finale/ | 10/27/2014 2:09 | Housekeeping Finale |
| https://www.motherjones.com/kevin-drum/2014/10/kobani-still-holding-out-good-news/ | 10/27/2014 15:20 | Kobani Still Holding Out -- But Is That Good News? |
| https://www.motherjones.com/kevin-drum/2014/10/heres-two-and-half-cheers-no-drama-obama/ | 10/27/2014 17:01 | Here's Two and a Half Cheers for No-Drama Obama |
| https://www.motherjones.com/kevin-drum/2014/10/john-boehner-still-hasnt-sued-obama-over-obamacare-why-not/ | 10/27/2014 18:27 | John Boehner Still Hasn't Sued Obama Over Obamacare. Why Not? |
| https://www.motherjones.com/kevin-drum/2014/10/refusing-medicaid-expansion-costing-red-states-bundle/ | 10/28/2014 1:22 | Refusing Medicaid Expansion Is Costing Red States a Bundle |
| https://www.motherjones.com/kevin-drum/2014/10/paying-stuff-will-soon-be-almost-easy-and-reliable-using-cash/ | 10/28/2014 5:39 | Paying for Stuff Will Soon Be Almost as Easy and Reliable as Using Cash |
| https://www.motherjones.com/kevin-drum/2014/10/republicans-coming-strong-last-week-election/ | 10/28/2014 15:52 | Republicans Coming on Strong in Election Homestretch |
| https://www.motherjones.com/kevin-drum/2014/10/question-day-does-obama-plan-flood-america-ebola-patients/ | 10/28/2014 17:20 | Question of the Day: Does Obama Plan to Flood America With Ebola Patients? |
| https://www.motherjones.com/kevin-drum/2014/10/quote-day-bush-would-have-punched-putin-nose/ | 10/28/2014 18:22 | Quote of the Day: Bush Would Have Punched Putin in the Nose |
| https://www.motherjones.com/kevin-drum/2014/10/why-do-republicans-hate-beatles/ | 10/28/2014 22:17 | Why Do Republicans Hate the Beatles? |
| https://www.motherjones.com/kevin-drum/2014/10/benjamin-netanyahu-chickenshit/ | 10/29/2014 5:10 | Benjamin Netanyahu, "Chickenshit" |
| https://www.motherjones.com/kevin-drum/2014/10/nsa-bills-devil-details/ | 10/29/2014 15:35 | In NSA Bills, the Devil Is in the Details |
| https://www.motherjones.com/kevin-drum/2014/10/after-supreme-court-decision-patent-trolls-getting-cold-feet/ | 10/29/2014 18:13 | After Supreme Court Decision, Patent Trolls Getting Cold Feet? |
| https://www.motherjones.com/kevin-drum/2014/10/most-latinos-dont-hold-obamas-immigration-delay-against-him/ | 10/30/2014 2:28 | Most Latinos Don't Hold Obama's Immigration Delay Against Him |
| https://www.motherjones.com/kevin-drum/2014/10/heres-what-democrats-and-republicans-are-afraid/ | 10/30/2014 15:33 | Here's What Democrats and Republicans Are Afraid Of |
| https://www.motherjones.com/kevin-drum/2014/10/chris-christie-needs-rehearse-his-lines-better/ | 10/30/2014 16:44 | Chris Christie Needs to Rehearse His Lines Better |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/10/gdp-increases-not-bad-35-rate-third-quarter/ | 10/30/2014 18:29 | GDP Increases at Not-Bad 3.5 Percent Rate in 3rd Quarter |
| https://www.motherjones.com/kevin-drum/2014/10/cnn-now-just-national-inquirer/ | 10/31/2014 1:52 | CNN Is Now Just Like the National Enquirer |
| https://www.motherjones.com/kevin-drum/2014/10/patriot-act-warrants-used-more-drugs-terrorism/ | 10/31/2014 5:13 | PATRIOT Act Warrants Used More For Drugs Than For Terrorism |
| https://www.motherjones.com/kevin-drum/2014/10/democrats-it-when-forecasts-show-democrats-winning/ | 10/31/2014 14:59 | Democrats Like It When Forecasts Show Democrats Winning |
| https://www.motherjones.com/kevin-drum/2014/10/republicans-attack-democrats-supporting-republican-demands/ | 10/31/2014 17:38 | Republicans Attack Democrats For Supporting Republican Demands |
| https://www.motherjones.com/kevin-drum/2014/10/left-and-right-agree-cat-calling-menacing-and-disgusting/ | 10/31/2014 18:56 | Left and Right Agree: Cat-Calling Is Menacing and Disgusting |
| https://www.motherjones.com/kevin-drum/2014/10/friday-cat-blogging-31-october-2014/ | 10/31/2014 19:02 | Friday Cat Blogging - 31 October 2014 |
| https://www.motherjones.com/kevin-drum/2014/11/conspiracy-theories-and-narrative-case-study-iowa/ | 11/2/2014 16:06 | Conspiracy Theories and The Narrative: A Case Study in Iowa |
| https://www.motherjones.com/kevin-drum/2014/11/whatever-happened-sharyl-attkisson/ | 11/3/2014 15:47 | Whatever Happened to Sharyl Attkisson? |
| https://www.motherjones.com/kevin-drum/2014/11/ap-ferguson-flight-restrictions-aimed-media-not-public-safety/ | 11/3/2014 17:05 | AP: Ferguson Flight Restrictions Aimed at Media, Not Public Safety |
| https://www.motherjones.com/kevin-drum/2014/11/we-still-dont-have-real-plan-iraq/ | 11/3/2014 19:00 | We Still Don't Have a Real Plan in Iraq |
| https://www.motherjones.com/kevin-drum/2014/11/arizona-school-district-cutting-contraception-high-school-biology-text/ | 11/4/2014 1:48 | Arizona School District Cutting Contraception from High School Biology Text |
| https://www.motherjones.com/kevin-drum/2014/11/cell-phone-companies-are-working-track-your-every-move/ | 11/4/2014 5:48 | Cellphone Companies Are Working to Track Your Every Move |
| https://www.motherjones.com/kevin-drum/2014/11/child-father-man-baby-food-edition/ | 11/4/2014 15:21 | The Child Is Father to the Man -- Baby Food Edition |
| https://www.motherjones.com/kevin-drum/2014/11/todays-election-explained-3-easy-bullet-points/ | 11/4/2014 16:53 | Today's Election Explained in 3 Easy Bullet Points |
| https://www.motherjones.com/kevin-drum/2014/11/things-are-going-bad-worse-syria-and-iraq/ | 11/4/2014 19:45 | Things Are Going From Bad to Worse in Syriaâ€"And Iraq |
| https://www.motherjones.com/kevin-drum/2014/11/are-central-banks-losing-their-credibility-inflation/ | 11/5/2014 2:34 | Are Central Banks Losing Their Credibility on Inflation? |
| https://www.motherjones.com/kevin-drum/2014/11/filibuster-isnt-going-away-its-just-changing-parties/ | 11/5/2014 6:04 | The Filibuster Isn't Going Away, It's Just Changing Parties |
| https://www.motherjones.com/kevin-drum/2014/11/no-democrats-arent-bunch-hopeless-wimps/ | 11/5/2014 6:52 | No, Democrats Aren't a Bunch of Hopeless Wimps |
| https://www.motherjones.com/kevin-drum/2014/11/rudderless-campaign-promises-two-more-years-trench-warfare/ | 11/5/2014 16:14 | A Rudderless Campaign Promises 2 More Years of Trench Warfare |
| https://www.motherjones.com/kevin-drum/2014/11/its-power-outage-day/ | 11/5/2014 16:36 | It's Power Outage Day! |
| https://www.motherjones.com/kevin-drum/2014/11/dont-just-do-something-stand-there/ | 11/5/2014 20:05 | Don't Just Do Something, Stand There! |
| https://www.motherjones.com/kevin-drum/2014/11/harry-reids-hubris-not-so-fast/ | 11/5/2014 22:38 | Harry Reid's Hubris? Not So Fast. |
| https://www.motherjones.com/kevin-drum/2014/11/nope-tax-revolt-isnt-dead-yet/ | 11/6/2014 16:02 | Nope, the Tax Revolt Isn't Dead Yet |
| https://www.motherjones.com/kevin-drum/2014/11/let-ass-covering-begin/ | 11/6/2014 17:16 | Let the Ass Covering Begin! |
| https://www.motherjones.com/kevin-drum/2014/11/my-fearless-predictions-next-18-months/ | 11/6/2014 19:53 | My Fearless Predictions for the Next 18 Months |
| https://www.motherjones.com/kevin-drum/2014/11/mitch-mcconnell-puts-his-finger-pulse-american-people/ | 11/7/2014 0:01 | Mitch McConnell Puts His Finger on the Pulse of the American People |
| https://www.motherjones.com/kevin-drum/2014/11/president-obama-can-safely-keep-his-veto-pen-mothballs/ | 11/7/2014 5:22 | President Obama Can Safely Keep His Veto Pen in Mothballs |
| https://www.motherjones.com/kevin-drum/2014/11/chart-day-net-new-jobs-october-4/ | 11/7/2014 15:50 | Chart of the Day: Net New Jobs in October |
| https://www.motherjones.com/kevin-drum/2014/11/chart-day-2-wage-growth-still-lousy/ | 11/7/2014 16:52 | Chart of the Day #2: Wage Growth Is Still Lousy |
| https://www.motherjones.com/kevin-drum/2014/11/negotiating-republicans-negotiating-tea-partiers/ | 11/7/2014 17:56 | Negotiating With Republicans ? Negotiating With Tea Partiers |
| https://www.motherjones.com/kevin-drum/2014/11/supreme-court-takes-yet-another-challenge-obamacare/ | 11/7/2014 18:27 | Supreme Court Takes Up Yet Another Challenge to Obamacare |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/11/friday-cat-blogging-7-november-2014/ | 11/7/2014 19:52 | Friday Cat Blogging - 7 November 2014 |
| https://www.motherjones.com/kevin-drum/2014/11/republican-agenda-starts-take-shape/ | 11/10/2014 5:48 | Republican Agenda Starts to Take Shape |
| https://www.motherjones.com/kevin-drum/2014/11/housekeeping-note-11/ | 11/10/2014 20:10 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2014/11/great-wage-slowdown-finally-takes-center-stage/ | 11/11/2014 19:01 | The Great Wage Slowdown Finally Takes Center Stage |
| https://www.motherjones.com/kevin-drum/2014/11/breaking-climate-deal-may-face-republican-opposition/ | 11/12/2014 15:23 | BREAKING: Climate Deal May Face Republican Opposition |
| https://www.motherjones.com/kevin-drum/2014/11/update-republicans-may-oppose-china-climate-deal-change-coming-anyway/ | 11/12/2014 15:45 | UPDATE: Republicans May Oppose China Climate Deal, But Change Is Coming Anyway |
| https://www.motherjones.com/kevin-drum/2014/11/case-against-postal-banking/ | 11/12/2014 20:23 | The Case Against Postal Banking |
| https://www.motherjones.com/kevin-drum/2014/11/obama-takes-good-half-step-toward-unequivocal-ban-torture/ | 11/12/2014 21:42 | Obama Takes a Good Half Step Toward an Unequivocal Ban on Torture |
| https://www.motherjones.com/kevin-drum/2014/11/jonathan-gruber-says-nothing-new-gets-hammered-it/ | 11/12/2014 23:54 | Jonathan Gruber Says Nothing New, Gets Hammered For It |
| https://www.motherjones.com/kevin-drum/2014/11/pew-republicans-dont-really-care-about-getting-things-done-washington/ | 11/13/2014 3:19 | Pew: Republicans Don't Really Care About "Getting Things Done" in Washington |
| https://www.motherjones.com/kevin-drum/2014/11/ebola-panic-mysteriously-disappeared-last-tuesday/ | 11/13/2014 15:49 | Ebola Panic Mysteriously Disappeared Last Tuesday |
| https://www.motherjones.com/kevin-drum/2014/11/can-we-talk-heres-why-white-working-class-hates-democrats/ | 11/13/2014 17:27 | Can We Talk? Here's Why the White Working Class Hates Democrats |
| https://www.motherjones.com/kevin-drum/2014/11/democrats-take-careful-aim-feet-prepare-both-barrels-firing/ | 11/13/2014 18:29 | Democrats Take Careful Aim at Feet, Prepare Both Barrels For Firing |
| https://www.motherjones.com/kevin-drum/2014/11/elizabeth-warren-gets-promotion-or-does-she/ | 11/13/2014 21:51 | Elizabeth Warren Gets a Promotion -- Or Does She? |
| https://www.motherjones.com/kevin-drum/2014/11/wee-caution-about-success-renewable-energy-loan-program/ | 11/14/2014 6:48 | A Wee Caution About the Success of the Renewable Energy Loan Program |
| https://www.motherjones.com/kevin-drum/2014/11/wakey-wakey-your-life-wasting-away/ | 11/14/2014 15:33 | Wakey, Wakey! Your Life Is Wasting Away. |
| https://www.motherjones.com/kevin-drum/2014/11/people-who-use-obamacare-sure-do-it/ | 11/14/2014 18:43 | People Who Use Obamacare Sure Do Like It |
| https://www.motherjones.com/kevin-drum/2014/11/friday-cat-blogging-14-november-2014/ | 11/14/2014 19:58 | Friday Cat Blogging - 14 November 2014 |
| https://www.motherjones.com/kevin-drum/2014/11/two-important-notes-anyone-renewing-obamacare-coverage/ | 11/15/2014 17:17 | Two Important Notes For Anyone Renewing Obamacare Coverage |
| https://www.motherjones.com/kevin-drum/2014/11/why-wont-orrin-hatch-blame-republicans-failure-immigration-reform/ | 11/16/2014 15:28 | Why Won't Orrin Hatch Blame Republicans For the Failure of Immigration Reform? |
| https://www.motherjones.com/kevin-drum/2014/11/sunni-awakening-20-dont-hold-your-breath/ | 11/17/2014 15:57 | Sunni Awakening 2.0? Don't Hold Your Breath. |
| https://www.motherjones.com/kevin-drum/2014/11/america-developed-worlds-2nd-most-ignorant-country/ | 11/17/2014 17:20 | America Is the Developed World's Second Most Ignorant Country |
| https://www.motherjones.com/kevin-drum/2014/11/kids-today-are-no-dumber-their-elders/ | 11/17/2014 20:01 | Kids Today Are No Dumber Than Their Elders |
| https://www.motherjones.com/kevin-drum/2014/11/congressional-democrats-back-obama-immigration-reform/ | 11/17/2014 23:00 | Congressional Democrats Back Obama on Immigration Reform |
| https://www.motherjones.com/kevin-drum/2014/11/heres-interesting-twist-social-security-might-be-worth-trying/ | 11/18/2014 15:29 | Here's an Interesting Twist on Social Security That Might Be Worth Trying |
| https://www.motherjones.com/kevin-drum/2014/11/isnt-it-about-time-ask-republicans-start-acting-adults/ | 11/18/2014 16:53 | Isn't It About Time to Ask Republicans to Start Acting Like Adults? |
| https://www.motherjones.com/kevin-drum/2014/11/public-evenly-split-immigration-action/ | 11/18/2014 18:30 | Public Evenly Split on Immigration Action |
| https://www.motherjones.com/kevin-drum/2014/11/todays-math-you-can-use-marijuana-big-corporations-lot-more-marijuana/ | 11/18/2014 21:51 | Today's Math You Can Use: Marijuana + Big Corporations = A Lot More Marijuana |
| https://www.motherjones.com/kevin-drum/2014/11/todays-winner-washington-filibuster/ | 11/19/2014 1:24 | Today's Winner in Washington: The Filibuster |
| https://www.motherjones.com/kevin-drum/2014/11/why-scott-walker-might-be-our-next-president/ | 11/19/2014 15:38 | Why Scott Walker Might Be Our Next President |
| https://www.motherjones.com/kevin-drum/2014/11/voter-id-laws-terrible-public-policy-probably-pretty-feeble/ | 11/19/2014 16:47 | Voter ID Laws: Terrible Public Policy, But Probably Pretty Feeble |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/11/it-turns-out-ferguson-pretty-typical-america/ | 11/19/2014 17:40 | It Turns Out That Ferguson Is Pretty Typical of America |
| https://www.motherjones.com/kevin-drum/2014/11/follow-why-working-and-middle-classes-dont-obamacare-much/ | 11/20/2014 16:51 | A Follow-Up: Why the Working and Middle Classes Don't Like Obamacare Much |
| https://www.motherjones.com/kevin-drum/2014/11/no-culture-wars-havent-heated-it-just-seems-they-have/ | 11/20/2014 19:15 | No, the Culture Wars Haven't Heated Up. It Just Seems Like They Have. |
| https://www.motherjones.com/kevin-drum/2014/11/obama-immigration-legal/ | 11/21/2014 5:27 | Has Obama Gone Too Far? 5 Key Questions Answered About the Legality of His Immigration Plan |
| https://www.motherjones.com/kevin-drum/2014/11/obamas-immigration-plan-both-good-policy-and-remarkably-shrewd-politics/ | 11/21/2014 15:29 | Obama's Immigration Plan Is Both Good Policy and Remarkably Shrewd Politics |
| https://www.motherjones.com/kevin-drum/2014/11/friday-cat-blogging-21-november-2014/ | 11/21/2014 19:55 | Friday Cat Blogging - 21 November 2014 |
| https://www.motherjones.com/kevin-drum/2014/11/republicans-finally-sue-over-obamacare-and-theres-even-surprise-included/ | 11/21/2014 17:55 | Republicans Finally Sue Over Obamacare -- And There's Even a Surprise Included |
| https://www.motherjones.com/kevin-drum/2014/11/republicans-finally-admit-there-no-benghazi-scandal/ | 11/22/2014 6:02 | Republicans Finally Admit There Is No Benghazi Scandal |
| https://www.motherjones.com/kevin-drum/2014/11/benghazi-2/ | 11/23/2014 4:42 | Benghazi Is Over, But the Mainstream Media Just Yawns |
| https://www.motherjones.com/kevin-drum/2014/11/chart-day-unauthorized-immigrants-united-states/ | 11/23/2014 17:19 | Chart of the Day: Unauthorized Immigrants in the United States |
| https://www.motherjones.com/kevin-drum/2014/11/one-man-should-not-dictate-immigration-policy/ | 11/23/2014 20:31 | One Man Should Not Dictate Immigration Policy |
| https://www.motherjones.com/kevin-drum/2014/11/finland-starting-think-hard-about-joining-nato/ | 11/24/2014 16:05 | Finland Starting to Think Hard About Joining NATO |
| https://www.motherjones.com/kevin-drum/2014/11/obamas-immigration-order-lots-sound-and-fury-not-much-precedent/ | 11/24/2014 17:28 | Obama's Immigration Order: Lots of Sound and Fury, But Not Much Precedent |
| https://www.motherjones.com/kevin-drum/2014/11/are-term-limits-good-idea/ | 11/24/2014 18:44 | Are Term Limits a Good Idea? |
| https://www.motherjones.com/kevin-drum/2014/11/more-patents-does-not-equal-more-innovation/ | 11/25/2014 4:18 | More Patents Does Not Equal More Innovation |
| https://www.motherjones.com/kevin-drum/2014/11/economic-growth-starting-show-real-signs-life/ | 11/25/2014 15:48 | Economic Growth Starting to Show Real Signs of Life |
| https://www.motherjones.com/kevin-drum/2014/11/obama-trolling-republicans-over-immigration/ | 11/25/2014 17:07 | Is Obama Trolling Republicans Over Immigration? |
| https://www.motherjones.com/kevin-drum/2014/11/nuclear-deal-iran-probably-wont-happen/ | 11/25/2014 22:56 | A Nuclear Deal With Iran Probably Won't Happen |
| https://www.motherjones.com/kevin-drum/2014/11/gop-takes-immigration-revenge-tax-bill-obama-tells-them-pound-sand/ | 11/26/2014 4:59 | GOP Takes Revenge Over Immigration Order in Tax Bill. Obama Tells Them to Pound Sand. |
| https://www.motherjones.com/kevin-drum/2014/11/obama-has-really-gotten-inside-gops-head/ | 11/26/2014 14:50 | Obama Has Really Gotten Inside the GOP's Head |
| https://www.motherjones.com/kevin-drum/2014/11/under-pressure-obama-france-delays-warship-sale-russia/ | 11/26/2014 15:38 | Under Pressure From Obama, France Delays Warship Sale to Russia |
| https://www.motherjones.com/kevin-drum/2014/11/europe-wants-make-its-memory-hole-global/ | 11/26/2014 16:51 | Europe Wants To Make Its Memory Hole Global |
| https://www.motherjones.com/kevin-drum/2014/11/im-pretty-thankful-year-heres-why/ | 11/27/2014 11:00 | I'm Pretty Thankful This Year. Here's Why. |
| https://www.motherjones.com/kevin-drum/2014/11/thanksgiving-cat-blogging-27-november-2014/ | 11/27/2014 17:00 | Thanksgiving Cat Blogging - 27 November 2014 |
| https://www.motherjones.com/kevin-drum/2014/11/after-year-triumphant-return-my-annual-black-friday-post/ | 11/28/2014 15:00 | After a Year Off, the Triumphant Return of My Annual Black Friday Post |
| https://www.motherjones.com/kevin-drum/2014/11/everyone-loves-charts-except-those-who-dont/ | 11/28/2014 16:54 | Everyone Loves Charts! Except For Those Who Don't. |
| https://www.motherjones.com/kevin-drum/2014/11/good-news-morbidity-and-mortality-weekly-report/ | 11/28/2014 18:01 | Good News from the Morbidity and Mortality Weekly Report |
| https://www.motherjones.com/kevin-drum/2014/11/chart-day-oil-prices-are-plunging-thanks-opec/ | 11/28/2014 19:40 | Chart of the Day: Oil Prices Are Plunging Thanks to OPEC |
| https://www.motherjones.com/kevin-drum/2014/11/friday-cat-blogging-28-november-2014/ | 11/28/2014 20:05 | Friday Cat Blogging - 28 November 2014 |
| https://www.motherjones.com/kevin-drum/2014/11/did-ray-rice-get-what-he-deserved/ | 11/29/2014 18:39 | Did Ray Rice Get What He Deserved? |
| https://www.motherjones.com/kevin-drum/2014/12/black-friday-opportunity-mock-poor/ | 12/1/2014 15:42 | Black Friday Now Just Another Opportunity to Mock the Poor |
| https://www.motherjones.com/kevin-drum/2014/12/could-immigration-sink-obamacare-supreme-court/ | 12/1/2014 16:10 | Could Immigration Sink Obamacare at the Supreme Court? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/12/scary-mystery-angela-merkel-isstill-mystery/ | 12/1/2014 19:24 | The Scary Mystery of Angela Merkel Is....Still a Mystery |
| https://www.motherjones.com/kevin-drum/2014/12/ferguson-even-more-polarizing-polls-suggest/ | 12/1/2014 22:38 | Ferguson Is Even More Polarizing Than Polls Suggest |
| https://www.motherjones.com/kevin-drum/2014/12/vladimir-putin-has-careened-one-diplomatic-disaster-another/ | 12/2/2014 6:00 | Vladimir Putin Has Careened From One Diplomatic Disaster to Another |
| https://www.motherjones.com/kevin-drum/2014/12/chart-day-white-vs-black-ferguson/ | 12/2/2014 6:25 | Chart of the Day: White vs. Black on Ferguson |
| https://www.motherjones.com/kevin-drum/2014/12/good-news-iraq-baghdad-finally-cuts-deal-kurds/ | 12/2/2014 15:50 | Good News From Iraq: Baghdad Finally Cuts a Deal With the Kurds |
| https://www.motherjones.com/kevin-drum/2014/12/good-news-er-hospital-mistakes-are-decline/ | 12/2/2014 17:38 | Good News From the ER: Hospital Mistakes Are on the Decline |
| https://www.motherjones.com/kevin-drum/2014/12/sure-why-shouldnt-obama-normalize-relations-cuba/ | 12/2/2014 18:39 | Sure, Why Shouldn't Obama Normalize Relations With Cuba? |
| https://www.motherjones.com/kevin-drum/2014/12/obama-more-polarizing-past-presidents/ | 12/2/2014 22:58 | Assignment Desk: Is Obama More Polarizing Than Past Presidents? |
| https://www.motherjones.com/kevin-drum/2014/12/stop-and-frisk-fades-away-under-new-mayor-crime-goes-down-anyway/ | 12/3/2014 3:04 | Stop-and-Frisk Fades Away Under New Mayor, Crime Goes Down Anyway |
| https://www.motherjones.com/kevin-drum/2014/12/tell-me-chuck-what-should-dems-do-win-back-middle-class/ | 12/3/2014 16:16 | Tell Me, Chuck: What Should Dems Do To Win Back the Middle Class? |
| https://www.motherjones.com/kevin-drum/2014/12/ferguson-ray-rice-and-uva-confession/ | 12/3/2014 18:36 | The Problem With the Ferguson, Ray Rice, and UVA Rape Stories |
| https://www.motherjones.com/kevin-drum/2014/12/april-23rd-saddest-day-year/ | 12/3/2014 19:30 | April 23rd Is the Saddest Day of the Year |
| https://www.motherjones.com/kevin-drum/2014/12/garner/ | 12/3/2014 23:42 | There Are Damn Few Shades of Gray in the Death of Eric Garner |
| https://www.motherjones.com/kevin-drum/2014/12/shale-gas-may-not-be-quite-revolutionary-we-think/ | 12/4/2014 5:51 | Shale Gas May Not Be Quite As Revolutionary As We Think |
| https://www.motherjones.com/kevin-drum/2014/12/quote-day-what-mysterious-force-preventing-passage-roads-bill/ | 12/4/2014 15:33 | Quote of the Day: What Mysterious Force is Preventing Passage of a Roads Bill? |
| https://www.motherjones.com/kevin-drum/2014/12/some-fair-and-balanced-race-baiting-fox-news/ | 12/4/2014 15:58 | Some Fair and Balanced Race Baiting at Fox News |
| https://www.motherjones.com/kevin-drum/2014/12/can-we-please-kill-kabuki-press-room/ | 12/4/2014 17:14 | Can We Please Kill Off the Kabuki in the Press Room? |
| https://www.motherjones.com/kevin-drum/2014/12/no-garner-case-doesnt-show-body-cameras-are-useless/ | 12/4/2014 17:51 | No, the Garner Case Doesn't Show That Body Cameras Are Useless |
| https://www.motherjones.com/kevin-drum/2014/12/unlike-diamonds-e-books-are-not-forever/ | 12/5/2014 2:21 | Unlike Diamonds, E-Books Are Not Forever |
| https://www.motherjones.com/kevin-drum/2014/12/chart-day-net-new-jobs-november-3/ | 12/5/2014 14:56 | Chart of the Day: Net New Jobs in November |
| https://www.motherjones.com/kevin-drum/2014/12/lefties-earn-10-less-righties/ | 12/5/2014 18:02 | Lefties Earn 10% Less Than Righties |
| https://www.motherjones.com/kevin-drum/2014/12/friday-cat-blogging-5-december-2014/ | 12/5/2014 19:45 | Friday Cat Blogging - 5 December 2014 |
| https://www.motherjones.com/kevin-drum/2014/12/obama-recovery-has-been-miles-better-bush-recovery/ | 12/6/2014 20:19 | The Obama Recovery Has Been Miles Better Than the Bush Recovery |
| https://www.motherjones.com/kevin-drum/2014/12/facebook-widely-beloved-company/ | 12/8/2014 16:10 | One Simple Truth About Facebook That Snobby Elitists Can't Seem to Wrap Their Heads Around |
| https://www.motherjones.com/kevin-drum/2014/12/economists-are-almost-inhumanly-impartial/ | 12/8/2014 17:29 | Economists Are Almost Inhumanly Impartial |
| https://www.motherjones.com/kevin-drum/2014/12/american-lives-will-be-saved-not-lost-if-we-release-senate-torture-report/ | 12/8/2014 19:35 | American Lives Will Be Saved, Not Lost, If We Release the Senate Torture Report |
| https://www.motherjones.com/kevin-drum/2014/12/i-boldly-predict-2015-senate-will-be-same-2014-senate/ | 12/9/2014 15:37 | I Boldly Predict That The 2015 Senate Will Be the Same as the 2014 Senate |
| https://www.motherjones.com/kevin-drum/2014/12/quote-day-questions-about-torture-are-not-helpful/ | 12/9/2014 16:38 | Quote of the Day: Questions About Torture Are "Not Helpful" |
| https://www.motherjones.com/kevin-drum/2014/12/senate-report-we-tortured-prisoners-it-didnt-work-and-we-lied-about-it/ | 12/9/2014 18:31 | Senate Report: We Tortured Prisoners, It Didn't Work, and We Lied About It |
| https://www.motherjones.com/kevin-drum/2014/12/its-only-taken-us-five-years-forget-single-biggest-lesson-financial-meltdown/ | 12/10/2014 0:24 | It's Only Taken Us 5 Years to Forget the Single Biggest Lesson of the Financial Meltdown |
| https://www.motherjones.com/kevin-drum/2014/12/rich-people-cheer-republicans-cut-irs-budget/ | 12/10/2014 15:11 | Rich People Cheer As Republicans Cut IRS Budget |
| https://www.motherjones.com/kevin-drum/2014/12/it-only-torture-when-other-people-do-it/ | 12/10/2014 16:22 | Is It Only Torture When Other People Do It? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/12/heres-bipartisan-victory-better-health-care/ | 12/10/2014 18:17 | Here's a Bipartisan Victory For Better Health Care |
| https://www.motherjones.com/kevin-drum/2014/12/its-miracle-spending-bill-contains-virgin-birth-provision/ | 12/10/2014 22:32 | It's a Miracle! Spending Bill Contains Virgin Birth Provision. |
| https://www.motherjones.com/kevin-drum/2014/12/dont-count-out-rick-perry-hes-better-candidate-he-was-2012/ | 12/11/2014 15:32 | Don't Count Out Rick Perry. He's a Better Candidate Than He Was in 2012. |
| https://www.motherjones.com/kevin-drum/2014/12/things-are-finally-looking-american-economy/ | 12/11/2014 15:53 | Things Are Finally Looking Up For the American Economy |
| https://www.motherjones.com/kevin-drum/2014/12/heres-ugly-side-bipartisanship/ | 12/11/2014 19:36 | Here's the Ugly Side of Bipartisanship |
| https://www.motherjones.com/kevin-drum/2014/12/torture-isnt-hard-concept/ | 12/12/2014 4:06 | Torture Is Not a Hard Concept |
| https://www.motherjones.com/kevin-drum/2014/12/heres-what-democrats-got-out-cromnibus/ | 12/12/2014 15:30 | Here's What Democrats Got Out of the Cromnibus |
| https://www.motherjones.com/kevin-drum/2014/12/chart-day-world-has-more-oil-it-needs/ | 12/12/2014 17:28 | Chart of the Day: The World Has More Oil Than It Needs |
| https://www.motherjones.com/kevin-drum/2014/12/thanks-new-media-we-all-have-box-seats-sausage-factory/ | 12/12/2014 19:25 | Thanks to New Media, We All Have Box Seats at the Sausage Factory |
| https://www.motherjones.com/kevin-drum/2014/12/friday-cat-blogging-12-december-2014/ | 12/12/2014 19:55 | Friday Cat Blogging - 12 December 2014 |
| https://www.motherjones.com/kevin-drum/2014/12/disneyland-latest-victim-thin-skinned-1-percenters/ | 12/13/2014 16:44 | Disneyland Is the Latest Victim of Thin-Skinned 1-Percenters |
| https://www.motherjones.com/kevin-drum/2014/12/james-risen-will-not-be-required-reveal-his-sources-state-war/ | 12/13/2014 19:35 | James Risen Will Not Be Required to Reveal His Sources for "State of War" |
| https://www.motherjones.com/kevin-drum/2014/12/ted-cruz-shoots-self-foot-declares-victory/ | 12/14/2014 1:29 | Ted Cruz Shoots Self in Foot, Declares Victory |
| https://www.motherjones.com/kevin-drum/2014/12/krugman-russia-keeps-looking-more-vulnerable-crisis/ | 12/14/2014 16:31 | Krugman: "Russia Keeps Looking More Vulnerable to Crisis" |
| https://www.motherjones.com/kevin-drum/2014/12/heres-why-banks-care-about-gutting-dodd-frank/ | 12/15/2014 16:05 | Here's Why Banks Care About Gutting Dodd-Frank |
| https://www.motherjones.com/kevin-drum/2014/12/no-tea-party-never-going-join-anti-corporate-liberals/ | 12/15/2014 17:17 | No, the Tea Party Is Never Going to Join Up With Anti-Corporate Liberals |
| https://www.motherjones.com/kevin-drum/2014/12/russian-ruble-now-entering-free-fall/ | 12/15/2014 17:52 | The Russian Ruble Is Now Entering Free Fall |
| https://www.motherjones.com/kevin-drum/2014/12/lima-climate-talks-actually-produced-something-important-idea/ | 12/15/2014 20:42 | The Lima Climate Talks Actually Produced Something Important: An Idea |
| https://www.motherjones.com/kevin-drum/2014/12/russian-central-bank-decides-it-needs-destroy-economy-order-save-it/ | 12/16/2014 2:05 | Quote of the Day: Russian Central Bank Decides It Needs to Destroy the Economy In Order to Save It |
| https://www.motherjones.com/kevin-drum/2014/12/ruble-continues-its-free-fall/ | 12/16/2014 15:50 | The Ruble Continues Its Free Fall |
| https://www.motherjones.com/kevin-drum/2014/12/gouging-gougeable-yet-another-triumph-american-health-care-system/ | 12/16/2014 17:12 | Gouging the Gougeable: Yet Another Triumph of the American Health Care System |
| https://www.motherjones.com/kevin-drum/2014/12/it-may-not-be-1989-russia-it-sure-looks-close-cousin/ | 12/16/2014 17:58 | This Little History Lesson Should Terrify Vladimir Putin |
| https://www.motherjones.com/kevin-drum/2014/12/great-paradox-bitcoin-if-it-ever-succeeds-its-doomed/ | 12/16/2014 19:55 | The Great Paradox of Bitcoin: If It Ever Succeeds, It's Doomed |
| https://www.motherjones.com/kevin-drum/2014/12/torture-dick-cheney-isnt-problem-we-are/ | 12/16/2014 23:50 | On Torture, Dick Cheney Isn't the Problem. We Are. |
| https://www.motherjones.com/kevin-drum/2014/12/republicans-cave-backbite-head-home/ | 12/17/2014 6:09 | Republicans Cave In, Begin Traditional Holiday Backbiting, and Head For Home |
| https://www.motherjones.com/kevin-drum/2014/12/wall-street-salivating-over-further-destruction-financial-reform/ | 12/17/2014 15:37 | Wall Street Salivating Over Further Destruction of Financial Reform |
| https://www.motherjones.com/kevin-drum/2014/12/surprise-obama-plans-normalize-relations-cuba/ | 12/17/2014 16:31 | Surprise! Obama Plans to Normalize Relations With Cuba. |
| https://www.motherjones.com/kevin-drum/2014/12/battered-ruble-stabilizes-now/ | 12/17/2014 16:49 | Battered Ruble Stabilizes -- For Now |
| https://www.motherjones.com/kevin-drum/2014/12/person-who-care-most-about-barack-obamas-approval-rating-hillary-clinton/ | 12/17/2014 18:41 | The Person Who Cares Most About Barack Obama's Approval Rating is Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2014/12/obamas-had-helluva-good-month-midterms/ | 12/17/2014 20:37 | Obama's Had a Helluva Good Month Since the Midterms |
| https://www.motherjones.com/kevin-drum/2014/12/russia-has-already-blown-global-economy-once-will-it-do-it-again/ | 12/18/2014 5:47 | Russia Has Already Blown Up the Global Economy Once. Will It Do It Again? |
| https://www.motherjones.com/kevin-drum/2014/12/rape-way-down-over-past-two-decades-so-all-violent-crime/ | 12/18/2014 15:51 | Rape Is Way Down Over the Past Two Decades â€" But So Is All Violent Crime |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2014/12/vladimir-putin-ready-make-deal/ | 12/18/2014 16:53 | Is Vladimir Putin Ready to Make a Deal? |
| https://www.motherjones.com/kevin-drum/2014/12/yeah-democrats-are-pretty-pro-corporate-too/ | 12/18/2014 17:39 | Yeah, Democrats Are Pretty Pro-Corporate Too |
| https://www.motherjones.com/kevin-drum/2014/12/rick-perry-one-lucky-dude/ | 12/18/2014 19:00 | Rick Perry Is One Lucky Dude |
| https://www.motherjones.com/kevin-drum/2014/12/mystery-chart-day-whats-all-skinny-economists/ | 12/18/2014 22:22 | Mystery Chart of the Day: What's Up With All the Skinny Economists? |
| https://www.motherjones.com/kevin-drum/2014/12/one-little-survey-question-explains-all-politics/ | 12/19/2014 3:59 | One Little Survey Question Explains All of Politics |
| https://www.motherjones.com/kevin-drum/2014/12/we-should-respond-north-korea-what-if-we-cant/ | 12/19/2014 16:01 | We Should Respond to North Korea. But What If We Can't? |
| https://www.motherjones.com/kevin-drum/2014/12/are-republicans-really-ready-embrace-net-neutrality/ | 12/19/2014 17:32 | Are Republicans Really Ready to Embrace Net Neutrality? |
| https://www.motherjones.com/kevin-drum/2014/12/more-good-news-obamacare-employer-health-coverage-hasnt-crashed/ | 12/19/2014 18:50 | More Good News For Obamacare: Employer Health Coverage Hasn't Crashed |
| https://www.motherjones.com/kevin-drum/2014/12/friday-cat-blogging-19-december-2014/ | 12/19/2014 19:55 | Friday Cat Blogging - 19 December 2014 |
| https://www.motherjones.com/kevin-drum/2014/12/personal-health-update/ | 12/20/2014 1:34 | Personal Health Update |
| https://www.motherjones.com/kevin-drum/2014/12/heres-how-sony-hack-911/ | 12/20/2014 20:44 | Here's How the Sony Hack Is Like 9/11 |
| https://www.motherjones.com/kevin-drum/2014/12/lets-blame-conservatives-all-killings-theyre-responsible/ | 12/21/2014 16:41 | Let's Blame Conservatives For All the Killings They're Responsible For |
| https://www.motherjones.com/kevin-drum/2014/12/no-there-really-isnt-much-we-can-do-retaliate-against-north-korea/ | 12/21/2014 19:59 | No, There Really Isn't Much We Can Do To Retaliate Against North Korea |
| https://www.motherjones.com/kevin-drum/2014/12/when-will-china-finally-get-tired-propping-north-korea/ | 12/22/2014 14:53 | When Will China Finally Get Tired of Propping Up North Korea? |
| https://www.motherjones.com/kevin-drum/2014/12/there-no-higher-ed-bubble-yet/ | 12/22/2014 15:51 | There Is No Higher Ed Bubble. Yet. |
| https://www.motherjones.com/kevin-drum/2014/12/someone-needs-invent-great-non-opioid-painkiller/ | 12/22/2014 17:39 | Someone Needs to Invent a Great Non-Opioid Painkiller |
| https://www.motherjones.com/kevin-drum/2014/12/brother-can-you-spare-dime/ | 12/22/2014 20:18 | Brother, Can You Spare a Dime? |
| https://www.motherjones.com/kevin-drum/2014/12/putin-ally-says-putin-needs-make-peace-west/ | 12/23/2014 6:01 | Putin Ally Says Putin Needs to Make Peace With West |
| https://www.motherjones.com/kevin-drum/2014/12/happy-holidays-economic-growth-finally-starting-robust/ | 12/23/2014 15:32 | Happy Holidays! Economic Growth Finally Starting to Look Robust. |
| https://www.motherjones.com/kevin-drum/2014/12/recovery-growth-obama-economic-policies/ | 12/23/2014 17:38 | Let Us Now Praise Obama's Economic Policies |
| https://www.motherjones.com/kevin-drum/2014/12/everyone-wants-cuba-embargo-end/ | 12/23/2014 18:44 | Everyone Wants the Cuba Embargo to End |
| https://www.motherjones.com/kevin-drum/2014/12/smile-youre-cop-cam/ | 12/23/2014 19:51 | Smile! You're on Cop Cam! |
| https://www.motherjones.com/kevin-drum/2014/12/quote-day-any-one-of-us/ | 12/24/2014 1:42 | Quote of the Day: "That Could Have Been Any One of Us" |
| https://www.motherjones.com/kevin-drum/2014/12/hollywood-backstabbing-over-interview-now-full-swing/ | 12/24/2014 15:14 | Hollywood Backstabbing Over "The Interview" Now in Full Swing |
| https://www.motherjones.com/kevin-drum/2014/12/wonkospheres-top-evergreen-stories-explained/ | 12/24/2014 16:01 | The Wonkosphere's Top Evergreen Stories, Explained |
| https://www.motherjones.com/kevin-drum/2014/12/how-much-would-you-pay-4905-pension-benefits/ | 12/24/2014 18:03 | How Much Would You Pay For $4,905 In Pension Benefits? |
| https://www.motherjones.com/kevin-drum/2014/12/hotel-industry-apparently-hellbent-screwing-its-guests/ | 12/24/2014 19:50 | The Hotel Industry Is Apparently Hellbent on Screwing Its Guests |
| https://www.motherjones.com/kevin-drum/2014/12/christmas-movies-now-just-horrible-everything-else-related-christmas/ | 12/24/2014 20:02 | Christmas Movies Are Now Just As Horrible As Everything Else Related to Christmas |
| https://www.motherjones.com/kevin-drum/2014/12/merry-christmas-4/ | 12/25/2014 12:35 | Merry Christmas! |
| https://www.motherjones.com/kevin-drum/2014/12/nsa-surprisingly-open-minded-analysts-spying-their-spouses/ | 12/26/2014 14:35 | The NSA Is Surprisingly Open-Minded About Analysts Spying on Their Spouses |
| https://www.motherjones.com/kevin-drum/2014/12/chart-day-war-christmas-continues-take-drubbing/ | 12/26/2014 1:38 | Chart of the Day: War on Christmas Continues to Take a Drubbing |
| https://www.motherjones.com/kevin-drum/2014/12/jeb-bush-has-obamacare-problem/ | 12/26/2014 15:52 | Jeb Bush Has an Obamacare Problem |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/kevin-drum/2014/12/police-civilian-encounters-your-eyes-may-be-your-worst-enemy/ | 12/26/2014 17:14 | In Police-Civilian Encounters, Your Eyes May Be Your Worst Enemy |
| https://www.motherjones.com/kevin-drum/2014/12/does-america-need-more-startups-fine-how-do-we-get-them/ | 12/26/2014 19:31 | Does America Need More Startups? Fine. How Do We Get Them? |
| https://www.motherjones.com/kevin-drum/2014/12/boxing-day-cat-blogging-26-december-2014/ | 12/26/2014 20:00 | Boxing Day Cat Blogging - 26 December 2014 |
| https://www.motherjones.com/kevin-drum/2014/12/quote-day-hooray-nerdy-details/ | 12/27/2014 19:22 | Quote of the Day: Hooray For Nerdy Details! |
| https://www.motherjones.com/kevin-drum/2014/12/how-about-if-all-get-back-protecting-and-serving/ | 12/28/2014 0:39 | How About If We All Get Back to Protecting and Serving? |
| https://www.motherjones.com/kevin-drum/2014/12/cuomo-and-christie-veto-port-authority-reform-bill-it-permanent/ | 12/28/2014 15:57 | Cuomo and Christie Veto Port Authority Reform Bill. But Is It Permanent? |
| https://www.motherjones.com/kevin-drum/2014/12/millennials-and-comic-books-chill-out-haters/ | 12/28/2014 18:44 | Millennials and Comic Books: Chill Out, Haters |
| https://www.motherjones.com/kevin-drum/2014/12/and-now-some-dour-predictions-new-year/ | 12/29/2014 15:31 | And Now For Some Dour Predictions For the New Year |
| https://www.motherjones.com/kevin-drum/2014/12/middle-class-needs-more-income-faith-will-follow/ | 12/29/2014 16:11 | The Middle Class Needs More Income. Faith Will Follow. |
| https://www.motherjones.com/kevin-drum/2014/12/todays-birthday-advice-celebrate-responsibly/ | 12/29/2014 19:34 | Today's Birthday Advice: Celebrate Responsibly |
| https://www.motherjones.com/kevin-drum/2014/12/obamas-foreign-policy-frustrating-perhaps-better-most-alternatives/ | 12/30/2014 2:05 | Obama's Foreign Policy: Frustrating, Perhaps, But Better Than Most of the Alternatives |
| https://www.motherjones.com/kevin-drum/2014/12/final-fundraising-2014/ | 12/30/2014 17:15 | Final Fundraising of 2014 |
| https://www.motherjones.com/kevin-drum/2014/12/open-plan-workspaces-are-work-satan/ | 12/30/2014 15:52 | Open-Plan Workspaces Are the Work of Satan |
| https://www.motherjones.com/kevin-drum/2014/12/chart-day-hooray-economy/ | 12/30/2014 16:58 | Chart of the Day: Hooray for the Economy! |
| https://www.motherjones.com/kevin-drum/2014/12/valdmir-putins-russia-criticize-government-and-your-family-will-be-locked-penal-col/ | 12/30/2014 18:59 | Vladimir Putin's Russia: Criticize the Government and Your Family Will Be Locked Up in a Penal Colony |
| https://www.motherjones.com/kevin-drum/2014/12/2015-shaping-be-annoying-year-tech/ | 12/30/2014 23:49 | 2015 Shaping Up To Be an Annoying Year in Tech |
| https://www.motherjones.com/kevin-drum/2014/12/broken-windows-broken-theory-crime/ | 12/31/2014 16:10 | Is Broken Windows a Broken Theory of Crime? |
| https://www.motherjones.com/kevin-drum/2014/12/uab-faculty-senate-votes-against-all-annoying-faculty-stuff/ | 12/31/2014 17:06 | UAB Faculty Senate Considers Vote Against All That Annoying Faculty Stuff |
| https://www.motherjones.com/kevin-drum/2014/12/quote-day-obamas-clean-record-evidence-how-corrupt-he-really/ | 12/31/2014 17:39 | Quote of the Day: Obama's Clean Record Is Evidence of How Corrupt He Really Is |
| https://www.motherjones.com/kevin-drum/2014/12/nypd-slowdown-not-likely-tell-us-much-about-broken-windows/ | 12/31/2014 19:19 | NYPD Slowdown Not Likely to Tell Us Much About Broken Windows |
| https://www.motherjones.com/kevin-drum/2015/01/happy-end-year/ | 1/1/2015 1:44 | Happy End of the Year! |
| https://www.motherjones.com/kevin-drum/2015/01/why-did-enclosed-mall-die/ | 1/2/2015 16:00 | Why Did the Enclosed Mall Die? |
| https://www.motherjones.com/kevin-drum/2015/01/our-obsession-mass-incarceration-may-finally-be-ebbing/ | 1/2/2015 17:01 | Our Obsession With Mass Incarceration May Finally Be Ebbing |
| https://www.motherjones.com/kevin-drum/2015/01/supreme-court-set-devastate-millions-lives-later-year-will-they-pull-trigger/ | 1/2/2015 18:15 | Supreme Court Set to Devastate Millions of Lives Later This Year. But Will They Pull the Trigger? |
| https://www.motherjones.com/kevin-drum/2015/01/theres-more-oil-collapse-shale/ | 1/2/2015 19:37 | There's  More to the Oil Collapse Than Just Shale |
| https://www.motherjones.com/kevin-drum/2015/01/friday-cat-blogging-2-january-2015/ | 1/2/2015 20:10 | Friday Cat Blogging - 2 January 2015 |
| https://www.motherjones.com/kevin-drum/2015/01/16-new-years-predictions-are-not-2015/ | 1/3/2015 16:34 | 16 New Year's Predictions That Are Not For 2015 |
| https://www.motherjones.com/kevin-drum/2015/01/quick-note-about-future/ | 1/4/2015 14:55 | A Quick Note About the Future |
| https://www.motherjones.com/kevin-drum/2015/01/lead-and-crime-some-new-evidence-century-ago/ | 1/4/2015 15:48 | Lead and Crime: Some New Evidence From a Century Ago |
| https://www.motherjones.com/kevin-drum/2015/01/republicans-have-lost-their-window-keystone-xl-pipeline/ | 1/5/2015 15:15 | Republicans Are Picking Exactly the Wrong Time to Push for the Keystone XL Pipeline |
| https://www.motherjones.com/kevin-drum/2015/01/facts-are-useless-things-politically-speaking/ | 1/5/2015 16:04 | Facts Are Useless Things â€" Politically Speaking |
| https://www.motherjones.com/kevin-drum/2015/01/without-fox-news-there-would-have-been-no-iraq-war/ | 1/5/2015 17:24 | Without Fox News, There Would Have Been No Iraq War |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/01/iowa-democrats-please-please-have-real-race-so-we-can-get-lots-your-money/ | 1/5/2015 18:15 | Iowa to Democrats: Please, Please Have a Real Race So We Can Get Lots of Your Money |
| https://www.motherjones.com/kevin-drum/2015/01/repeat-after-me-competition-good-competition-good/ | 1/6/2015 1:21 | Repeat After Me: Competition Is Good. Competition Is Good. |
| https://www.motherjones.com/kevin-drum/2015/01/its-omnicoms-world-we-just-live-it/ | 1/6/2015 14:31 | It's Omnicom's World, We Just Live In It |
| https://www.motherjones.com/kevin-drum/2015/01/republicans-will-never-allow-guantanamo-be-closed/ | 1/6/2015 15:05 | Republicans Will Never Allow GuantÃ¡namo To Be Closed |
| https://www.motherjones.com/kevin-drum/2015/01/itsy-bitsy-ambitions-john-boehner/ | 1/6/2015 15:44 | The Itsy Bitsy Ambitions of John Boehner |
| https://www.motherjones.com/kevin-drum/2015/01/road-funding-isnt-broken-why-fix-it/ | 1/6/2015 18:44 | Road Funding Isn't Broken. Why Fix It? |
| https://www.motherjones.com/kevin-drum/2015/01/republicans-are-facing-mighty-big-headwind-2016/ | 1/7/2015 1:41 | Republicans Are Facing a Mighty Big Headwind in 2016 |
| https://www.motherjones.com/kevin-drum/2015/01/heres-quickie-checklist-global-economic-worries/ | 1/7/2015 6:36 | Here's a Quickie Checklist of Global Economic Worries |
| https://www.motherjones.com/kevin-drum/2015/01/chart-day-obamacare-just-keeps-working-and-working-and-working/ | 1/7/2015 15:23 | Chart of the Day: Obamacare Just Keeps Working, and Working, and Working.... |
| https://www.motherjones.com/kevin-drum/2015/01/los-angeles-prepares-be-played-yet-again-nfl/ | 1/7/2015 15:58 | Los Angeles Prepares To Be Played Yet Again By the NFL |
| https://www.motherjones.com/kevin-drum/2015/01/republicans-take-aim-obama-shoot-workers-foot/ | 1/7/2015 17:10 | Republicans Take Aim at Obama, Shoot Workers in the Foot |
| https://www.motherjones.com/kevin-drum/2015/01/obama-most-liberal-president-since-lbj/ | 1/7/2015 19:40 | Obama Is the Most Liberal President Since LBJâ€"But That Doesn't Really Mean Much |
| https://www.motherjones.com/kevin-drum/2015/01/gops-first-priority-2015-paying-wall-street/ | 1/8/2015 15:48 | The GOP's First Priority for 2015: Paying Off Wall Street |
| https://www.motherjones.com/kevin-drum/2015/01/heres-story-party-id-theres-not-really-much-story/ | 1/8/2015 17:17 | Here's the Story on Party ID: There's Not Really Much of a Story |
| https://www.motherjones.com/kevin-drum/2015/01/pharma-marketing-pretty-much-same-every-other-kind-marketing/ | 1/8/2015 18:16 | Pharma Marketing: Pretty Much the Same As Every Other Kind of Marketing |
| https://www.motherjones.com/kevin-drum/2015/01/free-speech-also-means-not-offending-people-just-prove-you-can/ | 1/8/2015 18:50 | Free Speech Doesn't Require You to Offend People Just to Prove You Can |
| https://www.motherjones.com/kevin-drum/2015/01/net-neutrality-might-be-step-closer-reality/ | 1/9/2015 2:20 | Net Neutrality Might Be a Step Closer to Reality |
| https://www.motherjones.com/kevin-drum/2015/01/chart-day-net-new-jobs-december-4/ | 1/9/2015 15:12 | Chart of the Day: Net New Jobs in December |
| https://www.motherjones.com/kevin-drum/2015/01/ive-never-gotten-annual-physical-how-about-you/ | 1/9/2015 16:17 | I've Never Gotten an Annual Physical. How About You? |
| https://www.motherjones.com/kevin-drum/2015/01/agriculture-department-has-advice-case-youre-ever-kidnapped/ | 1/9/2015 17:07 | The Agriculture Department Has Advice In Case You're Ever Kidnapped |
| https://www.motherjones.com/kevin-drum/2015/01/president-obama-starts-focus-middle-class/ | 1/9/2015 19:04 | President Obama Starts to Focus on the Middle Class |
| https://www.motherjones.com/kevin-drum/2015/01/friday-cat-blogging-9-january-2015/ | 1/9/2015 19:44 | Friday Cat Blogging - 9 January 2015 |
| https://www.motherjones.com/kevin-drum/2015/01/unemployment-low-it-can-still-go-lot-lower-and-it-should/ | 1/10/2015 15:25 | Unemployment Is Low, But It Can Still Go a Lot Lower â€" And It Should |
| https://www.motherjones.com/kevin-drum/2015/01/defending-free-speech-doesnt-require-solidarity-speech-itself/ | 1/10/2015 18:28 | Defending Free Speech Doesn't Require Solidarity With the Speech Itself |
| https://www.motherjones.com/kevin-drum/2015/01/chart-day-vaccinate-your-kids/ | 1/10/2015 19:02 | Chart of the Day: Vaccinate Your Kids! |
| https://www.motherjones.com/kevin-drum/2015/01/non-chart-day-wheres-austerity/ | 1/11/2015 0:00 | Non-Chart of the Day: Where's the Austerity? |
| https://www.motherjones.com/kevin-drum/2015/01/1958-year-writing-about-gay-rights-became-legal/ | 1/11/2015 17:03 | 1958: The Year That Writing About Gay Rights Became Legal |
| https://www.motherjones.com/kevin-drum/2015/01/quote-day-american-health-care-best-world-baby/ | 1/12/2015 2:35 | Quote of the Day: American Health Care Is the Best in the World, Baby! |
| https://www.motherjones.com/kevin-drum/2015/01/two-promising-factlets-about-american-schools/ | 1/12/2015 16:29 | Two Promising Factlets About American Schools |
| https://www.motherjones.com/kevin-drum/2015/01/housekeeping-note-10/ | 1/13/2015 15:44 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2015/01/yep-gasoline-lead-explains-crime-decline-canada-too/ | 1/14/2015 17:13 | Yep, Gasoline Lead Explains the Crime Decline in Canada Too |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/01/mitt-romney-going-run-president-again-wtf/ | 1/14/2015 22:34 | Mitt Romney Is Going to Run for President Again? WTF? |
| https://www.motherjones.com/kevin-drum/2015/01/housekeeping-update-4/ | 1/15/2015 16:24 | Housekeeping Update |
| https://www.motherjones.com/kevin-drum/2015/01/chart-day-thanks-obamacare-medical-debt-down/ | 1/15/2015 21:22 | Chart of the Day: Thanks to Obamacare, Medical Debt Is Down |
| https://www.motherjones.com/kevin-drum/2015/01/will-2014-finally-be-year-puts-climate-change-denialist-1998-chestnut-rest/ | 1/16/2015 17:09 | Will 2014 Finally Be the Year That Puts the Climate Denialists' 1998 Chestnut to Rest? |
| https://www.motherjones.com/kevin-drum/2015/01/no-congress-never-intended-limit-obamacare-subsidies-state-exchanges/ | 1/16/2015 18:37 | No, Congress Never Intended to Limit Obamacare Subsidies to State Exchanges |
| https://www.motherjones.com/kevin-drum/2015/01/years-flu-vaccine-was-23-percent-effective/ | 1/16/2015 19:41 | This Year's Flu Vaccine Was 23 Percent Effective |
| https://www.motherjones.com/kevin-drum/2015/01/friday-cat-blogging-16-january-2015/ | 1/16/2015 19:56 | Friday Cat Blogging - 16 January 2015 |
| https://www.motherjones.com/kevin-drum/2015/01/half-all-public-school-kids-poverty-be-careful/ | 1/17/2015 17:55 | Half of All Public School Kids in Poverty? Be Careful. |
| https://www.motherjones.com/kevin-drum/2015/01/did-market-monetarist-predictions-trounce-everyone-else-during-great-recession/ | 1/18/2015 16:57 | Did Market Monetarist Predictions Trounce Everyone Else During the Great Recession? |
| https://www.motherjones.com/kevin-drum/2015/01/eric-holder-ends-horrible-civil-asset-forfeiture-program/ | 1/19/2015 17:10 | Eric Holder Ends Horrible Civil Asset Forfeiture Program |
| https://www.motherjones.com/kevin-drum/2015/01/obamas-small-ball-making-republicans-itch/ | 1/20/2015 20:22 | Obama's Small Ball Is Making Republicans Itch |
| https://www.motherjones.com/kevin-drum/2015/01/housekeeping-update-0/ | 1/21/2015 16:43 | Housekeeping Update |
| https://www.motherjones.com/kevin-drum/2015/01/yet-more-housekeeping-2/ | 1/22/2015 15:36 | Yet More Housekeeping |
| https://www.motherjones.com/kevin-drum/2015/01/john-boehner-faces-revolt-moderates/ | 1/23/2015 17:16 | John Boehner Faces a Revolt of the Moderates |
| https://www.motherjones.com/kevin-drum/2015/01/friday-cat-blogging-23-january-2015/ | 1/23/2015 19:17 | Friday Cat Blogging - 23 January 2015 |
| https://www.motherjones.com/kevin-drum/2015/01/when-will-benjamin-netanyahu-finally-go-too-far/ | 1/25/2015 23:15 | Has Netanyahu Finally Gone Too Far With His Contempt for Obama? |
| https://www.motherjones.com/kevin-drum/2015/01/its-time-greece-decide-if-its-leaving-euro/ | 1/26/2015 16:17 | It's Time for Greece to Decide If It's Leaving the Euro |
| https://www.motherjones.com/kevin-drum/2015/01/anwr-proposal-shows-obamas-power-set-agenda-alive-and-well/ | 1/26/2015 16:59 | ANWR Proposal Shows That Obama's Power to Set the Agenda Is Alive and Well |
| https://www.motherjones.com/kevin-drum/2015/01/does-internet-really-make-dumb-people-dumber/ | 1/26/2015 18:55 | Does the Internet Really Make Dumb People Dumber? |
| https://www.motherjones.com/kevin-drum/2015/01/scott-walker-winner-2016s-first-republican-campaign-cattle-call/ | 1/26/2015 22:05 | Scott Walker Is the Winner in 2016's First Republican Campaign Cattle Call |
| https://www.motherjones.com/kevin-drum/2015/01/isis-fighters-lose-kobani-win-obamas-iraq-strategy/ | 1/27/2015 17:33 | ISIS Fighters Lose Kobani In Win For Obama's Iraq Strategy |
| https://www.motherjones.com/kevin-drum/2015/01/greek-investors-apparently-surprised-stuff-no-one-should-be-surprised-about/ | 1/28/2015 15:50 | Greek Investors Apparently Surprised By Stuff No One Should Be Surprised About |
| https://www.motherjones.com/kevin-drum/2015/01/murder-los-angeles-way-down-among-teenagers/ | 1/28/2015 17:52 | Murder In Los Angeles Is Way Down Among Teenagers |
| https://www.motherjones.com/kevin-drum/2015/01/why-are-scam-pacs-so-much-more-common-right-left/ | 1/28/2015 23:01 | Why are Scam PACs So Much More Common on the Right Than the Left? |
| https://www.motherjones.com/kevin-drum/2015/01/heres-whats-heart-crisis-greece/ | 1/29/2015 5:40 | Here's What's at the Heart of the Crisis in Greece |
| https://www.motherjones.com/kevin-drum/2015/01/housekeeping-note-0-3/ | 1/29/2015 14:00 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2015/01/friday-cat-blogging-30-january-2015/ | 1/30/2015 19:40 | Friday Cat Blogging - 30 January 2015 |
| https://www.motherjones.com/kevin-drum/2015/01/blogging-isnt-dead-old-school-blogging-definitely-dying/ | 1/31/2015 17:32 | Blogging Isn't Dead. But Old-School Blogging Is Definitely Dying. |
| https://www.motherjones.com/kevin-drum/2015/02/heres-birth-modern-anti-vax-movement/ | 2/2/2015 16:09 | Here's the Birth of the Modern Anti-Vax Movement |
| https://www.motherjones.com/kevin-drum/2015/02/scott-walker-still-clearly-work-progress/ | 2/2/2015 19:40 | Scott Walker Is Still Clearly a Work in Progress |
| https://www.motherjones.com/kevin-drum/2015/02/standard-poors-finally-pays-bogus-mortgage-ratings/ | 2/3/2015 17:44 | Standard & Poor's Finally Pays Up For Bogus Mortgage Ratings |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/02/2015-would-be-terrible-time-fed-raise-interest-rates/ | 2/3/2015 18:37 | 2015 Would Be a Terrible Time for the Fed to Raise Interest Rates |
| https://www.motherjones.com/kevin-drum/2015/02/congress-already-has-its-eyes-2016/ | 2/3/2015 18:47 | Congress Already Has Its Eyes on 2016 |
| https://www.motherjones.com/kevin-drum/2015/02/heres-big-problem-liberals-middle-class-agenda/ | 2/4/2015 5:38 | Here's the Big Problem With Liberals' "Middle Class" Agenda |
| https://www.motherjones.com/kevin-drum/2015/02/fcc-chairman-finally-gets-fully-behind-net-neutrality/ | 2/4/2015 17:32 | FCC Chairman Finally Gets Fully Behind Net Neutrality |
| https://www.motherjones.com/kevin-drum/2015/02/there-are-new-hints-today-nuclear-deal-iran/ | 2/4/2015 18:08 | There Are New Hints Today of a Nuclear Deal With Iran |
| https://www.motherjones.com/kevin-drum/2015/02/will-republicans-shut-down-department-homeland-security/ | 2/4/2015 18:39 | Will Republicans Shut Down the Department of Homeland Security? |
| https://www.motherjones.com/kevin-drum/2015/02/book-bleg-2/ | 2/4/2015 19:40 | Book Bleg |
| https://www.motherjones.com/kevin-drum/2015/02/obama-getting-closer-war-russia/ | 2/5/2015 0:13 | Is Obama Getting Closer to War With Russia? |
| https://www.motherjones.com/kevin-drum/2015/02/california-moves-ban-all-vaccination-exemptions/ | 2/5/2015 16:13 | California Moves to Ban All Vaccination Exemptions |
| https://www.motherjones.com/kevin-drum/2015/02/obama-suckered-republicans-immigration-trap-and-they-charged-right/ | 2/5/2015 16:33 | Obama Suckered Republicans Into an Immigration Trap—And They Charged Right In |
| https://www.motherjones.com/kevin-drum/2015/02/la-adopting-bodycams-its-police-force-who-gets-see-footage/ | 2/5/2015 17:36 | LA Is Adopting Bodycams For Its Police Force. But Who Gets to See the Footage? |
| https://www.motherjones.com/kevin-drum/2015/02/it-took-while-democrats-are-finally-revolting-against-benjamin-netanyahus-speech/ | 2/5/2015 23:26 | It Took a While, But Democrats Are Finally Revolting Against Benjamin Netanyahu's Speech |
| https://www.motherjones.com/kevin-drum/2015/02/mcdonalds-creates-worst-marketing-campaign-history-marketing/ | 2/6/2015 2:25 | McDonald's Creates Worst Marketing Campaign in History of Marketing |
| https://www.motherjones.com/kevin-drum/2015/02/chart-day-net-new-jobs-january-3/ | 2/6/2015 16:24 | Chart of the Day: Net New Jobs in January |
| https://www.motherjones.com/kevin-drum/2015/02/why-wall-street-so-excited-tough-new-net-neutrality-regulations-cable-companies/ | 2/6/2015 17:19 | Why Is Wall Street So Excited By Tough New Net Neutrality Regulations on Cable Companies? |
| https://www.motherjones.com/kevin-drum/2015/02/quote-day-no-dessert-you/ | 2/6/2015 17:38 | Quote of the Day: No Dessert For You! |
| https://www.motherjones.com/kevin-drum/2015/02/greek-charm-offensive-charming-no-one-so-far/ | 2/6/2015 19:10 | Greek Charm Offensive Is Charming No One So Far |
| https://www.motherjones.com/kevin-drum/2015/02/we-may-all-be-sinners-please-shut-about-our-actual-sins/ | 2/6/2015 20:16 | We May All Be Sinners, But Please Shut Up About Our Actual Sins |
| https://www.motherjones.com/kevin-drum/2015/02/friday-cat-blogging-6-february-2015/ | 2/6/2015 20:22 | Friday Cat Blogging - 6 February 2015 |
| https://www.motherjones.com/kevin-drum/2015/02/john-boehners-big-triumph-now-just-big-shit-sandwich/ | 2/7/2015 2:14 | John Boehner's Big Triumph Is Now Just a Big Shit Sandwich |
| https://www.motherjones.com/kevin-drum/2015/02/what-do-americas-most-admired-men-and-women-say-about-america/ | 2/7/2015 17:07 | What Do America's Most Admired Men and Women Say About America? |
| https://www.motherjones.com/kevin-drum/2015/02/book-bleg-followup-2/ | 2/7/2015 18:30 | Book Bleg Followup |
| https://www.motherjones.com/kevin-drum/2015/02/todays-intriguing-news-about-new-contraception-options/ | 2/7/2015 22:34 | Today's Intriguing News About New Contraception Options |
| https://www.motherjones.com/kevin-drum/2015/02/google-can-do-well-its-new-communications-products-only-if-it-acts-genuine-startu/ | 2/7/2015 23:18 | Google Can Do Well With Its New Communications Products, But Only If It Acts Like a Genuine Startup |
| https://www.motherjones.com/kevin-drum/2015/02/jungle-primaries-california-it-looks-big-fat-meh/ | 2/8/2015 18:41 | Jungle Primaries in California: It Looks Like a Big Fat "Meh" |
| https://www.motherjones.com/kevin-drum/2015/02/baton-rouge-er-closing-because-bobby-jindal-wont-accept-medicaid-expansion/ | 2/9/2015 1:42 | A Baton Rouge ER Is Closing Because Bobby Jindal Won't Accept Medicaid Expansion |
| https://www.motherjones.com/kevin-drum/2015/02/arming-ukraine-sorry-europe-simply-isnt-board/ | 2/9/2015 16:54 | Arming Ukraine? Sorry, but Europe Simply Isn't On Board |
| https://www.motherjones.com/kevin-drum/2015/02/scott-walker-still-having-some-teething-problems-balancing-tea-party-mainstream-g/ | 2/9/2015 17:59 | Scott Walker Still Having Some Teething Problems Balancing the Tea Party with the Mainstream GOP |
| https://www.motherjones.com/kevin-drum/2015/02/jason-chaffetz-opens-dumbest-investigation-obama-yet/ | 2/9/2015 19:06 | Jason Chaffetz Opens Up Dumbest Investigation of Obama Yet |
| https://www.motherjones.com/kevin-drum/2015/02/irans-supreme-leader-signals-support-nuclear-deal/ | 2/9/2015 21:12 | Iran's Supreme Leader Signals Support for Nuclear Deal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/02/quote-day-who-would-be-dumb-enough-trust-republicans-economy-yet-again/ | 2/9/2015 21:24 | Quote of the Day: Who Would Be Dumb Enough to Trust Republicans With the Economy Yet Again? |
| https://www.motherjones.com/kevin-drum/2015/02/needed-more-bourgeois-buses-middle-class/ | 2/10/2015 15:41 | Needed: More Bourgeois Buses for the Middle Class |
| https://www.motherjones.com/kevin-drum/2015/02/income-inequality-great-recession/ | 2/10/2015 20:57 | Growing Income Inequality Was What Made the Great Recession so Great |
| https://www.motherjones.com/kevin-drum/2015/02/personal-health-update-2/ | 2/11/2015 5:46 | Personal Health Update |
| https://www.motherjones.com/kevin-drum/2015/02/jon-stewart-picked-good-time-retire-daily-show/ | 2/11/2015 15:49 | Jon Stewart Picked a Good Time to Retire From the Daily Show |
| https://www.motherjones.com/kevin-drum/2015/02/republicans-need-speak-about-alabama-gay-marriage-ruling/ | 2/11/2015 16:08 | Republicans Need to Speak Up About Alabama Gay Marriage Ruling |
| https://www.motherjones.com/kevin-drum/2015/02/scott-walker-would-be-most-conservative-gop-candidate-goldwater/ | 2/11/2015 17:07 | Scott Walker Would Be the Most Conservative GOP Presidential Candidate in 50 Years |
| https://www.motherjones.com/kevin-drum/2015/02/republican-concern-about-middle-class-wage-stagnation-just-big-con/ | 2/11/2015 21:10 | Is Republican Concern About Middle-Class Wage Stagnation Just a Big Con? |
| https://www.motherjones.com/kevin-drum/2015/02/age-40-your-income-probably-good-its-going-get/ | 2/11/2015 23:33 | By Age 40, Your Income Is Probably as Good as It's Going to Get |
| https://www.motherjones.com/kevin-drum/2015/02/russia-ukraine-reach-cease-fire-deal-few-days-anyway/ | 2/12/2015 16:15 | Russia, Ukraine Reach Cease-Fire Dealâ€”For a Few Days, Anyway |
| https://www.motherjones.com/kevin-drum/2015/02/lead-and-crime-brennan-center-weighs/ | 2/12/2015 17:08 | Lead and Crime: The Brennan Center Weighs In |
| https://www.motherjones.com/kevin-drum/2015/02/theres-labor-dispute-west-coast-ports-no-one-will-say-what-its-about/ | 2/12/2015 18:29 | There's a Labor Dispute at West Coast Ports, But No One Will Say What It's About |
| https://www.motherjones.com/kevin-drum/2015/02/we-put-way-too-many-people-prison/ | 2/12/2015 19:11 | We Put Way Too Many People in Prison |
| https://www.motherjones.com/kevin-drum/2015/02/kansas-economy-sucks-so-lets-do-little-gay-bashing-distract-everyone/ | 2/12/2015 22:55 | The Kansas Economy Sucks, So Let's Do a Little Gay Bashing to Distract Everyone |
| https://www.motherjones.com/kevin-drum/2015/02/friday-cat-blogging-13-february-2015/ | 2/13/2015 18:20 | Friday Cat Blogging - 13 February 2015 |
| https://www.motherjones.com/kevin-drum/2015/02/republicans-and-democrats-are-both-favor-approval-fight-isis/ | 2/13/2015 15:44 | Republicans and Democrats Are Both in Favor of Approval to Fight ISIS |
| https://www.motherjones.com/kevin-drum/2015/02/republicans-are-shooting-themselves-foot-over-net-neutrality/ | 2/13/2015 16:35 | Republicans Are Shooting Themselves in the Foot Over Net Neutrality |
| https://www.motherjones.com/kevin-drum/2015/02/republicans-are-cutting-taxes-rich-and-raising-them-poor/ | 2/13/2015 17:52 | Republicans Are Cutting Taxes on the Rich and Raising Them on the Poor |
| https://www.motherjones.com/kevin-drum/2015/02/simple-chart-shows-weve-locked-too-many-people/ | 2/16/2015 16:55 | A Simple Chart That Shows We've Locked Up Too Many People |
| https://www.motherjones.com/kevin-drum/2015/02/eurozone-fiddling-while-greece-burns/ | 2/16/2015 19:42 | Eurozone Fiddling While Greece Burns |
| https://www.motherjones.com/kevin-drum/2015/02/anti-semitic-violence-has-very-different-roots-us-and-europe/ | 2/16/2015 23:12 | Anti-Semitic Violence Has Very Different Roots in the U.S. and Europe |
| https://www.motherjones.com/kevin-drum/2015/02/court-ruling-against-obamas-immigration-action-just-judicial-theater/ | 2/17/2015 16:02 | A Judge Just Blocked Obama's Immigration Plans. Here's Why You Shouldn't Take His Ruling Seriously. |
| https://www.motherjones.com/kevin-drum/2015/02/forget-bribery-and-blackmail-job-offers-are-real-corruption-politics/ | 2/17/2015 16:29 | Forget Bribery and Blackmail, Job Offers Are the Real Corruption in Politics |
| https://www.motherjones.com/kevin-drum/2015/02/income-inequality-temporarily-down-hardly-out/ | 2/17/2015 18:09 | Income Inequality Is Temporarily Down, But Hardly Out |
| https://www.motherjones.com/kevin-drum/2015/02/no-dhs-shutdown-probably-wont-hurt-republicans-much/ | 2/17/2015 18:39 | No, a DHS Shutdown Probably Won't Hurt Republicans Much |
| https://www.motherjones.com/kevin-drum/2015/02/greece-blinking-first/ | 2/17/2015 19:56 | Is Greece Blinking First? |
| https://www.motherjones.com/kevin-drum/2015/02/911-weve-had-four-wars-middle-east-theyve-all-been-disasters/ | 2/17/2015 20:40 | Since 9/11, We've Had 4 Wars in the Middle East. They've All Been Disasters. |
| https://www.motherjones.com/kevin-drum/2015/02/two-paragraphs-explain-greece-vs-germany/ | 2/17/2015 22:09 | Two Paragraphs That Explain Greece vs. Germany |
| https://www.motherjones.com/kevin-drum/2015/02/most-americans-think-netanyahu-speech-bad-idea/ | 2/18/2015 2:53 | Most Americans Think the Netanyahu Speech Is a Bad Idea |
| https://www.motherjones.com/kevin-drum/2015/02/quote-day-what-isis-really-wants/ | 2/18/2015 14:30 | Quote of the Day: What ISIS Really Wants |
| https://www.motherjones.com/kevin-drum/2015/02/heres-odd-result-apparently-strict-regulation-doesnt-hamper-startup-growth/ | 2/18/2015 16:17 | Here's an Odd Result: Strict Regulation Apparently Doesn't Hamper Startup Growth |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/02/military-drone-mart-now-open-business/ | 2/18/2015 16:50 | The Military Drone Mart Is Now Open For Business |
| https://www.motherjones.com/kevin-drum/2015/02/testing-marijuana-impaired-driving-about-get-whole-lot-easier/ | 2/18/2015 18:06 | Testing for Marijuana-Impaired Driving Is About to Get a Whole Lot Easier |
| https://www.motherjones.com/kevin-drum/2015/02/heres-surprising-simple-reason-new-regulation-might-spur-creation-more-startups/ | 2/18/2015 19:30 | Here's a Surprisingly Simple Reason that New Regulation Might Spur the Creation of More Startups |
| https://www.motherjones.com/kevin-drum/2015/02/obamacare-will-cover-about-19-million-people-year/ | 2/18/2015 21:52 | Obamacare Will Cover About 19 Million People This Year |
| https://www.motherjones.com/kevin-drum/2015/02/american-public-becoming-ever-more-rabid-war-against-isis/ | 2/19/2015 16:22 | The American Public Is Becoming Ever More Rabid for War Against ISIS |
| https://www.motherjones.com/kevin-drum/2015/02/giulianis-anti-obama-rant-big-opportunity-jeb-bush/ | 2/19/2015 17:02 | Giuliani's Anti-Obama Rant Is a Big Opportunity for Jeb Bush |
| https://www.motherjones.com/kevin-drum/2015/02/chart-day-wages-are-down-almost-everyone/ | 2/19/2015 17:51 | Chart of the Day: Wages Are Down For Almost Everyone |
| https://www.motherjones.com/kevin-drum/2015/02/scott-walkers-tax-cuts-are-coming-back-haunt-him/ | 2/19/2015 18:27 | Scott Walker's Tax Cuts Are Coming Back to Haunt Him |
| https://www.motherjones.com/kevin-drum/2015/02/walmarts-surprise-wage-increase-might-be-good-news-about-economy/ | 2/19/2015 19:09 | Walmart's Surprise Wage Increase Might Be Good News About the Economy |
| https://www.motherjones.com/kevin-drum/2015/02/how-big-deal-would-it-be-if-red-states-lost-their-obamacare-subsidies/ | 2/19/2015 22:51 | How Big a Deal Would It Be If Red States Lost Their Obamacare Subsidies? |
| https://www.motherjones.com/kevin-drum/2015/02/nsa-has-access-your-cell-phones-encryption-key-and-everyone-elses/ | 2/20/2015 4:38 | The NSA Has Access to Your Cell Phone's Encryption Key. And Everyone Else's Too. |
| https://www.motherjones.com/kevin-drum/2015/02/sorry-working-government-not-get-out-jail-free-card/ | 2/20/2015 15:31 | Sorry, But Working for the Government Is Not a "Get Out of Jail Free" Card |
| https://www.motherjones.com/kevin-drum/2015/02/despot-chief-back-his-lawless-ways-yet-again/ | 2/20/2015 16:00 | Despot-in-Chief Back to His Lawless Ways Yet Again |
| https://www.motherjones.com/kevin-drum/2015/02/men-complain-more-women-about-work-family-conflicts/ | 2/20/2015 17:13 | Men Complain Far More Than Women About Work-Family Conflicts |
| https://www.motherjones.com/kevin-drum/2015/02/friday-cat-blogging-20-february-2015/ | 2/20/2015 20:00 | Friday Cat Blogging - 20 February 2015 |
| https://www.motherjones.com/kevin-drum/2015/02/quote-day-surveys-will-continue-until-morale-improves/ | 2/20/2015 18:00 | Quote of the Day: The Surveys Will Continue Until Morale Improves |
| https://www.motherjones.com/kevin-drum/2015/02/will-stonewalling-work-bill-oreilly-falklandsgate/ | 2/20/2015 19:28 | Will Stonewalling Work For Bill O'Reilly in Falklandsgate? |
| https://www.motherjones.com/kevin-drum/2015/02/climate-change-deniers-take-yet-another-hit/ | 2/22/2015 16:31 | Climate Change Deniers Take Yet Another Hit |
| https://www.motherjones.com/kevin-drum/2015/02/fact-day-office-workers-now-have-less-space-supermax-prisoners/ | 2/23/2015 17:31 | Factlet of the Day: Office Workers Will Soon Have Less Space Than Supermax Prisoners |
| https://www.motherjones.com/kevin-drum/2015/02/it-fair-keep-peppering-scott-walker-gotcha-questions/ | 2/23/2015 17:56 | Is It Fair to Keep Peppering Scott Walker With Gotcha Questions? |
| https://www.motherjones.com/kevin-drum/2015/02/new-retirement-regs-might-pose-campaign-problem-republicans/ | 2/23/2015 19:01 | New Retirement Regs Might Pose a Campaign Problem for Republicans |
| https://www.motherjones.com/kevin-drum/2015/02/once-again-whats-deal-pretense-academy-awards-are-supposed-last-3-hours/ | 2/23/2015 21:41 | Once Again: What's the Deal With the Pretense That the Academy Awards Are Supposed to Last 3 Hours? |
| https://www.motherjones.com/kevin-drum/2015/02/quote-day-i-am-coming-after-you-everything-i-have/ | 2/24/2015 5:56 | Quote of the Day: "I Am Coming After You With Everything I Have" |
| https://www.motherjones.com/kevin-drum/2015/02/chart-day-heres-whos-defaulting-student-debt/ | 2/24/2015 16:01 | Chart of the Day: Here's Who's Defaulting on Student Debt |
| https://www.motherjones.com/kevin-drum/2015/02/what-broadband-industry-really-needs-isnt-net-neutrality-it-needs-competition/ | 2/24/2015 16:20 | What the Broadband Industry Really Needs Isn't Net Neutrality. It Needs Competition. |
| https://www.motherjones.com/kevin-drum/2015/02/red-barns-and-white-barns-why-rural-crime-skyrocketed-late-1800s/ | 2/24/2015 18:51 | Red Barns and White Barns: Why Rural Crime Skyrocketed in the Late 1800s |
| https://www.motherjones.com/kevin-drum/2015/02/test-0-2/ | 2/24/2015 20:59 | Everything You've Been Told About Healthy Eating Is Wrong, Except This |
| https://www.motherjones.com/kevin-drum/2015/02/dhs-funding-fight-going-down-wire/ | 2/25/2015 16:31 | DHS Funding Fight Is Going Down to the Wire |
| https://www.motherjones.com/kevin-drum/2015/02/sim-card-manufacturer-says-its-encryption-keys-are-safe-nsa-hacking/ | 2/25/2015 17:19 | SIM Card Manufacturer Says Its Encryption Keys Are Safe From NSA Hacking |
| https://www.motherjones.com/kevin-drum/2015/02/eat-what-you-want-eat-fresh/ | 2/25/2015 17:46 | Eat What You Want, But Eat Fresh |
| https://www.motherjones.com/kevin-drum/2015/02/health-update/ | 2/25/2015 19:28 | Health Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/02/i-want-hear-republican-plan-fighting-isis/ | 2/25/2015 21:12 | I Want to Hear the Republican Plan For Fighting ISIS |
| https://www.motherjones.com/kevin-drum/2015/02/chart-day-inflation-continues-fall-short-weimar-germany-levels/ | 2/26/2015 15:51 | Chart of the Day: Inflation Continues to Fall Short of Weimar Germany Levels |
| https://www.motherjones.com/kevin-drum/2015/02/supreme-court-opens-crack-fight-against-occupational-licensing-restrictions/ | 2/26/2015 16:13 | Supreme Court Opens a Crack in Fight Against Occupational Licensing Restrictions |
| https://www.motherjones.com/kevin-drum/2015/02/immigration-fight-loser-because-republican-hearts-arent-really-it/ | 2/26/2015 17:06 | Immigration Fight Is a Loser Because Republican Hearts Aren't Really Into It |
| https://www.motherjones.com/kevin-drum/2015/02/loretta-lynch-now-likely-win-confirmation-attorney-general/ | 2/26/2015 17:19 | Loretta Lynch Now Likely to Win Confirmation as Attorney General |
| https://www.motherjones.com/kevin-drum/2015/02/fcc-did-lot-more-just-approve-net-neutrality-today/ | 2/26/2015 22:04 | The FCC Did a Lot More Than Just Approve Net Neutrality Today |
| https://www.motherjones.com/kevin-drum/2015/02/scott-walker-blows-it-again-asked-about-isis-all-he-has-bluster/ | 2/27/2015 0:09 | Scott Walker Blows It Again: Asked About ISIS, All He Has Is Bluster |
| https://www.motherjones.com/kevin-drum/2015/02/killing-obamacare-halfway-worse-republicans-they-think/ | 2/27/2015 5:39 | Killing Obamacare Halfway Is Worse For Republicans Than They Think |
| https://www.motherjones.com/kevin-drum/2015/02/friday-cat-blogging-27-february-2015/ | 2/27/2015 19:15 | Friday Cat Blogging - 27 February 2015 |
| https://www.motherjones.com/kevin-drum/2015/02/republican-stalwart-chosen-lead-cbo/ | 2/27/2015 15:18 | "Republican Stalwart" Chosen to Lead CBO |
| https://www.motherjones.com/kevin-drum/2015/02/why-did-pentagon-announce-its-battle-plan-mosul-months-ahead-time/ | 2/27/2015 15:46 | Why Did the Pentagon Announce Its Battle Plan for Mosul Months Ahead of Time? |
| https://www.motherjones.com/kevin-drum/2015/02/republicans-shoot-selves-foot-schedule-second-shooting-march/ | 2/27/2015 16:59 | Republicans Shoot Selves in Foot, Schedule Second Shooting for March |
| https://www.motherjones.com/kevin-drum/2015/02/marco-rubio-has-peculiar-idea-how-defeat-isis/ | 2/27/2015 18:18 | Marco Rubio Has a Peculiar Idea of How to Defeat ISIS |
| https://www.motherjones.com/kevin-drum/2015/02/kagan-netanyahu-speech-blunder/ | 2/28/2015 15:09 | Kagan: Netanyahu Speech Is a Blunder |
| https://www.motherjones.com/kevin-drum/2015/02/scott-walker-just-ronald-reagan-they-both-made-shit/ | 2/28/2015 16:06 | Scott Walker Is Making Shit Up, Just Like His Hero Ronald Reagan |
| https://www.motherjones.com/kevin-drum/2015/03/quote-day-secret-scheming-places-tea-party-congressmen-revealed/ | 3/1/2015 18:43 | Quote of the Day: Secret Scheming Places of Tea Party Congressmen Revealed! |
| https://www.motherjones.com/kevin-drum/2015/03/tikrit-early-test-iraq-vs-isis/ | 3/2/2015 16:09 | Tikrit Is an Early Test of Iraq vs. ISIS |
| https://www.motherjones.com/kevin-drum/2015/03/theres-really-no-plan-b-iran-there/ | 3/3/2015 16:08 | There's Really No Plan B on Iran, Is There? |
| https://www.motherjones.com/kevin-drum/2015/03/summers-yes-robots-are-coming-take-our-jobs/ | 3/3/2015 17:58 | Summers: Yes, the Robots Are Coming to Take Our Jobs |
| https://www.motherjones.com/kevin-drum/2015/03/tea-party-loses-big-todays-vote-clean-dhs-funding-bill/ | 3/3/2015 20:00 | Tea Party Loses Big in Today's Vote on Clean DHS Funding Bill |
| https://www.motherjones.com/kevin-drum/2015/03/health-note-2/ | 3/5/2015 1:32 | Health Note |
| https://www.motherjones.com/kevin-drum/2015/03/health-note-placeholder/ | 3/6/2015 5:36 | Health Note Placeholder |
| https://www.motherjones.com/kevin-drum/2015/03/chart-day-net-new-jobs-february-4/ | 3/6/2015 15:16 | Chart of the Day: Net New Jobs in February |
| https://www.motherjones.com/kevin-drum/2015/03/hack-gap-lives/ | 3/6/2015 15:33 | The Hack Gap Lives! |
| https://www.motherjones.com/kevin-drum/2015/03/republicans-are-already-prepping-possible-government-shutdown-fall/ | 3/6/2015 16:01 | Republicans Are Already Prepping for Possible Government Shutdown in the Fall |
| https://www.motherjones.com/kevin-drum/2015/03/yet-another-health-update/ | 3/6/2015 16:40 | Yet Another Health Update |
| https://www.motherjones.com/kevin-drum/2015/03/friday-cat-blogging-6-march-2015/ | 3/6/2015 19:40 | Friday Cat Blogging - 6 March 2015 |
| https://www.motherjones.com/kevin-drum/2015/03/zombie-90s-makes-case-demanding-strong-encryption/ | 3/6/2015 18:19 | A Zombie From the 90s Makes the Case For Demanding Strong Encryption |
| https://www.motherjones.com/kevin-drum/2015/03/sunday-hummingbird-blogging/ | 3/8/2015 21:31 | Sunday Hummingbird Blogging |
| https://www.motherjones.com/kevin-drum/2015/03/yes-education-matters-its-not-answer-growing-income-inequality/ | 3/9/2015 14:55 | Yes, Education Matters. But It's Not the Answer to Growing Income Inequality. |
| https://www.motherjones.com/kevin-drum/2015/03/once-again-obamacare-turning-out-be-cheaper-expected/ | 3/9/2015 17:57 | Once Again, Obamacare Is Turning Out To Be Cheaper Than Expected |
| https://www.motherjones.com/kevin-drum/2015/03/health-update-22/ | 3/11/2015 5:03 | Health Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/03/friday-hummingbird-blogging-13-march-2015/ | 3/13/2015 16:00 | Friday Hummingbird Blogging - 13 March 2015 |
| https://www.motherjones.com/kevin-drum/2015/03/pi-day-health-news/ | 3/14/2015 15:38 | Pi Day Health News |
| https://www.motherjones.com/kevin-drum/2015/03/chart-day-even-rich-think-middle-class-getting-screwed/ | 3/15/2015 15:56 | Chart of the Day: Even the Rich Think the Middle Class Is Getting Screwed |
| https://www.motherjones.com/kevin-drum/2015/03/ides-march-catblogging-15-march-2015/ | 3/15/2015 17:25 | Ides of March Catblogging - 15 March 2015 |
| https://www.motherjones.com/kevin-drum/2015/03/factlet-day-mutual-funds-suck/ | 3/15/2015 18:50 | Factlet of the Day: Mutual Funds Suck |
| https://www.motherjones.com/kevin-drum/2015/03/republicans-are-making-obama-popular-again/ | 3/16/2015 14:38 | Republicans Are Making Obama Popular Again |
| https://www.motherjones.com/kevin-drum/2015/03/my-day/ | 3/16/2015 17:25 | My Day |
| https://www.motherjones.com/kevin-drum/2015/03/my-un-miracle/ | 3/17/2015 17:16 | My Un-Miracle |
| https://www.motherjones.com/kevin-drum/2015/03/arming-our-allies-fiasco-yet-again-yemen/ | 3/17/2015 18:38 | "Arming Our Allies" a Fiasco Yet Again in Yemen |
| https://www.motherjones.com/kevin-drum/2015/03/i-have-great-lungs/ | 3/18/2015 0:13 | I Have Great Lungs |
| https://www.motherjones.com/kevin-drum/2015/03/republicans-take-game-playing-new-heights-latest-budget/ | 3/18/2015 14:27 | Republicans Take Game Playing to New Heights With Latest Budget |
| https://www.motherjones.com/kevin-drum/2015/03/so-whats-next-israel-and-palestine/ | 3/18/2015 15:14 | So What's Next For Israel and Palestine? |
| https://www.motherjones.com/kevin-drum/2015/03/my-stake-2016-election-way-more-personal-than-usual/ | 3/18/2015 17:20 | My Stake in the 2016 Election Is Way More Personal Than Usual |
| https://www.motherjones.com/kevin-drum/2015/03/thursday-hummingbird-blogging-19-march-2015/ | 3/19/2015 18:15 | Thursday Hummingbird Blogging - 19 March 2015 |
| https://www.motherjones.com/kevin-drum/2015/03/friday-cat-blogging-20-march-2015/ | 3/20/2015 18:12 | Friday Cat Blogging - 20 March 2015 |
| https://www.motherjones.com/kevin-drum/2015/03/why-closed-captioning-so-bad/ | 3/22/2015 16:24 | Why Is Closed Captioning So Bad? |
| https://www.motherjones.com/kevin-drum/2015/03/ted-cruz-throws-his-hat-general-direction-presidential-ring/ | 3/23/2015 14:37 | Ted Cruz Throws His Hat In General Direction of Presidential Ring |
| https://www.motherjones.com/kevin-drum/2015/03/three-cheers-california-miracle/ | 3/23/2015 15:21 | Three Cheers For the California Miracle! |
| https://www.motherjones.com/kevin-drum/2015/03/beware-hype-new-medical-studies/ | 3/23/2015 16:58 | Beware the Hype of New Medical Studies |
| https://www.motherjones.com/kevin-drum/2015/03/television-vast-disease-laden-wasteland/ | 3/23/2015 18:57 | Television Is a Vast Disease-Laden Wasteland |
| https://www.motherjones.com/kevin-drum/2015/03/has-israel-given-democrats/ | 3/24/2015 15:46 | Has Israel Given Up On Democrats? |
| https://www.motherjones.com/kevin-drum/2015/03/housekeeping-note-9/ | 3/24/2015 22:27 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2015/03/middle-east-war-suddenly-getting-lot-more-warlike/ | 3/26/2015 15:17 | Middle East War Suddenly Getting a Lot More Warlike |
| https://www.motherjones.com/kevin-drum/2015/03/eventually-two-billionaires-will-duke-it-out-president-every-four-years/ | 3/26/2015 16:20 | Eventually, Two Billionaires Will Duke It Out For President Every Four Years |
| https://www.motherjones.com/kevin-drum/2015/03/more-welfare-more-entrepreneurs-maybe/ | 3/26/2015 18:09 | More Welfare = More Entrepreneurs? Maybe! |
| https://www.motherjones.com/kevin-drum/2015/03/friday-cat-blogging-27-march-2015/ | 3/27/2015 16:00 | Friday Cat Blogging - 27 March 2015 |
| https://www.motherjones.com/kevin-drum/2015/03/democrats-should-pass-doc-fix-bill/ | 3/26/2015 21:07 | Democrats Should Pass the Doc Fix Bill |
| https://www.motherjones.com/kevin-drum/2015/03/should-we-welcome-saudi-arabia-fight-middle-east/ | 3/28/2015 16:01 | Should We Welcome Saudi Arabia to the Fight in the Middle East? |
| https://www.motherjones.com/kevin-drum/2015/03/peculiar-eyesight-question/ | 3/28/2015 16:14 | Peculiar Eyesight Question |
| https://www.motherjones.com/kevin-drum/2015/03/us-has-no-clean-battle-lines-middle-east/ | 3/29/2015 15:11 | The US Has No Clean Battle Lines in the Middle East |
| https://www.motherjones.com/kevin-drum/2015/03/sorry-mike-indiana-neither-kind-nor-welcoming-gays-anymore/ | 3/30/2015 16:05 | Sorry Mike, Indiana Is Neither Kind Nor Welcoming to Gays Anymore |
| https://www.motherjones.com/kevin-drum/2015/03/i-have-pseudo-flu/ | 3/30/2015 16:44 | I Have a Pseudo-Flu |
| https://www.motherjones.com/kevin-drum/2015/03/yes-jeb-bush-and-scott-walker-are-different-kinds-conservatives/ | 3/30/2015 17:13 | Yes, Jeb Bush and Scott Walker Are Different Kinds of Conservatives |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/03/yemen-verge-total-collapse/ | 3/31/2015 14:54 | Yemen "On the Verge of Total Collapse" |
| https://www.motherjones.com/kevin-drum/2015/03/ditch-keyboard-take-notes-hand/ | 3/31/2015 15:45 | Ditch the Keyboard, Take Notes By Hand |
| https://www.motherjones.com/kevin-drum/2015/03/if-hillary-clinton-testifies-about-her-emails-she-should-do-it-public/ | 3/31/2015 20:12 | If Hillary Clinton Testifies About Her Emails, She Should Do It In Public |
| https://www.motherjones.com/kevin-drum/2015/04/quote-day-republicans-hate-obamacare-except-parts-they-dont/ | 4/1/2015 3:19 | Quote of the Day: Republicans Hate Obamacare Except for the Parts They Don't |
| https://www.motherjones.com/kevin-drum/2015/04/expansion-more-illusion-reality/ | 4/1/2015 14:58 | IS Expansion Is More Illusion Than Reality |
| https://www.motherjones.com/kevin-drum/2015/04/more-good-news-obamacare-has-not-overwhelmed-health-care-system/ | 4/1/2015 15:20 | More Good News: Obamacare Has Not Overwhelmed the Health Care System |
| https://www.motherjones.com/kevin-drum/2015/04/once-again-we-are-unlearning-lesson-great-debt-bubble/ | 4/1/2015 17:41 | Once Again, We Are Unlearning the Lesson of the Great Debt Bubble |
| https://www.motherjones.com/kevin-drum/2015/04/relax-youre-probably-doing-ok-parent/ | 4/2/2015 14:02 | Relax, You're Probably Doing OK As a Parent |
| https://www.motherjones.com/kevin-drum/2015/04/headline-day-our-mideast-allies-suck/ | 4/2/2015 14:49 | Headline of the Day: Our Mideast Allies Suck |
| https://www.motherjones.com/kevin-drum/2015/04/friday-cat-blogging-3-april-2015/ | 4/3/2015 16:00 | Friday Cat Blogging - 3 April 2015 |
| https://www.motherjones.com/kevin-drum/2015/04/against-all-odds-we-have-tentative-nuclear-deal-iran/ | 4/2/2015 19:03 | Against All Odds, We Have a Tentative Nuclear Deal With Iran |
| https://www.motherjones.com/kevin-drum/2015/04/health-interlude/ | 4/5/2015 4:06 | Health Interlude |
| https://www.motherjones.com/kevin-drum/2015/04/answer-key-fridays-flowers/ | 4/5/2015 4:21 | Answer Key for Friday's Flowers |
| https://www.motherjones.com/kevin-drum/2015/04/happy-easter/ | 4/5/2015 15:18 | Happy Easter |
| https://www.motherjones.com/kevin-drum/2015/04/housekeeping-note-8/ | 4/6/2015 4:00 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2015/04/fabulous-health-news/ | 4/6/2015 19:20 | Fabulous Health News |
| https://www.motherjones.com/kevin-drum/2015/04/more-fabulous-health-news/ | 4/7/2015 18:22 | More Fabulous Health News |
| https://www.motherjones.com/kevin-drum/2015/04/bonus-friday-cat-blogging-10-april-2015/ | 4/10/2015 16:00 | Bonus Friday Cat Blogging - 10 April 2015 |
| https://www.motherjones.com/kevin-drum/2015/04/hillary-clinton-focusing-middle-class-and-thats-good-thing/ | 4/10/2015 15:30 | Hillary Clinton Is Focusing on the Middle Classâ€"And That's a Good Thing |
| https://www.motherjones.com/kevin-drum/2015/04/does-ge-capitals-demise-mean-financial-reform-working/ | 4/12/2015 0:32 | Does GE Capital's Demise Mean Financial Reform Is Working? |
| https://www.motherjones.com/kevin-drum/2015/04/saudi-arabias-shiny-new-air-campaign-not-working-any-better-anyone-elses/ | 4/13/2015 15:31 | Saudi Arabia's Shiny New Air Campaign Not Working Any Better Than Anyone Else's |
| https://www.motherjones.com/kevin-drum/2015/04/chart-day-yet-more-good-news-obamacare/ | 4/14/2015 0:32 | Chart of the Day: Yet More Good News For Obamacare |
| https://www.motherjones.com/kevin-drum/2015/04/todays-republican-dilemma-who-do-they-hate-more-barack-obama-or-vladimir-putin/ | 4/14/2015 4:43 | Today's Republican Dilemma: Who Do They Hate More, Barack Obama or Vladimir Putin? |
| https://www.motherjones.com/kevin-drum/2015/04/no-poor-are-not-squandering-public-money-filet-mignon/ | 4/14/2015 14:53 | No, the Poor Are Not Squandering Public Money on Filet Mignon |
| https://www.motherjones.com/kevin-drum/2015/04/worst-logo-ever/ | 4/14/2015 15:45 | Worst. Logo. Ever. |
| https://www.motherjones.com/kevin-drum/2015/04/hair-update/ | 4/14/2015 16:35 | Hair Update |
| https://www.motherjones.com/kevin-drum/2015/04/senates-iran-bill-probably-not-bad-idea-after-all/ | 4/15/2015 14:44 | Senate's Iran Bill Probably Not a Bad Idea After All |
| https://www.motherjones.com/kevin-drum/2015/04/drum-vs-cowen-three-laws/ | 4/15/2015 14:59 | Drum vs. Cowen: Three Laws |
| https://www.motherjones.com/kevin-drum/2015/04/health-and-logistical-update/ | 4/16/2015 0:45 | Health and Logistical Update |
| https://www.motherjones.com/kevin-drum/2015/04/its-spring-fundraising-time/ | 4/18/2015 17:22 | It's Spring Fundraising Time! |
| https://www.motherjones.com/kevin-drum/2015/04/chris-christies-social-security-proposal-cruel-and-callous/ | 4/16/2015 15:14 | Chris Christie's Social Security Proposal is Cruel and Callous |
| https://www.motherjones.com/kevin-drum/2015/04/republican-judges-set-rule-republican-objection-new-epa-regs/ | 4/16/2015 16:13 | Republican Judges Set to Rule on Republican Objection to New EPA Regs |
| https://www.motherjones.com/kevin-drum/2015/04/corporate-lobbyists-outspend-rest-us-34-1/ | 4/16/2015 17:55 | Corporate Lobbyists Outspend the Rest of us 34 to 1 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/04/bonus-friday-cat-blogging-17-april-2015/ | 4/17/2015 15:00 | Bonus Friday Cat Blogging - 17 April 2015 |
| https://www.motherjones.com/kevin-drum/2015/04/vaping-among-teens-skyrockets-2014/ | 4/16/2015 21:50 | Vaping Among Teens Skyrockets in 2014 |
| https://www.motherjones.com/kevin-drum/2015/04/are-republicans-finally-giving-killing-obamacare/ | 4/18/2015 15:44 | Are Republicans Finally Giving Up on Killing Obamacare? |
| https://www.motherjones.com/kevin-drum/2015/04/welfare-reform-and-decline-work/ | 4/18/2015 15:55 | Welfare Reform and the Decline of Work |
| https://www.motherjones.com/kevin-drum/2015/04/tales-city-hope-1-buzzcut-has-landed/ | 4/20/2015 23:24 | Tales From City of Hope #1: The Buzzcut Has Landed |
| https://www.motherjones.com/kevin-drum/2015/04/chart-day-obamacare-popular/ | 4/21/2015 16:22 | Chart of the Day: Obamacare Is Popular! |
| https://www.motherjones.com/kevin-drum/2015/04/tales-city-hope-2-chemo-has-started/ | 4/21/2015 18:10 | Tales From City of Hope #2: Chemo Has Started |
| https://www.motherjones.com/kevin-drum/2015/04/new-document-cache-shows-real-roots-isis-are-much-secular-religious/ | 4/21/2015 20:28 | New Document Cache Shows the Real Roots of ISIS Are as Much Secular as Religious |
| https://www.motherjones.com/kevin-drum/2015/04/tales-city-hope-3-stop-sign-dwarves/ | 4/22/2015 2:14 | Tales From City of Hope #3: The Stop Sign For Dwarves |
| https://www.motherjones.com/kevin-drum/2015/04/does-walmart-have-plumbing-problems/ | 4/22/2015 5:40 | Does Walmart Have Plumbing Problems? |
| https://www.motherjones.com/kevin-drum/2015/04/immense-coincidence-gop-benghazi-probe-scheduled-finish-during-height-2016-hillar/ | 4/22/2015 19:16 | By Immense Coincidence, GOP Benghazi Probe Scheduled to Finish Up During Height of 2016 Hillary Campaign |
| https://www.motherjones.com/kevin-drum/2015/04/tales-city-hope-4-smell-victory-morning/ | 4/23/2015 2:45 | Tales From City of Hope #4: The Smell of Victory in the Morning |
| https://www.motherjones.com/kevin-drum/2015/04/whos-tired-politics/ | 4/23/2015 16:21 | Who's Tired Of Politics? |
| https://www.motherjones.com/kevin-drum/2015/04/tales-city-hope-5-my-stem-cells-have-come-home-papa/ | 4/23/2015 17:28 | Tales From City of Hope #5: My Stem Cells Have Come Home to Papa |
| https://www.motherjones.com/kevin-drum/2015/04/tales-city-hope-6-what-does-kevin-smell/ | 4/24/2015 1:58 | Tales From City of Hope #6: What Does Kevin Smell Like? |
| https://www.motherjones.com/kevin-drum/2015/04/friday-cat-bloggging-24-april-2014/ | 4/24/2015 16:00 | Bonus Friday Cat Blogging - 24 April 2015 |
| https://www.motherjones.com/kevin-drum/2015/04/tales-city-hope-7-weekend-update/ | 4/25/2015 16:54 | Tales From City of Hope #7: Weekend Update |
| https://www.motherjones.com/kevin-drum/2015/04/law-its-finnish-majesty/ | 4/26/2015 17:04 | The Law, In Its Finnish Majesty.... |
| https://www.motherjones.com/kevin-drum/2015/04/quote-day-george-bush-still-foreign-policy-denial/ | 4/27/2015 1:57 | Quote of the Day: George Bush Still in Foreign Policy Denial |
| https://www.motherjones.com/kevin-drum/2015/04/tales-city-hope-8-day-3-cake/ | 4/27/2015 3:45 | Tales From City of Hope #8: The Day +3 Cake |
| https://www.motherjones.com/kevin-drum/2015/04/one-last-fundraising-pitch-our-spring-campaign/ | 4/28/2015 13:25 | One Last Fundraising Pitch for Our Spring Drive |
| https://www.motherjones.com/kevin-drum/2015/04/genetically-engineered-geniuses-probably-not-big-problem/ | 4/28/2015 18:39 | Genetically Engineered Happiness Probably Doesn't Mean Fewer Geniuses |
| https://www.motherjones.com/kevin-drum/2015/04/tales-city-hope-9-day-6-update/ | 4/29/2015 23:11 | Tales From City of Hope #9: Day +6 Update |
| https://www.motherjones.com/kevin-drum/2015/04/freddie-gray-and-real-lesson-urban-policing/ | 4/30/2015 15:58 | Freddie Gray and the Real Lesson of Urban Policing |
| https://www.motherjones.com/kevin-drum/2015/05/bonus-friday-cat-bloggging-1-may-2014/ | 5/1/2015 16:00 | Bonus Friday Cat Blogging - 1 May 2014 |
| https://www.motherjones.com/kevin-drum/2015/05/tales-city-hope-10-rebound-here/ | 5/2/2015 17:19 | Tales From City of Hope #10: Rebound Is Here! |
| https://www.motherjones.com/kevin-drum/2015/05/tales-city-hope-11-we-have-liftoff/ | 5/3/2015 17:53 | Tales From City of Hope #11: We Have Liftoff |
| https://www.motherjones.com/kevin-drum/2015/05/tales-city-hope-12-i-am-bursting-white-blood-cells/ | 5/4/2015 16:12 | Tales From City of Hope #12: I Am Bursting With White Blood Cells |
| https://www.motherjones.com/kevin-drum/2015/05/tales-city-hope-13-badass-blogger-edition/ | 5/5/2015 17:18 | Tales From City of Hope #13: Badass Blogger Edition |
| https://www.motherjones.com/kevin-drum/2015/05/attention-parents-your-neighborhood-matters-more-you-do/ | 5/7/2015 16:34 | Attention Parents: Your Neighborhood Matters More Than You Do |
| https://www.motherjones.com/kevin-drum/2015/05/bonus-friday-cat-blogging-8-may-2015/ | 5/8/2015 16:00 | Bonus Friday Cat Blogging - 8 May 2015 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/05/and-one-chart-rule-them-all/ | 5/10/2015 0:34 | And One Chart to Rule Them All |
| https://www.motherjones.com/kevin-drum/2015/05/property-bubble-tech-bubble-whats-next-china/ | 5/12/2015 15:47 | Property Bubble, Tech Bubble, What's Next For China? |
| https://www.motherjones.com/kevin-drum/2015/05/apparently-jeb-bush-needs-hearing-aid/ | 5/12/2015 18:24 | Apparently Jeb Bush Needs a Hearing Aid, Stat |
| https://www.motherjones.com/kevin-drum/2015/05/chinas-future-take-2/ | 5/12/2015 23:51 | China's Future, Take 2 |
| https://www.motherjones.com/kevin-drum/2015/05/health-update-21/ | 5/13/2015 22:27 | Health Update |
| https://www.motherjones.com/kevin-drum/2015/05/lunatic-conspiracy-theories-arent-what-they-used-be/ | 5/14/2015 18:35 | Lunatic Conspiracy Theories Aren't What They Used to Be |
| https://www.motherjones.com/kevin-drum/2015/05/bonus-friday-cat-blogging-15-may-2015/ | 5/15/2015 17:00 | Bonus Friday Cat Blogging - 15 May 2015 |
| https://www.motherjones.com/kevin-drum/2015/05/weird-tales-and-trade-treaties/ | 5/15/2015 15:59 | Weird Tales and Trade Treaties |
| https://www.motherjones.com/kevin-drum/2015/05/marco-rubio-moron/ | 5/18/2015 15:51 | Marco Rubio Is a Moron |
| https://www.motherjones.com/kevin-drum/2015/05/its-experiment-week/ | 5/18/2015 16:49 | It's Experiment Week |
| https://www.motherjones.com/kevin-drum/2015/05/finally-its-tax-fantasyland-season-again/ | 5/19/2015 15:29 | Finally! It's Tax Fantasyland Season Again! |
| https://www.motherjones.com/kevin-drum/2015/05/are-you-true-political-junkie-wee-test/ | 5/19/2015 18:49 | Are You a True Political Junkie? A Wee Test. |
| https://www.motherjones.com/kevin-drum/2015/05/big-banks-plead-guilty-collusion-fines-are-pocket-change/ | 5/20/2015 15:43 | Big Banks Plead Guilty to Collusion, But Fines are Pocket Change |
| https://www.motherjones.com/kevin-drum/2015/05/eight-good-lessons-about-health-care-plus-ninth/ | 5/20/2015 17:20 | Eight Good  Lessons About Health Care â€" Plus a Ninth |
| https://www.motherjones.com/kevin-drum/2015/05/rand-pauls-latest-fundraiser-now-underway/ | 5/20/2015 19:17 | Rand Paul's Latest Fundraiser Now Underway |
| https://www.motherjones.com/kevin-drum/2015/05/2020-or-so-well-probably-finally-know-whether-15-minimum-wage-good-idea/ | 5/21/2015 14:23 | By About 2020, We'll Probably Finally Know Whether a $15 Minimum Wage Is a Good Idea |
| https://www.motherjones.com/kevin-drum/2015/05/cnn-plans-feature-peanut-gallery-debate-warmup-main-event/ | 5/21/2015 15:29 | CNN Plans to Feature Peanut Gallery Debate as Warmup for Main Event |
| https://www.motherjones.com/kevin-drum/2015/05/republicans-hate-obamacare-even-if-they-their-own-obamacare-plans/ | 5/21/2015 17:17 | Republicans Hate Obamacare Even If They Like Their Own Obamacare Plans |
| https://www.motherjones.com/kevin-drum/2015/05/friday-cat-blogging-22-may-2015/ | 5/22/2015 16:00 | Friday Cat Blogging - 22 May 2015 |
| https://www.motherjones.com/kevin-drum/2015/05/dont-panic-health-insurance-rates-arent-about-rise-50-percent/ | 5/22/2015 14:53 | Don't Panic: Health Insurance Rates Aren't About to Rise by 50 Percent |
| https://www.motherjones.com/kevin-drum/2015/05/first-time-ever-conservatives-no-longer-outnumber-liberals-america/ | 5/22/2015 16:40 | For the First Time Ever, Social Conservatives No Longer Outnumber Social Liberals in America |
| https://www.motherjones.com/kevin-drum/2015/05/ireland-latest-country-approve-gay-marriage/ | 5/23/2015 15:38 | Ireland Is Latest Country to Approve Gay Marriage |
| https://www.motherjones.com/kevin-drum/2015/05/so-how-did-my-experiment-turn-out/ | 5/23/2015 17:42 | So How Did My Experiment Turn Out? |
| https://www.motherjones.com/kevin-drum/2015/05/chart-day-politicians-dont-know-their-own-districts-very-well/ | 5/24/2015 15:28 | Chart: America Is More Liberal Than Politicians Think |
| https://www.motherjones.com/kevin-drum/2015/05/sen-lindsey-graham-iranians-pool-halls-are-all-liars/ | 5/26/2015 15:20 | Sen. Lindsey Graham: Iranians in Pool Halls Are All Liars |
| https://www.motherjones.com/kevin-drum/2015/05/how-many-us-troops-will-be-iraq-time-obama-leaves-office/ | 5/26/2015 17:10 | How Many US Troops Will Be In Iraq By the Time Obama Leaves Office? |
| https://www.motherjones.com/kevin-drum/2015/05/judges-are-just-extensions-political-parties-these-days/ | 5/26/2015 21:33 | Judges Are Just Extensions of Political Parties These Days |
| https://www.motherjones.com/kevin-drum/2015/05/cuba-cautiously-hopeful-and-you-should-be-too/ | 5/27/2015 13:00 | Cuba Is Cautiously Hopeful and You Should Be Too |
| https://www.motherjones.com/kevin-drum/2015/05/republicans-find-yet-another-ingenious-way-suppress-democratic-votes/ | 5/27/2015 15:07 | Republicans Find Yet Another Ingenious Way to Suppress Democratic Votes |
| https://www.motherjones.com/kevin-drum/2015/05/note-politicians-stop-being-so-self-centered-about-medical-research-funding/ | 5/27/2015 17:14 | Note to Politicians: Stop Being So Self-Centered About Medical Research Funding |
| https://www.motherjones.com/kevin-drum/2015/05/health-update-0/ | 5/27/2015 18:39 | Health Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/05/cubans-really-dont-marco-rubio/ | 5/28/2015 13:00 | Cubans Really Don't Like Marco Rubio |
| https://www.motherjones.com/kevin-drum/2015/05/americans-now-approve-suicide-only-doctors-note/ | 5/28/2015 14:59 | Americans Now Approve of Suicide, But Only With a Doctor's Note |
| https://www.motherjones.com/kevin-drum/2015/05/health-update-1/ | 5/28/2015 22:53 | Health Update |
| https://www.motherjones.com/kevin-drum/2015/05/havana-nights-indoors/ | 5/29/2015 13:00 | Havana Nights, Indoors |
| https://www.motherjones.com/kevin-drum/2015/05/economy-shrinks-q1-annual-growth-still-stuck-doldrums/ | 5/29/2015 14:29 | Economy Shrinks in Q1; Annual Growth Still Stuck in the Doldrums |
| https://www.motherjones.com/kevin-drum/2015/05/if-you-want-be-part-top-1-youd-better-be-working-top-1-firm/ | 5/29/2015 15:53 | If You Want to Be Part of the Top 1 Percent, You'd Better Be Working For a Top 1 Percent Firm |
| https://www.motherjones.com/kevin-drum/2015/05/news-flash-bill-clinton-has-pretty-high-speaking-fee/ | 5/29/2015 17:36 | News Flash: Bill Clinton Has a Pretty High Speaking Fee |
| https://www.motherjones.com/kevin-drum/2015/05/friday-cat-blogging-29-may-2015/ | 5/29/2015 18:30 | Friday Cat Blogging - 29 May 2015 |
| https://www.motherjones.com/kevin-drum/2015/05/bonus-homecoming-cat-blogging-30-may-2015/ | 5/30/2015 21:39 | Bonus Homecoming Cat Blogging - 30 May 2015 |
| https://www.motherjones.com/kevin-drum/2015/06/rand-paul-didnt-kill-patriot-act/ | 6/1/2015 15:22 | Rand Paul Didn't Kill the Patriot Act |
| https://www.motherjones.com/kevin-drum/2015/06/campaign-finance-reform-really-key-winning-white-working-class/ | 6/2/2015 15:10 | Is Campaign Finance Reform Really the Key to Winning the White Working Class? |
| https://www.motherjones.com/kevin-drum/2015/06/dont-pay-attention-obamacare-rate-increase-horror-stories/ | 6/2/2015 18:24 | Don't Pay Attention to Obamacare Rate Increase Horror Stories |
| https://www.motherjones.com/kevin-drum/2015/06/what-do-so-many-obvious-losers-think-they-can-be-president/ | 6/3/2015 16:39 | Why Do So Many Obvious Losers Think They Can Be President? |
| https://www.motherjones.com/kevin-drum/2015/06/edward-snowden-didnt-expose-nsas-bulk-phone-collection-program-leslie-cauley-did/ | 6/4/2015 15:29 | Edward Snowden Didn't Expose the NSA's Bulk Phone Collection Program. Leslie Cauley Did. |
| https://www.motherjones.com/kevin-drum/2015/06/health-update-20/ | 6/4/2015 16:08 | Health Update |
| https://www.motherjones.com/kevin-drum/2015/06/yet-again-congress-too-scared-assert-its-warmaking-powers/ | 6/4/2015 16:41 | Yet Again, Congress Is Too Scared to Assert Its Warmaking Powers |
| https://www.motherjones.com/kevin-drum/2015/06/chart-day-net-new-jobs-may-4/ | 6/5/2015 15:51 | Chart of the Day: Net New Jobs in May |
| https://www.motherjones.com/kevin-drum/2015/06/heres-why-libertarians-are-mostly-men/ | 6/5/2015 16:34 | Here's Why Libertarians Are Mostly Men |
| https://www.motherjones.com/kevin-drum/2015/06/friday-cat-blogging-5-june-2015/ | 6/5/2015 18:26 | Friday Cat Blogging - 5 June 2015 |
| https://www.motherjones.com/kevin-drum/2015/06/im-against-easy-voting-all-some-people-just-arent-competent-vote-rationally/ | 6/8/2015 15:37 | I'm Against Easy Voting for All. Some People Just Aren't Competent to Vote Rationally. |
| https://www.motherjones.com/kevin-drum/2015/06/how-big-penalty-not-paying-34-cent-bill/ | 6/8/2015 18:30 | How Big Is the Penalty For Not Paying a 34-Cent Bill? |
| https://www.motherjones.com/kevin-drum/2015/06/here-are-americas-top-50-health-care-thugs/ | 6/8/2015 21:36 | Here Are America's Top 50 Health Care Thugs |
| https://www.motherjones.com/kevin-drum/2015/06/louisiana-republicans-now-wish-theyd-never-heard-grover-norquist/ | 6/9/2015 15:29 | Louisiana Republicans Now Wish They'd Never Heard of Grover Norquist |
| https://www.motherjones.com/kevin-drum/2015/06/king-v-burwell-already-done-deal/ | 6/9/2015 17:44 | Is King v. Burwell Already a Done Deal? |
| https://www.motherjones.com/kevin-drum/2015/06/obama-announces-bold-new-decade-old-strategy-iraq/ | 6/10/2015 14:29 | Obama Announces Bold New Decade-Old Strategy in Iraq |
| https://www.motherjones.com/kevin-drum/2015/06/europeans-reject-war-would-prefer-us-just-do-job-them/ | 6/10/2015 14:49 | Europeans Reject War; Would Prefer US Just Do the Job For Them |
| https://www.motherjones.com/kevin-drum/2015/06/streamlining-government-dubious-campaign-message-especially-democrats/ | 6/10/2015 17:03 | "Streamlining" Government Is a Dubious Campaign Message, Especially For Democrats |
| https://www.motherjones.com/kevin-drum/2015/06/hillary-clinton-master-schemer-or-garden-variety-pol/ | 6/10/2015 18:26 | Hillary Clinton: Master Schemer or Garden Variety Pol? |
| https://www.motherjones.com/kevin-drum/2015/06/chuck-schumer-not-working-refs-very-well/ | 6/10/2015 20:47 | Chuck Schumer Is Not Working the Refs Very Well |
| https://www.motherjones.com/kevin-drum/2015/06/iceland-too-tiny-be-poster-child-financial-crisis/ | 6/11/2015 14:35 | Iceland Is Too Tiny to Be a Poster Child For the Financial Crisis |
| https://www.motherjones.com/kevin-drum/2015/06/yeah-scott-walker-social-troglodyte-news/ | 6/11/2015 15:03 | Yeah, Scott Walker Is a Social Troglodyte. This Is News? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/06/lily-pads-are-latest-attempt-make-old-iraq-strategy-look-new/ | 6/11/2015 16:32 | "Lily Pads" Are the Latest Attempt to Make Old Iraq Strategy Look New |
| https://www.motherjones.com/kevin-drum/2015/06/surprise-paul-ryan-misleading-people-again-about-obamacare/ | 6/11/2015 18:20 | Surprise! Paul Ryan Is Misleading People Again About Obamacare. |
| https://www.motherjones.com/kevin-drum/2015/06/are-police-baltimore-sulking-over-indictments-freddie-gray-case/ | 6/12/2015 15:16 | Are Police in Baltimore Sulking Over Indictments in Freddie Gray Case? |
| https://www.motherjones.com/kevin-drum/2015/06/tpp-and-chemo-brain-my-story/ | 6/12/2015 15:51 | TPP and Chemo Brain: My Story |
| https://www.motherjones.com/kevin-drum/2015/06/dear-twitter-theres-no-need-piss-anyone-why-not-give-us-two-kinds-timelines/ | 6/12/2015 16:57 | Dear Twitter: There's No Need to Piss Anyone Off. Why Not Give Us Two Kinds of Timelines? |
| https://www.motherjones.com/kevin-drum/2015/06/we-finally-have-something-thank-michele-bachmann-she-killed-iowa-straw-poll/ | 6/12/2015 17:51 | We Finally Have Something to Thank Michele Bachmann For: She Killed the Iowa Straw Poll |
| https://www.motherjones.com/kevin-drum/2015/06/tpp-dead-now-let-scapegoating-begin/ | 6/12/2015 18:16 | The TPP Is Dead. Now Let the Scapegoating Begin. |
| https://www.motherjones.com/kevin-drum/2015/06/friday-cat-blogging-12-june-2015/ | 6/12/2015 18:45 | Friday Cat Blogging - 12 June 2015 |
| https://www.motherjones.com/kevin-drum/2015/06/no-we-wont-leave-you-alone/ | 6/13/2015 17:47 | No, We Won't Leave You Alone |
| https://www.motherjones.com/kevin-drum/2015/06/every-four-years-we-vote-our-hearts-desire/ | 6/13/2015 22:37 | Every Four Years, We Vote For Our Heart's Desire |
| https://www.motherjones.com/kevin-drum/2015/06/are-we-really-control-our-own-outrage-case-social-media-and-tim-hunt/ | 6/14/2015 16:23 | Are We Really In Control of Our Own Outrage? The Case of Social Media and Tim Hunt. |
| https://www.motherjones.com/kevin-drum/2015/06/greece-talks-once-again-yawn-coming-down-wire/ | 6/15/2015 14:31 | Greece Talks Once Again (Yawn) Coming Down to the Wire |
| https://www.motherjones.com/kevin-drum/2015/06/will-republicans-repeal-obamacare-if-they-win-next-year/ | 6/15/2015 15:24 | Will Republicans Repeal Obamacare if They Win Next Year? |
| https://www.motherjones.com/kevin-drum/2015/06/hillary-clinton-does-not-daily-mail/ | 6/15/2015 17:22 | Hillary Clinton Does Not Like the Daily Mail |
| https://www.motherjones.com/kevin-drum/2015/06/actually-it-turns-out-november-cruelest-month/ | 6/15/2015 19:09 | Actually, It Turns Out That November Is the Cruelest Month |
| https://www.motherjones.com/kevin-drum/2015/06/louisiana-ran-out-money-you-wont-believe-what-they-did-next/ | 6/15/2015 21:54 | Louisiana Ran Out of Money. You Won't Believe What They Did Next. |
| https://www.motherjones.com/kevin-drum/2015/06/watch-school-jeb-punctuation-game/ | 6/16/2015 0:52 | Watch Me School Jeb In How To Play the Punctuation Game |
| https://www.motherjones.com/kevin-drum/2015/06/public-congress-should-restore-obamacare-subsidies-if-supreme-court-kills-them/ | 6/16/2015 14:47 | Public: Congress Should Restore Obamacare Subsidies If Supreme Court Kills Them |
| https://www.motherjones.com/kevin-drum/2015/06/jeb-bush-doesnt-want-repeal-obamacare-maybe/ | 6/16/2015 16:04 | Jeb Bush Doesn't Want to Repeal Obamacare. Maybe. |
| https://www.motherjones.com/kevin-drum/2015/06/corporations-want-follow-your-every-move-whether-you-it-or-not/ | 6/16/2015 17:39 | Corporations Want to Follow Your Every Move, Whether You Like It Or Not |
| https://www.motherjones.com/kevin-drum/2015/06/paul-ryans-vision-dickensian-hellhole-vote-next-year/ | 6/16/2015 23:00 | Paul Ryan's Vision of a Dickensian Hellhole Is Up For a Vote Next Year |
| https://www.motherjones.com/kevin-drum/2015/06/mirror-mirror-wall-whos-most-reactionary-all/ | 6/17/2015 3:23 | Mirror, Mirror On the Wall, Who's the Most Reactionary of Them All? |
| https://www.motherjones.com/kevin-drum/2015/06/republicans-all-gutting-obamacare-subsidies/ | 6/17/2015 14:49 | Republicans All In On Gutting Obamacare Subsidies |
| https://www.motherjones.com/kevin-drum/2015/06/obamacare-blue-states-not-red-dream-or-nightmare/ | 6/17/2015 15:36 | Obamacare for Blue States But Not For Red: Dream or Nightmare? |
| https://www.motherjones.com/kevin-drum/2015/06/benghazi-hearings-now-trip-down-memory-lane/ | 6/17/2015 17:19 | Benghazi Hearings Now a Trip Down Memory Lane |
| https://www.motherjones.com/kevin-drum/2015/06/tpp-tpa-and-taa-trying-explain-unexplainable/ | 6/18/2015 1:33 | TPP, TPA, and TAA: Explaining the Unexplainable |
| https://www.motherjones.com/kevin-drum/2015/06/it-look-germany-ready-let-greece-collapse/ | 6/18/2015 15:05 | It Looks Like Germany is Ready to Let Greece Collapse |
| https://www.motherjones.com/kevin-drum/2015/06/i-read-rand-pauls-flat-tax-plan-so-you-dont-have/ | 6/18/2015 16:14 | I Read Rand Paul's Flat Tax Plan So You Don't Have To |
| https://www.motherjones.com/kevin-drum/2015/06/fast-track-now-back-fast-track-senate/ | 6/18/2015 17:15 | Fast Track Is Now Back on a Fast Track to the Senate |
| https://www.motherjones.com/kevin-drum/2015/06/jeb-bush-has-announced-perfect-republican-economic-plan/ | 6/18/2015 19:03 | Jeb Bush Has Announced the Perfect Republican Economic Plan |
| https://www.motherjones.com/kevin-drum/2015/06/john-kasich-completely-misunderstands-teachings-jesus/ | 6/19/2015 14:48 | John Kasich Completely Misunderstands the Teachings of Jesus |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/06/texas-rejected-confederate-battle-flag-its-license-plates/ | 6/19/2015 15:36 | Texas Rejected the Confederate Battle Flag On Its License Plates. The First Amendment Will Survive. |
| https://www.motherjones.com/kevin-drum/2015/06/cell-phone-or-porsche-cable-tv-or-first-class-travel-quien-es-mas-macho/ | 6/19/2015 17:35 | Cell Phone or Porsche? Cable TV or First Class Travel? Quien Es Mas Macho? |
| https://www.motherjones.com/kevin-drum/2015/06/friday-cat-blogging-19-june-2015/ | 6/19/2015 18:55 | Friday Cat Blogging - 19 June 2015 |
| https://www.motherjones.com/kevin-drum/2015/06/no-matter-how-you-slice-it-obamacare-reduces-federal-deficit/ | 6/19/2015 18:40 | No Matter How You Slice It, Obamacare Reduces the Federal Deficit |
| https://www.motherjones.com/kevin-drum/2015/06/its-long-past-time-south-carolina-stop-flying-confederate-flag/ | 6/20/2015 17:04 | It's Long Past Time For South Carolina to Stop Flying the Confederate Flag |
| https://www.motherjones.com/kevin-drum/2015/06/resentment-and-outrage-are-all-matter-europe-now/ | 6/20/2015 19:12 | Resentment and Outrage Are All That Matter in Europe Now |
| https://www.motherjones.com/kevin-drum/2015/06/point-democracy-keep-powerful-elites-becoming-complete-jackasses/ | 6/21/2015 15:34 | The Point of Democracy Is to Keep Powerful Elites From Becoming Complete Jackasses |
| https://www.motherjones.com/kevin-drum/2015/06/our-grandchildren-will-never-have-heard-preexisting-condition-thanks-obamacare/ | 6/22/2015 15:26 | Our Grandchildren Will Never Have Heard of a "Preexisting Condition." Thanks, Obamacare. |
| https://www.motherjones.com/kevin-drum/2015/06/will-supreme-court-uphold-obamacare-subsidies-same-grounds-it-struck-down-medicai/ | 6/22/2015 16:11 | Will Supreme Court Uphold Obamacare Subsidies On Same Grounds It Struck Down Medicaid Expansion? |
| https://www.motherjones.com/kevin-drum/2015/06/money-politics-istop-concern-democrats-republicans-continue-not-care/ | 6/22/2015 17:14 | Money in Politics Is....Top Concern of Democrats. Republicans Continue Not to Care. |
| https://www.motherjones.com/kevin-drum/2015/06/republicans-opposed-evidence-based-medical-research-becauseobamacare/ | 6/22/2015 19:53 | Republicans Oppose Evidence-Based Medical Research Because....Obamacare |
| https://www.motherjones.com/kevin-drum/2015/06/tpp-looks-set-pass-congress-after-all/ | 6/23/2015 2:53 | TPP Looks Set to Pass Congress After All |
| https://www.motherjones.com/kevin-drum/2015/06/scott-walker-too-sincere-wall-street/ | 6/23/2015 15:23 | Scott Walker: Too Sincere For Wall Street? |
| https://www.motherjones.com/kevin-drum/2015/06/three-things-i-dont-care-about/ | 6/23/2015 16:09 | Three Things I Don't Care About |
| https://www.motherjones.com/kevin-drum/2015/06/fast-track-passes-tpp-now-nearly-certain-pass-too/ | 6/23/2015 16:27 | Fast Track Passes. TPP Now Nearly Certain to Pass Too. |
| https://www.motherjones.com/kevin-drum/2015/06/waiters-now-have-yet-another-gripe-contend/ | 6/23/2015 18:03 | Waiters Now Have Yet Another Gripe to Contend With |
| https://www.motherjones.com/kevin-drum/2015/06/even-wisconsins-republicans-are-getting-tired-scott-walker/ | 6/23/2015 21:04 | Even Wisconsin's Republicans Are Getting Tired of Scott Walker |
| https://www.motherjones.com/kevin-drum/2015/06/home-weatherization-not-good-deal-we-thought/ | 6/24/2015 15:48 | Home Weatherization Not As Good a Deal As We Thought |
| https://www.motherjones.com/kevin-drum/2015/06/rest-world-pretty-happy-president-obamas-handling-world-affairs/ | 6/24/2015 16:36 | The Rest of the World Is Pretty Happy With President Obama's Handling of World Affairs |
| https://www.motherjones.com/kevin-drum/2015/06/its-time-another-obama-apology-tour/ | 6/24/2015 17:49 | It's Time for Another Obama Apology Tour |
| https://www.motherjones.com/kevin-drum/2015/06/now-something-completely-different/ | 6/26/2015 19:00 | And Now For Something Completely Different |
| https://www.motherjones.com/kevin-drum/2015/06/health-insurance-all-about-lot-more-just-health/ | 6/24/2015 22:28 | Health Insurance for All Is About a Lot More Than Just Health |
| https://www.motherjones.com/kevin-drum/2015/06/obamacare-survives-supreme-court-fight-another-day/ | 6/25/2015 15:30 | Obamacare Survives Supreme Court to Fight Another Day |
| https://www.motherjones.com/kevin-drum/2015/06/greece-gives-europe-what-it-wants-europe-says-no-anyway/ | 6/25/2015 16:11 | Greece Gives Europe What It Wants, Europe Says No Anyway |
| https://www.motherjones.com/kevin-drum/2015/06/wit-and-wisdom-antonin-scalia-supreme-courts-lovable-curmudgeon/ | 6/25/2015 17:34 | The Wit and Wisdom of Antonin Scalia, the Supreme Court's Lovable Curmudgeon |
| https://www.motherjones.com/kevin-drum/2015/06/john-roberts-now-officially-fourth-conservative-sellout-supreme-court/ | 6/25/2015 18:42 | John Roberts Now Officially the Fourth Conservative Sellout on the Supreme Court |
| https://www.motherjones.com/kevin-drum/2015/06/president-obama-has-had-pretty-good-week/ | 6/25/2015 19:05 | President Obama Has Had a Pretty Good Week |
| https://www.motherjones.com/kevin-drum/2015/06/chart-day-healthcare-industry-approves-obamacare-decision/ | 6/26/2015 1:14 | Chart of the Day: Healthcare Industry Approves of Obamacare Decision |
| https://www.motherjones.com/kevin-drum/2015/06/friday-cat-blogging-26-june-2015/ | 6/26/2015 18:00 | Friday Cat Blogging - 26 June 2015 |
| https://www.motherjones.com/kevin-drum/2015/06/supreme-court-gay-marriage-now-legal-all-50-states/ | 6/26/2015 15:14 | Supreme Court: Gay Marriage Now Legal in all 50 States |
| https://www.motherjones.com/kevin-drum/2015/06/obamacare-still-isnt-safe-and-liberals-better-not-forget-it/ | 6/26/2015 16:07 | Obamacare Still Isn't Safe, and Liberals Better Not Forget It |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/06/canada-warns-goldfish-size-dinner-plates-are-multiplying-bunnies/ | 6/26/2015 16:29 | Canada Warns: "Goldfish the Size of Dinner Plates Are Multiplying Like Bunnies" |
| https://www.motherjones.com/kevin-drum/2015/06/are-we-still-yammering-about-whether-civil-war-was-about-slavery-really/ | 6/26/2015 16:56 | Are We Still Yammering About Whether the Civil War Was About Slavery? Really? |
| https://www.motherjones.com/kevin-drum/2015/06/few-years-gay-marriage-will-be-about-threatening-cell-phones/ | 6/26/2015 17:30 | In a Few Years, Gay Marriage Will Be About as Threatening as Cell Phones |
| https://www.motherjones.com/kevin-drum/2015/06/greece-now-has-decide-whether-leave-euro-its-noit-no-brainer/ | 6/29/2015 14:01 | Greece Now Has to Decide Whether to Leave the Euro |
| https://www.motherjones.com/kevin-drum/2015/06/health-update-0-5/ | 6/29/2015 17:30 | Health Update |
| https://www.motherjones.com/kevin-drum/2015/06/will-probably-not-be-very-fun-week/ | 6/29/2015 14:41 | This Will Probably Not Be a Very Fun Week |
| https://www.motherjones.com/kevin-drum/2015/06/court-rules-epa-must-consider-cost-regulation-power-plants/ | 6/29/2015 15:51 | Court Rules EPA Must Consider Cost in Regulation of Power Plants |
| https://www.motherjones.com/kevin-drum/2015/06/health-update-update/ | 6/30/2015 3:49 | Health Update Update |
| https://www.motherjones.com/kevin-drum/2015/06/managers-usa-unite-you-have-nothing-lose-except-straight-time-60-hours-work-week/ | 6/30/2015 16:21 | Managers of America, Unite! You Have Nothing to Lose Except Straight Time for 60 Hours of Work a Week |
| https://www.motherjones.com/kevin-drum/2015/06/did-republicans-ever-think-they-really-had-chance-winning-king-v-burwell/ | 6/30/2015 18:08 | Did Republicans Ever Think They Really Had a Chance of Winning King v. Burwell? |
| https://www.motherjones.com/kevin-drum/2015/06/jeb-bushs-finances-could-spell-trouble-him-gop-primaries/ | 6/30/2015 21:55 | Jeb Bush's Finances Could Spell Trouble For Him in the GOP Primaries |
| https://www.motherjones.com/kevin-drum/2015/07/atlanta-fed-says-workers-finally-benefiting-recovery/ | 7/1/2015 15:17 | Atlanta Fed Says Workers Finally Benefiting From Recovery |
| https://www.motherjones.com/kevin-drum/2015/07/santorum-holding-debate-stage-his-fingernails-latest-cnn-poll/ | 7/1/2015 16:03 | Santorum Holding Onto Debate Stage By His Fingernails in Latest CNN Poll |
| https://www.motherjones.com/kevin-drum/2015/07/greece-just-few-days-away-unconditional-surrender-germany/ | 7/1/2015 17:24 | Greece Is Just a Few Days Away From Unconditional Surrender to Germany |
| https://www.motherjones.com/kevin-drum/2015/07/theres-more-kumbaya-just-getting-liberals-and-conservatives-agree/ | 7/1/2015 18:44 | There's More to Kumbaya Than Just Getting Liberals and Conservatives to Agree |
| https://www.motherjones.com/kevin-drum/2015/07/chart-day-net-new-jobs-june-sucks-sucks-sucks/ | 7/2/2015 14:12 | Chart of the Day: Net New Jobs in June (Sucks, Sucks, Sucks) |
| https://www.motherjones.com/kevin-drum/2015/07/greece-vs-germany-behind-veil-technocracy-germans-are-winning-war-narrative/ | 7/2/2015 15:31 | Greece vs. Germany: Behind a Veil of Morality vs. Technocracy, the Germans are Winning the War of the Narrative |
| https://www.motherjones.com/kevin-drum/2015/07/my-500-pill-revealed/ | 7/2/2015 17:03 | My $500 Pill Revealed |
| https://www.motherjones.com/kevin-drum/2015/07/china-adopts-unusual-approach-fighting-stock-market-crash/ | 7/2/2015 18:38 | China Adopts an Unusual Approach to Fighting a Stock Market Crash |
| https://www.motherjones.com/kevin-drum/2015/07/bobby-jindal-really-really-really-hates-gay-marriage/ | 7/3/2015 15:05 | Bobby Jindal Really, Really, Really Hates Gay Marriage |
| https://www.motherjones.com/kevin-drum/2015/07/greek-media-really-really-wants-yes-vote-euro-bailout/ | 7/3/2015 15:58 | Greek Media Really, Really Wants Yes Vote On Euro-Bailout |
| https://www.motherjones.com/kevin-drum/2015/07/friday-cat-blogging-3-july-2015/ | 7/3/2015 17:36 | Friday Cat Blogging - 3 July 2015 |
| https://www.motherjones.com/kevin-drum/2015/07/china-halts-ipos-peculiar-attempt-prop-stock-market/ | 7/4/2015 16:05 | China Halts IPOs in Peculiar Attempt to Prop Up Stock Market |
| https://www.motherjones.com/kevin-drum/2015/07/independence-day-pentagon-shows-some-real-fireworks/ | 7/4/2015 16:20 | On Independence Day, Pentagon Shows Off Some Real Fireworks |
| https://www.motherjones.com/kevin-drum/2015/07/obamacare-rates-may-be-going-significantly-2016-or-maybe-not/ | 7/4/2015 17:10 | Obamacare Rates May Be Going Up Significantly in 2016 -- Or Maybe Not |
| https://www.motherjones.com/kevin-drum/2015/07/happy-independence-day-2/ | 7/4/2015 17:15 | Happy Independence Day! |
| https://www.motherjones.com/kevin-drum/2015/07/greeces-big-fat-no/ | 7/5/2015 18:56 | Greece's Big Fat No |
| https://www.motherjones.com/kevin-drum/2015/07/california-should-allow-physician-aided-suicide/ | 7/6/2015 15:06 | California Should Allow Physician-Aided Suicide |
| https://www.motherjones.com/kevin-drum/2015/07/food-irradiation-great-technology-lousy-name/ | 7/6/2015 16:00 | Food Irradiation: Great Technology, Lousy Name. |
| https://www.motherjones.com/kevin-drum/2015/07/reporter-reveals-how-press-treats-hillary-clinton/ | 7/6/2015 17:10 | A Reporter Reveals How the Press Treats Hillary Clinton |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/07/there-are-things-erode-public-trust-science-primordial-gravity-waves-arent-one-th/ | 7/6/2015 18:05 | There Are Things That Erode Public Trust in Science. Primordial Gravity Waves Aren't One of Them. |
| https://www.motherjones.com/kevin-drum/2015/07/todays-proposal-legislative-transparency-you-amend-it-you-own-it/ | 7/6/2015 21:37 | Today's Proposal In Legislative Transparency: You Amend It, You Own It |
| https://www.motherjones.com/kevin-drum/2015/07/greece-looks-screwed-china-looks-trouble-too/ | 7/7/2015 15:01 | Greece Looks Screwed; China Looks In Trouble Too |
| https://www.motherjones.com/kevin-drum/2015/07/july-surprise/ | 7/7/2015 16:04 | The July Surprise |
| https://www.motherjones.com/kevin-drum/2015/07/white-ballot-access-black-ballot-access/ | 7/7/2015 18:26 | White Ballot Access, Black Ballot Access |
| https://www.motherjones.com/kevin-drum/2015/07/greece-puts-day-reckoning-another-24-hours/ | 7/8/2015 15:06 | Greece Puts Off Day of Reckoning Another 24 Hours |
| https://www.motherjones.com/kevin-drum/2015/07/if-iran-talks-fail-iran-will-likely-become-nuclear-power/ | 7/8/2015 16:01 | If Iran Talks Fail, Iran Will Likely Become a Nuclear Power |
| https://www.motherjones.com/kevin-drum/2015/07/router-failure-grounds-entire-united-fleet/ | 7/8/2015 17:30 | Router Failure Grounds Entire United Fleet |
| https://www.motherjones.com/kevin-drum/2015/07/todays-assignment-definition-family-everyone-can-love/ | 7/8/2015 18:44 | Today's Assignment: A Definition of Family That Everyone Can Love |
| https://www.motherjones.com/kevin-drum/2015/07/american-corporations-are-getting-flabby-they-need-more-competition/ | 7/9/2015 1:48 | American Corporations Are Getting Flabby. They Need More Competition. |
| https://www.motherjones.com/kevin-drum/2015/07/quote-day-second-thoughts-now-plaguing-greece/ | 7/9/2015 3:22 | Quote of the Day: Second Thoughts Now Plaguing Greece |
| https://www.motherjones.com/kevin-drum/2015/07/quote-day-jeb-bush-still-chasing-economic-unicorns/ | 7/9/2015 4:40 | Quote of the Day: Jeb Bush Is Still Chasing Economic Unicorns |
| https://www.motherjones.com/kevin-drum/2015/07/year-everyone-disarray/ | 7/9/2015 15:18 | This Year, Everyone Is In Disarray |
| https://www.motherjones.com/kevin-drum/2015/07/will-real-death-panel-please-come-forward/ | 7/9/2015 16:31 | Will the Real Death Panel Please Step Forward? |
| https://www.motherjones.com/kevin-drum/2015/07/quiz-day-what-map/ | 7/9/2015 17:59 | Quiz of the Day: What Is This Map? |
| https://www.motherjones.com/kevin-drum/2015/07/greece-caves/ | 7/9/2015 23:59 | Greece Caves In |
| https://www.motherjones.com/kevin-drum/2015/07/if-little-clouds-doom-follow-you-around-there-might-be-money-it-you/ | 7/10/2015 15:33 | If Little Clouds of Doom Follow You Around, There Might Be Money In It For You! |
| https://www.motherjones.com/kevin-drum/2015/07/alexis-tsiprass-secret-plan-bailing-out-greece-has-been-brilliant/ | 7/10/2015 16:41 | Alexis Tsipras' Secret Plan for Bailing Out Greece Has Been Brilliant |
| https://www.motherjones.com/kevin-drum/2015/07/why-do-americans-love-tech-startups-more-europeans/ | 7/10/2015 18:12 | Why Do Americans Love Tech Startups More Than Europeans? |
| https://www.motherjones.com/kevin-drum/2015/07/no-hillary-clinton-doesnt-need-plan-passing-gun-control-legislation/ | 7/10/2015 18:37 | No, Hillary Clinton Doesn't Need a Plan For Passing Gun Control Legislation |
| https://www.motherjones.com/kevin-drum/2015/07/friday-cat-blogging-10-july-2015/ | 7/10/2015 19:00 | Friday Cat Blogging - 10 July 2015 |
| https://www.motherjones.com/kevin-drum/2015/07/heres-why-greece-having-such-hard-time-getting-european-agreement-europes-own-pro/ | 7/11/2015 18:54 | Here's Why Greece Is Having Such a Hard Time Getting European Agreement to Europe's Own Proposal |
| https://www.motherjones.com/kevin-drum/2015/07/its-time-cool-it-people-need-work-longer-hours/ | 7/11/2015 21:18 | It's Time to Cool It On "People Need to Work Longer Hours" |
| https://www.motherjones.com/kevin-drum/2015/07/europes-message-greece-dont-let-door-hit-you-your-way-out/ | 7/13/2015 5:25 | Europe's Message to Greece: Don't Let the Door Hit You On Your Way Out |
| https://www.motherjones.com/kevin-drum/2015/07/greece-surrenders-europe-now/ | 7/13/2015 14:48 | Greece Surrenders to Europe -- For Now |
| https://www.motherjones.com/kevin-drum/2015/07/chart-day-obamacare-keeps-working/ | 7/13/2015 15:46 | Chart of the Day: Obamacare Keeps On Working |
| https://www.motherjones.com/kevin-drum/2015/07/hillary-clintons-big-economic-speech-abridged-500-words/ | 7/13/2015 17:48 | Hillary Clinton's Big Economic Speech Abridged to 500 Words |
| https://www.motherjones.com/kevin-drum/2015/07/yeah-scott-walker-boring-its-not-hes-only-one/ | 7/13/2015 19:10 | Yeah, Scott Walker Is Boring. But It's Not Like He's the Only One. |
| https://www.motherjones.com/kevin-drum/2015/07/chart-day-recession-still-isnt-over-most-us/ | 7/14/2015 3:00 | Chart of the Day: The Recession Still Isn't Over For Most Of Us |
| https://www.motherjones.com/kevin-drum/2015/07/us-iran-agree-wide-ranging-nuclear-deal/ | 7/14/2015 15:04 | Here's How the Iran Nuclear Deal Is Supposed to Work |
| https://www.motherjones.com/kevin-drum/2015/07/quote-day-minimum-wage-lame-dude/ | 7/14/2015 16:10 | Quote of the Day: The Minimum Wage Is Lame, Dude |
| https://www.motherjones.com/kevin-drum/2015/07/highways-are-now-being-held-hostage-lower-corporate-taxes/ | 7/14/2015 17:16 | Highways Are Now Being Held Hostage to Lower Corporate Taxes |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/kevin-drum/2015/07/maybe-we-should-all-read-iran-deal-we-take-stand-it/ | 7/14/2015 18:27 | Maybe We Should All Read the Iran Deal Before We Take a Stand On It |
| https://www.motherjones.com/kevin-drum/2015/07/imf-throws-monkey-wrench-greek-soap-opera/ | 7/15/2015 4:26 | The IMF Throws a Monkey Wrench Into the Greek Soap Opera |
| https://www.motherjones.com/kevin-drum/2015/07/planned-parenthood-sting-video-yet-another-right-wing-nothingburger/ | 7/15/2015 14:45 | Planned Parenthood "Sting" Video Is Yet Another Right-Wing Nothingburger |
| https://www.motherjones.com/kevin-drum/2015/07/do-repubicans-really-want-scuttle-iran-deal/ | 7/15/2015 15:43 | Do Republicans Really Want to Scuttle the Iran Deal? |
| https://www.motherjones.com/kevin-drum/2015/07/technical-experts-weigh-and-theyre-pretty-impressed-iran-deal/ | 7/15/2015 17:09 | The Technical Experts Weigh In, And They're Pretty Impressed With the Iran Deal |
| https://www.motherjones.com/kevin-drum/2015/07/photo-day-tiny-little-piece-pluto-hi-res/ | 7/15/2015 19:28 | Photo of the Day: A Tiny Little Piece of Pluto -- In Hi-Res! |
| https://www.motherjones.com/kevin-drum/2015/07/latest-greece-quick-rundown/ | 7/16/2015 14:45 | The Latest From Greece: A Quick Rundown |
| https://www.motherjones.com/kevin-drum/2015/07/americas-best-poverty-fighting-tool-may-be-even-better-we-thought/ | 7/16/2015 15:54 | America's Best Poverty-Fighting Tool May Be Even Better Than We Thought |
| https://www.motherjones.com/kevin-drum/2015/07/making-republicans-mad-all-part-plan-pass-iran-deal/ | 7/16/2015 16:51 | Making Republicans Mad Is All Part of the Plan to Pass the Iran Deal |
| https://www.motherjones.com/kevin-drum/2015/07/i-want-hear-good-argument-against-obamas-deal-iran/ | 7/16/2015 18:40 | I Want to Hear a Good Argument Against Obama's Deal With Iran |
| https://www.motherjones.com/kevin-drum/2015/07/scott-walker-starting-look-loser/ | 7/16/2015 21:51 | Scott Walker Is Starting to Look Like a Loser |
| https://www.motherjones.com/kevin-drum/2015/07/usa-usa-usa-american-math-prodigies-beat-out-china-south-korea/ | 7/17/2015 14:44 | USA! USA! USA! American Math Prodigies Beat Out China, South Korea |
| https://www.motherjones.com/kevin-drum/2015/07/our-kids-are-fat-they-dont-know-it/ | 7/17/2015 15:31 | Our Kids Are Fat, But They Don't Know It |
| https://www.motherjones.com/kevin-drum/2015/07/quote-day-mike-huckabee-wants-american-wars-last-ten-days-max/ | 7/17/2015 16:20 | Quote of the Day: Mike Huckabee Wants American Wars to Last Ten Days Max |
| https://www.motherjones.com/kevin-drum/2015/07/friday-cat-blogging-17-july-2015/ | 7/17/2015 19:00 | Friday Cat Blogging - 17 July 2015 |
| https://www.motherjones.com/kevin-drum/2015/07/more-pluto-troughs-hills-and-pitted-surfaces/ | 7/17/2015 17:44 | More Pluto! Troughs, Hills, and Pitted Surfaces! |
| https://www.motherjones.com/kevin-drum/2015/07/do-you-live-fuck-state-or-shit-state/ | 7/17/2015 18:26 | Do You Live in a Fuck State or a Shit State? |
| https://www.motherjones.com/kevin-drum/2015/07/oregon-sensibly-votes-make-oral-contraceptives-available-without-prescription/ | 7/18/2015 15:12 | Oregon Sensibly Votes to Make Oral Contraceptives Available Without a Prescription |
| https://www.motherjones.com/kevin-drum/2015/07/uber-vs-taxis-who-does-better-low-income-neighborhoods/ | 7/20/2015 15:45 | Uber vs. Taxis: Who Does Better in Low-Income Neighborhoods? |
| https://www.motherjones.com/kevin-drum/2015/07/whats-next-black-lives-matter/ | 7/20/2015 16:58 | What's Next For Black Lives Matter? |
| https://www.motherjones.com/kevin-drum/2015/07/big-banks-get-their-new-marching-orders-fed/ | 7/20/2015 18:20 | Big Banks Get Their New Marching Orders From the Fed |
| https://www.motherjones.com/kevin-drum/2015/07/trump-takes-big-gop-lead-plummets-after-mccain-remarks/ | 7/20/2015 21:42 | Trump Takes Big GOP Lead, But Plummets After McCain Remarks |
| https://www.motherjones.com/kevin-drum/2015/07/isis-starting-look-real-government-0/ | 7/21/2015 15:29 | ISIS Starting to Look Like a Real Government |
| https://www.motherjones.com/kevin-drum/2015/07/todays-gop-it-pays-be-moderate-long-you-dont-act-one/ | 7/21/2015 16:11 | In Today's GOP, It Pays to Be a Moderate as Long as You Don't Act Like One |
| https://www.motherjones.com/kevin-drum/2015/07/raw-data-how-many-unarmed-victims-do-police-shoot-each-year/ | 7/21/2015 17:09 | Raw Data: How Many Unarmed Victims Do Police Shoot Each Year? |
| https://www.motherjones.com/kevin-drum/2015/07/affh-what-you-need-know-keep-latest-right-wing-outrage/ | 7/21/2015 18:39 | AFFH: What You Need to Know to Keep Up With the Latest Right-Wing Outrage |
| https://www.motherjones.com/kevin-drum/2015/07/when-tax-not-tax-when-its-fee-keep-highway-trust-fund-going-broke-next-month/ | 7/22/2015 1:48 | When Is a Tax Not a Tax? When It's a Fee to Keep the Highway Trust Fund From Going Broke Next Month. |
| https://www.motherjones.com/kevin-drum/2015/07/chart-day-were-car-crazy-nation-yet-again/ | 7/22/2015 14:30 | Chart of the Day: We're a Car Crazy Nation Yet Again |
| https://www.motherjones.com/kevin-drum/2015/07/republican-party-has-only-itself-blame-donald-trump/ | 7/22/2015 15:07 | The Republican Party Has Only Itself to Blame for Donald Trump |
| https://www.motherjones.com/kevin-drum/2015/07/cfpb-wins-700-million-deceptive-practices-case-against-citibank-so-ted-cruz-wants/ | 7/22/2015 16:25 | CFPB Wins $700 Million Deceptive Practices Case Against Citibank, So Ted Cruz Wants to Shut Them Down |
| https://www.motherjones.com/kevin-drum/2015/07/disability-insurance-going-be-big-deal-next-years-presidential-campaign/ | 7/22/2015 18:35 | Disability Insurance Is Going to Be a Big Deal In Next Year's Presidential Campaign |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/07/medicare-cost-projections-are-down-stunningly-2015-report/ | 7/22/2015 21:16 | Medicare Cost Projections Are Down Stunningly in 2015 Report |
| https://www.motherjones.com/kevin-drum/2015/07/no-smartphones-arent-responsible-drop-teen-sex/ | 7/23/2015 3:55 | No, Smartphones Aren't Responsible for the Drop in Teen Sex |
| https://www.motherjones.com/kevin-drum/2015/07/yet-more-magical-unicorn-thinking-right-wing-iran-nuclear-deal/ | 7/23/2015 14:59 | Yet More Magical Unicorn Thinking From Right Wing on Iran Nuclear Deal |
| https://www.motherjones.com/kevin-drum/2015/07/benghazi-committee-now-aiming-its-popguns-iran-deal/ | 7/23/2015 15:47 | Benghazi Committee Now Aiming Its Popguns at Iran Deal |
| https://www.motherjones.com/kevin-drum/2015/07/picture-day-el-nino-coming-and-its-big-un/ | 7/23/2015 17:07 | Picture of the Day: El NiÃ±o Is Coming, and It's a Big 'Un |
| https://www.motherjones.com/kevin-drum/2015/07/its-not-just-social-security-anymore-jeb-bush-wants-destroy-medicare-too/ | 7/23/2015 21:12 | It's Not Just Social Security Anymore. Jeb Bush Wants to Destroy Medicare Too. |
| https://www.motherjones.com/kevin-drum/2015/07/surprise-epas-new-power-plant-rules-arent-going-destroy-america-after-all/ | 7/24/2015 4:13 | Surprise! EPA's New Power Plant Rules Aren't Going to Destroy America After All. |
| https://www.motherjones.com/kevin-drum/2015/07/uber-vs-taxis-round-2-big-apple/ | 7/24/2015 13:15 | Uber vs. Taxis: Round 2 in the Big Apple |
| https://www.motherjones.com/kevin-drum/2015/07/hillary-vs-press-round-one-million-times-screws-scoop/ | 7/24/2015 14:25 | Hillary vs. the Press, Round One Million: The Times Screws Up a Scoop |
| https://www.motherjones.com/kevin-drum/2015/07/heres-how-stop-covering-donald-trump-stop-covering-donald-trump/ | 7/24/2015 15:00 | Here's How to Stop Covering Donald Trump: Stop Covering Donald Trump |
| https://www.motherjones.com/kevin-drum/2015/07/hillary-clinton-takes-aim-capital-gains-taxes-rich/ | 7/24/2015 15:43 | Hillary Clinton Takes Aim at Capital Gains Taxes for the Rich |
| https://www.motherjones.com/kevin-drum/2015/07/cigna-anthem-merger-might-not-be-bad-deal-consumers/ | 7/24/2015 18:08 | Cigna-Anthem Merger Might Not Be a Bad Deal for Consumers |
| https://www.motherjones.com/kevin-drum/2015/07/friday-cat-blogging-24-july-2015/ | 7/24/2015 18:45 | Friday Cat Blogging - 24 July 2015 |
| https://www.motherjones.com/kevin-drum/2015/07/republicans-weird-summer-2015-edition/ | 7/25/2015 16:29 | Republicans Is Weird, Summer 2015 Edition |
| https://www.motherjones.com/kevin-drum/2015/07/health-update-19/ | 7/26/2015 0:54 | Health Update |
| https://www.motherjones.com/kevin-drum/2015/07/donald-trump-explained-four-words/ | 7/26/2015 16:02 | Donald Trump Explained in Four Words |
| https://www.motherjones.com/kevin-drum/2015/07/chinas-stock-market-back-trouble/ | 7/27/2015 15:07 | China's Stock Market Back In Trouble |
| https://www.motherjones.com/kevin-drum/2015/07/wait-robots-arent-coming-after-all/ | 7/27/2015 15:58 | Wait? The Robots Aren't Coming After All? |
| https://www.motherjones.com/kevin-drum/2015/07/added-sugar-your-enemy-not-aspartame/ | 7/27/2015 16:51 | Added Sugar Is Your Enemy, Not Aspartame |
| https://www.motherjones.com/kevin-drum/2015/07/immigration/ | 7/27/2015 21:32 | Sorry Donald, Most Republicans Don't Actually Care That Much About Illegal Immigration |
| https://www.motherjones.com/kevin-drum/2015/07/obamacare-rates-california-will-rise-only-4-2016/ | 7/28/2015 0:28 | Obamacare Rates In California Will Rise Only 4% in 2016 |
| https://www.motherjones.com/kevin-drum/2015/07/congress-just-cant-help-fall-love-nuclear-physicist/ | 7/28/2015 14:23 | Congress Just Can't Help But Fall In Love With a Nuclear Physicist |
| https://www.motherjones.com/kevin-drum/2015/07/foxs-poll-cutoff-republican-debate-works-better-rachel-maddow-suggested-last-night/ | 7/28/2015 15:14 | Fox's Poll Cutoff for the Republican Debate Works Better Than Rachel Maddow Suggested Last Night |
| https://www.motherjones.com/kevin-drum/2015/07/unlike-dad-rand-paul-more-interested-winning-his-principles/ | 7/28/2015 16:26 | Unlike Dad, Rand Paul Is More Interested in Winning Than in His Principles |
| https://www.motherjones.com/kevin-drum/2015/07/boehner-planning-pick-his-ball-and-go-home/ | 7/28/2015 18:55 | Boehner Planning to Pick Up His Ball and Go Home |
| https://www.motherjones.com/kevin-drum/2015/07/health-care-spending-growth-will-rise-bit-over-next-decade-only-bit/ | 7/29/2015 15:02 | Health Care Spending Growth Will Rise a Bit Over the Next Decade, But Only a Bit |
| https://www.motherjones.com/kevin-drum/2015/07/theres-new-planned-parenthood-video-theres-just-nothing-there/ | 7/29/2015 15:57 | There's a New Planned Parenthood Video, But There's Just Nothing There |
| https://www.motherjones.com/kevin-drum/2015/07/millennials-living-their-parents-home-finally-starting-taper/ | 7/29/2015 17:47 | Millennials Living In Their Parents' Home Is Finally Starting to Taper Off |
| https://www.motherjones.com/kevin-drum/2015/07/opposition-iran-nuclear-deal-just-keeps-getting-weirder-and-weirder/ | 7/29/2015 21:25 | Opposition to Iran Nuclear Deal Just Keeps Getting Weirder and Weirder |
| https://www.motherjones.com/kevin-drum/2015/07/chart-day-economy-continues-plod-along/ | 7/30/2015 14:51 | Chart of the Day: The Economy Continues to Plod Along |
| https://www.motherjones.com/kevin-drum/2015/07/todays-trivia-quiz/ | 7/30/2015 15:18 | Today's Trivia Quiz |
| https://www.motherjones.com/kevin-drum/2015/07/isis-losing-war-doesnt-mean-were-winning-it/ | 7/30/2015 16:05 | ISIS Is Losing the War, But That Doesn't Mean We're Winning It |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/07/will-tea-party-shoot-itself-foot-yet-again/ | 7/30/2015 17:21 | Will the Tea Party Shoot Itself in the Foot Yet Again? |
| https://www.motherjones.com/kevin-drum/2015/07/week-walter-palmer-worst-human-being-ever-history/ | 7/30/2015 21:11 | For a Week, Walter Palmer Is the Worst Human Being Ever in History |
| https://www.motherjones.com/kevin-drum/2015/07/why-has-maine-turned-crackpot-central/ | 7/31/2015 13:48 | Why Has Maine Turned Into Crackpot Central? |
| https://www.motherjones.com/kevin-drum/2015/07/new-york-times-needs-do-better-job-explaining-its-epic-hillary-clinton-screw/ | 7/31/2015 14:27 | The New York Times Needs to do a Better Job of Explaining Its Epic Hillary Clinton Screw-Up |
| https://www.motherjones.com/kevin-drum/2015/07/california-really-doesnt-need-worry-about-losing-jobs-texas/ | 7/31/2015 16:54 | California Really Doesn't Need to Worry About Losing Jobs to Texas |
| https://www.motherjones.com/kevin-drum/2015/07/its-republicans-not-obama-who-want-bust-sequestration-deal/ | 7/31/2015 18:21 | It's Republicans, Not Obama, Who Want to Bust the Sequestration Deal |
| https://www.motherjones.com/kevin-drum/2015/07/friday-cat-blogging-31-july-2015/ | 7/31/2015 18:50 | Friday Cat Blogging - 31 July 2015 |
| https://www.motherjones.com/kevin-drum/2015/07/clinton-rules-round-587/ | 7/31/2015 21:01 | The Clinton Rules, Tax Record Edition |
| https://www.motherjones.com/kevin-drum/2015/08/our-anti-isis-program-syria-bad-joke/ | 8/1/2015 15:44 | Our Anti-ISIS Program in Syria Is a Bad Joke |
| https://www.motherjones.com/kevin-drum/2015/08/tell-us-what-you-really-think-about-donald-trump/ | 8/1/2015 23:23 | Tell Us What You Really Think About Donald Trump |
| https://www.motherjones.com/kevin-drum/2015/08/federal-aid-goes-college-costs-rise-enough-gobble-it-all/ | 8/2/2015 21:46 | As Federal Aid Goes Up, College Costs Rise Enough to Gobble It All Up |
| https://www.motherjones.com/kevin-drum/2015/08/one-pollster-has-stopped-polling-republican-primary-will-others-follow/ | 8/3/2015 4:28 | One Pollster Has Stopped Polling the Republican Primary. Will Others Follow? |
| https://www.motherjones.com/kevin-drum/2015/08/jeb-bush-takes-lazy-bum-members-congress/ | 8/3/2015 16:01 | Jeb Bush Takes on Lazy Bum Members of Congress |
| https://www.motherjones.com/kevin-drum/2015/08/obamas-new-power-plant-regulations-are-modest-still-big-deal/ | 8/3/2015 16:51 | Obama's New Power Plant Regulations Are Modest, But Still a Big Deal |
| https://www.motherjones.com/kevin-drum/2015/08/malaysia-announces-biggest-donor-contribution-history/ | 8/3/2015 18:42 | Malaysia Announces Biggest "Donor Contribution" In History |
| https://www.motherjones.com/kevin-drum/2015/08/abortion-not-murder/ | 8/3/2015 19:49 | Abortion Is Not Murder |
| https://www.motherjones.com/kevin-drum/2015/08/gop-plans-kick-disability-can-down-road/ | 8/4/2015 15:32 | GOP Plans to Kick Disability Can Down the Road |
| https://www.motherjones.com/kevin-drum/2015/08/its-not-just-you-blockbuster-movies-really-have-gotten-incomprehensible-lately/ | 8/4/2015 16:34 | It's Not Just You. Blockbuster Movies Really Have Gotten Incomprehensible Lately. |
| https://www.motherjones.com/kevin-drum/2015/08/if-you-dont-get-donald-trumps-appeal-you-really-need-catch-your-celebrity-apprent/ | 8/4/2015 18:16 | If You Don't Get Donald Trump's Appeal, You Really Need to Catch Up on Your "Celebrity Apprentice" Viewing |
| https://www.motherjones.com/kevin-drum/2015/08/todays-cliffhanger-will-rick-perry-make-it-main-debate-stage/ | 8/4/2015 19:04 | Today's Cliffhanger: Will Rick Perry Make It To the Main Debate Stage? |
| https://www.motherjones.com/kevin-drum/2015/08/dreaming-about-debates/ | 8/4/2015 21:33 | Dreaming about Debates |
| https://www.motherjones.com/kevin-drum/2015/08/iran-nuclear-deal-now-looks-almost-certain-pass/ | 8/5/2015 14:41 | Iran Nuclear Deal Now Looks Almost Certain to Pass |
| https://www.motherjones.com/kevin-drum/2015/08/dont-panic-donald-trump-edition/ | 8/5/2015 15:49 | Don't Panic! (Donald Trump Edition) |
| https://www.motherjones.com/kevin-drum/2015/08/abortion-supporters-need-start-fighting-back/ | 8/5/2015 17:34 | Abortion Supporters Need to Start Fighting Back |
| https://www.motherjones.com/kevin-drum/2015/08/donald-trump-and-bill-clinton-collide-best-conspiracy-story-ever/ | 8/5/2015 22:29 | Donald Trump and Bill Clinton Collide in Best Conspiracy Story Ever |
| https://www.motherjones.com/kevin-drum/2015/08/tonights-winner-depends-much-media-it-does-candidates/ | 8/6/2015 15:43 | Tonight's Winner Depends As Much on the Media As It Does on the Candidates |
| https://www.motherjones.com/kevin-drum/2015/08/blame-new-media-white-houses-obsessive-control-over-foreign-policy/ | 8/6/2015 17:00 | Blame New Media for the White House's Obsessive Control Over Foreign Policy |
| https://www.motherjones.com/kevin-drum/2015/08/tonights-debate-agenda/ | 8/6/2015 18:04 | Tonight's Debate Agenda |
| https://www.motherjones.com/kevin-drum/2015/08/donald-trump-has-secret-policy-papers-he-refuses-let-public-see/ | 8/6/2015 18:59 | Donald Trump Has Secret Policy Papers He Refuses to Let the Public See |
| https://www.motherjones.com/kevin-drum/2015/08/happy-hour-debate/ | 8/6/2015 23:24 | "Happy Hour" Debate: Kinda Dull, I'm Afraid |
| https://www.motherjones.com/kevin-drum/2015/08/fox-gop-presidential-debate-liveblog/ | 8/7/2015 0:59 | Debate Liveblogging: The First GOP Presidential Debate of 2015 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/08/chart-day-net-new-jobs-july-3/ | 8/7/2015 15:02 | Chart of the Day: Net New Jobs in July |
| https://www.motherjones.com/kevin-drum/2015/08/rubio-fiorina-declared-winners-last-nights-media-bowl/ | 8/7/2015 15:47 | Rubio, Fiorina Declared Winners of Last Night's Media Bowl |
| https://www.motherjones.com/kevin-drum/2015/08/will-economy-help-democrats-or-republicans-more-next-year/ | 8/7/2015 16:41 | Will the Economy Help Democrats or Republicans More Next Year? |
| https://www.motherjones.com/kevin-drum/2015/08/schumers-opposition-good-news-iran-deal/ | 8/7/2015 17:03 | Schumer's Opposition Is Good News for the Iran Deal |
| https://www.motherjones.com/kevin-drum/2015/08/friday-cat-blogging-7-august-2015/ | 8/7/2015 18:39 | Friday Cat Blogging - 7 August 2015 |
| https://www.motherjones.com/kevin-drum/2015/08/will-wherevergate-finally-sink-donald-trump/ | 8/8/2015 16:57 | Will Wherevergate Finally Sink Donald Trump? |
| https://www.motherjones.com/kevin-drum/2015/08/donald-trump-has-finally-catapulted-us-alternate-universe/ | 8/9/2015 1:55 | Donald Trump Has Finally Catapulted Us Into an Alternate Universe |
| https://www.motherjones.com/kevin-drum/2015/08/cruz-fiorina-are-big-winners-first-post-debate-poll/ | 8/9/2015 22:38 | Cruz, Fiorina Are Big Winners In First Post-Debate Poll |
| https://www.motherjones.com/kevin-drum/2015/08/hillary-clinton-threads-needle-college-tuition-plan/ | 8/10/2015 15:21 | Hillary Clinton Threads the Needle on College Tuition Plan |
| https://www.motherjones.com/kevin-drum/2015/08/opposition-obamacare-finally-dying-down/ | 8/10/2015 16:44 | Is Opposition to Obamacare Finally Dying Down? |
| https://www.motherjones.com/kevin-drum/2015/08/republicans-may-be-shooting-themselved-foot-over-abortion/ | 8/10/2015 18:00 | Republicans May Be Shooting Themselves in the Foot Over Abortion |
| https://www.motherjones.com/kevin-drum/2015/08/yes-course-donald-trump-fueled-politics-resentment/ | 8/10/2015 18:53 | Yes, Of Course Donald Trump Is Fueled by the Politics of Resentment |
| https://www.motherjones.com/kevin-drum/2015/08/2016-and-fable-surge/ | 8/10/2015 21:15 | 2016 and the Fable of the Surge |
| https://www.motherjones.com/kevin-drum/2015/08/i-still-dont-know-what-scott-walker-was-talking-about-abortion/ | 8/11/2015 5:05 | I Still Don't Know What Scott Walker Was Talking About on Abortion |
| https://www.motherjones.com/kevin-drum/2015/08/china-finally-adopts-market-based-value-its-currency-we-may-not-results/ | 8/11/2015 15:03 | China Finally Adopts Market-Based Value for its Currency, But We May Not Like the Results |
| https://www.motherjones.com/kevin-drum/2015/08/donald-trump-tea-party-and-political-correctness-have-all-collided-2015/ | 8/11/2015 17:02 | Donald Trump, the Tea Party, and Political Correctness Have All Collided in 2015 |
| https://www.motherjones.com/kevin-drum/2015/08/scott-walkers-abortion-flimflam-explained-maybe/ | 8/11/2015 18:00 | Scott Walker's Abortion Flimflam Explained! (Maybe.) |
| https://www.motherjones.com/kevin-drum/2015/08/brownback-crash-continues-kansas/ | 8/11/2015 21:18 | The Brownback Crash Continues in Kansas |
| https://www.motherjones.com/kevin-drum/2015/08/obama-playing-hardball-and-guess-who-doesnt-it/ | 8/12/2015 15:15 | Obama Is Playing Hardball, and Guess Who Doesn't Like It? |
| https://www.motherjones.com/kevin-drum/2015/08/chinas-newfound-dedication-market-falters-when-market-does-something-they-dont/ | 8/12/2015 16:03 | China's Newfound Dedication to the Market Falters When the Market Does Something They Don't Like |
| https://www.motherjones.com/kevin-drum/2015/08/scott-walker-finally-finds-big-government-subsidy-he-loves/ | 8/12/2015 16:43 | Scott Walker Finally Finds a Big-Government Subsidy He Loves |
| https://www.motherjones.com/kevin-drum/2015/08/hillary-clinton-email-saga-still-no-there-there/ | 8/12/2015 18:16 | The Hillary Clinton Email Saga: Still No There There |
| https://www.motherjones.com/kevin-drum/2015/08/three-studies-confirm-obamacare-isnt-job-killer/ | 8/12/2015 21:13 | Three Studies Confirm: Obamacare Isn't a Job Killer |
| https://www.motherjones.com/kevin-drum/2015/08/achtung-dont-help-your-kids-their-math-homework/ | 8/13/2015 2:54 | Achtung! Don't Help Your Kids With Their Math Homework. |
| https://www.motherjones.com/kevin-drum/2015/08/voters-are-angry-voters-are-fed-voters-are-blah-blah-blah/ | 8/13/2015 3:29 | Voters Are Angry, Voters Are Fed Up, Voters Are Blah Blah Blah |
| https://www.motherjones.com/kevin-drum/2015/08/trump-talks-policy/ | 8/13/2015 14:56 | Trump Talks Policy! |
| https://www.motherjones.com/kevin-drum/2015/08/can-republicans-get-millennials-hate-hillary-clinton/ | 8/13/2015 15:45 | Can Republicans Get Millennials to Hate Hillary Clinton? |
| https://www.motherjones.com/kevin-drum/2015/08/iran-deal-good-we-could-have-gotten-unless-we-were-willing-threaten-immediate-war/ | 8/13/2015 17:10 | Iran Deal: As Good as We Could Have Gotten Unless We Were Willing to Threaten Immediate War |
| https://www.motherjones.com/kevin-drum/2015/08/labor-shortage-have-you-tried-paying-more/ | 8/13/2015 18:32 | Labor Shortage? Have You Tried Paying More? |
| https://www.motherjones.com/kevin-drum/2015/08/obamacare-still-working-still-pretty-good-bargain/ | 8/13/2015 19:19 | Obamacare: Still Working, Still a Pretty Good Bargain |
| https://www.motherjones.com/kevin-drum/2015/08/does-donald-trump-have-adhd/ | 8/13/2015 22:32 | Does Donald Trump Have ADHD? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/08/strong-dollar-keeping-america-down/ | 8/14/2015 14:44 | The Strong Dollar Is Keeping America Down |
| https://www.motherjones.com/kevin-drum/2015/08/maybe-well-have-trump-sanders-unity-ticket-2016/ | 8/14/2015 15:20 | Maybe We'll Have a Trump-Sanders Unity Ticket in 2016? |
| https://www.motherjones.com/kevin-drum/2015/08/feinstein-no-classified-info-hillary-clinton-emails/ | 8/14/2015 15:35 | Feinstein: No Classified Info in Hillary Clinton Emails |
| https://www.motherjones.com/kevin-drum/2015/08/jeb-bush-will-do-fine-defending-his-brothers-war/ | 8/14/2015 18:09 | Jeb Bush Will Do Fine Defending His Brother's War |
| https://www.motherjones.com/kevin-drum/2015/08/friday-cat-blogging-14-august-2015/ | 8/14/2015 18:50 | Friday Cat Blogging - 14 August 2015 |
| https://www.motherjones.com/kevin-drum/2015/08/att-nsas-best-friend/ | 8/15/2015 18:35 | AT&T Is the NSA's Best Friend |
| https://www.motherjones.com/kevin-drum/2015/08/donald-trump-still-unclear-about-his-own-talking-points/ | 8/16/2015 16:12 | Donald Trump Still Unclear About His Own Talking Points |
| https://www.motherjones.com/kevin-drum/2015/08/maryland-official-lead-poisoning-royal-road-riches/ | 8/16/2015 16:25 | Maryland Official: Lead Poisoning Is the Royal Road to Riches |
| https://www.motherjones.com/kevin-drum/2015/08/heres-how-talk-donald-trump/ | 8/16/2015 19:03 | Here's How to Talk Like Donald Trump |
| https://www.motherjones.com/kevin-drum/2015/08/carson-cruz-fiorina-are-big-winners-after-debate/ | 8/17/2015 15:05 | Carson, Cruz, Fiorina Are the Big Winners After the Debate |
| https://www.motherjones.com/kevin-drum/2015/08/what-happens-when-small-city-raises-its-minimum-wage/ | 8/17/2015 15:36 | What Happens When a Small City Raises Its Minimum Wage? |
| https://www.motherjones.com/kevin-drum/2015/08/happy-families-lets-just-call-it-tie-between-democrats-and-republicans/ | 8/17/2015 16:41 | Happy Families: Let's Just Call It a Tie Between Democrats and Republicans |
| https://www.motherjones.com/kevin-drum/2015/08/social-security-more-important-lot-people-realize/ | 8/17/2015 17:41 | Social Security Is More Important Than a Lot of People Realize |
| https://www.motherjones.com/kevin-drum/2015/08/first-amendment-law-facing-some-very-big-changes/ | 8/17/2015 19:31 | First Amendment Law is Facing Some Very Big Changes |
| https://www.motherjones.com/kevin-drum/2015/08/report-003-families-public-housing-make-lot-money/ | 8/17/2015 21:54 | Report: 0.03% of Families in Public Housing Make a Lot of Money |
| https://www.motherjones.com/kevin-drum/2015/08/feelthebern-not-really-hillary-clinton-still-odds-favorite/ | 8/18/2015 14:45 | #Feelthebern? Not Really: Hillary Clinton Is Still the Odds-On Favorite. |
| https://www.motherjones.com/kevin-drum/2015/08/we-are-all-fans-self-deportation/ | 8/18/2015 15:47 | We Are All Fans of Self-Deportation |
| https://www.motherjones.com/kevin-drum/2015/08/i-read-scott-walkers-health-care-plan-so-you-dont-have/ | 8/18/2015 17:12 | I Read Scott Walker's Health Care Plan So You Don't Have To |
| https://www.motherjones.com/kevin-drum/2015/08/e-cigarettes-may-or-may-not-be-gateway-drug-probably-not/ | 8/18/2015 18:37 | E-Cigarettes May or May Not Be a Gateway Drug. (But Probably Not.) |
| https://www.motherjones.com/kevin-drum/2015/08/was-ted-cruz-big-winner-or-big-loser-gop-debate/ | 8/18/2015 19:06 | Was Ted Cruz a Big Winner or a Big Loser From the GOP Debate? |
| https://www.motherjones.com/kevin-drum/2015/08/chart-day-heres-why-recovery-has-been-so-weak/ | 8/19/2015 0:59 | Chart of the Day: Here's Why the Recovery Has Been So Weak |
| https://www.motherjones.com/kevin-drum/2015/08/shocking-news-scott-walkers-health-care-plan-screws-poor/ | 8/19/2015 15:08 | In Shocking News, Scott Walker's Health Care Plan Screws the Poor |
| https://www.motherjones.com/kevin-drum/2015/08/china-seems-be-lying-about-its-unemployment-rate/ | 8/19/2015 16:00 | China Seems to Be Lying About Its Unemployment Rate |
| https://www.motherjones.com/kevin-drum/2015/08/social-security-cuts-are-fairly-popular-if-you-talk-about-them-right/ | 8/19/2015 17:12 | Social Security Cuts Are Fairly Popular If You Talk About Them Right |
| https://www.motherjones.com/kevin-drum/2015/08/emailgate-continues-be-nothingburger/ | 8/19/2015 18:05 | Emailgate Continues to Be a Nothingburger |
| https://www.motherjones.com/kevin-drum/2015/08/no-hillary-clinton-has-never-supported-white-supremacist-violence-against-black-c/ | 8/19/2015 20:02 | No, Hillary Clinton Has Never Supported White Supremacist Violence Against Black Communities |
| https://www.motherjones.com/kevin-drum/2015/08/conversation-about-scott-walkers-health-care-plan/ | 8/20/2015 1:04 | A Conversation About Scott Walker's Health Care Plan |
| https://www.motherjones.com/kevin-drum/2015/08/iran-agreement-looks-done-deal-congress/ | 8/20/2015 13:35 | Iran Agreement Looks Like a Done Deal in Congress |
| https://www.motherjones.com/kevin-drum/2015/08/trumpmentum-has-been-losing-steam-ever-debate/ | 8/20/2015 14:04 | Trumpmentum Has Been Losing Steam Ever Since the Debate |
| https://www.motherjones.com/kevin-drum/2015/08/obamacare-facing-yet-another-legal-challenge/ | 8/20/2015 14:47 | Obamacare Is Facing Yet Another Legal Challenge |
| https://www.motherjones.com/kevin-drum/2015/08/sorry-donald-you-cant-count-retirees-unemployed/ | 8/20/2015 17:44 | Sorry, Donald, You Can't Count Retirees As "Unemployed" |
| https://www.motherjones.com/kevin-drum/2015/08/donald-trumps-top-ten-liberal-heresies/ | 8/20/2015 19:04 | Donald Trump's Top 10 Liberal Heresies |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/08/have-we-reached-peak-internet-annoyance-yet/ | 8/21/2015 1:14 | Have We Reached Peak Internet Annoyance Yet? |
| https://www.motherjones.com/kevin-drum/2015/08/carly-fiorina-plans-run-america-smartphone/ | 8/21/2015 2:50 | Carly Fiorina Plans to Run America Via Smartphone |
| https://www.motherjones.com/kevin-drum/2015/08/word-day-trumpery/ | 8/21/2015 12:30 | Word of the Day: Trumpery |
| https://www.motherjones.com/kevin-drum/2015/08/hobby-drones-not-cute-and-cuddly-you-think/ | 8/21/2015 14:40 | Hobby Drones: Not As Cute As You Think |
| https://www.motherjones.com/kevin-drum/2015/08/falling-stock-markets-blame-china/ | 8/21/2015 15:18 | Falling Stock Markets? Blame China. |
| https://www.motherjones.com/kevin-drum/2015/08/hey-denver-give-chick-fil-break/ | 8/21/2015 15:48 | Hey, Denver: Give Chick-fil-A a Break |
| https://www.motherjones.com/kevin-drum/2015/08/anchor-babies-are-latest-pawns-gops-crusade-sound-tough/ | 8/21/2015 17:12 | "Anchor Babies" Are the Latest Pawns in the GOP's Crusade to Sound Tough |
| https://www.motherjones.com/kevin-drum/2015/08/friday-cat-blogging-21-august-2015/ | 8/21/2015 18:35 | Friday Cat Blogging - 21 August 2015 |
| https://www.motherjones.com/kevin-drum/2015/08/peek-inside-anti-immigrant-id/ | 8/22/2015 4:22 | A Peek Inside the Anti-Immigrant Id |
| https://www.motherjones.com/kevin-drum/2015/08/anchor-babies/ | 8/22/2015 18:18 | For Saturday: A Very Long and Possibly Tiresome Conversation About Whether "Anchor Baby" Is a Slur |
| https://www.motherjones.com/kevin-drum/2015/08/quote-day-gop-primary-one-giant-boob/ | 8/22/2015 18:59 | Quote of the Day: GOP Primary Is "One Giant Boob-Off" |
| https://www.motherjones.com/kevin-drum/2015/08/black-lives-matter-comes-through-plan/ | 8/23/2015 21:32 | Black Lives Matter Comes Through With a Plan |
| https://www.motherjones.com/kevin-drum/2015/08/fragile-global-economy-starting-crack/ | 8/24/2015 15:06 | Fragile Global Economy Is Starting to Crack Up |
| https://www.motherjones.com/kevin-drum/2015/08/president-obama-anti-lame-duck/ | 8/24/2015 16:13 | President Obama Is the Anti-Lame Duck |
| https://www.motherjones.com/kevin-drum/2015/08/good-stuff-intertubes-today/ | 8/24/2015 17:26 | Good Stuff on the Intertubes Today |
| https://www.motherjones.com/kevin-drum/2015/08/crash-vs-accident-doesnt-seem-it-matters-very-much/ | 8/24/2015 19:18 | "Crash" vs. "Accident" Doesn't Seem Like It Matters Very Much |
| https://www.motherjones.com/kevin-drum/2015/08/its-now-open-season-china/ | 8/24/2015 21:56 | It's Now Open Season on China |
| https://www.motherjones.com/kevin-drum/2015/08/jeb-bush-gives-away-game-anchor-babies/ | 8/24/2015 22:33 | Jeb Bush Gives Away the Game on "Anchor Babies" |
| https://www.motherjones.com/kevin-drum/2015/08/republicans-will-survive-their-destruction-derby-primary-just-fine/ | 8/25/2015 15:04 | Republicans Will Survive Their Destruction Derby Primary Just Fine |
| https://www.motherjones.com/kevin-drum/2015/08/accident-vs-crash-round-2/ | 8/25/2015 16:03 | "Accident" vs. "Crash": Round 2 |
| https://www.motherjones.com/kevin-drum/2015/08/hispanics-really-really-hate-donald-trump/ | 8/25/2015 16:57 | Hispanics Really, Really Hate Donald Trump |
| https://www.motherjones.com/kevin-drum/2015/08/what-would-it-take-engineer-4-inflation-rate/ | 8/25/2015 18:09 | What Would It Take to Engineer a 4% Inflation Rate? |
| https://www.motherjones.com/kevin-drum/2015/08/cbo-slow-growth-new-normal/ | 8/25/2015 19:26 | CBO: Slow Growth Is the New Normal |
| https://www.motherjones.com/kevin-drum/2015/08/all-our-negotiating-partners-think-iran-deal-just-fine/ | 8/25/2015 22:18 | All of Our Negotiating Partners Think the Iran Deal Is Just Fine |
| https://www.motherjones.com/kevin-drum/2015/08/quote-day-donald-trump-political-equivalent-chaff/ | 8/26/2015 14:47 | Quote of the Day: Donald Trump is the "Political Equivalent of Chaff" |
| https://www.motherjones.com/kevin-drum/2015/08/did-donald-trump-discover-religion-2011/ | 8/26/2015 15:27 | Did Donald Trump Discover Religion in 2011? |
| https://www.motherjones.com/kevin-drum/2015/08/watch-ted-cruz-turn-simple-immigration-question-attack-obama-and-mainstream-media/ | 8/26/2015 15:59 | Watch Ted Cruz Turn a Simple Immigration Question Into an Attack on Obama and the Mainstream Media |
| https://www.motherjones.com/kevin-drum/2015/08/breaking-news-kids-dont-eat-vegetables/ | 8/26/2015 17:38 | Breaking News: Kids Don't Like to Eat Vegetables |
| https://www.motherjones.com/kevin-drum/2015/08/yet-another-thing-freak-out-about/ | 8/26/2015 18:57 | Sigh. Yet Another Thing to Freak Out About. |
| https://www.motherjones.com/kevin-drum/2015/08/hillarys-email-still-no-there-here/ | 8/26/2015 19:12 | Hillary's Email: Still No There There |
| https://www.motherjones.com/kevin-drum/2015/08/chart-day-world-trade-down-2-year/ | 8/26/2015 20:51 | Chart of the Day: World Trade Is Down 2% This Year |
| https://www.motherjones.com/kevin-drum/2015/08/heres-why-no-one-cares-about-modern-philosophy/ | 8/27/2015 1:48 | Here's Why No One Cares About Modern Philosophy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/08/us-economy-growing-faster-we-thought/ | 8/27/2015 14:49 | US Economy Growing Faster Than We Thought |
| https://www.motherjones.com/kevin-drum/2015/08/tgias-finally-august-almost-over/ | 8/27/2015 15:39 | TGIAS: Finally, August Is Almost Over |
| https://www.motherjones.com/kevin-drum/2015/08/nerds-and-hacks-unite-you-have-nothing-lose-except-your-chains/ | 8/27/2015 16:22 | Nerds and Hacks Unite! You Have Nothing to Lose Except Your Chains. |
| https://www.motherjones.com/kevin-drum/2015/08/saul-bellow-was-30-years-ahead-me/ | 8/27/2015 17:50 | Saul Bellow Was 30 Years Ahead of Me |
| https://www.motherjones.com/kevin-drum/2015/08/how-much-16-months-life-worth/ | 8/27/2015 19:04 | How Much Is 1.6 Months of Life Worth? |
| https://www.motherjones.com/kevin-drum/2015/08/donald-trump-bible-great-um-lets-not-get-specifics/ | 8/27/2015 21:30 | Donald Trump: The Bible Is Great, But, Um, Let's Not Get Into Specifics |
| https://www.motherjones.com/kevin-drum/2015/08/joe-biden-note-sure-he-has-emotional-fuel-run-president/ | 8/28/2015 3:10 | Joe Biden Isn't Sure He Has the "Emotional Fuel" to Run for President |
| https://www.motherjones.com/kevin-drum/2015/08/either-35-36-or-39-percent-psychology-results-cant-be-replicated/ | 8/28/2015 5:04 | Either 35, 36, or 39 Percent of Psychology Results Can't Be Replicated |
| https://www.motherjones.com/kevin-drum/2015/08/clarence-thomas-cant-catch-break/ | 8/28/2015 14:47 | Clarence Thomas Can't Catch a Break |
| https://www.motherjones.com/kevin-drum/2015/08/maybe-state-department-needs-more-secure-email/ | 8/28/2015 15:11 | The Real Lesson From Emailgate: Maybe the State Department Needs More Secure Email |
| https://www.motherjones.com/kevin-drum/2015/08/blaming-culture-liberal-thing-seriously/ | 8/28/2015 16:11 | Blaming Culture Is a Liberal Thing? Seriously? |
| https://www.motherjones.com/kevin-drum/2015/08/it-turns-out-those-full-and-unedited-videosarent/ | 8/28/2015 16:52 | It Turns Out That Those "Full and Unedited" Planned Parenthood Videos.... Aren't |
| https://www.motherjones.com/kevin-drum/2015/08/sarah-palin-no-bible-verses-you/ | 8/28/2015 17:38 | Sarah Palin: No Bible Verses for You! |
| https://www.motherjones.com/kevin-drum/2015/08/man-irrational-animal/ | 8/28/2015 17:55 | Man Is the Irrational Animal |
| https://www.motherjones.com/kevin-drum/2015/08/political-correctness-mostly-just-code-not-insulting-people/ | 8/28/2015 18:41 | "Political Correctness" Is Mostly Just Code For Not Insulting People |
| https://www.motherjones.com/kevin-drum/2015/08/friday-cat-blogging-28-august-2015/ | 8/28/2015 19:00 | Friday Cat Blogging - 28 August 2015 |
| https://www.motherjones.com/kevin-drum/2015/08/quote-day-love-fidelity-devotion-sacrifice-and-family/ | 8/29/2015 15:35 | Quote of the Day: "Love, Fidelity, Devotion, Sacrifice and Family" |
| https://www.motherjones.com/kevin-drum/2015/08/palin-ponders-infinite-does-lamestream-media-ever-ask-hillary-about-her-favorite/ | 8/29/2015 16:37 | Palin Ponders the Infinite: Does the Lamestream Media Ever Ask Hillary About Her Favorite Bible Verse? |
| https://www.motherjones.com/kevin-drum/2015/08/health-update-18/ | 8/30/2015 0:52 | Health Update |
| https://www.motherjones.com/kevin-drum/2015/08/gop-hauling-out-tired-old-weapons-sink-iran-deal/ | 8/29/2015 19:00 | GOP Hauling Out Tired Old Weapons to Sink Iran Deal |
| https://www.motherjones.com/kevin-drum/2015/08/question-day-friends/ | 8/29/2015 20:12 | Question of the Day: With Friends Like This.... |
| https://www.motherjones.com/kevin-drum/2015/08/inflation-low-lets-tighten-monetary-policy-anyway/ | 8/29/2015 23:42 | Inflation Is Low? Let's Tighten Monetary Policy Anyway. |
| https://www.motherjones.com/kevin-drum/2015/08/soon-we-will-all-be-little-more-organic-fedex-packages/ | 8/30/2015 13:00 | Soon We Will All Be Little More Than Organic FedEx Packages |
| https://www.motherjones.com/kevin-drum/2015/08/hair-update-short-wins-landslide/ | 8/30/2015 15:25 | Hair Update: Short Wins By a Landslide |
| https://www.motherjones.com/kevin-drum/2015/08/internet-making-us-sicker/ | 8/30/2015 14:37 | The Internet Is Making Us Sicker |
| https://www.motherjones.com/kevin-drum/2015/08/apple-hates-me-i-hate-them-back/ | 8/31/2015 2:08 | Apple Hates Me. I Hate Them Right Back. |
| https://www.motherjones.com/kevin-drum/2015/08/robert-kagan-thinks-americas-problem-too-little-war/ | 8/31/2015 15:00 | Robert Kagan Thinks America's Problem Is Too Little War |
| https://www.motherjones.com/kevin-drum/2015/08/waiting-number-34/ | 8/31/2015 15:34 | Waiting For Number 34 |
| https://www.motherjones.com/kevin-drum/2015/08/weeks-great-showdown-denali-vs-mkinley/ | 8/31/2015 16:51 | This Week's Great Showdown: Denali vs. McKinley |
| https://www.motherjones.com/kevin-drum/2015/08/conservative-tax-borg-has-finally-absorbed-donald-trump/ | 8/31/2015 18:12 | The Conservative Tax Borg Has Finally Absorbed Donald Trump |
| https://www.motherjones.com/kevin-drum/2015/08/spanish-language-ur-motive-anti-immigration-sentiment/ | 8/31/2015 19:17 | It's Not the Economy, Stupid. The Spanish Language Is the Ur-Motive of Anti-Immigration Sentiment. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/08/sovereign-citizens-leapfrog-islamic-extremists-americas-top-terrorist-threat/ | 8/31/2015 22:39 | Sovereign Citizens Leapfrog Islamic Extremists as America's Top Terrorist Threat |
| https://www.motherjones.com/kevin-drum/2015/09/54-republicans-think-obama-muslim/ | 9/1/2015 1:34 | 54% of Republicans Think Obama Is a Muslim |
| https://www.motherjones.com/kevin-drum/2015/09/lone-gay-marriage-holdout-acting-under-authority-god/ | 9/1/2015 14:38 | Lone Gay Marriage Holdout Acting "Under the Authority of God" |
| https://www.motherjones.com/kevin-drum/2015/09/average-family-pays-federal-income-tax-rate-5/ | 9/1/2015 15:47 | The Average Family Pays a Federal Income Tax Rate of 5% |
| https://www.motherjones.com/kevin-drum/2015/09/september-here-time-republicans-getumsomething-about-donald-trump/ | 9/1/2015 16:23 | September Is Here! Time for Republicans to Get ... Um ... Something About Donald Trump. |
| https://www.motherjones.com/kevin-drum/2015/09/science-marches-we-now-have-yard-sale-runs-backward-time/ | 9/1/2015 16:50 | Science Marches On: We Now Have a Yard Sale That Runs Backward In Time |
| https://www.motherjones.com/kevin-drum/2015/09/let-us-now-praise-passionate-politics/ | 9/1/2015 18:22 | Let Us Now Praise Passionate Politics |
| https://www.motherjones.com/kevin-drum/2015/09/sorry-i-dont-know-why-murder-rates-are-bunch-big-cities/ | 9/1/2015 19:09 | Sorry, I Don't Know Why Murder Rates Are Up In a Bunch of Big Cities |
| https://www.motherjones.com/kevin-drum/2015/09/contest-worst-automobile-driving-species-winner-homo-sapiens/ | 9/1/2015 21:32 | In the Contest for Worst Automobile-Driving Species, the Winner is Homo Sapiens |
| https://www.motherjones.com/kevin-drum/2015/09/i-have-no-headline-worthy-donald-trumps-latest/ | 9/2/2015 1:53 | I Have No Headline Worthy of Donald Trump's Latest |
| https://www.motherjones.com/kevin-drum/2015/09/iran-deal-now-assured-passage/ | 9/2/2015 14:20 | Iran Deal Now Assured of Passage |
| https://www.motherjones.com/kevin-drum/2015/09/september-all-set-be-ben-carson-month/ | 9/2/2015 15:31 | September Is All Set to Be Ben Carson Month |
| https://www.motherjones.com/kevin-drum/2015/09/heres-price-tag-caps-new-child-care-program-about-100-billion/ | 9/2/2015 16:21 | Here's the Price Tag for CAP's New Child Care Program: About $100 Billion |
| https://www.motherjones.com/kevin-drum/2015/09/iran-will-always-be-three-months-away-having-nukes/ | 9/2/2015 17:43 | Iran Will Always Be Three Months Away From Having Nukes |
| https://www.motherjones.com/kevin-drum/2015/09/hillary-clintons-favorability-ratings-are-right-their-normal-groove/ | 9/2/2015 18:55 | Hillary Clinton's Favorability Ratings Are Right In Their Normal Groove |
| https://www.motherjones.com/kevin-drum/2015/09/donald-trump-has-lost-between-1-and-6-billion-over-his-business-career/ | 9/2/2015 23:06 | Donald Trump Has Lost Between $1 and $6 Billion Over His Business Career |
| https://www.motherjones.com/kevin-drum/2015/09/chart-day-future-health-care-costs-looks-surprisingly-rosy/ | 9/3/2015 1:25 | Chart of the Day: The Future of Health Care Costs Looks Surprisingly Rosy |
| https://www.motherjones.com/kevin-drum/2015/09/why-do-high-schools-erase-all-test-score-gains-past-40-years/ | 9/3/2015 14:22 | Why Do High Schools Erase All the Test Score Gains of the Past 40 Years? |
| https://www.motherjones.com/kevin-drum/2015/09/anchor-babies-exist-probably-not-very-many-them/ | 9/3/2015 15:07 | Anchor Babies Exist, But Probably Not Very Many of Them |
| https://www.motherjones.com/kevin-drum/2015/09/republicans-shot-themselves-foot-over-iran/ | 9/3/2015 16:06 | Republicans Shot Themselves in the Foot Over Iran |
| https://www.motherjones.com/kevin-drum/2015/09/florida-governor-refuses-admit-his-own-investigators-have-cleared-planned-parenth/ | 9/3/2015 17:08 | Florida Governor Refuses to Admit That His Own Investigators Have Cleared Planned Parenthood |
| https://www.motherjones.com/kevin-drum/2015/09/marx-and-keynes-put-economics-map-and-they-can-take-it-right-again/ | 9/3/2015 18:38 | Marx and Keynes Put Economics on the Map, and They Can Take It Right Off Again |
| https://www.motherjones.com/kevin-drum/2015/09/rhetoric-vs-reality-police-safety-edition/ | 9/3/2015 21:45 | Rhetoric vs. Reality, Police Safety Edition |
| https://www.motherjones.com/kevin-drum/2015/09/why-has-conservative-talk-radio-gone-gaga-over-donald-trump/ | 9/4/2015 0:30 | Why Has Conservative Talk Radio Gone Gaga Over Donald Trump? |
| https://www.motherjones.com/kevin-drum/2015/09/sentence-day-court-must-rule-whether-court-can-rule/ | 9/4/2015 3:10 | Sentence of the Day: Court Must Rule on Whether Court Can Rule |
| https://www.motherjones.com/kevin-drum/2015/09/protester-attacks-trump-guards-fist-his-head-trump-press-charges/ | 9/4/2015 5:31 | Protester Attacks Trump Guard's Fist With His Head; Trump to Press Charges |
| https://www.motherjones.com/kevin-drum/2015/09/chart-day-net-new-jobs-august-3/ | 9/4/2015 14:10 | Chart of the Day: Net New Jobs in August |
| https://www.motherjones.com/kevin-drum/2015/09/kentucky-gay-marriage-melodrama-finally-over-sort/ | 9/4/2015 14:27 | Kentucky Gay Marriage Melodrama Is Finally Over (Sort Of) |
| https://www.motherjones.com/kevin-drum/2015/09/shocker-media-learns-donald-trump-doesnt-know-anything/ | 9/4/2015 15:53 | In Shocker, Media Learns That Donald Trump Doesn't Know Anything |
| https://www.motherjones.com/kevin-drum/2015/09/tip-o-day-dont-be-trapped-tyranny-list/ | 9/4/2015 17:40 | Tip O' the Day: Don't Be Trapped by the Tyranny of the List |
| https://www.motherjones.com/kevin-drum/2015/09/iran-deal-highlights-crackup-israel-lobby/ | 9/4/2015 18:54 | The Iran Deal Highlights the Crackup of the Israel Lobby |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/09/friday-cat-blogging-4-september-2015/ | 9/4/2015 19:06 | Friday Cat Blogging - 4 September 2015 |
| https://www.motherjones.com/kevin-drum/2015/09/republicans-guide-gotcha-questions/ | 9/5/2015 10:35 | A Republican's Guide to Gotcha Questions |
| https://www.motherjones.com/kevin-drum/2015/09/sorry-conservatives-you-deserve-donald-trump/ | 9/5/2015 15:23 | Sorry, Conservatives: You Deserve Donald Trump |
| https://www.motherjones.com/kevin-drum/2015/09/are-f-bombs-getting-worse-here-mother-jones/ | 9/5/2015 16:24 | Are the F-Bombs Getting Worse Here at Mother Jones? An Exclusive Investigation. |
| https://www.motherjones.com/kevin-drum/2015/09/heres-why-america-doesnt-have-seat-table-under-law-sea-treaty/ | 9/6/2015 16:58 | Here's Why America Doesn't Have a Seat at the Table Under the Law of the Sea Treaty |
| https://www.motherjones.com/kevin-drum/2015/09/there-truck-line-tearing-america-apart/ | 9/6/2015 18:36 | There Is a "Truck Line" Tearing America Apart |
| https://www.motherjones.com/kevin-drum/2015/09/bonus-labor-day-cat-blogging-7-september-2015/ | 9/7/2015 11:30 | Bonus Labor Day Cat Blogging - 7 September 2015 |
| https://www.motherjones.com/kevin-drum/2015/09/american-egg-board-tired-playing-softball-you-people/ | 9/7/2015 0:20 | The American Egg Board Is Tired of Playing Softball With You People |
| https://www.motherjones.com/kevin-drum/2015/09/what-does-sarah-palin-have-against-department-energy/ | 9/8/2015 13:15 | What Does Sarah Palin Have Against the Department of Energy? |
| https://www.motherjones.com/kevin-drum/2015/09/vladimir-putin-says-he-wants-join-fight-against-isis/ | 9/8/2015 4:19 | Vladimir Putin Says He Wants to Join the Fight Against ISIS |
| https://www.motherjones.com/kevin-drum/2015/09/pope-francis-decides-make-divorce-easier/ | 9/8/2015 14:53 | Pope Francis Decides to Make Divorce Easier |
| https://www.motherjones.com/kevin-drum/2015/09/dick-cheney-caught-out-lie-too-brazen-even-fox-news/ | 9/8/2015 15:43 | Dick Cheney Caught Out in a Lie Too Brazen Even for Fox News |
| https://www.motherjones.com/kevin-drum/2015/09/why-cant-johnny-read-and-understand-grade-level-terms-including-prose-poetry-and/ | 9/8/2015 17:02 | Why Can't Johnny Read (And Understand Grade Level Terms, Including Prose, Poetry, and International Texts)? |
| https://www.motherjones.com/kevin-drum/2015/09/release-outtakes/ | 9/8/2015 17:45 | Release the Outtakes! |
| https://www.motherjones.com/kevin-drum/2015/09/welcome-shutdown-orama-time-itll-work-sure/ | 9/8/2015 18:35 | Welcome to Shutdown-orama. This Time It'll Work for Sure! |
| https://www.motherjones.com/kevin-drum/2015/09/iran-deal-passes-final-hurdle-41-votes/ | 9/8/2015 19:03 | Iran Deal Passes Final Hurdle: 41 Votes |
| https://www.motherjones.com/kevin-drum/2015/09/competition-trains-mostly-air-travel/ | 9/8/2015 21:47 | The Competition for Trains Is Mostly Air Travel |
| https://www.motherjones.com/kevin-drum/2015/09/apple-yet-again-making-play-corporate-market/ | 9/8/2015 22:18 | Apple Is Yet Again Making a Play for the Corporate Market |
| https://www.motherjones.com/kevin-drum/2015/09/quote-day-even-donald-trumps-lottery-number-better-yours/ | 9/9/2015 2:20 | Quote of the Day: Even Donald Trump's Lottery Number Is Better Than Yours |
| https://www.motherjones.com/kevin-drum/2015/09/half-all-americans-are-diabetic-or-pre-diabetic/ | 9/9/2015 14:31 | Half of All Americans Are Diabetic or Pre-Diabetic |
| https://www.motherjones.com/kevin-drum/2015/09/days-our-lives-rowan-county-edition/ | 9/9/2015 14:46 | Days of Our Lives, Rowan County Edition |
| https://www.motherjones.com/kevin-drum/2015/09/jeb-bush-releases-tax-meditation/ | 9/9/2015 15:55 | Jeb Bush Releases a Tax Meditation |
| https://www.motherjones.com/kevin-drum/2015/09/queen-elizabeth-ii-breaks-british-record-sets-eyes-louis-xiv/ | 9/9/2015 16:44 | Queen Elizabeth II Breaks British Record, Sets Eyes on Louis XIV |
| https://www.motherjones.com/kevin-drum/2015/09/emailgate-pretty-much-finished-isnt-it/ | 9/9/2015 17:08 | Emailgate Is Pretty Much Finished, Isn't It? |
| https://www.motherjones.com/kevin-drum/2015/09/underwater-welding-can-be-excellent-career-option/ | 9/9/2015 17:55 | Underwater Welding Can Be an Excellent Career Option |
| https://www.motherjones.com/kevin-drum/2015/09/we-must-crack-down-refugees-except-refugees-who-are-news/ | 9/9/2015 18:38 | We Must Crack Down on Refugees, Except for Refugees Who Are in the News |
| https://www.motherjones.com/kevin-drum/2015/09/perhaps-its-time-calm-down-over-apples-annual-product-fest/ | 9/9/2015 19:02 | Perhaps It's Time to Calm Down Over Apple's Annual Product Fest |
| https://www.motherjones.com/kevin-drum/2015/09/republicans-have-brilliant-new-plan-deal-iran-deal/ | 9/9/2015 21:21 | Republicans Have a Cunning New Plan to Deal With the Iran Agreement |
| https://www.motherjones.com/kevin-drum/2015/09/kim-davis-either-big-winner-or-big-loser-depending-your-perspective/ | 9/9/2015 22:47 | Kim Davis Is Either Big Winner or Big Loser, Depending on Your Perspective |
| https://www.motherjones.com/kevin-drum/2015/09/secret-decoder-ring-donald-trump/ | 9/10/2015 0:46 | The Secret Decoder Ring for Donald Trump |
| https://www.motherjones.com/kevin-drum/2015/09/war-women-has-been-lost-poor-women-anyway/ | 9/10/2015 15:55 | The War on Women Has Been Lost â€" By Poor Women, Anyway |
| https://www.motherjones.com/kevin-drum/2015/09/judge-rules-boehner-can-sue-obama-and-thats-good-thing/ | 9/10/2015 17:05 | Judge Rules That Boehner Can Sue Obama â€" And That's a Good Thing |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/09/army-cooking-books-isis-and-iraq/ | 9/10/2015 13:50 | Is the Army Cooking the Books on ISIS and Iraq? |
| https://www.motherjones.com/kevin-drum/2015/09/jeb-bush-has-tax-plan-hes-shy-sharing-it/ | 9/10/2015 5:08 | Jeb Bush Has a Tax Plan, But He's a Little Shy About Sharing It |
| https://www.motherjones.com/kevin-drum/2015/09/only-thing-you-need-know-about-kates-law-its-name/ | 9/10/2015 14:40 | The Only Thing You Need to Know About Kate's Law Is Its Name |
| https://www.motherjones.com/kevin-drum/2015/09/common-core/ | 9/10/2015 16:13 | Here's What Common Core Does to Our Schools |
| https://www.motherjones.com/kevin-drum/2015/09/even-conservatives-agree-jeb-bushs-tax-plan-huge-tax-cut-rich/ | 9/10/2015 18:05 | Even Conservatives Agree That Jeb Bush's Tax Plan Is a Huge Boon for the Rich. |
| https://www.motherjones.com/kevin-drum/2015/09/scott-walker-no-longer-understands-his-own-base/ | 9/10/2015 19:00 | Scott Walker No Longer Understands His Own Base |
| https://www.motherjones.com/kevin-drum/2015/09/athlete/ | 9/10/2015 22:20 | Parents Sure Are Keen on Their Kids Becoming Pro Athletes |
| https://www.motherjones.com/kevin-drum/2015/09/unified-theory-conservative-crankery-isnt-so-hard/ | 9/11/2015 15:23 | A Unified Theory of Conservative Crankery Isn't So Hard |
| https://www.motherjones.com/kevin-drum/2015/09/scientists-say-trust-us-blood-pressure-study/ | 9/11/2015 15:58 | Scientists Say "Trust Us" on Blood Pressure Study |
| https://www.motherjones.com/kevin-drum/2015/09/lets-have-more-god-talk-campaign/ | 9/11/2015 17:07 | Let's Have More God Talk in This Campaign |
| https://www.motherjones.com/kevin-drum/2015/09/eat-any-kind-sugar-you-want-just-dont-eat-too-much-it/ | 9/11/2015 17:29 | Eat Any Kind of Sugar You Want, Just Don't Eat Too Much of It |
| https://www.motherjones.com/kevin-drum/2015/09/ipad-pro-lacking-one-thing-if-it-wants-play-business-world/ | 9/11/2015 18:52 | The iPad Pro Is Lacking One Thing If It Wants to Play in the Business World |
| https://www.motherjones.com/kevin-drum/2015/09/friday-cat-blogging-11-september-2015/ | 9/11/2015 18:58 | Friday Cat Blogging - 11 September 2015 |
| https://www.motherjones.com/kevin-drum/2015/09/jerry-brown-should-sign-californias-assisted-suicide-bill/ | 9/12/2015 18:15 | Jerry Brown Should Sign California's Assisted-Suicide Bill |
| https://www.motherjones.com/kevin-drum/2015/09/sigh-it-might-still-be-possible-recover-hillary-clintons-deleted-personal-emails/ | 9/12/2015 23:03 | Sigh. It Might Still Be Possible To Recover Hillary Clinton's Deleted Personal Emails. |
| https://www.motherjones.com/kevin-drum/2015/09/your-job-safe-computers-now/ | 9/14/2015 4:03 | Your Job Is Safe From the Computers â€" For Now |
| https://www.motherjones.com/kevin-drum/2015/09/what-would-reagan-do-no-longer-interesting-question/ | 9/14/2015 15:24 | "What Would Reagan Do?" Is No Longer an Interesting Question |
| https://www.motherjones.com/kevin-drum/2015/09/policy-reporting-hard-also-boring/ | 9/14/2015 16:25 | Policy Reporting Is Hard. Also: Boring. And It Has Bad Visuals. |
| https://www.motherjones.com/kevin-drum/2015/09/scott-walker-committed-making-your-life-flexible/ | 9/14/2015 17:26 | Scott Walker Is Committed to Making Your Life "Flexible" |
| https://www.motherjones.com/kevin-drum/2015/09/planned-parenthood-exonerated-still-target/ | 9/14/2015 18:53 | Planned Parenthood: Exonerated, But Still a Target |
| https://www.motherjones.com/kevin-drum/2015/09/donald-trumps-twitter-account-heralds-end-world-we-know-it/ | 9/14/2015 19:50 | Donald Trump's Twitter Account Heralds the End of the World As We Know It |
| https://www.motherjones.com/kevin-drum/2015/09/democrats-aremaybepossiblythinking-about-fundraising-way-republicans-do/ | 9/14/2015 21:28 | Democrats Are...Maybe...Possibly...Thinking About Fundraising the Way Republicans Do |
| https://www.motherjones.com/kevin-drum/2015/09/health-update-17/ | 9/15/2015 0:33 | Health Update |
| https://www.motherjones.com/kevin-drum/2015/09/why-does-donald-trump-have-nothing-against-germany/ | 9/15/2015 5:26 | Why Does Donald Trump Have Nothing Against Germany? |
| https://www.motherjones.com/kevin-drum/2015/09/exclusive-republicans-really-hate-hillary-clinton/ | 9/15/2015 15:04 | Exclusive: Republicans Really Hate Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2015/09/president-obama-not-thrilled-trigger-warnings/ | 9/15/2015 15:50 | President Obama Not Thrilled With Trigger Warnings |
| https://www.motherjones.com/kevin-drum/2015/09/donald-trump-still-never-going-be-president-united-states/ | 9/15/2015 15:55 | Donald Trump Is Still Never Going to Be President of the United States |
| https://www.motherjones.com/kevin-drum/2015/09/ban-carson-month-full-swing/ | 9/15/2015 17:11 | Ben Carson Month Is in Full Swing |
| https://www.motherjones.com/kevin-drum/2015/09/no-bernie-sanders-domestic-policy-plan-doesnt-really-cost-18-trillion/ | 9/15/2015 18:34 | No, Bernie Sanders' Domestic Policy Plan Doesn't Really Cost $18 Trillion |
| https://www.motherjones.com/kevin-drum/2015/09/likes/ | 9/16/2015 3:02 | Donald Trump's Winning Game of Affinity Politics |
| https://www.motherjones.com/kevin-drum/2015/09/several-dozen-tea-partiers-hold-fate-nation-their-hands/ | 9/16/2015 15:35 | "Several Dozen" Tea Partiers Hold Fate of Nation in Their Hands |
| https://www.motherjones.com/kevin-drum/2015/09/how-get-arrested-two-easy-steps-1-be-named-ahmed-2-build-clock/ | 9/16/2015 16:28 | How to Get Arrested In Two Easy Steps: (1) Be Named Ahmed, (2) Build a Clock |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/09/poverty-still-winning-war-poverty/ | 9/16/2015 17:34 | Poverty Is Still Winning the War on Poverty |
| https://www.motherjones.com/kevin-drum/2015/09/artificial-intelligence-kids-hot-new-toy-sensation/ | 9/16/2015 18:11 | Artificial Intelligence for Kids Is the Hot New Toy Sensation |
| https://www.motherjones.com/kevin-drum/2015/09/debate-liveblogging-tonight-8-pm-eastern-come-see-if-kevin-can-make-it-through-wh/ | 9/16/2015 20:53 | Debate Liveblogging Tonight at 8 p.m. Eastern: Come See if Kevin Can Make It Through the Whole Thing |
| https://www.motherjones.com/kevin-drum/2015/09/i-think-its-safe-say-ahmed-mohamed-incident-product-islamophobia/ | 9/16/2015 22:04 | I Think It's Safe to Say That the Ahmed Mohamed Incident Is a Product of Islamophobia |
| https://www.motherjones.com/kevin-drum/2015/09/debate-liveblogging-second-gop-presidential-debate-2015/ | 9/17/2015 0:09 | Debate Liveblogging: The Second GOP Presidential Debate of 2015 |
| https://www.motherjones.com/kevin-drum/2015/09/carly-fiorina-was-good-last-night-she-wasnt-great/ | 9/17/2015 15:08 | Carly Fiorina Was Good Last Night, But She Wasn't Great |
| https://www.motherjones.com/kevin-drum/2015/09/jake-tapper-was-way-too-obsessed-donald-trump-last-night/ | 9/17/2015 15:54 | Jake Tapper Was Way Too Obsessed With Donald Trump Last Night |
| https://www.motherjones.com/kevin-drum/2015/09/its-official-hillary-clinton-just-being-hammered-press/ | 9/17/2015 16:48 | It's Official: Hillary Clinton Is Just Being Hammered by the Press |
| https://www.motherjones.com/kevin-drum/2015/09/who-won-fiction-sweepstakes-last-nights-debate/ | 9/17/2015 17:31 | Who Won the Fiction Sweepstakes in Last Night's Debate? |
| https://www.motherjones.com/kevin-drum/2015/09/obamacare-has-now-been-mia-two-debates/ | 9/17/2015 18:02 | Obamacare Has Now Been MIA in Two Debates |
| https://www.motherjones.com/kevin-drum/2015/09/another-shot-fired-great-immigration-vs-wages-war/ | 9/17/2015 23:30 | Another Shot Fired in the Great Immigration vs. Wages War |
| https://www.motherjones.com/kevin-drum/2015/09/when-do-we-get-rid-muslims/ | 9/18/2015 0:37 | "When Do We Get Rid of the Muslims?" Donald Trump: "We're Going to be Looking at a Lot of Different Things." |
| https://www.motherjones.com/kevin-drum/2015/09/obama-needs-take-responsibility-syrian-training-failure/ | 9/18/2015 14:01 | Obama Needs To Take Responsibility For Syrian Training Failure |
| https://www.motherjones.com/kevin-drum/2015/09/media-advisory-dont-help-turn-vaccines-political-football/ | 9/18/2015 14:45 | Media Advisory: Don't Help Turn Vaccines Into a Political Football |
| https://www.motherjones.com/kevin-drum/2015/09/punters-agree-bush-won-trump-lost-wednesday/ | 9/18/2015 15:16 | Punters Agree: Bush Won, Trump Lost on Wednesday |
| https://www.motherjones.com/kevin-drum/2015/09/why-did-carly-fiorina-accept-500000-ted-cruz-super-pac/ | 9/18/2015 16:01 | Why Did Carly Fiorina Accept $500,000 From a Ted Cruz Super PAC? |
| https://www.motherjones.com/kevin-drum/2015/09/bho-vs-pbo-twitter-differences-between-democrats-and-republicans/ | 9/18/2015 17:40 | PBO vs. BHO: The Twitter Differences Between Democrats and Republicans |
| https://www.motherjones.com/kevin-drum/2015/09/friday-cat-blogging-18-september-2015/ | 9/18/2015 19:05 | Friday Cat Blogging - 18 September 2015 |
| https://www.motherjones.com/kevin-drum/2015/09/carly-fiorina-keeps-digging-hole-she-never-should-have-started/ | 9/18/2015 18:43 | Carly Fiorina Keeps Digging a Hole She Never Should Have Started |
| https://www.motherjones.com/kevin-drum/2015/09/we-are-programmed-receive/ | 9/19/2015 17:26 | We Are Programmed to Receive |
| https://www.motherjones.com/kevin-drum/2015/09/wtf-volkswgen/ | 9/20/2015 18:12 | WTF, Volkswagen? |
| https://www.motherjones.com/kevin-drum/2015/09/fiorina-rubio-are-big-winners-second-debate/ | 9/20/2015 19:59 | Fiorina, Rubio Are Big Winners of Second Debate |
| https://www.motherjones.com/kevin-drum/2015/09/carly-fiorina-she-next-millard-fillmore/ | 9/20/2015 23:12 | Carly Fiorina: Is She America's Next Millard Fillmore? |
| https://www.motherjones.com/kevin-drum/2015/09/heres-heartwarming-story-innovation-pharmaceutical-business/ | 9/21/2015 15:32 | Here's a Heartwarming Story of Innovation in the Pharmaceutical Business |
| https://www.motherjones.com/kevin-drum/2015/09/cnn-poll-hillary-clinton-gains-ground-bernie-sanders/ | 9/21/2015 16:19 | CNN Poll: Hillary Clinton Gains Ground on Bernie Sanders |
| https://www.motherjones.com/kevin-drum/2015/09/vw-loses-about-20-billion-value-2-hours/ | 9/21/2015 17:28 | VW Loses About $20 Billion in Value in 2 Hours |
| https://www.motherjones.com/kevin-drum/2015/09/raw-data-heres-how-black-kids-are-really-doing-school/ | 9/21/2015 18:09 | Raw Data: Here's How Black Kids Are Really Doing in School |
| https://www.motherjones.com/kevin-drum/2015/09/capitalism-and-machines-go-together-peanut-butter-and-jelly/ | 9/21/2015 21:29 | Capitalism and Machines Go Together Like Peanut Butter and Jelly |
| https://www.motherjones.com/kevin-drum/2015/09/fat-lady-finally-sings-scott-walker/ | 9/22/2015 1:47 | The Fat Lady Finally Sings for Scott Walker |
| https://www.motherjones.com/kevin-drum/2015/09/quote-day-carlys-ex-doesnt-think-much-her-chances/ | 9/22/2015 4:46 | Quote of the Day: Carly's Ex Doesn't Think Much of Her Chances |
| https://www.motherjones.com/kevin-drum/2015/09/does-france-control-what-american-internet-users-are-allowed-see/ | 9/22/2015 5:21 | Does France Control What American Internet Users Are Allowed to See? |
| https://www.motherjones.com/kevin-drum/2015/09/housekeeping-note-7/ | 9/22/2015 14:03 | Housekeeping Note |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/09/vw-admits-emissions-fraud-11-million-vehicles/ | 9/22/2015 18:48 | VW Admits to Emissions Fraud in 11 Million Vehicles |
| https://www.motherjones.com/kevin-drum/2015/09/health-update-0-4/ | 9/22/2015 19:05 | Health Update |
| https://www.motherjones.com/politics/2015/10/no-escape-republicans-obamacare-speaker/ | 10/19/2015 10:00 | The GOP's Problems Go Way Deeper Than the Speaker Mess |
| https://www.motherjones.com/kevin-drum/2015/09/scott-baio-gets-great-birthday-present-today/ | 9/23/2015 1:47 | Scott Baio Got a Great Birthday Present Today |
| https://www.motherjones.com/kevin-drum/2015/09/texting-can-save-your-life/ | 9/23/2015 4:37 | Texting Can Save Your Life (Seriously) |
| https://www.motherjones.com/kevin-drum/2015/09/did-state-department-throw-hillary-clinton-under-bus/ | 9/23/2015 7:48 | Did the State Department Throw Hillary Clinton Under the Bus? |
| https://www.motherjones.com/kevin-drum/2015/09/donald-trump-once-again-shows-hes-probably-never-cracked-open-bible-his-life/ | 9/23/2015 15:17 | Donald Trump Once Again Shows That He's Probably Never Cracked Open a Bible in His Life |
| https://www.motherjones.com/kevin-drum/2015/09/blue-collar-men-life-looks-increasingly-dismal/ | 9/23/2015 16:19 | For Blue-Collar Men, Life Looks Increasingly Dismal |
| https://www.motherjones.com/kevin-drum/2015/09/jeb-bush-has-no-clue-about-business-regulation/ | 9/23/2015 17:34 | Jeb Bush Has No Clue About Business Regulation |
| https://www.motherjones.com/kevin-drum/2015/09/it-sure-looks-hillary-clinton-didnt-have-cunning-plan-foil-congressional-investig/ | 9/23/2015 18:34 | It Sure Looks Like Hillary Clinton Didn't Have a Cunning Plan to Foil Congressional Investigators |
| https://www.motherjones.com/kevin-drum/2015/09/it-might-be-time-rethink-how-we-do-emissions-testing/ | 9/23/2015 23:04 | It Might Be Time to Rethink How We Do Emissions Testing |
| https://www.motherjones.com/kevin-drum/2015/09/if-you-accuse-hillary-clinton-lying-you-should-be-careful-truth-yourself/ | 9/24/2015 0:09 | If You Accuse Hillary Clinton of Lying, You Should Be Careful With the Truth Yourself |
| https://www.motherjones.com/kevin-drum/2015/09/quote-day-he-didnt-think-wed-respond/ | 9/24/2015 3:28 | Quote of the Day: "He Didn't Think We'd Respond?" |
| https://www.motherjones.com/kevin-drum/2015/09/quote-day-carly-cut-his-balls/ | 9/24/2015 15:41 | Quote of the Day: "Carly Cut His Balls Off" |
| https://www.motherjones.com/kevin-drum/2015/09/spreadsheet-day-how-many-people-did-vw-kill/ | 9/24/2015 17:25 | Volkswagen's Emissions Conspiracy May Have Killed at Least 4,000 People Worldwide |
| https://www.motherjones.com/kevin-drum/2015/09/why-no-one-talking-about-menace-pacific-ocean/ | 9/24/2015 17:36 | Why Is No One Talking About the Menace of the Pacific Ocean? |
| https://www.motherjones.com/kevin-drum/2015/09/lets-experiment-universal-preschool/ | 9/24/2015 18:43 | Let's Experiment With Universal Preschool |
| https://www.motherjones.com/kevin-drum/2015/09/screw-martin-shkreli/ | 9/24/2015 22:51 | Some Notes Toward a Comprehensive Plan for Screwing Martin Shkreli |
| https://www.motherjones.com/kevin-drum/2015/09/chart-day-surprisingly-close-relationship-between-housing-sales-and-housing-start/ | 9/25/2015 3:13 | Chart of the Day: The Surprisingly Close Relationship Between Housing Sales and Housing Starts |
| https://www.motherjones.com/kevin-drum/2015/09/epa-coming-after-your-defeat-devices/ | 9/25/2015 15:04 | The EPA Is Coming After Your Defeat Devices |
| https://www.motherjones.com/kevin-drum/2015/09/debating-debates-should-democrats-have-more/ | 9/25/2015 16:06 | Debating the Debates: Should Democrats Have More? |
| https://www.motherjones.com/kevin-drum/2015/09/71-americans-think-civil-asset-forfeiture-wrong/ | 9/25/2015 16:36 | 71% of Americans Think Civil Asset Forfeiture Is Wrong |
| https://www.motherjones.com/kevin-drum/2015/09/boehner-resigns-cruz-explodes-shutdown-averted/ | 9/25/2015 16:50 | Boehner Resigns, Cruz Explodes, Shutdown Averted |
| https://www.motherjones.com/kevin-drum/2015/09/jeb-bush-deficits-are-democrats-worry-about/ | 9/25/2015 17:15 | Jeb Bush: Deficits Are For Democrats to Worry About |
| https://www.motherjones.com/kevin-drum/2015/09/friday-cat-blogging-25-september-2015/ | 9/25/2015 18:50 | Friday Cat Blogging - 25 September 2015 |
| https://www.motherjones.com/kevin-drum/2015/09/new-hillary-clinton-emails-surface/ | 9/26/2015 0:23 | New Hillary Clinton Emails Surface |
| https://www.motherjones.com/kevin-drum/2015/09/chart-day-current-state-gop-race/ | 9/26/2015 11:00 | Chart of the Day: The Current State of the GOP Race |
| https://www.motherjones.com/kevin-drum/2015/09/gremlins/ | 9/26/2015 15:21 | Gremlins |
| https://www.motherjones.com/kevin-drum/2015/09/vw-tries-blame-engine-emissions-fraud-low-level-engineers-and-technicians/ | 9/26/2015 17:44 | VW Tries to Blame Engine Emissions Fraud on Low-Level "Engineers and Technicians" |
| https://www.motherjones.com/kevin-drum/2015/09/ben-carson-supports-european-court-human-rights-sharia-law/ | 9/27/2015 19:18 | Ben Carson Supports the European Court of Human Rights on Sharia Law |
| https://www.motherjones.com/kevin-drum/2015/09/yet-another-look-how-our-kids-are-really-doing-school/ | 9/28/2015 12:30 | Yet Another Look at How Our Kids Are Really Doing in School |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/09/west-coast-super-blood-moon-blogging/ | 9/28/2015 4:06 | West Coast Super Blood Moon Blogging |
| https://www.motherjones.com/kevin-drum/2015/09/two-quotes-day-get-your-week-started/ | 9/28/2015 15:04 | Two Quotes of the Day to Get Your Week Started |
| https://www.motherjones.com/kevin-drum/2015/09/donald-trump-releases-tax-plan-rich-will-love/ | 9/28/2015 15:53 | Donald Trump Releases Tax "Plan" the Rich Will Love |
| https://www.motherjones.com/kevin-drum/2015/09/social-media-or-not-primary-still-primary/ | 9/28/2015 17:12 | Social Media or Not, a Primary Is Still a Primary |
| https://www.motherjones.com/kevin-drum/2015/09/lie-year-donald-trumps-tax-plan-will-cost-him-fortune/ | 9/28/2015 17:44 | Lie of the Year: Donald Trump's Tax Plan Will Cost Him a "Fortune" |
| https://www.motherjones.com/kevin-drum/2015/09/jeb-bushs-tax-plan-written-pixels-not-stone-tablets/ | 9/28/2015 19:01 | Jeb Bush's Tax Plan Is Written in Pixels, Not Stone Tablets |
| https://www.motherjones.com/kevin-drum/2015/09/its-really-hard-not-hate-pharmaceutical-industry/ | 9/28/2015 22:35 | It's Really Hard Not to Hate the Pharmaceutical Industry |
| https://www.motherjones.com/kevin-drum/2015/09/house-benghazi-committee-breaks-record-sort/ | 9/28/2015 23:51 | House Benghazi Committee Breaks Record â€" Sort Of |
| https://www.motherjones.com/kevin-drum/2015/09/carly-fiorina-now-even-wronger-about-planned-parenthood-video/ | 9/29/2015 15:15 | Carly Fiorina Now Even Wronger About Planned Parenthood Video |
| https://www.motherjones.com/kevin-drum/2015/09/conservatives-have-new-worst-enemy-conservative-chief-justice-john-roberts/ | 9/29/2015 16:16 | Conservatives Have a New Worst Enemy: Conservative Chief Justice John Roberts |
| https://www.motherjones.com/kevin-drum/2015/09/whats-democratic-republic-congo/ | 9/29/2015 17:32 | What's Up With the Democratic Republic of the Congo? |
| https://www.motherjones.com/kevin-drum/2015/09/water-mars-new-moon-landing/ | 9/29/2015 18:24 | Water on Mars Is the New Fake Moon Landing |
| https://www.motherjones.com/kevin-drum/2015/09/lying-charts-anti-abortion-edition/ | 9/29/2015 19:13 | Lying With Charts, Anti-Abortion Edition |
| https://www.motherjones.com/kevin-drum/2015/09/whose-tax-plan-best-millionaires/ | 9/29/2015 22:03 | Whose Tax Plan Is Best For Millionaires? |
| https://www.motherjones.com/kevin-drum/2015/09/chart-day-intriguing-new-data-getting-kids-eat-their-vegetables/ | 9/30/2015 2:57 | Chart of the Day: Intriguing New Data on Getting Kids to Eat Their Vegetables |
| https://www.motherjones.com/kevin-drum/2015/09/rumor-day-gay-marriage-martyr-kim-davis-met-pope-last-week/ | 9/30/2015 4:38 | Rumor of the Day: Gay Marriage Martyr Kim Davis Met With the Pope Last Week |
| https://www.motherjones.com/kevin-drum/2015/09/donald-trump-victim-fickle-media/ | 9/30/2015 15:20 | Is Donald Trump the Victim of a Fickle Media? |
| https://www.motherjones.com/kevin-drum/2015/09/elizabeth-warren-not-white-knight-democrats/ | 9/30/2015 15:56 | Elizabeth Warren Is Not a White Knight for Democrats |
| https://www.motherjones.com/kevin-drum/2015/09/welcome-1990s-version-20/ | 9/30/2015 16:45 | Welcome to the 1990s Version 2.0 |
| https://www.motherjones.com/kevin-drum/2015/09/watch-be-amazed-internet-becomes-parody-itself/ | 9/30/2015 17:25 | Watch and Be Amazed as the Internet Becomes a Parody of Itself |
| https://www.motherjones.com/kevin-drum/2015/09/putin-wasting-blood-and-treasure-syria-let-him/ | 9/30/2015 19:51 | Putin Is Wasting Blood and Treasure in Syria. Let Him. |
| https://www.motherjones.com/kevin-drum/2015/09/shiny-new-sharing-economy-sure-starting-seem-awfully-old-fashioned/ | 9/30/2015 23:35 | The Shiny New "Sharing Economy" Is Sure Starting to Seem Awfully Old-Fashioned |
| https://www.motherjones.com/kevin-drum/2015/10/bestselling-historian-explains-us-foreign-policy-obama-prone-submitting-males-who/ | 10/1/2015 4:53 | Bestselling Historian Explains US Foreign Policy: "Obama Is Prone to Submitting to Males Who Act Dominantly in His Presence" |
| https://www.motherjones.com/kevin-drum/2015/10/sale-ritual-experience-handling-and-interacting-something-physical/ | 10/1/2015 14:42 | For Sale: The Ritual Experience of Handling and Interacting With Something Physical |
| https://www.motherjones.com/kevin-drum/2015/10/lets-all-take-nice-deep-breath-over-russias-airstrikes-syria/ | 10/1/2015 15:28 | Let's All Take a Nice Deep Breath Over Russia's Airstrikes in Syria |
| https://www.motherjones.com/kevin-drum/2015/10/should-democrats-all-quit-benghazi-committee/ | 10/1/2015 16:16 | Should Democrats All Quit the Benghazi Committee? |
| https://www.motherjones.com/kevin-drum/2015/10/let-us-now-praise-authentically-stiff-politicians/ | 10/1/2015 17:49 | Let Us Now Praise Authentically Stiff Politicians |
| https://www.motherjones.com/kevin-drum/2015/10/world-economic-forum-delivers-report-card-us-economy/ | 10/1/2015 19:35 | The World Economic Forum Delivers a Report Card on the US Economy |
| https://www.motherjones.com/kevin-drum/2015/10/heres-why-i-doubt-hillary-clinton-used-private-email-server-evade-foia-requests/ | 10/2/2015 1:49 | Here's Why I Doubt That Hillary Clinton Used a Private Email Server to Evade FOIA Requests |
| https://www.motherjones.com/kevin-drum/2015/10/chart-day-net-new-jobs-september-3/ | 10/2/2015 14:51 | Chart of the Day: Net New Jobs in September |
| https://www.motherjones.com/kevin-drum/2015/10/vatican-pope-francis-barely-knew-who-kim-davis-was-when-he-met-her/ | 10/2/2015 15:11 | Vatican: Pope Francis Barely Knew Who Kim Davis Was When He Met Her |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/10/heres-what-ben-carson-means-when-he-talks-about-political-correctness/ | 10/2/2015 16:25 | Here's What Ben Carson Means When He Talks About Political Correctness |
| https://www.motherjones.com/kevin-drum/2015/10/two-questions-about-hillary-clintons-email-server/ | 10/2/2015 17:44 | Two Questions About Hillary Clinton's Email Server |
| https://www.motherjones.com/kevin-drum/2015/10/friday-cat-blogging-2-october-2015/ | 10/2/2015 19:01 | Friday Cat Blogging - 2 October 2015 |
| https://www.motherjones.com/kevin-drum/2015/10/gun-controls-biggest-problem-most-people-just-dont-care-very-much/ | 10/3/2015 16:02 | Gun Control's Biggest Problem: Most People Just Don't Care Very Much |
| https://www.motherjones.com/kevin-drum/2015/10/heres-why-arming-opposition-usually-doesnt-work/ | 10/4/2015 1:54 | Here's Why "Arming the Opposition" Usually Doesn't Work |
| https://www.motherjones.com/kevin-drum/2015/10/ask-dr-science/ | 10/4/2015 16:55 | Ask Dr. Science: Campaign Trail Edition |
| https://www.motherjones.com/kevin-drum/2015/10/arming-opposition-compendium-failure/ | 10/5/2015 13:20 | Arming the Opposition: A Compendium of Failure |
| https://www.motherjones.com/kevin-drum/2015/10/can-donald-trump-sink-tpp/ | 10/5/2015 14:29 | Can Donald Trump Sink the TPP? |
| https://www.motherjones.com/kevin-drum/2015/10/house-dems-fight-back-benghazi/ | 10/5/2015 18:14 | House Dems Fight Back on Benghazi |
| https://www.motherjones.com/kevin-drum/2015/10/california-legalizes-assisted-suicide-terminal-patients/ | 10/5/2015 20:20 | California Legalizes Assisted Suicide For Terminal Patients |
| https://www.motherjones.com/kevin-drum/2015/10/world-has-gone-crazy-over-ad-blocking/ | 10/6/2015 1:37 | The World Has Gone Crazy Over Ad Blocking |
| https://www.motherjones.com/kevin-drum/2015/10/do-you-spend-hour-waiting-your-doctor/ | 10/6/2015 2:51 | Do You Spend an Hour Waiting For Your Doctor? |
| https://www.motherjones.com/kevin-drum/2015/10/coming-soon-quantum-computing-your-desktop-pc/ | 10/6/2015 4:44 | Coming Soon: Quantum Computing on Your Desktop PC? |
| https://www.motherjones.com/kevin-drum/2015/10/thanks-nsa-data-sharing-europe-just-got-little-harder/ | 10/6/2015 15:11 | Thanks to the NSA, Data Sharing With Europe Just Got a Little Harder |
| https://www.motherjones.com/kevin-drum/2015/10/why-did-lindsey-graham-vote-against-hurricane-sandy-relief-2013-here-are-half-doz/ | 10/6/2015 15:41 | Why Did Lindsey Graham Vote Against Hurricane Sandy Relief in 2013? Here Are Half a Dozen Guesses. |
| https://www.motherjones.com/kevin-drum/2015/10/lets-not-rewrite-history-gun-violence/ | 10/6/2015 16:38 | Let's Not Rewrite History on Gun Violence |
| https://www.motherjones.com/kevin-drum/2015/10/heres-one-simple-rule-deciding-who-media-covers/ | 10/6/2015 17:38 | Here's One Simple Rule For Deciding Who the Media Covers |
| https://www.motherjones.com/kevin-drum/2015/10/paul-krugman-explains-latest-draft-tpp/ | 10/6/2015 18:35 | Paul Krugman Explains the Latest Draft of the TPP |
| https://www.motherjones.com/kevin-drum/2015/10/perhaps-we-should-retire-idea-joe-biden-authentic/ | 10/6/2015 21:20 | Perhaps We Should Retire the Idea That Joe Biden Is "Authentic" |
| https://www.motherjones.com/kevin-drum/2015/10/folks-west-virginia-arent-getting-enough-sleep/ | 10/7/2015 15:32 | Folks in West Virginia Aren't Getting Enough Sleep |
| https://www.motherjones.com/kevin-drum/2015/10/lets-experiment-minimum-wage-and-eitc/ | 10/7/2015 16:16 | Let's Experiment With the Minimum Wage and EITC |
| https://www.motherjones.com/kevin-drum/2015/10/how-our-constitution-indulges-great-conservative-fantasy/ | 10/7/2015 17:52 | How Our Constitution Indulges the Great Conservative Fantasy |
| https://www.motherjones.com/kevin-drum/2015/10/quote-day-youd-have-be-nuts-want-leadership-role-republican-party/ | 10/7/2015 18:36 | Quote of the Day: You'd Have to Be Nuts to Want a Leadership Role in the Republican Party |
| https://www.motherjones.com/kevin-drum/2015/10/microsoft-announced-some-stuff-yesterday/ | 10/7/2015 19:53 | Microsoft Announced Some Stuff Yesterday |
| https://www.motherjones.com/kevin-drum/2015/10/hillary-clinton-announces-opposition-tpp-her-reasons-are-pretty-weak/ | 10/7/2015 22:12 | Hillary Clinton Announces Opposition to TPP, But Her Reasons Are Pretty Weak |
| https://www.motherjones.com/kevin-drum/2015/10/ben-carson-apparently-doesnt-know-what-debt-limit/ | 10/8/2015 0:35 | Ben Carson Apparently Doesn't Know What the Debt Limit Is |
| https://www.motherjones.com/kevin-drum/2015/10/quote-day-republican-party-left-me/ | 10/8/2015 4:17 | Quote of the Day: "The Republican Party Left Me" |
| https://www.motherjones.com/kevin-drum/2015/10/image-vs-reality-vladimir-putin-edition/ | 10/8/2015 14:31 | Image vs. Reality, Vladimir Putin Edition |
| https://www.motherjones.com/kevin-drum/2015/10/quote-day-japanese-mathematician-discovers-marvelous-brain-altering-proof/ | 10/8/2015 15:10 | Quote of the Day: Japanese Mathematician Discovers Marvelous Brain-Altering Proof |
| https://www.motherjones.com/kevin-drum/2015/10/we-get-it-paul-krugman-has-been-right-all-along/ | 10/8/2015 15:46 | We Get It: Paul Krugman Has Been Right All Along |
| https://www.motherjones.com/kevin-drum/2015/10/kevin-mccarthy-im-not-guy/ | 10/8/2015 17:14 | Kevin McCarthy: "I'm Not the Guy" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/10/put-frances-perkins-ten-dollar-bill/ | 10/8/2015 18:46 | Put Frances Perkins on the Ten-Dollar Bill |
| https://www.motherjones.com/kevin-drum/2015/10/oops-putins-cruise-missiles-still-need-little-work/ | 10/8/2015 19:02 | Oops. Putin's Cruise Missiles Still Need a Little Work. |
| https://www.motherjones.com/kevin-drum/2015/10/dont-do-it-paul/ | 10/8/2015 23:29 | Don't Do It, Paul! |
| https://www.motherjones.com/kevin-drum/2015/10/donald-trumps-base-pretty-old-not-all-conservative/ | 10/9/2015 13:25 | Donald Trump's Base Is Pretty Old, But Not All That Conservative |
| https://www.motherjones.com/kevin-drum/2015/10/all-those-annoying-drug-ads-tv-might-be-paying/ | 10/9/2015 14:48 | All Those Annoying Drug Ads on TV Might Be Paying Off |
| https://www.motherjones.com/kevin-drum/2015/10/hillary-clinton-wants-cut-mega-banks-down-size/ | 10/9/2015 15:24 | Hillary Clinton Wants to Cut Mega-Banks Down to Size |
| https://www.motherjones.com/kevin-drum/2015/10/ben-carson-wrong-about-hitler-and-guns/ | 10/9/2015 16:16 | Ben Carson Is Wrong About Hitler and Guns |
| https://www.motherjones.com/kevin-drum/2015/10/heres-why-sea-world-san-diego-cant-breed-killer-whales-any-longer/ | 10/9/2015 17:37 | Here's Why Sea World in San Diego Can't Breed Killer Whales Any Longer |
| https://www.motherjones.com/kevin-drum/2015/10/gig-economy-mostly-just-silicon-valley-hype/ | 10/9/2015 18:22 | The "Gig Economy" Is Mostly Just Silicon Valley Hype |
| https://www.motherjones.com/kevin-drum/2015/10/friday-cat-blogging-9-october-2015/ | 10/9/2015 18:55 | Friday Cat Blogging - 9 October 2015 |
| https://www.motherjones.com/kevin-drum/2015/10/donald-trump-has-big-plans-reform-nih/ | 10/10/2015 15:30 | Donald Trump Has Big Plans to Reform the NIH |
| https://www.motherjones.com/kevin-drum/2015/10/have-you-ever-really-thought-about-republican-party-i-mean-really-thought-about-i/ | 10/10/2015 17:08 | Have You Ever Thought About the Republican Party? I Mean, Really Thought About It? |
| https://www.motherjones.com/kevin-drum/2015/10/was-california-stop-really-invented-california/ | 10/11/2015 0:15 | Was the "California Stop" Really Invented in California? |
| https://www.motherjones.com/kevin-drum/2015/10/benghazi-staffers-spent-their-days-designing-personalized-tiffany-glocks/ | 10/11/2015 5:31 | Benghazi Staffers Spent Their Days Designing Personalized "Tiffany Glocks" |
| https://www.motherjones.com/kevin-drum/2015/10/report-john-boehner-guy-whos-kept-hillary-email-scandal-alive/ | 10/12/2015 5:04 | Report: John Boehner Is the Guy Who's Kept the Hillary Email Scandal Alive |
| https://www.motherjones.com/kevin-drum/2015/10/another-long-hot-summer-catcalling-coming-close/ | 10/12/2015 14:03 | Another Long, Hot Summer of Catcalling Is Coming to a Close |
| https://www.motherjones.com/kevin-drum/2015/10/id-give-obamas-syria-policy-b/ | 10/12/2015 17:48 | I'd Give Obama's Syria Policy a B+ |
| https://www.motherjones.com/kevin-drum/2015/10/it-looks-were-stuck-low-inflation/ | 10/13/2015 0:16 | It Looks Like We're Stuck With Low Inflation |
| https://www.motherjones.com/kevin-drum/2015/10/critics-pan-new-show-21st-century/ | 10/13/2015 14:50 | Critics Pan New Show "21st Century" |
| https://www.motherjones.com/kevin-drum/2015/10/ben-carson-paranoid-nutcase/ | 10/13/2015 15:22 | Ben Carson Is a Paranoid Nutcase |
| https://www.motherjones.com/kevin-drum/2015/10/jebs-health-care-plan-more-detail-it-probably-wouldnt-accomplish-much/ | 10/13/2015 16:36 | Jeb's Health Care Plan: More Detail, But It Probably Wouldn't Accomplish Much |
| https://www.motherjones.com/kevin-drum/2015/10/heres-what-really-expect-tonights-democratic-debate/ | 10/13/2015 17:51 | Here's What to Really Expect in Tonight's Democratic Debate |
| https://www.motherjones.com/kevin-drum/2015/10/debate-live-blog-first-democratic-presidential-debate-2015-clinton-sanders/ | 10/13/2015 23:55 | We're Live Blogging the First Democratic Presidential Debate of 2015 |
| https://www.motherjones.com/kevin-drum/2015/10/yes-americans-have-become-more-ideologically-polarized-1994/ | 10/13/2015 22:28 | Yes, Americans Have Become More Ideologically Polarized (Since 1994) |
| https://www.motherjones.com/kevin-drum/2015/10/needed-better-debate-moderators/ | 10/14/2015 14:56 | Needed: Better Debate Moderators |
| https://www.motherjones.com/kevin-drum/2015/10/new-study-says-sitting-lot-wont-kill-you-after-all/ | 10/14/2015 15:44 | New Study Says Sitting a Lot Won't Kill You After All |
| https://www.motherjones.com/kevin-drum/2015/10/closer-look-alabamas-driver-license-office-closures/ | 10/14/2015 16:34 | A Closer Look At Alabama's Driver License Office Closures |
| https://www.motherjones.com/kevin-drum/2015/10/high-deductible-health-plans-dont-seem-encourage-price-shopping/ | 10/14/2015 17:58 | High-Deductible Health Plans Don't Seem to Encourage Price Shopping |
| https://www.motherjones.com/kevin-drum/2015/10/four-questions-democrats-cant-answer/ | 10/14/2015 18:58 | Four Questions Democrats Can't Answer |
| https://www.motherjones.com/kevin-drum/2015/10/health-update-16/ | 10/14/2015 19:27 | Health Update |
| https://www.motherjones.com/kevin-drum/2015/10/medicare-premiums-set-soar-small-group-unlucky-seniors/ | 10/15/2015 14:30 | Medicare Premiums Set to Soar for Small Group of Unlucky Seniors |
| https://www.motherjones.com/kevin-drum/2015/10/benghazi-charade-finally-melting-away/ | 10/15/2015 15:29 | The Benghazi Charade Is Finally Melting Away |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/10/time-cool-it-2nd-amendment-solutions/ | 10/15/2015 16:54 | Time to Cool It on "2nd Amendment Solutions" |
| https://www.motherjones.com/kevin-drum/2015/10/gun-control-makes-comeback/ | 10/15/2015 18:19 | Gun Control Makes a Comeback |
| https://www.motherjones.com/kevin-drum/2015/10/putins-war-syria-not-going-well-so-far/ | 10/15/2015 19:30 | Putin's War in Syria Not Going Well So Far |
| https://www.motherjones.com/kevin-drum/2015/10/republican-candidates-demand-opening-and-closing-statements-next-debate/ | 10/15/2015 20:56 | Republican Candidates Demand Opening and Closing Statements at Next Debate |
| https://www.motherjones.com/kevin-drum/2015/10/fabulous-new-blood-test-technology-not-quite-fabulous-advertised/ | 10/16/2015 4:20 | Fabulous New Blood Test Technology Not Quite as Fabulous as Advertised |
| https://www.motherjones.com/kevin-drum/2015/10/pork-its-whats-dinner-federal-prisons/ | 10/16/2015 14:40 | Pork: It's What's For Dinner (In Federal Prisons) |
| https://www.motherjones.com/kevin-drum/2015/10/new-unemployment-claims-drop-modern-low/ | 10/16/2015 15:35 | New Unemployment Claims Drop to Modern Low |
| https://www.motherjones.com/kevin-drum/2015/10/quick-look-bush-vs-rubio-vs-cruz/ | 10/16/2015 17:14 | A Quick Look at Bush vs. Rubio vs. Cruz |
| https://www.motherjones.com/kevin-drum/2015/10/early-polls-suggest-hillary-clinton-did-pretty-well-tuesdays-debate/ | 10/16/2015 18:20 | Early Polls Suggest Hillary Clinton Did Pretty Well in Tuesday's Debate |
| https://www.motherjones.com/kevin-drum/2015/10/friday-cat-blogging-16-october-2015/ | 10/16/2015 18:36 | Friday Cat Blogging - 16 October 2015 |
| https://www.motherjones.com/kevin-drum/2015/10/closer-look-2016-obamacare-enrollment/ | 10/17/2015 18:35 | A Closer Look at 2016 Obamacare Enrollment |
| https://www.motherjones.com/kevin-drum/2015/10/obama-understands-presidents-cant-make-empty-threats/ | 10/18/2015 4:32 | Obama Understands That Presidents Can't Make Empty Threats |
| https://www.motherjones.com/kevin-drum/2015/10/donald-trump-brought-it-lets-ask-him-evidence-he-fought-against-going-iraq/ | 10/18/2015 23:14 | Since Donald Trump Brought It Up, Let's Ask Him Again for Evidence That He "Fought Against Going Into Iraq" |
| https://www.motherjones.com/kevin-drum/2015/10/happy-birthday-me-2/ | 10/19/2015 14:45 | Happy Birthday to Me! |
| https://www.motherjones.com/kevin-drum/2015/10/benghazi-committee-screws-again/ | 10/19/2015 15:02 | Benghazi Committee Screws Up Again |
| https://www.motherjones.com/kevin-drum/2015/10/la-times-says-climate-not-blame-more-wildfires-theyre-wrong/ | 10/19/2015 16:35 | LA Times Says Climate Not to Blame for More Wildfires. They're Wrong. |
| https://www.motherjones.com/kevin-drum/2015/10/gop-party-ne-escape/ | 10/19/2015 17:26 | The GOP Is the Party of No Escape |
| https://www.motherjones.com/kevin-drum/2015/10/obamacare-beating-its-goal-reducing-uninsured-rate/ | 10/19/2015 19:00 | Obamacare Is Beating Its Goal of Reducing the Uninsured Rate |
| https://www.motherjones.com/kevin-drum/2015/10/hillary-clinton-support-way-following-first-debate/ | 10/20/2015 15:21 | Hillary Clinton Support Way Up Following First Debate |
| https://www.motherjones.com/kevin-drum/2015/10/what-do-conservative-rebels-house-really-want/ | 10/20/2015 16:17 | What Do Conservative Rebels in the House Really Want? |
| https://www.motherjones.com/kevin-drum/2015/10/weary-country-waits-will-joe-run-or-wont-he/ | 10/20/2015 16:46 | A Weary Country Waits: Will Joe Run or Won't He? |
| https://www.motherjones.com/kevin-drum/2015/10/rushcard-locks-out-poor-their-money-ninth-consecutive-day/ | 10/20/2015 18:37 | RushCard Locks Out the Poor From Their Money for Ninth Consecutive Day |
| https://www.motherjones.com/kevin-drum/2015/10/tesla-meets-real-world-and-real-world-wins/ | 10/20/2015 19:08 | Tesla Meets the Real World, and the Real World Wins |
| https://www.motherjones.com/kevin-drum/2015/10/chart-day-kids-these-days-are-abandoning-tv/ | 10/20/2015 22:02 | Chart of the Day: The Kids These Days Are Abandoning TV |
| https://www.motherjones.com/kevin-drum/2015/10/one-simple-trick-will-allow-you-make-killing-presidential-race/ | 10/21/2015 3:22 | This One Simple Trick Will Allow You to Make a Killing Betting on the Presidential Race |
| https://www.motherjones.com/kevin-drum/2015/10/ryan-no-immigration-reform-if-hes-speaker/ | 10/21/2015 4:42 | Ryan: No Immigration Reform If He's Speaker |
| https://www.motherjones.com/kevin-drum/2015/10/godwins-law-has-taken-beating-lately/ | 10/21/2015 15:15 | Godwin's Law Has Taken a Beating Lately |
| https://www.motherjones.com/kevin-drum/2015/10/ancient-grains-its-whats-breakfast/ | 10/21/2015 16:04 | Ancient Grains: It's What's For Breakfast |
| https://www.motherjones.com/kevin-drum/2015/10/biden-not-running/ | 10/21/2015 16:24 | Biden Not Running |
| https://www.motherjones.com/kevin-drum/2015/10/news-scientists-are-hiding-us-global-temps-are-skyrocketing-far-faster-they-say/ | 10/21/2015 18:43 | Here's the Secret Data Climate Scientists Are Hiding From Us |
| https://www.motherjones.com/kevin-drum/2015/10/lets-just-blame-china-everything-and-call-it-day/ | 10/21/2015 22:21 | Let's Just Blame China for Everything and Call It a Day |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/10/red-states-spent-2-billion-2015-screw-poor/ | 10/22/2015 3:49 | Red States Spent $2 Billion in 2015 to Screw the Poor |
| https://www.motherjones.com/kevin-drum/2015/10/caine-mutiny-comes-life/ | 10/22/2015 15:02 | The Caine Mutiny Comes to Life |
| https://www.motherjones.com/kevin-drum/2015/10/hillary-show-now-playing-capitol-hill/ | 10/22/2015 16:05 | The Hillary Show Now Playing on Capitol Hill |
| https://www.motherjones.com/kevin-drum/2015/10/ben-carson-takes-lead-iowa/ | 10/22/2015 16:48 | Ben Carson Takes the Lead in Iowa |
| https://www.motherjones.com/kevin-drum/2015/10/breaking-republicans-still-pissed-about-benghazi/ | 10/22/2015 17:24 | Breaking: Republicans Still Pissed Off About Benghazi |
| https://www.motherjones.com/kevin-drum/2015/10/benghazi-hearing-30-seconds/ | 10/22/2015 19:20 | The Benghazi Hearing in 30 Seconds |
| https://www.motherjones.com/kevin-drum/2015/10/quote-day-peter-roskam-explains-just-how-much-he-loathes-hillary-clinton/ | 10/22/2015 20:14 | Quote of the Day: Peter Roskam Explains Just How Much He Loathes Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2015/10/no-poor-people-dont-inherit-lot-money/ | 10/23/2015 4:26 | No, Poor People Don't Inherit a Lot of Money |
| https://www.motherjones.com/kevin-drum/2015/10/paul-ryan-has-never-been-much-match-president-obama/ | 10/23/2015 15:08 | Paul Ryan Has Never Been Much of a Match for President Obama |
| https://www.motherjones.com/kevin-drum/2015/10/grand-moff-tarkin-not-such-bad-guy-after-all/ | 10/23/2015 15:55 | Grand Moff Tarkin Not Such a Bad Guy After All |
| https://www.motherjones.com/kevin-drum/2015/10/hurricane-patricia-could-devastate-mexico-decades/ | 10/23/2015 17:21 | Hurricane Patricia Could Devastate Mexico for Decades |
| https://www.motherjones.com/kevin-drum/2015/10/obamacare-can-help-keep-people-disability/ | 10/23/2015 18:19 | Obamacare Can Help Keep People Off Disability |
| https://www.motherjones.com/kevin-drum/2015/10/yeah-id-kill-baby-hitler/ | 10/23/2015 18:39 | Of Course You Should Go Back in Time and Kill Hitler |
| https://www.motherjones.com/kevin-drum/2015/10/friday-cat-blogging-23-october-2015/ | 10/23/2015 18:52 | Friday Cat Blogging - 23 October 2015 |
| https://www.motherjones.com/kevin-drum/2015/10/mitt-romney-mellowing-obamacare/ | 10/23/2015 19:53 | Is Mitt Romney Mellowing on Obamacare? |
| https://www.motherjones.com/kevin-drum/2015/10/very-best-benghazi-hearing/ | 10/25/2015 16:46 | The Very Best of the Benghazi Hearing |
| https://www.motherjones.com/kevin-drum/2015/10/irs-turns-out-be-big-bureaucracy-not-terrorist-organization/ | 10/24/2015 16:05 | IRS Turns Out to Be Big Bureaucracy, Not Terrorist Organization |
| https://www.motherjones.com/kevin-drum/2015/10/theres-big-untapped-market-out-there-insulting-libertarians/ | 10/24/2015 16:26 | There's a Big Untapped Market Out There for Insulting Libertarians |
| https://www.motherjones.com/kevin-drum/2015/10/lots-people-still-arent-aware-obama-wants-give-them-cheap-health-care/ | 10/24/2015 18:09 | Lots of People Still Aren't Aware That Obama Wants to Give Them Cheap Health Care |
| https://www.motherjones.com/kevin-drum/2015/10/will-americas-true-conservatives-please-stand/ | 10/26/2015 14:58 | Will America's True Conservatives Please Stand Up? |
| https://www.motherjones.com/kevin-drum/2015/10/stop-it/ | 10/26/2015 15:42 | Stop It |
| https://www.motherjones.com/kevin-drum/2015/10/texas-schools-are-performing-pretty-well-surprised/ | 10/26/2015 16:26 | Texas Schools Are Performing Pretty Well. Surprised? |
| https://www.motherjones.com/kevin-drum/2015/10/ben-carson-bandwagon-killing-trump-iowa/ | 10/26/2015 17:29 | The Ben Carson Bandwagon Is Killing Trump in Iowa |
| https://www.motherjones.com/kevin-drum/2015/10/great-1998-chart-swindle-now-officially-over/ | 10/26/2015 18:37 | The Great 1998 Chart Swindle Is Now Officially Over |
| https://www.motherjones.com/kevin-drum/2015/10/house-hostage-takers-give-promise-plenty-hostages-future/ | 10/26/2015 23:16 | House Hostage Takers Give Up, But Promise Plenty of Hostages in Future |
| https://www.motherjones.com/kevin-drum/2015/10/media-takes-usual-sober-approach-latest-cancer-warning/ | 10/27/2015 1:37 | Media Takes Usual Sober Approach to Latest Cancer Warning |
| https://www.motherjones.com/kevin-drum/2015/10/boehner-obama-show-what-couple-lame-ducks-can-accomplish/ | 10/27/2015 14:58 | Boehner, Obama Show What a Couple of Lame Ducks Can Accomplish |
| https://www.motherjones.com/kevin-drum/2015/10/politics-hate-love/ | 10/27/2015 15:50 | In Politics, Hate > Love |
| https://www.motherjones.com/kevin-drum/2015/10/can-bit-kabuki-theater-save-republican-party/ | 10/27/2015 17:05 | Can a Bit of Kabuki Theater Save the Republican Party? |
| https://www.motherjones.com/kevin-drum/2015/10/president-obama-stares-down-chinese/ | 10/27/2015 17:36 | President Obama Stares Down the Chinese |
| https://www.motherjones.com/kevin-drum/2015/10/quick-guide-interpreting-everything-you-hear-about-obamacare-rate-increases/ | 10/27/2015 22:30 | A Quick Guide to Interpreting Everything You Hear About Obamacare Rate Increases |
| https://www.motherjones.com/kevin-drum/2015/10/reading-and-math-scores-changed-barely-all-year/ | 10/28/2015 5:15 | Reading and Math Scores Changed Barely At All This Year |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/10/stop-blaming-suburbia-killing-friendships/ | 10/28/2015 15:32 | Stop Blaming Suburbia for Killing Off Friendships |
| https://www.motherjones.com/kevin-drum/2015/10/kansas-still-land-make-believe/ | 10/28/2015 16:04 | Kansas Is Still the Land of Make-Believe |
| https://www.motherjones.com/kevin-drum/2015/10/ben-carsons-baby-sitter-attacks-press-allowing-ben-carson-tv/ | 10/28/2015 16:42 | Ben Carson's Babysitter Attacks Press for Allowing Ben Carson on TV |
| https://www.motherjones.com/kevin-drum/2015/10/everyone-hated-sequestration-its-effect-was-never-all-huge/ | 10/28/2015 19:23 | Everyone Hated Sequestration, But Its Effect Was Never All That Huge |
| https://www.motherjones.com/kevin-drum/2015/10/debate-liveblogging-tonight/ | 10/28/2015 21:06 | Debate Liveblogging Tonight! |
| https://www.motherjones.com/kevin-drum/2015/10/live-blog-gop-presidential-debate-colorado/ | 10/28/2015 23:45 | We Are Live Blogging the GOP Presidential Debate in Colorado |
| https://www.motherjones.com/kevin-drum/2015/10/honesty-took-big-hit-wednesdays-debate/ | 10/29/2015 5:52 | Honesty Took a Big Hit in Wednesday's Debate |
| https://www.motherjones.com/kevin-drum/2015/10/ted-cruz-was-tonights-big-winner-seriously/ | 10/29/2015 7:14 | Ted Cruz Was Tonight's Big Winner? Seriously? |
| https://www.motherjones.com/kevin-drum/2015/10/gdp-growth-clocks-sluggish-15-third-quarter/ | 10/29/2015 14:55 | GDP Growth Clocks In at Sluggish 1.5% in Third Quarter |
| https://www.motherjones.com/kevin-drum/2015/10/its-time-change-debate-rules/ | 10/29/2015 15:51 | It's Time to Change Up the Debate Rules |
| https://www.motherjones.com/kevin-drum/2015/10/here-are-ridiculous-post-debate-overnight-online-polls/ | 10/29/2015 16:24 | Here Are the Ridiculous Post-Debate Overnight Online Polls |
| https://www.motherjones.com/kevin-drum/2015/10/let-us-now-shed-tear-marco-rubios-brutal-treatment-hands-republican-establishment/ | 10/29/2015 17:22 | Let Us Now Shed a Tear For Marco Rubio's Brutal Treatment at the Hands of the Republican Establishment |
| https://www.motherjones.com/kevin-drum/2015/10/few-unanswered-questions-last-nights-debate/ | 10/29/2015 19:12 | A Few Unanswered Questions From Last Night's Debate |
| https://www.motherjones.com/kevin-drum/2015/10/senior-citizens-are-going-hate-ted-cruzs-tax-plan/ | 10/29/2015 22:53 | Senior Citizens Are Going to Hate Ted Cruz's Tax Plan |
| https://www.motherjones.com/kevin-drum/2015/10/brief-history-ben-carson-and-glyconutrients/ | 10/30/2015 5:19 | A Brief Timeline of Ben Carson and Glyconutrients |
| https://www.motherjones.com/kevin-drum/2015/11/billionaire-sued-us-we-won-we-still-have-big-legal-bills-pay/ | 11/2/2015 3:30 | A Billionaire Sued Us. We Won. But We Still Have Big Legal Bills to Pay. |
| https://www.motherjones.com/kevin-drum/2015/10/are-we-allowed-say-marco-rubio-lying-about-his-tax-plan/ | 10/30/2015 15:25 | Are We Allowed to Say That Marco Rubio Is Lying About His Tax Plan? |
| https://www.motherjones.com/kevin-drum/2015/10/why-are-we-helping-silver-scammers/ | 10/30/2015 16:10 | We Should Stop Helping the Silver Scammers |
| https://www.motherjones.com/kevin-drum/2015/10/friday-cat-blogging-30-october-2015/ | 10/30/2015 18:50 | Friday Cat Blogging - 30 October 2015 |
| https://www.motherjones.com/kevin-drum/2015/10/obamacare-performs-miracle-time-machine-destruction-past-economy/ | 10/30/2015 17:22 | Obamacare Performs Miracle Time Machine Destruction of Past Economy |
| https://www.motherjones.com/kevin-drum/2015/10/republicans-very-upset-how-bad-they-looked-wednesday/ | 10/30/2015 17:38 | Republicans Very Upset At How Bad They Looked on Wednesday |
| https://www.motherjones.com/kevin-drum/2015/10/head-witch-hunter-now-wants-fewer-witch-hunts/ | 10/30/2015 18:25 | Head Witch Hunter Now Wants Fewer Witch Hunts |
| https://www.motherjones.com/kevin-drum/2015/10/defense-becky-quick/ | 10/31/2015 18:04 | A Defense of Becky Quick |
| https://www.motherjones.com/kevin-drum/2015/10/want-safer-city-keep-daylight-savings-time-year-round/ | 10/31/2015 23:06 | Want a Safer City? Keep Daylight Savings Time Year Round! |
| https://www.motherjones.com/kevin-drum/2015/11/carly-fiorina-finds-new-dedication-truth-lets-help-her-out/ | 11/1/2015 17:19 | Carly Fiorina Has Found a New Dedication to the Truth. Let's Help Her Out. |
| https://www.motherjones.com/kevin-drum/2015/11/marijuana-millionaires/ | 11/1/2015 19:31 | Marijuana for Millionaires |
| https://www.motherjones.com/kevin-drum/2015/11/republican-candidates-debate-demands/ | 11/2/2015 1:47 | Republican Candidates Agree on List of Debate Demands |
| https://www.motherjones.com/kevin-drum/2015/11/new-study-suggests-ada-works-pretty-well-job-market/ | 11/2/2015 15:51 | New Study Suggests That ADA Works Pretty Well In the Job Market |
| https://www.motherjones.com/kevin-drum/2015/11/marijuana-legalization-new-gay-marriage/ | 11/2/2015 16:36 | Marijuana Legalization Is the New Gay Marriage |
| https://www.motherjones.com/kevin-drum/2015/11/republicans-love-giving-away-free-stuff-only-people-who-already-have-lots-stuff/ | 11/2/2015 17:10 | Republicans Love Giving Away Free Stuff â€" But Only to People Who Already Have Lots of Stuff |
| https://www.motherjones.com/kevin-drum/2015/11/marco-rubio-wins-coveted-role-next-republican-loser/ | 11/2/2015 18:37 | Marco Rubio Wins Coveted Role of Republican PiÃ±ata |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/11/note-left-lets-save-accusations-racism-and-sexism-stuff-thats-really-racist-and-s/ | 11/2/2015 19:44 | Note to the Left: Let's Save Accusations of Racism and Sexism for Stuff That's Really Racist and Sexist |
| https://www.motherjones.com/kevin-drum/2015/11/quote-day-whos-afraid-few-snobs/ | 11/2/2015 20:02 | Quote of the Day: Who's Afraid of a Few Snobs? |
| https://www.motherjones.com/kevin-drum/2015/11/russia-iran-might-be-slightly-out-sync-syria/ | 11/2/2015 23:02 | Russia, Iran Might Be Slightly Out of Sync on Syria |
| https://www.motherjones.com/kevin-drum/2015/11/tyrant-obama-death-panels-no-one-cares/ | 11/3/2015 4:21 | Tyrant Obama Issues Rule Creating Death Panels, No One Cares |
| https://www.motherjones.com/kevin-drum/2015/11/gop-primaries-turning-new-season-survivor/ | 11/3/2015 15:51 | GOP Primaries Turning Into a New Season of Survivor |
| https://www.motherjones.com/kevin-drum/2015/11/new-poll-has-modest-good-news-hillary-clinton/ | 11/3/2015 17:00 | New Poll Has Modest Good News for Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2015/11/justice-takes-biblical-turn/ | 11/3/2015 18:11 | Justice Takes a Biblical Turn |
| https://www.motherjones.com/kevin-drum/2015/11/marco-rubio-needs-come-clean-his-tax-plan/ | 11/3/2015 19:01 | Marco Rubio Needs to Come Clean on His Tax Plan |
| https://www.motherjones.com/kevin-drum/2015/11/do-anti-poverty-programs-work-better-we-think/ | 11/3/2015 19:45 | Do Anti-Poverty Programs Work Better Than We Think? |
| https://www.motherjones.com/kevin-drum/2015/11/death-america-not-nearly-unfriendly-you-think/ | 11/3/2015 22:18 | Quote of the Day: "Death to America" Not Nearly as Unfriendly as You Think |
| https://www.motherjones.com/kevin-drum/2015/11/trumps-insults-are-weak-lack-energy/ | 11/4/2015 1:16 | Trump's Insults Are Weak, Lack Energy |
| https://www.motherjones.com/kevin-drum/2015/11/sarcasm-turns-out-be-great-creativity-tool-youre-welcome/ | 11/4/2015 1:48 | Sarcasm Turns Out to Be Great Creativity Tool. You're Welcome. |
| https://www.motherjones.com/kevin-drum/2015/11/obamacare-co-op-closures-headache-not-catastrophe/ | 11/4/2015 5:04 | Obamacare Co-Op Closures: A Headache, Not a Catastrophe |
| https://www.motherjones.com/kevin-drum/2015/11/california-bullet-train-cost-goes-yet-again/ | 11/4/2015 16:00 | California Bullet Train Cost Goes Up Yet Again |
| https://www.motherjones.com/kevin-drum/2015/11/white-american-without-college-degree-are-seriously-depressed-these-days/ | 11/4/2015 16:50 | White Americans Without a College Degree Are Seriously Depressed These Days |
| https://www.motherjones.com/kevin-drum/2015/11/school-life-better-if-you-can-dump-troublemakers/ | 11/4/2015 17:52 | School Life Is Better If You Can Dump the Troublemakers |
| https://www.motherjones.com/kevin-drum/2015/11/theres-no-secret-ben-carsons-success/ | 11/4/2015 19:03 | There's No Secret to Ben Carson's Success |
| https://www.motherjones.com/kevin-drum/2015/11/conservatives-won-big-tuesdayin-south/ | 11/4/2015 20:18 | Conservatives Won Big on Tuesday....In the South |
| https://www.motherjones.com/kevin-drum/2015/11/great-mystery-commute-time-and-income-mobility/ | 11/5/2015 0:05 | The Great Mystery of Commute Time and Income Mobility |
| https://www.motherjones.com/kevin-drum/2015/11/how-honest-your-favorite-candidate/ | 11/5/2015 1:11 | How Honest Is Your Favorite Candidate? |
| https://www.motherjones.com/kevin-drum/2015/11/ben-carson-liar-or-does-he-just-not-care/ | 11/5/2015 3:18 | Is Ben Carson a Liar? Or Does He Just Not Care? |
| https://www.motherjones.com/kevin-drum/2015/11/housekeeping-note-6/ | 11/5/2015 14:00 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2015/11/midget-nerd-seriously/ | 11/5/2015 17:11 | Midget Nerd? Seriously? |
| https://www.motherjones.com/kevin-drum/2015/11/who-ben-carsons-mystery-physicist/ | 11/5/2015 18:19 | Who Is Ben Carson's Mystery Physicist? |
| https://www.motherjones.com/kevin-drum/2015/11/uninsured-rate-just-keeps-going-down-down-down/ | 11/6/2015 1:20 | The Uninsured Rate Just Keeps Going Down, Down, Down |
| https://www.motherjones.com/kevin-drum/2015/11/chart-day-net-new-jobs-october-3/ | 11/6/2015 15:58 | Chart of the Day: Net New Jobs in October |
| https://www.motherjones.com/kevin-drum/2015/11/ben-carsons-pyramid-nonsense-not-religious-belief/ | 11/6/2015 16:46 | Ben Carson's Pyramid Nonsense Is Not a Religious Belief |
| https://www.motherjones.com/kevin-drum/2015/11/ben-carson-lied-about-scholarship-west-point/ | 11/6/2015 17:04 | Carson in Hot Water Over West Point Claim |
| https://www.motherjones.com/kevin-drum/2015/11/russia-very-unlikely-launch-war-against-isis/ | 11/6/2015 18:24 | Russia Is Very Unlikely to Launch a War Against ISIS |
| https://www.motherjones.com/kevin-drum/2015/11/congratulation-great-century-gravity/ | 11/6/2015 18:41 | Congratulations on a Great Century, Gravity |
| https://www.motherjones.com/kevin-drum/2015/11/keystone-pipeline-finally-put-out-its-misery/ | 11/6/2015 19:17 | Keystone Pipeline Finally Put Out of Its Misery |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/11/friday-cat-blogging-6-november-2015/ | 11/6/2015 19:55 | Friday Cat Blogging - 6 November 2015 |
| https://www.motherjones.com/kevin-drum/2015/11/are-conservatives-really-going-all-ben-carson/ | 11/6/2015 22:36 | Are Conservatives Really Going All-In on Ben Carson? |
| https://www.motherjones.com/kevin-drum/2015/11/ben-carson-seems-have-serious-personal-honesty-problem/ | 11/7/2015 0:00 | Ben Carson Seems to Have a Serious Personal Honesty Problem |
| https://www.motherjones.com/kevin-drum/2015/11/its-not-just-middle-aged-men-who-are-dying-younger/ | 11/7/2015 15:56 | It's Not Just Middle-Aged Men Who Are Dying Younger |
| https://www.motherjones.com/kevin-drum/2015/11/ben-carson-and-tale-redemption/ | 11/7/2015 17:28 | Ben Carson and the Tale of Redemption |
| https://www.motherjones.com/kevin-drum/2015/11/pick-out-kevins-lunch-today/ | 11/7/2015 18:50 | Pick Out Kevin's Lunch Today |
| https://www.motherjones.com/kevin-drum/2015/11/let-us-now-praise-baby-boomers-and-berate-them-too/ | 11/8/2015 18:00 | Let Us Now Praise Baby Boomers. And Berate Them Too. |
| https://www.motherjones.com/kevin-drum/2015/11/ben-carsons-psychology-test-story-gets-even-weirder/ | 11/8/2015 19:42 | Ben Carson's Psychology Test Story Gets Even Weirder |
| https://www.motherjones.com/kevin-drum/2015/11/paging-garry-trudeau/ | 11/9/2015 1:24 | Paging Garry Trudeau |
| https://www.motherjones.com/kevin-drum/2015/11/do-kids-start-kindergarten-too-early/ | 11/9/2015 14:40 | Do Kids Start Kindergarten Too Early? |
| https://www.motherjones.com/kevin-drum/2015/11/belgium-world-leader-sports-doping/ | 11/9/2015 15:37 | Belgium is the World Leader in Sports Doping |
| https://www.motherjones.com/kevin-drum/2015/11/forget-trump-lets-talk-about-media/ | 11/9/2015 16:25 | Forget Trump, Let's Talk About the Media |
| https://www.motherjones.com/kevin-drum/2015/11/charts-day-americans-seem-be-about-happy-ever/ | 11/9/2015 18:06 | Charts of the Day: Americans Seem to Be About As Happy As Ever |
| https://www.motherjones.com/kevin-drum/2015/11/new-suitcase-offers-nothing-new-gets-big-writeup-slate/ | 11/9/2015 18:56 | New Suitcase Offers Nothing New, Gets Big Writeup in Slate |
| https://www.motherjones.com/kevin-drum/2015/11/heres-latest-gop-horserace/ | 11/9/2015 20:11 | Here's the Latest in the GOP Horserace |
| https://www.motherjones.com/kevin-drum/2015/11/press-needs-fight-back-republican-tax-lunacy/ | 11/9/2015 22:46 | The Press Needs to Fight Back on Republican Tax Lunacy |
| https://www.motherjones.com/kevin-drum/2015/11/health-update-15/ | 11/10/2015 1:38 | Health Update |
| https://www.motherjones.com/kevin-drum/2015/11/how-honest-your-state/ | 11/10/2015 4:27 | How Honest Is Your State? |
| https://www.motherjones.com/kevin-drum/2015/11/heres-list-8-discrepancies-ben-carsons-yale-hoax-story/ | 11/10/2015 15:50 | Here's a List of 8 Discrepancies in Ben Carson's Yale Hoax Story |
| https://www.motherjones.com/kevin-drum/2015/11/tonights-gop-debate-will-be-all-about-pressing-hard-their-tax-and-budget-proposal/ | 11/10/2015 16:46 | Tonight's GOP Debate Will Be All About Pressing Hard on Tax and Budget Proposals |
| https://www.motherjones.com/kevin-drum/2015/11/ppp-uses-power-pyramids-figure-out-which-republican-candidate-has-weirdest-suppor/ | 11/10/2015 17:17 | PPP Uses the Power of Pyramids to Figure Out Which Republican Candidate Has the Weirdest Supporters |
| https://www.motherjones.com/kevin-drum/2015/11/ted-cruz-explains-which-religions-are-ok-american-presidents/ | 11/10/2015 18:12 | Ted Cruz Explains Which Religions Are OK for American Presidents |
| https://www.motherjones.com/kevin-drum/2015/11/maybe-we-should-dial-down-cheering-missouris-football-players/ | 11/10/2015 18:47 | Maybe We Should Dial Down the Cheering For Missouri's Football Players |
| https://www.motherjones.com/kevin-drum/2015/11/chart-day-civil-asset-forfeiture-moral-abomination/ | 11/10/2015 20:37 | Chart of the Day: Civil Asset Forfeiture Is a Moral Abomination |
| https://www.motherjones.com/kevin-drum/2015/11/live-blog-gop-presidential-debate-milwaukee-trump-carson-rubio/ | 11/11/2015 1:34 | We Are Live Blogging the GOP Presidential Debate in Milwaukee |
| https://www.motherjones.com/kevin-drum/2015/11/lets-get-ben-carson-story-right/ | 11/10/2015 22:07 | Let's Get the Ben Carson Story Right |
| https://www.motherjones.com/kevin-drum/2015/11/maybe-conservatives-have-point-about-war-christmas/ | 11/11/2015 0:44 | Maybe Conservatives Have a Point About the War on Christmas |
| https://www.motherjones.com/kevin-drum/2015/11/trump-guns-and-golf/ | 11/11/2015 6:02 | Trump, Guns, and Golf |
| https://www.motherjones.com/kevin-drum/2015/11/heres-why-im-bad-debate-watcher/ | 11/11/2015 6:12 | Here's Why I'm a Bad Debate Watcher |
| https://www.motherjones.com/kevin-drum/2015/11/carly-fiorina-creates-whole-new-debate-technique/ | 11/11/2015 15:31 | Carly Fiorina Creates Whole New Debate Technique |
| https://www.motherjones.com/kevin-drum/2015/11/trump-carson-duel-title-least-prepared-commander-chief/ | 11/11/2015 16:27 | Trump, Carson Duel For Title of Least Prepared Commander-in-Chief |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/11/john-kasich-wants-slash-everything-except-pentagon/ | 11/11/2015 16:38 | John Kasich Wants to Slash Everything Except the Pentagon |
| https://www.motherjones.com/kevin-drum/2015/11/minimum-wage-took-beating-last-night/ | 11/11/2015 17:28 | The Minimum Wage Took a Beating Last Night |
| https://www.motherjones.com/kevin-drum/2015/11/chart-day-republican-tax-plans-middle-class/ | 11/11/2015 18:14 | Chart of the Day: Republican Tax Plans for the Middle Class |
| https://www.motherjones.com/kevin-drum/2015/11/heres-why-other-candidates-are-giving-ben-carson-pass/ | 11/11/2015 19:29 | Here's Why Other Candidates Are Giving Ben Carson a Pass |
| https://www.motherjones.com/kevin-drum/2015/11/whats-jeb-bushs-weird-wonky-totally-wrong-riff-dodd-frank/ | 11/12/2015 4:21 | What's Up With Jeb Bush's Weird, Wonky, Totally Wrong Riff on Dodd-Frank? |
| https://www.motherjones.com/kevin-drum/2015/11/jeffrey-lacker-says-real-wages-are-going-he-right/ | 11/12/2015 16:11 | Jeffrey Lacker Says Real Wages are Going Up. Is He Right? |
| https://www.motherjones.com/kevin-drum/2015/11/ted-cruz-was-most-tweeted-candidate-tuesday-night/ | 11/12/2015 17:05 | Ted Cruz Was the Most Tweeted Candidate on Tuesday Night |
| https://www.motherjones.com/kevin-drum/2015/11/ted-cruz-not-going-eliminate-irs/ | 11/12/2015 17:36 | Ted Cruz Is Not Going to Eliminate the IRS |
| https://www.motherjones.com/kevin-drum/2015/11/ben-carson-medical-fraud-bad-unless-one-my-friends-does-it/ | 11/12/2015 18:41 | Ben Carson: Medical Fraud is Bad, Unless One of My Friends Does It |
| https://www.motherjones.com/kevin-drum/2015/11/chinese-are-comingto-syria/ | 11/12/2015 19:38 | The Chinese Are Coming....To Syria |
| https://www.motherjones.com/kevin-drum/2015/11/conservatives-need-admit-racism-still-exists/ | 11/12/2015 22:33 | Conservatives Need to Admit That Racism Still Exists |
| https://www.motherjones.com/kevin-drum/2015/11/strain-losing-ben-carson-has-finally-driven-donald-trump-crazy/ | 11/13/2015 5:58 | The Strain of Losing to Ben Carson Has Finally Driven Donald Trump Crazy |
| https://www.motherjones.com/kevin-drum/2015/11/election-not-about-economy/ | 11/13/2015 16:16 | This Election Is Not About the Economy |
| https://www.motherjones.com/kevin-drum/2015/11/go-head-make-your-best-case-against-oxford-comma/ | 11/13/2015 16:59 | Go Ahead, Make Your Best Case Against the Oxford Comma |
| https://www.motherjones.com/kevin-drum/2015/11/donald-trump-insulted-every-evangelical-iowa-last-night/ | 11/13/2015 17:24 | Donald Trump Insulted Every Evangelical in Iowa Last Night |
| https://www.motherjones.com/kevin-drum/2015/11/question-new-parents/ | 11/13/2015 18:12 | A Question For New Parents |
| https://www.motherjones.com/kevin-drum/2015/11/ted-cruz-really-hates-climate-change/ | 11/13/2015 19:36 | Ted Cruz Really Hates Climate Change |
| https://www.motherjones.com/kevin-drum/2015/11/friday-cat-blogging-13-november-2015/ | 11/13/2015 19:55 | Friday Cat Blogging - 13 November 2015 |
| https://www.motherjones.com/kevin-drum/2015/11/live-blog-debate-democrats-iowa-hillary-clinton-bernie-sanders/ | 11/14/2015 22:23 | Live Coverage of the Democratic Presidential Debate in Iowa |
| https://www.motherjones.com/kevin-drum/2015/11/lets-take-look-how-tough-republicans-would-be-against-isis/ | 11/15/2015 19:10 | Let's Take a Look at How Tough Republicans Would Be Against ISIS |
| https://www.motherjones.com/kevin-drum/2015/11/buy-silver-health-insurance/ | 11/15/2015 23:21 | Buy Silver! (Health Insurance, That Is) |
| https://www.motherjones.com/kevin-drum/2015/11/what-kind-bombing-campaign-against-isis-do-republicans-want/ | 11/16/2015 3:54 | What Kind of Bombing Campaign Against ISIS Do Republicans Want? |
| https://www.motherjones.com/kevin-drum/2015/11/president-obamas-air-campaign-against-isis/ | 11/16/2015 15:49 | President Obama's Air Campaign Against ISIS |
| https://www.motherjones.com/kevin-drum/2015/11/return-warblogs/ | 11/16/2015 17:14 | The Return of the Warblogs |
| https://www.motherjones.com/kevin-drum/2015/11/why-did-media-ignore-beirut-bombing-one-day-paris-attacks/ | 11/16/2015 19:16 | Why Did the Media Ignore the Beirut Bombings One Day Before the Paris Attacks? |
| https://www.motherjones.com/kevin-drum/2015/11/let-mudslinging-begin/ | 11/16/2015 22:18 | Let the Mudslinging Begin |
| https://www.motherjones.com/kevin-drum/2015/11/and-now-some-turkish-cats/ | 11/16/2015 22:34 | And Now For Some Turkish Cats.... |
| https://www.motherjones.com/kevin-drum/2015/11/congratulations-americans-are-pretty-honest-folks/ | 11/17/2015 1:31 | Congratulations! Americans Are Pretty Honest Folks. |
| https://www.motherjones.com/kevin-drum/2015/11/cia-director-delivers-some-blunt-talk-aboutclimate-change/ | 11/17/2015 5:28 | CIA Director Delivers Some Blunt Talk About....Climate Change |
| https://www.motherjones.com/kevin-drum/2015/11/liberals-should-knock-mockery-over-calls-limit-syrian-refugees/ | 11/17/2015 16:45 | Liberals Should Knock Off the Mockery Over Calls to Limit Syrian Refugees |
| https://www.motherjones.com/kevin-drum/2015/11/we-need-re-learn-lessons-iraq-war/ | 11/17/2015 17:44 | We Need to Re-Learn the Lessons of the Iraq War |
| https://www.motherjones.com/kevin-drum/2015/11/disgrace-lamar-smith-and-house-science-committee/ | 11/17/2015 18:37 | The Disgrace of Lamar Smith and the House Science Committee |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/11/heres-plan-defeat-isis-it-might-even-work/ | 11/17/2015 20:01 | Here's a Plan to Defeat ISIS. It Might Even Work. |
| https://www.motherjones.com/kevin-drum/2015/11/sorry-ben-carson-just-doesnt-care-about-foreign-policy/ | 11/17/2015 22:56 | Sorry, But Ben Carson Just Doesn't Care About Foreign Policy |
| https://www.motherjones.com/kevin-drum/2015/11/how-should-fear-syrian-refugees-be-fought/ | 11/18/2015 5:38 | How Should Fear of Syrian Refugees Be Fought? |
| https://www.motherjones.com/kevin-drum/2015/11/heres-yet-more-posturing-republicans-national-security/ | 11/18/2015 6:10 | Here's Yet More Posturing From Republicans on National Security |
| https://www.motherjones.com/kevin-drum/2015/11/could-obama-have-prevented-rise-isis-2012/ | 11/18/2015 16:44 | Could Obama Have Prevented the Rise of ISIS in 2012? |
| https://www.motherjones.com/kevin-drum/2015/11/medicaid-provides-pretty-good-health-coverage-children/ | 11/18/2015 17:30 | Medicaid Provides Pretty Good Health Coverage for Children |
| https://www.motherjones.com/kevin-drum/2015/11/health-update-0-3/ | 11/18/2015 18:20 | Health Update |
| https://www.motherjones.com/kevin-drum/2015/11/salt-lamp-explained/ | 11/18/2015 19:36 | The SALt Lamp Explained |
| https://www.motherjones.com/politics/2016/01/assisted-suicide-legalization-california-kevin-drum/ | 1/11/2016 11:00 | My Right to Die |
| https://www.motherjones.com/kevin-drum/2015/11/even-hands-expert-mockery-tough-control/ | 11/18/2015 20:55 | Even in the Hands of an Expert, Mockery Is Tough to Control |
| https://www.motherjones.com/kevin-drum/2015/11/shopping-around-key-low-prices-obamacare/ | 11/19/2015 0:56 | Shopping Around Is the Key to Low Prices in Obamacare |
| https://www.motherjones.com/kevin-drum/2015/11/jeb-bush-has-missed-chance-revitalize-his-campaign/ | 11/19/2015 3:13 | Jeb Bush Has Missed a Chance to Revitalize His Campaign |
| https://www.motherjones.com/kevin-drum/2015/11/when-will-republicans-last-get-serious-about-national-security/ | 11/19/2015 6:23 | When Will Republicans at Last Get Serious About National Security? |
| https://www.motherjones.com/kevin-drum/2015/11/brennan-center-no-crime-wave-2015/ | 11/19/2015 16:24 | Brennan Center: No "Crime Wave" in 2015 |
| https://www.motherjones.com/kevin-drum/2015/11/press-needs-stop-encouraging-republican-lunacy-toward-muslims/ | 11/19/2015 17:09 | The Press Needs to Stop Encouraging Republican Lunacy Toward Muslims |
| https://www.motherjones.com/kevin-drum/2015/11/here-hillary-clintons-plan-defeat-isis/ | 11/19/2015 18:25 | Here Is Hillary Clinton's Plan to Defeat ISIS |
| https://www.motherjones.com/kevin-drum/2015/11/illegal-immigration-mexico-continues-decline/ | 11/19/2015 19:41 | Illegal Immigration From Mexico Continues to Decline |
| https://www.motherjones.com/kevin-drum/2015/11/its-time-yet-another-safe-act/ | 11/19/2015 23:09 | It's Time for Yet Another SAFE Act! |
| https://www.motherjones.com/kevin-drum/2015/11/here-todays-case-study-right-wing-media-virtue-and-rectitude/ | 11/20/2015 2:53 | Here Is Today's Case Study in Right-Wing Media Virtue and Rectitude |
| https://www.motherjones.com/kevin-drum/2015/11/refugees/ | 11/20/2015 15:46 | Republicans Play "Can You Top This?" Over Refugees |
| https://www.motherjones.com/kevin-drum/2015/11/obamacares-growing-pains-are-about-what-youd-expect-newly-competitive-market/ | 11/20/2015 16:33 | Obamacare's Growing Pains Are About What You'd Expect in a Newly Competitive Market |
| https://www.motherjones.com/kevin-drum/2015/11/jeb-bush-opposed-manipulating-peoples-fears-over-syrian-refugees/ | 11/20/2015 17:09 | Jeb Bush Opposed to Manipulating People's Fears Over Syrian Refugees |
| https://www.motherjones.com/kevin-drum/2015/11/charter-schools-great-cities-ho-hum-suburbs/ | 11/20/2015 19:15 | Charter Schools: Great in Cities, Ho-Hum in Suburbs? |
| https://www.motherjones.com/kevin-drum/2015/11/friday-cat-blogging-20-november-2015/ | 11/20/2015 19:50 | Friday Cat Blogging - 20 November 2015 |
| https://www.motherjones.com/kevin-drum/2015/11/how-big-deal-safe-act/ | 11/21/2015 17:24 | How Big a Deal is the SAFE Act? |
| https://www.motherjones.com/kevin-drum/2015/11/yes-donald-trump-agreed-we-should-have-national-registry-muslims/ | 11/21/2015 18:33 | Yes, Donald Trump Agreed That We Should Have a National Registry of Muslims |
| https://www.motherjones.com/kevin-drum/2015/11/how-good-dealmaker-donald-trump-anyway/ | 11/22/2015 6:12 | How Good a Dealmaker Is Donald Trump, Anyway? |
| https://www.motherjones.com/kevin-drum/2015/11/father-coughlin-alive-and-well-todays-gop/ | 11/22/2015 16:44 | Father Coughlin Is Alive and Well in Today's GOP |
| https://www.motherjones.com/kevin-drum/2015/11/donald-trumps-hatemongering-moves-african-americans/ | 11/22/2015 20:54 | Donald Trump's Hatemongering Moves on to African Americans |
| https://www.motherjones.com/kevin-drum/2015/11/my-morning-advice-dont-talk-about-taking-down-donald-trump-just-take-him-down/ | 11/23/2015 14:35 | My Morning Advice: Don't Talk About Taking Down Donald Trump. Just Take Him Down. |
| https://www.motherjones.com/kevin-drum/2015/11/whats-matter-kentucky/ | 11/23/2015 15:45 | What's the Matter With Kentucky? |
| https://www.motherjones.com/kevin-drum/2015/11/hillary-clinton-strongly-trusted-national-security/ | 11/23/2015 16:50 | Hillary Clinton Is Strongly Trusted on National Security |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/11/marco-rubio-bravely-rules-out-negotiation-isis-no-one-has-ever-proposed/ | 11/23/2015 18:15 | Marco Rubio Bravely Rules Out Negotiation With ISIS That No One Has Ever Proposed |
| https://www.motherjones.com/kevin-drum/2015/11/robots-will-take-your-job-someday-meantime-theyll-decide-which-jobs-you-can-have/ | 11/23/2015 18:38 | Robots Will Take Your Job Someday, But In the Meantime They'll Decide Which Jobs You Can Have |
| https://www.motherjones.com/kevin-drum/2015/11/americans-both-love-and-hate-government/ | 11/23/2015 21:25 | Americans Both Love and Hate Government |
| https://www.motherjones.com/kevin-drum/2015/11/carson-joins-trump-idiocy-about-jersey-city-then-backs-away/ | 11/23/2015 23:09 | Carson Joins Trump Idiocy About Jersey City, Then Backs Away |
| https://www.motherjones.com/kevin-drum/2015/11/catalog-donald-trumps-divorce-reality/ | 11/24/2015 6:00 | An Incomplete Catalog of Donald Trump's Never-Ending Fabrications |
| https://www.motherjones.com/kevin-drum/2015/11/turkey-shoots-down-russian-jet/ | 11/24/2015 16:18 | Turkey Shoots Down Russian Jet |
| https://www.motherjones.com/kevin-drum/2015/11/how-popular-your-senator/ | 11/24/2015 16:50 | How Popular Is Your Senator? |
| https://www.motherjones.com/kevin-drum/2015/11/heres-look-memes-climate-denialists-are-funding-these-days/ | 11/24/2015 17:48 | Here's a Look at the Memes That Climate Denialists Are Funding These Days |
| https://www.motherjones.com/kevin-drum/2015/11/whos-most-humble-we-are/ | 11/24/2015 19:03 | Who's the Most Humble? We Are! |
| https://www.motherjones.com/kevin-drum/2015/11/donald-trump-pathological-liar-its-time-stop-tiptoeing-around/ | 11/24/2015 19:35 | Donald Trump Is a Pathological Liar. It's Time to Stop Tiptoeing Around This. |
| https://www.motherjones.com/kevin-drum/2015/11/big-problem-electric-cars-theyre-too-reliable/ | 11/24/2015 22:11 | The Big Problem With Electric Cars: They're Too Reliable |
| https://www.motherjones.com/kevin-drum/2015/11/quote-day-heres-what-republican-primary-has-come/ | 11/25/2015 2:28 | Quote of the Day: Here's What the Republican Primary Has Come To |
| https://www.motherjones.com/kevin-drum/2015/11/case-donald-trump-being-liar-overwhelming/ | 11/25/2015 3:06 | The Case For Donald Trump Being a Liar Is Overwhelming |
| https://www.motherjones.com/kevin-drum/2015/11/why-did-democrats-lose-white-south/ | 11/25/2015 18:48 | Why Did Democrats Lose the White South? |
| https://www.motherjones.com/kevin-drum/2015/11/president-obama-has-different-job-president-hollande/ | 11/25/2015 15:53 | President Obama Has a Different Job Than President Hollande |
| https://www.motherjones.com/kevin-drum/2015/11/russia-paying-price-vladimir-putins-napoleon-complex/ | 11/25/2015 17:05 | Russia Is Paying a Price for Vladimir Putin's Napoleon Complex |
| https://www.motherjones.com/kevin-drum/2015/11/marco-rubio-sure-does-have-lot-very-secret-admirers/ | 11/25/2015 17:37 | Marco Rubio Sure Does Have a Lot of (Very, Very) Secret Admirers |
| https://www.motherjones.com/kevin-drum/2015/11/stunning-series-screw-ups-led-octobers-us-strike-afghan-hospital/ | 11/25/2015 20:29 | A Stunning Series of Screw-Ups Led to October's US Strike on an Afghan Hospital |
| https://www.motherjones.com/kevin-drum/2015/11/happy-thanksgiving-3/ | 11/26/2015 16:53 | Happy Thanksgiving! |
| https://www.motherjones.com/kevin-drum/2015/11/my-annual-black-friday-post-year-global-updates/ | 11/27/2015 13:00 | My Annual Black Friday Post â€" This Year With Global Updates! |
| https://www.motherjones.com/kevin-drum/2015/11/fabulous-memory-donald-trump/ | 11/27/2015 18:20 | The Fabulous Memory of Donald Trump |
| https://www.motherjones.com/kevin-drum/2015/11/friday-cat-blogging-27-november-2015/ | 11/27/2015 19:13 | Friday Cat Blogging - 27 November 2015 |
| https://www.motherjones.com/kevin-drum/2015/11/donald-trump-and-politics-resentment/ | 11/27/2015 23:50 | Donald Trump and the Politics of Resentment |
| https://www.motherjones.com/kevin-drum/2015/11/republican-candidates-too-busy-morning-denounce-attack-planned-parenthood-clinic/ | 11/28/2015 16:55 | Republican Candidates Are Too Busy This Morning to Denounce Attack on Planned Parenthood Clinic |
| https://www.motherjones.com/kevin-drum/2015/11/ben-carson-and-conservative-grift-machine/ | 11/28/2015 20:15 | Ben Carson and the Conservative Grift Machine |
| https://www.motherjones.com/kevin-drum/2015/11/kevins-three-laws-political-speech/ | 11/30/2015 0:21 | Kevin's Three Laws of Political Speech |
| https://www.motherjones.com/kevin-drum/2015/11/would-you-fewer-fries/ | 11/30/2015 15:48 | Would You Like Fewer Fries With That? |
| https://www.motherjones.com/kevin-drum/2015/11/heres-what-its-work-planned-parenthood/ | 11/30/2015 16:32 | Here's What It's Like to Work at Planned Parenthood |
| https://www.motherjones.com/kevin-drum/2015/11/paris-attacks-had-zero-impact-republican-race/ | 11/30/2015 17:33 | The Paris Attacks Had Zero Impact on the Republican Race |
| https://www.motherjones.com/kevin-drum/2015/11/today-state-secrets-fbi-wants-both-your-day-and-evening-phone-numbers/ | 11/30/2015 19:20 | Today in State Secrets: The FBI Wants Both Your Day and Evening Phone Numbers |
| https://www.motherjones.com/kevin-drum/2015/11/zombie-you-just-cant-kill-countrywide-financial/ | 11/30/2015 20:44 | Like a Zombie, You Just Can't Kill Countrywide Financial |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/12/quote-day-ted-cruz-angling-some-trump-magic/ | 12/1/2015 0:44 | Quote of the Day: Ted Cruz Angling For Some of That Trump Magic |
| https://www.motherjones.com/kevin-drum/2015/12/no-marco-rubio-has-not-killed-obamacare/ | 12/1/2015 15:55 | No, Marco Rubio Has Not "Killed" Obamacare |
| https://www.motherjones.com/kevin-drum/2015/12/syrian-refugee-camps-really-quite-nice-or-brutal-hellhole-ben-carson-explains/ | 12/1/2015 17:03 | Syrian Refugee Camps: "Really Quite Nice" or Brutal Hellhole? Ben Carson Explains. |
| https://www.motherjones.com/kevin-drum/2015/12/its-not-just-middle-aged-whites-who-are-killing-themselves-these-days/ | 12/1/2015 20:02 | It's Not Just Middle-Aged Whites Who Are Killing Themselves These Days |
| https://www.motherjones.com/kevin-drum/2015/12/great-donald-trump-polling-gap-not-explained/ | 12/1/2015 22:50 | The Great Donald Trump Polling Gap, Not Explained |
| https://www.motherjones.com/kevin-drum/2015/12/congress-has-agreed-highway-bill/ | 12/2/2015 0:56 | Congress Has Agreed On a Highway Bill! |
| https://www.motherjones.com/kevin-drum/2015/12/ted-cruz-counting-republican-voters-be-less-bloodthirsty-most-people-think/ | 12/2/2015 15:46 | Ted Cruz Is Counting On Republican Voters To Be Less Bloodthirsty Than Most People Think |
| https://www.motherjones.com/kevin-drum/2015/12/big-banks-lose-battle/ | 12/2/2015 16:26 | Big Banks Lose a Battle |
| https://www.motherjones.com/kevin-drum/2015/12/big-recessions-are-good-right-wing-politics/ | 12/2/2015 18:06 | Big Recessions Are Good For Right-Wing Politics |
| https://www.motherjones.com/kevin-drum/2015/12/russia-pretending-be-angry-over-montenegro-joining-nato/ | 12/2/2015 20:08 | Russia Is Pretending to Be Angry Over Montenegro Joining NATO |
| https://www.motherjones.com/kevin-drum/2015/12/did-planned-parenthood-exchange-fetal-tissue-money/ | 12/3/2015 1:45 | Did Planned Parenthood Exchange Fetal Tissue for Money? |
| https://www.motherjones.com/kevin-drum/2015/12/today-good-news-federal-regulators-reiny-risk-loans/ | 12/3/2015 16:20 | Today in Good News: Federal Regulators Rein in Risky Loans |
| https://www.motherjones.com/kevin-drum/2015/12/mitch-mcconnell-has-met-enemy-and-it-him/ | 12/3/2015 17:52 | Mitch McConnell Has Met The Enemy, and It Is Him |
| https://www.motherjones.com/kevin-drum/2015/12/donald-trumps-destruction-test-republican-party-continues-apace/ | 12/3/2015 19:06 | Donald Trump's Destruction Test of the Republican Party Continues Apace |
| https://www.motherjones.com/kevin-drum/2015/12/pentagon-approves-women-all-military-roles-including-combat/ | 12/3/2015 19:46 | Pentagon Approves Women in All Military Roles, Including Combat |
| https://www.motherjones.com/kevin-drum/2015/12/trump-caves-killers-cnn/ | 12/4/2015 1:30 | Trump Caves In to Killers at CNN |
| https://www.motherjones.com/kevin-drum/2015/12/chart-day-net-new-jobs-november-2/ | 12/4/2015 16:15 | Chart of the Day: Net New Jobs in November |
| https://www.motherjones.com/kevin-drum/2015/12/while-opec-meets-oil-prices-continue-plummet/ | 12/4/2015 16:56 | While OPEC Meets, Oil Prices Continue to Plummet |
| https://www.motherjones.com/kevin-drum/2015/12/why-are-university-professors-such-schlubs/ | 12/4/2015 17:44 | Why Are University Professors Such Schlubs? |
| https://www.motherjones.com/kevin-drum/2015/12/ted-cruz-explains-great-recession/ | 12/4/2015 19:29 | Ted Cruz Explains the Great Recession |
| https://www.motherjones.com/kevin-drum/2015/12/friday-cat-blogging-4-december-2015/ | 12/4/2015 20:00 | Friday Cat Blogging - 4 December 2015 |
| https://www.motherjones.com/kevin-drum/2015/12/obama-didnt-say-anything-new-tonight-thats-just-fine/ | 12/7/2015 2:41 | Obama Didn't Say Anything New Tonight. That's Just Fine. |
| https://www.motherjones.com/kevin-drum/2015/12/americans-seem-have-given-retirement-plans/ | 12/7/2015 16:14 | Americans Seem to Have Given Up on Retirement Plans |
| https://www.motherjones.com/kevin-drum/2015/12/lets-give-mark-zuckerberg-break-ok/ | 12/7/2015 17:01 | Let's Give Mark Zuckerberg a Break, OK? |
| https://www.motherjones.com/kevin-drum/2015/12/charts-day-ted-cruz-1st-or-4th-place-iowa/ | 12/7/2015 17:23 | Charts of the Day: Is Ted Cruz in 1st or 4th Place in Iowa? |
| https://www.motherjones.com/kevin-drum/2015/12/devin-nunes-explains-why-hes-less-conservative-he-used-be/ | 12/7/2015 19:28 | Devin Nunes Explains Why He's Less Conservative Than He Used to Be |
| https://www.motherjones.com/kevin-drum/2015/12/republicans-all-seem-obamas-strategy-defeat-isis/ | 12/8/2015 15:59 | Republicans All Seem to Like Obama's Strategy to Defeat ISIS |
| https://www.motherjones.com/kevin-drum/2015/12/so-hows-tech-bubble-number-2-panning-out/ | 12/8/2015 16:35 | So How's Tech Bubble Number 2 Panning Out? |
| https://www.motherjones.com/kevin-drum/2015/12/no-obamacare-isnt-forcing-people-work-less/ | 12/8/2015 18:47 | No, Obamacare Isn't Forcing People to Work Less |
| https://www.motherjones.com/kevin-drum/2015/12/cable-tv-has-disturbing-love-affair-donald-trump/ | 12/8/2015 20:00 | Cable TV Has a Disturbing Love Affair With Donald Trump |
| https://www.motherjones.com/kevin-drum/2015/12/jeb-bushs-tax-plan-willumoh-who-cares-really/ | 12/9/2015 2:06 | Jeb Bush's Tax Plan Will...Um...Oh, Who Cares, Really? |
| https://www.motherjones.com/kevin-drum/2015/12/time-magazine-has-run-out-admirable-people-honor/ | 12/9/2015 15:35 | Time Magazine Has Run Out of Admirable People to Honor |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/12/hillary-clinton-had-worst-year-washington/ | 12/9/2015 16:47 | Hillary Clinton Had the Worst Year in Washington? |
| https://www.motherjones.com/kevin-drum/2015/12/less-1-percent-pre-k-kids-are-suspended-each-year/ | 12/9/2015 17:14 | Less Than 1 Percent of Pre-K Kids are Suspended Each Year |
| https://www.motherjones.com/kevin-drum/2015/12/affirmative-action-universities-surprisingly-ineffective/ | 12/9/2015 18:06 | Affirmative Action at Public Universities Is Surprisingly Ineffective |
| https://www.motherjones.com/kevin-drum/2015/12/deep-cleaning-play-two-acts/ | 12/9/2015 18:56 | Deep Cleaning: A Play in Two Acts |
| https://www.motherjones.com/kevin-drum/2015/12/era-dog-whistles-now-over/ | 12/9/2015 19:59 | The Era of Dog Whistles Is Now Over |
| https://www.motherjones.com/kevin-drum/2015/12/happy-birthday-finally-slogs-end/ | 12/9/2015 20:13 | "Happy Birthday" Finally Slogs to an End |
| https://www.motherjones.com/kevin-drum/2015/12/republican-voters-like-donald-trump-selling/ | 12/9/2015 23:08 | Republican Voters Like What Donald Trump Is Selling |
| https://www.motherjones.com/kevin-drum/2015/12/benghazi-continues-not-be-scandal/ | 12/10/2015 16:36 | Benghazi Continues To Not Be a Scandal |
| https://www.motherjones.com/kevin-drum/2015/12/american-safe-act-remains-limbo/ | 12/10/2015 17:08 | American SAFE Act Remains in Limbo |
| https://www.motherjones.com/kevin-drum/2015/12/republicans-think-american-dream-alive-except-one-important-group/ | 12/10/2015 18:26 | Republicans Think the American Dream Is Aliveâ€"Except For One Important Group |
| https://www.motherjones.com/kevin-drum/2015/12/expanding-use-star-chamber-watch-lists-terrible-idea/ | 12/10/2015 20:16 | Expanding the Use of Star Chamber Watch Lists Is a Terrible Idea |
| https://www.motherjones.com/kevin-drum/2015/12/vladimir-putin-thought-his-boys-would-be-home-christmas/ | 12/11/2015 0:27 | Vladimir Putin Thought His Boys Would Be Home By Christmas |
| https://www.motherjones.com/kevin-drum/2015/12/friday-fundraising-and-catblogging-11-december-2015/ | 12/11/2015 19:00 | Friday Fundraising and Catblogging - 11 December 2015 |
| https://www.motherjones.com/kevin-drum/2015/12/men-have-big-christmas-problem/ | 12/11/2015 17:21 | Men Have a Big Christmas Problem |
| https://www.motherjones.com/kevin-drum/2015/12/dont-blame-ted-cruz-facebooks-sins/ | 12/11/2015 18:07 | Don't Blame Ted Cruz for Facebook's Sins |
| https://www.motherjones.com/kevin-drum/2015/12/how-sharp-justice-scalia-these-days/ | 12/11/2015 18:32 | How Sharp Is Justice Scalia These Days? |
| https://www.motherjones.com/kevin-drum/2015/12/koch-brothers-show-their-human-side/ | 12/14/2015 16:39 | The Koch Brothers Show Their Human Side |
| https://www.motherjones.com/kevin-drum/2015/12/iowa-republicans-are-swooning-over-ted-cruz/ | 12/14/2015 17:52 | Iowa Republicans Are Swooning Over Ted Cruz |
| https://www.motherjones.com/kevin-drum/2015/12/remember-shot-fired-few-months-ago-great-immigration-vs-wages-war-turns-out-it-wa/ | 12/14/2015 18:26 | Remember That Shot Fired a Few Months Ago in the Great Immigration vs. Wages War? Turns Out It Was a Dud. |
| https://www.motherjones.com/kevin-drum/2015/12/todays-completely-invented-buzzfeed-meme-thats-sweeping-world/ | 12/14/2015 19:03 | Today's Completely Invented BuzzFeed Meme That's Sweeping the World |
| https://www.motherjones.com/kevin-drum/2015/12/american-view-terrorism-one-chart/ | 12/14/2015 20:06 | The American View of Terrorism In One Chart |
| https://www.motherjones.com/kevin-drum/2015/12/todays-dumbest-chart-presented-chart-form/ | 12/14/2015 22:59 | Today's Dumbest Chart, Presented in Chart Form |
| https://www.motherjones.com/kevin-drum/2015/12/why-press-corps-so-smitten-donald-trump/ | 12/15/2015 1:33 | Why Is the Press Corps So Smitten With Donald Trump? |
| https://www.motherjones.com/kevin-drum/2015/12/epas-covert-propaganda-campaign-explained/ | 12/15/2015 15:29 | The EPA's "Covert Propaganda" Campaign Explained |
| https://www.motherjones.com/kevin-drum/2015/12/want-lower-health-care-costs-encourage-competition/ | 12/15/2015 16:26 | Want Lower Health Care Costs? Encourage Competition. |
| https://www.motherjones.com/kevin-drum/2015/12/theres-another-republican-debate-tonight/ | 12/15/2015 17:20 | There's Another Republican Debate Tonight! |
| https://www.motherjones.com/kevin-drum/2015/12/health-update-14/ | 12/15/2015 19:07 | Health Update |
| https://www.motherjones.com/kevin-drum/2015/12/here-todays-case-study-misguided-mockery/ | 12/15/2015 20:14 | Here Is Today's Case Study In Misguided Mockery |
| https://www.motherjones.com/kevin-drum/2015/12/live-blog-final-gop-debate-2015-las-vegas-trump-carson-cruz/ | 12/16/2015 1:16 | We Are Live-Blogging the Final GOP Debate of 2015 |
| https://www.motherjones.com/kevin-drum/2015/12/did-la-officials-panic-over-dumb-prank/ | 12/15/2015 23:03 | Did LA Officials Panic Over a Dumb Prank? |
| https://www.motherjones.com/kevin-drum/2015/12/here-worst-answer-tonights-debate/ | 12/16/2015 5:22 | Here Is the Worst Answer From Tonight's Debate |
| https://www.motherjones.com/kevin-drum/2015/12/congress-tiredly-agrees-budget-next-year/ | 12/16/2015 16:04 | Congress Tiredly Agrees on Budget For Next Year |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/12/san-bernardino-shooting-gets-less-terrifying-day/ | 12/16/2015 16:43 | San Bernardino Shooting Gets Less Terrifying by the Day |
| https://www.motherjones.com/kevin-drum/2015/12/did-ted-cruz-leak-classified-info-live-tv-last-night/ | 12/16/2015 16:51 | Did Ted Cruz Leak Classified Info on Live TV Last Night? |
| https://www.motherjones.com/kevin-drum/2015/12/star-wars-tidal-wave-money-awakens/ | 12/16/2015 18:52 | Star Wars: A Tidal Wave of Money Awakens |
| https://www.motherjones.com/kevin-drum/2015/12/budget-bill-turns-out-be-great-opportunity-pass-new-surveillance-legislation/ | 12/16/2015 19:25 | Budget Bill Turns Out to Be a Great Opportunity to Pass New Surveillance Legislation |
| https://www.motherjones.com/kevin-drum/2015/12/carly-fiorina-really-likes-make-shit/ | 12/16/2015 22:58 | Carly Fiorina Really Likes to Make Shit Up |
| https://www.motherjones.com/kevin-drum/2015/12/strike-two-pair-new-york-times-reporters/ | 12/17/2015 2:24 | Strike Two for Pair of New York Times Reporters |
| https://www.motherjones.com/kevin-drum/2015/12/has-ted-cruz-always-opposed-legalization-undocumented-immigrants/ | 12/17/2015 16:12 | Has Ted Cruz Always Opposed Legalization of Undocumented Immigrants? |
| https://www.motherjones.com/kevin-drum/2015/12/vladimir-putin-calls-donald-trump-brilliant-flamboyant-lively-colorful-outstandin/ | 12/17/2015 17:07 | Vladimir Putin Calls Donald Trump Brilliant, Flamboyant, Lively, Colorful, Outstanding.....Um, What? |
| https://www.motherjones.com/kevin-drum/2015/12/how-old-should-kids-be-theyre-allowed-play-front-yard-their-own/ | 12/17/2015 19:05 | How Old Should Kids Be Before They're Allowed to Play in the Front Yard on Their Own? |
| https://www.motherjones.com/kevin-drum/2015/12/why-whatsapp-refusing-comply-valid-warrant/ | 12/17/2015 19:04 | Why Is WhatsApp Refusing to Comply With a Valid Warrant? |
| https://www.motherjones.com/kevin-drum/2015/12/heres-what-vladimir-putin-really-said-about-donald-trump-today/ | 12/17/2015 20:19 | Here's What Vladimir Putin Really Said About Donald Trump Today |
| https://www.motherjones.com/kevin-drum/2015/12/suddenly-deficits-dont-matter-anymore/ | 12/17/2015 23:10 | Suddenly, Deficits Don't Matter Anymore |
| https://www.motherjones.com/kevin-drum/2015/12/its-official-donald-trump-can-say-anything/ | 12/18/2015 1:54 | It's Official: Donald Trump Can Say Anything |
| https://www.motherjones.com/kevin-drum/2015/12/have-you-seen-star-wars-yet-huh-well-have-you/ | 12/18/2015 15:54 | Have You Seen Star Wars Yet? Huh? Well Have You? |
| https://www.motherjones.com/kevin-drum/2015/12/tea-party-republican-decides-wreck-klamath-river-agreement-just-hell-it/ | 12/18/2015 16:45 | Tea Party Republican Decides to Wreck Klamath River Agreement Just For the Hell of It |
| https://www.motherjones.com/kevin-drum/2015/12/we-are-being-tested-god-were-failing/ | 12/18/2015 17:04 | We Are Being Tested By God. We're Failing. |
| https://www.motherjones.com/kevin-drum/2015/12/new-poll-breaks-record-honest-answers/ | 12/18/2015 18:37 | New Poll Breaks Record For Honest Answers |
| https://www.motherjones.com/kevin-drum/2015/12/friday-cat-blogging-18-december-2015/ | 12/18/2015 20:00 | Friday Cat Blogging - 18 December 2015 |
| https://www.motherjones.com/kevin-drum/2015/12/heres-what-actually-happened-great-sanders-clinton-data-theft/ | 12/19/2015 18:46 | Here's What Actually Happened in the Great Sanders-Clinton Data Theft |
| https://www.motherjones.com/kevin-drum/2015/12/no-debate-liveblogging-tonight/ | 12/20/2015 0:29 | No Debate Liveblogging Tonight |
| https://www.motherjones.com/kevin-drum/2015/12/heres-better-answer-donald-trumps-supporters/ | 12/20/2015 5:52 | Here's a Better Answer to Donald Trump's Supporters |
| https://www.motherjones.com/kevin-drum/2015/12/why-were-last-nights-debaters-cut-when-they-actually-started-debate/ | 12/20/2015 18:42 | Why Were Last Night's Debaters Cut Off When They Actually Started to Debate? |
| https://www.motherjones.com/kevin-drum/2015/12/president-obama-adopts-bold-new-policy-toward-islamic-state/ | 12/21/2015 16:19 | President Obama Adopts Bold, New Policy Toward Islamic State |
| https://www.motherjones.com/kevin-drum/2015/12/state-race-ben-carson-doomed/ | 12/21/2015 16:51 | State of the Race: Ben Carson is Doomed |
| https://www.motherjones.com/kevin-drum/2015/12/new-paper-suggests-more-smog-more-crime/ | 12/21/2015 17:46 | New Paper Suggests More Smog = More Crime |
| https://www.motherjones.com/kevin-drum/2015/12/its-time-tv-critics-become-little-more-critical/ | 12/21/2015 19:15 | It's Time for TV Critics to Become a Little More Critical |
| https://www.motherjones.com/kevin-drum/2015/12/our-isis-problem-everyone-wants-someone-else-take-out-isis/ | 12/21/2015 22:50 | Our ISIS Problem Is That Everybody Wants Someone Else to Take Out ISIS |
| https://www.motherjones.com/kevin-drum/2015/12/marco-rubio-right-dismiss-retail-politics/ | 12/22/2015 6:05 | Marco Rubio Is Right to Dismiss Retail Politics |
| https://www.motherjones.com/kevin-drum/2015/12/american-politics-fueled-ignorance-and-hatred/ | 12/22/2015 16:36 | American Politics Is Fueled by Ignorance and Hatred |
| https://www.motherjones.com/kevin-drum/2015/12/we-are-not-teaching-our-children-enough-vocabulary-navigate-modern-world/ | 12/22/2015 17:24 | Quote of the Day: We Are Not Teaching Our Children Enough Vocabulary to Navigate the Modern World |
| https://www.motherjones.com/kevin-drum/2015/12/isis-had-good-year-pr-not-so-good-ground/ | 12/22/2015 18:21 | ISIS Had a Good Year in PR, Not So Good on the Ground |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/12/fear-and-loathing-campaign-trail-2015/ | 12/22/2015 20:08 | Fear and Loathing on the Campaign Trail 2015 |
| https://www.motherjones.com/kevin-drum/2015/12/donald-trump-germaphobe/ | 12/23/2015 16:06 | Donald Trump Is a Germaphobe |
| https://www.motherjones.com/kevin-drum/2015/12/soon-you-will-be-able-listen-rocky-raccoon-spotify/ | 12/23/2015 16:51 | Soon You Will Be Able to "Rocky Raccoon" on Spotify |
| https://www.motherjones.com/kevin-drum/2015/12/obamacare-continues-do-pretty-well/ | 12/23/2015 17:10 | Obamacare Continues to Do Pretty Well |
| https://www.motherjones.com/kevin-drum/2015/12/photoshop-use-now-regulated-france/ | 12/23/2015 17:40 | Photoshop Use Is Now Regulated in France |
| https://www.motherjones.com/kevin-drum/2015/12/how-far-do-you-live-your-mother/ | 12/23/2015 17:54 | How Far Do You Live From Your Mother? |
| https://www.motherjones.com/kevin-drum/2015/12/obama-ruined-tea-party-all-us/ | 12/23/2015 20:09 | Obama Ruined the Tea Party for All of Us |
| https://www.motherjones.com/kevin-drum/2015/12/republicans-arent-delusional-just-dishonest/ | 12/23/2015 23:08 | Republicans Aren't Delusional, Just Dishonest |
| https://www.motherjones.com/kevin-drum/2015/12/donald-trumps-tax-plan-far-more-amazing-then-jeb-bushs/ | 12/24/2015 14:00 | Donald Trump's Tax Plan Is Far More Sensational Than Jeb Bush's |
| https://www.motherjones.com/kevin-drum/2015/12/christmas-eve-catblogging-24-december-2015/ | 12/24/2015 17:00 | Christmas Eve Catblogging - 24 December 2015 |
| https://www.motherjones.com/kevin-drum/2015/12/merry-christmas-3/ | 12/25/2015 5:00 | Merry Christmas! |
| https://www.motherjones.com/kevin-drum/2015/12/enough-enough-cassette-tapes-died-good-reason/ | 12/24/2015 16:45 | Enough Is Enough: Cassette Tapes Died for Good Reason |
| https://www.motherjones.com/kevin-drum/2015/12/better-facebook-twitter-and-jeb/ | 12/27/2015 15:50 | Better Than Facebook, Twitter, and Jeb! |
| https://www.motherjones.com/kevin-drum/2015/12/no-donald-trump-garden-variety-right-winger/ | 12/26/2015 19:24 | Donald Trump Is Just a Garden Variety Right-Winger These Days |
| https://www.motherjones.com/kevin-drum/2015/12/murder-up-dont-blame-ferguson-yet/ | 12/27/2015 14:00 | Murder Is Up, But Don't Blame Ferguson Yet |
| https://www.motherjones.com/kevin-drum/2015/12/yet-another-american-military-mission-failing/ | 12/28/2015 16:25 | Yet Another American Military Mission Is Failing |
| https://www.motherjones.com/kevin-drum/2015/12/americans-are-doing-ok-america-going-hell/ | 12/28/2015 17:07 | Americans Are Doing OK, But America Is Going to Hell |
| https://www.motherjones.com/kevin-drum/2015/12/hilbert-and-hopper-have-gone-viral/ | 12/28/2015 17:24 | Hilbert and Hopper Have Gone Viral! |
| https://www.motherjones.com/kevin-drum/2015/12/ben-carson-wants-you-know-he-has-67-honorary-degrees-67/ | 12/28/2015 18:01 | Ben Carson Wants You to Know That He Has 67 Honorary Degrees. 67! |
| https://www.motherjones.com/kevin-drum/2015/12/obamas-economic-performance-even-better-it-looks/ | 12/28/2015 19:48 | Obama's Economic Performance Is Even Better Than It Looks |
| https://www.motherjones.com/kevin-drum/2015/12/we-are-astonishingly-safe-terrorism/ | 12/29/2015 0:23 | We Are Astonishingly Safe From Terrorism |
| https://www.motherjones.com/kevin-drum/2015/12/heres-how-get-young-people-sign-obamacare-threaten-them/ | 12/29/2015 16:28 | Here's How to Get Young People to Sign Up for Obamacare: Threaten Them |
| https://www.motherjones.com/kevin-drum/2015/12/airwaves-may-soon-be-awash-footage-donald-trump-mugging-debates/ | 12/29/2015 17:11 | The Airwaves May Soon Be Awash With Footage of Donald Trump Mugging in the Debates |
| https://www.motherjones.com/kevin-drum/2015/12/chart-day-uninsured-rate-america-just-keeps-dropping/ | 12/29/2015 17:41 | Chart of the Day: The Uninsured Rate in America Just Keeps Dropping |
| https://www.motherjones.com/kevin-drum/2015/12/2016-here-i-still-havent-caught-2015/ | 12/29/2015 19:09 | 2016 Is Here, But I Still Haven't Caught Up to 2015 |
| https://www.motherjones.com/kevin-drum/2015/12/heres-whole-bunch-interesting-facts-and-figures-about-births-and-babies/ | 12/30/2015 1:37 | Here's a Whole Bunch of Interesting Facts and Figures About Births and Babies |
| https://www.motherjones.com/kevin-drum/2015/12/racists-hate-idea-paying-college-athletes/ | 12/30/2015 16:29 | Racists Hate the Idea of Paying College Athletes |
| https://www.motherjones.com/kevin-drum/2015/12/does-donald-trump-have-any-friends/ | 12/30/2015 17:36 | Does Donald Trump Have Any Friends? |
| https://www.motherjones.com/kevin-drum/2015/12/republican-demographic-problems-arent-just-future-anymore/ | 12/30/2015 18:14 | Republican Demographic Problems Aren't Just for the Future Anymore |
| https://www.motherjones.com/kevin-drum/2015/12/i-got-married-perfect-age/ | 12/30/2015 19:23 | I Got Married At the Perfect Age |
| https://www.motherjones.com/kevin-drum/2015/12/star-trek-now-officially-forever/ | 12/30/2015 20:16 | Star Trek Is Now Officially Forever |
| https://www.motherjones.com/kevin-drum/2015/12/breaking-united-states-spied-israel/ | 12/31/2015 1:52 | BREAKING: The United States Spies on Israel |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/12/were-going-ring-out-2015-marshmallows/ | 12/31/2015 15:58 | We're Going to Ring Out 2015 With Marshmallows |
| https://www.motherjones.com/kevin-drum/2015/12/los-angeles-saw-huge-crime-increase-2015-or-did-it/ | 12/31/2015 16:37 | Los Angeles Saw a Huge Crime Increase in 2015. Or Did It? |
| https://www.motherjones.com/kevin-drum/2015/12/can-you-figure-out-todays-mystery-map/ | 12/31/2015 17:00 | Can You Figure Out Today's Mystery Map? |
| https://www.motherjones.com/kevin-drum/2015/12/why-i-hillary-clinton-too/ | 12/31/2015 18:45 | Hey, I Like Hillary Clinton Too |
| https://www.motherjones.com/kevin-drum/2016/01/new-years-catblogging-1-january-2016/ | 1/1/2016 5:00 | New Year's Catblogging - 1 January 2016 |
| https://www.motherjones.com/kevin-drum/2016/01/state-department-releases-5500-more-hillary-clintons-darkest-secrets/ | 1/1/2016 0:18 | State Department Releases 5,500 More of Hillary Clinton's Darkest Secrets |
| https://www.motherjones.com/kevin-drum/2016/01/carly-fiorina-wins-2016-pandering-championship-after-only-11-hours/ | 1/1/2016 22:11 | Carly Fiorina Wins 2016 Pandering Championship After Only 11 Hours |
| https://www.motherjones.com/kevin-drum/2016/01/2016-has-arrived-bang/ | 1/2/2016 17:35 | 2016 Has Arrived With a Bang |
| https://www.motherjones.com/kevin-drum/2016/01/modern-teenagers-not-so-mysterious-after-all/ | 1/2/2016 19:45 | Modern Teenagers Not So Mysterious After All |
| https://www.motherjones.com/kevin-drum/2016/01/great-oregon-standoff/ | 1/3/2016 17:43 | The Great Oregon Standoff Enters Its First Day |
| https://www.motherjones.com/kevin-drum/2016/01/news-media-infatuated-donald-trump-part-4387/ | 1/4/2016 5:04 | News Media Infatuated With Donald Trump, Part 4,387 |
| https://www.motherjones.com/kevin-drum/2016/01/money-continues-pile-self-driving-cars/ | 1/4/2016 15:42 | Money Continues to Pile Into Self-Driving Cars |
| https://www.motherjones.com/kevin-drum/2016/01/did-minimum-wage-increases-hurt-employment-during-great-recession/ | 1/4/2016 16:42 | Did Minimum Wage Increases Hurt Employment During the Great Recession? |
| https://www.motherjones.com/kevin-drum/2016/01/photo-day-cat-every-window/ | 1/4/2016 16:59 | Photo of the Day: A Cat In Every Window |
| https://www.motherjones.com/kevin-drum/2016/01/are-liberals-responsible-rise-donald-trump/ | 1/4/2016 18:26 | Are Liberals Responsible for the Rise of Donald Trump? |
| https://www.motherjones.com/kevin-drum/2016/01/fda-giving-new-cancer-treatments-break/ | 1/4/2016 20:02 | The FDA Is Giving New Cancer Treatments a Break |
| https://www.motherjones.com/kevin-drum/2016/01/enough-middle-age-whites-already/ | 1/5/2016 1:05 | Enough With the Middle-Age Whites, Already |
| https://www.motherjones.com/kevin-drum/2016/01/saudi-arabia-our-great-and-good-ally/ | 1/5/2016 6:24 | Saudi Arabia, Our Great and Good Ally |
| https://www.motherjones.com/kevin-drum/2016/01/oregon-no-doctor-needed-birth-control-prescriptions/ | 1/5/2016 15:52 | In Oregon, No Doctor Needed for Birth Control Prescriptions |
| https://www.motherjones.com/kevin-drum/2016/01/if-you-want-reduce-crime-follow-evidence/ | 1/5/2016 16:53 | If You Want to Reduce Crime, Follow the Evidence |
| https://www.motherjones.com/kevin-drum/2016/01/ted-cruz-doing-great-iowa/ | 1/5/2016 17:15 | Ted Cruz Is Doing Great in Iowa |
| https://www.motherjones.com/kevin-drum/2016/01/gop-running-fear-and-im-here-help/ | 1/5/2016 18:56 | The GOP Is Running on Fear â€" And I'm Here to Help |
| https://www.motherjones.com/kevin-drum/2016/01/ted-cruz-knows-what-his-followers-want/ | 1/5/2016 20:31 | Ted Cruz Knows What His Followers Want |
| https://www.motherjones.com/kevin-drum/2016/01/lots-rich-people-seem-be-tough-financial-straits/ | 1/6/2016 0:19 | Lots of Rich People Seem to Be in Tough Financial Straits |
| https://www.motherjones.com/kevin-drum/2016/01/35000-cows-lot-or-little/ | 1/6/2016 2:02 | 35,000 Cows: Is That a Lot or a Little? |
| https://www.motherjones.com/kevin-drum/2016/01/ben-carson-has-tax-plan/ | 1/6/2016 2:53 | Ben Carson Has a Tax Plan! |
| https://www.motherjones.com/kevin-drum/2016/01/when-will-china-finally-abandon-loons-north-korea/ | 1/6/2016 15:50 | When Will China Finally Abandon the Loons in North Korea? |
| https://www.motherjones.com/kevin-drum/2016/01/tech-still-big-its-us-have-gotten-small/ | 1/6/2016 16:55 | Tech Is Still Big. We're the Ones Who Have Gotten Small. |
| https://www.motherjones.com/kevin-drum/2016/01/chart-day-universities-are-pretty-liberal-places/ | 1/6/2016 18:16 | Chart of the Day: Universities Are Pretty Liberal Places |
| https://www.motherjones.com/kevin-drum/2016/01/just-because-donald-trump-says-it-doesnt-mean-you-have-report-it/ | 1/6/2016 18:42 | Just Because Donald Trump Says It Doesn't Mean You Have to Report It |
| https://www.motherjones.com/kevin-drum/2016/01/are-young-women-complacent-about-abortion-rights/ | 1/6/2016 20:16 | Are Young Women Complacent About Abortion Rights? |
| https://www.motherjones.com/kevin-drum/2016/01/poor-people-really-get-screwed-ben-carsons-tax-plan/ | 1/6/2016 22:43 | Poor People Really Get Screwed By Ben Carson's Tax Plan |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/01/lead-and-crime-another-look/ | 1/7/2016 23:44 | Lead and Crime: Another Look |
| https://www.motherjones.com/kevin-drum/2016/01/griping-aside-america-pretty-damn-good-shape/ | 1/7/2016 16:27 | Griping Aside, America Is In Pretty Damn Good Shape |
| https://www.motherjones.com/kevin-drum/2016/01/why-didnt-hillary-clinton-negotiate-north-korea/ | 1/7/2016 16:54 | Why Didn't Hillary Clinton Negotiate With North Korea?!? |
| https://www.motherjones.com/kevin-drum/2016/01/oxy-epidemic-shows-what-happens-when-addictive-drugs-are-easily-available/ | 1/7/2016 17:55 | The Oxy Epidemic Shows What Happens When Addictive Drugs Are Easily Available |
| https://www.motherjones.com/kevin-drum/2016/01/map-day-reproductive-rights-your-state/ | 1/7/2016 19:09 | Map of the Day: Reproductive Rights In Your State |
| https://www.motherjones.com/kevin-drum/2016/01/its-time-return-market-based-antitrust-law/ | 1/7/2016 20:02 | It's Time to Return to Market-Based Antitrust Law |
| https://www.motherjones.com/kevin-drum/2016/01/being-teen-really-relentless-slog-existential-angst/ | 1/7/2016 21:42 | Is Being a Modern Teen Really a Relentless Slog of Existential Angst? |
| https://www.motherjones.com/kevin-drum/2016/01/sunset-irvine/ | 1/8/2016 1:26 | Sunset in Irvine |
| https://www.motherjones.com/kevin-drum/2016/01/good-news-labor-compensation-finally-starting-rise/ | 1/8/2016 5:01 | Good News: Labor Compensation Is Finally Starting to Rise |
| https://www.motherjones.com/kevin-drum/2016/01/chart-day-net-new-jobs-december-3/ | 1/8/2016 15:36 | Chart of the Day: Net New Jobs in December |
| https://www.motherjones.com/kevin-drum/2016/01/how-much-do-people-hate-ted-cruz-lot/ | 1/8/2016 16:22 | How Much Do People Hate Ted Cruz? A Lot. |
| https://www.motherjones.com/kevin-drum/2016/01/charles-koch-disappointed-he-cant-buy-more-influence/ | 1/8/2016 16:51 | Charles Koch Is Disappointed That He Can't Buy More Influence |
| https://www.motherjones.com/kevin-drum/2016/01/how-spend-less-so-you-can-afford-save-more/ | 1/8/2016 17:48 | How to Spend Less So You Can Afford to Save More |
| https://www.motherjones.com/kevin-drum/2016/01/when-men-and-women-work-together-men-get-all-credit/ | 1/8/2016 19:04 | When Men and Women Work Together, Men Get All the Credit |
| https://www.motherjones.com/kevin-drum/2016/01/friday-cat-blogging-8-january-2016/ | 1/8/2016 19:55 | Friday Cat Blogging - 8 January 2016 |
| https://www.motherjones.com/kevin-drum/2016/01/hip-hip-hooray-they/ | 1/9/2016 5:32 | Hip Hip Hooray For They! |
| https://www.motherjones.com/kevin-drum/2016/01/card-act-saved-us-12-billion-year-0/ | 1/9/2016 20:09 | The CARD Act Has Saved Us $12 Billion Per Year |
| https://www.motherjones.com/kevin-drum/2016/01/does-my-mother-deserve-reparations-raising-me/ | 1/10/2016 19:00 | Does My Mother Deserve Reparations For Raising Me? |
| https://www.motherjones.com/kevin-drum/2016/01/good-news-fed-finally-going-after-leverage-shadow-banking-sector/ | 1/11/2016 14:45 | Good News: The Fed Is Finally Going After Leverage in the Shadow Banking Sector |
| https://www.motherjones.com/kevin-drum/2016/01/my-right-die/ | 1/11/2016 16:06 | My Right to Die |
| https://www.motherjones.com/kevin-drum/2016/01/kids-todayseem-pretty-smart-actually/ | 1/11/2016 17:02 | The Kids Today...Seem Pretty Smart, Actually |
| https://www.motherjones.com/kevin-drum/2016/01/if-money-speech-first-amendment-billionaires-dream/ | 1/11/2016 18:45 | If Money Is Speech, the First Amendment Is a Billionaire's Dream |
| https://www.motherjones.com/kevin-drum/2016/01/heres-how-better-communication-created-modern-life/ | 1/11/2016 20:07 | Here's How Better Communication Created Modern Life |
| https://www.motherjones.com/kevin-drum/2016/01/health-update-13/ | 1/11/2016 23:54 | Health Update |
| https://www.motherjones.com/kevin-drum/2016/01/donald-trump-chinese-sure-knew-how-display-toughness-tiananmen-square/ | 1/12/2016 7:09 | Donald Trump: The Chinese Sure Knew How to Display Toughness at Tiananmen Square |
| https://www.motherjones.com/kevin-drum/2016/01/china-baits-forex-gods/ | 1/12/2016 16:02 | China Baits the Forex Gods |
| https://www.motherjones.com/kevin-drum/2016/01/map-day-we-hae-met-enemy-and-enemy-squirrels/ | 1/12/2016 16:35 | Map of the Day: We Have Met the Enemy, and the Enemy is Squirrels |
| https://www.motherjones.com/kevin-drum/2016/01/we-can-all-breathe-sigh-relief-star-wars-toymakers-are-not-agents-patriarchy/ | 1/12/2016 17:18 | We Can All Breathe a Sigh of Relief: Star Wars Toymakers Are Not Agents of the Patriarchy |
| https://www.motherjones.com/kevin-drum/2016/01/we-are-happier-ever-we-are-angrier-ever/ | 1/12/2016 19:14 | We Are Happier Than Ever, We Are Angrier Than Ever |
| https://www.motherjones.com/kevin-drum/2016/01/iran-releases-american-sailors/ | 1/13/2016 15:58 | Iran Releases American Sailors |
| https://www.motherjones.com/kevin-drum/2016/01/yep-economy-really-starting-deliver-higher-earnings/ | 1/13/2016 16:31 | Yep, The Economy Really Is Starting to Deliver Higher Earnings |
| https://www.motherjones.com/kevin-drum/2016/01/im-sick-conservatives-being-such-babies/ | 1/13/2016 17:22 | I'm Sick of Conservatives Being Such Babies |
| https://www.motherjones.com/kevin-drum/2016/01/donald-trump-sure-does-people-who-make-trains-run-time/ | 1/13/2016 18:17 | Donald Trump Sure Does Like People Who Make the Trains Run on Time |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/01/chart-day-tvs-schoolboy-crush-donald-trump-gets-ever-more-pathetic/ | 1/13/2016 20:02 | Chart of the Day: TV's Schoolboy Crush on Donald Trump Gets Ever More Pathetic |
| https://www.motherjones.com/kevin-drum/2016/01/quote-day-mitt-romney-says-voters-are-tired-romney-esque-message/ | 1/13/2016 20:13 | Quote of the Day: Mitt Romney Says Voters Are Tired of Romney-esque Message |
| https://www.motherjones.com/kevin-drum/2016/01/wheaton-college-still-standing-despite-some-mild-criticism/ | 1/13/2016 22:43 | Wheaton College: Still Standing Despite a Bit of Mild Criticism |
| https://www.motherjones.com/kevin-drum/2016/01/come-folks-give-nikki-haley-break/ | 1/14/2016 1:04 | Come On, Folks, Give Nikki Haley a Break |
| https://www.motherjones.com/kevin-drum/2016/01/21st-century-sure-has-been-great-time-be-corporation/ | 1/14/2016 6:20 | The 21st Century Sure Has Been a Great Time to Be a Corporation |
| https://www.motherjones.com/kevin-drum/2016/01/it-open-season-drones/ | 1/14/2016 16:03 | Is It Open Season on Drones? |
| https://www.motherjones.com/kevin-drum/2016/01/movie-presidency-has-finally-come-age/ | 1/14/2016 17:35 | The Movie Presidency Has Finally Come of Age |
| https://www.motherjones.com/kevin-drum/2016/01/debate-liveblogging-tonight-4/ | 1/14/2016 18:34 | Debate Liveblogging Tonight! |
| https://www.motherjones.com/kevin-drum/2016/01/live-blog-gop-debate-south-carolina-trump-cruz-carson-rubio/ | 1/15/2016 1:48 | We Are Live-Blogging the GOP Debate in South Carolina |
| https://www.motherjones.com/kevin-drum/2016/01/poor-ted-cruz-now-hoist-his-own-petard/ | 1/14/2016 20:13 | Poor Ted Cruz Is Now Hoist By His Own Petard |
| https://www.motherjones.com/kevin-drum/2016/01/truth-about-benghazi-finally-going-be-exposed/ | 1/14/2016 23:03 | The Truth About Benghazi Is Finally Going to Be Exposed |
| https://www.motherjones.com/kevin-drum/2016/01/donald-trump-wins-special-award-merit-brazen-lying/ | 1/15/2016 16:42 | Donald Trump Wins Special Award of Merit For Brazen Lying |
| https://www.motherjones.com/kevin-drum/2016/01/new-york-company-claims-trademark-rights-yosemite-national-park/ | 1/15/2016 17:24 | New York Company Claims Trademark Rights to "Yosemite National Park" |
| https://www.motherjones.com/kevin-drum/2016/01/america-dystopian-hellhole-and-dont-you-forget-it/ | 1/15/2016 19:53 | America Is a Dystopian Hellhole and Don't You Forget It |
| https://www.motherjones.com/kevin-drum/2016/01/charts-day-which-one-do-you-believe/ | 1/15/2016 19:28 | Charts of the Day: Which One Do You Believe? |
| https://www.motherjones.com/kevin-drum/2016/01/friday-cat-blogging-15-january-2016/ | 1/15/2016 20:10 | Friday Cat Blogging - 15 January 2016 |
| https://www.motherjones.com/kevin-drum/2016/01/finally-police-misconduct-against-unarmed-black-man-gets-bipartisan-attention/ | 1/16/2016 16:20 | Finally, Police Misconduct Against an Unarmed Black Man Gets Bipartisan Attention |
| https://www.motherjones.com/kevin-drum/2016/01/update-yosemite-park-trademark-dispute/ | 1/17/2016 1:47 | An Update on the Yosemite Park Trademark Dispute |
| https://www.motherjones.com/kevin-drum/2016/01/donald-trump-mediocre-businessman/ | 1/17/2016 6:16 | Donald Trump Is a Mediocre Businessman |
| https://www.motherjones.com/kevin-drum/2016/01/can-we-spare-tear-ted-cruz/ | 1/17/2016 17:32 | Can We Spare a Tear for Ted Cruz? |
| https://www.motherjones.com/kevin-drum/2016/01/bernie-sanders-releases-outline-universal-health-care-plan-and-its-pretty-good/ | 1/18/2016 1:54 | Bernie Sanders Releases Outline of Universal Health Care Planâ€"And It's Pretty Good |
| https://www.motherjones.com/kevin-drum/2016/01/second-look-berniecare/ | 1/18/2016 16:23 | A Second Look at BernieCare |
| https://www.motherjones.com/kevin-drum/2016/01/george-washingtons-cakemaker-gets-boot/ | 1/18/2016 17:11 | George Washington's Cakemaker Gets the Boot |
| https://www.motherjones.com/kevin-drum/2016/01/were-still-waiting-find-out-what-happened-farsi-island-last-week/ | 1/18/2016 20:30 | We're Still Waiting to Find Out What Happened Off Farsi Island Last Week |
| https://www.motherjones.com/kevin-drum/2016/01/two-corinthians-walk-bar/ | 1/19/2016 6:12 | Two Corinthians Walk Into a Bar.... |
| https://www.motherjones.com/kevin-drum/2016/01/supreme-court-rule-obamas-immigration-order/ | 1/19/2016 15:35 | Supreme Court to Rule on Obama's Immigration Order |
| https://www.motherjones.com/kevin-drum/2016/01/todays-econ-101-quiz-what-happens-when-you-reduce-cost-being-asshole/ | 1/19/2016 16:44 | Today's Econ 101 Quiz: What Happens When You Reduce the Cost of Being an Asshole? |
| https://www.motherjones.com/kevin-drum/2016/01/study-end-life-care-us-about-average/ | 1/19/2016 18:32 | Study: End-of-Life Care in US Is About Average |
| https://www.motherjones.com/kevin-drum/2016/01/southern-white-women-are-apparently-pretty-bad-shape-these-days/ | 1/19/2016 19:19 | Southern White Women Are Apparently in Pretty Bad Shape These Days |
| https://www.motherjones.com/kevin-drum/2016/01/real-republican-problem-appallingly-shallow-bench/ | 1/19/2016 20:20 | The Real Republican Problem Is an Appallingly Shallow Bench |
| https://www.motherjones.com/kevin-drum/2016/01/should-bernie-sanders-support-reparations/ | 1/20/2016 2:36 | Should Bernie Sanders Support Reparations? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/01/donald-and-sarah-barnstorm-iowa/ | 1/20/2016 5:23 | Donald and Sarah Barnstorm Iowa |
| https://www.motherjones.com/kevin-drum/2016/01/isis-losing/ | 1/20/2016 16:17 | ISIS Is Losing |
| https://www.motherjones.com/kevin-drum/2016/01/global-warming-went-rampage-2015/ | 1/20/2016 17:17 | Global Warming Went On a Rampage in 2015 |
| https://www.motherjones.com/kevin-drum/2016/01/scientists-discover-most-planet-y-planet-solar-system/ | 1/20/2016 18:29 | Scientists Discover "Most Planet-y" Planet in the Solar System |
| https://www.motherjones.com/kevin-drum/2016/01/sarah-palin-such-creep/ | 1/20/2016 19:52 | Sarah Palin Is Such a Creep |
| https://www.motherjones.com/kevin-drum/2016/01/why-are-oscarssowhite/ | 1/21/2016 0:00 | Why Are #OscarsSoWhite? |
| https://www.motherjones.com/kevin-drum/2016/01/republicans-refuse-vote-banning-muslims-us/ | 1/21/2016 1:42 | Republicans Refuse to Vote on Banning Muslims From US |
| https://www.motherjones.com/kevin-drum/2016/01/why-flints-water-still-unsafe-or-it/ | 1/21/2016 2:51 | Why Is Flint's Water Still Unsafe? Or Is It? |
| https://www.motherjones.com/kevin-drum/2016/01/conservative-anger-over-immigration-isnt-complicated/ | 1/21/2016 15:48 | Conservative Anger Over Immigration Isn't That Complicated |
| https://www.motherjones.com/kevin-drum/2016/01/raw-data-undocumented-immigrant-population-us/ | 1/21/2016 16:55 | Raw Data: The Undocumented Immigrant Population in the US Is Down Yet Again |
| https://www.motherjones.com/kevin-drum/2016/01/giant-supernova-may-be-due-cloud-star-smithereens/ | 1/21/2016 17:25 | Giant Supernova May Be Due to Cloud of Star Smithereens |
| https://www.motherjones.com/kevin-drum/2016/01/ted-cruz-vs-donald-trump-who-least-charitable/ | 1/21/2016 18:16 | Ted Cruz vs. Donald Trump: Who Is the Least Charitable? |
| https://www.motherjones.com/kevin-drum/2016/01/lets-all-agree-apostrophes-arent-necessary/ | 1/21/2016 19:08 | Lets All Agree That Apostrophe's Arent Necessary |
| https://www.motherjones.com/kevin-drum/2016/01/are-immigration-agents-defying-president/ | 1/21/2016 19:37 | Are Immigration Agents Defying the President? |
| https://www.motherjones.com/kevin-drum/2016/01/enough-eugenics-already/ | 1/21/2016 22:49 | Enough With the Eugenics Already |
| https://www.motherjones.com/kevin-drum/2016/01/why-does-everyone-still-treat-donald-trump-kid-gloves/ | 1/21/2016 23:41 | Why Does Everyone Still Treat Donald Trump With Kid Gloves? |
| https://www.motherjones.com/kevin-drum/2016/01/national-review-against-trump-it-probably-doesnt-matter/ | 1/22/2016 4:32 | National Review Is Against Trump, But it Probably Doesn't Matter |
| https://www.motherjones.com/kevin-drum/2016/01/republicans-find-new-17-billion-iran-chew-toy/ | 1/22/2016 16:26 | Republicans Find New $1.7 Billion Iran Chew Toy |
| https://www.motherjones.com/kevin-drum/2016/01/when-will-it-become-illegal-drive-car-united-states/ | 1/22/2016 17:16 | When Will It Become Illegal to Drive a Car in the United States? |
| https://www.motherjones.com/kevin-drum/2016/01/i-still-think-trump-will-lose/ | 1/22/2016 17:44 | I Still Think Trump Will Lose |
| https://www.motherjones.com/kevin-drum/2016/01/raw-data-state-abortion-restrictions-over-past-three-decades/ | 1/22/2016 18:26 | Raw Data: State Abortion Restrictions Over the Past Three Decades |
| https://www.motherjones.com/kevin-drum/2016/01/i-review-nrs-against-trump-issue/ | 1/22/2016 19:43 | I Review NR's "Against Trump" Issue |
| https://www.motherjones.com/kevin-drum/2016/01/friday-cat-blogging-22-january-2016/ | 1/22/2016 20:15 | Friday Cat Blogging - 22 January 2016 |
| https://www.motherjones.com/kevin-drum/2016/01/theoretical-vs-experimental-physics-quien-es-mas-macho/ | 1/23/2016 19:49 | Theoretical vs. Experimental Physics: Quien Es Mas Macho? |
| https://www.motherjones.com/kevin-drum/2016/01/lets-have-contest-best-alternate-against-trump-cover/ | 1/23/2016 22:54 | Let's Have a Contest For Best Alternate "Against Trump" Cover |
| https://www.motherjones.com/kevin-drum/2016/01/anti-trump-campaign-starts-get-real/ | 1/24/2016 16:01 | The Anti-Trump Campaign Starts to Get Real |
| https://www.motherjones.com/kevin-drum/2016/01/raw-data-how-white-are-academy-awards-anyway/ | 1/24/2016 18:58 | Raw Data: How #White Are the Oscars, Anyway? |
| https://www.motherjones.com/kevin-drum/2016/01/here-todays-viral-correction/ | 1/25/2016 16:11 | Here Is Today's Viral Correction |
| https://www.motherjones.com/kevin-drum/2016/01/take-it-easy-hillary-clinton-and-1994-crime-bill/ | 1/25/2016 16:51 | Take It Easy on Hillary Clinton and the 1994 Crime Bill |
| https://www.motherjones.com/kevin-drum/2016/01/how-big-dick-ted-cruz-quiz/ | 1/25/2016 18:14 | How Big a Dick Is Ted Cruz? A Quiz. |
| https://www.motherjones.com/kevin-drum/2016/01/here-what-passes-brilliant-crime-orange-county/ | 1/25/2016 19:40 | Here's What Passes For a Brilliant Jailbreak In Orange County |
| https://www.motherjones.com/kevin-drum/2016/01/raw-data-lead-poisoning-kids-flint/ | 1/25/2016 22:48 | Raw Data: Lead Poisoning of Kids in Flint |
| https://www.motherjones.com/kevin-drum/2016/01/quote-day-simple-ever-so-simple-world-donald-trump/ | 1/25/2016 23:38 | Quote of the Day: The Simple, Ever-So-Simple World of Donald Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/01/sting-video-creator-indicted-charges-tampering-federal-documents/ | 1/26/2016 1:20 | Sting Video Creator Indicted on Charges of Tampering With Federal Documents |
| https://www.motherjones.com/kevin-drum/2016/01/only-week-go-republican-race-starts-real/ | 1/26/2016 16:35 | Only a Week to Go Before the Republican Race Starts for Real |
| https://www.motherjones.com/kevin-drum/2016/01/why-do-so-many-people-believe-donald-trump/ | 1/26/2016 17:14 | Why Do So Many People Believe Donald Trump? |
| https://www.motherjones.com/kevin-drum/2016/01/why-do-so-many-people-believe-bernie-sanders/ | 1/26/2016 17:47 | Why Do So Many People Believe Bernie Sanders? |
| https://www.motherjones.com/kevin-drum/2016/01/inflation-its-real-thing/ | 1/26/2016 18:32 | Inflation: It's a Real Thing! |
| https://www.motherjones.com/kevin-drum/2016/01/quote-day-first-thing-we-do-lets-kill-all-women-and-children/ | 1/26/2016 20:02 | Quote of the Day: First Thing We Do, Let's Kill All the Women and Children |
| https://www.motherjones.com/kevin-drum/2016/01/here-what-blogging-has-done-me/ | 1/26/2016 21:38 | Here Is What Blogging Has Done To Me |
| https://www.motherjones.com/kevin-drum/2016/01/does-hillary-clinton-know-her-postbellum-history/ | 1/26/2016 22:54 | Does Hillary Clinton Know Her Postbellum History? |
| https://www.motherjones.com/kevin-drum/2016/01/donald-trump-steals-spotlight-yet-again/ | 1/27/2016 1:44 | Donald Trump Steals the Spotlight Yet Again |
| https://www.motherjones.com/kevin-drum/2016/01/planned-parenthood-sting-felony-using-fake-drivers-license/ | 1/27/2016 6:19 | Planned Parenthood Sting Felony: Using a Fake Drivers License |
| https://www.motherjones.com/kevin-drum/2016/01/fox-news-needs-show-some-spine/ | 1/27/2016 6:30 | Fox News Needs to Show Some Spine |
| https://www.motherjones.com/kevin-drum/2016/01/factoid-day-imf-0-200-predicting-recessions/ | 1/27/2016 16:07 | Factoid of the Day: The IMF Is 0 for 220 In Predicting Recessions |
| https://www.motherjones.com/kevin-drum/2016/01/robert-gates-not-impressed-modern-republican-party/ | 1/27/2016 16:42 | Robert Gates Not Impressed With Modern Republican Party |
| https://www.motherjones.com/kevin-drum/2016/01/oscarssowhite-targeting-precisely-wrong-thing/ | 1/27/2016 17:43 | #OscarsSoWhite Is Targeting Precisely the Wrong Thing |
| https://www.motherjones.com/kevin-drum/2016/01/parenting-tip-day-buy-backward-facing-stroller-your-baby/ | 1/27/2016 19:07 | Parenting Tip of the Day: Buy a Backward-Facing Stroller For Your Baby |
| https://www.motherjones.com/kevin-drum/2016/01/americans-not-really-angry-after-all/ | 1/27/2016 20:13 | Americans Not Really That Angry After All |
| https://www.motherjones.com/kevin-drum/2016/01/reparations-and-bernie-sanders-another-view/ | 1/28/2016 2:42 | Reparations and Bernie Sanders: Another View |
| https://www.motherjones.com/kevin-drum/2016/01/poll-most-people-expect-democratic-victory-november/ | 1/28/2016 16:43 | Poll: Most People Expect a Democratic Victory This November |
| https://www.motherjones.com/kevin-drum/2016/01/quote-day-no-bullet-train-you/ | 1/28/2016 17:03 | Quote of the Day: No Bullet Train For You |
| https://www.motherjones.com/kevin-drum/2016/01/no-debate-liveblogging-tonight-0/ | 1/28/2016 17:12 | No Debate Live-Blogging Tonight |
| https://www.motherjones.com/kevin-drum/2016/01/new-science-tells-us-men-politics-are-blowhards/ | 1/28/2016 17:54 | New Science Tells Us That Men In Politics Are Blowhards |
| https://www.motherjones.com/kevin-drum/2016/01/trump-going-raise-taxes-rich/ | 1/28/2016 19:29 | Trump Is Going to Raise Taxes on the Rich! |
| https://www.motherjones.com/kevin-drum/2016/01/amazon-becoming-just-another-mortal-company/ | 1/28/2016 22:52 | Amazon Is Becoming Just Another Mortal Company |
| https://www.motherjones.com/kevin-drum/2016/01/my-non-debate-wrap/ | 1/29/2016 5:05 | My Non-Debate Wrap-Up |
| https://www.motherjones.com/kevin-drum/2016/01/pentagon-wants-few-more-troops-fight-isis/ | 1/29/2016 16:32 | Pentagon Wants a Few More Troops to Fight ISIS |
| https://www.motherjones.com/kevin-drum/2016/01/three-things-im-still-waiting/ | 1/29/2016 16:56 | Three Things I'm Still Waiting For |
| https://www.motherjones.com/kevin-drum/2016/01/economic-growth-slows-07-percent-q4/ | 1/29/2016 17:37 | Economic Growth Slows to 0.7 Percent in Q4 |
| https://www.motherjones.com/kevin-drum/2016/01/cable-host-explains-why-they-covered-donald-trumps-publicity-stunt-last-night/ | 1/29/2016 18:02 | A Cable Host Explains Why They Covered Donald Trump's Publicity Stunt Last Night |
| https://www.motherjones.com/kevin-drum/2016/01/how-many-molars-do-you-need-anyway/ | 1/29/2016 19:24 | How Many Molars Do You Need, Anyway? |
| https://www.motherjones.com/kevin-drum/2016/01/friday-cat-blogging-29-january-2016/ | 1/29/2016 20:00 | Friday Cat Blogging - 29 January 2016 |
| https://www.motherjones.com/kevin-drum/2016/01/hey-have-you-heard-about-top-secret-us-drone-program/ | 1/30/2016 0:53 | Hey, Have You Heard About the Top Secret US Drone Program? |
| https://www.motherjones.com/kevin-drum/2016/01/how-donald-trump-could-become-president-10-words/ | 1/30/2016 15:58 | How Donald Trump Could Become President, In 10 Words |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/01/lead-and-race-flint-and-everywhere-else/ | 1/31/2016 3:06 | Lead and Race In Flintâ€"And Everywhere Else |
| https://www.motherjones.com/kevin-drum/2016/01/donald-trump-isnt-really-anything-new/ | 1/31/2016 19:00 | Donald Trump Isn't Really Anything New Under the Republican Sun |
| https://www.motherjones.com/kevin-drum/2016/02/sags-its-all-about-bragging/ | 2/1/2016 0:18 | At the SAGs, It's All About the Bragging |
| https://www.motherjones.com/kevin-drum/2016/02/late-night-miscellany-powered-dexamethasone/ | 2/1/2016 6:13 | Late Night Miscellanyâ€"Powered by Dexamethasone! |
| https://www.motherjones.com/kevin-drum/2016/02/happiness-tip-day-ditch-commute/ | 2/1/2016 17:01 | Happiness Tip of the Day: Ditch the Commute |
| https://www.motherjones.com/kevin-drum/2016/02/here-are-your-final-iowa-poll-results-until-2020/ | 2/1/2016 17:55 | Here Are Your Final Iowa Poll Results Until 2020 |
| https://www.motherjones.com/kevin-drum/2016/02/health-update-so-far-filed-under-huh/ | 2/1/2016 18:19 | Health Updateâ€"So Far Filed Under "Huh?" |
| https://www.motherjones.com/kevin-drum/2016/02/political-generation-gap-has-become-generation-chasm/ | 2/1/2016 19:37 | The Political Generation Gap Has Become a Generation Chasm |
| https://www.motherjones.com/kevin-drum/2016/02/it-turns-out-millennials-hillary-clinton-just-fine/ | 2/1/2016 20:37 | It Turns Out That Millennials Like Hillary Clinton Just Fine |
| https://www.motherjones.com/kevin-drum/2016/02/ted-ted-ted/ | 2/2/2016 4:45 | Ted! Ted! Ted! |
| https://www.motherjones.com/kevin-drum/2016/02/boring-mortgages-are-too-boring-wall-street-again/ | 2/2/2016 15:56 | Boring Mortgages Are Too Boring For Wall Streetâ€"Again |
| https://www.motherjones.com/kevin-drum/2016/02/clinton-beats-sanders-50-50/ | 2/2/2016 16:34 | Clinton Beats Sanders, 50-50 |
| https://www.motherjones.com/kevin-drum/2016/02/let-whining-begin/ | 2/2/2016 16:54 | Donald Trump Lost the Iowa Caucus. Now Heâ€™s Whining on Twitter. |
| https://www.motherjones.com/kevin-drum/2016/02/conservative-culture-and-fear-reverse-racism/ | 2/3/2016 0:39 | Here's the Myth Donald Trump Might Ride All the Way to the White House |
| https://www.motherjones.com/kevin-drum/2016/02/chart-day-another-sign-dodd-frank-working/ | 2/3/2016 5:25 | Chart of the Day: Another Sign That Dodd-Frank Is Working |
| https://www.motherjones.com/kevin-drum/2016/02/heres-some-context-blood-lead-levels-flint/ | 2/3/2016 16:05 | Here's Some Context For Blood Lead Levels in Flint |
| https://www.motherjones.com/kevin-drum/2016/02/excuses-are-flying-high-trumpworld/ | 2/3/2016 17:00 | The Excuses Are Flying High in Trumpworld |
| https://www.motherjones.com/kevin-drum/2016/02/republican-field-shrinking-rapidly/ | 2/3/2016 18:06 | The Republican Field Is Shrinking Rapidly |
| https://www.motherjones.com/kevin-drum/2016/02/and-now-short-dental-interlude/ | 2/3/2016 19:21 | And Now For a Short Dental Interlude |
| https://www.motherjones.com/kevin-drum/2016/02/yet-another-look-berniecare/ | 2/3/2016 22:35 | Yet Another Look at BernieCare |
| https://www.motherjones.com/kevin-drum/2016/02/marco-rubio-lashes-out-against-call-religious-toleration/ | 2/4/2016 0:36 | Marco Rubio Lashes Out Against Call For Religious Toleration |
| https://www.motherjones.com/kevin-drum/2016/02/yes-bernie-sanders-questioning-hillary-clintons-integrity/ | 2/4/2016 15:39 | Yes, Bernie Sanders Is Questioning Hillary Clinton's Integrity |
| https://www.motherjones.com/kevin-drum/2016/02/party-decidingon-marco-rubio/ | 2/4/2016 16:39 | The Party Is Deciding....On Marco Rubio? |
| https://www.motherjones.com/kevin-drum/2016/02/flint-probably-has-bigger-problems-lead-pipes/ | 2/4/2016 17:38 | Flint Probably Has Bigger Problems Than Lead Pipes |
| https://www.motherjones.com/kevin-drum/2016/02/donald-trump-losing-steam-after-iowa-loss/ | 2/4/2016 18:54 | Donald Trump Losing Steam After Iowa Loss |
| https://www.motherjones.com/kevin-drum/2016/02/debate-liveblogging-tonight-3/ | 2/4/2016 19:01 | Debate Live-Blogging Tonight! |
| https://www.motherjones.com/kevin-drum/2016/02/more-classified-emails-found-private-server/ | 2/4/2016 19:42 | More Classified Emails Found on Private Server |
| https://www.motherjones.com/kevin-drum/2016/02/we-are-live-blogging-democratic-debate-new-hampshire/ | 2/5/2016 1:53 | We Are Live-Blogging the Democratic Debate in New Hampshire |
| https://www.motherjones.com/kevin-drum/2016/02/rubio-feasts-leftovers-new-hampshire/ | 2/5/2016 1:25 | Rubio Feasts on the Leftovers in New Hampshire |
| https://www.motherjones.com/kevin-drum/2016/02/chart-day-net-new-jobs-january-2/ | 2/5/2016 15:17 | Chart of the Day: Net New Jobs in January |
| https://www.motherjones.com/kevin-drum/2016/02/heres-how-morality-shapes-presidential-contest/ | 2/5/2016 16:10 | Here's How Morality Shapes the Presidential Contest |
| https://www.motherjones.com/kevin-drum/2016/02/obamacare-enrollment-about-15-percent-year/ | 2/5/2016 18:07 | Obamacare Enrollment Up About 15 Percent This Year |
| https://www.motherjones.com/kevin-drum/2016/02/bernie-vs-hillary-fight-kind-ridiculous/ | 2/5/2016 19:50 | The Bernie vs. Hillary Fight Is Kind of Ridiculous |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/02/friday-cat-blogging-5-february-2016/ | 2/5/2016 19:54 | Friday Cat Blogging - 5 February 2016 |
| https://www.motherjones.com/kevin-drum/2016/02/let-us-all-take-random-walk-through-new-hampshire/ | 2/6/2016 1:53 | Let Us All Take a Random Walk Through New Hampshire |
| https://www.motherjones.com/kevin-drum/2016/02/female-genital-mutilation-not-uniquely-muslim-problem/ | 2/6/2016 15:10 | Female Genital Mutilation Is Not a Uniquely Muslim Problem |
| https://www.motherjones.com/kevin-drum/2016/02/whats-it-being-gay-soldier-fighting-isis/ | 2/6/2016 15:32 | What's It Like Being a Gay Soldier Fighting ISIS? |
| https://www.motherjones.com/kevin-drum/2016/02/yep-top-secret-emails-were-all-about-drones/ | 2/6/2016 16:01 | Yep, the "Top Secret" Emails Were All About Drones |
| https://www.motherjones.com/kevin-drum/2016/02/nice-paragraph-about-why-humans-are-so-damn-paranoid/ | 2/6/2016 17:39 | A Nice Paragraph About Why Humans Are So Damn Paranoid |
| https://www.motherjones.com/kevin-drum/2016/02/here-todays-french-fiscal-horsepower-history-lesson/ | 2/7/2016 1:35 | Here Is Today's French Fiscal Horsepower History Lesson |
| https://www.motherjones.com/kevin-drum/2016/02/last-nights-marcobot-moment-may-have-ruined-political-career/ | 2/7/2016 14:26 | Last Night's "Marcobot Moment" May Have Ruined a Political Career |
| https://www.motherjones.com/kevin-drum/2016/02/maybe-twitter-isnt-planning-ruin-your-life-after-all/ | 2/7/2016 16:13 | Maybe Twitter Isn't Planning to Ruin Your Life After All |
| https://www.motherjones.com/kevin-drum/2016/02/academic-science-hopelessly-corrupt/ | 2/7/2016 16:56 | Is Academic Science Hopelessly Corrupt? |
| https://www.motherjones.com/kevin-drum/2016/02/sunday-french-fry-blogging/ | 2/7/2016 18:45 | Sunday French Fry Blogging |
| https://www.motherjones.com/kevin-drum/2016/02/just-how-cozy-hillary-clinton-wall-street/ | 2/8/2016 11:00 | Just How Cozy Is Hillary Clinton With Wall Street? |
| https://www.motherjones.com/kevin-drum/2016/02/marcobot-seems-unfazed-saturday-unmasking/ | 2/8/2016 16:29 | Marcobot Seems Unfazed by Saturday Unmasking |
| https://www.motherjones.com/kevin-drum/2016/02/maybe-cheaters-prosper-after-all/ | 2/8/2016 17:26 | Maybe Cheaters Prosper After All |
| https://www.motherjones.com/kevin-drum/2016/02/arabic-social-media-goes-gaga-over-sisis-red-carpet/ | 2/8/2016 19:18 | Arabic Social Media Goes Gaga Over Sisi's Red Carpet |
| https://www.motherjones.com/kevin-drum/2016/02/marcobot-has-apparently-exceeded-its-rated-mean-time-failure/ | 2/9/2016 3:00 | Marcobot Has Apparently Exceeded Its Rated Mean Time to Failure |
| https://www.motherjones.com/kevin-drum/2016/02/heres-huge-and-undercovered-obamacare-success-story/ | 2/9/2016 6:47 | Here's a Huge and Undercovered Obamacare Success Story |
| https://www.motherjones.com/kevin-drum/2016/02/here-are-your-final-new-hampshire-poll-results-until-2020/ | 2/9/2016 15:34 | Here Are Your Final New Hampshire Poll Results Until 2020 |
| https://www.motherjones.com/kevin-drum/2016/02/marco-rubio-running-panicker-chief/ | 2/9/2016 16:34 | Marco Rubio Is Running for Panicker-in-Chief |
| https://www.motherjones.com/kevin-drum/2016/02/torture-having-another-star-turn/ | 2/9/2016 17:09 | Torture Is Having Another Star Turn |
| https://www.motherjones.com/kevin-drum/2016/02/worst-argument-ever-not-drafting-women/ | 2/9/2016 17:41 | The Worst Argument Ever For Not Drafting Women |
| https://www.motherjones.com/kevin-drum/2016/02/arizona-paying-high-price-cracking-down-illegal-immigration/ | 2/9/2016 20:15 | Arizona Is Paying a High Price for Cracking Down on Illegal Immigration |
| https://www.motherjones.com/kevin-drum/2016/02/russians-are-doing-surprisingly-well-syria/ | 2/9/2016 23:05 | The Russians Are Doing Surprisingly Well in Syria |
| https://www.motherjones.com/kevin-drum/2016/02/heavy-drinking-primarily-womens-problem/ | 2/10/2016 1:25 | Heavy Drinking Is Primarily a Women's Problem |
| https://www.motherjones.com/kevin-drum/2016/02/well-was-boring-night-new-hampshire/ | 2/10/2016 4:09 | Well, That Was a Boring Night in New Hampshire |
| https://www.motherjones.com/kevin-drum/2016/02/quote-evening-america-currently-suffering-worst-economic-catastrophe-recorded-his/ | 2/10/2016 4:55 | Quote of the Evening: America Currently Suffering Worst Economic Catastrophe in Recorded History |
| https://www.motherjones.com/kevin-drum/2016/02/you-may-officially-stop-wigging-out-about-twitter/ | 2/10/2016 16:03 | You May Officially Stop Wigging Out About Twitter |
| https://www.motherjones.com/kevin-drum/2016/02/2016-election-likely-be-close-one/ | 2/10/2016 17:06 | The 2016 Election Is Likely to Be a Close One |
| https://www.motherjones.com/kevin-drum/2016/02/heres-why-bernie-sanders-doesnt-say-much-about-welfare-reform/ | 2/10/2016 18:24 | Here's Why Bernie Sanders Doesn't Say Much About Welfare Reform |
| https://www.motherjones.com/kevin-drum/2016/02/does-obama-still-have-old-time-magic/ | 2/10/2016 19:21 | Does Obama Still Have That Old-Time Magic? |
| https://www.motherjones.com/kevin-drum/2016/02/why-are-millennials-love-bernie-sanders/ | 2/11/2016 14:15 | Why Are Millennials In Love With Bernie Sanders? |
| https://www.motherjones.com/kevin-drum/2016/02/uninsured-rate-ticks-bit-end-2015/ | 2/11/2016 5:03 | Uninsured Rate Ticks Up a Bit at End of 2015 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2016/02/lead-exposure-gasoline-crime-increase-children-health/ | 2/11/2016 22:58 | Lead: America's Real Criminal Element |
| https://www.motherjones.com/kevin-drum/2016/02/president-obama-shows-how-defend-pragmatism-right-way/ | 2/11/2016 6:10 | President Obama Shows How to Defend Pragmatism the Right Way |
| https://www.motherjones.com/kevin-drum/2016/02/marcobot-now-programmed-repeatrepeatrepeat/ | 2/11/2016 6:20 | Marcobot Is Now Programmed to Repeat... Repeat... Repeat |
| https://www.motherjones.com/kevin-drum/2016/02/nsas-credibility-takes-another-hit/ | 2/11/2016 15:44 | The NSA's Credibility Takes Another Hit |
| https://www.motherjones.com/kevin-drum/2016/02/get-your-memes-right-1994-crime-bill-didnt-create-mass-incarceration/ | 2/11/2016 16:53 | Get Your Memes Right: The 1994 Crime Bill Didn't Create Mass Incarceration |
| https://www.motherjones.com/kevin-drum/2016/02/do-strict-photo-id-laws-massively-depress-minority-turnout/ | 2/11/2016 18:04 | Do Strict Photo ID Laws Massively Depress Minority Turnout? |
| https://www.motherjones.com/kevin-drum/2016/02/heres-chart-puts-bernie-bro-phenomenon-whole-new-light/ | 2/11/2016 19:12 | Here's a Chart That Puts the Bernie Bro Phenomenon In a Whole New Light |
| https://www.motherjones.com/kevin-drum/2016/02/no-one-wants-take-orders-marco-rubio/ | 2/11/2016 20:17 | No One Wants to Take Orders From Marco Rubio |
| https://www.motherjones.com/kevin-drum/2016/02/god-testing-marco-rubio/ | 2/11/2016 22:29 | God Is Testing Marco Rubio |
| https://www.motherjones.com/kevin-drum/2016/02/republican-tax-plans-will-be-great-ri-zzzzz/ | 2/12/2016 0:34 | Republican Tax Plans Will Be Great for the Riâ€"zzzzz |
| https://www.motherjones.com/kevin-drum/2016/02/hillary-2/ | 2/12/2016 4:47 | Tonight's Debate Really Drove Home the Bernie vs. Hillary Dilemma |
| https://www.motherjones.com/kevin-drum/2016/02/u6-now-last-refuge-scoundrels/ | 2/12/2016 5:49 | U6 Is Now the Last Refuge of Scoundrels |
| https://www.motherjones.com/kevin-drum/2016/02/obamas-america-nobody-can-buy-good-tomato/ | 2/12/2016 16:00 | In Obama's America, Nobody Can Buy a Good Tomato |
| https://www.motherjones.com/kevin-drum/2016/02/take-2-another-look-bernie-sanders-welfare-reform-and-deep-poverty/ | 2/12/2016 17:19 | Take 2: Another Look at Bernie Sanders, Welfare Reform, and Deep Poverty |
| https://www.motherjones.com/kevin-drum/2016/02/health-update-12/ | 2/12/2016 17:55 | Health Update |
| https://www.motherjones.com/kevin-drum/2016/02/senator-sanders-why-do-you-hate-president-obama/ | 2/12/2016 18:40 | Senator Sanders, Why Do You Hate President Obama? |
| https://www.motherjones.com/kevin-drum/2016/02/raw-data-income-gains-age-1974/ | 2/12/2016 20:45 | Raw Data: Income Gains By Age Since 1974 |
| https://www.motherjones.com/kevin-drum/2016/02/friday-cat-blogging-12-february-2016/ | 2/12/2016 20:51 | Friday Cat Blogging - 12 February 2016 |
| https://www.motherjones.com/kevin-drum/2016/02/why-do-foreign-singers-sound-so-american/ | 2/13/2016 8:24 | Why Do Foreign Singers Sound So American? |
| https://www.motherjones.com/kevin-drum/2016/02/hooray-brand-new-site-creating-lots-charts-about-democracy/ | 2/13/2016 11:52 | Hooray! A Brand New Site For Creating Lots of Charts About Democracy. |
| https://www.motherjones.com/kevin-drum/2016/02/im-now-certified-and-legally-responsible-non-harasser-women/ | 2/13/2016 12:17 | I'm Now a Certified and Legally Responsible Non-Harasser of Women |
| https://www.motherjones.com/kevin-drum/2016/02/liberals-fox-news/ | 2/14/2016 13:15 | Liberals Are Heading Down the Path of Fox News. It's Time to Knock It Off. |
| https://www.motherjones.com/kevin-drum/2016/02/follow-1-welfare-reform-and-deep-poverty/ | 2/13/2016 19:45 | Weekend Follow-Up #1: Welfare Reform and Deep Poverty |
| https://www.motherjones.com/kevin-drum/2016/02/follow-2-1994-crime-bill-and-mass-incarceration/ | 2/13/2016 22:20 | Weekend Follow-Up #2: The 1994 Crime Bill and Mass Incarceration |
| https://www.motherjones.com/kevin-drum/2016/02/things-donald-trump-will-do-his-second-year/ | 2/13/2016 20:09 | Things Donald Trump Will Do In His Second Year |
| https://www.motherjones.com/kevin-drum/2016/02/supreme-court-justice-anton-scalia-has-died/ | 2/13/2016 22:21 | Supreme Court Justice Antonin Scalia Has Died |
| https://www.motherjones.com/kevin-drum/2016/02/donald-trump-still-lying-about-opposing-iraq-war/ | 2/14/2016 4:16 | Donald Trump Is Still Lying About Opposing the Iraq War |
| https://www.motherjones.com/kevin-drum/2016/02/china-killing-us/ | 2/15/2016 13:15 | Is China Really Killing Us? |
| https://www.motherjones.com/kevin-drum/2016/02/republicans-invent-new-supreme-court-tradition-out-thin-air/ | 2/14/2016 17:55 | Republicans Invent New Supreme Court Tradition Out of Thin Air |
| https://www.motherjones.com/kevin-drum/2016/02/let-us-now-praise-culture-wars/ | 2/14/2016 21:08 | Let Us Now Praise the Culture Wars |
| https://www.motherjones.com/kevin-drum/2016/02/obama-should-let-senate-advise-him-replacement-scalia/ | 2/15/2016 1:59 | Obama Should Let the Senate Advise Him on a Replacement for Scalia |
| https://www.motherjones.com/kevin-drum/2016/02/there-might-be-limited-supply-judges-willing-make-supreme-court-kamikaze-run/ | 2/15/2016 16:13 | There Might Be a Limited Supply of Judges Willing to Make a Supreme Court Kamikaze Run |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/02/i-have-found-perfect-vp-donald-trump/ | 2/15/2016 18:25 | I Have Found the Perfect VP for Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/02/mixed-story-health-care-spending/ | 2/15/2016 19:42 | A Mixed Story on Health Care Spending |
| https://www.motherjones.com/kevin-drum/2016/02/democrats-fighting-ghost-robert-bork-year/ | 2/16/2016 0:33 | Democrats Will Be Fighting the Ghost of Robert Bork This Year |
| https://www.motherjones.com/kevin-drum/2016/02/people-northeast-sure-do-love-their-landlines/ | 2/16/2016 5:36 | People in the Northeast Sure Do Love Their Landlines |
| https://www.motherjones.com/kevin-drum/2016/02/raw-data-fewer-blacks-are-going-jail-these-days/ | 2/16/2016 16:02 | Raw Data: Fewer Blacks Are Going to Jail These Days |
| https://www.motherjones.com/kevin-drum/2016/02/california-conservatives-are-still-idiots/ | 2/16/2016 16:41 | California Conservatives Are Still Idiots |
| https://www.motherjones.com/kevin-drum/2016/02/always-bring-nuke-knife-fight/ | 2/16/2016 17:39 | Always Bring a Nuke to a Knife Fight |
| https://www.motherjones.com/kevin-drum/2016/02/ted-cruz-new-winner-richie-rich-tax-contest/ | 2/16/2016 18:51 | Ted Cruz Is New Winner in Richie Rich Tax Contest |
| https://www.motherjones.com/kevin-drum/2016/02/msnbc-embarrass-again/ | 2/16/2016 20:21 | MSNBC Embarrasses Itself Yet Again |
| https://www.motherjones.com/kevin-drum/2016/02/judge-orders-apple-help-fbi-crack-san-bernardino-iphone/ | 2/17/2016 16:06 | Judge Orders Apple to Help FBI Crack San Bernardino iPhone |
| https://www.motherjones.com/kevin-drum/2016/02/your-boss-wants-you-think-twice-about-back-surgery/ | 2/17/2016 16:52 | Your Boss Wants You to Think Twice About That Back Surgery |
| https://www.motherjones.com/kevin-drum/2016/02/sanders-campaign-has-crossed-neverland/ | 2/17/2016 17:49 | Bernie Sanders' Campaign Has Crossed Into Neverland |
| https://www.motherjones.com/kevin-drum/2016/02/we-are-now-unusual-battle-seem-most-reasonable/ | 2/17/2016 20:38 | We Are Now In an Unusual Battle to Seem the Most Reasonable |
| https://www.motherjones.com/kevin-drum/2016/02/health-care-spending-story-not-so-mixed-after-all/ | 2/17/2016 22:34 | Health Care Spending: The Story Is Not So Mixed After All |
| https://www.motherjones.com/kevin-drum/2016/02/new-poll-says-ted-cruz-now-leading-republican-race-its-probably-wrong/ | 2/18/2016 0:49 | A New Poll Says Ted Cruz Is Now Leading the Republican Race, But It's Probably Wrong |
| https://www.motherjones.com/kevin-drum/2016/02/shocker-americans-divided-party-scalia-replacement/ | 2/18/2016 15:09 | In Shocker, Americans Divided by Party on Scalia Replacement |
| https://www.motherjones.com/kevin-drum/2016/02/bernie-sanders-responsible-gerald-friedman/ | 2/18/2016 16:17 | Is Bernie Sanders Responsible For Gerald Friedman's Economic Analysis? |
| https://www.motherjones.com/kevin-drum/2016/02/lead-and-crime-it-happened-australia-too/ | 2/18/2016 17:49 | Lead and Crime: It Happened in Australia Too |
| https://www.motherjones.com/kevin-drum/2016/02/pope-francis-relaxes-catholic-prohibition-against-contraception/ | 2/18/2016 18:17 | Pope Francis Relaxes Catholic Prohibition Against Contraception |
| https://www.motherjones.com/kevin-drum/2016/02/sadly-rubio-obama-left-handed-handshake-just-design-laziness-not-latest-terrorist/ | 2/19/2016 1:10 | Sadly, Rubio-Obama Left-Handed Handshake Is Just Design Laziness, Not Latest Terrorist Fist Jab |
| https://www.motherjones.com/kevin-drum/2016/02/quote-day-donald-trump-was-against-iraq-war-no-matter-what-he-actually-said-time/ | 2/19/2016 5:44 | Quote of the Day: Donald Trump Was Against the Iraq War No Matter What He Actually Said at the Time |
| https://www.motherjones.com/kevin-drum/2016/02/one-last-look-south-carolina-polls-tomorrows-primary/ | 2/19/2016 15:43 | One Last Look at the South Carolina Polls Before Tomorrow's Primary |
| https://www.motherjones.com/kevin-drum/2016/02/obama-kept-his-immigration-reform-promise-latinos-only-way-actually-matters-polit/ | 2/19/2016 17:33 | Obama Kept His Immigration Reform Promise to Latinos in the Only Way That Actually Matters in Politics |
| https://www.motherjones.com/kevin-drum/2016/02/ted-cruz-wins-family-values-endorsement/ | 2/19/2016 19:21 | Ted Cruz Wins the Family Values Endorsement |
| https://www.motherjones.com/kevin-drum/2016/02/friday-cat-blogging-19-february-2016/ | 2/19/2016 19:40 | Friday Cat Blogging - 19 February 2016 |
| https://www.motherjones.com/kevin-drum/2016/02/general-relativity-hard-understand/ | 2/20/2016 17:12 | Why Is General Relativity So Damn Hard to Understand? |
| https://www.motherjones.com/kevin-drum/2016/02/general-relativity-not-hard-after-all/ | 2/21/2016 13:40 | General Relativity: Not So Hard After All! |
| https://www.motherjones.com/kevin-drum/2016/02/hillary-clinton-needs-explain-why-young-voters-dont-need-rebel/ | 2/20/2016 10:37 | Hillary Clinton Needs to Explain Why Young Voters Don't Need a Rebel |
| https://www.motherjones.com/kevin-drum/2016/02/second-thought-maybe-bernie-sanders-growth-claims-arent-crazy-i-thought/ | 2/20/2016 14:04 | On Second Thought, Maybe Bernie Sanders' Growth Claims Aren't As Crazy As I Thought |
| https://www.motherjones.com/kevin-drum/2016/02/story-david-camerons-national-veto-isnt/ | 2/20/2016 15:15 | The Story of David Cameron's "National Veto" That Isn't |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/kevin-drum/2016/02/donald-trump-might-be-single-handedly-ruining-economy/ | 2/20/2016 18:25 | Donald Trump Might Be Single-Handedly Ruining the Economy |
| https://www.motherjones.com/kevin-drum/2016/02/apple-fbi-spat-enters-twilight-zone/ | 2/20/2016 22:35 | Apple-FBI Spat Enters the Twilight Zone |
| https://www.motherjones.com/kevin-drum/2016/02/hillary-clinton-wins-nevada/ | 2/20/2016 22:52 | Hillary Clinton Wins Nevada |
| https://www.motherjones.com/kevin-drum/2016/02/2016-year-voters-finally-got-tired-reality/ | 2/21/2016 16:48 | 2016 Is the Year That Voters Finally Got Tired of Reality |
| https://www.motherjones.com/kevin-drum/2016/02/hillary-wins-squeaker-nevada-its-rout-headlines/ | 2/21/2016 18:06 | Hillary Wins a Squeaker in Nevada, But It's a Rout in the Headlines |
| https://www.motherjones.com/kevin-drum/2016/02/raw-data-projected-poverty-among-elderly/ | 2/22/2016 2:26 | Raw Data: Projected Poverty Among the Elderly |
| https://www.motherjones.com/kevin-drum/2016/02/donald-trump-has-40-word-plan-make-health-care-great-again/ | 2/22/2016 16:32 | Donald Trump Has a 40-Word Plan to Make Health Care Great Again |
| https://www.motherjones.com/kevin-drum/2016/02/sorry-george-republican-party-wrecking-republican-party/ | 2/22/2016 17:45 | Sorry, George: The Republican Party Is Wrecking the Republican Party |
| https://www.motherjones.com/kevin-drum/2016/02/quote-day-nothing-too-hard-mika/ | 2/22/2016 19:59 | Quote of the Day: "Nothing Too Hard, Mika" |
| https://www.motherjones.com/kevin-drum/2016/02/latest-cruz-rubio-spat-very-strange/ | 2/23/2016 0:12 | The Latest Cruz-Rubio Spat Is Very Strange |
| https://www.motherjones.com/kevin-drum/2016/02/raw-data-increase-life-expectancy-age-65/ | 2/23/2016 6:02 | Raw Data: Increase in Life Expectancy at Age 65 |
| https://www.motherjones.com/kevin-drum/2016/02/we-are-now-4th-stage-trump-grief/ | 2/23/2016 16:16 | We Are Now in the 4th Stage of Trump Grief |
| https://www.motherjones.com/kevin-drum/2016/02/would-you-buy-new-car-if-your-neighbor-won-lottery/ | 2/23/2016 17:20 | Would You Buy a New Car If Your Neighbor Won the Lottery? |
| https://www.motherjones.com/kevin-drum/2016/02/being-leader-free-world-now-presidential-thing/ | 2/23/2016 18:13 | Being Leader of the Free World Is Now "The Presidential Thing" |
| https://www.motherjones.com/kevin-drum/2016/02/heres-latest-flints-water/ | 2/23/2016 19:49 | Here's the Latest on Flint's Water |
| https://www.motherjones.com/kevin-drum/2016/02/republicans-decide-boycott-supreme-court-vacancy-does-remind-you-anyone/ | 2/23/2016 23:11 | Republicans Decide to Boycott the Supreme Court Vacancy. Does This Remind You of Anyone? |
| https://www.motherjones.com/kevin-drum/2016/02/nevada-set-hold-2016s-first-instagram-caucus/ | 2/24/2016 1:18 | Nevada Set to Hold 2016's First Instagram Caucus |
| https://www.motherjones.com/kevin-drum/2016/02/clinton-derangement-syndrome-alive-and-well/ | 2/24/2016 15:58 | Clinton Derangement Syndrome Is Alive and Well |
| https://www.motherjones.com/kevin-drum/2016/02/when-did-americans-get-so-gullible/ | 2/24/2016 17:50 | When Did Americans Get So Gullible? |
| https://www.motherjones.com/kevin-drum/2016/02/facebook-still-intolerant-toward-emotionally-stunted/ | 2/24/2016 21:55 | Facebook Is Still Intolerant Toward the Emotionally Stunted |
| https://www.motherjones.com/kevin-drum/2016/02/kids-these-days-arein-surprisingly-high-spirits/ | 2/24/2016 23:11 | The Kids These Days Are...In Surprisingly High Spirits |
| https://www.motherjones.com/kevin-drum/2016/02/trump-foreign-policy-dream-team-set-be-announced/ | 2/25/2016 11:15 | Trump Foreign Policy Dream Team Set To Be Announced |
| https://www.motherjones.com/kevin-drum/2016/02/donald-trump-not-so-gung-ho-about-hiring-americans-after-all/ | 2/25/2016 16:06 | Donald Trump Not So Gung-Ho About Hiring Americans After All |
| https://www.motherjones.com/kevin-drum/2016/02/black-incarceration-didnt-explode-under-1994-crime-bill/ | 2/25/2016 17:11 | Black Incarceration Didn't "Explode" Under the 1994 Crime Bill |
| https://www.motherjones.com/kevin-drum/2016/02/chart-century-chocolate-consumption-makes-you-smarter/ | 2/25/2016 17:43 | Chart of the Century: Chocolate Consumption Makes You Smarter |
| https://www.motherjones.com/kevin-drum/2016/02/why-hell-wont-anyone-attack-trump/ | 2/25/2016 19:01 | Why the Hell Won't Anyone Attack Trump? |
| https://www.motherjones.com/kevin-drum/2016/02/yes-i-will-be-liveblogging-tonights-republican-debate/ | 2/25/2016 20:31 | Yes! I Will Be Liveblogging Tonight's Republican Debate |
| https://www.motherjones.com/kevin-drum/2016/02/gop-live-blog-debate-arizona-trump-cruz-rubio-houston/ | 2/26/2016 1:41 | We Are Live-Blogging the GOP Debate in Houston |
| https://www.motherjones.com/kevin-drum/2016/02/republicans-have-totally-lost-their-mojo/ | 2/26/2016 0:47 | Republicans Have Totally Lost Their Mojo |
| https://www.motherjones.com/kevin-drum/2016/02/gerald-friedmans-analysis-sanders-spending-plan-just-took-hit-below-waterline/ | 2/26/2016 16:13 | Gerald Friedman's Analysis of the Sanders Spending Plan Just Took a Hit Below the Waterline |
| https://www.motherjones.com/kevin-drum/2016/02/donald-trump-rediscovers-and-old-truism-big-lies-are-better-little-ones/ | 2/26/2016 17:14 | Donald Trump Rediscovers an Old Truism: Big Lies Are Better Than Little Ones |
| https://www.motherjones.com/kevin-drum/2016/02/quote-day-marco-rubio-tells-us-what-halftime-was-debate/ | 2/26/2016 17:50 | Quote of the Day: Marco Rubio Tells Us What Halftime Was Like at the Debate |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/02/south-carolina-polling-update/ | 2/26/2016 19:02 | South Carolina Polling Update |
| https://www.motherjones.com/kevin-drum/2016/02/friday-cat-blogging-26-february-2016/ | 2/26/2016 20:00 | Friday Cat Blogging - 26 February 2016 |
| https://www.motherjones.com/kevin-drum/2016/02/chris-christie-gets-another-15-minutes-fame/ | 2/26/2016 19:41 | Chris Christie Gets Another 15 Minutes of Fame |
| https://www.motherjones.com/kevin-drum/2016/02/let-us-take-minute-fully-appreciate-current-state-american-politics/ | 2/27/2016 10:44 | Let Us Take a Minute to Fully Appreciate the Current State of American Politics |
| https://www.motherjones.com/kevin-drum/2016/02/liberals-need-back-trump-love/ | 2/27/2016 14:08 | Liberals Need to Back Off the Trump Love |
| https://www.motherjones.com/kevin-drum/2016/02/will-conservatives-abandon-donald-trump-general-election/ | 2/27/2016 17:31 | Will Conservatives Abandon Donald Trump in the General Election? |
| https://www.motherjones.com/kevin-drum/2016/02/years-shameful-campaign-coverage-less-50-words/ | 2/27/2016 20:33 | This Year's Shameful Campaign Coverage In Less Than 50 Words |
| https://www.motherjones.com/kevin-drum/2016/02/hillary-clinton-crushes-bernie-sanders-south-carolina/ | 2/28/2016 2:43 | Hillary Clinton Crushes Bernie Sanders in South Carolina |
| https://www.motherjones.com/kevin-drum/2016/02/raw-data-illegal-immigration-mexico/ | 2/28/2016 12:35 | Raw Data: Illegal Immigration From Mexico |
| https://www.motherjones.com/kevin-drum/2016/02/donald-trump-afraid-denounce-ku-klux-klan/ | 2/28/2016 17:18 | Donald Trump Is Afraid to Denounce the Ku Klux Klan |
| https://www.motherjones.com/kevin-drum/2016/02/joe-scarborough-finally-turns-donald-trump/ | 2/29/2016 16:07 | Joe Scarborough Finally Turns on Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/02/todays-bad-memes-faulty-earpieces-and-gotcha-politics/ | 2/29/2016 17:17 | Today's Bad Memes: Faulty Earpieces and Gotcha Politics |
| https://www.motherjones.com/kevin-drum/2016/02/super-tuesday-looking-lot-super-trumpday/ | 2/29/2016 20:01 | Super Tuesday Is Looking a Lot Like Super Trumpday |
| https://www.motherjones.com/kevin-drum/2016/03/drumpf/ | 3/1/2016 5:33 | The World Is Welcome to Drumpf |
| https://www.motherjones.com/kevin-drum/2016/03/will-conservatives-do-right-thing-november/ | 3/1/2016 15:32 | Will Conservatives Do the Right Thing in November? |
| https://www.motherjones.com/kevin-drum/2016/03/fbis-iphone-backdoor-would-compromise-security-everyone/ | 3/1/2016 21:02 | The FBI's iPhone Backdoor Would Compromise Security For Everyone |
| https://www.motherjones.com/kevin-drum/2016/03/post-not-about-donald-trump/ | 3/1/2016 22:21 | This Post Is Not About Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/03/millennials-arent-buying-houses-because-they-cant-afford/ | 3/1/2016 23:46 | Millennials Aren't Buying Houses Because They Can't Afford To |
| https://www.motherjones.com/kevin-drum/2016/03/its-gonna-be-clinton-vs-trump/ | 3/2/2016 3:41 | It's Gonna Be Clinton vs. Trump |
| https://www.motherjones.com/kevin-drum/2016/03/mosul-dam-getting-ready-kill-million-iraqis/ | 3/2/2016 15:49 | The Mosul Dam Is Getting Ready to Kill a Million Iraqis |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trump-and-true-meaning-i-disavow/ | 3/2/2016 16:57 | Donald Trump and the True Meaning of "I Disavow" |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trump-becoming-less-popular/ | 3/2/2016 19:27 | Donald Trump Is Becoming Less Popular |
| https://www.motherjones.com/kevin-drum/2016/03/ben-carson-drops-out/ | 3/2/2016 19:33 | Ben Carson Drops Out of Presidential Race |
| https://www.motherjones.com/kevin-drum/2016/03/todays-medical-mystery-why-did-all-those-abortion-clinics-texas-close/ | 3/3/2016 1:04 | Today's Medical Mystery: Why Did All Those Abortion Clinics in Texas Close? |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trumps-big-lies/ | 3/3/2016 3:45 | Donald Trump Is a Big Fat Liar |
| https://www.motherjones.com/kevin-drum/2016/03/big-lies-just-keep-coming-and-coming-and-coming/ | 3/3/2016 4:10 | The Big Lies Just Keep Coming and Coming and Coming.... |
| https://www.motherjones.com/kevin-drum/2016/03/mitt-romney-really-doesnt-donald-trump/ | 3/3/2016 16:07 | Mitt Romney Really Doesn't Like Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/03/very-brief-history-super-predators/ | 3/3/2016 17:04 | A Very Brief History of Super-Predators |
| https://www.motherjones.com/kevin-drum/2016/03/quote-day-no-sir-i-am-not-going-answer/ | 3/3/2016 17:50 | Quote of the Day: "No, sir, I am not going to answer that" |
| https://www.motherjones.com/kevin-drum/2016/03/where-donald-trumps-foreign-policy-team/ | 3/3/2016 17:59 | Where Is Donald Trump's Foreign Policy Team? |
| https://www.motherjones.com/kevin-drum/2016/03/quote-day-2-i-wasnt-being-held-hostage/ | 3/3/2016 18:33 | Quote of the Day #2: "I wasn't being held hostage" |
| https://www.motherjones.com/kevin-drum/2016/03/i-will-be-liveblogging-tonights-republican-debate/ | 3/3/2016 18:39 | I Will Be Live-Blogging Tonight's Republican Debate |
| https://www.motherjones.com/kevin-drum/2016/03/gop-debate-detroit-trump-cruz-rubio-kasich/ | 3/4/2016 1:45 | We Are Live-Blogging the GOP Debate in Detroit |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/03/eventually-trump-rally-going-boil-over-when/ | 3/3/2016 22:41 | Eventually a Trump Rally Is Going to Boil Over. But When? |
| https://www.motherjones.com/kevin-drum/2016/03/yet-again-obamacare-still-working/ | 3/3/2016 23:32 | Yet Again, Obamacare Is Still Working |
| https://www.motherjones.com/kevin-drum/2016/03/tax-plan-showdown-hillary-clinton-vs-republicans/ | 3/4/2016 14:25 | Tax Plan Showdown: Hillary Clinton vs. the Republicans |
| https://www.motherjones.com/kevin-drum/2016/03/chart-day-net-new-jobs-february-3/ | 3/4/2016 15:11 | Chart of the Day: Net New Jobs in February |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trumps-big-lie-health-care/ | 3/4/2016 16:24 | Donald Trump's Big Lie on Health Care |
| https://www.motherjones.com/kevin-drum/2016/03/top-ten-list-things-are-going-great-america/ | 3/4/2016 17:43 | Top Ten List of Things That Are Going Great in America |
| https://www.motherjones.com/kevin-drum/2016/03/californias-bullet-train-just-gets-better-and-better/ | 3/4/2016 19:41 | California's Bullet Train Just Gets Better and Better |
| https://www.motherjones.com/kevin-drum/2016/03/friday-cat-blogging-4-march-2016/ | 3/4/2016 19:59 | Friday Cat Blogging - 4 March 2016 |
| https://www.motherjones.com/kevin-drum/2016/03/three-numbers-explain-modern-political-media/ | 3/4/2016 23:27 | Three Numbers That Explain the Modern Political Ecosystem |
| https://www.motherjones.com/kevin-drum/2016/03/exciting-chip-and-pin-update/ | 3/5/2016 6:43 | Exciting Chip-and-PIN Update |
| https://www.motherjones.com/kevin-drum/2016/03/explaining-donald-trumps-dick/ | 3/5/2016 11:09 | Explaining Donald Trump's Dick |
| https://www.motherjones.com/kevin-drum/2016/03/hillary-clintons-email-scandal-continues-dribble-away/ | 3/5/2016 12:19 | Hillary Clinton's Email Scandal Continues to Dribble Away |
| https://www.motherjones.com/kevin-drum/2016/03/tax-plan-showdown-now-we-have-bernie-sanders-too/ | 3/5/2016 12:59 | Tax Plan Showdown: Now We Have Bernie Sanders Too |
| https://www.motherjones.com/kevin-drum/2016/03/water-flint-looks-pretty-drinkable-these-days/ | 3/6/2016 17:55 | The Water in Flint Looks Pretty Drinkable These Days |
| https://www.motherjones.com/kevin-drum/2016/03/high-income-inequality-makes-recessions-little-worse/ | 3/6/2016 19:26 | High Income Inequality Makes Recessions a Little Worse |
| https://www.motherjones.com/kevin-drum/2016/03/usb-c-great-idea-it-wont-put-dent-price-gouging/ | 3/6/2016 23:05 | USB-C: A Great Idea, But It Won't Put a Dent in Price Gouging |
| https://www.motherjones.com/kevin-drum/2016/03/stanley-kubrick-urban-legend-bleg/ | 3/7/2016 1:03 | Stanley Kubrick Urban Legend Bleg |
| https://www.motherjones.com/kevin-drum/2016/03/hillary-clinton-wins-lead-geek-vote/ | 3/7/2016 3:56 | Hillary Clinton Wins the Lead Geek Vote |
| https://www.motherjones.com/kevin-drum/2016/03/schoolhouse-rock-gets-and-update-democratic-debate/ | 3/7/2016 4:28 | Schoolhouse Rock Gets an Update in the Democratic Debate |
| https://www.motherjones.com/kevin-drum/2016/03/europe-slowly-sinks-further-abyss-timidity/ | 3/7/2016 15:55 | Europe Slowly Sinks Further Into the Abyss of Timidity |
| https://www.motherjones.com/kevin-drum/2016/03/everyone-uses-p-values-no-one-knows-what-they-are/ | 3/7/2016 17:01 | Everyone Uses P-Values, But No One Knows What They Are |
| https://www.motherjones.com/kevin-drum/2016/03/hey-donald-will-you-self-fund-general-election-too/ | 3/7/2016 18:38 | Hey Donald, Will You Self-Fund In the General Election Too? |
| https://www.motherjones.com/kevin-drum/2016/03/black-voters-are-going-be-pissed-when-they-hear-about/ | 3/7/2016 19:04 | Black Voters Are Going to Be Pissed When They Hear About This |
| https://www.motherjones.com/kevin-drum/2016/03/israels-donald-trump-cancels-meeting-president-obama/ | 3/8/2016 15:54 | Israel's Donald Trump Cancels Meeting With President Obama |
| https://www.motherjones.com/kevin-drum/2016/03/la-sheriff-having-hard-time-firing-liars/ | 3/8/2016 16:35 | LA Sheriff Having a Hard Time Firing Liars |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trumps-foreign-policy-team-isum/ | 3/8/2016 18:37 | Donald Trump's Foreign Policy Team Is...Um... |
| https://www.motherjones.com/kevin-drum/2016/03/here-yet-another-penny-ante-shill-donald-trump/ | 3/8/2016 19:38 | Here's Yet Another Penny-Ante Shill From Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/03/medicare-wants-try-new-way-paying-expensive-drugs/ | 3/9/2016 1:13 | Medicare Wants to Try a New Way of Paying for Expensive Drugs |
| https://www.motherjones.com/kevin-drum/2016/03/americans-anxious-economy/ | 3/9/2016 13:55 | Americans Aren't Anxious About the Economy. So What Are They Anxious About? |
| https://www.motherjones.com/kevin-drum/2016/03/was-trade-secret-sauce-bernie-sanders-michigan-win/ | 3/9/2016 15:52 | Was Trade the Secret Sauce in Bernie Sanders' Michigan Win? |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trump-admits-he-sues-people-just-harrass-them/ | 3/9/2016 17:18 | Donald Trump Admits He Sues People Just to Harass Them |
| https://www.motherjones.com/kevin-drum/2016/03/hillary-clintons-trust-gap-killing-her-millennials/ | 3/10/2016 5:43 | Hillary Clinton's Trust Gap Is Killing Her With Millennials |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/03/ecb-announces-last-ditch-effort-revive-europes-economy/ | 3/10/2016 16:20 | ECB Announces Last-Ditch Effort to Revive Europe's Economy |
| https://www.motherjones.com/kevin-drum/2016/03/hillary-clintons-honesty-problem-not-what-you-think-it/ | 3/10/2016 17:23 | Hillary Clinton's Honesty Problem Is Not What You Think It Is |
| https://www.motherjones.com/kevin-drum/2016/03/our-long-awaited-solar-power-future-finally-here/ | 3/10/2016 18:02 | Our Long-Awaited Solar Power Future Is Finally Here |
| https://www.motherjones.com/kevin-drum/2016/03/free-college-everyone/ | 3/10/2016 19:37 | Free College for Everyone! |
| https://www.motherjones.com/kevin-drum/2016/03/did-bernie-sanders-oppose-auto-rescue/ | 3/11/2016 1:00 | Did Bernie Sanders Oppose the Auto Rescue? |
| https://www.motherjones.com/kevin-drum/2016/03/republicans-tonight-lets-invade-iraq-again/ | 3/11/2016 4:22 | Republicans Tonight: Let's Invade Iraq All Over Again |
| https://www.motherjones.com/kevin-drum/2016/03/kids-are-becoming-less-violent-adults-not-so-much/ | 3/11/2016 15:56 | Kids Are Becoming Less Violent. Adults Not So Much. |
| https://www.motherjones.com/kevin-drum/2016/03/californias-assisted-suicide-law-will-take-effect-june-9/ | 3/11/2016 16:32 | California's Assisted Suicide Law Will Take Effect June 9 |
| https://www.motherjones.com/kevin-drum/2016/03/anyone-still-defending-trade-deals-these-days/ | 3/11/2016 16:53 | Is Anyone Still Defending Trade Deals These Days? |
| https://www.motherjones.com/kevin-drum/2016/03/ben-carson-had-no-choice-endorse-donald-trump/ | 3/11/2016 17:11 | Ben Carson Had No Choice But To Endorse Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/03/obama-im-very-proud-backing-bombing-syria/ | 3/11/2016 18:12 | Obama: "I'm Very Proud" Of Backing Off on Bombing Syria |
| https://www.motherjones.com/kevin-drum/2016/03/quote-day-waste-fraud-and-abuse-are-just-con/ | 3/11/2016 19:46 | Quote of the Day: Waste, Fraud, and Abuse Are Just a Con |
| https://www.motherjones.com/kevin-drum/2016/03/friday-cat-blogging-11-march-2016/ | 3/11/2016 20:01 | Friday Cat Blogging - 11 March 2016 |
| https://www.motherjones.com/kevin-drum/2016/03/who-public-blame-violence-trump-rallies/ | 3/12/2016 6:13 | Who Will the Public Blame For Violence at Trump Rallies? |
| https://www.motherjones.com/kevin-drum/2016/03/remodelation-terrible-inconvenience/ | 3/12/2016 9:53 | Remodelation Is a Terrible Inconvenience |
| https://www.motherjones.com/kevin-drum/2016/03/hillary-clinton-nancy-reagen-aids-inexplicable/ | 3/12/2016 11:20 | Hillary Clinton's Remark About Nancy Reagan and AIDS Was Completely Inexplicable |
| https://www.motherjones.com/kevin-drum/2016/03/trump-cancels-cincinnati-rally/ | 3/12/2016 11:27 | Trump Cancels Cincinnati Rally |
| https://www.motherjones.com/kevin-drum/2016/03/obama-has-refreshingly-clear-eyed-view-allies-saudi-arabia/ | 3/12/2016 13:27 | Obama Has a Refreshingly Clear-Eyed View of "Allies" Like Saudi Arabia |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trump-right-we-dont-win-anymore/ | 3/12/2016 17:07 | Donald Trump Is Right: We Don't Win Anymore |
| https://www.motherjones.com/kevin-drum/2016/03/quote-day-12/ | 3/12/2016 23:43 | Quote of the Day: Supporting the Republican Nominee Is "Getting Harder Every Day" |
| https://www.motherjones.com/kevin-drum/2016/03/koch-fueled-plot-destroy-va/ | 3/13/2016 14:55 | The Koch-Fueled Plot to Destroy the VA |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trump-basically-encouraging-violence-now/ | 3/13/2016 16:36 | Donald Trump Is Basically Encouraging Violence Now |
| https://www.motherjones.com/kevin-drum/2016/03/obama-says-he-would-have-bombed-iran/ | 3/14/2016 15:15 | Obama Says He Would Have Bombed Iran |
| https://www.motherjones.com/kevin-drum/2016/03/heres-secret-being-highly-paid-ceo-have-friend-set-your-salary/ | 3/14/2016 16:06 | Here's the Secret of Being a Highly-Paid CEO: Have a Friend Set Your Salary |
| https://www.motherjones.com/kevin-drum/2016/03/weekly-flint-water-report-march-4-11/ | 3/14/2016 17:18 | Weekly Flint Water Report: March 4-11 |
| https://www.motherjones.com/kevin-drum/2016/03/heres-how-donald-trump-treats-little-people/ | 3/14/2016 19:07 | Here's How Donald Trump Treats the Little People |
| https://www.motherjones.com/kevin-drum/2016/03/russia-decides-its-time-declare-victory-and-get-out-syria/ | 3/15/2016 4:02 | Russia Decides It's Time to Declare Victory and Get Out of Syria |
| https://www.motherjones.com/kevin-drum/2016/03/final-polling-semi-super-tuesday-primary/ | 3/15/2016 13:05 | Final Polling Before Semi-Super Tuesday Primary |
| https://www.motherjones.com/kevin-drum/2016/03/say-it-with-me-voters-arent-any-angrier-year-usual/ | 3/15/2016 13:50 | Say It With Me: Voters Aren't Any Angrier This Year Than Usual |
| https://www.motherjones.com/kevin-drum/2016/03/bank-thieves-think-big-maybe-too-big/ | 3/15/2016 15:54 | Bank Thieves Think Big, But Maybe Too Big |
| https://www.motherjones.com/kevin-drum/2016/03/our-four-decade-antitrust-experiment-has-failed/ | 3/15/2016 18:04 | Our Four-Decade Antitrust Experiment Has Failed |
| https://www.motherjones.com/kevin-drum/2016/03/cdc-tries-curb-opioid-use-chronic-pain/ | 3/15/2016 19:24 | CDC Wants to Curb Opioid Use For Chronic Pain |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/03/traffic-la-both-terrible-and-kind-weird/ | 3/16/2016 1:35 | Traffic in LA Is Both Terrible and Kind Of Weird |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trumps-demagoguery-bites-him-ass/ | 3/16/2016 5:54 | In Illinois, Donald Trump's Demagoguery Bites Him in the Ass |
| https://www.motherjones.com/kevin-drum/2016/03/inflation-slightly-still-pretty-subdued/ | 3/16/2016 15:06 | Inflation Slightly Up, But Still Pretty Subdued |
| https://www.motherjones.com/kevin-drum/2016/03/lets-give-it-rest-putin-worship/ | 3/16/2016 16:01 | Let's Give It a Rest on the Putin Worship |
| https://www.motherjones.com/kevin-drum/2016/03/sexism-journalism-and-cult-quotes/ | 3/16/2016 17:29 | Sexism, Journalism, and the Cult of Quotes |
| https://www.motherjones.com/kevin-drum/2016/03/merrick-garland-helping-obama-hide-his-extremist-agenda-american-people/ | 3/16/2016 18:46 | Merrick Garland Is Helping Obama Hide His Extremist Agenda From the American People |
| https://www.motherjones.com/kevin-drum/2016/03/quote-day-you-have-admit-it-worked/ | 3/16/2016 21:47 | Quote of the Day: "You Have to Admit That It Worked" |
| https://www.motherjones.com/kevin-drum/2016/03/when-factories-shut-down-why-dont-workers-move/ | 3/17/2016 1:54 | When Factories Shut Down, Why Don't Workers Move? |
| https://www.motherjones.com/kevin-drum/2016/03/health-update-11/ | 3/17/2016 12:41 | Health Update |
| https://www.motherjones.com/kevin-drum/2016/03/obamas-foreign-policy-explained-multilateralism-regulates-hubris/ | 3/17/2016 13:12 | Obama's Foreign Policy Explained: "Multilateralism Regulates Hubris" |
| https://www.motherjones.com/kevin-drum/2016/03/trump-voters-are-not-angry-about-economy-really/ | 3/17/2016 14:29 | Trump Voters Are Not Angry About the Economy. Really. |
| https://www.motherjones.com/kevin-drum/2016/03/quote-day-middle-class-doesnt-care-if-we-cut-taxes-rich/ | 3/17/2016 17:16 | Quote of the Day: The Middle Class Doesn't Care If We Cut Taxes on the Rich |
| https://www.motherjones.com/kevin-drum/2016/03/few-wee-questions/ | 3/17/2016 18:13 | A Few Wee Questions |
| https://www.motherjones.com/kevin-drum/2016/03/congress-proves-yet-again-theyre-worse-useless/ | 3/18/2016 4:36 | Congress Proves Yet Again They're Worse Than Useless |
| https://www.motherjones.com/kevin-drum/2016/03/note-trump-foes-not-too-much-coordination-please/ | 3/18/2016 14:53 | Note to Trump Foes: Not Too Much Coordination, Please |
| https://www.motherjones.com/kevin-drum/2016/03/quote-day-how-dare-you-compare-horses-cows/ | 3/18/2016 15:39 | Quote of the Day: How Dare You Compare Horses to Cows |
| https://www.motherjones.com/kevin-drum/2016/03/yes-press-bears-some-blame-donald-trump/ | 3/18/2016 16:30 | Yes, the Press Bears Some of the Blame for Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/03/free-trade-election-year-nothingburger/ | 3/18/2016 18:56 | "Free Trade" Is an Election-Year Nothingburger |
| https://www.motherjones.com/kevin-drum/2016/03/friday-cat-blogging-18-march-2016/ | 3/18/2016 19:11 | Friday Cat Blogging - 18 March 2016 |
| https://www.motherjones.com/kevin-drum/2016/03/whats-deal-donald-trumps-mustache/ | 3/19/2016 4:18 | What's the Deal With Donald Trump's Mustache? |
| https://www.motherjones.com/kevin-drum/2016/03/quote-day-when-sex-tape-not-newsworthy/ | 3/19/2016 7:56 | Quote of the Day: Since When Is a Sex Tape Not Newsworthy? |
| https://www.motherjones.com/kevin-drum/2016/03/its-true-smart-people-would-prefer-you-went-away/ | 3/19/2016 9:12 | It's True: Smart People Would Prefer You Went Away |
| https://www.motherjones.com/kevin-drum/2016/03/head-jebs-super-pac-tired-endless-conservative-con/ | 3/19/2016 14:01 | The Head of Jeb's Super PAC Is Tired of the Endless Conservative Con |
| https://www.motherjones.com/kevin-drum/2016/03/dean-baker-needs-better-trade-comparisons/ | 3/20/2016 1:35 | Dean Baker Needs Better Trade Comparisons |
| https://www.motherjones.com/kevin-drum/2016/03/praise-feline-brains/ | 3/20/2016 15:50 | In Praise of Feline Brains |
| https://www.motherjones.com/kevin-drum/2016/03/how-should-we-talk-about-flints-lead-problem/ | 3/20/2016 18:53 | How Should We Talk About Flint's Lead Problem? |
| https://www.motherjones.com/kevin-drum/2016/03/three-cheers-contested-convention/ | 3/21/2016 14:54 | Three Cheers For a Contested Convention |
| https://www.motherjones.com/kevin-drum/2016/03/its-old-people-who-have-more-debt-not-young/ | 3/21/2016 16:53 | It's Old People Who Have More Debt, Not the Young |
| https://www.motherjones.com/kevin-drum/2016/03/weekly-flint-water-report-march-12-18/ | 3/21/2016 17:19 | Weekly Flint Water Report: March 12-18 |
| https://www.motherjones.com/kevin-drum/2016/03/oh-wait-donald-trump-decides-he-has-foreign-policy-team-after-all/ | 3/21/2016 21:01 | Oh Waitâ€"Donald Trump Decides He Has a Foreign Policy Team After All |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trump-has-no-clue-where-iraqs-oil/ | 3/22/2016 3:34 | Donald Trump Has No Clue Where Iraq's Oil Is |
| https://www.motherjones.com/kevin-drum/2016/03/no-america-not-poor-country/ | 3/22/2016 13:55 | No, America Is Not a Poor Country |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/03/ted-cruz-calls-massive-police-presence-muslim-neighborhoods/ | 3/22/2016 17:09 | Ted Cruz Calls For Massive Police Presence in Muslim Neighborhoods |
| https://www.motherjones.com/kevin-drum/2016/03/theres-still-slack-labor-market-not-lot/ | 3/22/2016 18:47 | There's Still Slack in the Labor Marketâ€"But Not a Lot |
| https://www.motherjones.com/kevin-drum/2016/03/why-dont-millennials-vote/ | 3/23/2016 2:04 | Why Don't Millennials Vote? |
| https://www.motherjones.com/kevin-drum/2016/03/gop-primary-contest-continues-resemble-third-grade-playground/ | 3/23/2016 4:53 | GOP Primary Contest Continues to Resemble Third-Grade Playground |
| https://www.motherjones.com/kevin-drum/2016/03/republican-frontrunners-all-favor-treating-muslims-drug-gangs/ | 3/23/2016 14:59 | Republican Frontrunners All Favor Treating Muslims Like Drug Gangs |
| https://www.motherjones.com/kevin-drum/2016/03/paul-ryan-wants-us-be-nicer-each-other/ | 3/23/2016 16:07 | Paul Ryan Says He Regrets Calling the Poor "Takers." That Isnâ€™t Enough. |
| https://www.motherjones.com/kevin-drum/2016/03/was-great-ad-blocker-freakout-2015-justified/ | 3/23/2016 16:42 | Was the Great Ad Blocker Freakout of 2015 Justified? |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trumps-greatest-hits-wapo-editorial-board/ | 3/23/2016 17:26 | Donald Trump's Greatest Hits With the Washington Post Editorial Board |
| https://www.motherjones.com/kevin-drum/2016/03/flint/ | 3/23/2016 21:40 | Task Force: Most of the Blame for the Flint Water Crisis Belongs to the State and City, Not the EPA |
| https://www.motherjones.com/kevin-drum/2016/03/supreme-court-conservatives-hate-obamacare-have-no-idea-how-it-actually-works/ | 3/23/2016 22:57 | Supreme Court Conservatives Hate Obamacare But Have No Idea How It Actually Works |
| https://www.motherjones.com/kevin-drum/2016/03/do-we-panic-too-much-spoiler-yes-we-do/ | 3/24/2016 14:51 | Do We Panic Too Much? (Spoiler: Yes We Do) |
| https://www.motherjones.com/kevin-drum/2016/03/trump-protesters-dont-have-much-public-support/ | 3/24/2016 15:53 | Trump Protesters Don't Have Much Public Support |
| https://www.motherjones.com/kevin-drum/2016/03/marriage-declining-men-pigs/ | 3/24/2016 17:07 | Marriage Is Declining Because Men Are Pigs |
| https://www.motherjones.com/kevin-drum/2016/03/watching-television-makes-you-only-slightly-happier-commuting/ | 3/24/2016 18:31 | Watching Television Makes You Only Slightly Happier Than Commuting |
| https://www.motherjones.com/kevin-drum/2016/03/hansel-and-gretel-finally-get-stopping-power-theyve-always-deserved/ | 3/25/2016 4:04 | Hansel and Gretel Finally Get the Stopping Power They've Always Deserved |
| https://www.motherjones.com/kevin-drum/2016/03/lets-spend-day-campaign-trail-our-presidential-candidates/ | 3/25/2016 4:30 | Let's Spend a Day on the Campaign Trail With Our Presidential Candidates |
| https://www.motherjones.com/kevin-drum/2016/03/gop-plan-wreck-government-doing-great-thanks-very-much/ | 3/25/2016 13:41 | The GOP Plan to Wreck Government Is Doing Great, Thanks Very Much |
| https://www.motherjones.com/kevin-drum/2016/03/isis-appears-be-close-collapse/ | 3/25/2016 14:12 | ISIS Appears to Be Close to Collapse |
| https://www.motherjones.com/kevin-drum/2016/03/moving-kids-out-bad-neighborhoods-big-deal/ | 3/25/2016 16:05 | Moving Kids Out of Bad Neighborhoods Is a Big Deal |
| https://www.motherjones.com/kevin-drum/2016/03/why-did-ny-rep-chris-collins-endorse-donald-trump/ | 3/25/2016 18:36 | Why Did NY Rep. Chris Collins Endorse Donald Trump? |
| https://www.motherjones.com/kevin-drum/2016/03/friday-cat-blogging-25-march-2016/ | 3/25/2016 19:05 | Friday Cat Blogging - 25 March 2016 |
| https://www.motherjones.com/kevin-drum/2016/03/health-update-0-2/ | 3/25/2016 23:45 | Health Update |
| https://www.motherjones.com/kevin-drum/2016/03/matt-taibbi-case-against-hillary-weak/ | 3/26/2016 9:36 | Matt Taibbi's Case Against Hillary Clinton Is Surprisingly Weak |
| https://www.motherjones.com/kevin-drum/2016/03/russia-about-shoot-its-future-foot/ | 3/26/2016 14:06 | Is Russia About to Shoot Its Future in the Foot? |
| https://www.motherjones.com/kevin-drum/2016/03/hillary-email-scandal-continue-be-non-scandalous/ | 3/27/2016 23:58 | Hillary Email Scandal Continue To Be Dumb But Non-Scandalous |
| https://www.motherjones.com/kevin-drum/2016/03/trump-foreign-policy-interview-its-blowout-david-23-maggie-3/ | 3/28/2016 15:28 | In Trump Foreign Policy Interview, It's a Blowout: David 23, Maggie 3 |
| https://www.motherjones.com/kevin-drum/2016/03/california-dives-unknown-15-minimum-wage/ | 3/28/2016 16:35 | California Dives Into the Unknown With $15 Minimum Wage |
| https://www.motherjones.com/kevin-drum/2016/03/weekly-flint-water-report-march-19-24/ | 3/28/2016 18:48 | Weekly Flint Water Report: March 19-24 |
| https://www.motherjones.com/kevin-drum/2016/03/hillary-clinton-fundamentally-honest-and-trustworthy/ | 3/28/2016 23:08 | Hillary Clinton Is Fundamentally Honest and Trustworthy |
| https://www.motherjones.com/kevin-drum/2016/03/first-national-bank-cupertino-coming-soon-iphone-near-you/ | 3/29/2016 5:27 | Is the First National Bank of Cupertino Coming Soon to an iPhone Near You? |
| https://www.motherjones.com/kevin-drum/2016/03/trump-campaign-manager-charged-battery/ | 3/29/2016 15:20 | Trump Campaign Manager Charged With Battery |
| https://www.motherjones.com/kevin-drum/2016/03/american-amnesia-how-we-forgot-mixed-economy-made-us-great/ | 3/29/2016 17:15 | American Amnesia: Three Cheers For the Mixed Economy! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/03/it-looks-supreme-court-getting-ready-rule-against-religious-objections-contracept/ | 3/29/2016 18:33 | It Looks Like the Supreme Court Is Getting Ready to Rule Against Religious Objections to Contraceptive Coverage |
| https://www.motherjones.com/kevin-drum/2016/03/heres-frame-frame-footage-trump-campaign-manager-grabbing-michelle-fields/ | 3/29/2016 19:49 | Here's the Frame-by-Frame Footage of Trump's Campaign Manager Grabbing Michelle Fields |
| https://www.motherjones.com/kevin-drum/2016/03/correction-day/ | 3/30/2016 13:32 | Correction of the Day |
| https://www.motherjones.com/kevin-drum/2016/03/blue-cross-blue-shield-report-suggests-obamacare-doing-its-job/ | 3/30/2016 14:24 | Blue Cross Blue Shield Report Suggests That Obamacare Is Doing Its Job |
| https://www.motherjones.com/kevin-drum/2016/03/crime-st-louis-its-lead-baby-lead/ | 3/30/2016 15:59 | Crime in St. Louis: It's Lead, Baby, Lead |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trump-galactically-deliberately-ignorant/ | 3/30/2016 17:07 | Donald Trump Is Galactically, Deliberately Ignorant |
| https://www.motherjones.com/kevin-drum/2016/03/donald-trump-wants-punish-women-who-have-abortions/ | 3/30/2016 18:47 | Donald Trump Wants to Punish Women Who Have Abortions |
| https://www.motherjones.com/kevin-drum/2016/03/yet-more-obama-tyranny-turns-out-be-pretty-non-tyrannical/ | 3/31/2016 1:08 | Yet More Obama Tyranny Turns Out to Be Pretty Non-Tyrannical |
| https://www.motherjones.com/kevin-drum/2016/03/most-astonishing-obamacare-result-ever/ | 3/31/2016 5:11 | Is This the Most Astonishing Obamacare Result Ever? |
| https://www.motherjones.com/kevin-drum/2016/03/hillary-clinton-enemy-status-quo/ | 3/31/2016 14:44 | Hillary Clinton, Enemy of the Status Quo |
| https://www.motherjones.com/kevin-drum/2016/03/everybody-wrong/ | 3/31/2016 15:43 | Everybody Is Wrong |
| https://www.motherjones.com/kevin-drum/2016/03/financialization-world-kind-mysterious/ | 3/31/2016 16:03 | The Financialization of the World Is Kind of Mysterious |
| https://www.motherjones.com/kevin-drum/2016/03/email-newsletters-are-blight-mankind/ | 3/31/2016 17:04 | Email Newsletters Are a Blight on Mankind |
| https://www.motherjones.com/kevin-drum/2016/03/reality-bearing-down-paul-ryan/ | 3/31/2016 21:20 | Reality Is Bearing Down on Paul Ryan |
| https://www.motherjones.com/kevin-drum/2016/04/chart-day-net-new-jobs-march-3/ | 4/1/2016 14:58 | Chart of the Day: Net New Jobs in March |
| https://www.motherjones.com/kevin-drum/2016/04/has-donald-trump-wrecked-republican-ideological-coalition/ | 4/1/2016 16:25 | Has Donald Trump Wrecked the Republican Ideological Coalition? |
| https://www.motherjones.com/kevin-drum/2016/04/did-internet-kill-april-fools-day/ | 4/1/2016 17:50 | Did the Internet Kill April Fool's Day? |
| https://www.motherjones.com/kevin-drum/2016/04/yet-again-there-will-be-no-dodgers-tv-los-angeles-year/ | 4/1/2016 18:08 | Yet Again, There Will Be No Dodgers on TV in Los Angeles This Year |
| https://www.motherjones.com/kevin-drum/2016/04/millennials-still-feeling-pretty-apathetic-about-election/ | 4/1/2016 18:46 | Millennials Still Feeling Pretty Apathetic About the Election |
| https://www.motherjones.com/kevin-drum/2016/04/friday-cat-blogging-1-april-2016/ | 4/1/2016 19:02 | Friday Cat Blogging - 1 April 2016 |
| https://www.motherjones.com/kevin-drum/2016/04/donald-trumps-position-abortion-changes-yet-again/ | 4/2/2016 1:59 | Donald Trump's Position on Abortion Changes Yet Again |
| https://www.motherjones.com/kevin-drum/2016/04/helping-poor-right-thing-do-maybe-not-much-political-winner/ | 4/2/2016 15:30 | Helping the Poor Is the Right Thing to Do, But Maybe Not Much of a Political Winner |
| https://www.motherjones.com/kevin-drum/2016/04/it-sure-sounds-donald-trump-has-paid-abortion-or-two-his-life/ | 4/2/2016 19:13 | It Sure Sounds Like Donald Trump Has Paid for an Abortion or Two in His Life |
| https://www.motherjones.com/kevin-drum/2016/04/donald-trump-has-no-idea-what-he-said-one-day-ago/ | 4/3/2016 3:53 | Donald Trump Has No Idea What He Said One Day Ago |
| https://www.motherjones.com/kevin-drum/2016/04/single-issue-immigration-voters-should-support-anyone-except-donald-trump/ | 4/4/2016 5:00 | Single-Issue Immigration Voters Should Support Anyone Except Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/04/one-person-one-vote-wins-surprising-supreme-court-victory/ | 4/4/2016 15:02 | "One Person, One Vote" Wins Surprising Supreme Court Victory |
| https://www.motherjones.com/kevin-drum/2016/04/panama-papers-offshore-tax-havens-are-getting-their-day-spotlight/ | 4/4/2016 16:25 | Everyone Is Freaking Out About the Panama Papersâ€"But the Biggest Fallout Is Yet to Come |
| https://www.motherjones.com/kevin-drum/2016/04/weekly-flint-water-report-march-26-april-1/ | 4/4/2016 17:15 | Weekly Flint Water Report: March 26 - April 1 |
| https://www.motherjones.com/kevin-drum/2016/04/hillary-clinton-wrecks-pro-choice-movement/ | 4/4/2016 18:10 | Hillary Clinton Wrecks Pro-Choice Movement |
| https://www.motherjones.com/kevin-drum/2016/04/there-untapped-market-democratic-anger/ | 4/4/2016 23:06 | Is There an Untapped Market for Democratic Anger? |
| https://www.motherjones.com/kevin-drum/2016/04/tsa/ | 4/5/2016 4:13 | TSA Sets New Coding Standard: $47,000 Per Hour for iPad Apps |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/04/here-are-final-wisconsin-poll-results-republican-primary/ | 4/5/2016 5:08 | Here Are the Final Wisconsin Poll Results for the Republican Primary |
| https://www.motherjones.com/kevin-drum/2016/04/donald-trump-apparently-wants-cold-war-mexico/ | 4/5/2016 14:42 | Donald Trump Apparently Wants a Cold War With Mexico |
| https://www.motherjones.com/kevin-drum/2016/04/obamacare-notches-another-win-are-you-tired-winning-yet/ | 4/5/2016 16:08 | Obamacare Notches Another Win. Are You Tired of Winning Yet? |
| https://www.motherjones.com/kevin-drum/2016/04/white-teachers-think-pretty-poorly-their-black-students/ | 4/5/2016 18:46 | White Teachers Think Pretty Poorly of Their Black Students |
| https://www.motherjones.com/kevin-drum/2016/04/quiz-day-match-questions-bernies-answers/ | 4/6/2016 1:25 | Quiz of the Day: Match the Questions With Bernie's Answers |
| https://www.motherjones.com/kevin-drum/2016/04/publication-bias-boring-you-should-care-about-it-anyway/ | 4/6/2016 4:41 | Publication Bias Is Boring. You Should Care About It Anyway. |
| https://www.motherjones.com/kevin-drum/2016/04/obama-still-trying-keep-market-competitive/ | 4/6/2016 5:04 | Obama Is Still Trying to Keep Markets Competitive |
| https://www.motherjones.com/kevin-drum/2016/04/guy-behind-planned-parenthood-sting-videos-now-trouble-second-state/ | 4/6/2016 5:26 | The Guy Behind the Planned Parenthood Sting Videos Is Now In Trouble With a Second State |
| https://www.motherjones.com/kevin-drum/2016/04/brokers-no-longer-allowed-scam-you-your-ira-investments/ | 4/6/2016 14:59 | Brokers No Longer Allowed to Scam You on Your IRA Investments |
| https://www.motherjones.com/kevin-drum/2016/04/quote-day-photo-id-will-help-republicans-beat-hillary/ | 4/6/2016 16:02 | Quote of the Day: Photo ID Will Help Republicans Beat Hillary |
| https://www.motherjones.com/kevin-drum/2016/04/bernie-won-13-points-wisconsin-was-basically-his-breakeven/ | 4/6/2016 16:35 | Bernie Sanders' Path to Victory All Hinges on This One Chart |
| https://www.motherjones.com/kevin-drum/2016/04/chuck-grassley-making-sense/ | 4/6/2016 18:21 | Chuck Grassley Is Making Sense |
| https://www.motherjones.com/kevin-drum/2016/04/radical-transparency-latest-hot-trend-online-journalism/ | 4/7/2016 1:47 | Radical Transparency is the Latest Hot Trend in Online Journalism |
| https://www.motherjones.com/kevin-drum/2016/04/bernie-hillary-not-qualified-be-president/ | 4/7/2016 2:35 | Bernie: Hillary Not Qualified to Be President |
| https://www.motherjones.com/kevin-drum/2016/04/bernie-voters-not-very-interested-non-bernie-democrats/ | 4/7/2016 15:38 | Bernie Voters Not Very Interested in Non-Bernie Democrats |
| https://www.motherjones.com/kevin-drum/2016/04/environmentalists-get-bit-californias-premier-environmental-law/ | 4/7/2016 16:24 | Environmentalists Get Bit By California's Premier Environmental Law |
| https://www.motherjones.com/kevin-drum/2016/04/yep-wisconsins-voter-id-law-all-about-suppressing-vote/ | 4/7/2016 17:31 | Yep, Wisconsin's Voter ID Law Is All About Suppressing the Vote |
| https://www.motherjones.com/kevin-drum/2016/04/does-it-really-matter-if-bernie-called-hillary-unqualified-0/ | 4/7/2016 18:54 | Does It Really Matter if Bernie Called Hillary Unqualified? |
| https://www.motherjones.com/kevin-drum/2016/04/maybe-atrios-right-about-driverless-cars/ | 4/7/2016 21:47 | Maybe Atrios Is Right About Driverless Cars |
| https://www.motherjones.com/kevin-drum/2016/04/yawn-yet-more-good-obamacare-news/ | 4/7/2016 23:33 | Yawn. Yet More Good Obamacare News |
| https://www.motherjones.com/kevin-drum/2016/04/ceo-pay-down-2015-still-higher-its-bubble-heights/ | 4/8/2016 15:28 | CEO Pay Down in 2015, But Still Higher Than Its Bubble Heights |
| https://www.motherjones.com/kevin-drum/2016/04/its-been-quiet-lately-maybe-little-too-quiet/ | 4/8/2016 15:53 | It's Been Quiet Lately. Maybe a Little Too Quiet... |
| https://www.motherjones.com/kevin-drum/2016/04/bernie-sanders-has-really-pissed-margaret-archer/ | 4/8/2016 16:14 | Bernie Sanders Has Really Pissed Off Margaret Archer |
| https://www.motherjones.com/kevin-drum/2016/04/benghazi-committee-passes-700-day-milestone/ | 4/8/2016 17:01 | Benghazi Committee Passes 700-Day Milestone |
| https://www.motherjones.com/kevin-drum/2016/04/friday-fundraising-and-catblogging-8-april-2016/ | 4/8/2016 19:05 | Friday Fundraising and Catblogging - 8 April 2016 |
| https://www.motherjones.com/kevin-drum/2016/04/paul-krugman-annoying/ | 4/8/2016 18:40 | Paul Krugman Is Annoying |
| https://www.motherjones.com/kevin-drum/2016/04/scientists-undervalue-meticulousness-lot/ | 4/11/2016 15:18 | Scientists Undervalue Meticulousness By a Lot |
| https://www.motherjones.com/kevin-drum/2016/04/chart-day-rich-live-lot-longer-poor/ | 4/11/2016 17:26 | Chart of the Day: The Rich Live a Lot Longer Than the Poor |
| https://www.motherjones.com/kevin-drum/2016/04/objectivity-journalism-has-some-serious-pitfalls/ | 4/11/2016 18:38 | Objectivity in Journalism Has Some Serious Pitfalls |
| https://www.motherjones.com/kevin-drum/2016/04/donald-trump-skinflint/ | 4/11/2016 21:45 | Donald Trump, Skinflint |
| https://www.motherjones.com/kevin-drum/2016/04/ted-cruz-almost-popular-donald-trump/ | 4/12/2016 1:10 | Ted Cruz Is Almost as Popular as Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/04/yet-another-feinstein-burr-bill-has-been-leaked/ | 4/12/2016 5:17 | Yet Another Feinstein-Burr Bill Has Been Leaked |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/04/hillary-clinton-politics-has-play-some-role/ | 4/12/2016 15:01 | Hillary Clinton: "Politics Has to Play Some Role in This" |
| https://www.motherjones.com/kevin-drum/2016/04/trump-hotel-workers-drop-dead/ | 4/12/2016 15:47 | Trump to Hotel Workers: Drop Dead |
| https://www.motherjones.com/kevin-drum/2016/04/can-you-guess-who-gets-most-abuse-comments/ | 4/12/2016 16:52 | Can You Guess Who Gets the Most Abuse in Comments? |
| https://www.motherjones.com/kevin-drum/2016/04/weekly-flint-water-report-april-2-7/ | 4/12/2016 18:00 | Weekly Flint Water Report: April 2-7 |
| https://www.motherjones.com/kevin-drum/2016/04/paul-ryan-does-not-want-be-your-next-president/ | 4/12/2016 18:07 | Paul Ryan Does Not Want to Be Your Next President |
| https://www.motherjones.com/kevin-drum/2016/04/gender-pay-gap-still-about-21-cents-dollar/ | 4/12/2016 19:59 | The Gender Pay Gap Is Still About 21 Cents Per Dollar |
| https://www.motherjones.com/kevin-drum/2016/04/feeling-hungry-have-deep-fried-butter-ball/ | 4/13/2016 15:09 | Feeling Hungry? Have a Deep-Fried Butter Ball. |
| https://www.motherjones.com/kevin-drum/2016/04/heres-how-apologize-20-year-old/ | 4/13/2016 15:48 | Here's How to Apologize to a Smart 20-Year-Old |
| https://www.motherjones.com/kevin-drum/2016/04/wall-street-journal-cons-its-readers-yet-again/ | 4/13/2016 17:08 | The Wall Street Journal Cons Its Readers Yet Again |
| https://www.motherjones.com/kevin-drum/2016/04/hillary-clinton-wants-eliminate-lead-within-five-years/ | 4/13/2016 19:05 | Hillary Clinton Wants to Eliminate Lead Within Five Years |
| https://www.motherjones.com/kevin-drum/2016/04/health-update-10/ | 4/13/2016 19:39 | Health Update |
| https://www.motherjones.com/kevin-drum/2016/04/premiums-under-obamacare-have-stayed-really-low/ | 4/14/2016 0:27 | Premium Increases Under Obamacare Have Stayed Really Low |
| https://www.motherjones.com/kevin-drum/2016/04/donald-trump-now-way-out-ahead-ted-cruz/ | 4/14/2016 1:13 | Donald Trump Is Now Way Out Ahead of Ted Cruz |
| https://www.motherjones.com/kevin-drum/2016/04/president-obama-has-finally-gone-too-far/ | 4/14/2016 14:56 | President Obama Has Finally Gone Too Far |
| https://www.motherjones.com/kevin-drum/2016/04/its-time-give-90s-rest/ | 4/14/2016 16:44 | It's Time to Give the 90s a Rest |
| https://www.motherjones.com/kevin-drum/2016/04/dear-time-magazine-cut-crap-ok/ | 4/14/2016 17:44 | Dear Time Magazine: Cut the Crap, Okay? |
| https://www.motherjones.com/kevin-drum/2016/04/republicans-apparently-think-zika-only-affects-blue-states/ | 4/14/2016 18:52 | Republicans Apparently Think Zika Only Affects Blue States |
| https://www.motherjones.com/kevin-drum/2016/04/almond-bandits-have-gone-high-tech/ | 4/14/2016 22:47 | Almond Bandits Have Gone High Tech |
| https://www.motherjones.com/kevin-drum/2016/04/competition-comes-cable-industry/ | 4/15/2016 14:41 | Competition Comes to the Cable Industry |
| https://www.motherjones.com/kevin-drum/2016/04/we-need-quit-trying-cut-middle-class-income-taxes/ | 4/15/2016 15:48 | We Need to Quit Trying to Cut Middle-Class Income Taxes |
| https://www.motherjones.com/kevin-drum/2016/04/uc-daviss-effort-scrub-pepper-spraying-incident-internet-worked-pretty-well-until/ | 4/15/2016 16:26 | UC Davis's Effort to Scrub Its Pepper-Spraying Incident From the Internet Worked Pretty Wellâ€"Until Reporters Found Out About It |
| https://www.motherjones.com/kevin-drum/2016/04/donald-trump-continues-know-nothing-about-bible/ | 4/15/2016 17:43 | Donald Trump Continues to Know Nothing About the Bible |
| https://www.motherjones.com/kevin-drum/2016/04/hillary-fudges-minimum-wage/ | 4/15/2016 18:40 | Hillary Fudges on the Minimum Wage |
| https://www.motherjones.com/kevin-drum/2016/04/friday-cat-blogging-15-april-2016/ | 4/15/2016 18:56 | Friday Cat Blogging - 15 April 2016 |
| https://www.motherjones.com/kevin-drum/2016/04/bernie-sanders-earned-205000-2014/ | 4/15/2016 23:56 | Bernie Sanders earned $205,000 in 2014 |
| https://www.motherjones.com/kevin-drum/2016/04/campaign-reporters-hate-everyone/ | 4/16/2016 0:35 | Campaign Reporters Hate Everyone |
| https://www.motherjones.com/kevin-drum/2016/04/everyone-knows-why-hillary-clinton-wont-release-her-goldman-sachs-speeches/ | 4/16/2016 17:15 | Everyone Knows Why Hillary Clinton Won't Release Her Goldman Sachs Speeches |
| https://www.motherjones.com/kevin-drum/2016/04/why-put-up-with-saudi-arabia/ | 4/16/2016 21:06 | Why Do We Put Up With Saudi Arabia? Maybe We Don't Have Much of a Choice. |
| https://www.motherjones.com/kevin-drum/2016/04/oldsters-and-hillary/ | 4/17/2016 18:52 | What's the Deal With Oldsters and Hillary, Anyway? |
| https://www.motherjones.com/kevin-drum/2016/04/american-independent-party-voters-california-mostly-just-screwed-when-they-regist/ | 4/17/2016 15:36 | American Independent Party Voters in California Mostly Just Screwed Up When They Registered |
| https://www.motherjones.com/kevin-drum/2016/04/who-supported-1994-crime-bill/ | 4/18/2016 15:16 | Who Supported the 1994 Crime Bill? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/04/bernie-supporters-are-mostly-disappointed-obama/ | 4/18/2016 16:04 | Bernie Supporters Are Mostly Disappointed in Obama |
| https://www.motherjones.com/kevin-drum/2016/04/will-twitter-soon-be-overrun-silicon-trolls/ | 4/18/2016 16:49 | Will Twitter Soon Be Overrun With Silicon Trolls? |
| https://www.motherjones.com/kevin-drum/2016/04/weekly-flint-water-report-april-9-15/ | 4/18/2016 17:33 | Weekly Flint Water Report: April 9-15 |
| https://www.motherjones.com/kevin-drum/2016/04/donald-trump-very-easily-disgusted/ | 4/18/2016 18:17 | Donald Trump Is Very Easily Disgusted |
| https://www.motherjones.com/kevin-drum/2016/04/trump-clinton-remain-way-ahead-new-york-primary/ | 4/19/2016 1:36 | Trump, Clinton Remain Way Ahead in New York Primary |
| https://www.motherjones.com/kevin-drum/2016/04/no-bernies-taxes-dont-show-hes-hypocrite/ | 4/19/2016 15:27 | No, Bernie's Taxes Don't Show That He's a Hypocrite |
| https://www.motherjones.com/kevin-drum/2016/04/it-was-night-goggles-not-taliban/ | 4/19/2016 16:15 | It Was Night Goggles, Not the Taliban |
| https://www.motherjones.com/kevin-drum/2016/04/gig-economy-mostly-myth/ | 4/19/2016 17:05 | The Gig Economy Is Mostly a Myth |
| https://www.motherjones.com/kevin-drum/2016/04/chart-day-americans-think-hard-work-key-success-europeans-not-so-much/ | 4/19/2016 18:25 | Chart of the Day: Americans Think Hard Work Is the Key to Success. Europeans, Not So Much. |
| https://www.motherjones.com/kevin-drum/2016/04/supreme-court-urges-nevada-stop-hating-california/ | 4/19/2016 18:58 | Supreme Court Urges Nevada to Stop Hating on California |
| https://www.motherjones.com/kevin-drum/2016/04/heres-sneak-preview-upcoming-republican-health-care-plan/ | 4/19/2016 22:46 | Here's a Sneak Preview of the Upcoming Republican Health Care Plan |
| https://www.motherjones.com/kevin-drum/2016/04/21st-century-we-all-want-smart-gorgeous-mates/ | 4/19/2016 23:59 | In the 21st Century, We All Want Smart, Gorgeous Mates |
| https://www.motherjones.com/kevin-drum/2016/04/another-pension-fund-goes-south-after-great-recession/ | 4/20/2016 15:14 | Another Pension Fund Goes South After the Great Recession |
| https://www.motherjones.com/kevin-drum/2016/04/its-not-just-blue-collar-workers-who-voted-trump-last-night/ | 4/20/2016 15:47 | It's Not Just Blue-Collar Workers Who Voted For Trump Last Night |
| https://www.motherjones.com/kevin-drum/2016/04/factlet-day-youth-turnout-new-york-wasnt-much-different-2008/ | 4/20/2016 16:33 | Factlet of the Day: Youth Turnout in New York Wasn't Much Different Than in 2008 |
| https://www.motherjones.com/kevin-drum/2016/04/harriet-tubman-will-replace-jackson-20-bill/ | 4/20/2016 16:58 | Harriet Tubman Will Replace Jackson on $20 Bill |
| https://www.motherjones.com/kevin-drum/2016/04/it-finally-time-ubi/ | 4/20/2016 19:55 | Is It Finally Time For a UBI? |
| https://www.motherjones.com/kevin-drum/2016/04/donald-trump-right-gop-primary-system-rigged/ | 4/20/2016 22:35 | Donald Trump Is Right: The GOP Primary System Is Rigged |
| https://www.motherjones.com/kevin-drum/2016/04/silicon-valley-not-really-feeling-bern/ | 4/21/2016 2:08 | Silicon Valley Not Really Feeling the Bern |
| https://www.motherjones.com/kevin-drum/2016/04/donald-trump-evolving-will-nevertrumpers-evolve-him/ | 4/21/2016 14:41 | Donald Trump Is Evolving. Will the #NeverTrumpers Evolve With Him? |
| https://www.motherjones.com/kevin-drum/2016/04/will-trump-supporters-join-him-opposing-nc-bathroom-bill/ | 4/21/2016 15:58 | Will Trump Supporters Join Him in Opposing NC Bathroom Bill? |
| https://www.motherjones.com/kevin-drum/2016/04/harriet-tubman-was-republican/ | 4/21/2016 16:54 | Harriet Tubman Was a Republican! |
| https://www.motherjones.com/kevin-drum/2016/04/hillary-clinton-really-loves-military-intervention/ | 4/21/2016 19:17 | Hillary Clinton Really Loves Military Intervention |
| https://www.motherjones.com/kevin-drum/2016/04/art-museums-should-be-allowed-participate-both-sides-free-market/ | 4/22/2016 15:08 | Art Museums Should Be Allowed to Participate in Both Sides of the Free Market |
| https://www.motherjones.com/kevin-drum/2016/04/best-way-promote-english-language-do-nothing/ | 4/22/2016 16:13 | The Best Way To Promote the English Language Is to Do Nothing |
| https://www.motherjones.com/kevin-drum/2016/04/first-we-piss-you-off-then-we-ask-you-money/ | 4/25/2016 4:00 | First We Piss You Off, Then We Ask You For Money |
| https://www.motherjones.com/kevin-drum/2016/04/raw-data-occupational-licensing-united-states/ | 4/22/2016 17:59 | Raw Data: Occupational Licensing in the United States |
| https://www.motherjones.com/kevin-drum/2016/04/friday-cat-blogging-22-april-2016/ | 4/22/2016 19:05 | Friday Cat Blogging - 22 April 2016 |
| https://www.motherjones.com/kevin-drum/2016/04/trumpland-whos-conning-whom/ | 4/22/2016 19:01 | In Trumpland, Who's Conning Whom? |
| https://www.motherjones.com/kevin-drum/2016/04/suicide-up-obvious-explanations-wrong/ | 4/23/2016 5:18 | Suicide Rates Are Up, But the Most Obvious Explanations Are Probably All Wrong |
| https://www.motherjones.com/kevin-drum/2016/04/evil-dex-update/ | 4/23/2016 10:30 | Evil Dex Update |
| https://www.motherjones.com/kevin-drum/2016/04/chart-day-hillary-and-bernie-duke-it-out-soda-taxes/ | 4/23/2016 13:32 | Chart of the Day: Hillary and Bernie Duke It Out on Soda Taxes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/04/liberals-smug-condescending/ | 4/23/2016 22:41 | Are Liberals Too Smug? Nah, We're Too Condescending. |
| https://www.motherjones.com/kevin-drum/2016/04/semi-raw-data-top-ten-countries-twitter-removal-requests/ | 4/24/2016 17:31 | Semi-Raw Data: Top Ten Countries by Twitter Removal Requests |
| https://www.motherjones.com/kevin-drum/2016/04/are-wall-street-profits-fundamentally-based-consumer-laziness/ | 4/25/2016 15:25 | Are Wall Street Profits Fundamentally Based on Consumer Laziness? |
| https://www.motherjones.com/kevin-drum/2016/04/party-unity-time-coming-soon-bernie-and-hillary/ | 4/25/2016 16:04 | Party Unity Time Is Coming Soon for Bernie and Hillary |
| https://www.motherjones.com/kevin-drum/2016/04/mystery-churchill-bust-finally-explained/ | 4/25/2016 17:59 | The Mystery of the Churchill Bust Is Finally Explained |
| https://www.motherjones.com/kevin-drum/2016/04/bernie-turning-millennials-more-liberal-maybe/ | 4/25/2016 19:24 | Bernie Is Turning Millennials More Liberalâ€"Maybe |
| https://www.motherjones.com/kevin-drum/2016/04/final-poll-results-pennsylvania-and-maryland/ | 4/26/2016 1:32 | Final Poll Results for Pennsylvania and Maryland |
| https://www.motherjones.com/kevin-drum/2016/04/republicans-arent-very-happy-21st-century/ | 4/26/2016 15:01 | Republicans Aren't Very Happy With the 21st Century |
| https://www.motherjones.com/kevin-drum/2016/04/it-was-chinese-tea-spawned-tea-party/ | 4/26/2016 16:18 | It Was Chinese Tea That Spawned the Tea Party |
| https://www.motherjones.com/kevin-drum/2016/04/lemonade-opiate-masses/ | 4/26/2016 20:02 | Lemonade Is the Opiate of the Masses |
| https://www.motherjones.com/kevin-drum/2016/04/three-awesome-paragraphs-and-only-you-can-decide-which-awesomest-all/ | 4/26/2016 22:18 | Three Awesome Paragraphs â€" And Only You Can Decide Which Is the Awesomest of All |
| https://www.motherjones.com/kevin-drum/2016/04/obamacares-competitive-markets-are-starting-work-pretty-well/ | 4/27/2016 4:43 | Obamacare's Competitive Markets Are Starting to Work Pretty Well |
| https://www.motherjones.com/kevin-drum/2016/04/hillary-clinton-wants-all-millennials-feel-free-use-her-lawn/ | 4/27/2016 14:51 | Hillary Clinton Wants All Millennials to Feel Free to Use Her Lawn |
| https://www.motherjones.com/kevin-drum/2016/04/do-lucky-people-feel-better-about-paying-taxes/ | 4/27/2016 16:08 | Do Lucky People Feel Better About Paying Taxes? |
| https://www.motherjones.com/kevin-drum/2016/04/cruz-fiorina-2016/ | 4/27/2016 17:17 | Cruz-Fiorina in 2016! |
| https://www.motherjones.com/kevin-drum/2016/04/trumps-foreign-policy-doesnt-improve-when-read-teleprompter/ | 4/27/2016 18:31 | Trump's Foreign Policy Doesn't Improve When Read From a Teleprompter |
| https://www.motherjones.com/kevin-drum/2016/04/media-weighs-carly-fiorina/ | 4/27/2016 21:12 | The Media Weighs In On Carly Fiorina |
| https://www.motherjones.com/kevin-drum/2016/04/weekly-flint-water-report-april-16-22/ | 4/27/2016 21:24 | Weekly Flint Water Report: April 16-22 |
| https://www.motherjones.com/kevin-drum/2016/04/democrats-have-class-gap-republicans-have-generation-gap/ | 4/28/2016 4:48 | Democrats Have a Class Gap. Republicans Have a Generation Gap. |
| https://www.motherjones.com/kevin-drum/2016/04/quote-day-john-boehner-sure-doesnt-think-much-ted-cruz/ | 4/28/2016 14:50 | Quote of the Day: John Boehner Sure Doesn't Think Much of Ted Cruz |
| https://www.motherjones.com/kevin-drum/2016/04/high-risk-pools-dont-work-have-never-worked-and-wont-work-future/ | 4/28/2016 15:59 | High-Risk Pools Don't Work, Have Never Worked, and Won't Work in the Future |
| https://www.motherjones.com/kevin-drum/2016/04/economic-growth-slows-05-first-quarter/ | 4/28/2016 18:07 | Economic Growth Slows to 0.5% in First Quarter |
| https://www.motherjones.com/kevin-drum/2016/04/obama-right-reagans-tax-cuts-didnt-revive-economy/ | 4/28/2016 18:34 | Obama Is Right: Reagan's Tax Cuts Didn't Revive the Economy |
| https://www.motherjones.com/kevin-drum/2016/04/help-us-make-conservatives-even-more-miserable/ | 4/28/2016 18:56 | Help Us Make Conservatives Even More Miserable |
| https://www.motherjones.com/kevin-drum/2016/04/campaign-reporters-fess-they-really-cant-stand-hillary-clinton/ | 4/28/2016 21:46 | Campaign Reporters Fess Up: They Really Can't Stand Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2016/04/heres-why-i-never-warmed-bernie-sanders/ | 4/29/2016 5:25 | Here's Why I Never Warmed Up to Bernie Sanders |
| https://www.motherjones.com/kevin-drum/2016/04/three-cheers-monotasking/ | 4/29/2016 15:21 | Three Cheers for Monotasking! |
| https://www.motherjones.com/kevin-drum/2016/04/trey-gowdy-still-tracking-down-benghazi-conspiracy-theories/ | 4/29/2016 16:10 | Trey Gowdy Still Tracking Down Benghazi Conspiracy Theories |
| https://www.motherjones.com/kevin-drum/2016/04/no-donald-trump-didnt-oppose-iraq-war/ | 4/29/2016 17:52 | No, Donald Trump Didn't Oppose the Iraq War |
| https://www.motherjones.com/kevin-drum/2016/04/friday-cat-fundraising-and-blogging-29-april-2016/ | 4/29/2016 19:00 | Friday Fundraising and Cat Blogging - 29 April 2016 |
| https://www.motherjones.com/kevin-drum/2016/04/shia-mob-iraq-demands-more-technocrats/ | 4/30/2016 14:42 | Shia Mob in Iraq Demands More Technocrats |
| https://www.motherjones.com/kevin-drum/2016/04/respond-critics-bernie-revolution/ | 4/30/2016 19:36 | In Which I Respond to My Critics About the Bernie Revolution |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/05/residents-flint-need-know-truth-about-lead-poisoning/ | 5/1/2016 17:36 | The Residents of Flint Need to Know the Truth About Lead Poisoning |
| https://www.motherjones.com/kevin-drum/2016/05/childhood-obesity-still-going/ | 5/2/2016 16:08 | Childhood Obesity Is Still Going Up, Up, Up |
| https://www.motherjones.com/kevin-drum/2016/05/bernie-sanders-just-latest-goo-goo-candidate/ | 5/2/2016 17:20 | Is Bernie Sanders Just the Latest Goo-Goo Candidate? |
| https://www.motherjones.com/kevin-drum/2016/05/super-rich-tech-elite-just-fine-big-government/ | 5/2/2016 18:49 | The Super-Rich Tech Elite Is Just Fine With Big Government |
| https://www.motherjones.com/kevin-drum/2016/05/long-hard-slog-health-care-reform-abridged-version/ | 5/2/2016 23:39 | The Long, Hard Slog of Health Care Reform (Abridged Version) |
| https://www.motherjones.com/kevin-drum/2016/05/its-looking-another-trump-blowout-indiana-california/ | 5/3/2016 4:43 | It's Looking Like Another Trump Blowout in Indiana |
| https://www.motherjones.com/kevin-drum/2016/05/donald-trump-accusessomeone-something/ | 5/3/2016 15:25 | Donald Trump Accuses...Someone of Something |
| https://www.motherjones.com/kevin-drum/2016/05/whats-best-way-talk-about-racism/ | 5/3/2016 16:35 | What's the Best Way to Talk About Racism? |
| https://www.motherjones.com/kevin-drum/2016/05/weekly-flint-water-report-april-23-29/ | 5/3/2016 17:05 | Weekly Flint Water Report: April 23-29 |
| https://www.motherjones.com/kevin-drum/2016/05/lead-water-pipes-1900-caused-higher-crime-rates-1920/ | 5/3/2016 18:44 | Lead Water Pipes in 1900 Caused Higher Crime Rates in 1920 |
| https://www.motherjones.com/kevin-drum/2016/05/why-do-campaigns-give-away-their-strategies/ | 5/3/2016 22:28 | Why Do Campaigns Give Away Their Strategies? |
| https://www.motherjones.com/kevin-drum/2016/05/fighting-cancer-has-gotten-lot-more-expensive-2000/ | 5/3/2016 23:06 | Fighting Cancer Has Gotten a Lot More Expensive Since 2000 |
| https://www.motherjones.com/kevin-drum/2016/05/how-smart-donald-trump/ | 5/4/2016 4:43 | How Smart Is Donald Trump? |
| https://www.motherjones.com/kevin-drum/2016/05/chart-day-cheap-pot/ | 5/4/2016 15:07 | Chart of the Day: Cheap Pot! |
| https://www.motherjones.com/kevin-drum/2016/05/republicans-now-have-face-merrick-garland/ | 5/4/2016 15:43 | Republicans Now Have to Face Up to Merrick Garland |
| https://www.motherjones.com/kevin-drum/2016/05/how-badly-middle-class/ | 5/4/2016 17:26 | How Badly Off Is the Middle Class? |
| https://www.motherjones.com/kevin-drum/2016/05/readers-please-help-give-me-some-direction-next-six-months/ | 5/4/2016 18:38 | Readers: Please Give Me Some Direction For the Next Six Months |
| https://www.motherjones.com/kevin-drum/2016/05/obama-visits-flint-tells-truth-0/ | 5/4/2016 21:33 | Obama Visits Flint, Tells the Truth |
| https://www.motherjones.com/kevin-drum/2016/05/conservatives-are-drooling-yet-again-over-hillarys-email-account/ | 5/5/2016 0:33 | Conservatives Are Drooling Yet Again Over Hillary's Email Account |
| https://www.motherjones.com/kevin-drum/2016/05/heres-how-flints-lead-disaster-likely-affect-its-children/ | 5/5/2016 4:06 | Here's How Flint's Lead Disaster Is Likely to Affect Its Children |
| https://www.motherjones.com/kevin-drum/2016/05/republicans-have-tough-six-months-ahead-them/ | 5/5/2016 4:39 | Republicans Have a Tough Six Months Ahead of Them |
| https://www.motherjones.com/kevin-drum/2016/05/will-2016-campaign-be-all-about-race/ | 5/5/2016 15:15 | Will the 2016 Campaign Be All About Race? |
| https://www.motherjones.com/kevin-drum/2016/05/trump-prepares-tap-his-expansive-personal-rolodex/ | 5/5/2016 15:50 | Trump Prepares to Tap His "Expansive Personal Rolodex" |
| https://www.motherjones.com/kevin-drum/2016/05/i-have-terrific-deal-mandatory-arbitration-clauses-you/ | 5/5/2016 16:30 | I Have a Terrific Deal On Mandatory Arbitration Clauses For You |
| https://www.motherjones.com/kevin-drum/2016/05/heres-why-oxycontin-so-damn-addictive/ | 5/5/2016 19:23 | Here's Why OxyContin Is So Damn Addictive |
| https://www.motherjones.com/kevin-drum/2016/05/chart-day-americans-are-pretty-upbeat-about-job-market/ | 5/5/2016 21:02 | Chart of the Day: Americans Are Pretty Upbeat About the Job Market |
| https://www.motherjones.com/kevin-drum/2016/05/everyone-getting-todays-trump-tweet-totally-wrong/ | 5/5/2016 23:05 | Everyone Is Getting Today's Trump Tweet Totally Wrong |
| https://www.motherjones.com/kevin-drum/2016/05/driverless-taxis-2017/ | 5/6/2016 2:21 | Driverless Taxis By 2017? |
| https://www.motherjones.com/kevin-drum/2016/05/americans-arent-really-very-angry-except-toward-uncle-sam/ | 5/6/2016 15:18 | Americans Aren't Really Very Angry â€" Except Toward Uncle Sam |
| https://www.motherjones.com/kevin-drum/2016/05/pivoting-center-general-election-easy/ | 5/6/2016 15:49 | Pivoting to the Center for the General Election Is Easy! |
| https://www.motherjones.com/kevin-drum/2016/05/chart-day-net-new-jobs-april-2/ | 5/6/2016 16:12 | Chart of the Day: Net New Jobs in April |
| https://www.motherjones.com/kevin-drum/2016/05/heres-how-white-house-shapes-foreign-affairs-coverage/ | 5/6/2016 16:43 | Here's How the White House Shapes Foreign Affairs Coverage |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/05/quote-day-debt-what-debt/ | 5/6/2016 18:40 | Quote of the Day: Debt? What Debt? |
| https://www.motherjones.com/kevin-drum/2016/05/friday-cat-blogging-6-may-2016/ | 5/6/2016 19:05 | Friday Cat Blogging - 6 May 2016 |
| https://www.motherjones.com/kevin-drum/2016/05/health-update-9/ | 5/7/2016 14:43 | Health Update |
| https://www.motherjones.com/kevin-drum/2016/05/heroic-passenger-recognizes-quantitative-economics-true-threat-america/ | 5/7/2016 15:18 | Heroic Passenger Recognizes Quantitative Economics as True Threat to America |
| https://www.motherjones.com/kevin-drum/2016/05/let-us-now-psychoanalyze-young-ben-rhodes/ | 5/7/2016 16:47 | Let Us Now Psychoanalyze Young Ben Rhodes |
| https://www.motherjones.com/kevin-drum/2016/05/heres-latest-bullshitter-chief/ | 5/7/2016 18:18 | Here's the Latest From the Bullshitter-in-Chief |
| https://www.motherjones.com/kevin-drum/2016/05/vote-not-trump-vote-hillary/ | 5/7/2016 23:13 | A Vote For Not-Trump Is a Vote For Hillary |
| https://www.motherjones.com/kevin-drum/2016/05/profile-ben-rhodes-you-need-read-it-very-carefully/ | 5/8/2016 1:35 | That Profile of Ben Rhodes? You Need to Read It Very Carefully. |
| https://www.motherjones.com/kevin-drum/2016/05/binc-watch-its-sunday-morning-so-today-its-meet-press/ | 5/8/2016 15:28 | BinC Watch: It's Sunday Morning, So Today It's "Meet the Press" |
| https://www.motherjones.com/kevin-drum/2016/05/pro-business-reforms-have-very-little-effect-economic-growth/ | 5/8/2016 20:58 | Pro-Business Reforms Have Very Little Effect on Economic Growth |
| https://www.motherjones.com/kevin-drum/2016/05/lets-just-ban-non-compete-agreements-nationally/ | 5/9/2016 14:37 | Let's Just Ban Non-Compete Agreements Nationally |
| https://www.motherjones.com/kevin-drum/2016/05/did-stagflation-70s-ever-exist-first-place/ | 5/9/2016 15:30 | Did the Stagflation of the 70s Ever Exist In the First Place? |
| https://www.motherjones.com/kevin-drum/2016/05/heres-idea-urban-living/ | 5/9/2016 16:01 | Here's An Idea For Urban Living |
| https://www.motherjones.com/kevin-drum/2016/05/obamacare-continues-not-be-doomed/ | 5/9/2016 18:17 | Obamacare Continues to Not Be Doomed |
| https://www.motherjones.com/kevin-drum/2016/05/binc-watch-donald-trump-still-has-no-idea-how-government-debt-works/ | 5/9/2016 18:57 | BinC Watch: Donald Trump Still Has No Idea How Government Debt Works |
| https://www.motherjones.com/kevin-drum/2016/05/quote-day-donald-trump-doesnt-need-no-stinkin-policy-experts/ | 5/9/2016 20:49 | Quote of the Day: Donald Trump Doesn't Need No Stinkin' Policy Experts |
| https://www.motherjones.com/kevin-drum/2016/05/voters-are-angry-year-no-they-arent-yes-they-are/ | 5/10/2016 4:00 | Voters Are Angry This Year. No They Aren't! Yes They Are! |
| https://www.motherjones.com/kevin-drum/2016/05/binc-watch-donald-trump-still-loves-tax-cuts-rich/ | 5/10/2016 12:35 | BinC Watch: Donald Trump Still Loves Tax Cuts for the Rich |
| https://www.motherjones.com/kevin-drum/2016/05/life-top-pretty-sweet/ | 5/10/2016 13:50 | Life at the Top Is Pretty Sweet |
| https://www.motherjones.com/kevin-drum/2016/05/republicans-still-outraged-over-nonexistent-irs-scandal/ | 5/10/2016 15:01 | Republicans Still Outraged Over Nonexistent IRS Scandal |
| https://www.motherjones.com/kevin-drum/2016/05/newt-gingrich-has-some-advice-republican-party/ | 5/10/2016 15:52 | Newt Gingrich Has Some Advice for the Republican Party |
| https://www.motherjones.com/kevin-drum/2016/05/spring-springing-and-so-are-our-ducks/ | 5/10/2016 16:47 | Spring Is Springing, and So Are Our Ducks |
| https://www.motherjones.com/kevin-drum/2016/05/donald-trump-big-fat-idiot/ | 5/10/2016 17:19 | Donald Trump Is a Big Fat Idiot |
| https://www.motherjones.com/kevin-drum/2016/05/liberals-are-picking-conservatives-yet-again/ | 5/10/2016 19:00 | Liberals Are Picking On Conservatives Again and John Thune Wants Them to Stop It |
| https://www.motherjones.com/kevin-drum/2016/05/trumps-newest-delegate-kinder-gentler-white-nationalist/ | 5/10/2016 21:34 | Donald Trump's Newest Delegate Is a Kinder, Gentler White Nationalist |
| https://www.motherjones.com/kevin-drum/2016/05/unemployment-among-young-high-school-grads-ispretty-much-normal-these-days/ | 5/11/2016 1:09 | Unemployment Among Young High School Grads Is...Pretty Much Normal These Days |
| https://www.motherjones.com/kevin-drum/2016/05/fact-check-economy-doing-pretty-well-these-days/ | 5/11/2016 4:59 | Fact Check: The Economy Is Doing Pretty Well These Days |
| https://www.motherjones.com/kevin-drum/2016/05/hillary-clinton-supports-public-option-obamacare/ | 5/11/2016 15:21 | Bernie Sanders Has Been the Most Influential Insurgent Candidate Since the 70s |
| https://www.motherjones.com/kevin-drum/2016/05/american-workers-are-destroying-corporate-profits/ | 5/11/2016 16:32 | American Workers Are Destroying Corporate Profits |
| https://www.motherjones.com/kevin-drum/2016/05/donald-trumps-negatives-could-go-upor-down/ | 5/11/2016 17:33 | Donald Trump's Negatives Could Go Up...Or Down |
| https://www.motherjones.com/kevin-drum/2016/05/theres-more-improper-payments-meets-eye/ | 5/11/2016 18:53 | There's More to "Improper Payments" Than Meets the Eye |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/05/binc-watch-donald-trump-has-now-changed-his-mind-minimum-wage-three-times-three-d/ | 5/11/2016 21:35 | BinC Watch: Donald Trump Has Now Changed His Mind on the Minimum Wage Three Times In Three Days |
| https://www.motherjones.com/kevin-drum/2016/05/sorry-dont-know-trump-win/ | 5/12/2016 3:27 | Sorry, But I Still Don't Know How Donald Trump Managed to Win |
| https://www.motherjones.com/kevin-drum/2016/05/binc-watch-maybe-muslims-can-come-us-after-all/ | 5/12/2016 12:23 | BinC Watch: Maybe Muslims Can Come to the US After All |
| https://www.motherjones.com/kevin-drum/2016/05/should-liberals-be-concerned-about-liberal-bias-facebook/ | 5/12/2016 14:19 | Should Liberals Be Concerned About Liberal Bias at Facebook? |
| https://www.motherjones.com/kevin-drum/2016/05/corrupt-irs-spells-doom-donald-trump-later-year/ | 5/12/2016 16:00 | Corrupt IRS Spells Doom For Donald Trump Later This Year |
| https://www.motherjones.com/kevin-drum/2016/05/binc-watch-trump-knows-all-best-people/ | 5/12/2016 16:44 | BinC Watch: Trump Knows All the Best People |
| https://www.motherjones.com/kevin-drum/2016/05/weekly-flint-water-report-april-30-may-6/ | 5/12/2016 19:52 | Weekly Flint Water Report: April 30-May 6 |
| https://www.motherjones.com/kevin-drum/2016/05/another-look-young-high-school-grads/ | 5/12/2016 21:47 | Another Look at Young High School Grads |
| https://www.motherjones.com/kevin-drum/2016/05/bill-clintondid-something-back-2010/ | 5/13/2016 1:35 | Bill Clinton...Did Something Back in 2010 |
| https://www.motherjones.com/kevin-drum/2016/05/trump-rambles-incoherently-amazon/ | 5/13/2016 4:43 | BinC Watch: Donald Trump Rambles Incoherently About Amazon |
| https://www.motherjones.com/kevin-drum/2016/05/chart-day-hooray-were-shopping-again/ | 5/13/2016 14:53 | Chart of the Day: Hooray! We're Shopping Again! |
| https://www.motherjones.com/kevin-drum/2016/05/investigation-sailors-captured-iran-appears-be-winding-down/ | 5/13/2016 15:24 | Investigation Into Sailors Captured By Iran Appears to Be Winding Down |
| https://www.motherjones.com/kevin-drum/2016/05/ask-economist-are-living-standards-higher-they-used-be/ | 5/13/2016 15:58 | Ask an Economist: Are Living Standards Higher Than They Used to Be? |
| https://www.motherjones.com/kevin-drum/2016/05/transgender-bathrooms-might-be-new-gay-marriage-conservatives/ | 5/13/2016 16:24 | Transgender Bathrooms Might be the New Gay Marriage for Conservatives |
| https://www.motherjones.com/kevin-drum/2016/05/three-sentences-about-cocoon/ | 5/13/2016 18:27 | Three Sentences About the Cocoon |
| https://www.motherjones.com/kevin-drum/2016/05/friday-cat-blogging-13-may-2016/ | 5/13/2016 19:00 | Friday Cat Blogging - 13 May 2016 |
| https://www.motherjones.com/kevin-drum/2016/05/binc-watch-whats-binc/ | 5/14/2016 1:42 | BinC Watch? What's That Supposed to Mean, Anyway? |
| https://www.motherjones.com/kevin-drum/2016/05/timeline-bathroom-wars/ | 5/14/2016 19:56 | A Very Brief Timeline of the Bathroom Wars |
| https://www.motherjones.com/kevin-drum/2016/05/trump-get-away-destroying-us-government/ | 5/15/2016 1:55 | Can Donald Trump Get Away With Proposing to Destroy the US Government? |
| https://www.motherjones.com/kevin-drum/2016/05/uber-start-acting-grownup/ | 5/15/2016 10:46 | Uber Needs to Start Acting Like a Grownup |
| https://www.motherjones.com/kevin-drum/2016/05/you-cant-please-everyone/ | 5/15/2016 15:14 | You Can't Please Everyone |
| https://www.motherjones.com/kevin-drum/2016/05/trump-30-chance-winning/ | 5/15/2016 18:29 | Does Donald Trump Really Have a 30% Chance of Winning? |
| https://www.motherjones.com/kevin-drum/2016/05/donald-trump-dick-part-874/ | 5/16/2016 2:34 | Donald Trump Is a Dick, Part 874 |
| https://www.motherjones.com/kevin-drum/2016/05/favorite-candidates-senate-california/ | 5/16/2016 14:00 | My 6 Favorite Candidates for Senator From California |
| https://www.motherjones.com/kevin-drum/2016/05/latest-superhero-blockbuster-bill-kristol-wins-coveted-role-renegade-jew/ | 5/16/2016 5:23 | In New Superhero Blockbuster, Bill Kristol Wins Coveted Role of "Renegade Jew" |
| https://www.motherjones.com/kevin-drum/2016/05/postal-contraceptives-are-future/ | 5/16/2016 16:01 | Postal Contraceptives Are the Future |
| https://www.motherjones.com/kevin-drum/2016/05/donald-trumps-feuds-now-span-atlantic/ | 5/16/2016 16:44 | Donald Trump's Feuds Now Span the Atlantic |
| https://www.motherjones.com/kevin-drum/2016/05/yet-another-state-succumbs-obamacares-greatest-weapon-math/ | 5/16/2016 18:11 | Yet Another State Succumbs to Obamacare's Greatest Weapon: Math |
| https://www.motherjones.com/kevin-drum/2016/05/hold-what-really-happened-todays-big-contraceptive-case/ | 5/16/2016 20:03 | Hold On. What Really Happened in Today's Big Contraceptive Case? |
| https://www.motherjones.com/kevin-drum/2016/05/prescription-drug-ads-tv-are-horrible/ | 5/17/2016 2:17 | Prescription Drug Ads on TV Are Horrible |
| https://www.motherjones.com/kevin-drum/2016/05/tea-party-demands-impeachment-scalp-republicans-cave/ | 5/17/2016 15:12 | Tea Party Demands Impeachment Scalp, Republicans Cave In |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/05/hillary-clinton-poised-make-weird-kind-history-june-7/ | 5/17/2016 16:31 | Hillary Clinton Poised to Make Weird Kind of History on June 7 |
| https://www.motherjones.com/kevin-drum/2016/05/obamacare-continues-run-ahead-projections-2015/ | 5/17/2016 19:19 | Obamacare Continues to Run Ahead of Projections in 2015 |
| https://www.motherjones.com/kevin-drum/2016/05/inflation-isstill-pretty-low/ | 5/18/2016 0:57 | Inflation Is...Still Pretty Low |
| https://www.motherjones.com/kevin-drum/2016/05/decline-fall-bernie-sanders/ | 5/18/2016 5:15 | The Sad Decline and Fall of Bernie Sanders |
| https://www.motherjones.com/kevin-drum/2016/05/why-murder-rate-increasing/ | 5/18/2016 15:20 | Why Is the Murder Rate Increasing? |
| https://www.motherjones.com/kevin-drum/2016/05/california-bullet-train-undergoes-routine-bureaucratic-clarification/ | 5/18/2016 16:12 | California Bullet Train Undergoes Routine Bureaucratic Clarification |
| https://www.motherjones.com/kevin-drum/2016/05/giving-birth-13th-less-popular-ever/ | 5/18/2016 17:41 | Giving Birth on the 13th Is Less Popular Than Ever |
| https://www.motherjones.com/kevin-drum/2016/05/donald-trump-changes-his-mind-value-tax-returns/ | 5/18/2016 17:50 | Donald Trump Changes His Mind on Value of Tax Returns |
| https://www.motherjones.com/kevin-drum/2016/05/benghazi-stand-down-theory-finally-gets-officially-abandoned/ | 5/18/2016 18:40 | The Benghazi "Stand Down" Theory Finally Gets Officially Abandoned |
| https://www.motherjones.com/kevin-drum/2016/05/donald-trump-sends-big-wet-kiss-skeptical-conservatives/ | 5/18/2016 22:11 | Donald Trump Sends a Big Wet Kiss to Skeptical Conservatives |
| https://www.motherjones.com/kevin-drum/2016/05/wheres-idealism/ | 5/19/2016 1:17 | Where's the Idealism? |
| https://www.motherjones.com/kevin-drum/2016/05/great-trump-peace-tour-beginning/ | 5/19/2016 1:55 | The Great Trump Peace Tour Is Beginning |
| https://www.motherjones.com/kevin-drum/2016/05/running-president-can-be-profitable-investment/ | 5/19/2016 6:32 | Running for President Can Be a Profitable Investment |
| https://www.motherjones.com/kevin-drum/2016/05/bernies-core-support-comes-young-voters/ | 5/19/2016 14:58 | Bernie's Core Support Comes From Young Voters |
| https://www.motherjones.com/kevin-drum/2016/05/new-report-suggests-tpp-barely-worth-worrying-about/ | 5/19/2016 15:50 | New Report Suggests the TPP Is Barely Worth Worrying About |
| https://www.motherjones.com/kevin-drum/2016/05/donald-trump-constitutional-conservatism/ | 5/19/2016 17:55 | Will Donald Trump Spell the End of "Constitutional Conservatism"? |
| https://www.motherjones.com/kevin-drum/2016/05/weekly-flint-water-report-may-7-12/ | 5/19/2016 18:32 | Weekly Flint Water Report: May 7-12 |
| https://www.motherjones.com/kevin-drum/2016/05/elizabeth-warren-401k-plans-are-good-they-can-be-better/ | 5/20/2016 1:39 | Elizabeth Warren: 401(k) Plans Are Good, But They Can Be Better |
| https://www.motherjones.com/kevin-drum/2016/05/friday-cat-blogging-20-may-2016/ | 5/20/2016 18:00 | Friday Cat Blogging - 20 May 2016 |
| https://www.motherjones.com/kevin-drum/2016/05/finally-some-actual-bad-news-about-obamacare/ | 5/20/2016 15:17 | Finally, Some Actual Bad News About Obamacare |
| https://www.motherjones.com/kevin-drum/2016/05/old-cw-sanders-homewrecker-new-cw-sanders-peacemaker/ | 5/20/2016 16:04 | Old CW: Sanders the Homewrecker. New CW: Sanders the Peacemaker. |
| https://www.motherjones.com/kevin-drum/2016/05/surprising-number-people-are-willing-take-refugees-their-homes/ | 5/20/2016 17:26 | A Surprising Number of People Are Willing to Take Refugees Into Their Homes |
| https://www.motherjones.com/kevin-drum/2016/05/donald-trump-still-skinflint/ | 5/20/2016 20:48 | Donald Trump, Still a Skinflint? |
| https://www.motherjones.com/kevin-drum/2016/05/breunig/ | 5/21/2016 3:39 | The Great Matt Bruenig-Neera Tanden Kerfuffle Sort of Explained |
| https://www.motherjones.com/kevin-drum/2016/05/how-about-constitutional-right-vote/ | 5/21/2016 10:51 | How About a Constitutional Right to Vote? |
| https://www.motherjones.com/kevin-drum/2016/05/how-deal-cretinous-twitter-mobs-bleg/ | 5/21/2016 13:08 | How to Deal with Cretinous Twitter Mobs: A Bleg |
| https://www.motherjones.com/kevin-drum/2016/05/401k/ | 5/22/2016 4:42 | What's So Great About 401(k)s, Anyway? |
| https://www.motherjones.com/kevin-drum/2016/05/evil-dex-win/ | 5/22/2016 14:00 | Evil Dex For the Win! |
| https://www.motherjones.com/kevin-drum/2016/05/sunday-goose-blogging-22-may-2016/ | 5/22/2016 17:39 | Sunday Goose Blogging - 22 May 2016 |
| https://www.motherjones.com/kevin-drum/2016/05/please-enough-schmooziness-theory-presidential-power/ | 5/23/2016 15:02 | Please. Enough With the Schmooziness Theory of Presidential Power. |
| https://www.motherjones.com/kevin-drum/2016/05/sadly-universal-health-care-probably-no-more-popular-now-its-ever-been/ | 5/23/2016 19:08 | Universal Health Care Is Probably No More Popular Now Than It's Ever Been |
| https://www.motherjones.com/kevin-drum/2016/05/quote-day-conservative-fight-become-first-gnat/ | 5/23/2016 21:30 | Quote of the Day: The Conservative Fight to Become First Gnat |
| https://www.motherjones.com/kevin-drum/2016/05/bernie-sanders-officially-admits-he-lost/ | 5/24/2016 0:03 | Bernie Sanders Kinda Sorta Officially* Admits He Lost |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/05/conservatives-win-pyrrhic-victory-facebook-war/ | 5/24/2016 1:47 | Conservatives Win Pyrrhic Victory in Facebook War |
| https://www.motherjones.com/kevin-drum/2016/05/trumpapalooza-may-23-2016/ | 5/24/2016 3:29 | Trumpapalooza for May 23, 2016 |
| https://www.motherjones.com/kevin-drum/2016/05/white-collar-coup-brazil-becomes-ever-more-coup/ | 5/24/2016 15:30 | White-Collar Coup in Brazil Becomes Ever More Coup-Like |
| https://www.motherjones.com/kevin-drum/2016/05/trump-3/ | 5/24/2016 18:07 | Republicans Really Do Have Themselves to Blame for Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/05/millennials-are-first-generation-which-men-outnumber-women/ | 5/24/2016 19:21 | Millennials Are the First Generation In Which Men Outnumber Women |
| https://www.motherjones.com/kevin-drum/2016/05/paging-joe-conason-assignment-desk/ | 5/24/2016 22:11 | Paging Joe Conason to the Assignment Desk |
| https://www.motherjones.com/kevin-drum/2016/05/hillary-clinton-needs-some-better-hobbies/ | 5/24/2016 23:20 | Hillary Clinton Needs Some Better Hobbies |
| https://www.motherjones.com/kevin-drum/2016/05/trump-finally-caves-gives-money-vets-after-media-badgers-him-it/ | 5/24/2016 23:49 | Trump Finally Caves, Gives Money to Vets After Media Badgers Him Into It |
| https://www.motherjones.com/kevin-drum/2016/05/peter-thiels-secret-war-against-gawker/ | 5/25/2016 14:18 | Peter Thiel's Secret War Against Gawker |
| https://www.motherjones.com/kevin-drum/2016/05/repeat-after-me-democrats-and-republicans-are-not-same/ | 5/25/2016 15:15 | Repeat After Me: Democrats and Republicans Are Not the Same |
| https://www.motherjones.com/kevin-drum/2016/05/ig-report-clinton-email-concludes-withnothing-new/ | 5/25/2016 15:58 | IG Report on Clinton Email Concludes With...Nothing New |
| https://www.motherjones.com/kevin-drum/2016/05/chart-day-heres-why-our-infrastructure-crumbling-and-our-recovery-so-weak/ | 5/25/2016 17:20 | Chart of the Day: Here's Why Our Infrastructure Is Crumbling and Our Recovery Is So Weak |
| https://www.motherjones.com/kevin-drum/2016/05/weekly-flint-water-report-may-14-19/ | 5/25/2016 18:01 | Weekly Flint Water Report: May 14-19 |
| https://www.motherjones.com/kevin-drum/2016/05/donald-trump-tried-cheat-veterans-out-1-million/ | 5/25/2016 19:09 | Donald Trump Tried to Cheat Veterans out of $1 Million |
| https://www.motherjones.com/politics/2016/08/hillary-clinton-bernie-sanders-wall-street-tax/ | 8/10/2016 10:00 | How Hillary Can Rein in Big Financeâ€"and Win Over Bernie Supporters |
| https://www.motherjones.com/kevin-drum/2016/05/roots-remake-gets-drudge-treatment/ | 5/26/2016 3:34 | "Roots" Remake Gets the Drudge Treatment |
| https://www.motherjones.com/kevin-drum/2016/05/todays-psa-its-time-brush-all-clinton-crap-90s/ | 5/26/2016 4:58 | Today's PSA: It's Time to Brush Up On All the Clinton Crap of the 90s |
| https://www.motherjones.com/kevin-drum/2016/05/economic-productivity-looking-bleak/ | 5/26/2016 15:26 | Economic Productivity Is Looking Bleak |
| https://www.motherjones.com/kevin-drum/2016/05/its-time-kill-scripps-spelling-bee/ | 5/26/2016 16:20 | It's Time to Kill Off the Scripps Spelling Bee |
| https://www.motherjones.com/kevin-drum/2016/05/bernie-sanders-switching-teams/ | 5/26/2016 16:45 | Bernie Sanders Is Switching Teams |
| https://www.motherjones.com/kevin-drum/2016/05/campaign-press-corps-needs-rediscover-its-inner-cynic/ | 5/26/2016 18:11 | The Campaign Press Corps Needs to Rediscover Its Inner Cynic |
| https://www.motherjones.com/kevin-drum/2016/05/chart-day-housing-back/ | 5/26/2016 19:27 | Chart of the Day: Housing Is Back! |
| https://www.motherjones.com/kevin-drum/2016/05/how-can-you-barack-obama-loathe-hillary-clinton/ | 5/26/2016 23:03 | How Can You Like Barack Obama But Loathe Hillary Clinton? |
| https://www.motherjones.com/kevin-drum/2016/05/trump-toes-line-energy/ | 5/27/2016 1:55 | Trump Toes the Line on Energy |
| https://www.motherjones.com/kevin-drum/2016/05/congress-continues-not-care-about-phone-scams-aimed-elderly/ | 5/27/2016 14:46 | Congress Continues Not to Care About Phone Scams Aimed at Elderly |
| https://www.motherjones.com/kevin-drum/2016/05/feeling-bern-california/ | 5/27/2016 15:27 | Feeling the Bern in California |
| https://www.motherjones.com/kevin-drum/2016/05/cell-phones-and-brain-cancer-mother-jones-symposium/ | 5/27/2016 15:54 | Cell Phones and Brain Cancer: A Mother Jones Symposium |
| https://www.motherjones.com/kevin-drum/2016/05/just-how-bad-gawker-anyway-0/ | 5/27/2016 17:18 | Just How Bad Is Gawker, Anyway? |
| https://www.motherjones.com/kevin-drum/2016/05/friday-cat-blogging-27-may-2016/ | 5/27/2016 19:04 | Friday Cat Blogging - 27 May 2016 |
| https://www.motherjones.com/kevin-drum/2016/05/mass-transit-ridership-down-how-can-we-fix/ | 5/28/2016 15:05 | Mass Transit Ridership Is Down. How Can We Fix This? |
| https://www.motherjones.com/kevin-drum/2016/05/todays-liberal-heresy-campaign-finance-reform-not-big-deal/ | 5/28/2016 19:04 | Today's Dose of Liberal Heresy: Campaign Finance Reform Isn't That Big a Deal |
| https://www.motherjones.com/kevin-drum/2016/05/quote-day-suck-it-cupcake/ | 5/28/2016 19:26 | Quote of the Day: "Suck It Up, Cupcake" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/05/word-day-apophasis/ | 5/29/2016 12:59 | Word of the Day: Aâ€¢pophâ€¢aâ€¢sis |
| https://www.motherjones.com/kevin-drum/2016/05/four-pictures-and-video/ | 5/29/2016 0:16 | Four Pictures and a Video |
| https://www.motherjones.com/kevin-drum/2016/05/sfmoma-great-it-could-be-better/ | 5/29/2016 15:55 | SFMOMA Is Great, But it Could Be Better |
| https://www.motherjones.com/kevin-drum/2016/05/federal-judge-thousand-tiny-violins-donald-trump/ | 5/29/2016 18:59 | Federal Judge Launches a Thousand Tiny Violins for Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/05/hillary-clinton-has-shouting-problem/ | 5/29/2016 20:50 | Hillary Clinton Has a Shouting Problem |
| https://www.motherjones.com/kevin-drum/2016/05/bernie-sanders-going-town-democratic-convention-thats-fine/ | 5/29/2016 21:24 | Bernie Sanders is Going to Town on the Democratic Convention. That's Fine. |
| https://www.motherjones.com/kevin-drum/2016/05/imf-greece-totally-screwed/ | 5/30/2016 16:30 | IMF: Greece Is Totally Screwed |
| https://www.motherjones.com/kevin-drum/2016/05/why-are-so-many-millennials-still-living-home/ | 5/30/2016 19:18 | Why Are So Many Millennials Still Living at Home? |
| https://www.motherjones.com/kevin-drum/2016/05/no-hillary-clinton-isnt-being-attacked-being-not-qualified/ | 5/31/2016 15:36 | No, Hillary Clinton Isn't Being Attacked for Being "Not Qualified" |
| https://www.motherjones.com/kevin-drum/2016/05/news-you-can-use-gas-gauge-edition/ | 5/31/2016 16:22 | News You Can Use: Gas Gauge Edition |
| https://www.motherjones.com/kevin-drum/2016/05/hillary-clinton-remains-most-likely-45th-president-united-states/ | 5/31/2016 17:00 | Hillary Clinton Remains the Most Likely 45th President of the United States |
| https://www.motherjones.com/kevin-drum/2016/05/donald-trump-melts-down-epic-whinefest/ | 5/31/2016 19:21 | Donald Trump Melts Down In Epic Whinefest |
| https://www.motherjones.com/kevin-drum/2016/06/chart-day-profit-vocational-schools-are-unholy-rip/ | 6/1/2016 1:26 | Chart of the Day: For-Profit Vocational Schools Are An Unholy Rip-Off |
| https://www.motherjones.com/kevin-drum/2016/06/elon-musk-promising-real-revolution-time/ | 6/1/2016 5:41 | Elon Musk Is Promising a Real Revolution This Time |
| https://www.motherjones.com/kevin-drum/2016/06/trump-u-records-unsealed-and-its-not-pretty-sight/ | 6/1/2016 14:52 | Trump U Records Unsealed, and It's Not a Pretty Sight |
| https://www.motherjones.com/kevin-drum/2016/06/american-anger-report-its-all-about-republicans-and-obama/ | 6/1/2016 16:56 | American Anger Report: It's All About Republican Hatred of Obama |
| https://www.motherjones.com/kevin-drum/2016/06/go-ahead-have-potato-chip/ | 6/1/2016 18:07 | Go Ahead. Have a Potato Chip. |
| https://www.motherjones.com/kevin-drum/2016/06/tight-labor-markets-not-really-all-tight/ | 6/1/2016 21:05 | "Tight" Labor Markets Not Really All That Tight |
| https://www.motherjones.com/kevin-drum/2016/06/obama-right-expand-social-security/ | 6/2/2016 12:30 | Obama Is Right: We Need to Expand Social Security. But Not For Everybody. |
| https://www.motherjones.com/kevin-drum/2016/06/unemployment-claims-2016-have-set-new-record-low/ | 6/2/2016 13:44 | Unemployment Claims in 2016 Have Set a New Record Low |
| https://www.motherjones.com/kevin-drum/2016/06/trump-university-stars-turn-out-be-just-more-donald-trumps-marks/ | 6/2/2016 14:50 | Trump University "Stars" Turn Out To Be Just More of Donald Trump's Marks |
| https://www.motherjones.com/kevin-drum/2016/06/obama-elkhart-i-hope-you-dont-mind-me-being-blunt-about/ | 6/2/2016 16:29 | Obama in Elkhart: "I Hope You Donâ€™t Mind Me Being Blunt About This" |
| https://www.motherjones.com/kevin-drum/2016/06/heres-best-news-weve-gotten-all-year/ | 6/2/2016 17:55 | Here's the Best News We've Gotten All Year |
| https://www.motherjones.com/kevin-drum/2016/06/new-lie-detection-standard-needed-era-trump/ | 6/3/2016 1:12 | New Lie Detection Standard Needed in Era of Trump |
| https://www.motherjones.com/kevin-drum/2016/06/economy-trump-culture-wars/ | 6/3/2016 3:38 | Forget the Economy. Donald Trump Is Fighting the Culture Wars. |
| https://www.motherjones.com/kevin-drum/2016/06/chart-day-net-new-jobs-may-3/ | 6/3/2016 14:51 | Chart of the Day: Net New Jobs in May |
| https://www.motherjones.com/kevin-drum/2016/06/heres-latest-annals-prosecutorial-misconduct/ | 6/3/2016 15:35 | Here's the Latest in the Annals of Prosecutorial Misconduct |
| https://www.motherjones.com/kevin-drum/2016/06/hillary-clinton-lays-out-case-against-donald-trump/ | 6/3/2016 17:02 | Hillary Clinton Lays Out the Case Against Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/06/last-gasp-angry-white-guy-finally-upon-us/ | 6/3/2016 19:11 | The Last Gasp of the Angry White Guy Is Finally Upon Us |
| https://www.motherjones.com/kevin-drum/2016/06/friday-cat-blogging-3-june-2016/ | 6/3/2016 19:21 | Friday Cat Blogging - 3 June 2016 |
| https://www.motherjones.com/kevin-drum/2016/06/health-update-8/ | 6/4/2016 1:04 | Health Update |
| https://www.motherjones.com/kevin-drum/2016/06/three-tidbits-trump-university/ | 6/4/2016 5:06 | Three Interesting Tidbits About Trump University |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/06/weekly-flint-water-report-may-21-27/ | 6/4/2016 13:48 | Weekly Flint Water Report: May 21-27 |
| https://www.motherjones.com/kevin-drum/2016/06/muhammad-alis-fist-life-size/ | 6/4/2016 14:22 | Muhammad Ali's Fist â€" Life Size? |
| https://www.motherjones.com/kevin-drum/2016/06/college-educated-millennials-dont-have-it-so-bad/ | 6/4/2016 17:51 | College-Educated Millennials Don't Have It So Bad |
| https://www.motherjones.com/kevin-drum/2016/06/muhammad-ali-and-abuse-ellipses/ | 6/4/2016 20:46 | Muhammad Ali and the Abuse of Ellipses |
| https://www.motherjones.com/kevin-drum/2016/06/guardian-american-cities-cheat-lead-testing-tap-water/ | 6/4/2016 21:10 | Guardian: American Cities "Cheat" on Lead Testing of Tap Water |
| https://www.motherjones.com/kevin-drum/2016/06/modest-suggesting-pruning-english-language/ | 6/4/2016 23:13 | A Modest Suggestion for Pruning the English Language |
| https://www.motherjones.com/kevin-drum/2016/06/donald-trump-doesnt-want-muslim-judge-either/ | 6/5/2016 15:48 | Donald Trump Doesn't Want a Muslim Judge Either |
| https://www.motherjones.com/kevin-drum/2016/06/ubi-continues-be-wildly-unpopular/ | 6/5/2016 18:18 | UBI Continues To Be Wildly Unpopular |
| https://www.motherjones.com/kevin-drum/2016/06/bitcoin-meet-china-may-you-have-many-happy-days-together/ | 6/5/2016 21:41 | Bitcoin, Meet China. May You Have Many Happy Days Together. |
| https://www.motherjones.com/kevin-drum/2016/06/donald-trump-ups-his-game-moves-lying-meta-lying/ | 6/6/2016 0:44 | Donald Trump Ups His Game, Moves From Lying to Meta-Lying |
| https://www.motherjones.com/kevin-drum/2016/06/armada-geese-coming-you/ | 6/6/2016 4:09 | An Armada of Geese Is Coming For You |
| https://www.motherjones.com/kevin-drum/2016/06/california-and-myth-proposition-187/ | 6/6/2016 15:32 | California and the Myth of Proposition 187 |
| https://www.motherjones.com/kevin-drum/2016/06/heres-final-california-polling-eternally-blessed-end-2016-primary/ | 6/6/2016 16:10 | Here's the Final California Polling Before the Eternally Blessed End of the 2016 Primary |
| https://www.motherjones.com/kevin-drum/2016/06/top-ten-things-im-still-waiting-donald-trump/ | 6/6/2016 17:04 | Top Ten Things I'm Still Waiting For From Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/06/ralph-nader-tired-you-people/ | 6/6/2016 18:15 | Ralph Nader Is Tired of You People |
| https://www.motherjones.com/kevin-drum/2016/06/public-service-announcement-65-not-retirement-age/ | 6/6/2016 19:50 | Public Service Announcement: 65 Is Not "Retirement Age" |
| https://www.motherjones.com/kevin-drum/2016/06/wtf-donald/ | 6/6/2016 22:46 | WTF, Donald? |
| https://www.motherjones.com/kevin-drum/2016/06/graham-time-rethink-those-trump-endorsements/ | 6/7/2016 4:13 | Graham: Time to Rethink Those Trump Endorsements |
| https://www.motherjones.com/kevin-drum/2016/06/prop-187-still-myth/ | 6/7/2016 5:52 | Prop 187: Still a Myth! |
| https://www.motherjones.com/kevin-drum/2016/06/monday-evening-waterfowl-blogging/ | 6/7/2016 5:55 | Monday Evening Waterfowl Blogging |
| https://www.motherjones.com/kevin-drum/2016/06/your-outrage-day-explained/ | 6/7/2016 15:03 | Your Outrage of the Day, Explained |
| https://www.motherjones.com/kevin-drum/2016/06/whos-worse-berniebros-or-hillarybots/ | 6/7/2016 15:55 | Who's Worse, Berniebros or Hillarybots? |
| https://www.motherjones.com/kevin-drum/2016/06/no-judge-curiel-not-biased-against-donald-trump/ | 6/7/2016 16:23 | No, Judge Curiel Is Not Biased Against Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/06/hows-labor-market-doing-really/ | 6/7/2016 18:32 | How's the Labor Market Doing, Really? |
| https://www.motherjones.com/kevin-drum/2016/06/sen-mark-kirk-un-endorses-his-partys-candidate-president/ | 6/7/2016 19:57 | Sen. Mark Kirk Un-Endorses His Party's Candidate for President |
| https://www.motherjones.com/kevin-drum/2016/06/poor-donald-has-been-misconstrued-again-why-does-keep-happening-him/ | 6/7/2016 21:35 | Poor Donald Has Been "Misconstrued" Yet Again. Why Does This Keep Happening  to Him? Why? |
| https://www.motherjones.com/kevin-drum/2016/06/trump/ | 6/8/2016 1:55 | Our Donald Question of the Day: What Is "No PP" Supposed to Mean? |
| https://www.motherjones.com/kevin-drum/2016/06/some-closing-thoughts-democratic-primary/ | 6/8/2016 5:38 | Some Closing Thoughts on the Democratic Primary |
| https://www.motherjones.com/kevin-drum/2016/06/diving-duck-irvine/ | 6/8/2016 6:25 | The Diving Duck of Irvine |
| https://www.motherjones.com/kevin-drum/2016/06/californias-calamitous-republican-party-one-chart/ | 6/8/2016 14:20 | California's Calamitous Republican Party, In One Chart |
| https://www.motherjones.com/kevin-drum/2016/06/what-did-donald-trump-mean-no-pp/ | 6/8/2016 16:08 | What *Did* Donald Trump Mean by "No PP"? |
| https://www.motherjones.com/kevin-drum/2016/06/weekly-flint-water-report-may-27-june-2/ | 6/8/2016 17:14 | Weekly Flint Water Report: May 27-June 2 |
| https://www.motherjones.com/kevin-drum/2016/06/armanigate/ | 6/8/2016 17:55 | Armanigate! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/06/tech-biz-not-much-different-today-it-was-70s/ | 6/8/2016 19:56 | The Tech Biz Is Not Much Different Today Than It Was In the 70s |
| https://www.motherjones.com/kevin-drum/2016/06/five-miscellaneous-things-not-big-enough-post-their-own/ | 6/9/2016 3:18 | Five Miscellaneous Things Not Big Enough For a Post of Their Own |
| https://www.motherjones.com/kevin-drum/2016/06/mid-week-waterfowl-blogging/ | 6/9/2016 5:16 | Mid-Week Waterfowl Blogging |
| https://www.motherjones.com/kevin-drum/2016/06/chart-day-blue-collar-workers-raise-half-century/ | 6/9/2016 15:54 | Chart of the Day: Have Blue-Collar Workers Seen a Raise in the Past Half Century? |
| https://www.motherjones.com/kevin-drum/2016/06/obamas-tax-increase-has-reduced-income-inequality/ | 6/9/2016 18:05 | Obama's Tax Increase Has Reduced Income Inequality |
| https://www.motherjones.com/kevin-drum/2016/06/conservatives-know-emailgate-bullshit-and-game-theory-proves-it/ | 6/9/2016 20:09 | Conservatives Know That Emailgate Is Bullshit, and Game Theory Proves It |
| https://www.motherjones.com/kevin-drum/2016/06/obamacare-still-doing-great-still-not-causing-involuntary-part-time-work/ | 6/10/2016 1:11 | Obamacare: Still Doing Great, Still Not Causing Involuntary Part-Time Work |
| https://www.motherjones.com/kevin-drum/2016/06/thursday-egyptian-goose-blogging/ | 6/10/2016 5:19 | Thursday Egyptian Goose Blogging |
| https://www.motherjones.com/kevin-drum/2016/06/no-secretary-state-ever-used-stategov-email-account-until-john-kerry/ | 6/10/2016 15:05 | No Secretary of State Ever Used a State.gov Email Account Until John Kerry |
| https://www.motherjones.com/kevin-drum/2016/06/its-time-bury-economic-anxiety-once-and-all/ | 6/10/2016 17:07 | It's Time To Bury "Economic Anxiety" Once And For All as a Campaign Issue |
| https://www.motherjones.com/kevin-drum/2016/06/usual-unrich-america-continue-tread-water/ | 6/10/2016 18:05 | As Usual, the Unrich in America Continue to Tread Water |
| https://www.motherjones.com/kevin-drum/2016/06/friday-cat-blogging-10-june-2016/ | 6/10/2016 19:00 | Friday Cat Blogging - 10 June 2016 |
| https://www.motherjones.com/kevin-drum/2016/06/three-little-questions/ | 6/11/2016 14:13 | Three Little Questions |
| https://www.motherjones.com/kevin-drum/2016/06/friday-bird-blogging/ | 6/11/2016 5:42 | Friday Bird Blogging |
| https://www.motherjones.com/kevin-drum/2016/06/two-big-trends-might-explain-pissed-electorate/ | 6/11/2016 17:06 | Two Big Trends That Might Explain a Pissed-Off Electorate |
| https://www.motherjones.com/kevin-drum/2016/06/ryan-yeah-trump-dumpster-fire-what-are-you-gonna-do/ | 6/11/2016 18:24 | Ryan: Yeah, Trump Is a Dumpster Fire, But What Are You Gonna Do? |
| https://www.motherjones.com/kevin-drum/2016/06/southern-california-june-fume-underway/ | 6/11/2016 22:45 | In Southern California, the June Fume Is Underway |
| https://www.motherjones.com/kevin-drum/2016/06/hermeneutics-twitter-humor/ | 6/11/2016 23:58 | On the Hermeneutics of Twitter Humor |
| https://www.motherjones.com/kevin-drum/2016/06/its-2016-high-time-i-finally-saw-milky-way/ | 6/12/2016 0:54 | It's 2016, High Time I Finally Saw the Milky Way |
| https://www.motherjones.com/kevin-drum/2016/06/mystery-weekend-goose-blogging/ | 6/12/2016 5:18 | Mystery Weekend Goose Blogging |
| https://www.motherjones.com/kevin-drum/2016/06/terrorism-and-lunacy-are-not-same-thing/ | 6/13/2016 4:59 | Terrorism and Lunacy Are Not the Same Thing |
| https://www.motherjones.com/kevin-drum/2016/06/waterfowl-week-wraps-tonight/ | 6/13/2016 5:24 | Waterfowl Week Wraps Up Tonight |
| https://www.motherjones.com/kevin-drum/2016/06/microsoft-pays-26-billion-buy-microsoftiest-social-network-ever/ | 6/13/2016 15:40 | Microsoft Pays $26 Billion to Buy the Microsoftiest Social Network Ever |
| https://www.motherjones.com/kevin-drum/2016/06/why-are-all-airplanes-so-slow/ | 6/13/2016 17:19 | Why Are All the &#%!@? Airplanes So Slow? |
| https://www.motherjones.com/kevin-drum/2016/06/trump-fundraiser-says-youll-be-screwed-if-you-dont-get-board-now/ | 6/13/2016 18:34 | Trump Fundraiser Says You'll Be Screwed If You Don't Get on Board Now |
| https://www.motherjones.com/kevin-drum/2016/06/trump-says-obama-probably-secret-isis-mole-or-something/ | 6/13/2016 19:44 | Trump Says Obama Is Probably a Secret ISIS Mole or Something |
| https://www.motherjones.com/kevin-drum/2016/06/aldi-has-very-impressive-barcode-strategy/ | 6/13/2016 23:49 | Aldi Has a Very Impressive Barcode Strategy |
| https://www.motherjones.com/kevin-drum/2016/06/trump-idiocy-roundup-past-six-hours/ | 6/14/2016 1:43 | Trump Idiocy Roundup of the Past Six Hours |
| https://www.motherjones.com/kevin-drum/2016/06/ap-provides-master-class-bad-headline-writing/ | 6/14/2016 5:37 | AP Provides a Master Class in Bad Headline Writing |
| https://www.motherjones.com/kevin-drum/2016/06/fcc-wins-battle-net-neutrality-war-isnt-over-yet/ | 6/14/2016 15:54 | FCC Wins a Battle for Net Neutrality, But the War Isn't Over Yet |
| https://www.motherjones.com/kevin-drum/2016/06/why-i-hate-video-part-548/ | 6/14/2016 16:59 | Why I Hate Video, Part 548 |
| https://www.motherjones.com/kevin-drum/2016/06/suicide-gating-item-prevents-most-cases-small-scale-terror/ | 6/14/2016 17:43 | Suicide Is the Gating Item That Prevents Most Cases of Small-Scale Terror |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/06/press-coverage-donald-trump-finally-getting-honest/ | 6/14/2016 19:21 | Is Press Coverage of Donald Trump Finally Getting Honest? |
| https://www.motherjones.com/kevin-drum/2016/06/never-cut-truth/ | 6/15/2016 1:13 | Never Cut the Truth |
| https://www.motherjones.com/kevin-drum/2016/06/donald-trump-and-his-fantasies-third-reich/ | 6/15/2016 2:22 | Donald Trump's Fantasies of the Third Reich |
| https://www.motherjones.com/kevin-drum/2016/06/wed-be-better-if-every-human-were-good-top-10-percent-humans/ | 6/15/2016 15:38 | We'd Be Better Off If Every Human Were As Good As the Top 10 Percent of Humans |
| https://www.motherjones.com/kevin-drum/2016/06/phones-sure-are-gigantic-these-days/ | 6/15/2016 16:34 | Phones Sure Are Gigantic These Days |
| https://www.motherjones.com/kevin-drum/2016/06/always-take-obamacare-premium-hike-stories-big-grain-salt/ | 6/15/2016 17:54 | As Always, Take Obamacare Premium Hike Stories With a Big Grain of Salt |
| https://www.motherjones.com/kevin-drum/2016/06/weekly-flint-water-report-june-2-9/ | 6/15/2016 18:33 | Weekly Flint Water Report: June 2-9 |
| https://www.motherjones.com/kevin-drum/2016/06/hillary-clinton-way-ahead-donald-trump-polls/ | 6/15/2016 19:13 | Hillary Clinton Is Way Ahead of Donald Trump in the Polls |
| https://www.motherjones.com/kevin-drum/2016/06/there-actual-argument-against-banning-high-capacity-magazines/ | 6/15/2016 22:43 | Is There An Actual Argument Against Banning High-Capacity Magazines? |
| https://www.motherjones.com/kevin-drum/2016/06/yes-middle-class-incomes-have-been-pretty-stagnant-1979/ | 6/16/2016 4:39 | Yes, Middle-Class Incomes Have Been Pretty Stagnant Since 1979 |
| https://www.motherjones.com/kevin-drum/2016/06/lets-play-what-hell-did-mean-todays-guest-donald-trump/ | 6/16/2016 4:54 | Let's Play "What the Hell Did *That* Mean" With Today's Guest, Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/06/trump-channel-coming-cable-lineup-near-you/ | 6/16/2016 15:37 | The Trump Channel Is Coming to a Cable Lineup Near You! |
| https://www.motherjones.com/kevin-drum/2016/06/britain-goes-so-goes-eu/ | 6/16/2016 16:40 | As Britain Goes, So Goes the EU? |
| https://www.motherjones.com/kevin-drum/2016/06/study-body-cameras-massive-reduce-police-use-force/ | 6/16/2016 19:33 | Study: Body Cameras Massively Reduce Police Use of Force |
| https://www.motherjones.com/kevin-drum/2016/06/follow-using-bodycams-all-time-seems-reduce-use-force-police-officers/ | 6/16/2016 22:16 | Follow-Up: Using Bodycams All the Time Seems to Reduce Use of Force By Police Officers |
| https://www.motherjones.com/kevin-drum/2016/06/democrats-finally-agree-worst-gun-bill-ever/ | 6/17/2016 5:19 | Democrats Finally Agreeâ€"On Worst Gun Bill Ever |
| https://www.motherjones.com/kevin-drum/2016/06/snake-oil-salesmen-syria-are-back/ | 6/17/2016 14:50 | The Snake Oil Salesmen of Syria Are Back |
| https://www.motherjones.com/kevin-drum/2016/06/russian-track-and-field-banned-rio-olympics/ | 6/17/2016 15:36 | Russian Track and Field Banned From Rio Olympics |
| https://www.motherjones.com/kevin-drum/2016/06/median-voter-theorem-crushes-competition-2016/ | 6/17/2016 16:39 | Median Voter Theorem Crushes the Competition in 2016 |
| https://www.motherjones.com/kevin-drum/2016/06/china-has-whole-lot-intellectual-property-authorities/ | 6/17/2016 18:13 | China Has a Whole Lot of Intellectual Property Authorities |
| https://www.motherjones.com/kevin-drum/2016/06/word-linkedin-sounds-great/ | 6/17/2016 19:07 | Word + LinkedIn? Sounds Great! |
| https://www.motherjones.com/kevin-drum/2016/06/friday-cat-blogging-17-june-2016/ | 6/17/2016 19:34 | Friday Cat Blogging - 17 June 2016 |
| https://www.motherjones.com/kevin-drum/2016/06/russia-demonstrates-anti-doping-cred-prosecuting-whistleblower/ | 6/19/2016 0:53 | Russia Demonstrates Anti-Doping Cred By Prosecuting Whistleblower |
| https://www.motherjones.com/kevin-drum/2016/06/roosevelt-dime-celebrated-its-70th-birthday-year/ | 6/19/2016 2:16 | The Roosevelt Dime Celebrated Its 70th Birthday This Year |
| https://www.motherjones.com/kevin-drum/2016/06/donald-trump-isnt-doing-so-well-outside-world/ | 6/19/2016 16:24 | Donald Trump Isn't Doing So Well In the Outside World |
| https://www.motherjones.com/kevin-drum/2016/06/eliminating-one-constitutional-right-does-not-make-all-rest-fair-game/ | 6/19/2016 19:10 | Eliminating One Constitutional Right Does Not Make All the Rest Fair Game |
| https://www.motherjones.com/kevin-drum/2016/06/donald-trump-parts-ways-campaign-manager/ | 6/20/2016 14:14 | Donald Trump "Parts Ways" With Campaign Manager |
| https://www.motherjones.com/kevin-drum/2016/06/stop-staring-your-backup-camera/ | 6/20/2016 15:39 | Stop Staring at Your Backup Camera! |
| https://www.motherjones.com/kevin-drum/2016/06/one-side-ad-blocker-wars-doomed/ | 6/20/2016 18:06 | One Side In the Ad-Blocker Wars Is Doomed |
| https://www.motherjones.com/kevin-drum/2016/06/q-whats-matter-kansas-sam-brownback/ | 6/20/2016 18:43 | Q: What's the Matter With Kansas? A: Sam Brownback |
| https://www.motherjones.com/kevin-drum/2016/06/donald-trump-shatters-world-record-walking-back-his-own-comments/ | 6/20/2016 22:27 | Donald Trump Shatters World Record For Walking Back His Own Comments |
| https://www.motherjones.com/kevin-drum/2016/06/tronc-unveils-its-content-monetization-engine/ | 6/20/2016 23:23 | tronc Unveils Its Content Monetization Engine |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/06/donald-trump-broke/ | 6/21/2016 4:35 | Donald Trump Is Broke |
| https://www.motherjones.com/kevin-drum/2016/06/illegal-immigrant-tries-kill-donald-trump/ | 6/21/2016 15:14 | Illegal Immigrant Tries to Kill Donald Trump! |
| https://www.motherjones.com/kevin-drum/2016/06/brexit-now-looking-it-will-probably-fail/ | 6/21/2016 16:21 | Brexit Now Looking Like It Will Probably Fail |
| https://www.motherjones.com/kevin-drum/2016/06/today-brings-yet-more-obamacare-non-failure/ | 6/21/2016 18:04 | Today Brings Yet More Obamacare Non-Failure |
| https://www.motherjones.com/kevin-drum/2016/06/science-says-one-key-warning-sign-low-quality-startup-being-named-after-its-foun/ | 6/21/2016 21:46 | Scienceâ„¢ Says One Key Warning Sign of a Low-Quality Startup Is Being Named After Its Founder |
| https://www.motherjones.com/kevin-drum/2016/06/want-more-dynamic-economy-rein-size-big-market-incumbents/ | 6/21/2016 23:52 | Want a More Dynamic Economy? Rein in the Size of Big Market Incumbents. |
| https://www.motherjones.com/kevin-drum/2016/06/your-daily-trump-idiocy/ | 6/22/2016 5:36 | Your Daily Trump Idiocy |
| https://www.motherjones.com/kevin-drum/2016/06/brexit-battle-generations/ | 6/22/2016 15:52 | Brexit Is a Battle of the Generations |
| https://www.motherjones.com/kevin-drum/2016/06/paul-ryan-wants-increase-medicare-eligibility-age-67/ | 6/22/2016 16:55 | Paul Ryan Wants to Increase the Medicare Eligibility Age to 67 |
| https://www.motherjones.com/kevin-drum/2016/06/supreme-court-says-illegal-police-stops-are-ok-long-they-find-outstanding-warrant/ | 6/22/2016 19:36 | Supreme Court Says Illegal Police Stops Are OK as Long as They Find an Outstanding Warrant Afterward |
| https://www.motherjones.com/kevin-drum/2016/06/jerry-falwell-jr-poses-miss-october-1987-and-evangelicals-are-not-amused/ | 6/22/2016 21:57 | Jerry Falwell Jr. Poses With Miss October 1987, And Evangelicals Are Not Amused |
| https://www.motherjones.com/kevin-drum/2016/06/researchers-discover-amazing-trick-raising-your-iq/ | 6/22/2016 22:48 | Researchers Discover Amazing Trick for Raising Your IQ |
| https://www.motherjones.com/kevin-drum/2016/06/chart-day-comparing-school-districts-different-cities/ | 6/23/2016 0:53 | Chart of the Day: Comparing School Districts in Different Cities |
| https://www.motherjones.com/kevin-drum/2016/06/donald-trump-frying-my-brain/ | 6/23/2016 4:28 | Donald Trump Is Frying My Brain |
| https://www.motherjones.com/kevin-drum/2016/06/affirmative-action-upheld-executive-action-immigration-struck-down/ | 6/23/2016 15:00 | Affirmative Action Upheld, Executive Action on Immigration Struck Down |
| https://www.motherjones.com/kevin-drum/2016/06/should-press-call-donald-trump-liar/ | 6/23/2016 16:05 | Should the Press Call Donald Trump a Liar? |
| https://www.motherjones.com/kevin-drum/2016/06/weekly-flint-water-report-june-10-16/ | 6/23/2016 17:03 | Weekly Flint Water Report: June 10-16 |
| https://www.motherjones.com/kevin-drum/2016/06/usda-avocado-consumption-has-skyrocketed-21st-century/ | 6/23/2016 18:22 | USDA: Avocado Consumption Has Skyrocketed In the 21st Century |
| https://www.motherjones.com/kevin-drum/2016/06/i-would-vote-bernie-sanders-if-hed-promise-ban-popups-web/ | 6/23/2016 18:52 | I Would Vote For Bernie Sanders If He'd Promise to Ban Popups on the Web |
| https://www.motherjones.com/kevin-drum/2016/06/yes-automation-going-take-away-our-jobs-eventually/ | 6/23/2016 21:38 | Yes, Automation Is Going To Take Away Our Jobsâ€"Eventually |
| https://www.motherjones.com/kevin-drum/2016/06/donald-trump-shows-yet-again-hes-master-tv/ | 6/23/2016 23:09 | Donald Trump Makes a Dupe of Yet Another TV Professional |
| https://www.motherjones.com/kevin-drum/2016/06/brexit-wins/ | 6/24/2016 4:12 | Brexit Wins |
| https://www.motherjones.com/kevin-drum/2016/06/blue-cross-pulling-out-minnesota/ | 6/24/2016 14:40 | Blue Cross Pulling Out of Minnesota |
| https://www.motherjones.com/kevin-drum/2016/06/eu-britain-drop-dead/ | 6/24/2016 15:04 | EU to Britain: Drop Dead |
| https://www.motherjones.com/kevin-drum/2016/06/it-was-immigration-wot-won-it/ | 6/24/2016 16:11 | It Was Immigration Wot Won It |
| https://www.motherjones.com/kevin-drum/2016/06/sure-donald-trump-could-win-he-just-needs-little-help-his-friends/ | 6/24/2016 17:41 | Sure, Donald Trump Could Win. Here's How. |
| https://www.motherjones.com/kevin-drum/2016/06/friday-cat-blogging-24-june-2016/ | 6/24/2016 18:53 | Friday Cat Blogging - 24 June 2016 |
| https://www.motherjones.com/kevin-drum/2016/06/let-us-now-figure-out-who-blame-brexit/ | 6/25/2016 17:48 | Let Us Now Figure Out Who to Blame for Brexit |
| https://www.motherjones.com/kevin-drum/2016/06/paradox-immigration-opposition-strongest-precisely-where-there-are-fewest-them/ | 6/25/2016 22:58 | The Paradox of Immigration: Opposition Is Strongest Precisely Where There Are the Fewest Immigrants |
| https://www.motherjones.com/kevin-drum/2016/06/brexit-vote-one-chart/ | 6/25/2016 23:30 | Chart of the Day: Brexit Would Have Turned Out Very Differently if Kids Turned Out to Vote |
| https://www.motherjones.com/kevin-drum/2016/06/hillary-clinton-no-donald-trump/ | 6/26/2016 17:40 | Hillary Clinton Is No Donald Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/06/how-should-we-talk-about-racism/ | 6/26/2016 19:36 | How Should We Talk About Racism? |
| https://www.motherjones.com/kevin-drum/2016/06/supreme-court-sets-limit-anti-abortion-laws/ | 6/27/2016 15:23 | Supreme Court Sets a Limit on Anti-Abortion Laws |
| https://www.motherjones.com/kevin-drum/2016/06/oecd-report-pure-math-applied-math/ | 6/27/2016 16:59 | OECD Report: Pure Math > Applied Math |
| https://www.motherjones.com/kevin-drum/2016/06/britain-total-mess-right-now/ | 6/27/2016 17:33 | Britain Is a Total Mess Right Now |
| https://www.motherjones.com/kevin-drum/2016/06/supreme-court-texas-law-plainly-provided-no-bona-fide-health-benefits/ | 6/27/2016 18:47 | Supreme Court: Texas Law Plainly Provided No Bona Fide Health Benefits |
| https://www.motherjones.com/kevin-drum/2016/06/three-quotes-day-about-donald-trump/ | 6/27/2016 21:46 | Three Quotes of the Day About Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/06/hillary-clinton-continues-not-be-shady-character/ | 6/27/2016 22:39 | Hillary Clinton Continues to Not Be a Shady Character |
| https://www.motherjones.com/kevin-drum/2016/06/shane-bauers-four-months-private-prison-guard/ | 6/28/2016 4:17 | Shane Bauer's Four Months As a Private Prison Guard |
| https://www.motherjones.com/kevin-drum/2016/06/benghazi-committee-finally-wraps-andconcludes-nothing-new/ | 6/28/2016 14:58 | Benghazi Committee Finally Wraps Up and...Concludes Nothing New |
| https://www.motherjones.com/kevin-drum/2016/06/labor-leader-jeremy-corbyn-loses-confidence-vote-landslide/ | 6/28/2016 16:07 | Labor Leader Jeremy Corbyn Loses Confidence Vote in a Landslide |
| https://www.motherjones.com/kevin-drum/2016/06/closer-look-behind-obamacare-surprise/ | 6/28/2016 22:22 | A Closer Look Behind the "Obamacare Surprise" |
| https://www.motherjones.com/kevin-drum/2016/06/even-teleprompter-donald-trump-full-shit/ | 6/29/2016 0:51 | Even With a Teleprompter, Donald Trump Is Full of Shit |
| https://www.motherjones.com/kevin-drum/2016/06/chart-day-hillary-outspent-trump-26-million-zero-june/ | 6/29/2016 15:04 | Chart of the Day: Hillary Outspent Trump $26 Million to Zero in June |
| https://www.motherjones.com/kevin-drum/2016/06/nafta-and-china-arent-responsible-our-steel-woes/ | 6/29/2016 16:38 | NAFTA and China Aren't Responsible for Our Steel Woes |
| https://www.motherjones.com/kevin-drum/2016/06/ge-capital-shrinks-avoid-cost-being-systemically-important/ | 6/29/2016 17:47 | GE Capital Shrinks to Avoid the Cost of Being "Systemically Important" |
| https://www.motherjones.com/kevin-drum/2016/06/bnefore-turmp-university/ | 6/29/2016 18:40 | Before Trump University, There Was the Trump Institute. Here's How Donald Trump Learned the Hustle. |
| https://www.motherjones.com/kevin-drum/2016/06/donald-trump-vs-world/ | 6/30/2016 0:52 | Donald Trump vs. the World |
| https://www.motherjones.com/kevin-drum/2016/06/weekly-flint-water-report-june-17-23/ | 6/30/2016 14:34 | Weekly Flint Water Report: June 17-23 |
| https://www.motherjones.com/kevin-drum/2016/06/thursday-morning-news-roundup/ | 6/30/2016 15:09 | Thursday Morning News Roundup |
| https://www.motherjones.com/kevin-drum/2016/06/2016-features-different-candidates-looks-almost-identical-2012-anyway/ | 6/30/2016 15:28 | 2016 Features Different Candidates, But Looks Almost Identical to 2012 Anyway |
| https://www.motherjones.com/kevin-drum/2016/06/donald-trumps-beautiful-chinese-ties/ | 6/30/2016 17:12 | Donald Trump's Beautiful Chinese Ties |
| https://www.motherjones.com/kevin-drum/2016/07/saez-income-inequality-bottom-99-doing-fairly-well/ | 7/1/2016 15:00 | Saez: Income Inequality Up, But Bottom 99% Doing Fairly Well |
| https://www.motherjones.com/kevin-drum/2016/07/fccs-attempt-kill-set-top-boxes-looks-doomed-failure/ | 7/1/2016 15:51 | FCC's Attempt to Kill Set-Top Boxes Looks Doomed to Failure |
| https://www.motherjones.com/kevin-drum/2016/07/why-donald-trump-trying-raise-money-legislators-iceland/ | 7/1/2016 18:08 | Why Is Donald Trump Trying to Raise Money From Legislators in Iceland? |
| https://www.motherjones.com/kevin-drum/2016/07/heres-how-do-free-trade-right/ | 7/1/2016 18:44 | Here's How To Do Free Trade Right |
| https://www.motherjones.com/kevin-drum/2016/07/friday-cat-blogging-1-july-2016/ | 7/1/2016 18:56 | Friday Cat Blogging - 1 July 2016 |
| https://www.motherjones.com/kevin-drum/2016/07/happy-4th-july/ | 7/4/2016 15:03 | Happy 4th of July! |
| https://www.motherjones.com/kevin-drum/2016/07/working-class-really-furious-upper-middle-class/ | 7/5/2016 15:23 | Is the Working Class Really Furious at the Upper Middle Class? |
| https://www.motherjones.com/kevin-drum/2016/07/hillary-clinton-innocent/ | 7/5/2016 15:31 | Hillary Clinton Innocent |
| https://www.motherjones.com/kevin-drum/2016/07/italy-next-line-banking-crisis/ | 7/5/2016 18:00 | Italy Is Next In Line For a Banking Crisis |
| https://www.motherjones.com/kevin-drum/2016/07/donald-trumps-love-affair-white-supremacists/ | 7/5/2016 18:56 | Donald Trump's Love Affair With White Supremacists |
| https://www.motherjones.com/kevin-drum/2016/07/republicans-talk-better-game-economy-democrats/ | 7/5/2016 21:52 | Republicans Talk a Better Game on the Economy Than Democrats |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/07/how-likely-recession-2017/ | 7/6/2016 5:02 | How Likely Is a Recession in 2017? |
| https://www.motherjones.com/kevin-drum/2016/07/report-tony-blair-lied-britain-war/ | 7/6/2016 15:22 | Report: Tony Blair Lied Britain Into War |
| https://www.motherjones.com/kevin-drum/2016/07/public-may-finally-be-tiring-hillary-games/ | 7/6/2016 16:04 | The Public May Finally Be Tiring of the GOP's Hillary Games |
| https://www.motherjones.com/kevin-drum/2016/07/pentagon-covers-yet-another-anti-missile-failure/ | 7/6/2016 17:01 | The Pentagon Covers Up Yet Another Anti-Missile Failure |
| https://www.motherjones.com/kevin-drum/2016/07/trump-i-help-myself-i-help-others/ | 7/6/2016 17:38 | Trump: I Help Myself Before I Help Others |
| https://www.motherjones.com/kevin-drum/2016/07/stop-trump-movement-still-alive-and-kicking/ | 7/6/2016 21:55 | The Stop Trump Movement Is Still Alive and Kicking |
| https://www.motherjones.com/kevin-drum/2016/07/republicans-doing-their-best-look-idiots-today/ | 7/7/2016 14:58 | Republicans Doing Their Best to Look Like Idiots Today |
| https://www.motherjones.com/kevin-drum/2016/07/hillary-clinton-never-came-close-compromising-national-security/ | 7/7/2016 15:51 | Hillary Clinton Never Came Close to Compromising National Security |
| https://www.motherjones.com/kevin-drum/2016/07/donald-trump-has-never-read-constitution/ | 7/7/2016 16:17 | Donald Trump Has Never Read the Constitution |
| https://www.motherjones.com/kevin-drum/2016/07/comey-hearing-bad-republicans/ | 7/7/2016 19:45 | Today's Comey Hearing Was Bad for Republicans, Good for Democrats |
| https://www.motherjones.com/kevin-drum/2016/07/hillary-clintons-poll-numbers-look-nearly-unbeatable/ | 7/7/2016 23:52 | Hillary Clinton's Poll Numbers Look Nearly Unbeatable |
| https://www.motherjones.com/kevin-drum/2016/07/weekly-flint-water-report-june-24-30/ | 7/8/2016 2:43 | Weekly Flint Water Report: June 24-30 |
| https://www.motherjones.com/kevin-drum/2016/07/chart-day-net-new-jobs-june-2/ | 7/8/2016 14:29 | Chart of the Day: Net New Jobs in June |
| https://www.motherjones.com/kevin-drum/2016/07/gap-between-hillary-clinton-and-donald-trump-steadily-growing/ | 7/8/2016 16:27 | The Gap Between Hillary Clinton and Donald Trump Is Steadily Growing |
| https://www.motherjones.com/kevin-drum/2016/07/todays-big-campaign-news/ | 7/8/2016 16:57 | Today's Big Campaign News |
| https://www.motherjones.com/kevin-drum/2016/07/friday-cat-blogging-8-july-2016/ | 7/8/2016 18:05 | Friday Cat Blogging - 8 July 2016 |
| https://www.motherjones.com/kevin-drum/2016/07/new-study-suggests-police-shoot-whites-more-frequently-blacks/ | 7/11/2016 14:48 | 5 Intriguing Facts from a New Study About Race and Police Shootings |
| https://www.motherjones.com/kevin-drum/2016/07/expand-social-security-sure-low-earners/ | 7/11/2016 15:47 | Expand Social Security? Sure, For Low Earners. |
| https://www.motherjones.com/kevin-drum/2016/07/negative-bond-rates-are-latest-sign-global-economic-stress/ | 7/11/2016 16:42 | Negative Bond Rates Are the Latest Sign of Global Economic Stress |
| https://www.motherjones.com/kevin-drum/2016/07/meet-theresa-may-britains-next-prime-minister/ | 7/11/2016 17:05 | Meet Theresa May, Britain's Next Prime Minister |
| https://www.motherjones.com/kevin-drum/2016/07/democratic-platform-done-bernie-prepares-endorse-hillary/ | 7/11/2016 18:19 | With the Democratic Platform Done, Bernie Prepares to Endorse Hillary |
| https://www.motherjones.com/kevin-drum/2016/07/behold-republican-platform-debate/ | 7/11/2016 20:01 | Behold the Republican Platform Debate |
| https://www.motherjones.com/kevin-drum/2016/07/how-does-social-security-compare-retirement-programs-other-countries/ | 7/12/2016 1:24 | Raw Data: How Does Social Security Compare to Retirement Programs in Other Countries? |
| https://www.motherjones.com/kevin-drum/2016/07/republicans-driving-their-train-over-cliff-yet-again/ | 7/12/2016 5:24 | Republicans Driving Their Train Over a Cliff Yet Again |
| https://www.motherjones.com/kevin-drum/2016/07/china-gets-crushed-hague-tribunal-over-south-china-sea/ | 7/12/2016 15:12 | China Gets Crushed in Hague Tribunal Over the South China Sea |
| https://www.motherjones.com/kevin-drum/2016/07/raw-data-retirement-income-replacement-rates-us-vs-other-rich-countries/ | 7/12/2016 16:32 | Raw Data: Retirement Income Replacement Rates in the US vs. Other Rich Countries |
| https://www.motherjones.com/kevin-drum/2016/07/its-official-bernie-endorses-hillary/ | 7/12/2016 16:39 | It's Official: Bernie Endorses Hillary |
| https://www.motherjones.com/kevin-drum/2016/07/conservative-case-black-lives-matter/ | 7/12/2016 18:09 | A Conservative Case for Black Lives Matter |
| https://www.motherjones.com/kevin-drum/2016/07/obamas-red-line-south-china-sea-scarborough-shoal/ | 7/13/2016 4:06 | Obama's Red Line in the South China Sea: Scarborough Shoal |
| https://www.motherjones.com/kevin-drum/2016/07/breaking-news-donald-trump-tells-truth-about-something/ | 7/13/2016 14:59 | Breaking News: Donald Trump Tells the Truth About Something |
| https://www.motherjones.com/kevin-drum/2016/07/another-look-police-shootings-unarmed-civilians/ | 7/13/2016 17:03 | Another Look at Police Shootings of Unarmed Civilians |
| https://www.motherjones.com/kevin-drum/2016/07/which-party-platform-better-econoimic-growth/ | 7/13/2016 18:29 | Which Party Platform Is Better For Economic Growth? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/07/trumps-racist-appeal-becomes-more-explicit-every-day/ | 7/13/2016 19:45 | Trump's Racist Appeal Becomes More Explicit Every Day |
| https://www.motherjones.com/kevin-drum/2016/07/dont-worry-about-polls-nothing-much-really-happened-today/ | 7/14/2016 0:39 | Don't Worry About the Polls. Nothing Much Really Happened Today. |
| https://www.motherjones.com/kevin-drum/2016/07/medical-pot-laws-are-bad-news-opioid-painkiller-industry/ | 7/14/2016 14:16 | Medical Pot Laws Are Bad News for the Opioid Painkiller Industry |
| https://www.motherjones.com/kevin-drum/2016/07/black-republican-talks-about-driving-while-black/ | 7/14/2016 17:44 | A Black Republican Talks About Driving While Black |
| https://www.motherjones.com/kevin-drum/2016/07/trump-rise-gullible-media/ | 7/14/2016 22:27 | Yes, Trump Owes His Rise Partly to a Gullible Media |
| https://www.motherjones.com/kevin-drum/2016/07/its-pence/ | 7/15/2016 15:22 | It's Pence! |
| https://www.motherjones.com/kevin-drum/2016/07/painless-dentistry-here-it-turns-your-teeth-black/ | 7/15/2016 16:21 | Painless Dentistry Is Here! But It Turns Your Teeth Black. |
| https://www.motherjones.com/kevin-drum/2016/07/are-conservatives-serious-about-isis/ | 7/15/2016 17:06 | Are Conservatives Serious About ISIS? |
| https://www.motherjones.com/kevin-drum/2016/07/cnn-trump-had-last-minute-wedding-jitters-over-mike-pence/ | 7/15/2016 17:57 | CNN: Trump Had Last Minute Wedding Jitters Over Mike Pence |
| https://www.motherjones.com/kevin-drum/2016/07/friday-kitten-blogging-15-july-2016/ | 7/15/2016 19:00 | Friday Kitten Blogging - 15 July 2016 |
| https://www.motherjones.com/kevin-drum/2016/07/donald-trumps-announcement-mike-pence-16-tweets/ | 7/16/2016 16:48 | Donald Trump's Announcement of Mike Pence in 18 Tweets |
| https://www.motherjones.com/kevin-drum/2016/07/brexit-delayed-brexit-denied/ | 7/17/2016 18:36 | Is Brexit Delayed Brexit Denied? |
| https://www.motherjones.com/kevin-drum/2016/07/dont-let-individual-polls-fool-you-donald-trump-still-well-behind-hillary-clinton/ | 7/17/2016 21:59 | Don't Let Individual Polls Fool You. Donald Trump Is Still Well Behind Hillary Clinton. |
| https://www.motherjones.com/kevin-drum/2016/07/listen-donald-trumps-pathetic-fakery-isis/ | 7/18/2016 5:00 | Listen to Donald Trump's Pathetic Fakery on ISIS |
| https://www.motherjones.com/kevin-drum/2016/07/too-many-guns-cleveland/ | 7/18/2016 15:05 | Too Many Guns in Cleveland |
| https://www.motherjones.com/kevin-drum/2016/07/chart-day-bell-curve-hillary-clintons-polls/ | 7/18/2016 15:56 | Chart of the Day: The Bell Curve (of Hillary Clinton's Polls) |
| https://www.motherjones.com/kevin-drum/2016/07/raw-data-us-trade-deficit-ex-china-ex-oil/ | 7/18/2016 17:20 | Raw Data: The US Trade Deficit ex China ex Oil |
| https://www.motherjones.com/kevin-drum/2016/07/tony-schwartz-tells-us-what-its-spend-18-months-donald-trump/ | 7/18/2016 18:40 | Tony Schwartz Tells Us What It's Like to Spend 18 Months With Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/07/donald-trump-crushed-ted-cruz-yet-again/ | 7/18/2016 20:39 | Donald Trump Crushed Ted Cruz Yet Again |
| https://www.motherjones.com/kevin-drum/2016/07/melania-trump-helps-us-forget-rudy-giuliani-was-speaker-tonight/ | 7/19/2016 3:01 | Melania Trump Helps Us Forget Rudy Giuliani Was a Speaker Tonight |
| https://www.motherjones.com/kevin-drum/2016/07/five-best-moments-republican-convention-monday-edition/ | 7/19/2016 4:01 | The Five Best Moments of the Republican Convention: Monday Edition |
| https://www.motherjones.com/kevin-drum/2016/07/melania-trump-stole-part-her-convention-speech-michelle-obama/ | 7/19/2016 4:17 | Melania Trump Stole Part of Her Convention Speech From Michelle Obama |
| https://www.motherjones.com/kevin-drum/2016/07/trump-campaign-melania-didnt-plagiarize-anything-its-all-just-big-coincidence/ | 7/19/2016 15:09 | Trump Campaign: Melania Didn't Plagiarize Anything. It's All Just a Big Coincidence. |
| https://www.motherjones.com/kevin-drum/2016/07/lesley-stahl-enabled-donald-trumps-lying-60-minutes/ | 7/19/2016 15:57 | Lesley Stahl Enabled Donald Trump's Lying on "60 Minutes" |
| https://www.motherjones.com/kevin-drum/2016/07/no-its-not-astonishing-trump-running-tight-race/ | 7/19/2016 16:19 | No, It's Not Astonishing that Trump Is Running a Tight Race |
| https://www.motherjones.com/kevin-drum/2016/07/californias-retirement-fund-big-trouble/ | 7/19/2016 16:45 | California's Retirement Fund Is In Big Trouble |
| https://www.motherjones.com/kevin-drum/2016/07/republicans-circle-wagon-trump/ | 7/19/2016 17:29 | Republicans Circle the Wagon for Trump |
| https://www.motherjones.com/kevin-drum/2016/07/no-retirement-worries-are-not-behind-trumps-support-old-white-voters/ | 7/19/2016 19:06 | No, Retirement Worries Are Not Behind Trump's Support From Old White Voters |
| https://www.motherjones.com/kevin-drum/2016/07/megyn-kelly-says-roger-ailes-propositioned-her/ | 7/19/2016 19:47 | Megyn Kelly says Roger Ailes Propositioned Her |
| https://www.motherjones.com/kevin-drum/2016/07/trump-auctions-himself-wall-street/ | 7/19/2016 23:42 | Trump Auctions Himself Off to Wall Street |
| https://www.motherjones.com/kevin-drum/2016/07/california-projects-big-obamacare-increase-2017-rates-are-still-way-under-origi/ | 7/20/2016 1:21 | California Projects Big Obamacare Increase in 2017 â€" But Rates Are Still Way Under Original Projections |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/07/five-best-moments-republican-convention-tuesday-edition/ | 7/20/2016 2:46 | The 5 Best Moments of the Republican Convention: Tuesday Edition |
| https://www.motherjones.com/kevin-drum/2016/07/obama-guy-who-made-america-work-again/ | 7/20/2016 3:09 | Obama Is the Guy Who Made America Work Again |
| https://www.motherjones.com/kevin-drum/2016/07/peek-inside-donald-trump-presidency/ | 7/20/2016 15:13 | A Peek Inside a Donald Trump Presidency |
| https://www.motherjones.com/kevin-drum/2016/07/donald-trump-keeps-bad-news-coming/ | 7/20/2016 15:45 | Donald Trump Keeps the Bad News Coming |
| https://www.motherjones.com/kevin-drum/2016/07/finally-melania-trump-plagiarism-story-comes-end/ | 7/20/2016 17:02 | Finally, the Melania Trump Plagiarism Story Comes to an End |
| https://www.motherjones.com/kevin-drum/2016/07/wait-melaniagate-isnt-over-after-all/ | 7/20/2016 17:19 | Wait! Melaniagate Isn't Over After All! |
| https://www.motherjones.com/kevin-drum/2016/07/effect-emailgate-presidential-race-waszero/ | 7/20/2016 18:10 | The Effect of Emailgate on the Presidential Race Was...Zero |
| https://www.motherjones.com/kevin-drum/2016/07/trump-advisors-admit-his-tax-plan-was-just-big-con/ | 7/20/2016 21:38 | Trump Advisors Admit That His Tax Plan Was Just a Big Con |
| https://www.motherjones.com/kevin-drum/2016/07/five-best-moments-republican-convention-wednesday-edition/ | 7/21/2016 3:13 | The Five Best Moments of the Republican Convention: Wednesday Edition |
| https://www.motherjones.com/kevin-drum/2016/07/how-has-indiana-fared-under-mike-pence/ | 7/21/2016 4:15 | How Has Indiana Fared Under Mike Pence? |
| https://www.motherjones.com/kevin-drum/2016/07/donald-trump-unleashes-yet-more-musings-foreign-policy/ | 7/21/2016 7:04 | Donald Trump Just Invited Russia to Attack Eastern Europe |
| https://www.motherjones.com/kevin-drum/2016/07/donald-trump-has-some-numbers/ | 7/21/2016 15:12 | Donald Trump Has Some Numbers |
| https://www.motherjones.com/kevin-drum/2016/07/quote-day-mark-cuban-trump-pickup-artist/ | 7/21/2016 16:36 | Quote of the Day: Mark Cuban on Trump the Pickup Artist |
| https://www.motherjones.com/kevin-drum/2016/07/another-obamacare-success-its-cut-premiums-30-50/ | 7/21/2016 21:45 | Another Obamacare Success: It's Cut Premiums By 30-50% |
| https://www.motherjones.com/kevin-drum/2016/07/five-best-moments-republican-convention-thursday-edition/ | 7/22/2016 3:35 | The Five Best Moments of the Republican Convention: Thursday Edition |
| https://www.motherjones.com/kevin-drum/2016/07/crime-down-and-people-feel-safer/ | 7/22/2016 0:47 | Crime Is Down and People Feel Safer |
| https://www.motherjones.com/kevin-drum/2016/07/deal-tom-barrack-talked-about-trump-took-bath-it/ | 7/22/2016 1:50 | That Deal Tom Barrack Talked About? Trump Took a Bath On It. |
| https://www.motherjones.com/kevin-drum/2016/07/no-police-fatalities-are-not-going/ | 7/22/2016 2:15 | No, Police Fatalities Are Not Going Up |
| https://www.motherjones.com/kevin-drum/2016/07/after-brexit-signs-point-recession-britain/ | 7/22/2016 15:11 | After Brexit, Signs Point to Recession for Britain |
| https://www.motherjones.com/kevin-drum/2016/07/trump-goes-nuts-post-convention-press-conference/ | 7/22/2016 15:59 | Trump Goes Nuts in Post-Convention Press Conference |
| https://www.motherjones.com/kevin-drum/2016/07/should-we-allow-nonprofits-endorse-candidates/ | 7/22/2016 17:09 | Should We Allow Nonprofits to Endorse Candidates? |
| https://www.motherjones.com/kevin-drum/2016/07/friday-cat-blogging-22-july-2016/ | 7/22/2016 19:00 | Friday Cat Blogging - 22 July 2016 |
| https://www.motherjones.com/kevin-drum/2016/07/are-donald-trump-and-vladimir-putin-really-bffs/ | 7/25/2016 5:46 | Are Donald Trump and Vladimir Putin Really BFFs? |
| https://www.motherjones.com/kevin-drum/2016/07/even-trump-friendly-media-thinks-putin-prefers-trump/ | 7/25/2016 15:32 | Even Trump-Friendly Media Thinks Putin Prefers Trump |
| https://www.motherjones.com/kevin-drum/2016/07/trump-gets-sizeable-convention-bounce-polls/ | 7/25/2016 16:09 | Trump Gets a Sizeable Convention Bounce in the Polls |
| https://www.motherjones.com/kevin-drum/2016/07/18-great-trends-obama-administration-and-2-terrible-ones/ | 7/25/2016 17:55 | 18 Great Trends of the Obama Administrationâ€"And 2 Terrible Ones |
| https://www.motherjones.com/kevin-drum/2016/07/proton-gradients-and-origin-life/ | 7/25/2016 19:19 | Proton Gradients and the Origin of Life |
| https://www.motherjones.com/kevin-drum/2016/07/bernie-sanders-cant-figure-out-why-his-supporters-dont-hillary-clinton/ | 7/25/2016 21:23 | Bernie Sanders Can't Figure Out Why His Supporters Don't Like Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2016/07/hugh-hewitt-says-kremlin-blackmailing-hillary-clinton/ | 7/25/2016 21:56 | Hugh Hewitt Says the Kremlin Is Blackmailing Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2016/07/party-unity-finally-comes-democrats/ | 7/26/2016 4:29 | Party Unity Finally Comes to the Democrats |
| https://www.motherjones.com/kevin-drum/2016/07/democrats-are-running-isis-free-convention/ | 7/26/2016 15:18 | Democrats Are Running an ISIS-Free Convention |
| https://www.motherjones.com/kevin-drum/2016/07/we-need-smarter-bears/ | 7/26/2016 16:02 | We Need Smarter Bears |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/07/white-men-liked-mitt-romney-better-donald-trump/ | 7/26/2016 17:06 | White Men Liked Mitt Romney Better Than Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/07/democrats-and-republicans-have-mirror-image-race-problems/ | 7/26/2016 18:46 | Democrats and Republicans Have Mirror Image Race Problems |
| https://www.motherjones.com/kevin-drum/2016/07/does-russian-money-keep-donald-trump-afloat/ | 7/27/2016 0:06 | Does Russian Money Keep Donald Trump Afloat? |
| https://www.motherjones.com/kevin-drum/2016/07/theres-little-support-isis-arab-world/ | 7/27/2016 15:13 | There's Little Support for ISIS in the Arab World |
| https://www.motherjones.com/kevin-drum/2016/07/trump-asks-russia-help-beating-hillary-clinton/ | 7/27/2016 15:20 | Trump asks Russia For Help Beating Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2016/07/donald-trumps-top-ten-giveaways-vladimir-putin/ | 7/27/2016 16:59 | Donald Trump's Top Ten Giveaways to Vladimir Putin |
| https://www.motherjones.com/kevin-drum/2016/07/chart-day-donald-trumps-deficit-busting-budget-plan/ | 7/28/2016 0:21 | Chart of the Day: Donald Trump's Deficit Busting Budget Plan |
| https://www.motherjones.com/kevin-drum/2016/07/heres-bit-mid-convention-entertainment-you/ | 7/28/2016 2:05 | Here's a Bit of Mid-Convention Entertainment For You |
| https://www.motherjones.com/kevin-drum/2016/07/my-17-word-democratic-convention-speech-roundup/ | 7/28/2016 4:00 | My 17-Word Democratic Convention Speech Roundup |
| https://www.motherjones.com/kevin-drum/2016/07/tough-times-fox-news/ | 7/28/2016 15:26 | Tough Times at Fox News |
| https://www.motherjones.com/kevin-drum/2016/07/hillary-clinton-tells-truth/ | 7/28/2016 16:14 | Hillary Clinton Tells the Truth! |
| https://www.motherjones.com/kevin-drum/2016/07/donald-trump-caught-using-apple-macbook/ | 7/28/2016 16:27 | Donald Trump Caught Using Apple Macbook |
| https://www.motherjones.com/kevin-drum/2016/07/yes-we-should-raise-minimum-wage/ | 7/28/2016 18:26 | Yes, We Should Raise the Minimum Wage |
| https://www.motherjones.com/kevin-drum/2016/07/does-america-really-want-most-qualified-candidate-ever/ | 7/28/2016 19:17 | Does America Really Want the Most Qualified Candidate Ever? |
| https://www.motherjones.com/kevin-drum/2016/07/japan-still-cant-figure-out-how-avoid-deflation/ | 7/29/2016 1:31 | Japan Still Can't Figure Out How to Avoid Deflation |
| https://www.motherjones.com/kevin-drum/2016/07/4-star-general-opens-can-whup-ass-donald-trump/ | 7/29/2016 1:43 | 4-Star General Opens Up a Can of Whup-Ass on Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/07/chart-day-gdp-growth-was-lackluster-q2/ | 7/29/2016 14:44 | Chart of the Day: GDP Growth Was Lackluster in Q2 |
| https://www.motherjones.com/kevin-drum/2016/07/war-cops-right-wing-invention/ | 7/29/2016 15:10 | The "War on Cops" Is a Right-Wing Invention |
| https://www.motherjones.com/kevin-drum/2016/07/donald-trump-really-ahead-7-points-really/ | 7/29/2016 15:46 | Is Donald Trump Really Ahead By 7 Points? Really? |
| https://www.motherjones.com/kevin-drum/2016/07/horrible-north-carolina-voting-law-struck-down/ | 7/29/2016 17:11 | Horrible North Carolina Voting Law Struck Down |
| https://www.motherjones.com/kevin-drum/2016/07/seattle-minimum-wage-experiment-mixed-results-so-far/ | 7/29/2016 18:32 | The Seattle Minimum Wage Experiment: Mixed Results So Far |
| https://www.motherjones.com/kevin-drum/2016/07/friday-cat-blogging-29-july-2016/ | 7/29/2016 18:45 | Friday Cat Blogging - 29 July 2016 |
| https://www.motherjones.com/kevin-drum/2016/07/chart-day-hillary-now-commanding-lead-over-trump-sort/ | 7/30/2016 16:30 | Chart of the Day: Hillary Now in Commanding Lead Over Trump (Sort Of) |
| https://www.motherjones.com/kevin-drum/2016/07/different-way-looking-minimum-wage/ | 7/30/2016 17:42 | A Different Way of Looking at the Minimum Wage |
| https://www.motherjones.com/kevin-drum/2016/07/donald-trump-pathological-creep/ | 7/30/2016 21:49 | Donald Trump Is a Pathological Creep |
| https://www.motherjones.com/kevin-drum/2016/07/circuit-court-north-carolina-law-targeted-african-americans-surgical-precision/ | 7/30/2016 22:46 | Circuit Court: North Carolina Law Targeted African-Americans "With Surgical Precision" |
| https://www.motherjones.com/kevin-drum/2016/08/global-warming-blows-past-previous-records-2016/ | 8/1/2016 15:18 | Global Warming Blows Past Previous Records in 2016 |
| https://www.motherjones.com/kevin-drum/2016/08/economic-anxiety-really-part-reason-white-men-are-so-pissed/ | 8/1/2016 16:35 | Economic Anxiety Really Is (Part of) the Reason White Men Are So Pissed Off |
| https://www.motherjones.com/kevin-drum/2016/08/hillary-clinton-one-americas-most-honest-politicians/ | 8/1/2016 17:48 | Hillary Clinton Is One of America's Most Honest Politicians |
| https://www.motherjones.com/kevin-drum/2016/08/how-many-classified-emails-did-hillary-clinton-send-and-receive/ | 8/1/2016 19:18 | How Many Classified Emails Did Hillary Clinton Send and Receive? |
| https://www.motherjones.com/kevin-drum/2016/08/hillary-clinton-pulls-away-donald-trump/ | 8/1/2016 19:34 | Hillary Clinton Pulls Away From Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-roundup-monday-evening/ | 8/2/2016 2:01 | Donald Trump Roundup For Monday Evening |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/08/no-more-colonoscopies/ | 8/2/2016 15:25 | No More Colonoscopies! |
| https://www.motherjones.com/kevin-drum/2016/08/obama-says-trump-unfit-be-president/ | 8/2/2016 15:46 | Obama Says Trump Is "Unfit" to Be President |
| https://www.motherjones.com/kevin-drum/2016/08/politico-serves-our-first-entry-october-surprise-sweepstakes/ | 8/2/2016 16:55 | Politico Serves Up Our First Entry in the October Surprise Sweepstakes |
| https://www.motherjones.com/kevin-drum/2016/08/post-brexit-recession-getting-more-likely-britain/ | 8/2/2016 17:47 | Post-Brexit Recession Getting More Likely in Britain |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-now-attacking-his-own-party/ | 8/2/2016 21:21 | Donald Trump Is Now Attacking His Own Party |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-roundup-tuesday-evening/ | 8/3/2016 5:08 | Donald Trump Roundup For Tuesday Evening |
| https://www.motherjones.com/kevin-drum/2016/08/hillary-clinton-now-way-ahead-donald-trump/ | 8/3/2016 15:01 | Hillary Clinton Is Now Way Ahead of Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/08/if-world-getting-better-why-do-we-all-feel-so-much-worse/ | 8/3/2016 16:13 | If the World Is Getting Better, Why Do We All Feel So Much Worse? |
| https://www.motherjones.com/kevin-drum/2016/08/sad-lucrative-end-jetcom/ | 8/3/2016 17:59 | The Sad But Lucrative End of Jet.com |
| https://www.motherjones.com/kevin-drum/2016/08/now-we-have-how-manual-foreigners-who-want-donate-us-political-campaigns/ | 8/3/2016 18:29 | Now We Have a How-To Manual for Foreigners Who Want to Donate to US Political Campaigns |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-roundup-wednesday-evening/ | 8/4/2016 0:44 | Donald Trump Roundup For Wednesday Evening |
| https://www.motherjones.com/kevin-drum/2016/08/todays-chin-scratcher-why-are-conservative-voters-ok-donald-trumps-trillion-dolla/ | 8/4/2016 15:02 | Today's Chin Scratcher: Why Are Conservative Voters OK With Donald Trump's Trillion-Dollar Stimulus Plan? |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-will-be-lucky-get-43-popular-vote-november/ | 8/4/2016 16:35 | Donald Trump Will Be Lucky to Get 43% of the Popular Vote in November |
| https://www.motherjones.com/kevin-drum/2016/08/trump-properties-are-taking-beating-women-staying-away-blue-states-snubbing-him-s/ | 8/4/2016 17:31 | Trump Properties Are Taking a Beating. Women Staying Away. Blue States Snubbing Him. Sad! |
| https://www.motherjones.com/kevin-drum/2016/08/trump-support-collapsing-nationwide/ | 8/4/2016 20:58 | Trump Support Is Collapsing Nationwide |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-roundup-thursday-evening/ | 8/5/2016 1:13 | Donald Trump Roundup For Thursday Evening |
| https://www.motherjones.com/kevin-drum/2016/08/sean-hannity-tells-us-how-he-really-feels/ | 8/5/2016 5:25 | Sean Hannity Tells Us How He Really Feels |
| https://www.motherjones.com/kevin-drum/2016/08/chart-day-net-new-jobs-july-2/ | 8/5/2016 14:45 | Chart of the Day: Net New Jobs in July |
| https://www.motherjones.com/kevin-drum/2016/08/even-white-working-class-abandoning-trump/ | 8/5/2016 15:49 | Even the White Working Class Is Abandoning Trump |
| https://www.motherjones.com/kevin-drum/2016/08/wall-street-billionaires-advise-trump-populist-economics/ | 8/5/2016 17:49 | Wall Street Billionaires To Advise Trump On Populist Economics |
| https://www.motherjones.com/kevin-drum/2016/08/friday-cat-blogging-5-august-2016/ | 8/5/2016 18:41 | Friday Cat Blogging - 5 August 2016 |
| https://www.motherjones.com/kevin-drum/2016/08/breaking-news-republican-presidential-candidate-endorses-republican-congressional/ | 8/6/2016 16:44 | BREAKING NEWS! Republican Presidential Candidate Endorses Republican Congressional Candidate |
| https://www.motherjones.com/kevin-drum/2016/08/love-god-can-we-all-stop-whining-about-olympics-being-tape-delayed/ | 8/6/2016 18:46 | For the Love of God, Can We All Stop Whining About the Olympics Being Tape Delayed? |
| https://www.motherjones.com/kevin-drum/2016/08/health-care-journalists-love-homeopathy/ | 8/6/2016 19:01 | Health Care Journalists Love Homeopathy |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-goes-after-upper-middle-class-vote/ | 8/8/2016 15:00 | Donald Trump Goes After the Upper Middle Class Vote |
| https://www.motherjones.com/kevin-drum/2016/08/maybe-democrats-can-turn-paul-ryan-minority-leader-after-all/ | 8/8/2016 16:12 | Maybe Democrats Can Turn Paul Ryan Into a Minority Leader After All |
| https://www.motherjones.com/kevin-drum/2016/08/today-world-cat-day/ | 8/8/2016 16:37 | Today Is World Cat Day |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-reveals-his-economic-plan-really-rich/ | 8/8/2016 17:22 | Donald Trump Reveals His Economic Plan for the Really Rich |
| https://www.motherjones.com/kevin-drum/2016/08/quote-day-china-lands-sick-burn-australia/ | 8/8/2016 19:06 | Quote of the Day: China Lands Sick Burn on Australia |
| https://www.motherjones.com/kevin-drum/2016/08/its-still-world-cat-day/ | 8/8/2016 20:01 | It's Still World Cat Day |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-has-no-jobs-plan-all/ | 8/9/2016 0:24 | Donald Trump Has No Jobs Plan At All |
| https://www.motherjones.com/kevin-drum/2016/08/calling-someone-crazy-not-insult-mentally-ill/ | 8/9/2016 1:57 | Calling Someone Crazy Is Not an Insult to the Mentally Ill |
| https://www.motherjones.com/kevin-drum/2016/08/oh-yes-its-still-world-cat-day/ | 8/9/2016 3:17 | Oh Yes, It's *Still* World Cat Day |
| https://www.motherjones.com/kevin-drum/2016/08/michael-kinsley-has-bone-pick-vox/ | 8/9/2016 15:40 | Michael Kinsley Has a Bone to Pick With Vox |
| https://www.motherjones.com/kevin-drum/2016/08/how-much-are-internet-kidneys-going-these-days/ | 8/9/2016 16:11 | How Much Are Internet Kidneys Going For These Days? |
| https://www.motherjones.com/kevin-drum/2016/08/unsurprisingly-medicaid-expansion-helps-poor-people-get-more-medical-care/ | 8/9/2016 16:38 | Unsurprisingly, Medicaid Expansion Helps Poor People Get More Medical Care |
| https://www.motherjones.com/kevin-drum/2016/08/labor-productivity-looking-distinctly-unhealthy/ | 8/9/2016 17:23 | Labor Productivity Is Looking Distinctly Unhealthy |
| https://www.motherjones.com/kevin-drum/2016/08/ohio-best-bang-buck-united-states/ | 8/9/2016 18:28 | Ohio: Best Bang For the Buck in the United States? |
| https://www.motherjones.com/kevin-drum/2016/08/tweet-day-barack-obama-has-never-built-golf-course/ | 8/9/2016 18:48 | Tweet of the Day: Barack Obama Has Never Built a Golf Course |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-suggests-gun-folks-might-have-remedy-if-hillary-clinton-wins-electio/ | 8/9/2016 23:35 | Donald Trump Suggests Gun Folks Might Have a Remedy if Hillary Clinton Wins Election |
| https://www.motherjones.com/kevin-drum/2016/08/republicans-find-yet-another-way-cut-taxes-rich/ | 8/10/2016 2:33 | Republicans Find Yet Another Way to Cut Taxes on the Rich |
| https://www.motherjones.com/kevin-drum/2016/08/house-republicans-set-release-shortest-investigation-report-ever/ | 8/10/2016 14:42 | House Republicans Set to Release Shortest Investigation Report Ever |
| https://www.motherjones.com/kevin-drum/2016/08/does-hillary-clinton-want-take-away-all-your-guns/ | 8/10/2016 15:58 | Does Hillary Clinton Want to Take Away All Your Guns? |
| https://www.motherjones.com/kevin-drum/2016/08/well-have-self-driving-cars-2025/ | 8/10/2016 16:42 | We'll Have Self-Driving Cars By 2025 |
| https://www.motherjones.com/kevin-drum/2016/08/big-sale-progress-trump-gold-executive-membership-cards/ | 8/10/2016 18:56 | Big Sale in Progress on Trump Gold Executive Membership Cards! |
| https://www.motherjones.com/kevin-drum/2016/08/olympics-should-be-permanently-hosted-inlos-angeles/ | 8/10/2016 19:15 | The Olympics Should Be Permanently Hosted In....Los Angeles |
| https://www.motherjones.com/kevin-drum/2016/08/cnn-secret-service-has-spoken-trump-about-second-amendment-people/ | 8/10/2016 21:27 | CNN: Secret Service Has Spoken to Trump About "Second Amendment People" |
| https://www.motherjones.com/kevin-drum/2016/08/feds-move-open-marijuana-research/ | 8/11/2016 1:21 | Feds Move to Open Up Marijuana Research |
| https://www.motherjones.com/kevin-drum/2016/08/todays-perfect-storm-trivial-lies-donald-trump/ | 8/11/2016 15:23 | Today's Perfect Storm of Trivial Lies From Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/08/trumps-kids-are-arena-if-they-dish-it-out-they-have-learn-take-it-too/ | 8/11/2016 16:20 | Trump's Kids Are in the Arena. If They Dish It Out, They Have to Learn to Take It, Too. |
| https://www.motherjones.com/kevin-drum/2016/08/nobody-wants-talk-about-p-word/ | 8/11/2016 18:21 | Nobody Wants to Talk About the P-Word |
| https://www.motherjones.com/kevin-drum/2016/08/reader-poll-how-are-olympics-being-covered-your-country/ | 8/11/2016 19:14 | A Reader Poll: How Are the Olympics Being Covered in Your Country? |
| https://www.motherjones.com/kevin-drum/2016/08/liar-or-idiot-yet-again-donald-trump-poses-eternal-question/ | 8/11/2016 21:48 | Liar or Idiot? Yet Again, Donald Trump Poses the Eternal Question. |
| https://www.motherjones.com/kevin-drum/2016/08/spanish-researcher-determine-four-basic-personality-types/ | 8/12/2016 1:42 | Spanish Researchers Determine Four Basic Personality Types. Maybe. |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-recycling-lbjs-pig-fucker-strategy/ | 8/12/2016 14:53 | Donald Trump Is Recycling LBJ's "Pig Fucker" Strategy |
| https://www.motherjones.com/kevin-drum/2016/08/griping-about-nbcs-coverage-olympics-white-collar-privilege/ | 8/12/2016 15:49 | Griping About NBC's Coverage of the Olympics Is a White-Collar Privilege |
| https://www.motherjones.com/kevin-drum/2016/08/let-us-investigate-hillary-clintons-latest-email-bombshell/ | 8/12/2016 16:46 | Let Us Investigate Hillary Clinton's Latest Email Bombshell |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-doing-pretty-well-considering-he-isnt-advertising-all/ | 8/12/2016 17:32 | Donald Trump Is Doing Pretty Well Considering That He Isn't Advertising At All |
| https://www.motherjones.com/kevin-drum/2016/08/friday-cat-blogging-12-august-2016/ | 8/12/2016 18:51 | Friday Cat Blogging - 12 August 2016 |
| https://www.motherjones.com/kevin-drum/2016/08/quick-what-17-times-6/ | 8/13/2016 16:33 | Quick! What Is 17 Times 6? |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trumps-secret-weapon-non-christian-christian-vote/ | 8/13/2016 18:13 | Donald Trump's Secret Weapon: The Non-Christian Christian Vote |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/08/what-happens-merrick-garland-if-hillary-clinton-wins/ | 8/13/2016 23:16 | What Happens to Merrick Garland if Hillary Clinton Wins? |
| https://www.motherjones.com/kevin-drum/2016/08/what-i-want-my-doctor-just-facts-please/ | 8/14/2016 21:49 | What I Want From My Doctor: Just the Facts, Please |
| https://www.motherjones.com/kevin-drum/2016/08/are-millennials-even-more-fed-politics-usual-probably-not/ | 8/14/2016 22:20 | Are Millennials Even More Fed Up With Politics Than Usual? Probably Not. |
| https://www.motherjones.com/kevin-drum/2016/08/here-my-idea-make-fast-food-great-again/ | 8/15/2016 1:26 | Here Is My Idea to Make Fast Food Great Again |
| https://www.motherjones.com/kevin-drum/2016/08/trump-campaign-rails-again-and-its-only-going-get-worse/ | 8/15/2016 5:41 | The Trump Campaign Is Off the Rails Againâ€"And It's Only Going to Get Worse |
| https://www.motherjones.com/kevin-drum/2016/08/yes-economic-anxiety-really-does-explain-some-donald-trumps-appeal/ | 8/15/2016 15:58 | Yes, Economic Anxiety Really Does Explain Some of Donald Trump's Appeal |
| https://www.motherjones.com/kevin-drum/2016/08/here-my-clever-plan-save-olympics/ | 8/15/2016 18:04 | Here Is My Clever Plan to Save the Olympics |
| https://www.motherjones.com/kevin-drum/2016/08/white-working-class-men-are-less-racist-you-think/ | 8/15/2016 18:59 | White, Working-Class Men Are Less Racist Than You Think |
| https://www.motherjones.com/kevin-drum/2016/08/bleg-who-has-data-racial-attitudes-blue-collar-whites-over-past-few-decades/ | 8/15/2016 19:52 | Bleg: Who Has Data on the Racial Attitudes of Blue-Collar Whites Over the Past Few Decades? |
| https://www.motherjones.com/kevin-drum/2016/08/hillary-clinton-absolutely-kicking-donald-trumps-ass/ | 8/15/2016 22:21 | Hillary Clinton Is Absolutely Kicking Donald Trump's Ass |
| https://www.motherjones.com/kevin-drum/2016/08/raw-data-racial-resentment-among-blue-collar-whites-hasnt-changed-30-years/ | 8/16/2016 3:15 | Raw Data: Racial Resentment Among Blue-Collar Whites Hasn't Changed in 30 Years |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-lies-endlessly-about-his-foreign-policy-positions/ | 8/16/2016 15:16 | Donald Trump Lies Endlessly About His Foreign Policy Positions |
| https://www.motherjones.com/kevin-drum/2016/08/rio-olympics-have-been-sensational-celebration-female-athletes/ | 8/16/2016 16:15 | The Rio Olympics Have Been a Sensational Celebration of Female Athletes |
| https://www.motherjones.com/kevin-drum/2016/08/sleazeball-donald-trump-hires-sleazeball-roger-ailes-media-coach/ | 8/16/2016 16:25 | Sleazeball Donald Trump Hires Sleazeball Roger Ailes As Media Coach |
| https://www.motherjones.com/kevin-drum/2016/08/bad-news-obamacare-aetna-pulls-back/ | 8/16/2016 17:34 | Bad News for Obamacare: Aetna Pulls Back |
| https://www.motherjones.com/kevin-drum/2016/08/heres-how-driverless-cars-will-happen/ | 8/16/2016 22:16 | Here's How Driverless Cars Will Happen |
| https://www.motherjones.com/kevin-drum/2016/08/will-donald-trump-make-it-all-way-election-day/ | 8/16/2016 22:59 | Will Donald Trump Make It All the Way to Election Day? |
| https://www.motherjones.com/kevin-drum/2016/08/real-americans-hate-obamacare/ | 8/17/2016 2:03 | Real Americans Hate Obamacare |
| https://www.motherjones.com/kevin-drum/2016/08/memo-aetna-pulled-back-obamacare-because-doj-opposed-merger-humana/ | 8/17/2016 7:47 | Memo: Aetna Pulled Back From Obamacare Because DOJ Opposed Merger With Humana |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-decides-hed-rather-have-fun-be-president/ | 8/17/2016 8:38 | Donald Trump Decides He'd Rather Have Fun Than Be President |
| https://www.motherjones.com/kevin-drum/2016/08/terrorism-has-been-steady-decline-until-last-year/ | 8/17/2016 15:24 | Terrorism In the West Has Been On a Steady Declineâ€"Until Last Year |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-has-killed-support-border-wall/ | 8/17/2016 16:18 | Donald Trump Has Killed Off Support for a Border Wall |
| https://www.motherjones.com/kevin-drum/2016/08/lets-get-know-steve-bannon-donald-trumps-latest-svengali/ | 8/17/2016 17:40 | Let's Get to Know Steve Bannon, Donald Trump's Latest Svengali |
| https://www.motherjones.com/kevin-drum/2016/08/why-aetna-pulling-out-nice-profitable-pennsylvania/ | 8/17/2016 19:29 | Why Is Aetna Pulling Out of Nice, Profitable Pennsylvania? |
| https://www.motherjones.com/kevin-drum/2016/08/says-who/ | 8/17/2016 22:48 | Says Who? |
| https://www.motherjones.com/kevin-drum/2016/08/table-day-ageism-silicon-valley/ | 8/18/2016 15:31 | Table of the Day: Ageism in Silicon Valley |
| https://www.motherjones.com/kevin-drum/2016/08/trump-plays-tough-guy-yet-again/ | 8/18/2016 16:04 | Trump Plays the Tough Guy Yet Again |
| https://www.motherjones.com/kevin-drum/2016/08/driverless-taxis-are-coming-pittsburgh/ | 8/18/2016 16:35 | Driverless Taxis Are Coming to Pittsburgh |
| https://www.motherjones.com/kevin-drum/2016/08/yet-more-phony-charity-donald-trump/ | 8/18/2016 23:26 | Yet More Phony "Charity" From Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-has-few-regrets/ | 8/19/2016 4:00 | Donald Trump Has a Few Regrets |
| https://www.motherjones.com/kevin-drum/2016/08/paul-manafort-latest-casualty-team-trump/ | 8/19/2016 14:57 | Paul Manafort Is the Latest Casualty on Team Trump |
| https://www.motherjones.com/kevin-drum/2016/08/welcome-dark-side/ | 8/19/2016 16:10 | Welcome to the Dark Side |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/08/hillary-clinton-needs-run-squeaky-clean-presidency/ | 8/19/2016 16:52 | Hillary Clinton Needs to Run a Squeaky Clean Presidency |
| https://www.motherjones.com/kevin-drum/2016/08/leaking-wars-have-begun-over-hillary-clintons-fbi-file/ | 8/19/2016 18:46 | The Leaking Wars Have Begun Over Hillary Clinton's FBI File |
| https://www.motherjones.com/kevin-drum/2016/08/friday-cat-blogging-19-august-2016/ | 8/19/2016 19:04 | Friday Cat Blogging - 19 August 2016 |
| https://www.motherjones.com/kevin-drum/2016/08/they-hate-us-they-really-hate-us/ | 8/20/2016 18:54 | They Hate Us, They Really Hate Us |
| https://www.motherjones.com/kevin-drum/2016/08/breaking-donald-trump-avoids-imploding-two-days/ | 8/21/2016 1:27 | BREAKING: Donald Trump Avoids Imploding For Two Days! |
| https://www.motherjones.com/kevin-drum/2016/08/iran-tosses-out-russia-blabbing-too-much/ | 8/22/2016 14:42 | Iran Tosses Out Russia For Blabbing Too Much |
| https://www.motherjones.com/kevin-drum/2016/08/swift-boat-20-now-underway-wheres-press/ | 8/22/2016 16:14 | Swift Boat 2.0 Is Now Underway. Where's the Press? |
| https://www.motherjones.com/kevin-drum/2016/08/why-has-only-hillary-clinton-turned-over-all-her-emails/ | 8/22/2016 17:02 | Why Has Only Hillary Clinton Turned Over All Her Emails? |
| https://www.motherjones.com/kevin-drum/2016/08/housekeeping-note-5/ | 8/22/2016 17:06 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2016/08/my-retirement-reform-plan-one-third-one-third/ | 8/22/2016 22:46 | My Social Security Reform Plan: One-Third-One-Third-One-Third |
| https://www.motherjones.com/kevin-drum/2016/08/hillary-clinton-ran-very-tight-ship-secretary-state/ | 8/23/2016 15:28 | Hillary Clinton Ran a Very Tight Ship As Secretary of State |
| https://www.motherjones.com/kevin-drum/2016/08/economic-anxiety-all-about-progress-not-income/ | 8/23/2016 16:42 | Economic Anxiety Is All About Progress, Not Income |
| https://www.motherjones.com/kevin-drum/2016/08/please-donald-trump-not-courting-black-vote/ | 8/23/2016 18:37 | Please: Donald Trump Is Not "Courting the Black Vote" |
| https://www.motherjones.com/kevin-drum/2016/08/twitter-makes-total-sense-understand-properly/ | 8/23/2016 22:29 | Twitter Makes Total Sense If You Understand It Properly |
| https://www.motherjones.com/kevin-drum/2016/08/bernie-sells-out-according-bernie-fans-1/ | 8/24/2016 15:22 | Bernie Sells Out, According to Bernie Fans |
| https://www.motherjones.com/kevin-drum/2016/08/heres-why-we-keep-making-new-names-marginalized-groups/ | 8/24/2016 15:53 | Here's Why We Keep Making Up New Names for Marginalized Groups |
| https://www.motherjones.com/kevin-drum/2016/08/yes-politics-sort-grubby-business/ | 8/24/2016 16:36 | Yes, Politics Is Sort of a Grubby Business |
| https://www.motherjones.com/kevin-drum/2016/08/poverty-has-declined-lot-over-past-30-years/ | 8/24/2016 18:01 | Poverty Has Declined a Lot Over the Past 30 Years |
| https://www.motherjones.com/kevin-drum/2016/08/time-capsule-ebola-and-donald-trump/ | 8/24/2016 19:19 | From the Time Capsule: Ebola and Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/08/real-value-sean-hannitys-shilling-trump-probably-around-zero/ | 8/25/2016 0:02 | The Real Value of Sean Hannity's Shilling for Trump: Probably Around Zero |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-discovers-appealing-whites-trickier-he-thought/ | 8/25/2016 3:55 | Donald Trump Discovers That Appealing to Whites Is Trickier Than He Thought |
| https://www.motherjones.com/kevin-drum/2016/08/immigration-hardliner-finds-hope-donald-trumps-treachery/ | 8/25/2016 15:20 | Immigration Hardliner Finds Hope in Donald Trump's Treachery |
| https://www.motherjones.com/kevin-drum/2016/08/ap-demonstrates-perils-being-balanced-era-trump/ | 8/25/2016 16:03 | AP Demonstrates the Perils of Being "Balanced" in the Era of Trump |
| https://www.motherjones.com/kevin-drum/2016/08/heres-some-tentative-good-news-pre-k-front/ | 8/25/2016 17:11 | Here's Some Tentative Good News on the Pre-K Front |
| https://www.motherjones.com/kevin-drum/2016/08/how-opposed-safe-spaces-university-chicago/ | 8/25/2016 18:43 | How Opposed to Safe Spaces Is the University of Chicago? |
| https://www.motherjones.com/kevin-drum/2016/08/mad-fed-get-mad-congress-instead/ | 8/25/2016 21:22 | Mad at the Fed? Get Mad at Congress Instead. |
| https://www.motherjones.com/kevin-drum/2016/08/heres-why-hillary-clinton-talked-about-racism-and-alt-right-today/ | 8/25/2016 22:33 | Here's Why Hillary Clinton Talked About Racism and the Alt-Right Today |
| https://www.motherjones.com/kevin-drum/2016/08/republicans-agree-trump-racist-boor/ | 8/26/2016 15:20 | Republicans Agree: Trump Is a Racist Boor |
| https://www.motherjones.com/kevin-drum/2016/08/its-end-august-hillary-clinton-lead-clear-steady/ | 8/26/2016 16:45 | It's the End of August and Hillary Clinton's Lead Remains Clear and Steady |
| https://www.motherjones.com/kevin-drum/2016/08/clinton-foundation-corrupt-theres-way-find-out-anyone-whos-seriously-interested/ | 8/26/2016 18:23 | Is the Clinton Foundation Corrupt? There's a Way to Find Out For Anyone Who's Seriously Interested. |
| https://www.motherjones.com/kevin-drum/2016/08/question-ap/ | 8/26/2016 18:45 | A Question for the AP |
| https://www.motherjones.com/kevin-drum/2016/08/friday-cat-blogging-26-august-2016/ | 8/26/2016 19:00 | Friday Cat Blogging - 26 August 2016 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/08/your-day-trump-friday-26-august-2016-74-days-until-election/ | 8/27/2016 17:04 | Your Day in Trump: Friday, 26 August 2016, 74 Days Until the Election |
| https://www.motherjones.com/kevin-drum/2016/08/health-update-7/ | 8/28/2016 18:53 | Health Update |
| https://www.motherjones.com/kevin-drum/2016/08/yet-another-blockbuster-story-about-hillary-and-clinton-foundation-turns-out-be-n/ | 8/29/2016 2:55 | Yet Another Blockbuster Story About Hillary and the Clinton Foundation Turns Out To Be Nothing |
| https://www.motherjones.com/kevin-drum/2016/08/our-automotive-overlords-are-coming-soon/ | 8/29/2016 15:14 | Our Automotive Overlords Are Coming Soon |
| https://www.motherjones.com/kevin-drum/2016/08/huma-abedin-has-finally-had-enough/ | 8/29/2016 15:44 | Huma Abedin Has Finally Had Enough |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-softening-even-more-immigration/ | 8/29/2016 16:18 | Is Donald Trump Softening Even More on Immigration? |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-consistent-brazen-serial-liar/ | 8/29/2016 18:27 | Donald Trump Is a Consistent, Brazen, Serial Liar |
| https://www.motherjones.com/kevin-drum/2016/08/menstrual-syncing-baloney/ | 8/29/2016 19:10 | Menstrual Syncing Is Baloney |
| https://www.motherjones.com/kevin-drum/2016/08/creating-panic-bad-country-good-politicians/ | 8/30/2016 15:02 | Creating Panic Is Bad for the Country, But Good for Politicians |
| https://www.motherjones.com/kevin-drum/2016/08/when-it-comes-helping-poor-block-grants-are-epic-failure/ | 8/30/2016 16:15 | When it Comes to Helping the Poor, Block Grants Are an Epic Failure |
| https://www.motherjones.com/kevin-drum/2016/08/quote-day-jay-mathews-biggest-mistake-was-trusting-michelle-rhee/ | 8/30/2016 17:50 | Quote of the Day: Jay Mathews' Biggest Mistake Was Trusting Michelle Rhee |
| https://www.motherjones.com/kevin-drum/2016/08/contraception-really-key/ | 8/30/2016 18:37 | Is Contraception Really Key? |
| https://www.motherjones.com/kevin-drum/2016/08/sign-now-be-monthly-donor-mojo/ | 8/30/2016 18:59 | Sign Up Now To Be a Monthly Donor to MoJo |
| https://www.motherjones.com/kevin-drum/2016/08/come-lets-give-conservative-media-some-credit/ | 8/30/2016 22:46 | Come On, Let's Give the Conservative Media Cocoon Some Credit |
| https://www.motherjones.com/kevin-drum/2016/08/yet-more-hillary-email-news-breathtakingreprehensibleastoundingoutrageous-blah-bl/ | 8/31/2016 1:56 | Yet More Hillary Email News: "Breathtaking... Reprehensible... Outrageous" Blah Blah Blah |
| https://www.motherjones.com/kevin-drum/2016/08/trump-meet-president-mexico-wednesday/ | 8/31/2016 3:05 | Trump to Meet With President of Mexico on Wednesday |
| https://www.motherjones.com/kevin-drum/2016/08/donald-trump-walking-mexican-trap/ | 8/31/2016 6:07 | Is Donald Trump Walking Into a Mexican Trap? |
| https://www.motherjones.com/kevin-drum/2016/08/california-considers-brock-turner-bill-should-progressives-support-it/ | 8/31/2016 15:44 | California Considers a "Brock Turner" Bill. Should Progressives Support It? |
| https://www.motherjones.com/kevin-drum/2016/08/obamacares-latest-problem-real-not-fatal/ | 8/31/2016 17:04 | Obamacare's Latest Problem is Real, But Not Fatal |
| https://www.motherjones.com/kevin-drum/2016/08/heres-why-most-non-whites-cant-stand-republicans/ | 8/31/2016 18:19 | Here's Why Most Non-Whites Can't Stand Republicans |
| https://www.motherjones.com/kevin-drum/2016/08/trump-goes-mexico-and-everyone-bored/ | 8/31/2016 21:21 | Trump Goes to Mexico and Everyone Is Bored |
| https://www.motherjones.com/kevin-drum/2016/09/heres-transcript-trumps-meeting-president-mexico/ | 9/1/2016 0:04 | Here's the Transcript of Trump's Meeting With the President of Mexico |
| https://www.motherjones.com/kevin-drum/2016/09/about-new-lead-study/ | 9/1/2016 4:29 | About That New Lead Study.... |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-plans-parachute-criminals-other-countries-whether-they-it-or-not/ | 9/1/2016 5:09 | Donald Trump Plans to Parachute Criminals Into Other Countries Whether They Like It Or Not |
| https://www.motherjones.com/kevin-drum/2016/09/charts-day-thatcher-vs-blair/ | 9/1/2016 15:25 | Charts of the Day: Thatcher vs. Blair |
| https://www.motherjones.com/kevin-drum/2016/09/sigh-yet-another-non-scandal-clinton-foundation/ | 9/1/2016 17:23 | Sigh. Yet Another Non-Scandal at the Clinton Foundation |
| https://www.motherjones.com/kevin-drum/2016/09/unemployment-pretty-good-shape-no-matter-how-you-look-it/ | 9/1/2016 17:51 | Unemployment Is In Pretty Good Shape No Matter How You Look At It |
| https://www.motherjones.com/kevin-drum/2016/09/heres-must-read-tale-quiet-suburbia/ | 9/1/2016 18:07 | Here's a Must-Read Tale of Quiet Suburbia |
| https://www.motherjones.com/kevin-drum/2016/09/wall-street-whining-yet-again/ | 9/1/2016 19:28 | Wall Street Is Whining Yet Again |
| https://www.motherjones.com/kevin-drum/2016/09/voters-sure-are-pissed-year/ | 9/1/2016 21:55 | Voters Sure Are Pissed Off This Year |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/09/early-warning-another-medical-malpractice-crisis-may-be-horizon/ | 9/2/2016 1:11 | Early Warning: Another Medical Malpractice "Crisis" May Be on the Horizon |
| https://www.motherjones.com/kevin-drum/2016/09/chart-day-net-new-jobs-august-2/ | 9/2/2016 15:00 | Chart of the Day: Net New Jobs in August |
| https://www.motherjones.com/kevin-drum/2016/09/quote-day-taco-every-corner/ | 9/2/2016 15:52 | Quote of the Day: A Taco On Every Corner |
| https://www.motherjones.com/kevin-drum/2016/09/north-carolinas-voting-bill-egregiously-indefensibly-racist/ | 9/2/2016 17:02 | North Carolina's Voting Bill Is Egregiously, Indefensibly Racist |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clinton-suggests-congress-actually-do-something-about-predatory-drug-pric/ | 9/2/2016 18:48 | Hillary Clinton Suggests That Congress Actually Do Something About Predatory Drug Prices |
| https://www.motherjones.com/kevin-drum/2016/09/friday-cat-blogging-2-september-2016/ | 9/2/2016 19:05 | Friday Cat Blogging - 2 September 2016 |
| https://www.motherjones.com/kevin-drum/2016/09/14-excerpts-fbis-report-hillary-clintons-email/ | 9/3/2016 6:15 | 14 Excerpts From the FBI's Report on Hillary Clinton's Email |
| https://www.motherjones.com/kevin-drum/2016/09/kremlinology-isnt-what-it-used-be/ | 9/3/2016 16:28 | Kremlinology Isn't What It Used to Be |
| https://www.motherjones.com/kevin-drum/2016/09/three-super-high-quality-things-about-donald-trump/ | 9/3/2016 17:04 | Three Super High-Quality Things About Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/09/quick-follow-hillary-clintons-email/ | 9/3/2016 18:21 | A Quick Follow-up on Hillary Clinton's Email |
| https://www.motherjones.com/kevin-drum/2016/09/stategov-email-account-not-secure-account/ | 9/5/2016 5:22 | A state.gov Email Account Is Not a Secure Account |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clintons-personal-email-key-understanding-emailgate/ | 9/6/2016 3:10 | Hillary Clinton's Personal Emails Are the Key to Understanding Emailgate |
| https://www.motherjones.com/kevin-drum/2016/09/here-todays-new-story-about-clinton-doing-nothing-wrong/ | 9/6/2016 4:53 | Here Is Today's Latest Story About a Clinton Doing Nothing Wrong |
| https://www.motherjones.com/kevin-drum/2016/09/did-donald-trump-try-bribe-attorney-general-florida/ | 9/6/2016 14:16 | Did Donald Trump Try to Bribe the Attorney General of Florida? |
| https://www.motherjones.com/kevin-drum/2016/09/we-will-never-get-hear-gretchen-carlsons-tapes-roger-ailes/ | 9/6/2016 15:56 | We Will Never Get to Hear Gretchen Carlson's Tapes of Roger Ailes |
| https://www.motherjones.com/kevin-drum/2016/09/another-dose-liberal-heresy-government-transparency-can-be-taken-too-far/ | 9/6/2016 17:02 | Another Dose of Liberal Heresy: Government Transparency Can Be Taken Too Far |
| https://www.motherjones.com/kevin-drum/2016/09/murder-down-new-york-city/ | 9/6/2016 18:44 | Murder Is Down in New York City |
| https://www.motherjones.com/kevin-drum/2016/09/know-your-right-wing-conspiracy-memes-part-376/ | 9/7/2016 1:04 | Know Your Right Wing Conspiracy Memes, Part 376 |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-reveals-his-plan-defeat-isis/ | 9/7/2016 3:11 | Donald Trump Reveals His Plan to Defeat ISIS |
| https://www.motherjones.com/kevin-drum/2016/09/more-pallets-cash-sent-iran/ | 9/7/2016 15:02 | More Pallets of Cash Sent to Iran! |
| https://www.motherjones.com/kevin-drum/2016/09/chart-day-we-can-all-just-skip-college-football-season/ | 9/7/2016 15:57 | Chart of the Day: We Can All Just Skip the College Football Season |
| https://www.motherjones.com/kevin-drum/2016/09/old-people-cant-escape-their-childhood-still-committing-violent-crimes-high-rates/ | 9/7/2016 16:46 | Old People Can't Escape Their Childhood, Still Committing Violent Crimes at High Rates |
| https://www.motherjones.com/kevin-drum/2016/09/trump-audit-not-stopping-me-releasing-my-tax-returns/ | 9/7/2016 17:11 | Trump: IRS Audit Not Stopping Me From Releasing My Tax Returns |
| https://www.motherjones.com/kevin-drum/2016/09/late-morning-news-roundup/ | 9/7/2016 19:13 | Late Morning News Roundup |
| https://www.motherjones.com/kevin-drum/2016/09/today-trumpisms/ | 9/7/2016 22:37 | Today in Trumpisms |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-just-demonstrated-he-knows-precisely-nothing-about-national-security/ | 9/8/2016 3:28 | Donald Trump Just Demonstrated That He Knows Precisely Nothing About National Security |
| https://www.motherjones.com/kevin-drum/2016/09/obamacare-continues-do-better-initial-projections/ | 9/8/2016 14:10 | Obamacare Continues To Do Better Than Initial Projections |
| https://www.motherjones.com/kevin-drum/2016/09/comey-clinton-email-case-was-open-and-shut/ | 9/8/2016 5:30 | Comey: Clinton Email Case Was Open and Shut |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-supported-iraq-war/ | 9/8/2016 15:05 | Donald Trump Supported the Iraq War |
| https://www.motherjones.com/kevin-drum/2016/09/are-voters-really-having-trouble-deciding-year/ | 9/8/2016 16:09 | Are Voters Really Having Trouble Deciding This Year? |
| https://www.motherjones.com/kevin-drum/2016/09/aleppo-rodney-dangerfield-war-torn-cities/ | 9/8/2016 16:17 | Aleppo Is the Rodney Dangerfield of War-Torn Cities |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/09/long-awaited-trump-pivot-here/ | 9/8/2016 17:01 | The Long-Awaited Trump Pivot Is Here |
| https://www.motherjones.com/kevin-drum/2016/09/tell-us-how-you-really-feel-kevin/ | 9/8/2016 18:23 | Tell Us How You Really Feel, Kevin |
| https://www.motherjones.com/kevin-drum/2016/09/iaea-iran-not-cheating-nuclear-deal/ | 9/8/2016 19:22 | IAEA: Iran Not Cheating on Nuclear Deal |
| https://www.motherjones.com/kevin-drum/2016/09/today-politics-time-capsule-your-grandchildren/ | 9/8/2016 23:41 | Today in Politics: A Time Capsule For Your Grandchildren |
| https://www.motherjones.com/kevin-drum/2016/09/washington-post-admits-hillary-clinton-email-mountain-molehill-after-all/ | 9/9/2016 5:39 | Washington Post Admits the Hillary Clinton Email Mountain Is a Molehill After All |
| https://www.motherjones.com/kevin-drum/2016/09/larry-king-dupes-donald-trump-interview-russian-tv/ | 9/9/2016 15:10 | Larry King Dupes Donald Trump Into Interview on Russian TV |
| https://www.motherjones.com/kevin-drum/2016/09/heres-why-i-dont-believe-hillary-clinton-was-trying-evade-foia/ | 9/9/2016 17:06 | Here's Why I Don't Believe Hillary Clinton Was Trying to Evade FOIA |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trumps-love-affair-vladimir-putin-really-alarming/ | 9/9/2016 18:47 | Donald Trump's Love Affair With Vladimir Putin Really Is Alarming |
| https://www.motherjones.com/kevin-drum/2016/09/friday-cat-blogging-9-september-2016/ | 9/9/2016 19:00 | Friday Cat Blogging - 9 September 2016 |
| https://www.motherjones.com/kevin-drum/2016/09/here-latest-campaign-faux-controversy/ | 9/10/2016 16:47 | Here Is the Latest Campaign Faux Controversy |
| https://www.motherjones.com/kevin-drum/2016/09/new-poll-clinton-leads-trump-every-single-category/ | 9/11/2016 5:34 | In New Poll, Clinton Leads Trump In Every Single Category |
| https://www.motherjones.com/kevin-drum/2016/09/new-york-times-public-editor-shrugs-charges-false-equivalency/ | 9/11/2016 6:36 | New York Times Public Editor Shrugs Off Charges of False Equivalence |
| https://www.motherjones.com/kevin-drum/2016/09/heres-how-donald-trump-remembers-911/ | 9/11/2016 19:10 | Here's How Donald Trump Remembers 9/11 |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clinton-has-pneumonia/ | 9/11/2016 23:42 | Hillary Clinton Has Pneumonia |
| https://www.motherjones.com/kevin-drum/2016/09/how-many-giant-portraits-donald-trump-does-donald-trump-own/ | 9/12/2016 14:50 | How Many Giant Portraits of Donald Trump Does Donald Trump Own? |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clinton-and-press-story-nutshell/ | 9/12/2016 15:27 | Hillary Clinton and the Press: The Story in a Nutshell |
| https://www.motherjones.com/kevin-drum/2016/09/presidential-race-nothing-much-has-changed-past-year/ | 9/12/2016 15:56 | In the Presidential Race, Nothing Much Has Changed in the Past Year |
| https://www.motherjones.com/kevin-drum/2016/09/no-fed-isnt-keeping-interest-rates-too-low/ | 9/12/2016 18:02 | No, the Fed Isn't Keeping Interest Rates Too Low |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trumps-charitable-foundation-sure-dubious-affair/ | 9/12/2016 18:55 | Donald Trump's Charitable Foundation Sure Is a Dubious Affair |
| https://www.motherjones.com/kevin-drum/2016/09/heres-cautionary-tale-pension-privatization-chile/ | 9/13/2016 0:53 | Here's a Cautionary Tale of Pension Privatization From Chile |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clinton-sick-and-new-york-times-it/ | 9/13/2016 3:27 | Hillary Clinton Is Sick and the New York Times Is ON IT |
| https://www.motherjones.com/kevin-drum/2016/09/chart-day-household-income-rises-sharply-2015/ | 9/13/2016 15:11 | Chart of the Day #1: Household Income Rises Sharply in 2015 |
| https://www.motherjones.com/kevin-drum/2016/09/chart-day-2-poverty-rates-decline-sharply-2015/ | 9/13/2016 15:57 | Chart of the Day #2: Poverty Rates Decline Sharply in 2015 |
| https://www.motherjones.com/kevin-drum/2016/09/chart-day-3-uninsured-rate-dropped-yet-again-2015/ | 9/13/2016 16:52 | Chart of the Day #3: The Uninsured Rate Dropped Yet Again in 2015 |
| https://www.motherjones.com/kevin-drum/2016/09/you-want-real-email-scandal-take-look-back-bush-cheney-white-house/ | 9/13/2016 17:37 | You Want a Real Email Scandal? Take a Look Back at the Bush-Cheney White House. |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-offer-maternity-leave-proposal-usual-it-doesnt-add/ | 9/13/2016 21:36 | Donald Trump to Offer Maternity Leave Proposalâ€"But as Usual, It Doesn't Add Up |
| https://www.motherjones.com/kevin-drum/2016/09/income-still-hasnt-come-close-recovering-great-recession/ | 9/14/2016 1:22 | Income Still Hasn't Come Close to Recovering From the Great Recession |
| https://www.motherjones.com/kevin-drum/2016/09/latest-email-hack-too-dull-get-outraged-about/ | 9/14/2016 1:51 | Latest Email Hack Too Dull to Get Outraged About |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-announces-something-press-goes-wild/ | 9/14/2016 5:21 | Donald Trump Announces Something, Press Goes Wild |
| https://www.motherjones.com/kevin-drum/2016/09/does-donald-trump-have-some-mysterious-medical-malady/ | 9/14/2016 15:55 | Does Donald Trump Have Some Mysterious Medical Malady? |
| https://www.motherjones.com/kevin-drum/2016/09/famous-economist-paul-romer-says-macroeconomics-all-bullshit/ | 9/14/2016 17:24 | Famous Economist Paul Romer Says Macroeconomics Is All Bullshit |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-embarking-his-greatest-con-job-all/ | 9/14/2016 18:07 | Donald Trump Is Embarking On His Greatest Con Job of All |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/09/premiums-deductibles-and-oop-whats-driving-slowdown-health-care-costs/ | 9/14/2016 22:51 | Premiums, Deductibles, and OOP: What's Driving the Slowdown in Health Care Costs? |
| https://www.motherjones.com/kevin-drum/2016/09/sam-wang-wants-everyone-settle-down/ | 9/15/2016 2:01 | Sam Wang Wants Everyone to Settle Down |
| https://www.motherjones.com/kevin-drum/2016/09/what-donald-trump-hiding/ | 9/15/2016 15:10 | What Is Donald Trump Hiding? |
| https://www.motherjones.com/kevin-drum/2016/09/barack-obama-and-post-racial-myth/ | 9/15/2016 15:54 | Barack Obama and the "Post-Racial" Myth |
| https://www.motherjones.com/kevin-drum/2016/09/after-year-campaigning-we-all-feel-about-same-ever-about-candidates/ | 9/15/2016 16:31 | After a Year of Campaigning, We All Feel About the Same As Ever About the Candidates |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-releases-economic-plan-pt-barnum-would-have-been-proud/ | 9/15/2016 18:19 | Donald Trump Releases Economic Plan That PT Barnum Would Have Been Proud Of |
| https://www.motherjones.com/kevin-drum/2016/09/dont-hate-millennials-save-it-bernie-sanders/ | 9/15/2016 22:02 | Don't Hate Millennials. Save It For Bernie Sanders. |
| https://www.motherjones.com/kevin-drum/2016/09/can-you-cut-150-billion-domestic-budget/ | 9/16/2016 1:57 | Can You Cut $150 Billion From the Domestic Budget? |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-still-wont-say-obama-was-born-us/ | 9/16/2016 4:03 | Donald Trump Still Won't Say Obama Was Born in the US |
| https://www.motherjones.com/kevin-drum/2016/09/trump-i-know-nothing-about-vladimir-putin/ | 9/16/2016 6:09 | Trump: "I Know Nothing" About Vladimir Putin |
| https://www.motherjones.com/kevin-drum/2016/09/trump-promotes-his-hotel-will-maybe-address-his-birtherist-past/ | 9/16/2016 15:25 | Trump Promotes His Hotel, Will Maybe Address His Birtherist Past |
| https://www.motherjones.com/kevin-drum/2016/09/most-important-word-washington-today-lie/ | 9/16/2016 16:18 | The Most Important Word in Washington Today: Lie |
| https://www.motherjones.com/kevin-drum/2016/09/will-press-finally-turn-against-donald-trump-today/ | 9/16/2016 16:42 | Will the Press Finally Turn Against Donald Trump Today? |
| https://www.motherjones.com/kevin-drum/2016/09/bernie-sanders-update/ | 9/16/2016 18:49 | Bernie Sanders Update |
| https://www.motherjones.com/kevin-drum/2016/09/it-time-panic-yet/ | 9/16/2016 18:55 | Is It Time to Panic Yet? |
| https://www.motherjones.com/kevin-drum/2016/09/friday-cat-blogging-16-september-2016/ | 9/16/2016 19:20 | Friday Cat Blogging - 16 September 2016 |
| https://www.motherjones.com/kevin-drum/2016/09/progressive-case-hillary-clinton-overwhelming/ | 9/19/2016 11:45 | The Progressive Case for Hillary Clinton Is Pretty Overwhelming |
| https://www.motherjones.com/kevin-drum/2016/09/heres-how-donald-trump-might-end-winning-birther-controversy/ | 9/17/2016 4:51 | Here's How Donald Trump Might End Up Winning the Birther Controversy |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clintons-pneumonia-seems-have-helped-her/ | 9/17/2016 5:07 | Hillary Clinton's Pneumonia Seems to Have Helped Her |
| https://www.motherjones.com/kevin-drum/2016/09/tpc-report-paul-ryans-tax-plan-gives-100-its-benefits-top-1/ | 9/17/2016 15:25 | TPC Report: Paul Ryan's Tax Plan Gives 100% of Its Benefits to the Top 1% |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trumps-trillion-dollar-lie/ | 9/17/2016 16:32 | Donald Trump's Trillion-Dollar Lie |
| https://www.motherjones.com/kevin-drum/2016/09/ap-jumps-lie-bandwagon/ | 9/17/2016 17:51 | AP Jumps on the "Lie" Bandwagon |
| https://www.motherjones.com/kevin-drum/2016/09/why-are-there-any-liberals-supporting-gary-johnson-list/ | 9/18/2016 0:08 | Why Are There Any Liberals Supporting Gary Johnson? |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-teaching-whole-world-how-lie/ | 9/18/2016 23:14 | Donald Trump Is Teaching the Whole World How to Lie |
| https://www.motherjones.com/kevin-drum/2016/09/racist-nationalism-rise-all-over-world/ | 9/19/2016 15:12 | Racist Nationalism Is on the Rise All Over the World |
| https://www.motherjones.com/kevin-drum/2016/09/todays-boring-policy-number-16-percent/ | 9/19/2016 16:19 | Today's Boring Policy Number: 16% |
| https://www.motherjones.com/kevin-drum/2016/09/americas-newest-heroes-bag-thieves-and-backpack-snatchers/ | 9/19/2016 16:51 | America's Newest Heroes: Bag Thieves and Backpack Snatchers |
| https://www.motherjones.com/kevin-drum/2016/09/everyone-agrees-chris-christie-knew-all-about-bridgegate/ | 9/19/2016 17:50 | Everyone Agrees: Chris Christie Knew All About Bridgegate |
| https://www.motherjones.com/kevin-drum/2016/09/chart-day-women-hollywood-disappear-age-40/ | 9/19/2016 19:30 | Chart of the Day: Women in Hollywood Disappear at Age 40 |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clinton-gary-johnson-juicier-target-jill-stein/ | 9/19/2016 23:56 | For Hillary Clinton, Gary Johnson Is a Juicier Target Than Jill Stein |
| https://www.motherjones.com/kevin-drum/2016/09/incompetent-terrorist-attacks-might-help-donald-trump/ | 9/20/2016 0:43 | Incompetent Terrorist Attacks Might Help Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/09/case-calm/ | 9/20/2016 2:33 | The Case for Calm |
| https://www.motherjones.com/kevin-drum/2016/09/please-stop-pretending-millennials-are-loyal-supporters-hillary-clinton/ | 9/20/2016 15:15 | Please Stop Pretending That Millennials Are Loyal Supporters of Hillary Clinton |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/09/trump-foundation-involved-yet-more-corruption/ | 9/20/2016 16:47 | Trump Foundation Involved in Yet More Corruption |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clinton-vs-press-part-5348/ | 9/20/2016 18:07 | Hillary Clinton vs. the Press, Part 5,348 |
| https://www.motherjones.com/kevin-drum/2016/09/chart-day-7th-straight-year-illegal-immigration-remains-non-crisis/ | 9/20/2016 18:35 | Chart of the Day: For the 7th Straight Year, Illegal Immigration Remains a Non-Crisis |
| https://www.motherjones.com/kevin-drum/2016/09/us-army-ends-decades-bias-against-left-handers/ | 9/21/2016 0:27 | US Army Ends Decades of Bias Against Left-Handers |
| https://www.motherjones.com/kevin-drum/2016/09/bill-clinton-center-limegate-scandal/ | 9/21/2016 4:27 | Bill Clinton at Center of Limegate Scandal |
| https://www.motherjones.com/kevin-drum/2016/09/who-do-republicans-listen/ | 9/21/2016 5:33 | Who Do Republicans Listen To? |
| https://www.motherjones.com/kevin-drum/2016/09/kellyanne-conway-very-confused-about-how-free-money-helps-businesses/ | 9/21/2016 15:11 | Kellyanne Conway Is Very Confused About How Free Money Helps Businesses |
| https://www.motherjones.com/kevin-drum/2016/09/who-gets-better-press-coverage-hillary-clinton-or-donald-trump/ | 9/21/2016 16:00 | Who Gets Better Press Coverage, Hillary Clinton or Donald Trump? |
| https://www.motherjones.com/kevin-drum/2016/09/help-me-solve-mystery-question-25/ | 9/21/2016 17:26 | Help Me Solve the Mystery of Question 25 |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clinton-now-recovering-both-pneumonia-and-poll-losses/ | 9/21/2016 21:45 | Hillary Clinton Now Recovering From Both Pneumonia and Poll Losses |
| https://www.motherjones.com/kevin-drum/2016/09/my-one-wish-first-debate/ | 9/21/2016 22:00 | My One Wish For the First Debate |
| https://www.motherjones.com/kevin-drum/2016/09/jackie-robinson-tennis/ | 9/21/2016 22:43 | The Jackie Robinson of Tennis Is.... |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-still-birther/ | 9/22/2016 1:26 | Donald Trump Is Still a Birther |
| https://www.motherjones.com/kevin-drum/2016/09/central-banks-have-no-practical-tools-raise-inflation/ | 9/22/2016 15:39 | Central Banks Have No Practical Tools to Raise Inflation |
| https://www.motherjones.com/kevin-drum/2016/09/inflation-and-fed-follow/ | 9/22/2016 17:37 | Inflation and the Fed: A Follow-Up |
| https://www.motherjones.com/kevin-drum/2016/09/i-may-need-doctor-monday-night/ | 9/22/2016 18:26 | I May Need a Doctor on Monday Night |
| https://www.motherjones.com/kevin-drum/2016/09/los-angeles-not-high-minded-adam-nagourney-thinks/ | 9/22/2016 18:53 | Los Angeles Is Not as High-Minded as Adam Nagourney Thinks |
| https://www.motherjones.com/kevin-drum/2016/09/enough-all-racism-talk-ok/ | 9/22/2016 19:45 | Enough With All the Racism Talk, OK? |
| https://www.motherjones.com/kevin-drum/2016/09/atheists-and-agnostics-should-vote-more/ | 9/23/2016 0:38 | Atheists and Agnostics Should Vote More |
| https://www.motherjones.com/kevin-drum/2016/09/video-not-quite-format-future-we-were-led-believe/ | 9/23/2016 1:00 | Video Not Quite the Format of the Future We Were Led to Believe |
| https://www.motherjones.com/kevin-drum/2016/09/friday-fundraising-and-cat-blogging-23-september-2016/ | 9/23/2016 19:00 | Friday Fundraising and Cat Blogging - 23 September 2016 |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clinton-remains-4-points-ahead-trump/ | 9/23/2016 15:07 | Hillary Clinton Remains 4 Points Ahead of Trump |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clinton-wants-raise-taxes-wealthy-heirs/ | 9/23/2016 16:15 | Hillary Clinton Wants to Raise Taxes on Wealthy Heirs |
| https://www.motherjones.com/kevin-drum/2016/09/can-donald-trump-make-it-through-entire-90-minute-debate/ | 9/23/2016 17:40 | Can Donald Trump Make It Through an Entire 90-Minute Debate? |
| https://www.motherjones.com/kevin-drum/2016/09/heres-one-look-how-charlotte-police-shot-keith-scott/ | 9/23/2016 18:40 | Here's One Look at How Charlotte Police Shot Keith Lamont Scott |
| https://www.motherjones.com/kevin-drum/2016/09/seven-days-donalds-trumps-lies/ | 9/24/2016 18:04 | Seven Days of Donald Trump's Lies |
| https://www.motherjones.com/kevin-drum/2016/09/despite-donald-trumps-massive-tax-bribes-top-ceos-still-cant-stand-guy/ | 9/24/2016 21:16 | Despite Donald Trump's Massive Tax Bribes, Top CEOs Still Can't Stand The Guy |
| https://www.motherjones.com/kevin-drum/2016/09/clinton-foundation-sure-great-charity/ | 9/24/2016 21:43 | The Clinton Foundation Sure Is a Great Charity |
| https://www.motherjones.com/kevin-drum/2016/09/everyone-has-suddenly-discovered-donald-trump-tells-occasional-lie/ | 9/25/2016 15:03 | Everyone Has Suddenly Discovered That Donald Trump Tells the Occasional Lie |
| https://www.motherjones.com/kevin-drum/2016/09/howard-kurtz-shows-us-how-journalism-done-fox-news/ | 9/25/2016 21:16 | Howard Kurtz Shows Us How Journalism Is Done At Fox News |
| https://www.motherjones.com/kevin-drum/2016/09/new-poll-says-presidential-debates-are-really-important-its-wrong/ | 9/25/2016 21:26 | A New Poll Says the Presidential Debates Are Really Important. It's Wrong. |
| https://www.motherjones.com/kevin-drum/2016/09/ill-be-liveblogging-debate-tonight/ | 9/26/2016 13:00 | I'll Be Liveblogging the Debate Tonight |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/09/trumps-tax-plan-reveals-his-contempt-middle-class/ | 9/26/2016 14:00 | Trump's Tax Plan Reveals His Contempt for the Middle Class |
| https://www.motherjones.com/kevin-drum/2016/09/lead-crime-era-now-firmly-behind-us/ | 9/26/2016 15:43 | The Lead-Crime Era Is Now Firmly Behind Us |
| https://www.motherjones.com/kevin-drum/2016/09/liveblogging-first-presidential-debate-hofstra-university/ | 9/27/2016 0:54 | We're Live Blogging the First Presidential Debate of 2016 |
| https://www.motherjones.com/kevin-drum/2016/09/even-complex-world-there-are-still-plenty-facts-can-be-checked/ | 9/26/2016 17:09 | Even in a Complex World, There Are Still Plenty of Facts That Can Be Checked |
| https://www.motherjones.com/kevin-drum/2016/09/tenth-trump-supporters-will-be-disappointed-if-he-wins/ | 9/26/2016 18:37 | A Tenth of Trump Supporters Will Be Disappointed If He Wins |
| https://www.motherjones.com/kevin-drum/2016/09/pre-debate-spin-probably-doesnt-matter-much-post-debate-spin-can-be-devastating/ | 9/26/2016 19:25 | Pre-Debate Spin Probably Doesn't Matter Much, But Post-Debate Spin Can Be Devastating |
| https://www.motherjones.com/kevin-drum/2016/09/what-donald-trump-hiding-his-taxes/ | 9/26/2016 23:06 | What Is Donald Trump Hiding in His Taxes? |
| https://www.motherjones.com/kevin-drum/2016/09/charitygate-becomes-even-murkier-today/ | 9/26/2016 23:34 | Charitygate Becomes Even Murkier Today |
| https://www.motherjones.com/kevin-drum/2016/09/cnn-says-hillary-clinton-won-debate-62-27-percent/ | 9/27/2016 4:41 | CNN Says Hillary Clinton Won the Debate 62-27 Percent |
| https://www.motherjones.com/kevin-drum/2016/09/donald-trump-pig/ | 9/27/2016 15:18 | Donald Trump Is a Pig |
| https://www.motherjones.com/kevin-drum/2016/09/where-did-trumps-vat-nonsense-come-last-night/ | 9/27/2016 16:40 | Where Did Trump's VAT Nonsense Come From Last Night? |
| https://www.motherjones.com/kevin-drum/2016/09/heres-why-hillary-clinton-emails-didnt-get-much-attention-last-night/ | 9/27/2016 17:19 | Here's Why Hillary Clinton Emails Didn't Get Much Attention Last Night |
| https://www.motherjones.com/kevin-drum/2016/09/comey-no-obstruction-justice-clinton-email-case/ | 9/27/2016 18:32 | Comey: No Obstruction of Justice in Clinton Email Case |
| https://www.motherjones.com/kevin-drum/2016/09/stop-and-frisk-works-only-if-its-legal-version/ | 9/27/2016 22:08 | Stop-and-Frisk Works, But Only If It's the Legal Version |
| https://www.motherjones.com/kevin-drum/2016/09/where-wars-are/ | 9/28/2016 5:51 | Where the Wars Are |
| https://www.motherjones.com/kevin-drum/2016/09/republicans-pretend-they-want-more-powerful-bank-oversight/ | 9/28/2016 14:49 | Republicans Pretend They Want More Powerful Bank Oversight |
| https://www.motherjones.com/kevin-drum/2016/09/fbi-now-pretty-sure-russia-behind-anti-clinton-hacking/ | 9/28/2016 15:45 | FBI Now Pretty Sure Russia Is Behind Anti-Clinton Hacking |
| https://www.motherjones.com/kevin-drum/2016/09/wheres-anger-dammit-we-need-more-anger/ | 9/28/2016 16:18 | Where's the Anger, Dammit?!? We Need More Anger! |
| https://www.motherjones.com/kevin-drum/2016/09/and-now-we-have-cocainegate/ | 9/28/2016 16:47 | And Now We Have Cocainegate |
| https://www.motherjones.com/kevin-drum/2016/09/gary-johnson-wants-crush-bernie-revolution-good/ | 9/28/2016 19:05 | Gary Johnson Wants to Crush the Bernie Revolution Once and For All |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clinton-demolished-trump-monday/ | 9/28/2016 21:24 | Hillary Clinton Demolished Trump on Monday |
| https://www.motherjones.com/kevin-drum/2016/09/robots-are-coming-steal-your-children-away/ | 9/29/2016 15:34 | Robots Are Coming to Steal Your Children Away |
| https://www.motherjones.com/kevin-drum/2016/09/new-poll-shows-lots-people-having-second-thoughts-after-mondays-debate/ | 9/29/2016 16:27 | New Poll Shows Lots of People Having Second Thoughts After Monday's Debate |
| https://www.motherjones.com/kevin-drum/2016/09/online-polls-dumb-clickbait-or-stupid-timewasters-you-decide/ | 9/29/2016 16:55 | Online Polls: Dumb Clickbait or Stupid Timewasters? You Decide. |
| https://www.motherjones.com/kevin-drum/2016/09/new-study-says-rising-inequality-killing-economy/ | 9/29/2016 18:56 | New Study Says Rising Inequality Is Killing the Economy |
| https://www.motherjones.com/kevin-drum/2016/09/hillary-clinton-finally-feeling-bern/ | 9/30/2016 0:52 | Hillary Clinton Is Finally Feeling the Bern |
| https://www.motherjones.com/kevin-drum/2016/09/obama-now-not-tyrannical-enough/ | 9/30/2016 5:38 | Obama Now Not Tyrannical Enough |
| https://www.motherjones.com/kevin-drum/2016/09/gennifer-flowers-gets-another-15-minutes-fame/ | 9/30/2016 15:06 | Gennifer Flowers Gets Another 15 Minutes of Fame |
| https://www.motherjones.com/kevin-drum/2016/09/new-trump-video-set-early-release/ | 9/30/2016 15:34 | New Trump Video Set For Early Release |
| https://www.motherjones.com/kevin-drum/2016/09/media-forecast-trump-wins-2nd-debate-clinton-delivers-brave-comeback-3rd/ | 9/30/2016 17:04 | Media Forecast: Trump Wins 2nd Debate, Clinton Delivers Brave Comeback in 3rd |
| https://www.motherjones.com/kevin-drum/2016/09/should-hillary-clinton-endorse-legalized-pot/ | 9/30/2016 18:00 | Should Hillary Clinton Endorse Legalized Pot? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/09/friday-cat-blogging-30-september-2016/ | 9/30/2016 18:53 | Friday Cat, Squirrel, and Fundraising Blogging - 30 September 2016 |
| https://www.motherjones.com/kevin-drum/2016/10/donald-trump-predictable-and-controllable-other-hand-hes-also-predictable-and-con/ | 10/1/2016 17:06 | Donald Trump Is Predictable and Controllable. On the Other Hand, He's Also Predictable and Controllable. |
| https://www.motherjones.com/kevin-drum/2016/10/weekly-poll-update/ | 10/1/2016 17:20 | Weekly Poll Update |
| https://www.motherjones.com/kevin-drum/2016/10/weekend-catch-how-did-donald-trump-lose-916-million/ | 10/3/2016 5:08 | Weekend Catch-Up: How Did Donald Trump Lose $916 Million? |
| https://www.motherjones.com/kevin-drum/2016/10/fbi-releases-one-final-data-dump-about-hillary-clintons-email-affair/ | 10/3/2016 13:55 | FBI Releases One Final Data Dump About Hillary Clinton's Email Affair |
| https://www.motherjones.com/kevin-drum/2016/10/ex-im-bank-truly-work-satan/ | 10/3/2016 15:27 | Is the Ex-Im Bank Truly the Work of Satan? |
| https://www.motherjones.com/kevin-drum/2016/10/presidential-campaign-now-getting-reallylame/ | 10/3/2016 16:41 | The Presidential Campaign Is Now Getting Really....Lame |
| https://www.motherjones.com/kevin-drum/2016/10/health-care-and-education-will-be-among-first-fall-our-robot-overlords/ | 10/3/2016 18:22 | Health Care and Education Will Be Among the First to Fall to Our Robot Overlords |
| https://www.motherjones.com/kevin-drum/2016/10/i-have-cancer-and-have-not-learned-anything-new-about-life/ | 10/3/2016 19:04 | I Have Cancer and Haven't Learned Anything New About Life |
| https://www.motherjones.com/kevin-drum/2016/10/how-do-us-kids-stack-against-rest-world/ | 10/4/2016 1:41 | How Do US Kids Stack Up Against the Rest of the World? |
| https://www.motherjones.com/kevin-drum/2016/10/trump-fans-get-conned-again-time-not-trump/ | 10/4/2016 14:42 | Trump Fans Get Conned Again, But This Time Not by Trump |
| https://www.motherjones.com/kevin-drum/2016/10/veep-liveblogging-tonight/ | 10/4/2016 14:48 | Veep Liveblogging Tonight |
| https://www.motherjones.com/kevin-drum/2016/10/heres-hillary-clinton-antitrust-and-entrepreneurism/ | 10/4/2016 15:53 | Here's Hillary Clinton on Antitrust and Entrepreneurism |
| https://www.motherjones.com/kevin-drum/2016/10/donald-trump-lousy-businessman-who-got-lots-money-his-rich-father-and-then-squand/ | 10/4/2016 17:47 | Donald Trump Is a Lousy Businessman Who Got Lots of Money From His Rich Father and Then Squandered It |
| https://www.motherjones.com/kevin-drum/2016/10/trump-foundation-sleaziness-surfaces-yet-again/ | 10/4/2016 18:12 | Trump Foundation Sleaziness Surfaces Yet Again |
| https://www.motherjones.com/kevin-drum/2016/10/live-blogging-first-vice-presidential-debate/ | 10/5/2016 0:57 | We're Live Blogging the Vice Presidential Debate of 2016 |
| https://www.motherjones.com/kevin-drum/2016/10/celebrity-cancer-isnt-only-kind-cancer/ | 10/4/2016 21:23 | Celebrity Cancer Isn't the Only Kind of Cancer |
| https://www.motherjones.com/kevin-drum/2016/10/heres-theory-2-how-donald-trump-got-916-million-tax-free-income/ | 10/4/2016 22:03 | Here's Theory #2 On How Donald Trump Got $916 Million in Tax-Free Income |
| https://www.motherjones.com/kevin-drum/2016/10/american-public-says-it-would-rather-have-beer-mike-pence-tim-kaine/ | 10/5/2016 4:46 | American Public Says It Would Rather Have a Beer with Mike Pence Than Tim Kaine |
| https://www.motherjones.com/kevin-drum/2016/10/vp-debate-ratings-were-pretty-bad/ | 10/5/2016 15:20 | The VP Debate Ratings Were Pretty Bad |
| https://www.motherjones.com/kevin-drum/2016/10/mike-pence-lied-constantly-last-night-so-how-can-he-be-winner-debate/ | 10/5/2016 16:10 | Mike Pence Lied Constantly Last Night. So How Can He Be the Winner of the Debate? |
| https://www.motherjones.com/kevin-drum/2016/10/cfpb-wild-west-over-prepaid-cards/ | 10/5/2016 16:38 | CFPB: The Wild West Is Over for Prepaid Cards |
| https://www.motherjones.com/kevin-drum/2016/10/circuit-court-judge-has-finally-had-it-software-patents/ | 10/5/2016 18:41 | Circuit Court Judge Has Finally Had It With Software Patents |
| https://www.motherjones.com/kevin-drum/2016/10/heres-theory-3-how-donald-trump-got-916-million-tax-free-income/ | 10/5/2016 21:53 | Here's Theory #3 On How Donald Trump Got $916 Million in Tax-Free Income |
| https://www.motherjones.com/kevin-drum/2016/10/donald-trumps-first-30-years-business-failures-and-bailouts-dad/ | 10/6/2016 5:22 | Donald Trump's First 30 Years: Business Failures and Bailouts From Dad |
| https://www.motherjones.com/kevin-drum/2016/10/tim-kaine-never-really-cared-about-winning-his-debate/ | 10/6/2016 5:47 | Tim Kaine Never Really Cared About "Winning" His Debate |
| https://www.motherjones.com/kevin-drum/2016/10/being-reminded-racism-destroying-pro-football-whites/ | 10/6/2016 15:01 | Being Reminded of Racism Is Destroying Pro Football for Whites |
| https://www.motherjones.com/kevin-drum/2016/10/here-your-morning-donald/ | 10/6/2016 16:27 | Here Is Your Morning Donald |
| https://www.motherjones.com/kevin-drum/2016/10/too-much-cheating-shut-down-whole-internet/ | 10/6/2016 18:01 | Too Much Cheating? Shut Down the Whole Internet. |
| https://www.motherjones.com/kevin-drum/2016/10/2016-most-policy-heavy-election-decades/ | 10/6/2016 19:03 | 2016 Is the Most Policy-Heavy Election in Decades |
| https://www.motherjones.com/kevin-drum/2016/10/gary-johnson-thinks-barack-obama-and-bashar-al-assad-are-morally-same/ | 10/6/2016 21:32 | Gary Johnson Thinks Barack Obama and Bashar Assad Are Morally About the Same |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/10/chart-day-net-new-jobs-september-2/ | 10/7/2016 14:52 | Chart of the Day: Net New Jobs in September |
| https://www.motherjones.com/kevin-drum/2016/10/matt-drudge-correctly-predicts-noaa-hurricane-conspiracy/ | 10/7/2016 15:49 | Matt Drudge Correctly Predicts NOAA Hurricane Conspiracy |
| https://www.motherjones.com/kevin-drum/2016/10/are-american-kids-terminally-stupid-lets-find-out/ | 10/7/2016 16:52 | Are American Kids Terminally Stupid? Let's Find Out! |
| https://www.motherjones.com/kevin-drum/2016/10/were-live-blogging-round-two-presidential-debates/ | 10/10/2016 0:59 | We're Live Blogging Round Two of the Presidential Debates |
| https://www.motherjones.com/kevin-drum/2016/10/weekly-poll-update-hillary-clinton-back-control/ | 10/7/2016 18:45 | Weekly Poll Update: Hillary Clinton Is Back In Control |
| https://www.motherjones.com/kevin-drum/2016/10/friday-cat-blogging-7-october-2016/ | 10/7/2016 19:02 | Friday Cat Blogging - 7 October 2016 |
| https://www.motherjones.com/kevin-drum/2016/10/trump-tape-grab-them-pussy-you-can-do-anything/ | 10/7/2016 22:05 | Trump on Tape: â€œGrab 'em by the pussy. You can do anything.â€ |
| https://www.motherjones.com/kevin-drum/2016/10/obamacare-market-markets-arent-perfect/ | 10/7/2016 23:10 | Obamacare Is a Market. Markets Aren't Perfect. |
| https://www.motherjones.com/kevin-drum/2016/10/new-email-dump-reveals-hillary-clinton-honest-and-boring/ | 10/8/2016 5:40 | New Email Dump Reveals That Hillary Clinton Is Honest and Boring |
| https://www.motherjones.com/kevin-drum/2016/10/pussygate-might-be-final-straw-donald-trump/ | 10/8/2016 6:07 | Pussygate Might Be the Final Straw For Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/10/note-sundays-moderators-focus-trumps-actions/ | 10/9/2016 1:57 | A Note to Sunday's Debate Hosts: Focus on Trump's Actions, Not His Words |
| https://www.motherjones.com/kevin-drum/2016/10/debate-liveblogging-tonight-2/ | 10/9/2016 15:03 | Debate Liveblogging Tonight |
| https://www.motherjones.com/kevin-drum/2016/10/which-i-take-second-look-hillary-clintons-paid-speeches/ | 10/9/2016 20:55 | In Which I Take a Second Look at Hillary Clinton's Paid Speeches |
| https://www.motherjones.com/kevin-drum/2016/10/cnn-hillary-clinton-wins-debate-57-34-percent/ | 10/10/2016 3:43 | CNN: Hillary Clinton Wins Debate, 57-34 Percent |
| https://www.motherjones.com/kevin-drum/2016/10/gop-going-smoke/ | 10/10/2016 15:28 | Is the GOP Going Up In Smoke? |
| https://www.motherjones.com/kevin-drum/2016/10/looming-trump-metaphor-republican-party/ | 10/10/2016 16:19 | "Looming Trump" Is a Metaphor for the Republican Party |
| https://www.motherjones.com/kevin-drum/2016/10/new-poll-shows-trump-losing-big-league/ | 10/10/2016 16:54 | New Poll Shows Trump Losing Big League |
| https://www.motherjones.com/kevin-drum/2016/10/why-us-economy-sort-sluggish/ | 10/10/2016 18:38 | Why Is the US Economy Sort of Sluggish? |
| https://www.motherjones.com/kevin-drum/2016/10/would-you-eat-mm-fell-floor/ | 10/11/2016 0:05 | Would You Eat an M&M That Fell on the Floor? |
| https://www.motherjones.com/kevin-drum/2016/10/donald-trumps-kremlin-connection-comes-through-again/ | 10/11/2016 5:07 | Donald Trump's Kremlin Connection Comes Through Again |
| https://www.motherjones.com/kevin-drum/2016/10/trump-shackles-are/ | 10/11/2016 15:07 | Trump: The Shackles Are Finally Off |
| https://www.motherjones.com/kevin-drum/2016/10/chart-day-millennials-love-their-smartphones-hate-their-smartphones/ | 10/11/2016 15:56 | Chart of the Day: Millennials Love Their Smartphones, Hate Their Smartphones |
| https://www.motherjones.com/kevin-drum/2016/10/hillary-clinton-releases-plan-help-children-deep-poverty/ | 10/11/2016 17:57 | Hillary Clinton Releases Plan to Help Children in Deep Poverty |
| https://www.motherjones.com/kevin-drum/2016/10/do-donald-trumps-golf-courses-actually-make-any-money/ | 10/11/2016 18:43 | Do Donald Trump's Golf Courses Actually Make Any Money? |
| https://www.motherjones.com/kevin-drum/2016/10/final-numbers-are-trumps-tax-plan-huge-windfall-wealthy/ | 10/11/2016 21:44 | The Final Numbers Are In: Trump's Tax Plan Is a Huge Windfall For the Wealthy |
| https://www.motherjones.com/kevin-drum/2016/10/robots-love-gossip-and-conspiracy-theories-too/ | 10/12/2016 15:04 | Robots Love Gossip and Conspiracy Theories Too |
| https://www.motherjones.com/kevin-drum/2016/10/courts-cfpb-ruling-part-dangerous-trend/ | 10/12/2016 16:54 | Court's CFPB Ruling Is Part of a Dangerous Trend |
| https://www.motherjones.com/kevin-drum/2016/10/lat-poll-finally-makes-it-unanimous-donald-trump-loser/ | 10/12/2016 17:49 | LAT Poll Finally Makes It Unanimous: Donald Trump Is a Loser |
| https://www.motherjones.com/kevin-drum/2016/10/brexit-threatens-british-ice-cream-imports/ | 10/12/2016 18:19 | Brexit Threatens British Ice Cream Imports |
| https://www.motherjones.com/kevin-drum/2016/10/how-should-press-handle-hack-john-podestas-email/ | 10/12/2016 21:29 | How Should the Press Handle the Hack of John Podesta's Email? |
| https://www.motherjones.com/kevin-drum/2016/10/donald-trump-pig-2/ | 10/13/2016 1:15 | Donald Trump Is a Pig |
| https://www.motherjones.com/kevin-drum/2016/10/pig/ | 10/13/2016 1:46 | Trump Pretends He's Going to Sue the New York Times |
| https://www.motherjones.com/kevin-drum/2016/10/paul-ryan-deserves-our-respect-abandoning-trump/ | 10/13/2016 4:04 | Paul Ryan Deserves Our Respect For Abandoning Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/10/nowhere-turn-trump-lobbies-serbian-vote/ | 10/13/2016 15:19 | With Nowhere to Turn, Trump Lobbies For Serbian Vote |
| https://www.motherjones.com/kevin-drum/2016/10/pain-reason-so-many-men-arent-working-these-days/ | 10/13/2016 16:41 | Is Pain the Reason So Many Men Aren't Working These Days? |
| https://www.motherjones.com/kevin-drum/2016/10/heres-why-bob-dylan-won-nobel-prize-literature-today/ | 10/13/2016 17:49 | Here's Why Bob Dylan Won the Nobel Prize in Literature Today |
| https://www.motherjones.com/kevin-drum/2016/10/michelle-obama-says-everything-you-need-know-about-donald-trump/ | 10/13/2016 18:07 | Michelle Obama Says Everything You Need to Know About Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/10/wondering-why-crime-look-older-whites-not-young-people-color/ | 10/13/2016 22:06 | Wondering Why Crime Is Up? Look to Older Whites, Not Young People of Color |
| https://www.motherjones.com/kevin-drum/2016/10/donald-trump-finally-tells-us-what-he-really-thinks/ | 10/14/2016 2:22 | Donald Trump Finally Tells Us What He Really Thinks |
| https://www.motherjones.com/kevin-drum/2016/10/dodgers-win/ | 10/14/2016 5:35 | Dodgers Win! |
| https://www.motherjones.com/kevin-drum/2016/10/chart-day-americans-really-dont-cook/ | 10/14/2016 15:05 | Chart of the Day: Americans Really Don't Like to Cook |
| https://www.motherjones.com/kevin-drum/2016/10/big-money-fleeing-republican-party/ | 10/14/2016 15:57 | Big Money Is Fleeing the Republican Party |
| https://www.motherjones.com/kevin-drum/2016/10/brand-new-mexicanilluminati-conspiracy-theory-ready-public-release/ | 10/14/2016 16:29 | Brand New Mexican/Illuminati Conspiracy Theory Ready for Public Release |
| https://www.motherjones.com/kevin-drum/2016/10/weekly-poll-update-donald-trump-imploding/ | 10/14/2016 17:45 | Weekly Poll Update: Donald Trump Is Imploding |
| https://www.motherjones.com/kevin-drum/2016/10/friday-cat-blogging-14-october-2016/ | 10/14/2016 19:00 | Friday Cat Blogging - 14 October 2016 |
| https://www.motherjones.com/kevin-drum/2016/10/ben-carson-christian-values-we-can-worry-about-piffle-later/ | 10/14/2016 18:54 | Ben Carson: Christian Values? We Can Worry About That Piffle Later. |
| https://www.motherjones.com/kevin-drum/2016/10/gropegate-story-shattered-surprise-witness-unimpeachable-credibility/ | 10/15/2016 0:59 | Gropegate Story Shattered by Surprise Witness of Unimpeachable Credibility |
| https://www.motherjones.com/kevin-drum/2016/10/trumps-defense-gropegate-accusers-too-ugly-molest/ | 10/15/2016 14:40 | Trump's Defense: Gropegate Accusers Too Ugly to Molest |
| https://www.motherjones.com/kevin-drum/2016/10/good-news-weekend-world-just-took-huge-step-fight-climate-change/ | 10/15/2016 18:58 | Good News for the Weekend: The World Just Took a Huge Step to Fight Climate Change |
| https://www.motherjones.com/kevin-drum/2016/10/trump-election-rigged-ryan-no-it-isnt/ | 10/15/2016 22:33 | Trump: Election Is Rigged. Ryan: No It Isn't. |
| https://www.motherjones.com/kevin-drum/2016/10/have-men-recovered-great-recession/ | 10/16/2016 18:38 | Have Men Recovered From the Great Recession? |
| https://www.motherjones.com/kevin-drum/2016/10/our-future-paul-ryans-hands/ | 10/17/2016 0:33 | Our Future Is In Paul Ryan's Hands |
| https://www.motherjones.com/kevin-drum/2016/10/gigabit-internet-wake-me-when-have-petabit-internet/ | 10/17/2016 15:08 | Gigabit Internet? Wake Me When We Have Petabit Internet. |
| https://www.motherjones.com/kevin-drum/2016/10/vladimir-putin-holds-kitten-attempt-seem-human/ | 10/17/2016 17:34 | Vladimir Putin Holds Kitten In Attempt to Seem Human |
| https://www.motherjones.com/kevin-drum/2016/10/la-times-blows-it-inflation/ | 10/17/2016 18:22 | The LA Times Blows It On Inflation |
| https://www.motherjones.com/kevin-drum/2016/10/raw-data-highest-paying-college-majors/ | 10/17/2016 19:04 | Raw Data: The Highest Paying College Majors |
| https://www.motherjones.com/politics/2016/10/kevin-drums-2016-guide-californias-ballot-initiatives/ | 10/18/2016 10:00 | California Voters Were Hit With a Blizzard of Ballot Propositions. Here's Your Cheat Sheet. |
| https://www.motherjones.com/kevin-drum/2016/10/somebody-offered-someone-sleazy-deal-last-year/ | 10/17/2016 20:42 | Somebody Offered Someone a Sleazy Deal Last Year |
| https://www.motherjones.com/kevin-drum/2016/10/clowns-win-another-round-southern-california/ | 10/17/2016 21:30 | Clowns Win Another Round in Southern California |
| https://www.motherjones.com/kevin-drum/2016/10/trump-0-2/ | 10/17/2016 22:14 | Melania Says Donald's Pussygate Remarks Were All Billy Bush's Fault |
| https://www.motherjones.com/kevin-drum/2016/10/heres-my-short-guide-california-initiatives/ | 10/18/2016 10:30 | Here's My Short Guide to the California Initiatives |
| https://www.motherjones.com/kevin-drum/2016/10/mccain-promises-endless-filibusters-then-backs/ | 10/18/2016 15:37 | McCain Promises Endless Filibusters, But Then Backs Off |
| https://www.motherjones.com/kevin-drum/2016/10/special-post-my-sister/ | 10/18/2016 16:20 | A Special Post For My Sister |
| https://www.motherjones.com/kevin-drum/2016/10/dumpster-fire-2016s-meme-year/ | 10/18/2016 17:44 | "Dumpster Fire" Is 2016's Meme of the Year |
| https://www.motherjones.com/kevin-drum/2016/10/live-blogging-final-debate-presidential-election/ | 10/20/2016 0:53 | We're Live Blogging the Final Debate of the 2016 Presidential Election |
| https://www.motherjones.com/kevin-drum/2016/10/people-magazine-corroborates-trump-attack-story/ | 10/18/2016 18:51 | People Magazine Corroborates Trump Attack Story |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/10/quidproquogate-flops-early-death-after-only-one-day/ | 10/18/2016 20:36 | QuidProQuogate Flops to an Early Death After Only One Day |
| https://www.motherjones.com/kevin-drum/2016/10/debate-liveblogging-tonight-0/ | 10/19/2016 15:01 | Debate Liveblogging Tonight |
| https://www.motherjones.com/kevin-drum/2016/10/creamergate/ | 10/19/2016 16:29 | Have You Heard About Creamergate? |
| https://www.motherjones.com/kevin-drum/2016/10/donald-trump-unstoppable-revenge-tron-3000/ | 10/19/2016 17:05 | Donald Trump is an Unstoppable Revenge-a-Tron 3000 |
| https://www.motherjones.com/kevin-drum/2016/10/what-do-michelle-obama-mark-cuban-and-warren-buffett-have-common/ | 10/19/2016 21:47 | What Do Michelle Obama, Mark Cuban, and Warren Buffett Have in Common? |
| https://www.motherjones.com/kevin-drum/2016/10/sexual-revolution-may-finally-be-almost-complete/ | 10/20/2016 0:14 | The Sexual Revolution May Finally Be (Almost) Complete |
| https://www.motherjones.com/kevin-drum/2016/10/hillary-clinton-sweeps-debates-3-0/ | 10/20/2016 3:58 | Hillary Clinton Wins 52-39 Percent, Sweeps Debates 3-0 |
| https://www.motherjones.com/kevin-drum/2016/10/questiongate-will-doom-hillary-clintons-campaign/ | 10/20/2016 15:49 | Questiongate Will Doom Hillary Clinton's Campaign |
| https://www.motherjones.com/kevin-drum/2016/10/donald-trump-top-18-debate-moments/ | 10/20/2016 17:55 | Donald Trump's Top 18 Debate Moments |
| https://www.motherjones.com/kevin-drum/2016/10/its-international-lottery-time/ | 10/20/2016 18:20 | It's International Lottery Time! |
| https://www.motherjones.com/kevin-drum/2016/10/paul-ryan-trouble-happier-days-may-be-ahead/ | 10/20/2016 19:28 | Paul Ryan Is In Trouble, But Happier Days May Be Ahead |
| https://www.motherjones.com/kevin-drum/2016/10/charts-day-how-hillary-clinton-beat-donald-trump/ | 10/21/2016 0:07 | Charts of the Day: How Hillary Clinton Beat Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/10/election-driven-fear/ | 10/21/2016 15:30 | Is This Election Driven By Fear? |
| https://www.motherjones.com/kevin-drum/2016/10/california-bullet-train-takes-hit-episode-59/ | 10/21/2016 16:07 | California Bullet Train Takes a Hit, Episode 59 |
| https://www.motherjones.com/kevin-drum/2016/10/politico-donald-trump-doomed/ | 10/21/2016 16:56 | Politico: Donald Trump Is Doomed |
| https://www.motherjones.com/kevin-drum/2016/10/weekly-poll-update-hillary-clinton-still-flying-high/ | 10/21/2016 17:57 | Weekly Poll Update: Hillary Clinton Still Flying High |
| https://www.motherjones.com/kevin-drum/2016/10/trump-attacks-michelle-obama/ | 10/21/2016 18:09 | Trump Attacks Michelle Obama |
| https://www.motherjones.com/kevin-drum/2016/10/republicans-need-abandon-angry-white-guys/ | 10/21/2016 19:04 | Republicans Need to Abandon Angry White Guys |
| https://www.motherjones.com/kevin-drum/2016/10/friday-cat-blogging-21-october-2016/ | 10/21/2016 19:14 | Friday Cat Blogging - 21 October 2016 |
| https://www.motherjones.com/kevin-drum/2016/10/pat-buchanan-defends-donald-trump/ | 10/22/2016 16:33 | Pat Buchanan Defends Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/10/trump-meltdown-continues-apace/ | 10/23/2016 19:16 | Trump Meltdown Continues Apace |
| https://www.motherjones.com/kevin-drum/2016/10/democracy-under-siege-irvine/ | 10/23/2016 22:36 | Democracy Under Siege In Irvine |
| https://www.motherjones.com/kevin-drum/2016/10/mccabegate-latest-scandal-will-totally-destroy-hillary-clinton/ | 10/24/2016 5:26 | McCabegate Is the Latest Scandal That Will Totally Destroy Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2016/10/holiday-hiring-early-and-strong-year/ | 10/24/2016 14:56 | Holiday Hiring Is Early and Strong This Year |
| https://www.motherjones.com/kevin-drum/2016/10/customers-abandoned-amazon-droves-when-they-had-pay-sales-tax/ | 10/24/2016 15:49 | Customers Abandoned Amazon in Droves When They Had to Pay Sales Tax |
| https://www.motherjones.com/kevin-drum/2016/10/oversampling-latest-hotness-trumpland/ | 10/24/2016 16:58 | Oversampling Is the Latest Hotness in Trumpland |
| https://www.motherjones.com/kevin-drum/2016/10/maybe-we-can-turn-trump-lemons-twitter-lemonade/ | 10/24/2016 17:37 | Maybe We Can Turn Trump Lemons Into Twitter Lemonade |
| https://www.motherjones.com/kevin-drum/2016/10/donald-trump-fake-republican-or-ultimate-republican/ | 10/24/2016 18:10 | Is Donald Trump a Fake Republican? Or the Ultimate Republican? |
| https://www.motherjones.com/kevin-drum/2016/10/couple-weeks-merrick-garland-will-discover-his-fate/ | 10/24/2016 21:40 | In a Couple of Weeks, Merrick Garland Will Discover His Fate |
| https://www.motherjones.com/kevin-drum/2016/10/obamacare-premiums-will-increase-about-25-year/ | 10/25/2016 1:27 | Obamacare Premiums Will Increase About 25% This Year |
| https://www.motherjones.com/kevin-drum/2016/10/are-bonds-opaque-and-confusing-because-they-have-be/ | 10/25/2016 16:02 | Are Bonds Opaque and Confusing Because They Have to Be? |
| https://www.motherjones.com/kevin-drum/2016/10/donald-trump-knows-nothing-about-his-own-businesses/ | 10/25/2016 17:34 | Donald Trump Knows Nothing About His Own Businesses |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/10/we-live-c-universe/ | 10/25/2016 18:27 | We Live in a Gentlemen's C- Universe |
| https://www.motherjones.com/kevin-drum/2016/10/heres-my-11-word-1-chart-plan-fixing-obamacare/ | 10/25/2016 19:21 | Here's My 11-Word, 1-Chart Plan for Fixing Obamacare |
| https://www.motherjones.com/kevin-drum/2016/10/long-haul-truck-drivers-are-scarily-close-being-put-out-business-4/ | 10/25/2016 23:26 | Long Haul Truck Drivers Are Scarily Close to Being Put Out of Business |
| https://www.motherjones.com/kevin-drum/2016/10/most-obamacare-users-wont-pay-much-more-coverage-they-did-last-year/ | 10/25/2016 23:45 | Tweet of the Day: Most Obamacare Users Won't Pay Much More For Coverage Than They Did Last Year |
| https://www.motherjones.com/kevin-drum/2016/10/correction-obamacare-premiums-are-going-about-0-most-people-0/ | 10/26/2016 3:46 | Correction: Obamacare Premiums Are Going Up About 0% For Most People |
| https://www.motherjones.com/kevin-drum/2016/10/era-trump-competition-stupidest-man-alive-heats/ | 10/26/2016 15:56 | In Era of Trump, Competition for Stupidest Man Alive Heats Up |
| https://www.motherjones.com/kevin-drum/2016/10/case-against-voting-booth-selfies/ | 10/26/2016 16:15 | The Case Against Voting Booth Selfies |
| https://www.motherjones.com/kevin-drum/2016/10/health-care-premiums-have-grown-6-year-2013/ | 10/26/2016 17:33 | Health Care Premiums Have Grown 6% Per Year Since 2013 |
| https://www.motherjones.com/kevin-drum/2016/10/republicans-prepare-armageddon/ | 10/26/2016 17:58 | Republicans Prepare for Armageddon |
| https://www.motherjones.com/kevin-drum/2016/10/hillary-clinton-slowly-picking-ground-millennials/ | 10/26/2016 22:15 | Hillary Clinton Is Slowly Picking Up Ground With Millennials |
| https://www.motherjones.com/kevin-drum/2016/10/three-unfortunate-facts-yemen/ | 10/27/2016 4:07 | Three Unfortunate Facts About Yemen |
| https://www.motherjones.com/kevin-drum/2016/10/bit-late-night-miscellany/ | 10/27/2016 5:15 | A Bit of Late Night Miscellany |
| https://www.motherjones.com/kevin-drum/2016/10/trump-voters-say-they-will-peacefully-accept-results-election/ | 10/27/2016 14:43 | Most Trump Voters Say They Will Peacefully Accept Results of Election |
| https://www.motherjones.com/kevin-drum/2016/10/trump-campaign-not-engaged-voter-suppression/ | 10/27/2016 15:10 | The Trump Campaign Is Not Engaged in Voter Suppression |
| https://www.motherjones.com/kevin-drum/2016/10/please-hillary-stay-out-syria/ | 10/27/2016 15:26 | Please, Hillary, Stay Out of Syria |
| https://www.motherjones.com/kevin-drum/2016/10/meet-americas-most-prolific-patent-troll/ | 10/27/2016 17:06 | Meet America's Most Prolific Patent Troll |
| https://www.motherjones.com/kevin-drum/2016/10/health-update-6/ | 10/27/2016 22:07 | Health Update |
| https://www.motherjones.com/kevin-drum/2016/10/chart-day-economy-picks-nicely-q3/ | 10/28/2016 14:19 | Chart of the Day: Economy Picks Up Nicely in Q3 |
| https://www.motherjones.com/kevin-drum/2016/10/donald-trump-lights-10-million-fire/ | 10/28/2016 17:04 | Donald Trump Lights $10 Million on Fire |
| https://www.motherjones.com/kevin-drum/2016/10/lock-her-lock-her/ | 10/28/2016 17:16 | Lock Her Up! Lock Her Up! |
| https://www.motherjones.com/kevin-drum/2016/10/weekly-poll-update-not-much-change-last-week/ | 10/28/2016 17:33 | Weekly Poll Update: Not Much Change From Last Week |
| https://www.motherjones.com/kevin-drum/2016/10/emailgate-takes-yet-another-dismal-turn/ | 10/28/2016 18:53 | Emailgate Takes Yet Another Dismal Turn |
| https://www.motherjones.com/kevin-drum/2016/10/friday-cat-blogging-28-october-2016/ | 10/28/2016 19:00 | Friday Cat Blogging - 28 October 2016 |
| https://www.motherjones.com/kevin-drum/2016/10/emailgate-just-gets-stupider-and-stupider/ | 10/28/2016 23:07 | Emailgate Just Gets Stupider and Stupider |
| https://www.motherjones.com/kevin-drum/2016/10/emailgate-now-parody-itself/ | 10/29/2016 6:54 | Emailgate Now a Parody of Itself |
| https://www.motherjones.com/kevin-drum/2016/10/color-line-books-about-america/ | 10/29/2016 17:09 | The Color Line In Books About America |
| https://www.motherjones.com/kevin-drum/2016/10/ten-days-madhouse-politics/ | 10/29/2016 17:53 | We Have 10 Days of Madhouse Politics Ahead of Us |
| https://www.motherjones.com/kevin-drum/2016/10/cubs-almost-blew-it/ | 10/30/2016 16:24 | The Cubs Almost Blew It |
| https://www.motherjones.com/kevin-drum/2016/10/comeygate-looking-worse-and-worse/ | 10/30/2016 18:56 | Comeygate Is Looking Worse and Worse |
| https://www.motherjones.com/kevin-drum/2016/10/basically-everybody-thinks-james-comey-has-fucked/ | 10/31/2016 3:42 | Basically Everybody Thinks James Comey Has Fucked Up |
| https://www.motherjones.com/kevin-drum/2016/10/heres-real-danger-trump-presidency/ | 10/31/2016 4:21 | Here's the Real Danger of a Trump Presidency |
| https://www.motherjones.com/kevin-drum/2016/10/inflation-problem-remains-unlicked/ | 10/31/2016 15:48 | Inflation Problem Remains Unlicked |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/10/poll-tightening-meh/ | 10/31/2016 16:54 | Poll Tightening? Meh. |
| https://www.motherjones.com/kevin-drum/2016/10/fbi-unseemly-rush-exonerate-hillary-clinton/ | 10/31/2016 17:09 | Is the FBI in an Unseemly Rush to Exonerate Hillary Clinton?!? |
| https://www.motherjones.com/kevin-drum/2016/10/what-not-read-during-years-election-campaign/ | 10/31/2016 18:31 | What Not to Read During This Year's Election Campaign |
| https://www.motherjones.com/kevin-drum/2016/10/we-are-nearly-perfectly-polarized-nation/ | 10/31/2016 18:59 | We are a Nearly Perfectly Polarized Nation |
| https://www.motherjones.com/kevin-drum/2016/11/donna-brazile-worst-mole-history/ | 11/1/2016 0:06 | Donna Brazile Is the Worst Mole in History |
| https://www.motherjones.com/kevin-drum/2016/11/press-corps-goes-crazy-russia-today/ | 11/1/2016 1:41 | Press Corps Goes Crazy For Russia Today |
| https://www.motherjones.com/kevin-drum/2016/11/will-orange-county-finally-turn-blue-year/ | 11/1/2016 15:12 | Will Orange County Finally Turn Blue This Year? |
| https://www.motherjones.com/kevin-drum/2016/11/no-trump-didnt-do-best-rapidly-diversifying-counties/ | 11/1/2016 16:25 | No, Trump Didn't Do Best in "Rapidly Diversifying" Counties |
| https://www.motherjones.com/kevin-drum/2016/11/nyt-weve-figured-out-how-trump-gamed-tax-system/ | 11/1/2016 17:56 | NYT: We've Figured Out How Trump Gamed the Tax System |
| https://www.motherjones.com/kevin-drum/2016/11/liberals-no-longer-allowed-nominate-supreme-court-justices/ | 11/1/2016 21:00 | Liberals No Longer Allowed to Nominate Supreme Court Justices |
| https://www.motherjones.com/kevin-drum/2016/11/elitist-lamestream-media-blows-it-again/ | 11/1/2016 22:51 | Elitist Lamestream Media Blows It Again |
| https://www.motherjones.com/kevin-drum/2016/11/here-are-my-nominees-phrase-year/ | 11/2/2016 1:59 | Here Are My Nominees For Phrase of the Year |
| https://www.motherjones.com/kevin-drum/2016/11/mortgage-loans-now-mostly-made-non-banks/ | 11/2/2016 15:37 | Mortgage Loans Now Mostly Made By Non-Banks |
| https://www.motherjones.com/kevin-drum/2016/11/hillary-clinton-open-book/ | 11/2/2016 16:46 | Hillary Clinton Is an Open Book |
| https://www.motherjones.com/kevin-drum/2016/11/alcohol-and-crime-story-isnt-quite-so-simple/ | 11/2/2016 18:14 | Alcohol and Crime: The Story Isn't Quite So Simple |
| https://www.motherjones.com/kevin-drum/2016/11/nightly-news-takes-dive-issues-year/ | 11/2/2016 19:07 | Nightly News Takes a Dive on Issues This Year |
| https://www.motherjones.com/kevin-drum/2016/11/how-mislead-statistics-gmo-crops-edition/ | 11/2/2016 23:27 | How to Mislead With Statistics: GMO Crops Edition |
| https://www.motherjones.com/kevin-drum/2016/11/chart-day-voting-intentions-are-probably-set-stone-now/ | 11/3/2016 5:21 | Chart of the Day: Voting Intentions Are Probably Set In Stone By Now |
| https://www.motherjones.com/kevin-drum/2016/11/rogue-fbi-agents-are-latest-victims-cds/ | 11/3/2016 15:18 | Rogue FBI Agents Are Latest Victims of CDS |
| https://www.motherjones.com/kevin-drum/2016/11/high-court-throws-spanner-brexit-works/ | 11/3/2016 16:14 | High Court Throws a Spanner in the Brexit Works |
| https://www.motherjones.com/kevin-drum/2016/11/are-democrats-fearful-frenzy/ | 11/3/2016 18:12 | Are Democrats In a "Fearful Frenzy"? |
| https://www.motherjones.com/kevin-drum/2016/11/where-are-all-fake-docs-coming/ | 11/4/2016 0:57 | Where Are All the Fake Docs Coming From?!? |
| https://www.motherjones.com/kevin-drum/2016/11/chart-day-net-new-jobs-october-2/ | 11/4/2016 14:43 | Chart of the Day: Net New Jobs in October |
| https://www.motherjones.com/kevin-drum/2016/11/how-deal-election-stress/ | 11/4/2016 15:19 | How to Deal With Election Stress |
| https://www.motherjones.com/kevin-drum/2016/11/now-samsung-washing-machines-are-exploding-too/ | 11/4/2016 16:12 | Now Samsung Washing Machines Are Exploding Too |
| https://www.motherjones.com/kevin-drum/2016/11/weekly-poll-update-slight-tightening-clinton-still-comfortably-ahead/ | 11/4/2016 16:39 | Weekly Poll Update: The Race Has Tightened Slightly, But Clinton Is Still Comfortably Ahead |
| https://www.motherjones.com/kevin-drum/2016/11/whats-gop-strategy-2020/ | 11/4/2016 18:11 | What's the GOP Strategy for 2020? |
| https://www.motherjones.com/kevin-drum/2016/11/christie-aides-guilty-bridgegate-christie-himself-still-large/ | 11/4/2016 18:39 | Christie Aides Guilty in Bridgegate; Christie Himself Still At Large |
| https://www.motherjones.com/kevin-drum/2016/11/friday-cat-blogging-4-november-2016/ | 11/4/2016 19:00 | Friday Cat Blogging - 4 November 2016 |
| https://www.motherjones.com/kevin-drum/2016/11/spirit-cooking-explained-non-insane/ | 11/4/2016 23:59 | "Spirit Cooking" Explained for the Non-Insane |
| https://www.motherjones.com/kevin-drum/2016/11/donald-trump-once-again-target-malicious-gossip-haters-and-losers/ | 11/5/2016 3:22 | Donald Trump Once Again the Target of Malicious Gossip From Haters and Losers |
| https://www.motherjones.com/kevin-drum/2016/11/preelection-report-economy/ | 11/6/2016 13:00 | A Final Pre-Election Report on the Economy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/11/nevada-looks-big-clinton-win-year/ | 11/5/2016 17:17 | Nevada Looks Like a Big Clinton Win This Year |
| https://www.motherjones.com/kevin-drum/2016/11/heres-abridged-edition-my-short-guide-californias-initiatives/ | 11/5/2016 21:30 | Here's an Abridged Edition of My Short Guide to California's Initiatives |
| https://www.motherjones.com/kevin-drum/2016/11/trump-not-assassins-target/ | 11/6/2016 4:25 | Donald Trump Not an Assassin's Target Tonight |
| https://www.motherjones.com/kevin-drum/2016/11/three-poll-averages-three-slightly-different-forecasts/ | 11/6/2016 16:45 | Three Poll Averages, Three Slightly Different Forecasts |
| https://www.motherjones.com/kevin-drum/2016/11/poll-averagers-knife-fight/ | 11/6/2016 18:18 | Poll Averagers Are Having the Wonk Version of a Knife Fight. Choose Your Side! |
| https://www.motherjones.com/kevin-drum/2016/11/staring-defeat-donald-trump-sleepless-and-vengeful/ | 11/6/2016 18:39 | Staring at Defeat, Donald Trump Is Sleepless and Vengeful |
| https://www.motherjones.com/kevin-drum/2016/11/fbi-please-ignore-all-email-fuss-we-found-nothing-new-after-all/ | 11/6/2016 20:57 | FBI: Please Ignore All the Email Fuss. We Found Nothing New After All. |
| https://www.motherjones.com/kevin-drum/2016/11/trum-team-no-longer-proud-fbi/ | 11/6/2016 23:43 | Trump Team No Longer Proud of the FBI |
| https://www.motherjones.com/kevin-drum/2016/11/final-polls-show-clinton-strong-lead/ | 11/7/2016 16:31 | Final Polls Show Clinton With Strong Lead |
| https://www.motherjones.com/kevin-drum/2016/11/voter-id-laws-dont-have-much-effect-theyre-indefensible-anyway/ | 11/7/2016 17:29 | Voter ID Laws Don't Have Much Effect, But They're Indefensible Anyway |
| https://www.motherjones.com/kevin-drum/2016/11/donald-trump-most-dishonest-politician-alive/ | 11/7/2016 17:50 | Chart of the Day: Donald Trump Is the Most Dishonest Politician Alive |
| https://www.motherjones.com/kevin-drum/2016/11/wall-street-terrified-donald-trump/ | 11/7/2016 19:26 | Wall Street Is Terrified of Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/11/tomorrow-youll-be-able-view-vote-estimates-real-time/ | 11/7/2016 20:36 | Tomorrow You'll Be Able to View Vote Estimates in Real Time |
| https://www.motherjones.com/kevin-drum/2016/11/who-got-comey-headline-right/ | 11/8/2016 0:28 | Who Got the Comey Headline Right? |
| https://www.motherjones.com/kevin-drum/2016/11/ryan-says-obamacare-around-good-if-hillary-clinton-wins/ | 11/8/2016 2:17 | Ryan Says Obamacare Is Around for Good if Hillary Clinton Wins |
| https://www.motherjones.com/kevin-drum/2016/11/finally-it-time-vote/ | 11/8/2016 15:50 | Finally, It's Time to Vote |
| https://www.motherjones.com/kevin-drum/2016/11/its-more-race-why-rural-communities-love-donald-trump/ | 11/8/2016 17:29 | It's More Than Race: Why Rural Communities Love Donald Trump |
| https://www.motherjones.com/kevin-drum/2016/11/time-vote/ | 11/8/2016 18:09 | Time to Vote! |
| https://www.motherjones.com/kevin-drum/2016/11/who-melania-trump-voting/ | 11/8/2016 18:47 | Who Is Melania Trump Voting For? |
| https://www.motherjones.com/kevin-drum/2016/11/hillary-clinton-way-ahead-florida/ | 11/8/2016 22:12 | Hillary Clinton Is Way Ahead in Florida |
| https://www.motherjones.com/kevin-drum/2016/11/trumpocalypse/ | 11/9/2016 7:08 | Trumpocalypse |
| https://www.motherjones.com/kevin-drum/2016/11/numbers-how-hillary-clinton-lost/ | 11/9/2016 17:51 | The Numbers: How Hillary Clinton Lost |
| https://www.motherjones.com/kevin-drum/2016/11/post-election-cat-blogging/ | 11/9/2016 18:29 | Post-Election Cat Blogging |
| https://www.motherjones.com/kevin-drum/2016/11/there-was-no-apparent-whitelash-year/ | 11/9/2016 23:54 | There Was No Apparent "Whitelash" This Year |
| https://www.motherjones.com/kevin-drum/2016/11/things-we-can-count-next-two-years/ | 11/10/2016 4:09 | Things We Can Count On In the Next Two Years |
| https://www.motherjones.com/kevin-drum/2016/11/republicans-and-white-working-class/ | 11/10/2016 16:50 | Republicans and the White Working Class |
| https://www.motherjones.com/kevin-drum/2016/11/could-bernie-sanders-have-beaten-trump/ | 11/10/2016 17:29 | Could Bernie Sanders Have Beaten Trump? |
| https://www.motherjones.com/kevin-drum/2016/11/republicans-and-popular-vote/ | 11/10/2016 17:54 | Republicans and the Popular Vote |
| https://www.motherjones.com/kevin-drum/2016/11/ok-fine-im-going-say-it-settle-down/ | 11/10/2016 18:49 | The United States Is Not About to Spiral Into Fascism and Tyranny |
| https://www.motherjones.com/kevin-drum/2016/11/will-filibuster-survive-donald-trump/ | 11/10/2016 22:37 | Will the Filibuster Survive Donald Trump? |
| https://www.motherjones.com/kevin-drum/2016/11/we-are-all-keynesians-now/ | 11/11/2016 1:29 | We Are All Keynesians Now |
| https://www.motherjones.com/kevin-drum/2016/11/fuck-you-james-comey/ | 11/11/2016 5:28 | Screw You, James Comey |
| https://www.motherjones.com/kevin-drum/2016/11/twitter-provides-our-best-insight-donald-trumps-warring-soul/ | 11/11/2016 15:55 | Twitter Provides Our Best Insight Into Donald Trump's Warring Soul |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/11/lead-crime-study-passes-gelman-test/ | 11/11/2016 16:55 | A Lead-Crime Study Passes the Gelman Test |
| https://www.motherjones.com/kevin-drum/2016/11/podesta-yeah-it-was-comey/ | 11/11/2016 18:34 | Podesta: Yeah, It Was Comey |
| https://www.motherjones.com/kevin-drum/2016/11/trump-era-begins/ | 11/11/2016 19:03 | The Trump Era Begins |
| https://www.motherjones.com/kevin-drum/2016/11/selling-america/ | 11/11/2016 19:39 | The Selling of America |
| https://www.motherjones.com/kevin-drum/2016/11/friday-cat-blogging-11-november-2016/ | 11/11/2016 19:59 | Friday Cat Blogging - 11 November 2016 |
| https://www.motherjones.com/kevin-drum/2016/11/lets-figure-out-what-happened-we-start-purges/ | 11/12/2016 17:00 | Let's Figure Out What Happened Before We Start the Purges |
| https://www.motherjones.com/kevin-drum/2016/11/we-are-all-keynesians-now-part-2/ | 11/12/2016 18:02 | We Are All Keynesians Now: Part 2 |
| https://www.motherjones.com/kevin-drum/2016/11/fresh-start/ | 11/12/2016 18:19 | A Fresh Start? |
| https://www.motherjones.com/kevin-drum/2016/11/daily-trump-shitshow-about-begin/ | 11/12/2016 18:50 | The Daily Trump Shitshow Is About to Begin |
| https://www.motherjones.com/kevin-drum/2016/11/white-working-class/ | 11/12/2016 22:23 | If the White Working Class Is the Problem, What's the Solution? |
| https://www.motherjones.com/kevin-drum/2016/11/hillary-clinton-says-yeah-it-was-comey/ | 11/12/2016 23:46 | Hillary Clinton: Yeah, It Was Comey |
| https://www.motherjones.com/kevin-drum/2016/11/facebook-and-google-are-spreading-way-too-many-lies/ | 11/13/2016 19:34 | Facebook and Google Are Spreading Way Too Many Lies |
| https://www.motherjones.com/kevin-drum/2016/11/three-things-remember/ | 11/13/2016 20:18 | Three Things to Remember |
| https://www.motherjones.com/kevin-drum/2016/11/steve-bannon-racist-lets-find-out/ | 11/14/2016 16:41 | Is Steve Bannon Racist? Let's Find Out! |
| https://www.motherjones.com/kevin-drum/2016/11/heres-scorecard-white-working-class-judge-trumps-presidency/ | 11/14/2016 18:25 | Here's a Scorecard for the White Working Class to Judge Trump's Presidency |
| https://www.motherjones.com/kevin-drum/2016/11/support-trump-strongest-where-illegal-immigration-lowest/ | 11/14/2016 19:40 | Support for Trump Is Strongest Where Illegal Immigration Is Lowest |
| https://www.motherjones.com/kevin-drum/2016/11/credit-where-its-due-press-covering-steve-bannons-racist-ties/ | 11/14/2016 20:23 | Credit Where It's Due: The Press Is Covering Steve Bannon's Racist Ties |
| https://www.motherjones.com/kevin-drum/2016/11/will-farm-belt-eventually-abandon-donald-trump/ | 11/14/2016 22:20 | Will the Farm Belt Eventually Abandon Donald Trump? |
| https://www.motherjones.com/kevin-drum/2016/11/heres-how-facebook-got-worked-election/ | 11/15/2016 0:10 | Here's How Facebook Got Worked |
| https://www.motherjones.com/kevin-drum/2016/11/what-happened-emailgate/ | 11/15/2016 0:23 | What Happened to Emailgate? |
| https://www.motherjones.com/kevin-drum/2016/11/maybe-keeping-emails-private-isnt-so-bad-after-all/ | 11/15/2016 5:43 | Maybe Keeping Emails Private Isn't So Bad After All |
| https://www.motherjones.com/kevin-drum/2016/11/trump-transition-rocky-start/ | 11/15/2016 16:26 | Trump Transition Off to a Rocky Start |
| https://www.motherjones.com/kevin-drum/2016/11/should-donald-trump-get-mulligan-his-lawsuits/ | 11/15/2016 17:10 | Should Donald Trump Get a Mulligan on His Lawsuits? |
| https://www.motherjones.com/kevin-drum/2016/11/conservatives-discover-racism-real-after-all/ | 11/15/2016 18:05 | Conservatives Discover That Racism Is Real After All |
| https://www.motherjones.com/kevin-drum/2016/11/why-did-trump-win-roundup-most-popular-theories/ | 11/15/2016 20:22 | Why Did Trump Win? A Roundup of the Most Popular Theories. |
| https://www.motherjones.com/kevin-drum/2016/11/good-news-economy-has-soared-over-past-week/ | 11/15/2016 22:42 | Good News! The Economy Has Soared Over the Past Week. |
| https://www.motherjones.com/kevin-drum/2016/11/time-pay-attention-jared-kushner/ | 11/15/2016 23:41 | It's Time to Pay More Attention to Jared Kushner |
| https://www.motherjones.com/kevin-drum/2016/11/wages-are-growing-more-some-others/ | 11/16/2016 4:46 | Wages Are Growing, But More For Some Than Others |
| https://www.motherjones.com/kevin-drum/2016/11/era-trump-chuck-schumers-best-friend-senate-rulebook/ | 11/16/2016 5:13 | In the Era of Trump, Chuck Schumer's Best Friend Is the Senate Rulebook |
| https://www.motherjones.com/kevin-drum/2016/11/trump-should-think-twice-flying-handle-about-china/ | 11/16/2016 15:15 | Trump Should Think Twice Before Flying Off the Handle About China |
| https://www.motherjones.com/kevin-drum/2016/11/trump-transition-continuing-its-rocky-way/ | 11/16/2016 6:24 | Trump Transition Continuing on Its Rocky Way |
| https://www.motherjones.com/kevin-drum/2016/11/we-really-should-not-be-encouraging-twitter-presidency/ | 11/16/2016 16:23 | We Really Should Not Be Encouraging a Twitter Presidency |
| https://www.motherjones.com/kevin-drum/2016/11/iud-sales-set-soar-after-trump-win/ | 11/16/2016 17:13 | IUD Sales Set to Soar After Trump Win |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/11/trump-talked-big-about-nafta-can-he-deliver/ | 11/16/2016 20:03 | Trump Talked Big About NAFTA, But Can He Deliver? |
| https://www.motherjones.com/kevin-drum/2016/11/obamacares-individual-mandate-no-big-deal-something-else/ | 11/16/2016 23:18 | Obamacare's Individual Mandate Is No Big Deal. But Something Else Is. |
| https://www.motherjones.com/kevin-drum/2016/11/irony-not-dead-yet-stages-impressive-comeback-wednesday/ | 11/17/2016 6:23 | Irony Not Dead Yet, Stages Impressive Comeback on Wednesday |
| https://www.motherjones.com/kevin-drum/2016/11/inflationary-pressure-yet-again-right-around-corner/ | 11/17/2016 16:25 | Inflationary Pressure Is Yet Again Right Around the Corner |
| https://www.motherjones.com/kevin-drum/2016/11/twitter-bans-alt-right-assholes/ | 11/17/2016 17:27 | Twitter Cracks Down On A Few Alt-Righters But Fails To Protect Users |
| https://www.motherjones.com/kevin-drum/2016/11/apotheosis-donald-trump-proceeding-apace/ | 11/17/2016 18:13 | The Apotheosis of Donald Trump Is Proceeding Apace |
| https://www.motherjones.com/kevin-drum/2016/11/about-wall/ | 11/17/2016 19:54 | About That Wall.... |
| https://www.motherjones.com/kevin-drum/2016/11/meet-ret-general-michael-flynn-most-gullible-guy-army/ | 11/17/2016 22:29 | Meet Ret. General Michael Flynn, the Most Gullible Guy in the Army |
| https://www.motherjones.com/kevin-drum/2016/11/quote-day-republican-voters-are-idiots/ | 11/18/2016 2:30 | Quote of the Day: Republican Voters Are Idiots |
| https://www.motherjones.com/kevin-drum/2016/11/north-pole-now-death-spiral/ | 11/18/2016 2:50 | The North Pole Is Now in a Death Spiral |
| https://www.motherjones.com/kevin-drum/2016/11/donald-trump-shoots-breeze-prime-minister-japan/ | 11/18/2016 3:05 | Donald Trump Shoots the Breeze With the Prime Minister of Japan |
| https://www.motherjones.com/kevin-drum/2016/11/let-us-all-now-come-together-bipartisan-national-unity-no-really/ | 11/18/2016 6:17 | Let Us All Now Come Together in Bipartisan National Unity. No Really. |
| https://www.motherjones.com/kevin-drum/2016/11/another-trump-loyalist-gets-promoted/ | 11/18/2016 16:22 | Another Trump Loyalist Gets Promoted |
| https://www.motherjones.com/kevin-drum/2016/11/revealed-where-donald-trump-gets-his-news/ | 11/18/2016 16:55 | Revealed! Where Donald Trump Gets His News. |
| https://www.motherjones.com/kevin-drum/2016/11/mystery-declining-labor-force-participation-continues/ | 11/18/2016 18:28 | The Mystery of Declining Labor Force Participation Continues |
| https://www.motherjones.com/kevin-drum/2016/11/friday-cat-blogging-18-november-2016/ | 11/18/2016 20:00 | Friday Cat Blogging - 18 November 2016 |
| https://www.motherjones.com/kevin-drum/2016/11/world-according-trump/ | 11/20/2016 1:53 | The World According to Trump |
| https://www.motherjones.com/kevin-drum/2016/11/how-good-flints-water-these-days/ | 11/20/2016 14:09 | How Good Is Flint's Water These Days? |
| https://www.motherjones.com/kevin-drum/2016/11/jared-kushner-power-behind-throne/ | 11/20/2016 16:37 | Jared Kushner Is the Power Behind the Throne |
| https://www.motherjones.com/kevin-drum/2016/11/its-time-start-fact-checking-fever-swamps-fake-news/ | 11/21/2016 14:55 | It's Time to Start Fact Checking the Fever Swamps |
| https://www.motherjones.com/kevin-drum/2016/11/trumpland-nepotism-new-black/ | 11/21/2016 5:30 | In Trumpland, Nepotism Is the New Black |
| https://www.motherjones.com/kevin-drum/2016/11/news-aggregation-careless/ | 11/21/2016 16:17 | News "Aggregation" Is Getting Pretty Careless These Days |
| https://www.motherjones.com/kevin-drum/2016/11/why-clinton-lost-bitter-bernie-crooked-comey-and-wounded-working-class/ | 11/21/2016 18:30 | The 3 Big Reasons Hillary Clinton Lost |
| https://www.motherjones.com/kevin-drum/2016/11/cheating-olympics-epic-levels/ | 11/21/2016 19:52 | Cheating at the Olympics Is at Epic Levels |
| https://www.motherjones.com/kevin-drum/2016/11/water-flint-now-better-bottled-water/ | 11/21/2016 20:26 | The Water in Flint Is Now Better Than Bottled Water |
| https://www.motherjones.com/kevin-drum/2016/11/todays-trump-roundup/ | 11/22/2016 0:03 | Today's Trump Roundup |
| https://www.motherjones.com/kevin-drum/2016/11/self-driving-trucks-are-canary-coal-mine/ | 11/22/2016 2:44 | Self-Driving Trucks Are a Canary in the Coal Mine |
| https://www.motherjones.com/kevin-drum/2016/11/trump-white-house-sordid/ | 11/22/2016 5:51 | Donald Trump's White House Promises to Be Almost Comically Sordid |
| https://www.motherjones.com/kevin-drum/2016/11/rooftop-solar-will-soon-be-allowed-compete-wholesale-electricity-market/ | 11/22/2016 16:36 | Rooftop Solar Will Soon Be Allowed to Compete in the Wholesale Electricity Market |
| https://www.motherjones.com/kevin-drum/2016/11/was-lee-harvey-oswald-just-bad-shot/ | 11/22/2016 17:45 | Was Lee Harvey Oswald Just a Bad Shot? |
| https://www.motherjones.com/kevin-drum/2016/11/trump-abandons-promise-lock-hillary-clinton/ | 11/22/2016 18:17 | Trump Abandons Promise to Lock Up Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2016/11/trump-says-hed-fire-steve-bannon-if-he-were-involved-alt-right/ | 11/22/2016 19:02 | Trump Says He'd Fire Steve Bannon If He Were Involved With the Alt-Right |
| https://www.motherjones.com/kevin-drum/2016/11/trump-now-believes-manmade-climate-change-real/ | 11/22/2016 19:54 | Trump Now Believes That Manmade Climate Change Is Real |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/11/ubiquitous-surveillance-society-getting-closer-and-closer/ | 11/22/2016 22:41 | Our Ubiquitous Surveillance Society Is Getting Closer and Closer |
| https://www.motherjones.com/kevin-drum/2016/11/ben-carson-suddenly-thinks-he-can-run-federal-agency/ | 11/23/2016 1:22 | Ben Carson Suddenly Thinks He Can Run a Federal Agency |
| https://www.motherjones.com/kevin-drum/2016/11/texas-judge-terminates-obama-overtime-rule-extreme-prejudice/ | 11/23/2016 2:44 | Texas Judge Terminates Obama Overtime Rule With Extreme Prejudice |
| https://www.motherjones.com/kevin-drum/2016/11/toxic-resentment-women-powers-alt-right/ | 11/23/2016 5:25 | A Toxic Resentment of Women Helps Power the Alt-Right |
| https://www.motherjones.com/kevin-drum/2016/11/trump-bannon-charities-looking-even-dodgier-ever/ | 11/23/2016 15:30 | Trump, Bannon Charities Looking Even Dodgier Than Ever |
| https://www.motherjones.com/kevin-drum/2016/11/conservatives-just-cant-figure-out-why-trump-chose-nikki-haley-un-ambassador/ | 11/23/2016 16:36 | Conservatives Just Can't Figure Out Why Trump Chose Nikki Haley as UN Ambassador |
| https://www.motherjones.com/kevin-drum/2016/11/what-will-be-donald-trumps-gulf-tonkin/ | 11/23/2016 16:57 | What Will Be Donald Trump's Gulf of Tonkin? |
| https://www.motherjones.com/kevin-drum/2016/11/steve-bannon-isnt-racist-hes-worse/ | 11/23/2016 17:22 | Steve Bannon Isn't a Racist. He's Worse. |
| https://www.motherjones.com/kevin-drum/2016/11/trump-backs-torture-because-guy-named-mad-dog-doesnt-it/ | 11/23/2016 19:21 | Trump Backs Off Torture Because a Guy Named "Mad Dog" Doesn't Like It |
| https://www.motherjones.com/kevin-drum/2016/11/wall-street-sure-happy-hillary-clinton-lost/ | 11/23/2016 19:59 | Wall Street Sure Is Happy That Hillary Clinton Lost |
| https://www.motherjones.com/kevin-drum/2016/11/viral-crap-flint-edition/ | 11/23/2016 22:58 | Viral Crap on the Internet, Flint Edition |
| https://www.motherjones.com/kevin-drum/2016/11/gen-michael-flynns-descent-madness/ | 11/24/2016 5:22 | Gen. Michael Flynn's Slow Descent Into Madness |
| https://www.motherjones.com/kevin-drum/2016/11/happy-thanksgiving-2/ | 11/24/2016 14:00 | Happy Thanksgiving! |
| https://www.motherjones.com/kevin-drum/2016/11/voucherizing-medicare-death-ride-republicans/ | 11/25/2016 17:59 | Voucherizing Medicare Is a Death Ride for Republicans |
| https://www.motherjones.com/kevin-drum/2016/11/friday-cat-blogging-25-november-2016/ | 11/25/2016 19:00 | Friday Cat Blogging - 25 November 2016 |
| https://www.motherjones.com/kevin-drum/2016/11/was-aberdeen-dry-run-united-states/ | 11/26/2016 16:49 | Was Aberdeen a Dry Run for the United States? |
| https://www.motherjones.com/kevin-drum/2016/11/bernie-sanders-veep/ | 11/26/2016 19:17 | Bernie Sanders for Veep! |
| https://www.motherjones.com/kevin-drum/2016/11/lets-please-kill-white-supremacy-fad/ | 11/26/2016 20:46 | Let's Be Careful With the "White Supremacy" Label |
| https://www.motherjones.com/kevin-drum/2016/11/quote-day-guy-who-passed-classified-information-his-mistress-would-be-spectacular/ | 11/27/2016 5:55 | Quote of the Day: Guy Who Passed Classified Information to His Mistress Would Be "Spectacular" Choice for Secretary of State |
| https://www.motherjones.com/kevin-drum/2016/11/hillary-clintons-three-big-mistakes/ | 11/27/2016 17:54 | Hillary Clinton's Three Big Mistakes |
| https://www.motherjones.com/kevin-drum/2016/11/trump-inner-circle-really-really-doesnt-mitt-romney/ | 11/27/2016 20:22 | Trump's Inner Circle Really, Really Doesn't Like Mitt Romney |
| https://www.motherjones.com/kevin-drum/2016/11/trump-i-won-popular-vote-i-did-i-did-i-did/ | 11/28/2016 0:07 | Trump: I Won the Popular Vote. I Did, I Did, I Did.... |
| https://www.motherjones.com/kevin-drum/2016/11/trump-lies-yet-again-claims-millions-illegal-votes/ | 11/28/2016 5:53 | Trump Lies Yet Again, Claims Millions of Illegal Votes |
| https://www.motherjones.com/kevin-drum/2016/11/donald-trump-and-shiny-object-strategy/ | 11/28/2016 17:01 | Donald Trump and the Shiny Object Strategy |
| https://www.motherjones.com/kevin-drum/2016/11/american-coal-dying-and-theres-nothing-donald-trump-can-do-about-it/ | 11/28/2016 19:29 | American Coal Is Dying, and There's Nothing Donald Trump Can Do About It |
| https://www.motherjones.com/kevin-drum/2016/11/raw-data-how-big-cloud-computing-market/ | 11/28/2016 19:52 | Raw Data: How Big Is the Cloud Computing Market? |
| https://www.motherjones.com/politics/2016/12/save-obamacare-donald-trump-repeal-gop/ | 12/2/2016 11:00 | Here's How to Save Obamacare |
| https://www.motherjones.com/kevin-drum/2016/11/obamas-overtime-rule-perfectly-sensible-and-deserves-judicial-deference/ | 11/29/2016 3:13 | Obama's Overtime Rule Is Perfectly Sensible and Deserves Judicial Deference |
| https://www.motherjones.com/kevin-drum/2016/11/donald-trump-flips-out-again/ | 11/29/2016 6:06 | Donald Trump Flips Out Yet Again |
| https://www.motherjones.com/kevin-drum/2016/11/housing-prices-now-back-bubble-peak/ | 11/29/2016 17:06 | Housing Prices Now Back to Bubble Peak |
| https://www.motherjones.com/kevin-drum/2016/11/republican-plan-replace-obamacare-lite/ | 11/29/2016 18:41 | The Republican Plan to Replace Obamacare Is Obamacare Lite. Very, Very Lite. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/11/trump-chooses-qualified-candidate-be-transportation-secretary/ | 11/29/2016 20:06 | Trump Chooses Qualified Candidate to Be Transportation Secretary |
| https://www.motherjones.com/kevin-drum/2016/11/trump-still-hiding-press/ | 11/29/2016 23:31 | Trump Still Hiding From the Press |
| https://www.motherjones.com/kevin-drum/2016/11/swamp-watch-29-november-2016/ | 11/29/2016 23:35 | Swamp Watch - 29 November 2016 |
| https://www.motherjones.com/kevin-drum/2016/11/donald-trump-working-class-indiana/ | 11/30/2016 5:04 | Here's What You Really Need to Know About Trump's Carrier Deal |
| https://www.motherjones.com/kevin-drum/2016/11/chart-day-democracy-falling-apart/ | 11/30/2016 5:48 | Chart of the Day: Is Democracy Falling Apart? |
| https://www.motherjones.com/kevin-drum/2016/11/opec-agrees-cut-oil-production-maybe/ | 11/30/2016 16:22 | OPEC Agrees to Cut Oil Production â€" Maybe |
| https://www.motherjones.com/kevin-drum/2016/11/donald-trump-laughably-claims-he-will-exit-his-businesses/ | 11/30/2016 17:11 | Donald Trump Laughably Claims He Will Exit His Businesses |
| https://www.motherjones.com/kevin-drum/2016/11/somebody-please-explain-big-mac-me/ | 11/30/2016 17:18 | Somebody Please Explain the Big Mac To Me |
| https://www.motherjones.com/kevin-drum/2016/11/forget-wall-if-you-want-less-illegal-immigration-go-after-employers/ | 11/30/2016 20:05 | Forget the Wall. If You Want Less Illegal Immigration, Go After Employers. |
| https://www.motherjones.com/kevin-drum/2016/11/ron-wyden-thinks-we-all-deserve-truth-about-russian-election-interference/ | 11/30/2016 22:27 | Ron Wyden Thinks We All Deserve the Truth About Russian Election Interference |
| https://www.motherjones.com/kevin-drum/2016/12/ethics-office-congratulates-trump-something-hes-not-planning-do/ | 12/1/2016 1:06 | Ethics Office Congratulates Trump for Something He's Not Planning to Do |
| https://www.motherjones.com/kevin-drum/2016/12/something-wrong-timss-advanced-math/ | 12/1/2016 2:33 | There's Something Wrong With the TIMSS Advanced Math Test |
| https://www.motherjones.com/kevin-drum/2016/12/carrier-will-get-tax-break-staying-indiana/ | 12/1/2016 4:17 | Carrier Will Get a Tax Break For Staying in Indiana |
| https://www.motherjones.com/kevin-drum/2016/12/how-do-american-kids-do-math-pretty-well-it-turns-out/ | 12/1/2016 4:59 | How Do American Kids Do In Math? Pretty Well, It Turns Out. |
| https://www.motherjones.com/kevin-drum/2016/12/2016-was-bad-democrats-it-wasnt-epic-disaster/ | 12/1/2016 15:05 | 2016 Was Bad for Democrats, But It Wasn't an Epic Disaster |
| https://www.motherjones.com/kevin-drum/2016/12/watch-video-immediately-cnn/ | 12/1/2016 15:23 | You Must Watch This Video Clip Immediately |
| https://www.motherjones.com/kevin-drum/2016/12/after-election-obamacare-repeal-suddenly-little-less-tempting/ | 12/1/2016 16:52 | After the Election, Obamacare Repeal Is Suddenly a Little Less Tempting |
| https://www.motherjones.com/kevin-drum/2016/12/carrier-watch-were-now-7-million-so-far/ | 12/1/2016 17:43 | Carrier Watch: We're Now Up to $7 Million â€" So Far |
| https://www.motherjones.com/kevin-drum/2016/12/medicare-probably-not-2017-agenda/ | 12/1/2016 19:21 | Medicare Is Probably Not On the 2017 Agenda |
| https://www.motherjones.com/kevin-drum/2016/12/swamp-watch-1-december-2016/ | 12/1/2016 22:37 | Swamp Watch - 1 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/big-mac-followup/ | 12/1/2016 23:05 | Big Mac Followup |
| https://www.motherjones.com/kevin-drum/2016/12/trump-promises-revenge-companies-he-doesnt/ | 12/1/2016 23:33 | Trump Promises Revenge on Companies He Doesn't Like |
| https://www.motherjones.com/kevin-drum/2016/12/quote-day-theres-no-such-thing-facts-anymore/ | 12/2/2016 4:31 | Quote of the Day: There's No Such Thing as Facts Anymore |
| https://www.motherjones.com/kevin-drum/2016/12/whats-real-reason-drug-prices-are-so-high-america/ | 12/2/2016 13:45 | What's the Real Reason Drug Prices Are So High in America? |
| https://www.motherjones.com/kevin-drum/2016/12/russia-complains-ukraine-interfered-its-interference-american-election/ | 12/2/2016 6:07 | Russia Complains That Ukraine Interfered With Its Interference in the American Election |
| https://www.motherjones.com/kevin-drum/2016/12/disappointing-jobs-october/ | 12/2/2016 17:06 | Chart of the Day: A Disappointing Jobs Report in October |
| https://www.motherjones.com/kevin-drum/2016/12/hillary-clintons-popular-vote-lead-passes-25-million/ | 12/2/2016 17:53 | Hillary Clinton's Popular Vote Lead Passes 2.5 Million |
| https://www.motherjones.com/kevin-drum/2016/12/democrats-have-secret-weapon-save-obamacare/ | 12/2/2016 18:11 | Democrats Have a Secret Weapon to Save Obamacare |
| https://www.motherjones.com/kevin-drum/2016/12/donald-trump-finally-admits-he-wants-build-dapl-pipeline/ | 12/2/2016 19:43 | Donald Trump Finally Admits He Wants to Build the DAPL Pipeline |
| https://www.motherjones.com/kevin-drum/2016/12/friday-cat-blogging-2-december-2016/ | 12/2/2016 19:56 | Friday Cat Blogging - 2 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/donald-trump-decides-poke-chinese-dragon/ | 12/2/2016 23:17 | Donald Trump Decides to Poke the Chinese Dragon |
| https://www.motherjones.com/kevin-drum/2016/12/pissed-about-something-you-see-web-call-out-person-not-organization/ | 12/3/2016 0:03 | Pissed Off About Something You See on the Web? Call Out the Person, Not the Organization. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/12/donald-trump-cant-fix-offshoring-hes-got-bigger-problems-anyway/ | 12/3/2016 16:35 | Donald Trump Can't Fix Offshoring, But He's Got Bigger Problems Anyway |
| https://www.motherjones.com/kevin-drum/2016/12/trumps-taiwan-call-was-no-accident/ | 12/3/2016 22:36 | Trump's Taiwan Call Was No Accident |
| https://www.motherjones.com/kevin-drum/2016/12/trump-release-twitter-white-paper-trade/ | 12/5/2016 2:58 | Trump Releases Twitter White Paper on Trade |
| https://www.motherjones.com/kevin-drum/2016/12/swamp-watch-5-december-2016/ | 12/5/2016 16:45 | Swamp Watch - 5 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/republicans-need-step-and-get-gen-michael-flynn-out-white-house/ | 12/5/2016 17:37 | Republicans Need to Step Up and Get Gen. Michael Flynn Out of the White House |
| https://www.motherjones.com/kevin-drum/2016/12/donald-trump-is-a-serial-compulsive-liar/ | 12/5/2016 18:03 | Donald Trump Is a Serial, Compulsive Liar |
| https://www.motherjones.com/kevin-drum/2016/12/obamacare-repeal-doomed-pre-existing-conditions/ | 12/5/2016 23:39 | Obamacare Repeal Is Doomed |
| https://www.motherjones.com/kevin-drum/2016/12/lets-revisit-climate-change-and-wildfires-west/ | 12/6/2016 3:15 | Let's Revisit Climate Change and Wildfires in the West |
| https://www.motherjones.com/kevin-drum/2016/12/does-pentagon-really-waste-125-billion-pencil-pushers/ | 12/6/2016 6:38 | Does the Pentagon Really Waste $125 Billion on Pencil Pushers? |
| https://www.motherjones.com/kevin-drum/2016/12/republicans-dont-care-about-keeping-jobs-america/ | 12/6/2016 16:36 | Republicans Don't Care About Keeping Jobs in America |
| https://www.motherjones.com/kevin-drum/2016/12/what-counts-physical-suffering/ | 12/6/2016 18:02 | What Counts as "Physical Suffering"? |
| https://www.motherjones.com/kevin-drum/2016/12/stop-talking-about-air-force-one/ | 12/6/2016 18:26 | Stop Talking About Air Force One! |
| https://www.motherjones.com/kevin-drum/2016/12/second-look-childcare-expenses-and-decline-working-women/ | 12/6/2016 19:28 | A Second Look at Childcare Expenses and the Decline of Working Women |
| https://www.motherjones.com/kevin-drum/2016/12/insurance-industry-ok-obamacare-repeal-long-we-dont-repeal-obamacare/ | 12/7/2016 0:00 | Insurance Industry OK With Repealing Obamacare As Long As We Don't Actually Repeal Obamacare |
| https://www.motherjones.com/kevin-drum/2016/12/trump-fires-michael-flynn-jr/ | 12/7/2016 0:09 | Trump Fires Michael Flynn Jr. |
| https://www.motherjones.com/kevin-drum/2016/12/what-did-donald-trump-promise-president-softbank/ | 12/7/2016 2:28 | What Did Donald Trump Promise the President of Softbank? |
| https://www.motherjones.com/kevin-drum/2016/12/hillary-clintons-popular-vote-lead-now-2/ | 12/7/2016 5:04 | Hillary Clinton's Popular Vote Lead Is Now Up to 2 Percent |
| https://www.motherjones.com/kevin-drum/2016/12/trump-era-crony-capitalism-has-officially-started/ | 12/7/2016 5:36 | The Trump Era of Crony Capitalism Has Officially Started |
| https://www.motherjones.com/kevin-drum/2016/12/charts-day-income-inequality-doesnt-have-spiral-out-control/ | 12/7/2016 16:05 | Charts of the Day: Income Inequality Doesn't Have to Spiral Out of Control |
| https://www.motherjones.com/kevin-drum/2016/12/signs-times-2/ | 12/7/2016 16:32 | Signs of the Times |
| https://www.motherjones.com/kevin-drum/2016/12/swamp-watch-7-december-2016/ | 12/7/2016 16:45 | Swamp Watch - 7 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/military-reluctant-support-use-force/ | 12/7/2016 17:53 | Is the Military Reluctant to Support the Use of Force? |
| https://www.motherjones.com/kevin-drum/2016/12/north-pole-big-trouble-so-south-pole/ | 12/7/2016 19:07 | The North Pole Is In Big Trouble. So Is the South Pole. |
| https://www.motherjones.com/kevin-drum/2016/12/swamp-watch-7-december-2016-0/ | 12/7/2016 20:07 | Swamp Watch - 7 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/media-coverage-2016-election-was-very-very-negative/ | 12/8/2016 0:52 | Media Coverage of the 2016 Election Was Very, Very Negative |
| https://www.motherjones.com/kevin-drum/2016/12/swamp-watch-7-december-2016-1/ | 12/8/2016 4:53 | Swamp Watch - 7 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/todays-mystery-map/ | 12/8/2016 14:35 | Today's Mystery Map |
| https://www.motherjones.com/kevin-drum/2016/12/infant-mortality-rose-13-last-year/ | 12/8/2016 16:48 | Infant Mortality Rose 1.3% Last Year |
| https://www.motherjones.com/kevin-drum/2016/12/swamp-watch-8-december-2016/ | 12/8/2016 17:42 | Swamp Watch - 8 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/heres-whats-left-trumps-little-shop-horrors/ | 12/8/2016 17:50 | Here's What's Left in Trump's Little Shop of Horrors |
| https://www.motherjones.com/kevin-drum/2016/12/how-many-generals-too-many/ | 12/8/2016 18:19 | How Many Generals Is Too Many? |
| https://www.motherjones.com/kevin-drum/2016/12/apparently-world-just-wants-trains-run-time/ | 12/8/2016 19:28 | Apparently the World Just Wants the Trains to Run on Time |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/12/raw-data-if-obamacare-repealed-17-37-million-people-will-lose-health-coverage/ | 12/8/2016 20:18 | Raw Data: If Obamacare Is Repealed, 17-37 Million People Will Lose Health Coverage |
| https://www.motherjones.com/kevin-drum/2016/12/hoo-boy-democrats-sure-do-hate-trumps-cabinet/ | 12/9/2016 3:12 | Hoo Boy, Democrats Sure Do Hate Trump's Cabinet |
| https://www.motherjones.com/kevin-drum/2016/12/flint-99-homes-are-safe-water-filter/ | 12/9/2016 5:52 | In Flint, 99% of Homes Are Safe As Long As They Have a Water Filter |
| https://www.motherjones.com/kevin-drum/2016/12/prediction-terrorism-middle-east-will-decline-half-between-2020-and-2040/ | 12/9/2016 14:45 | Prediction: Terrorism in the Middle East Will Decline By Half Between 2020 and 2040 |
| https://www.motherjones.com/kevin-drum/2016/12/swamp-watch-9-december-2016/ | 12/9/2016 16:26 | Swamp Watch - 9 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/american-media-suffering-desperate-lack-pro-trump-voices/ | 12/9/2016 17:55 | American Media Suffering From Desperate Lack of Pro-Trump Voices |
| https://www.motherjones.com/kevin-drum/2016/12/who-will-write-syllabus-sneerology-101/ | 12/9/2016 19:17 | Who Will Write Us a Syllabus for Sneerology 101? |
| https://www.motherjones.com/kevin-drum/2016/12/trump-still-blowing-intelligence-briefings/ | 12/9/2016 19:42 | Trump Still Blowing Off Intelligence Briefings |
| https://www.motherjones.com/kevin-drum/2016/12/friday-cat-blogging-9-december-2016/ | 12/9/2016 19:56 | Friday Cat Blogging - 9 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/scriptwriter-trump-show-needs-get-grip/ | 12/10/2016 0:30 | The Scriptwriter for "The Trump Show" Needs to Get a Grip |
| https://www.motherjones.com/kevin-drum/2016/12/lets-cool-it-fake-news-irony/ | 12/10/2016 1:09 | Let's Cool It On the "Fake News" Irony |
| https://www.motherjones.com/kevin-drum/2016/12/donald-trump-really-really-doesnt-want-hear-about-how-russia-got-him-elected/ | 12/10/2016 6:11 | Donald Trump Really, Really Doesn't Want to Hear About How Russia Got Him Elected |
| https://www.motherjones.com/kevin-drum/2016/12/october-29-vs-december-10-lesson-editorial-judgment/ | 12/10/2016 19:12 | October 29 vs. December 10: A Lesson in Editorial Judgment |
| https://www.motherjones.com/kevin-drum/2016/12/it-turns-out-rex-tillerson-just-another-member-swamp/ | 12/10/2016 20:44 | It Turns Out Rex Tillerson Is Just Another Member of the Swamp |
| https://www.motherjones.com/kevin-drum/2016/12/swamp-watch-10-december-2016/ | 12/10/2016 22:53 | Swamp Watch - 10 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/sam-johnson-wants-cut-your-social-security-benefits-third/ | 12/11/2016 0:54 | Sam Johnson Wants to Cut Your Social Security Benefits By a Third |
| https://www.motherjones.com/kevin-drum/2016/12/quote-day-trump-blowing-intel-briefings-because-im-smart-person/ | 12/11/2016 19:34 | Quote of the Day: Trump Is Blowing Off Intel Briefings Because "I'm, Like, a Smart Person" |
| https://www.motherjones.com/kevin-drum/2016/12/why-are-children-less-likely-earn-more-their-parents-these-day/ | 12/12/2016 1:31 | Why Are Children Less Likely to Earn More Than Their Parents These Day? |
| https://www.motherjones.com/kevin-drum/2016/12/john-bolton-set-be-2-state-department/ | 12/12/2016 2:10 | John Bolton Set To Be #2 At State Department |
| https://www.motherjones.com/kevin-drum/2016/12/how-did-trump-win-fbi-and-russians/ | 12/12/2016 15:56 | How Did Trump Win? The FBI and the Russians. |
| https://www.motherjones.com/kevin-drum/2016/12/taiwan-dispute-provides-early-look-trump-white-house/ | 12/12/2016 18:30 | Taiwan Dispute Provides an Early Look at the Trump White House |
| https://www.motherjones.com/kevin-drum/2016/12/false-flag-about-become-new-benghazi/ | 12/12/2016 18:43 | "False Flag" Is About to Become the New Benghazi |
| https://www.motherjones.com/kevin-drum/2016/12/if-obamacare-repealed-3-million-pre-existing-conditions-will-instantly-lose-healt/ | 12/12/2016 19:19 | If Obamacare Is Repealed, 3 Million With Pre-Existing Conditions Will Instantly Lose Health Care |
| https://www.motherjones.com/kevin-drum/2016/12/donald-trump-puzzled-about-all-russia-hacking-stuff/ | 12/12/2016 20:52 | Donald Trump Is Puzzled About All This Russia Hacking Stuff |
| https://www.motherjones.com/kevin-drum/2016/12/donald-trump-once-again-day-trader-chief/ | 12/13/2016 1:09 | Donald Trump Is Once Again the Day Trader in Chief |
| https://www.motherjones.com/kevin-drum/2016/12/always-inflation-yet-again-right-around-corner/ | 12/13/2016 5:17 | As Always, Inflation Is Yet Again Right Around the Corner |
| https://www.motherjones.com/kevin-drum/2016/12/breaking-ivanka-out-don-eric-take-reins-trump-biz/ | 12/13/2016 5:47 | BREAKING: Ivanka Out, Eric & Don Jr. to Take Reins of Trump Biz |
| https://www.motherjones.com/kevin-drum/2016/12/swamp-watch-13-december-2016/ | 12/13/2016 15:53 | Swamp Watch - 13 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/obamacare-falls-victim-hack-gap/ | 12/13/2016 18:28 | Obamacare Falls Victim to the Hack Gap |
| https://www.motherjones.com/kevin-drum/2016/12/here-rex-tillersons-awesome-record-exxonmobil/ | 12/13/2016 20:06 | Here Is Rex Tillerson's Awesome Record at ExxonMobil |
| https://www.motherjones.com/kevin-drum/2016/12/how-putin-got-his-pet-game-show-host-elected-president/ | 12/13/2016 23:24 | How Putin Got His Pet Game Show Host Elected President |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/12/swamp-watch-13-december-2016-0/ | 12/13/2016 23:36 | Swamp Watch - 13 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/russia-ran-most-epic-ratfucking-operation-history-year/ | 12/14/2016 5:35 | Russia Ran the Most Epic Ratfucking Operation in History This Year |
| https://www.motherjones.com/kevin-drum/2016/12/climate-scientists-are-copying-all-their-data-protect-it-trump/ | 12/14/2016 15:59 | Climate Scientists Are Copying All Their Data to Protect It From Trump |
| https://www.motherjones.com/kevin-drum/2016/12/working-class-hero-donald-trump-sure-has-been-good-wall-street/ | 12/14/2016 16:30 | Working-Class Hero Donald Trump Sure Has Been Good For Wall Street |
| https://www.motherjones.com/kevin-drum/2016/12/please-explain-795-polo-shirt-me/ | 12/14/2016 17:23 | Please Explain a $795 Polo Shirt to Me |
| https://www.motherjones.com/kevin-drum/2016/12/chart-day-republicans-sure-are-warming-vladimir-putin/ | 12/14/2016 18:14 | Chart of the Day: Republicans Sure Are Warming Up to Vladimir Putin |
| https://www.motherjones.com/kevin-drum/2016/12/stop-it-there-are-no-big-lessons-2016-election/ | 12/14/2016 19:41 | Stop It! There Are No Big Lessons From the 2016 Election. |
| https://www.motherjones.com/kevin-drum/2016/12/todays-experiment-crowdsourcing-blog-post/ | 12/15/2016 1:24 | Today's Experiment: Crowdsourcing a Blog Post |
| https://www.motherjones.com/kevin-drum/2016/12/no-senate-will-not-heavily-vet-trumps-cabinet-nominees/ | 12/15/2016 1:51 | No, the Senate Will Not "Heavily Vet" Trump's Cabinet Nominees |
| https://www.motherjones.com/kevin-drum/2016/12/nbc-news-putin-personally-directed-anti-clinton-hacking/ | 12/15/2016 3:12 | NBC News: Putin Personally Directed Anti-Clinton Hacking |
| https://www.motherjones.com/kevin-drum/2016/12/trumps-kids-will-always-get-insider-access-and-trump-doesnt-care-who-knows-it/ | 12/15/2016 5:08 | Trump's Kids Will Always Get Insider Access, and Trump Doesn't Care Who Knows It |
| https://www.motherjones.com/kevin-drum/2016/12/raw-data-turnout-rates-2016-election/ | 12/15/2016 14:55 | Raw Data: Turnout Rates in the 2016 Election |
| https://www.motherjones.com/kevin-drum/2016/12/north-carolina-republicans-sink-new-depths/ | 12/15/2016 16:46 | North Carolina Republicans Sink to New Depths |
| https://www.motherjones.com/kevin-drum/2016/12/chinas-economy-might-finally-be-ready-bust/ | 12/15/2016 17:35 | China's Economy Might Finally Be Ready For a Bust |
| https://www.motherjones.com/kevin-drum/2016/12/raw-data-voter-turnout-state/ | 12/15/2016 18:16 | Raw Data: Voter Turnout By State |
| https://www.motherjones.com/kevin-drum/2016/12/no-all-new-jobs-have-not-passed-whites/ | 12/15/2016 23:23 | No, All the New Jobs Have Not Passed Whites By |
| https://www.motherjones.com/kevin-drum/2016/12/why-are-democrats-so-damn-timid-about-james-comey-and-fbi/ | 12/16/2016 6:14 | Why Are Democrats So Damn Timid About James Comey and the FBI? |
| https://www.motherjones.com/kevin-drum/2016/12/bernie-sanders-would-have-lost-election-landslide/ | 12/16/2016 14:50 | Bernie Sanders Would Have Lost the Election in a Landslide |
| https://www.motherjones.com/kevin-drum/2016/12/we-still-have-400-more-days-trump-go/ | 12/16/2016 16:44 | We Still Have 1,496 More Days of Trump to Go |
| https://www.motherjones.com/kevin-drum/2016/12/am-i-still-bitter-over-republican-perfidy-2009-oh-yes/ | 12/16/2016 17:27 | Am I Still Bitter Over Republican Perfidy in 2009? Oh Yes. |
| https://www.motherjones.com/kevin-drum/2016/12/note-conservative-republicans-cant-repeal-obamacare-their-own/ | 12/16/2016 20:22 | Note From a Conservative: Republicans Can't Repeal Obamacare on Their Own |
| https://www.motherjones.com/kevin-drum/2016/12/friday-cat-blogging-16-december-2016/ | 12/16/2016 20:35 | Friday Cat Blogging - 16 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/now-even-conservatives-are-calling-them-tax-cuts-rich/ | 12/17/2016 5:42 | Now Even Conservatives Are Calling Them "Tax Cuts For the Rich" |
| https://www.motherjones.com/kevin-drum/2016/12/health-update-5/ | 12/17/2016 14:05 | Health Update |
| https://www.motherjones.com/kevin-drum/2016/12/swamp-watch-17-december-2016/ | 12/17/2016 18:07 | Swamp Watch - 17 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/erp-blogstorm-part-1-income-inequality/ | 12/17/2016 18:56 | ERP Blogstorm Part 1: Income Inequality |
| https://www.motherjones.com/kevin-drum/2016/12/erp-blogstorm-part-2-education/ | 12/18/2016 3:35 | ERP Blogstorm Part 2: Education |
| https://www.motherjones.com/kevin-drum/2016/12/bernie-woulda-lost/ | 12/18/2016 17:43 | Bernie Woulda Lost |
| https://www.motherjones.com/kevin-drum/2016/12/erp-blogstorm-part-3-banking/ | 12/18/2016 19:10 | ERP Blogstorm Part 3: Banking |
| https://www.motherjones.com/kevin-drum/2016/12/erp-blogstorm-part-4-miscellaneous/ | 12/19/2016 5:46 | ERP Blogstorm Part 4: Miscellaneous |
| https://www.motherjones.com/kevin-drum/2016/12/obama-fails-start-war-and-our-allies-are-worried/ | 12/19/2016 15:15 | Obama Fails to Start a War and Our Allies Are Worried |
| https://www.motherjones.com/kevin-drum/2016/12/women-kill-fewer-medicare-patients-men/ | 12/19/2016 17:00 | Women Kill Fewer Medicare Patients Than Men |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/12/us-trade-deficit-mexico-has-been-flat-15-years/ | 12/19/2016 18:16 | The US Trade Deficit With Mexico Has Been Flat For 15 Years |
| https://www.motherjones.com/kevin-drum/2016/12/donald-trump-doesnt-trust-secret-service-will-keep-his-own-security-force/ | 12/19/2016 19:23 | Donald Trump Doesn't Trust the Secret Service, Will Keep His Own Security Force |
| https://www.motherjones.com/kevin-drum/2016/12/help-me-understand-republican-view-russias-election-hacking/ | 12/19/2016 19:31 | Help Me Understand the Republican View on Russia's Election Hacking |
| https://www.motherjones.com/kevin-drum/2016/12/right-time-chocolate-all-time/ | 12/19/2016 20:41 | The Right Time For Chocolate Is All the Time |
| https://www.motherjones.com/kevin-drum/2016/12/trump-mafia-approach-governing/ | 12/20/2016 2:09 | Donald Trump's Mafia Approach to Governing Has Officially Started |
| https://www.motherjones.com/kevin-drum/2016/12/timid-liberals-flinching-hillary-clintons-email-server/ | 12/21/2016 14:15 | Timid Liberals Blew the Election by Flinching at Hillary Clinton's Email Server |
| https://www.motherjones.com/kevin-drum/2016/12/reuters-3000-neighborhoods-have-higher-lead-levels-flint/ | 12/20/2016 6:22 | Reuters: 3,000 Neighborhoods Have Higher Lead Levels Than Flint |
| https://www.motherjones.com/kevin-drum/2016/12/machine-learning-has-transformed-google-translate/ | 12/20/2016 15:17 | Machine Learning Has Transformed Google Translate |
| https://www.motherjones.com/kevin-drum/2016/12/raw-data-us-trade-deficit/ | 12/20/2016 16:37 | Raw Data: The US Trade Deficit |
| https://www.motherjones.com/kevin-drum/2016/12/what-does-donald-trump-know-anything/ | 12/20/2016 16:56 | What Does Donald Trump Know? Anything? |
| https://www.motherjones.com/kevin-drum/2016/12/did-ryan-zinke-defraud-government/ | 12/20/2016 19:24 | Did Ryan Zinke Defraud the Government? |
| https://www.motherjones.com/kevin-drum/2016/12/raw-data-where-poor-are/ | 12/20/2016 23:43 | Raw Data: Where the Poor Are |
| https://www.motherjones.com/kevin-drum/2016/12/tom-arnold-says-he-has-video-trump-using-n-word-using-c-word/ | 12/21/2016 5:49 | Tom Arnold Says He Has Video of Trump "Using the N-Word, Using the C-Word" |
| https://www.motherjones.com/kevin-drum/2016/12/living-home-has-become-steadily-more-popular-1960s/ | 12/21/2016 16:14 | Living At Home Has Become Steadily More Popular Since the 1960s |
| https://www.motherjones.com/kevin-drum/2016/12/how-are-democrats-supposed-appeal-white-working-class/ | 12/21/2016 17:40 | How Are Democrats Supposed to Appeal to the White Working Class? |
| https://www.motherjones.com/kevin-drum/2016/12/republicans-are-afraid-stand-trump-fear-nasty-tweets/ | 12/21/2016 18:53 | Republicans Are Afraid to Stand Up to Trump for Fear of Nasty Tweets |
| https://www.motherjones.com/kevin-drum/2016/12/suddenly-conservatives-are-no-longer-quite-so-colorblind/ | 12/21/2016 20:11 | Suddenly, Conservatives Are No Longer Quite So Colorblind |
| https://www.motherjones.com/kevin-drum/2016/12/peter-navarro-genius-or-idiot-or-neither/ | 12/21/2016 23:58 | Peter Navarro: Genius or Idiot? Or Neither? |
| https://www.motherjones.com/kevin-drum/2016/12/panel-survey-shows-huge-movement-trump-after-comey-letter/ | 12/22/2016 0:20 | Panel Survey Shows Huge Movement to Trump After Comey Letter |
| https://www.motherjones.com/kevin-drum/2016/12/business-community-shocked-trump-might-impose-import-tariffs/ | 12/22/2016 3:50 | Business Community Shocked That Trump Might Impose Import Tariffs |
| https://www.motherjones.com/kevin-drum/2016/12/raw-data-donald-trumps-twitter-followers/ | 12/22/2016 6:15 | Raw Data: Donald Trump's Twitter Followers |
| https://www.motherjones.com/kevin-drum/2016/12/james-comey-caved-fear-republican-wrath/ | 12/22/2016 16:05 | FBI Director James Comey Caved In to Republican Wrath |
| https://www.motherjones.com/kevin-drum/2016/12/quote-day-obamacare-be-fixed-under-trump-administration/ | 12/22/2016 16:40 | Quote of the Day: Obamacare To Be "Fixed" By Trump Administration? |
| https://www.motherjones.com/kevin-drum/2016/12/road-98-autonomous-cars-100-autonomous-cars-will-take-about-five-years/ | 12/22/2016 18:10 | The Road From 98% Autonomous Cars to 100% Autonomous Cars Will Take About Five Years |
| https://www.motherjones.com/kevin-drum/2016/12/heres-why-donald-trump-needs-facebook-page/ | 12/22/2016 19:14 | Here's Why Donald Trump Needs a Facebook Page |
| https://www.motherjones.com/kevin-drum/2016/12/donald-trump-has-brilliant-media-strategy/ | 12/22/2016 23:20 | Donald Trump Has a Brilliant Media Strategy |
| https://www.motherjones.com/kevin-drum/2016/12/f-18-vs-f-35-quien-es-mas-macho/ | 12/23/2016 1:21 | The F-18 vs. the F-35: ¿Quien Es Mas Macho? |
| https://www.motherjones.com/kevin-drum/2016/12/nine-things-im-tired/ | 12/23/2016 19:53 | Nine Things I'm Tired Of |
| https://www.motherjones.com/kevin-drum/2016/12/raw-data-working-age-population-growth/ | 12/23/2016 6:09 | Raw Data: Working-Age Population Growth |
| https://www.motherjones.com/kevin-drum/2016/12/vladimir-putin-happy-camper-these-days/ | 12/23/2016 16:34 | Vladimir Putin Is a Happy Camper These Days |
| https://www.motherjones.com/kevin-drum/2016/12/meet-mike-pence-americas-new-prime-minister/ | 12/23/2016 17:26 | Meet Mike Pence, America's New Prime Minister |
| https://www.motherjones.com/kevin-drum/2016/12/trump-tariff-wall-help-little-hurt-lot/ | 12/24/2016 2:22 | A Trump Tariff Wall Would Help a Little, But Hurt a Lot |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/12/kansas-governor-sam-brownback-wants-destroy-us-economy-too-0/ | 12/23/2016 19:31 | Kansas Governor Sam Brownback Wants to Wreck the US Economy Too |
| https://www.motherjones.com/kevin-drum/2016/12/friday-cat-blogging-23-december-2016/ | 12/23/2016 20:10 | Friday Cat Blogging - 23 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/ironic-twist-conservatives-win-war-christmas-kill-santa-process/ | 12/24/2016 18:04 | In Ironic Twist, Conservatives Finally Win War on Christmas But Kill Santa in the Process |
| https://www.motherjones.com/kevin-drum/2016/12/merry-christmas-2/ | 12/25/2016 12:00 | Merry Christmas |
| https://www.motherjones.com/kevin-drum/2016/12/happy-boxing-day/ | 12/26/2016 12:00 | Happy Boxing Day! |
| https://www.motherjones.com/kevin-drum/2016/12/home-buyers-are-paying-600-trump-tax-new-mortgages/ | 12/26/2016 16:55 | Home Buyers Are Paying a $600 Trump Tax on New Mortgages |
| https://www.motherjones.com/kevin-drum/2016/12/police-departments-find-yet-new-ways-steal-peoples-money/ | 12/26/2016 18:35 | Police Departments Find Yet New Ways to Steal People's Money |
| https://www.motherjones.com/kevin-drum/2016/12/there-will-never-be-israel-palestinian-peace-settlement/ | 12/27/2016 1:26 | There Will Never* Be an Israel-Palestinian Peace Settlement |
| https://www.motherjones.com/kevin-drum/2016/12/26-words-trump-tweet-fully-dissected/ | 12/27/2016 14:50 | 26 Words of a Trump Tweet, Fully Dissected |
| https://www.motherjones.com/kevin-drum/2016/12/donald-trump-lying-about-his-weight/ | 12/27/2016 16:29 | Donald Trump Is Lying About His Weight |
| https://www.motherjones.com/kevin-drum/2016/12/sp-says-obamacare-isnt-failing/ | 12/27/2016 17:54 | S&P Says Obamacare Isn't Failing |
| https://www.motherjones.com/kevin-drum/2016/12/ama-represents-only-about-one-sixth-all-doctors/ | 12/27/2016 19:02 | The AMA Represents Only About One-Sixth of All Doctors |
| https://www.motherjones.com/kevin-drum/2016/12/heres-why-repeal-and-delay-suddenly-so-popular-republicans/ | 12/27/2016 19:47 | Here's Why "Repeal and Delay" Is Suddenly So Hot Among Republicans |
| https://www.motherjones.com/kevin-drum/2016/12/white-nationalism-growing-movement/ | 12/28/2016 0:13 | Is White Nationalism a Growing Movement? |
| https://www.motherjones.com/kevin-drum/2016/12/fox-news-screws-its-latest-lie/ | 12/28/2016 5:40 | Fox News Screws Up Its Latest Lie |
| https://www.motherjones.com/kevin-drum/2016/12/john-kerry-plans-give-speech/ | 12/28/2016 15:18 | John Kerry Plans to Give a Speech |
| https://www.motherjones.com/kevin-drum/2016/12/thanks-donald/ | 12/28/2016 15:56 | Thanks Donald! |
| https://www.motherjones.com/kevin-drum/2016/12/judicial-watch-wants-salt-earth-over-hillary-clintons-corpse/ | 12/28/2016 17:45 | Judicial Watch Wants to Salt the Earth Over Hillary Clinton's Corpse |
| https://www.motherjones.com/kevin-drum/2016/12/harry-reid-exposes-lefts-dirty-little-secret/ | 12/28/2016 18:50 | Harry Reid Exposes the Left's Dirty Little Secret |
| https://www.motherjones.com/kevin-drum/2016/12/reading-fine-print-paul-ryans-medicare-plan/ | 12/28/2016 20:37 | Reading the Fine Print of Paul Ryan's Medicare Plan |
| https://www.motherjones.com/kevin-drum/2016/12/heres-6-year-update-great-tea-party-wave-2010/ | 12/29/2016 1:16 | Here's a 6-Year Update on the Great Tea Party Wave of 2010 |
| https://www.motherjones.com/kevin-drum/2016/12/heres-how-obama-trump-proofing-his-legacy/ | 12/29/2016 14:25 | Here's How Obama Is Trump-Proofing His Legacy |
| https://www.motherjones.com/kevin-drum/2016/12/donald-trump-holds-micro-press-conference-comes-idiot/ | 12/29/2016 5:48 | Donald Trump Holds a Micro Press Conference, Comes Off As an Idiot |
| https://www.motherjones.com/kevin-drum/2016/12/two-cheers-nanny-state/ | 12/29/2016 16:09 | Two Cheers For the Nanny State |
| https://www.motherjones.com/kevin-drum/2016/12/trump-looking-hispanic-take-agriculture-post/ | 12/29/2016 17:04 | Trump Looking for Hispanic to Take Agriculture Post |
| https://www.motherjones.com/kevin-drum/2016/12/2015-great-crime-wave-wasnt/ | 12/29/2016 18:16 | 2015: The Great Crime Wave That Wasn't |
| https://www.motherjones.com/kevin-drum/2016/12/2017-shaping-be-best-year-yet-obamacare/ | 12/29/2016 20:17 | 2017 Is Shaping Up To Be the Best Year Yet For Obamacare |
| https://www.motherjones.com/kevin-drum/2016/12/new-report-says-russian-hacking-came-russia/ | 12/29/2016 23:53 | New Report Says Russian Hacking Came From Russia |
| https://www.motherjones.com/kevin-drum/2016/12/fox-news-and-food-stamp-fraud-plot-thickens/ | 12/30/2016 5:29 | Fox News and Food Stamp Fraud: The Plot Thickens |
| https://www.motherjones.com/kevin-drum/2016/12/friday-cat-blogging-30-december-2016/ | 12/30/2016 20:00 | Friday Cat Blogging - 30 December 2016 |
| https://www.motherjones.com/kevin-drum/2016/12/amazon-has-deepest-penetration-any-retailer-history/ | 12/30/2016 16:02 | Amazon Has the Deepest Penetration of Any Retailer In History |
| https://www.motherjones.com/kevin-drum/2016/12/chart-day-food-cheap/ | 12/30/2016 16:52 | Chart of the Day: Food Is Cheap! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2016/12/even-after-health-care-capita-income-keeps-rising/ | 12/30/2016 17:32 | Even After Health Care, Per Capita Income Keeps on Rising |
| https://www.motherjones.com/kevin-drum/2016/12/fox-news-and-food-stamp-fraud-finale/ | 12/30/2016 18:05 | Fox News and Food Stamp Fraud: The Finale |
| https://www.motherjones.com/kevin-drum/2016/12/no-julian-assange-didnt-say-wikileaks-ignores-russia-because-its-already-open-and/ | 12/30/2016 18:46 | Julian Assange Didn't Say WikiLeaks Gives Russia a Pass Because It's Already Open and Transparent |
| https://www.motherjones.com/kevin-drum/2016/12/sprint-update-5000-new-jobs-they-still-dont-know-what-theyre/ | 12/30/2016 19:21 | Sprint Update: 5,000 New Jobs, But They Still Don't Know What They're For |
| https://www.motherjones.com/kevin-drum/2016/12/why-are-cds-cheaper-digital-downloads/ | 12/31/2016 17:46 | Why Are CDs Cheaper Than Digital Downloads? |
| https://www.motherjones.com/kevin-drum/2016/12/future-mass-transit-driverless/ | 12/31/2016 19:25 | The Future of Mass Transit Is Driverless |
| https://www.motherjones.com/kevin-drum/2016/12/lesson-2016-rabid-congressional-investigations-work/ | 12/31/2016 22:36 | The Lesson of 2016: Rabid Congressional Investigations Work |
| https://www.motherjones.com/kevin-drum/2017/01/what-more-people-should-know-gravity/ | 1/1/2017 13:15 | Here's a Scientific Concept More People Should Know: Gravity |
| https://www.motherjones.com/kevin-drum/2017/01/trump-promises-new-episode-donald-show-tuesday-or-wednesday/ | 1/1/2017 18:03 | Trump Promises New Episode of The Donald Show on Tuesday (or Maybe Wednesday) |
| https://www.motherjones.com/kevin-drum/2017/01/no-millennials-are-not-wizards-computers/ | 1/1/2017 19:17 | No, Millennials Are Not Wizards With Computers |
| https://www.motherjones.com/kevin-drum/2017/01/obama-was-right-not-get-involved-syria/ | 1/1/2017 22:23 | Obama Was Right Not to Get Involved in Syria |
| https://www.motherjones.com/kevin-drum/2017/01/house-republicans-vote-rein-serious-investigation-republicans/ | 1/3/2017 3:02 | House Republicans Vote to Rein In Serious Investigation of Republicans |
| https://www.motherjones.com/kevin-drum/2017/01/its-not-donald-trump-american-corporations-are-excited-about/ | 1/3/2017 15:56 | It's Not Donald Trump That American Corporations Are Excited About |
| https://www.motherjones.com/kevin-drum/2017/01/were-401k-plans-just-big-mistake/ | 1/3/2017 17:30 | Were 401(k) Plans Just a Big Mistake? |
| https://www.motherjones.com/kevin-drum/2017/01/fords-plans-mexico-have-nothing-do-donald-trump/ | 1/3/2017 18:13 | Ford's Plans in Mexico Have Nothing to do With Donald Trump |
| https://www.motherjones.com/kevin-drum/2017/01/republicans-havent-canceled-their-ethics-office-hit-job-just-delayed-it/ | 1/3/2017 18:25 | Republicans Haven't Canceled Their Ethics Office Hit Job, Just Delayed It |
| https://www.motherjones.com/kevin-drum/2017/01/quote-day-obamacare-replacement-will-leave-no-one-worse/ | 1/3/2017 19:52 | Quote of the Day: Obamacare Replacement Will Leave No One Worse Off |
| https://www.motherjones.com/kevin-drum/2017/01/obamacare-was-not-passed-reconciliation/ | 1/3/2017 22:43 | Obamacare Was Not Passed Via Reconciliation |
| https://www.motherjones.com/kevin-drum/2017/01/swamp-watch-3-january-2017/ | 1/4/2017 0:35 | Swamp Watch - 3 January 2017 |
| https://www.motherjones.com/kevin-drum/2017/01/can-you-guess-what-was-most-read-politics-story-2016/ | 1/4/2017 0:47 | Can You Guess What Was the Most-Read Politics Story of 2016? |
| https://www.motherjones.com/kevin-drum/2017/01/google-searches-hillarys-emails-peaked-after-comeys-letter/ | 1/4/2017 1:09 | Google Searches for Hillary's Emails Peaked After Comey's Letter |
| https://www.motherjones.com/kevin-drum/2017/01/kids-are-killing-lot-fewer-cops-these-days/ | 1/4/2017 6:04 | Kids Are Killing a Lot Fewer Cops These Days |
| https://www.motherjones.com/kevin-drum/2017/01/housekeeping-note-4/ | 1/4/2017 16:10 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2017/01/last-minute-scandal-drove-yet-more-defections-hillary-clinton/ | 1/4/2017 16:34 | Last-Minute "Scandal" Drove Yet More Defections From Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2017/01/republicans-are-afraid-let-americans-see-their-health-care-plan/ | 1/4/2017 17:33 | Republicans Are Afraid to Let Americans See Their Health Care Plan |
| https://www.motherjones.com/kevin-drum/2017/01/julian-assange-shaping-be-next-conservative-hero/ | 1/4/2017 20:39 | Julian Assange Shaping Up To Be Next Conservative Hero |
| https://www.motherjones.com/kevin-drum/2017/01/it-turns-out-trump-knows-nothing-new-about-russias-hacking/ | 1/5/2017 0:23 | It Turns Out That Trump Knows Nothing New About Russia's Hacking |
| https://www.motherjones.com/kevin-drum/2017/01/deification-putin-and-assange-continues-apace/ | 1/5/2017 16:16 | The Deification of Putin and Assange Continues Apace |
| https://www.motherjones.com/kevin-drum/2017/01/republicans-civil-servants-do-what-we-tell-you-or-youre-fired/ | 1/5/2017 16:27 | Republicans to Civil Servants: Do What We Tell You Or You're Fired |
| https://www.motherjones.com/kevin-drum/2017/01/donald-trump-worth-about-3-4-billion/ | 1/5/2017 17:18 | Donald Trump Is Worth About $3-4 Billion |
| https://www.motherjones.com/kevin-drum/2017/01/clapper-election-cyber-attacks-were-directed-kremlin/ | 1/5/2017 19:45 | Clapper: Election Cyber Attacks Were Directed By the Kremlin |
| https://www.motherjones.com/kevin-drum/2017/01/obamacare-2/ | 1/6/2017 0:25 | Obamacare Is One of the Best Social Welfare Programs Ever Passed |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/01/cia-says-russians-celebrated-trumps-victory/ | 1/6/2017 5:38 | CIA Says Russians Celebrated Trump's Victory |
| https://www.motherjones.com/kevin-drum/2017/01/chart-day-net-new-jobs-december-2/ | 1/6/2017 14:42 | Chart of the Day: Net New Jobs in December |
| https://www.motherjones.com/kevin-drum/2017/01/mexico-wont-pay-wall-theyll-just-be-billed-it/ | 1/6/2017 15:06 | Mexico Won't Pay For the Wall, They'll Just Be Billed For It |
| https://www.motherjones.com/kevin-drum/2017/01/trump-adds-another-brick-his-strategy-proving-hes-total-dick/ | 1/6/2017 16:22 | Trump Adds Another Brick to His Strategy of Proving He's a Total Dick |
| https://www.motherjones.com/kevin-drum/2017/01/show-us-replacement/ | 1/6/2017 16:49 | Show Us the Replacement! |
| https://www.motherjones.com/kevin-drum/2017/01/why-are-erasers-pink/ | 1/6/2017 19:04 | Why Are Erasers Pink? |
| https://www.motherjones.com/kevin-drum/2017/01/republicans-dont-care-about-deficit-part-543/ | 1/6/2017 19:32 | Republicans Don't Care About the Deficit, Part 543 |
| https://www.motherjones.com/kevin-drum/2017/01/friday-cat-blogging-6-january-2017/ | 1/6/2017 20:00 | Friday Cat Blogging - 6 January 2017 |
| https://www.motherjones.com/kevin-drum/2017/01/spy-agencies-say-yeah-russia-did-it/ | 1/7/2017 1:46 | Spy Agencies Say: Yeah, Russia Did It |
| https://www.motherjones.com/kevin-drum/2017/01/maybe-rt-has-bigger-influence-american-politics-we-think/ | 1/7/2017 15:49 | Maybe RT Has a Bigger Influence on American Politics Than We Think |
| https://www.motherjones.com/kevin-drum/2017/01/did-putin-swing-election-trump-course-he-did/ | 1/8/2017 17:15 | Did Putin Swing the Election to Trump? Of Course He Did. |
| https://www.motherjones.com/kevin-drum/2017/01/heres-truth-behind-obamacares-horror-story-deductibles/ | 1/9/2017 1:46 | Here's the Truth Behind Obamacare's Horror Story Deductibles |
| https://www.motherjones.com/kevin-drum/2017/01/who-really-lives-bubble-anyway/ | 1/9/2017 16:29 | Who Really Lives in a Bubble, Anyway? |
| https://www.motherjones.com/kevin-drum/2017/01/heres-quick-reference-explainer-trumps-inner-circle/ | 1/9/2017 18:05 | Here's a Quick Reference Explainer of Trump's Inner Circle |
| https://www.motherjones.com/kevin-drum/2017/01/1-billion-foreign-investment-us-happens-about-once-hour/ | 1/9/2017 19:44 | A $1 Billion Foreign Investment in the US Happens About Once Per Day |
| https://www.motherjones.com/kevin-drum/2017/01/trump-agrees-completely-repeal-and-delay-terrible-idea/ | 1/10/2017 1:23 | Trump "Agrees Completely" That Repeal-and-Delay Is a Terrible Idea |
| https://www.motherjones.com/kevin-drum/2017/01/quote-day-trump-should-tweet-more-clearly/ | 1/10/2017 6:08 | Quote of the Day: Trump Should Tweet More Clearly |
| https://www.motherjones.com/kevin-drum/2017/01/let-lobbying-begin/ | 1/10/2017 15:35 | Let the Lobbying Begin |
| https://www.motherjones.com/kevin-drum/2017/01/redshirting-your-kindergartner-probably-isnt-worth-it/ | 1/10/2017 19:53 | Redshirting Your Kindergartner Probably Isn't Worth It |
| https://www.motherjones.com/kevin-drum/2017/01/sen-jeff-flake-concludes-federal-government-remarkably-efficient/ | 1/10/2017 20:32 | Sen. Jeff Flake Concludes That Federal Government Is Remarkably Efficient |
| https://www.motherjones.com/kevin-drum/2017/01/us-intelligence-evidence-trump-russia-ties-might-be-credible/ | 1/11/2017 1:20 | US Intelligence: Evidence of Trump-Russia Ties Might Be Credible |
| https://www.motherjones.com/kevin-drum/2017/01/guardian-fbi-asked-warrant-monitor-trump-aides/ | 1/11/2017 5:38 | Guardian: FBI Asked For Warrant to Monitor Trump Aides |
| https://www.motherjones.com/kevin-drum/2017/01/james-comey-decided-who-our-next-president-would-be/ | 1/11/2017 16:00 | The Evidence is Overwhelming: James Comey Decided Who Our Next President Would Be |
| https://www.motherjones.com/kevin-drum/2017/01/donlad-trump-holds-press-conference/ | 1/11/2017 17:21 | Donald Trump Holds a Press Conference! |
| https://www.motherjones.com/kevin-drum/2017/01/here-are-3-actual-pieces-news-trumps-press-conference/ | 1/11/2017 17:50 | Here Are the 3 Actual Pieces of News From Trump's Press Conference |
| https://www.motherjones.com/kevin-drum/2017/01/health-update-4/ | 1/11/2017 20:09 | Health Update |
| https://www.motherjones.com/kevin-drum/2017/01/should-buzzfeed-have-published-trump-dossier/ | 1/11/2017 23:27 | Should BuzzFeed Have Published the Trump Dossier? |
| https://www.motherjones.com/kevin-drum/2017/01/heres-bit-more-trump-russia-dossier/ | 1/12/2017 3:33 | Here's a Bit More on That Trump-Russia Dossier |
| https://www.motherjones.com/kevin-drum/2017/01/what-happened-kellyanne-conway/ | 1/12/2017 5:12 | What Happened to Kellyanne Conway? |
| https://www.motherjones.com/kevin-drum/2017/01/bbcs-paul-wood-there-are-four-sources-possible-trump-russia-blackmail/ | 1/12/2017 6:29 | BBC's Paul Wood: There Are Four Sources For Claims of Possible Trump-Russia Blackmail |
| https://www.motherjones.com/kevin-drum/2017/01/trump-meets-monsanto-and-bayer-discuss-doj-merger-review/ | 1/12/2017 15:12 | Trump Meets With Monsanto and Bayer to Discuss DOJ Merger Review |
| https://www.motherjones.com/kevin-drum/2017/01/iowa-its-all-about-terrorists-and-welfare-bums/ | 1/12/2017 16:25 | In Iowa, It's All About Terrorists and Welfare Bums |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/01/doj-inspector-general-review-comey-letter/ | 1/12/2017 18:35 | DOJ Inspector General to Review Comey Letter |
| https://www.motherjones.com/kevin-drum/2017/01/nfl-sucks-so-hard/ | 1/12/2017 21:25 | The NFL Sucks So Hard |
| https://www.motherjones.com/kevin-drum/2017/01/no-tech-firms-are-not-huge-job-creators/ | 1/12/2017 22:35 | No, Tech Firms Are Not Huge Job Creators |
| https://www.motherjones.com/kevin-drum/2017/01/friday-cat-blogging-13-january-2017/ | 1/13/2017 18:29 | Friday Cat Blogging - 13 January 2017 |
| https://www.motherjones.com/kevin-drum/2017/01/today-politics-i-experienced-it/ | 1/14/2017 2:37 | Today in Politics As I Experienced It |
| https://www.motherjones.com/kevin-drum/2017/01/evidence-bizarre-trump-russia-ties-continues-ooze-out/ | 1/15/2017 19:51 | Evidence of Bizarre Trump-Russia Ties Continues to Ooze Out |
| https://www.motherjones.com/kevin-drum/2017/01/why-republicans-hate-obamacare/ | 1/16/2017 13:35 | Why Do Republicans Hate Obamacare? |
| https://www.motherjones.com/kevin-drum/2017/01/donald-trump-hopes-eu-collapses/ | 1/16/2017 5:49 | Donald Trump Hopes the EU Collapses |
| https://www.motherjones.com/kevin-drum/2017/01/monica-crowley-first-casualty-trump-administration/ | 1/16/2017 17:48 | Monica Crowley Is the First Casualty of the Trump Administration |
| https://www.motherjones.com/kevin-drum/2017/01/weve-reached-cut50-young-black-men/ | 1/16/2017 18:23 | We've Reached #cut50 For Young Black Men |
| https://www.motherjones.com/kevin-drum/2017/01/donald-trump-demands-apology-you/ | 1/16/2017 19:55 | Donald Trump Demands an Apology From You |
| https://www.motherjones.com/kevin-drum/2017/01/even-lots-republicans-think-feds-should-guarantee-health-care-all/ | 1/17/2017 3:54 | Even Lots of Republicans Think the Feds Should Guarantee Health Care For All |
| https://www.motherjones.com/kevin-drum/2017/01/cbo-if-obamacare-repealed-premiums-will-skyrocket-and-millions-will-lose-coverage/ | 1/17/2017 17:18 | CBO: If Obamacare Is Repealed, Premiums Will Skyrocket and Millions Will Lose Coverage |
| https://www.motherjones.com/kevin-drum/2017/01/social-media-best-used-distraction-not-argument/ | 1/17/2017 17:51 | Social Media Is Best Used for Distraction, Not Argument |
| https://www.motherjones.com/kevin-drum/2017/01/please-stop-pretending-donald-trumps-every-utterance-has-magic-powers/ | 1/17/2017 18:52 | Please Stop Pretending that Donald Trump's Every Utterance Has Magic Powers |
| https://www.motherjones.com/kevin-drum/2017/01/obamacare-approval-hasnt-suddenly-spiked-past-month/ | 1/17/2017 19:34 | Obamacare Approval Hasn't Suddenly Spiked in the Past Month |
| https://www.motherjones.com/kevin-drum/2017/01/seven-years-enough-obama-commutes-chelsea-mannings-prison-sentence/ | 1/17/2017 22:26 | Seven Years Is Enough: Obama Commutes Chelsea Manning's Prison Sentence |
| https://www.motherjones.com/kevin-drum/2017/01/donald-trump-campaigning-2020-already/ | 1/18/2017 2:54 | Donald Trump Is Already Campaigning For 2020 |
| https://www.motherjones.com/kevin-drum/2017/01/inflation-surges-above-2-us-doomed/ | 1/18/2017 17:02 | Inflation Surges Above 2%, US Is Doomed |
| https://www.motherjones.com/kevin-drum/2017/01/quote-day-lead-what-lead/ | 1/18/2017 17:27 | Quote of the Day: Lead? What Lead? |
| https://www.motherjones.com/kevin-drum/2017/01/chart-day-our-planet-continues-fry/ | 1/18/2017 18:33 | Chart of the Day: Our Planet Continues to Fry |
| https://www.motherjones.com/kevin-drum/2017/01/six-agencies-are-investigating-trump-russia-ties/ | 1/18/2017 20:16 | Six Agencies Are Investigating Trump-Russia Ties |
| https://www.motherjones.com/kevin-drum/2017/01/health-care-all-about-benjamins/ | 1/19/2017 1:28 | Health Care Is All About the Benjamins |
| https://www.motherjones.com/kevin-drum/2017/01/final-swamp-watch-17-january-2017/ | 1/19/2017 2:21 | Final Swamp Watch - 17 January 2017 |
| https://www.motherjones.com/kevin-drum/2017/01/trump-and-strong-dollar-one-day-follow/ | 1/19/2017 4:30 | Trump and the Strong Dollar: A One-Day Follow-Up |
| https://www.motherjones.com/kevin-drum/2017/01/steven-mnuchin-forgot-100-million-his-financial-disclosure-forms/ | 1/19/2017 15:59 | Steven Mnuchin Forgot $95 Million In His Financial Disclosure Forms |
| https://www.motherjones.com/kevin-drum/2017/01/report-trump-team-wants-slash-social-security-medicare-medicaid-and-pretty-much-e/ | 1/19/2017 18:39 | Report: Trump Team Wants to Slash Social Security, Medicare, Medicaid, and Everything Else Except Defense |
| https://www.motherjones.com/kevin-drum/2017/01/thanks-president-obama-were-going-miss-you/ | 1/19/2017 20:22 | Thanks For Everything, President Obama. We're Going to Miss You. |
| https://www.motherjones.com/kevin-drum/2017/01/sen-john-cornyn-promisedabsolutely-nothing-today/ | 1/20/2017 0:23 | John Cornyn Promised . . . Absolutely Nothing Today |
| https://www.motherjones.com/kevin-drum/2017/01/steven-mnuchin-just-doesnt-understand/ | 1/20/2017 2:52 | Steven Mnuchin Just Doesn't Understand |
| https://www.motherjones.com/kevin-drum/2017/01/inauguration-watch-three-trump-aides-under-investigation-russia-ties/ | 1/20/2017 16:29 | Inauguration Watch: Three Trump Aides Under Investigation For Russia Ties |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/01/inauguration-watch-four-years-trump-wont-be-any-worse-civil-war/ | 1/20/2017 16:53 | Inauguration Watch: Four Years of Trump Won't Be Any Worse Than the Civil War |
| https://www.motherjones.com/kevin-drum/2017/01/inauguration-watch-mike-pence-now-vice-president/ | 1/20/2017 16:56 | Inauguration Watch: Mike Pence Is Now Vice President |
| https://www.motherjones.com/kevin-drum/2017/01/inauguration-watch-donald-trump-now-president-united-states/ | 1/20/2017 17:02 | Inauguration Watch: Donald Trump Is Now President of the United States |
| https://www.motherjones.com/kevin-drum/2017/01/inauguration-watch-trump-about-begin-making-america-great-again/ | 1/20/2017 17:19 | Inauguration Watch: Trump About to Begin Making America Great Again |
| https://www.motherjones.com/kevin-drum/2017/01/friday-cat-blogging-20-january-2017/ | 1/20/2017 17:30 | Friday Cat Blogging - 20 January 2017 |
| https://www.motherjones.com/kevin-drum/2017/01/what-does-it-take-press-call-lie-lie/ | 1/22/2017 4:11 | What Does It Take for the Press to Call a Lie a Lie? |
| https://www.motherjones.com/kevin-drum/2017/01/tv-trumps-inauguration-was-worst-40-years/ | 1/22/2017 18:07 | On TV, Trump's Inauguration Was the Worst in 40 Years |
| https://www.motherjones.com/kevin-drum/2017/01/today-trump/ | 1/23/2017 0:15 | Today in Trump |
| https://www.motherjones.com/kevin-drum/2017/01/even-trumps-friends-think-hes-five-year-old/ | 1/23/2017 15:57 | Even Trump's Friends Think He's a Five-Year-Old |
| https://www.motherjones.com/kevin-drum/2017/01/even-republicans-dont-trust-republicans-obamacare-replacement/ | 1/23/2017 16:51 | Even Republicans Don't Trust Republicans On Obamacare Replacement |
| https://www.motherjones.com/kevin-drum/2017/01/cia-trump-brought-his-own-cheering-section-saturday-visit/ | 1/23/2017 17:42 | CIA: Trump Brought His Own Cheering Section to Saturday Visit |
| https://www.motherjones.com/kevin-drum/2017/01/israel-trumps-victory-means-full-speed-ahead-settlements/ | 1/23/2017 18:07 | In Israel, Trump's Victory Means Full Speed Ahead on Settlements |
| https://www.motherjones.com/kevin-drum/2017/01/liveblogging-sean-spicers-first-press-conference/ | 1/23/2017 19:30 | Liveblogging Sean Spicer's First Press Briefing |
| https://www.motherjones.com/kevin-drum/2017/01/chart-day-skyrocketing-federal-workforce/ | 1/24/2017 1:16 | Chart of the Day: The Skyrocketing Federal Workforce |
| https://www.motherjones.com/kevin-drum/2017/01/paul-ryan-better-watch-his-back/ | 1/24/2017 5:07 | Paul Ryan Better Watch His Back |
| https://www.motherjones.com/kevin-drum/2017/01/what-does-it-take-finally-call-lie-lie-we-have-answer/ | 1/24/2017 11:55 | What Does It Take to Finally Call a Lie a Lie? We Have an Answer. |
| https://www.motherjones.com/kevin-drum/2017/01/chart-day-federal-debt-start-trump-era/ | 1/24/2017 16:58 | Chart of the Day: Federal Debt at the Start of Trump Era |
| https://www.motherjones.com/kevin-drum/2017/01/2016-oscars-are-more-diverse-usual-not-way-you-think/ | 1/24/2017 17:48 | The 2016 Oscars Are More Diverse Than Usual â€" But Not In the Way You Think |
| https://www.motherjones.com/kevin-drum/2017/01/who-medicaid/ | 1/24/2017 18:53 | Who Is Medicaid For? |
| https://www.motherjones.com/kevin-drum/2017/01/conservatives-pull-yet-another-idiotic-planned-parenthood-sting/ | 1/24/2017 22:27 | Conservatives Pull Off Yet Another Idiotic Planned Parenthood "Sting" |
| https://www.motherjones.com/kevin-drum/2017/01/cbo-says-obamacare-exchanges-not-death-spiral/ | 1/25/2017 0:07 | CBO Says Obamacare Exchanges Not In a Death Spiral |
| https://www.motherjones.com/kevin-drum/2017/01/whos-afraid-trans-pacific-partnership/ | 1/25/2017 13:40 | Who's Afraid of the Trans-Pacific Partnership? |
| https://www.motherjones.com/kevin-drum/2017/01/no-more-busts-please/ | 1/25/2017 4:59 | No More Busts! Please? |
| https://www.motherjones.com/kevin-drum/2017/01/water-flint-now-officially-safe-drink/ | 1/25/2017 6:56 | The Water in Flint Is Now Officially Safe to Drink |
| https://www.motherjones.com/kevin-drum/2017/01/torture-poised-comeback-also-black-sites-and-guantanamo/ | 1/25/2017 17:03 | Torture Is Poised For a Comeback. Also: Black Sites and Guantanamo. |
| https://www.motherjones.com/kevin-drum/2017/01/being-president-seriously-cutting-trumps-tv-time/ | 1/25/2017 17:41 | Being President Is Seriously Cutting Into Trump's TV Time |
| https://www.motherjones.com/kevin-drum/2017/01/president-trumps-tweets-are-not-you/ | 1/25/2017 19:12 | President Trump's Tweets Are Not For You |
| https://www.motherjones.com/kevin-drum/2017/01/germany-gives-ok-insult-donald-trump/ | 1/25/2017 20:08 | Germany Gives the OK to Insult Donald Trump |
| https://www.motherjones.com/kevin-drum/2017/01/faith-doesnt-matter-anymore-american-politics/ | 1/25/2017 23:14 | Faith Doesn't Matter Anymore in American Politics |
| https://www.motherjones.com/kevin-drum/2017/01/heres-new-simpler-unemployment-rate-our-new-simpler-president/ | 1/26/2017 0:11 | Here's a New, Simpler Unemployment Rate For Our New, Simpler President |
| https://www.motherjones.com/kevin-drum/2017/01/flint-we-are-laying-tragedy-top-tragedy-top-tragedy/ | 1/26/2017 15:59 | In Flint, We Are Laying Tragedy on Top of Tragedy on Top of Tragedy |
| https://www.motherjones.com/kevin-drum/2017/01/management-team-state-department-resigns-en-masse/ | 1/26/2017 16:44 | Management Team at State Department Resigns En Masse |
| https://www.motherjones.com/kevin-drum/2017/01/obamacare-slightly-more-popular-it-used-be/ | 1/26/2017 17:29 | Obamacare Is Slightly More Popular Than It Used To Be |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/01/here-are-top-five-takeaways-yesterdays-trump-interview/ | 1/26/2017 20:03 | Here Are the Top Five Takeaways From Yesterday's Trump Interview |
| https://www.motherjones.com/kevin-drum/2017/01/trump-team-still-doesnt-seem-understand-theyre-white-house-now/ | 1/26/2017 22:52 | Trump Team Still Doesn't Seem to Understand They're in the White House Now |
| https://www.motherjones.com/kevin-drum/2017/01/chart-day-economy-grew-19-obamas-final-quarter/ | 1/27/2017 15:53 | Chart of the Day: The Economy Grew 1.9% in Obama's Final Quarter |
| https://www.motherjones.com/kevin-drum/2017/01/dow-20000-most-unexciting-thing-ever/ | 1/27/2017 16:38 | Dow 20,000 Is the Most Unexciting Thing Ever |
| https://www.motherjones.com/kevin-drum/2017/01/theres-good-reason-democrats-arent-opposing-every-trump-nominee-unanimously/ | 1/27/2017 18:20 | There's a Good Reason Democrats Aren't Opposing Every Trump Nominee Unanimously |
| https://www.motherjones.com/kevin-drum/2017/01/here-are-our-top-20-imports-mexico/ | 1/27/2017 19:17 | Here Are Our Top 20 Imports From Mexico |
| https://www.motherjones.com/kevin-drum/2017/01/friday-cat-blogging-27-january-2017/ | 1/27/2017 20:00 | Friday Cat Blogging - 27 January 2017 |
| https://www.motherjones.com/kevin-drum/2017/01/heres-entertaining-saga-donald-trumps-3-5-million-illegal-voters/ | 1/28/2017 1:42 | Here's the Entertaining Saga of Donald Trump's 3-5 Million Illegal Voters |
| https://www.motherjones.com/kevin-drum/2017/01/nafta-really-not-big-deal/ | 1/28/2017 6:06 | NAFTA Is Really Not a Big Deal |
| https://www.motherjones.com/kevin-drum/2017/01/trumps-refugee-order/ | 1/28/2017 17:20 | Trump's Immigration Order May Have A Very Different Effect Than He Intended |
| https://www.motherjones.com/kevin-drum/2017/01/america-first-how-do-we-know-if-president-trump-fulfills-his-promise/ | 1/28/2017 17:50 | America First? How Do We Know If President Trump Fulfills His Promise? |
| https://www.motherjones.com/kevin-drum/2017/01/yet-again-republicans-demonstrate-mean-spiritedness-heart-their-party/ | 1/28/2017 23:52 | Yet Again, Republicans Demonstrate the Mean-Spiritedness at the Dark Heart of Their Party |
| https://www.motherjones.com/kevin-drum/2017/01/judge-grants-national-stay-preventing-removal-green-card-holders/ | 1/29/2017 2:02 | Judge Grants National Stay Preventing Removal of Green Card Holders and Others Being Detained at Airports |
| https://www.motherjones.com/kevin-drum/2017/01/trumps-immigration-fiasco-might-be-more-premeditated-we-think/ | 1/29/2017 6:18 | Trump's Immigration Fiasco Might Be More Premeditated Than We Think |
| https://www.motherjones.com/kevin-drum/2017/01/who-hell-running-things-white-house/ | 1/29/2017 19:46 | Who the Hell Is Running Things at the White House? |
| https://www.motherjones.com/kevin-drum/2017/01/liberalism-lives/ | 1/29/2017 20:07 | Liberalism Lives! |
| https://www.motherjones.com/kevin-drum/2017/01/president-trumps-immigration-order-muslim-ban/ | 1/30/2017 5:52 | Is President Trump's Immigration Order a "Muslim Ban"? |
| https://www.motherjones.com/kevin-drum/2017/01/all-hail-roger-federer-and-serena-williams/ | 1/30/2017 4:57 | All Hail Roger Federer and Serena Williams |
| https://www.motherjones.com/kevin-drum/2017/01/waiting-21st-century-reichstag-fire/ | 1/30/2017 16:25 | Waiting for a 21st Century Reichstag Fire |
| https://www.motherjones.com/kevin-drum/2017/01/donald-trumps-favorability-rating-heres-pre-immigration-benchmark/ | 1/30/2017 16:54 | Donald Trump's Favorability Rating: Here's a Pre-Immigration Benchmark |
| https://www.motherjones.com/kevin-drum/2017/01/insurance-industry-curiously-quiet-about-obamacare-repeal/ | 1/30/2017 17:58 | The Insurance Industry Is Curiously Quiet About Obamacare Repeal |
| https://www.motherjones.com/kevin-drum/2017/01/donald-trump-has-fixed-f-35-program-ten-days/ | 1/30/2017 18:21 | Donald Trump Has Fixed the F-35 Program in Ten Days |
| https://www.motherjones.com/kevin-drum/2017/01/republicans-are-not-all-board-trumps-immigration-order/ | 1/30/2017 20:24 | Here Are All the Republicans Not On Board With Trump's Immigration Order |
| https://www.motherjones.com/kevin-drum/2017/01/tom-price-was-not-100-truthful-about-his-forays-penny-stock-market/ | 1/31/2017 2:21 | Tom Price Was Not 100% Truthful About His Forays In the Penny Stock Market |
| https://www.motherjones.com/kevin-drum/2017/01/la-times-immigration-order-just-start/ | 1/31/2017 2:49 | LA Times: Immigration Order Is Just the Start |
| https://www.motherjones.com/kevin-drum/2017/01/trumps-immigration-order-just-opening-salvo-steve-bannons-war-against-islam/ | 1/31/2017 6:32 | Trump's Immigration Order Is Just the Opening Salvo in Steve Bannon's War Against Islam |
| https://www.motherjones.com/kevin-drum/2017/01/chart-day-90000-people-are-affected-trumps-travel-ban-about-87000-are-muslim/ | 1/31/2017 16:00 | Chart of the Day: 90,000 People Are Affected By Trump's Travel Ban. About 87,000 Are Muslim. |
| https://www.motherjones.com/kevin-drum/2017/01/germany-now-trump-trade-crosshairs/ | 1/31/2017 19:41 | Germany Is Now In the Trump Trade Crosshairs |
| https://www.motherjones.com/kevin-drum/2017/01/working-class-losing-bigly-under-president-trump/ | 1/31/2017 22:29 | The Working Class Is Losing Bigly Under President Trump |
| https://www.motherjones.com/kevin-drum/2017/02/surprise-border-adjustment-tax-screws-poor-and-working-class/ | 2/1/2017 1:37 | Surprise! A Border Adjustment Tax Screws the Poor and the Working Class. |
| https://www.motherjones.com/kevin-drum/2017/02/democrats-neil-gorsuch-block/ | 2/1/2017 5:52 | Is It Payback Time For Blocking Merrick Garland? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/02/israel-its-build-build-build/ | 2/1/2017 16:18 | In Israel, It's Build, Build, Build |
| https://www.motherjones.com/kevin-drum/2017/02/watch-donald-trump-celebrate-black-history-month/ | 2/1/2017 17:13 | Watch Donald Trump "Celebrate" Black History Month |
| https://www.motherjones.com/kevin-drum/2017/02/chart-day-heres-how-trump-really-did-among-black-voters/ | 2/1/2017 17:35 | Chart of the Day: Here's How Trump Really Did Among Black Voters |
| https://www.motherjones.com/kevin-drum/2017/02/did-mike-flynn-accept-illegal-payments-russian-government/ | 2/1/2017 20:26 | Did Mike Flynn Accept Illegal Payments From the Russian Government? |
| https://www.motherjones.com/kevin-drum/2017/02/donald-trump-planned-fire-and-replace-every-inspector-general-government/ | 2/1/2017 22:30 | Donald Trump Planned to Fire and Replace Every Inspector General in the Government |
| https://www.motherjones.com/kevin-drum/2017/02/republicans-face-tough-medicaid-dilemma/ | 2/1/2017 23:39 | Republicans Face a Tough Medicaid Dilemma |
| https://www.motherjones.com/kevin-drum/2017/02/donald-trump-hangs-australia-threatens-invade-mexico/ | 2/2/2017 1:52 | Donald Trump Hangs Up On Australia, Threatens to Invade Mexico |
| https://www.motherjones.com/kevin-drum/2017/02/some-republicans-now-think-they-should-repair-obamacare-not-repeal-it/ | 2/2/2017 2:45 | Some Republicans Now Think They Should Repair Obamacare, Not Repeal It |
| https://www.motherjones.com/kevin-drum/2017/02/so-about-deal-accept-some-refugees-australia/ | 2/2/2017 5:52 | So About That Deal to Accept Some Refugees From Australia... |
| https://www.motherjones.com/kevin-drum/2017/02/whos-blame-disaster-yemen/ | 2/2/2017 6:35 | Who's to Blame For the Disaster in Yemen? |
| https://www.motherjones.com/kevin-drum/2017/02/donald-trump-lied-us-about-his-health-1/ | 2/2/2017 16:22 | Donald Trump Lied To Us About His Health |
| https://www.motherjones.com/kevin-drum/2017/02/trump-loosens-sanctions-russian-security-service/ | 2/2/2017 17:38 | Trump Loosens Sanctions on Russian Security Service |
| https://www.motherjones.com/kevin-drum/2017/02/chart-day-supreme-court-over-past-70-years/ | 2/2/2017 18:29 | Chart of the Day: The Supreme Court Over the Past 70 Years |
| https://www.motherjones.com/kevin-drum/2017/02/some-random-morning-trump-stuff/ | 2/2/2017 19:08 | Some Random Morning Trump Stuff |
| https://www.motherjones.com/kevin-drum/2017/02/read-fine-print/ | 2/2/2017 23:33 | Read the Fine Print |
| https://www.motherjones.com/kevin-drum/2017/02/trump-touts-plan-allow-russian-money-us-elections/ | 2/3/2017 3:25 | Trump Touts Plan to Allow Russian Money in US Elections |
| https://www.motherjones.com/kevin-drum/2017/02/why-did-news-media-cover-bowling-green-massacre/ | 2/3/2017 5:45 | Why Did the News Media Cover Up the Bowling Green Massacre? Why??? |
| https://www.motherjones.com/kevin-drum/2017/02/chart-day-obama-era-ends-145-million-people-work-increase-115-million/ | 2/3/2017 16:23 | Chart of the Day: Obama Era Ends With 152 Million People at Work, an Increase of 9.9 Million |
| https://www.motherjones.com/kevin-drum/2017/02/trump-plans-gut-dodd-frank-because-his-friends-just-cant-borrow-money/ | 2/3/2017 17:28 | Trump Plans to Gut Dodd-Frank Because His Friends "Just Can't Borrow Money" |
| https://www.motherjones.com/kevin-drum/2017/02/check-out-kellyanne-conways-version-apology/ | 2/3/2017 17:58 | Check Out Kellyanne Conway's Version of an Apology |
| https://www.motherjones.com/kevin-drum/2017/02/reaching-out-beyond-white-men-example-politicizing-science/ | 2/3/2017 19:00 | Is Reaching Out Beyond White Men an Example of "Politicizing" Science? |
| https://www.motherjones.com/kevin-drum/2017/02/retirement-advisors-now-free-rip-you-again/ | 2/3/2017 19:21 | Retirement Advisors Now Free to Rip You Off Again |
| https://www.motherjones.com/kevin-drum/2017/02/friday-cat-blogging-3-february-2017/ | 2/3/2017 20:00 | Friday Cat Blogging - 3 February 2017 |
| https://www.motherjones.com/kevin-drum/2017/02/raw-data-commercial-lending-high-its-ever-been/ | 2/4/2017 2:09 | Raw Data: Commercial Lending Is As High As It's Ever Been |
| https://www.motherjones.com/kevin-drum/2017/02/trump-sabotage-obamacare-reduces-enrollment-half-million-or-more/ | 2/4/2017 6:02 | Trump Sabotage of Obamacare a Big Success: Enrollment Down By a Half Million or More |
| https://www.motherjones.com/kevin-drum/2017/02/cnn-turns-down-opportunity-interview-kellyanne-conway/ | 2/4/2017 16:33 | CNN Turns Down Opportunity to Interview Kellyanne Conway |
| https://www.motherjones.com/kevin-drum/2017/02/top-trump-officials-stonewalled-court-order-over-immigration-ban/ | 2/4/2017 16:46 | Top Trump Officials Stonewalled Court Order Over Immigration Ban |
| https://www.motherjones.com/kevin-drum/2017/02/dead-pool-4-february-2017/ | 2/4/2017 17:01 | The Dead Pool - 4 February 2017 |
| https://www.motherjones.com/kevin-drum/2017/02/heres-how-green-card-chaos-unfolded/ | 2/4/2017 17:50 | Here's How the Green Card Chaos Unfolded |
| https://www.motherjones.com/kevin-drum/2017/02/did-kellyanne-conway-lie-hardball/ | 2/4/2017 23:37 | Did Kellyanne Conway Lie on Hardball? |
| https://www.motherjones.com/kevin-drum/2017/02/chronic-marijuana-use-colorado/ | 2/5/2017 6:00 | Chronic Marijuana Use Is Up In Colorado |
| https://www.motherjones.com/kevin-drum/2017/02/your-final-trump-weirdness-day/ | 2/5/2017 6:14 | Your Final Trump Weirdness For the Day |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/02/charts-day-when-econ-101-goes-wrong/ | 2/5/2017 22:09 | Charts of the Day: When Econ 101 Goes Wrong |
| https://www.motherjones.com/kevin-drum/2017/02/super-bowl-li-dog-blogging/ | 2/6/2017 4:34 | Super Bowl LI Dog Blogging |
| https://www.motherjones.com/kevin-drum/2017/02/donald-trump-unhappy-his-ratings-arent-better/ | 2/6/2017 6:19 | Donald Trump Is Unhappy That His Ratings Aren't Better |
| https://www.motherjones.com/kevin-drum/2017/02/republicans-have-sneaky-plan-kill-california-bullet-train/ | 2/6/2017 16:02 | Republicans Have a Sneaky Plan to Kill California's Bullet Train |
| https://www.motherjones.com/kevin-drum/2017/02/kellyanne-conway-is-lying-hack/ | 2/6/2017 16:18 | Kellyanne Conway Is a Lying Hack |
| https://www.motherjones.com/kevin-drum/2017/02/trump-all-polls-i-dont-are-fake/ | 2/6/2017 17:27 | Trump: All Polls I Don't Like Are Fake |
| https://www.motherjones.com/kevin-drum/2017/02/artificial-intelligence-coming-whether-you-it-or-not/ | 2/6/2017 19:12 | Artificial Intelligence Is Coming Whether You Like It Or Not |
| https://www.motherjones.com/kevin-drum/2017/02/charts-day-if-only-every-state-could-be-out-control-california/ | 2/6/2017 21:02 | Charts of the Day: If Only Every State Could Be As "Out of Control" As California |
| https://www.motherjones.com/kevin-drum/2017/02/we-need-agree-set-rules-calling-something-lie/ | 2/7/2017 1:28 | We Need to Agree On a Set of Rules For Calling Something a Lie |
| https://www.motherjones.com/kevin-drum/2017/02/trump-has-whole-country-talking-about-terrorist-attacks-tonight/ | 2/7/2017 5:24 | Trump Has the Whole Country Talking About Terrorist Attacks Tonight |
| https://www.motherjones.com/kevin-drum/2017/02/trump-administration-now-redefining-number/ | 2/7/2017 15:54 | The Trump Administration Is Now Redefining the Number 3 |
| https://www.motherjones.com/kevin-drum/2017/02/there-are-yet-more-signs-labor-market-getting-tight/ | 2/7/2017 16:47 | There Are Yet More Signs the Labor Market Is Getting Tight |
| https://www.motherjones.com/kevin-drum/2017/02/no-public-schools-dont-suck/ | 2/7/2017 17:55 | No, Public Schools Don't Suck |
| https://www.motherjones.com/kevin-drum/2017/02/trump-accidentally-makes-support-civil-asset-forfeiture-administration-policy/ | 2/7/2017 18:23 | Trump Accidentally Makes Support of Civil Asset Forfeiture Administration Policy |
| https://www.motherjones.com/kevin-drum/2017/02/conservative-discovers-racist-right/ | 2/7/2017 20:10 | A Conservative Discovers the Racist Right |
| https://www.motherjones.com/kevin-drum/2017/02/donald-trump-doing-lousy-job-it-hasnt-affected-his-popularity/ | 2/7/2017 21:25 | Donald Trump Is Doing a Lousy Job, But It Hasn't Affected His Popularity |
| https://www.motherjones.com/kevin-drum/2017/02/please-stop-getting-muslim-ban-wrong/ | 2/7/2017 22:23 | Please Stop Getting the "Muslim Ban" Wrong |
| https://www.motherjones.com/kevin-drum/2017/02/why-have-teen-abortion-rates-plummeted/ | 2/8/2017 0:18 | Why Have Teen Abortion Rates Plummeted? |
| https://www.motherjones.com/kevin-drum/2017/02/americans-flee-america-overseas-health-care-just-canadians/ | 2/8/2017 4:01 | Americans Flee America For Overseas Health Care Just Like Canadians |
| https://www.motherjones.com/kevin-drum/2017/02/trumps-staff-sure-seems-eager-tell-world-hes-imbecile/ | 2/8/2017 5:52 | Trump's Staff Sure Seems Eager to Tell the World He's an Imbecile |
| https://www.motherjones.com/kevin-drum/2017/02/yemen-shuts-down-further-ground-raids/ | 2/8/2017 6:14 | Yemen Shuts Down Further Ground Raids |
| https://www.motherjones.com/kevin-drum/2017/02/us-army-has-picked-bullshitting-pointers-president-trump/ | 2/8/2017 15:56 | US Army Has Picked Up Bullshitting Pointers From President Trump |
| https://www.motherjones.com/kevin-drum/2017/02/trump-outrageously-plays-favorites-latest-tweet/ | 2/8/2017 16:45 | Trump Outrageously Plays Favorites In Latest Tweet |
| https://www.motherjones.com/kevin-drum/2017/02/carbon-tax-vs-epa-regs-would-it-be-good-trade/ | 2/8/2017 20:24 | Carbon Tax vs. EPA Regs: Would It Be a Good Trade? |
| https://www.motherjones.com/kevin-drum/2017/02/we-put-people-prison-way-too-long/ | 2/8/2017 23:53 | We Put People In Prison For Way Too Long |
| https://www.motherjones.com/kevin-drum/2017/02/we-are-seeing-return-mayberry-machiavellis/ | 2/8/2017 23:29 | We Are Seeing a Return of the Mayberry Machiavellis |
| https://www.motherjones.com/kevin-drum/2017/02/conflict-minerals-are-about-get-reprieve/ | 2/9/2017 3:52 | Conflict Minerals Are About to Get a Reprieve |
| https://www.motherjones.com/kevin-drum/2017/02/your-morning-trump/ | 2/9/2017 16:27 | Your Morning Trump |
| https://www.motherjones.com/kevin-drum/2017/02/california-farmers-surprised-trump-anti-immigrant/ | 2/9/2017 17:07 | California Farmers Surprised That Trump Is Anti-Immigrant |
| https://www.motherjones.com/kevin-drum/2017/02/more-parents-are-helping-their-kids-pay-rent/ | 2/9/2017 17:50 | More Parents Are Helping Their Kids Pay the Rent |
| https://www.motherjones.com/kevin-drum/2017/02/map-day-how-we-get-hurt/ | 2/9/2017 18:55 | Map of the Day: How We Get Hurt |
| https://www.motherjones.com/kevin-drum/2017/02/it-getting-be-time-another-eurozone-crisis/ | 2/9/2017 20:30 | Is It Getting To Be Time For Another Eurozone Crisis? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/02/trump-unfamiliar-both-new-start-and-2013-immigration-bill/ | 2/9/2017 23:19 | Trump Unfamiliar With Both New START and 2013 Immigration Bill |
| https://www.motherjones.com/kevin-drum/2017/02/trump-loses-immigration-appeal/ | 2/9/2017 23:31 | Trump Loses Immigration Appeal |
| https://www.motherjones.com/kevin-drum/2017/02/slavitt-obamacare-should-be-profitable-year-if-republicans-dont-blow-it/ | 2/10/2017 0:22 | Slavitt: Obamacare Should Be Profitable This Year if Republicans Don't Blow It Up |
| https://www.motherjones.com/kevin-drum/2017/02/nine-people-say-mike-flynn-lied-about-his-phone-calls-russian-ambassador/ | 2/10/2017 3:04 | Nine People Say Mike Flynn Lied About His Phone Calls With the Russian Ambassador |
| https://www.motherjones.com/kevin-drum/2017/02/top-general-tells-senate-we-can-win-afghanistan-few-thousand-more-troops/ | 2/10/2017 3:28 | Top General Tells Senate We Can Win in Afghanistan With Just a "Few Thousand" More Troops |
| https://www.motherjones.com/kevin-drum/2017/02/after-silent-treatment-trump-caves-chinese/ | 2/10/2017 6:45 | After Silent Treatment, Trump Caves In To Chinese |
| https://www.motherjones.com/kevin-drum/2017/02/thursday-february-9-one-day-life-trump-administration/ | 2/10/2017 16:11 | Thursday, February 9: One Day in the Life of the Trump Administration |
| https://www.motherjones.com/kevin-drum/2017/02/will-white-house-send-donald-trump-over-edge-madness/ | 2/10/2017 16:38 | Will the White House Send Donald Trump Over the Edge Into Madness? |
| https://www.motherjones.com/kevin-drum/2017/02/trumps-immigration-order-has-made-him-more-popular/ | 2/10/2017 17:19 | Trump's Immigration Order Has Made Him More Popular |
| https://www.motherjones.com/kevin-drum/2017/02/britain-will-spend-next-decade-doing-nothing-negotiating-pointless-exit-eu/ | 2/10/2017 18:56 | Britain Will Spend the Next Decade Doing Nothing But Negotiating a Pointless Exit From the EU |
| https://www.motherjones.com/kevin-drum/2017/02/heres-real-reason-democrats-spent-so-much-energy-trying-defeat-betsy-devos/ | 2/10/2017 19:40 | Here's the Real Reason Democrats Spent So Much Energy Trying to Defeat Betsy Devos |
| https://www.motherjones.com/kevin-drum/2017/02/friday-cat-blogging-10-february-2017/ | 2/10/2017 19:57 | Friday Cat Blogging - 10 February 2017 |
| https://www.motherjones.com/kevin-drum/2017/02/only-14-trump-voters-want-invade-mexico/ | 2/11/2017 1:30 | Only 14% of Trump Voters Want to Invade Mexico |
| https://www.motherjones.com/kevin-drum/2017/02/dead-pool-10-february-2017/ | 2/11/2017 5:56 | The Dead Pool - 10 February 2017 |
| https://www.motherjones.com/kevin-drum/2017/02/reality-just-keeps-biting-president-trump-ass/ | 2/11/2017 17:53 | Reality Just Keeps Biting President Trump in the Ass |
| https://www.motherjones.com/kevin-drum/2017/02/raw-data-heres-what-violent-crime-really-looks-over-past-decade/ | 2/12/2017 11:20 | Raw Data: Here's What Violent Crime Really Looks Like Over the Past Decade |
| https://www.motherjones.com/kevin-drum/2017/02/trump-leaks-12-february-2017/ | 2/12/2017 18:05 | The Trump Leaks - 12 February 2017 |
| https://www.motherjones.com/kevin-drum/2017/02/health-update-3/ | 2/12/2017 19:34 | Health Update |
| https://www.motherjones.com/kevin-drum/2017/02/your-morning-trump-0/ | 2/12/2017 20:36 | Your Morning Trump |
| https://www.motherjones.com/kevin-drum/2017/02/president-trump-likes-graphics-and-maps/ | 2/13/2017 2:15 | President Trump Likes Graphics and Maps |
| https://www.motherjones.com/kevin-drum/2017/02/beyonce/ | 2/13/2017 5:55 | How About If We Start Treating Beyoncé Like a Human Being? |
| https://www.motherjones.com/kevin-drum/2017/02/foreigners-are-fleeing-treasury-bonds-its-probably-not-trumps-fault/ | 2/13/2017 6:11 | Foreigners Are Fleeing From Treasury Bonds, But It's Probably Not Trump's Fault |
| https://www.motherjones.com/kevin-drum/2017/02/trumps-job-approval-has-gone-both-and-down/ | 2/13/2017 17:05 | Trump's Job Approval Has Gone Both Up and Down |
| https://www.motherjones.com/kevin-drum/2017/02/iowa-union-shocked-learn-republicans-are-anti-union/ | 2/13/2017 17:37 | Iowa Union Shocked to Learn That Republicans Are Anti-Union |
| https://www.motherjones.com/kevin-drum/2017/02/foreign-leaders-have-big-decision-make/ | 2/13/2017 18:14 | Foreign Leaders Have a Big Decision to Make |
| https://www.motherjones.com/kevin-drum/2017/02/revolutionary-new-iphone-set-debut-someday/ | 2/13/2017 19:41 | Revolutionary New iPhone Set to Debut Someday |
| https://www.motherjones.com/kevin-drum/2017/02/nsa-may-be-withholding-intel-president-trump/ | 2/13/2017 20:24 | NSA May Be Withholding Intel from President Trump |
| https://www.motherjones.com/kevin-drum/2017/02/obama-accomplished-way-more-his-first-month-trump/ | 2/13/2017 23:13 | Obama Accomplished Way More In His First Month Than Trump |
| https://www.motherjones.com/kevin-drum/2017/02/terrorism-comedy-conversation/ | 2/14/2017 0:00 | Terrorism and Comedy: A Conversation |
| https://www.motherjones.com/kevin-drum/2017/02/flynngate/ | 2/14/2017 4:22 | Michael Flynn Is In Big Trouble |
| https://www.motherjones.com/kevin-drum/2017/02/dead-pool-special-michael-flynn-edition/ | 2/14/2017 4:34 | The Dead Pool - Special Michael Flynn Edition |
| https://www.motherjones.com/kevin-drum/2017/02/show-us-transcripts/ | 2/14/2017 6:21 | Show Us the Transcripts! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/02/isis-already-preparing-its-eventual-destruction/ | 2/14/2017 15:33 | ISIS Is Already Preparing For Its Eventual Destruction |
| https://www.motherjones.com/kevin-drum/2017/02/republicans-say-flynngate-over-its-not/ | 2/14/2017 16:19 | Republicans Say That Flynngate Is Over. It's Not. |
| https://www.motherjones.com/kevin-drum/2017/02/orphan-drugs-are-your-friend/ | 2/14/2017 17:27 | Orphan Drugs Are Your Friend |
| https://www.motherjones.com/kevin-drum/2017/02/spicer-spinning-flynngate-matter-trust-pure-and-simple/ | 2/14/2017 18:56 | Spicer Is Spinning Flynngate As a "Matter of Trust, Pure and Simple" |
| https://www.motherjones.com/kevin-drum/2017/02/raw-data-deportation-criminal-aliens-2000-2016/ | 2/14/2017 19:44 | Raw Data: Deportation of Criminal Aliens, 2000-2016 |
| https://www.motherjones.com/kevin-drum/2017/02/uninsured-population-holding-steady-about-10/ | 2/15/2017 1:50 | Uninsured Population Holding Steady at About 10% |
| https://www.motherjones.com/kevin-drum/2017/02/nyt-trump-team-had-repeated-contacts-russian-intelligence-during-presidential-cam/ | 2/15/2017 2:48 | NYT: Trump Team Had "Repeated Contacts" With Russian Intelligence During the Presidential Campaign |
| https://www.motherjones.com/kevin-drum/2017/02/how-wall-street-doing-trump-era-it-depends/ | 2/15/2017 6:32 | How Is Wall Street Doing in the Trump Era? It Depends. |
| https://www.motherjones.com/kevin-drum/2017/02/support-puzder-labor-secretary-slipping-away/ | 2/15/2017 16:39 | Support for Puzder as Labor Secretary Is Slipping Away |
| https://www.motherjones.com/kevin-drum/2017/02/no-irs-has-not-gutted-obamacares-individual-mandate/ | 2/15/2017 17:23 | No, the IRS Has Not Gutted Obamacare's Individual Mandate |
| https://www.motherjones.com/kevin-drum/2017/02/dont-blame-oroville-environmentalists/ | 2/15/2017 17:51 | Don't Blame Oroville on Environmentalists |
| https://www.motherjones.com/kevin-drum/2017/02/trump-israel-whatevs/ | 2/15/2017 19:39 | Trump on Israel: Whatevs |
| https://www.motherjones.com/kevin-drum/2017/02/dead-pool-15-february-2017/ | 2/15/2017 20:01 | The Dead Pool - 15 February 2017 |
| https://www.motherjones.com/kevin-drum/2017/02/newsweek-our-allies-dont-trust-us-anymore/ | 2/16/2017 5:20 | Newsweek: Our Allies Don't Trust Us Anymore |
| https://www.motherjones.com/kevin-drum/2017/02/quote-day-republican-afraid-republicans-only-care-about-democratic-deficits/ | 2/16/2017 5:28 | Quote of the Day: Republican Afraid that Republicans Only Care About Democratic Deficits |
| https://www.motherjones.com/kevin-drum/2017/02/delay-now-democratic-partys-best-friend/ | 2/16/2017 6:00 | Delay Is Now the Democratic Party's Best Friend |
| https://www.motherjones.com/kevin-drum/2017/02/mattis-tells-nato-pay-or-pay-piper/ | 2/16/2017 15:15 | Mattis Tells NATO: Pay Up, Or Pay the Piper |
| https://www.motherjones.com/kevin-drum/2017/02/did-china-reward-trump-endorsing-one-china-policy/ | 2/16/2017 16:07 | Did China Reward Trump For Endorsing One China Policy? |
| https://www.motherjones.com/kevin-drum/2017/02/wsj-confirms-intel-agencies-are-holding-out-trump/ | 2/16/2017 16:39 | WSJ Confirms That Intel Agencies Are Holding Out On Trump |
| https://www.motherjones.com/kevin-drum/2017/02/atheists-no-longer-most-hated-religious-group-america/ | 2/16/2017 16:58 | Atheists Open Gap Against Muslims For Title of Most Hated Religious Group in America |
| https://www.motherjones.com/kevin-drum/2017/02/chart-day-sp-500-end-great-recession/ | 2/16/2017 17:17 | Chart of the Day: The S&P 500 Since the End of the Great Recession |
| https://www.motherjones.com/kevin-drum/2017/02/trump-not-doing-well-polls/ | 2/16/2017 19:22 | Trump Is Not Doing Well In the Polls |
| https://www.motherjones.com/kevin-drum/2017/02/my-job-just-got-lot-easier/ | 2/16/2017 20:16 | My Job Just Got a Lot Easier |
| https://www.motherjones.com/kevin-drum/2017/02/here-are-your-highlights-todays-trump-press-meltdown/ | 2/16/2017 23:59 | Here Are Your Highlights of Today's Trump Press Meltdown |
| https://www.motherjones.com/kevin-drum/2017/02/republicans-outline-plan-eliminate-health-care-millions/ | 2/17/2017 3:11 | Republicans Outline Plan to Eliminate Health Care for Millions |
| https://www.motherjones.com/kevin-drum/2017/02/kt-mcfarland-too-much-swallow-so-robert-harward-turns-down-nsa-position/ | 2/17/2017 5:02 | K.T. McFarland Is Too Much to Swallow, So Robert Harward Turns Down NSA Position |
| https://www.motherjones.com/kevin-drum/2017/02/evening-roundup-16-february-2017/ | 2/17/2017 6:19 | Evening Roundup and Dead Pool Update - 16 February 2017 |
| https://www.motherjones.com/kevin-drum/2017/02/ap-trump-considering-using-national-guard-immigration-raids/ | 2/17/2017 16:01 | AP: Trump Considering Using National Guard for Immigration Raids |
| https://www.motherjones.com/kevin-drum/2017/02/republicans-have-no-good-options-funding-their-obamacare-replacement/ | 2/17/2017 17:40 | Republicans Have No Good Options for Funding Their Obamacare Replacement |
| https://www.motherjones.com/kevin-drum/2017/02/violent-crime-peaked-britain-2006-because/ | 2/17/2017 19:51 | Violent Crime Peaked In Britain in 2006 Because.... |
| https://www.motherjones.com/kevin-drum/2017/02/friday-cat-blogging-17-february-2017/ | 2/17/2017 20:02 | Friday Cat Blogging - 17 February 2017 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/02/donald-trump-edits-tweet/ | 2/17/2017 23:30 | Donald Trump Edits a Tweet |
| https://www.motherjones.com/kevin-drum/2017/02/trump-decrees-economy-grow-twice-fast/ | 2/18/2017 4:39 | Trump Decrees That the Economy Must Grow Twice as Fast |
| https://www.motherjones.com/kevin-drum/2017/02/arizona-suggests-forced-suicide-death-row-inmates/ | 2/18/2017 17:30 | Arizona Suggests Forced Suicide For Death Row Inmates |
| https://www.motherjones.com/kevin-drum/2017/02/gossip-day-whats-deal-kt-mcfarland/ | 2/18/2017 19:25 | Gossip of the Day: What's the Deal With KT McFarland? |
| https://www.motherjones.com/kevin-drum/2017/02/nsc-aide-fired-now-owes-us-account-trump-call-mexicos-president/ | 2/18/2017 19:44 | NSC Aide Fired, Now Owes Us Account of Trump Call to Mexico's President |
| https://www.motherjones.com/kevin-drum/2017/02/who-really-benefits-repealing-stream-protection-rule/ | 2/18/2017 22:30 | Who Really Benefits From Repealing the Stream Protection Rule? |
| https://www.motherjones.com/kevin-drum/2017/02/waiting-trump/ | 2/18/2017 22:45 | Waiting For Trump |
| https://www.motherjones.com/kevin-drum/2017/02/premiere-episode-trump-show-disappoints-sluggish-pacing-and-dated-material/ | 2/19/2017 1:04 | Premiere Episode of Trump Show Disappoints With Sluggish Pacing and Dated Material |
| https://www.motherjones.com/kevin-drum/2017/02/travel-query-hive-mind/ | 2/19/2017 16:29 | A Travel Query for the Hive Mind |
| https://www.motherjones.com/kevin-drum/2017/02/we-should-practice-truth-statistics-even-when-it-hurts/ | 2/19/2017 19:54 | We Should Practice Truth in Statistics, Even When It Hurts |
| https://www.motherjones.com/kevin-drum/2017/02/do-strict-voter-id-laws-suppress-minority-voting/ | 2/19/2017 21:46 | Do Strict Voter ID Laws Suppress Minority Voting? |
| https://www.motherjones.com/kevin-drum/2017/02/trumps-thin-skin-keeping-him-staffing-federal-government/ | 2/19/2017 22:07 | Trump's Thin Skin Is Keeping Him From Staffing the Federal Government |
| https://www.motherjones.com/kevin-drum/2017/02/trump-considering-intriguing-new-way-lie-statistics/ | 2/20/2017 1:46 | Trump "Considering" Intriguing New Way to Lie With Statistics |
| https://www.motherjones.com/kevin-drum/2017/02/reality-begins-set-obamacare-both-sides/ | 2/20/2017 18:15 | Reality Begins to Set in on Obamacareâ€"For Both Sides |
| https://www.motherjones.com/kevin-drum/2017/02/trump-pals-have-plan-lifting-sanctions-russia/ | 2/20/2017 14:30 | Trump Pals Have a Plan For Lifting Sanctions on Russia |
| https://www.motherjones.com/kevin-drum/2017/02/quote-day-donald-trump-saves-coal-mines/ | 2/20/2017 16:02 | Quote of the Day: Donald Trump Saves the Coal Mines |
| https://www.motherjones.com/kevin-drum/2017/02/cleaning-after-trump/ | 2/20/2017 17:15 | Cleaning Up After Trump |
| https://www.motherjones.com/kevin-drum/2017/02/nbc-news-putin-still-trying-figure-out-trumps-brain/ | 2/20/2017 19:55 | NBC News: Putin Still Trying to Figure Out Trump's Brain |
| https://www.motherjones.com/kevin-drum/2017/02/closer-look-killing-fields-sweden/ | 2/21/2017 2:26 | A Closer Look at the Killing Fields of Sweden |
| https://www.motherjones.com/kevin-drum/2017/02/hero-tal-afar-gets-last-laugh/ | 2/21/2017 6:29 | The Hero of Tal Afar Gets the Last Laugh |
| https://www.motherjones.com/kevin-drum/2017/02/can-we-believe-anything-comes-out-white-house-press-office/ | 2/21/2017 16:51 | Can We Believe Anything That Comes Out of the White House Press Office? |
| https://www.motherjones.com/kevin-drum/2017/02/meet-latest-trump-aide-whos-even-worse-all-other-trump-aides/ | 2/21/2017 17:37 | Meet the Latest Trump Aide Who's Even Worse Than All the Other Trump Aides |
| https://www.motherjones.com/kevin-drum/2017/02/discovered-geofred/ | 2/21/2017 18:05 | I Have Discovered GeoFRED. You Are All Doomed. |
| https://www.motherjones.com/kevin-drum/2017/02/defending-california-once-again/ | 2/21/2017 19:13 | Defending California Once Again |
| https://www.motherjones.com/kevin-drum/2017/02/raw-data-retiree-spending-across-country/ | 2/21/2017 19:42 | Raw Data: Retiree Spending Across the Country |
| https://www.motherjones.com/kevin-drum/2017/02/coal-just-too-damn-expensive/ | 2/22/2017 3:17 | Coal Is Just Too Damn Expensive |
| https://www.motherjones.com/kevin-drum/2017/02/democracy-dies-darkness-wapo/ | 2/22/2017 5:20 | Democracy Dies In Darkness |
| https://www.motherjones.com/kevin-drum/2017/02/fact-check-president-trump-has-nothing-do-decline-peso/ | 2/22/2017 5:56 | Fact Check: President Trump Has Nothing To Do With the Decline of the Peso |
| https://www.motherjones.com/kevin-drum/2017/02/trumps-travel-ban-seems-have-saved-tourism-business/ | 2/22/2017 15:10 | Trump's Travel Ban Seems To Have Saved the Tourism Business |
| https://www.motherjones.com/kevin-drum/2017/02/now-theyre-charge-republicans-suddenly-not-favor-chaos-insurance-market/ | 2/22/2017 15:49 | Now That They're In Charge, Republicans Suddenly Not in Favor of Chaos in the Insurance Market |
| https://www.motherjones.com/kevin-drum/2017/02/america-getting-friendlier-immigrants-republicans-arent/ | 2/22/2017 17:20 | America Is Getting Friendlier to Immigrants, but Republicans Aren't |
| https://www.motherjones.com/kevin-drum/2017/02/transgender-high-school-students-lose-their-bathroom-privileges/ | 2/22/2017 17:46 | Transgender High School Students Lose Their Bathroom Privileges |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/02/another-democrat-hands-over-reins-republicans/ | 2/22/2017 18:07 | Another Democrat Hands Over the Reins to Republicans |
| https://www.motherjones.com/kevin-drum/2017/02/heres-primer-how-keep-donald-trump-under-control/ | 2/22/2017 19:52 | Here's a Primer On How to Keep Donald Trump Under Control |
| https://www.motherjones.com/kevin-drum/2017/02/steve-jobs-responsible-decline-shoplifting-denmark/ | 2/22/2017 23:50 | Is Steve Jobs Responsible For the Decline of Shoplifting in Denmark? |
| https://www.motherjones.com/kevin-drum/2017/02/quote-day-information-you-want-not-available-informationally-speaking/ | 2/23/2017 6:48 | Quote of the Day: The Information You Want Is Not Available, Informationally Speaking |
| https://www.motherjones.com/kevin-drum/2017/02/ivanka-trump-goes-capitol-hill-pretend-her-father-cares-about-children/ | 2/23/2017 15:50 | Ivanka Trump Meets With Congress to Pretend That Her Father Cares About Children |
| https://www.motherjones.com/kevin-drum/2017/02/map-day-kansas-not-quite-slowest-growth-state-country/ | 2/23/2017 16:51 | Map of the Day: Kansas Is Not Quite the Slowest Growth State in the Nation |
| https://www.motherjones.com/kevin-drum/2017/02/under-trump-fear-feature-immigration-policy-not-bug/ | 2/23/2017 17:47 | Under Trump, Fear Is a Feature of Immigration Policy, Not a Bug |
| https://www.motherjones.com/kevin-drum/2017/02/mnuchin-obama-ruined-economy-economy-doing-great/ | 2/23/2017 19:30 | Mnuchin: Obama Ruined the Economy, But the Economy Is Doing Great |
| https://www.motherjones.com/kevin-drum/2017/02/pew-republicans-disagree-and-they-disagree-indignantly/ | 2/23/2017 20:10 | Pew: Republicans Disagree With You, and They Disagree Indignantly |
| https://www.motherjones.com/kevin-drum/2017/02/now-happy-retirement-john-boehner-admits-republicans-will-never-agree-obamacare-repeal/ | 2/23/2017 22:50 | Now In Happy Retirement, John Boehner Admits Republicans Will Never Agree on Obamacare Repeal |
| https://www.motherjones.com/kevin-drum/2017/02/only-12-guantanamo-detainees-released-obama-have-returned-battlefield/ | 2/24/2017 0:58 | Only 12% of Guantanamo Detainees Released by Obama Have Returned to the Battlefield |
| https://www.motherjones.com/kevin-drum/2017/02/democrats-war-lets-compare-and-contrast-2009-and-2017/ | 2/24/2017 2:17 | Democrats at War? Let's Compare and Contrast 2009 and 2017. |
| https://www.motherjones.com/kevin-drum/2017/02/white-house-asks-fbi-assure-reporters-theres-nothing-russia-story-they-refuse/ | 2/24/2017 5:29 | Reince Priebus Asked the FBI to Assure Reporters There Was Nothing to the Russia Story. They Refused. |
| https://www.motherjones.com/kevin-drum/2017/02/trump-immigration-debacle-may-cost-us-tourism-industry-3-billion/ | 2/24/2017 6:03 | Trump Immigration Debacle May Cost US Tourism Industry $3 Billion |
| https://www.motherjones.com/kevin-drum/2017/02/white-house-offers-excuse-improper-behavior-fbi-started-it/ | 2/24/2017 14:35 | White House Offers Excuse For Improper Behavior: The FBI Started It |
| https://www.motherjones.com/kevin-drum/2017/02/bannon-gives-team-trump-new-rallying-cry-deconstruct-adminstrative-state/ | 2/24/2017 15:24 | Bannon Gives Team Trump a New Rallying Cry: "Deconstruct the Administrative State" |
| https://www.motherjones.com/kevin-drum/2017/02/heres-brief-primer-where-get-good-data/ | 2/24/2017 17:46 | Here's a Brief Primer On Where to Get Good Data |
| https://www.motherjones.com/kevin-drum/2017/02/whos-deporter-chief/ | 2/24/2017 18:45 | Who's the Deporter-in-Chief? |
| https://www.motherjones.com/kevin-drum/2017/02/friday-cat-blogging-24-february-2017/ | 2/24/2017 20:05 | Friday Cat Blogging - 24 February 2017 |
| https://www.motherjones.com/kevin-drum/2017/02/trump-kicks-news-orgs-out-todays-press-briefing/ | 2/24/2017 19:54 | It's Happeningâ€"News Groups Are Being Barred From White House Press Briefings |
| https://www.motherjones.com/kevin-drum/2017/02/leaked-dhs-doc-says-trumps-seven-countries-arent-very-dangerous/ | 2/25/2017 0:07 | Leaked DHS Doc Says Trump's Seven Countries Aren't Very Dangerous |
| https://www.motherjones.com/kevin-drum/2017/02/theres-only-one-big-thing-matters-about-upcoming-republican-health-care-plan/ | 2/25/2017 0:38 | There's Only One Big Thing That Matters About the Upcoming Republican Health Care Plan |
| https://www.motherjones.com/kevin-drum/2017/02/obamacare-approval-really-has-gone-especially-among-democrats-and-independents/ | 2/25/2017 21:14 | Obamacare Approval Really Has Gone Up, Especially Among Democrats and Independents |
| https://www.motherjones.com/kevin-drum/2017/02/tom-perez-wins-race-dnc-chair/ | 2/25/2017 23:24 | Tom Perez Wins Race for DNC Chair |
| https://www.motherjones.com/kevin-drum/2017/02/donald-trump-obliterates-deficit/ | 2/26/2017 0:46 | Donald Trump Obliterates the Deficit! |
| https://www.motherjones.com/kevin-drum/2017/02/now-we-know-what-empowered-border-agency-looks/ | 2/26/2017 17:42 | Here's What an "Empowered" Border Agency Looks Like |
| https://www.motherjones.com/kevin-drum/2017/02/computers-have-revolutionized-gerrymandering-supreme-court-should-take-notice/ | 2/26/2017 20:20 | Computers Have Revolutionized Gerrymandering. The Supreme Court Should Take Notice. |
| https://www.motherjones.com/kevin-drum/2017/02/dead-pool-26-february-2017/ | 2/26/2017 23:47 | The Dead Pool - 26 February 2017 |
| https://www.motherjones.com/kevin-drum/2017/02/enduring-mystery-japans-economy/ | 2/27/2017 14:50 | The Enduring Mystery of Japan's Economy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/02/president-determined-be-presidential/ | 2/27/2017 8:06 | The President Is Determined to Be Presidential |
| https://www.motherjones.com/kevin-drum/2017/02/wsj-republicans-give-admit-they-cant-create-non-appalling-health-care-plan/ | 2/27/2017 16:14 | WSJ: Republicans Give Up, Admit They Can't Create a Non-Appalling Health Care Plan |
| https://www.motherjones.com/kevin-drum/2017/02/quote-day-presidenting-hard-1/ | 2/27/2017 16:50 | Quote of the Day: Presidenting Is Hard |
| https://www.motherjones.com/kevin-drum/2017/02/meet-new-isis-plan-same-old-isis-plan/ | 2/27/2017 17:20 | Meet the New ISIS Plan, Same as the Old ISIS Plan |
| https://www.motherjones.com/kevin-drum/2017/02/trump-wants-increase-defense-spending-54-billion-can-he-do-it/ | 2/27/2017 19:01 | Trump Wants to Increase Defense Spending by $54 Billion. Can He Do It? |
| https://www.motherjones.com/kevin-drum/2017/02/my-epiphany-day/ | 2/27/2017 20:29 | My Epiphany For the Day |
| https://www.motherjones.com/kevin-drum/2017/02/dnc-battle-has-actually-ended-pretty-amicably/ | 2/27/2017 21:23 | The DNC Battle Has Actually Ended Pretty Amicably |
| https://www.motherjones.com/kevin-drum/2017/02/wait-second-jon-huntsman-candidate-2-job-state/ | 2/27/2017 23:42 | Wait a Second â€" Jon Huntsman Is a Candidate For the #2 Job at State? |
| https://www.motherjones.com/kevin-drum/2017/02/conservative-republicans-declare-opposition-any-health-care-plan-spends-money/ | 2/28/2017 0:09 | Conservative Republicans Declare Opposition to Any Health Care Plan That Spends Money |
| https://www.motherjones.com/kevin-drum/2017/02/here-are-top-ten-republican-accomplishments-2017-so-far-trump/ | 2/28/2017 6:28 | Here Are the Top Ten Republican Accomplishments of 2017 So Far |
| https://www.motherjones.com/kevin-drum/2017/02/once-again-trump-dissents-his-own-policy/ | 2/28/2017 15:36 | Once Again, Trump Dissents From His Own Policy |
| https://www.motherjones.com/kevin-drum/2017/02/lets-do-failure-analysis-best-picture-debacle/ | 2/28/2017 16:29 | Let's Do a Failure Analysis of the Best Picture Debacle! |
| https://www.motherjones.com/kevin-drum/2017/02/robots-are-coming-really-they-are/ | 2/28/2017 17:34 | The Robots Are Coming. Really. They Are. |
| https://www.motherjones.com/kevin-drum/2017/02/russia-sours-trump-china-thrilled/ | 2/28/2017 17:44 | Russia Sours on Trump, But China Is Thrilled |
| https://www.motherjones.com/kevin-drum/2017/02/sessions-plans-stop-investigating-urban-police-departments/ | 2/28/2017 19:33 | Sessions Plans to Stop Investigating Urban Police Departments |
| https://www.motherjones.com/kevin-drum/2017/02/today-brings-us-most-trumpian-budget-cut-ever/ | 2/28/2017 20:05 | Today Brings Us the Most Trumpian Budget Cut Ever |
| https://www.motherjones.com/kevin-drum/2017/03/were-live-blogging-trumps-first-big-speech-congress/ | 3/1/2017 2:00 | We're Liveblogging Trump's First Big Speech to Congress |
| https://www.motherjones.com/kevin-drum/2017/02/trump-says-hes-not-even-trying-staff-government-hes-probably-lying/ | 2/28/2017 22:43 | Trump Says He's Not Even Trying to Staff the Government. He's Probably Lying. |
| https://www.motherjones.com/kevin-drum/2017/03/if-youre-poor-here-are-best-universities-go/ | 3/1/2017 0:29 | If You're Poor, Here are the Best Universities To Go To |
| https://www.motherjones.com/kevin-drum/2017/03/ill-be-liveblogging-tonights-non-sotu/ | 3/1/2017 0:39 | I'll Be Liveblogging Tonight's Non-SOTU |
| https://www.motherjones.com/kevin-drum/2017/03/trump-once-again-covers-his-own-failure-yemen-raid/ | 3/1/2017 5:07 | Trump Once Again Covers Up His Own Failure on Yemen Raid |
| https://www.motherjones.com/kevin-drum/2017/03/inflation-still-well-under-control/ | 3/1/2017 16:27 | Inflation Is Still Well Under Control |
| https://www.motherjones.com/kevin-drum/2017/03/no-immigrants-are-not-crime-spree-against-native-born-americans/ | 3/1/2017 17:48 | No, Immigrants Are Not on a Crime Spree Against Native-Born Americans |
| https://www.motherjones.com/kevin-drum/2017/03/republican-health-care-plan-political-genius/ | 3/1/2017 19:29 | The Republican Health Care Plan Is Depraved, But It's Political Genius |
| https://www.motherjones.com/kevin-drum/2017/03/inflation-probably-wont-be-problem-until-2019/ | 3/1/2017 20:20 | Inflation Probably Won't Be a Problem Until 2019 |
| https://www.motherjones.com/kevin-drum/2017/03/donald-trump-wants-spend-54-billion-more-defense-he-cant/ | 3/1/2017 22:22 | Donald Trump Wants to Spend $54 Billion More On Defense. He Can't. |
| https://www.motherjones.com/kevin-drum/2017/03/map-day-what-do-san-francisco-and-oklahoma-city-have-common/ | 3/1/2017 22:59 | Map of the Day: What do San Francisco and Oklahoma City Have in Common? |
| https://www.motherjones.com/kevin-drum/2017/03/trump-invents-new-word-lying-misdirection-play/ | 3/2/2017 1:51 | Trump Invents New Word for Lying: "Misdirection Play" |
| https://www.motherjones.com/kevin-drum/2017/03/british-dutch-passed-along-intel-about-meetings-between-trump-team-and-russia/ | 3/2/2017 2:30 | British, Dutch Passed Along Intel About Meetings Between Trump Team and Russia |
| https://www.motherjones.com/kevin-drum/2017/03/jeff-sessions-met-twice-russian-ambassador-during-trump-campaign/ | 3/2/2017 2:44 | Jeff Sessions Met Twice With Russian Ambassador During Trump Campaign |
| https://www.motherjones.com/kevin-drum/2017/03/economy-not-booming/ | 3/2/2017 6:42 | The Economy Is Not Booming |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/03/donald-trump-really-hates-state-department/ | 3/2/2017 16:27 | Donald Trump Really Hates the State Department |
| https://www.motherjones.com/kevin-drum/2017/03/quote-day-boredom-may-be-trumps-worst-enemy/ | 3/2/2017 16:49 | Quote of the Day: Boredom May Be Trump's Worst Enemy |
| https://www.motherjones.com/kevin-drum/2017/03/what-republicans-were-serious-about-killing-obamacare/ | 3/2/2017 18:06 | What? Republicans Were Serious About Killing Obamacare? |
| https://www.motherjones.com/kevin-drum/2017/03/jeff-sessions-now-officially-toxic/ | 3/2/2017 18:24 | Jeff Sessions Is Now Officially Toxic |
| https://www.motherjones.com/kevin-drum/2017/03/map-day-access-good-primary-care-america/ | 3/2/2017 19:47 | Map of the Day: Access to Good Primary Care in America |
| https://www.motherjones.com/kevin-drum/2017/03/its-raining-shoes-jeff-sessions-affair-today/ | 3/2/2017 23:53 | It's Raining Shoes in the Jeff Sessions Affair Today |
| https://www.motherjones.com/kevin-drum/2017/03/trump-plans-slash-most-effective-social-program-history/ | 3/3/2017 16:34 | Trump Plans to Slash the Most Effective Social Program in History |
| https://www.motherjones.com/kevin-drum/2017/03/buy-american-2/ | 3/3/2017 16:56 | Buy American? |
| https://www.motherjones.com/kevin-drum/2017/03/insurers-have-remained-mysteriously-quiet-about-obamacare-repeal/ | 3/3/2017 17:42 | Insurers Have Remained Mysteriously Quiet About Obamacare Repeal |
| https://www.motherjones.com/kevin-drum/2017/03/donald-trump-impressive-student-political-weasel-wording/ | 3/3/2017 18:38 | Donald Trump Is an Impressive Student of Political Weasel Wording |
| https://www.motherjones.com/kevin-drum/2017/03/chart-day-nato-spending-2009-2016/ | 3/3/2017 20:11 | Chart of the Day: NATO Spending 2009-2016 |
| https://www.motherjones.com/kevin-drum/2017/03/friday-cat-blogging-3-march-2017/ | 3/3/2017 20:24 | Friday Cat Blogging - 3 March 2017 |
| https://www.motherjones.com/kevin-drum/2017/03/trump-obama-tapped-my-phone-hes-sick-guy/ | 3/4/2017 17:01 | Trump: Obama Tapped My Phone, He's a Sick Guy |
| https://www.motherjones.com/kevin-drum/2017/03/fda-has-revolutionized-drug-approvals-over-past-decade/ | 3/4/2017 18:09 | The FDA Has Revolutionized Drug Approvals Over the Past Decade |
| https://www.motherjones.com/kevin-drum/2017/03/trump-finally-admits-he-has-no-health-care-plan/ | 3/4/2017 22:33 | Trump Finally Admits He Has No Health Care Plan |
| https://www.motherjones.com/kevin-drum/2017/03/trumps-irs-budget-cut-explained/ | 3/4/2017 23:19 | Trump's IRS Budget Cut, Explained |
| https://www.motherjones.com/kevin-drum/2017/03/sean-spicer-brilliant/ | 3/5/2017 16:31 | Sean Spicer Is Brilliant |
| https://www.motherjones.com/kevin-drum/2017/03/immigration-and-crime/ | 3/6/2017 22:15 | Immigration and Crime: A Mini Data Dive |
| https://www.motherjones.com/kevin-drum/2017/03/donald-trump-really-worth-some-tax-cuts/ | 3/6/2017 0:33 | Is Donald Trump Really Worth Some Tax Cuts? |
| https://www.motherjones.com/kevin-drum/2017/03/trump-simmers-and-priebus-lies-just-another-weekend-white-house/ | 3/6/2017 3:07 | Trump Simmers and Priebus Lies: Just Another Weekend at the White House |
| https://www.motherjones.com/kevin-drum/2017/03/kids-today-are-way-less-scary-they-used-be/ | 3/6/2017 14:45 | Kids Today Are Way Less Scary Than They Used To Be |
| https://www.motherjones.com/kevin-drum/2017/03/trump-will-announce-watered-down-immigration-order-today/ | 3/6/2017 16:26 | Trump Will Announce Watered Down Immigration Order Today |
| https://www.motherjones.com/kevin-drum/2017/03/charts-day-breitbart-takes-over-right/ | 3/6/2017 17:28 | Charts of the Day: Breitbart Takes Over the Right |
| https://www.motherjones.com/kevin-drum/2017/03/trump-amps-racial-demagoguery-yet-again/ | 3/6/2017 18:28 | Trump Amps Up the Racial Demagoguery Yet Again |
| https://www.motherjones.com/kevin-drum/2017/03/trump-and-russia-its-cover-suggests-crime/ | 3/6/2017 18:49 | Trump and Russia: It's the Cover-Up That Suggests a Crime |
| https://www.motherjones.com/kevin-drum/2017/03/trump-really-did-win-28-latino-vote/ | 3/6/2017 19:53 | Trump Really Did Win 28% of the Latino Vote |
| https://www.motherjones.com/kevin-drum/2017/03/health-care-republicans-are-caught-between-rock-and-hard-place/ | 3/7/2017 0:13 | On Health Care, Republicans Are Caught Between a Rock and a Hard Place |
| https://www.motherjones.com/kevin-drum/2017/03/republicans-unveil-their-health-care-plan-its-bloodbath/ | 3/7/2017 0:43 | Republicans Unveil Their Health Care Plan. It's a Bloodbath. |
| https://www.motherjones.com/kevin-drum/2017/03/one-tenth-gop-health-care-bill-deals-lottery-winners/ | 3/7/2017 1:33 | One Tenth of GOP Health Care Bill Deals With ... Lottery Winners |
| https://www.motherjones.com/kevin-drum/2017/03/holy-cats-republican-health-care-plan-even-worse-i-thought/ | 3/7/2017 5:49 | Holy Cats. The Republican Health Care Plan Is Even Worse Than I Thought. |
| https://www.motherjones.com/kevin-drum/2017/03/chart-day-united-states-plummets-7th-place-world/ | 3/7/2017 16:22 | Chart of the Day: The United States Plummets to 7th Place in the World |
| https://www.motherjones.com/kevin-drum/2017/03/wikileaks-hacks-cia/ | 3/7/2017 16:51 | WikiLeaks Just Released Documents It Says Came From Within the CIA |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/kevin-drum/2017/03/gop-health-care-law-missing-surprising-number-tea-party-hobbyhorses/ | 3/7/2017 17:44 | The GOP Health Care Law Is Missing a Surprising Number of Tea Party Hobbyhorses |
| https://www.motherjones.com/kevin-drum/2017/03/food-chemical-industries-not-well-pleased-mojo-reporting/ | 3/7/2017 18:32 | Food, Chemical Industries Not Well Pleased With MoJo Reporting |
| https://www.motherjones.com/kevin-drum/2017/03/republican-health-care-bill-carefully-crafted-solve-specific-problem/ | 3/7/2017 18:59 | The Republican Health Care Bill Is Carefully Crafted to Solve a Specific Problem |
| https://www.motherjones.com/kevin-drum/2017/03/white-house-we-are-only-phase-1-making-health-care-great-again/ | 3/7/2017 20:03 | White House: We Are Only In Phase 1 of Making Health Care Great Again |
| https://www.motherjones.com/kevin-drum/2017/03/whos-afraid-ahca/ | 3/7/2017 23:06 | Who's Afraid of AHCA? |
| https://www.motherjones.com/kevin-drum/2017/03/heres-what-rich-get-when-they-buy-themselves-congress/ | 3/8/2017 4:38 | Here's What the Rich Get When They Buy Themselves a Congress |
| https://www.motherjones.com/kevin-drum/2017/03/here-are-some-early-estimates-how-much-republicare-will-cost-you/ | 3/8/2017 5:37 | Here Are Some Early Estimates On How Much RepubliCare Will Cost You |
| https://www.motherjones.com/kevin-drum/2017/03/trump-touts-obama-job-creation-tweet-today/ | 3/8/2017 6:21 | Trump Touts Obama Job Creation in Tweet |
| https://www.motherjones.com/kevin-drum/2017/03/say-it-me-again-james-comey-elected-donald-trump-president/ | 3/8/2017 16:05 | Say It With Me Again: James Comey Elected Donald Trump President |
| https://www.motherjones.com/kevin-drum/2017/03/ama-speaks-out-they-dont-republicare-either/ | 3/8/2017 16:51 | The AMA Speaks Out: They Don't Like RepubliCare Either |
| https://www.motherjones.com/kevin-drum/2017/03/why-doesnt-american-health-care-help-us-live-longer/ | 3/8/2017 17:57 | Why Doesn't American Health Care Help Us Live Longer? |
| https://www.motherjones.com/kevin-drum/2017/03/quote-day-donald-trump-explains-republicare/ | 3/8/2017 18:43 | Quote of the Day: Donald Trump Explains RepubliCare |
| https://www.motherjones.com/kevin-drum/2017/03/when-america-becomes-more-polarized-republicans-win/ | 3/8/2017 19:08 | When America Becomes More Polarized, Republicans Win |
| https://www.motherjones.com/kevin-drum/2017/03/my-fearless-prediction-tomorrow/ | 3/9/2017 0:06 | My Fearless Prediction For Friday |
| https://www.motherjones.com/kevin-drum/2017/03/three-miscellaneous-things/ | 3/9/2017 1:30 | Three Miscellaneous Things |
| https://www.motherjones.com/kevin-drum/2017/03/illegal-border-crossings-have-plummeted-election-day/ | 3/9/2017 15:38 | Illegal Border Crossings Have Plummeted Since Election Day |
| https://www.motherjones.com/kevin-drum/2017/03/republicare-will-destroy-individual-health-insurance-market-completely/ | 3/9/2017 16:55 | RepubliCare Will Destroy the Individual Health Insurance Market Completely |
| https://www.motherjones.com/kevin-drum/2017/03/republican-base-doesnt-want-hear-about-reconciliation/ | 3/9/2017 17:50 | The Republican Base Doesn't Want to Hear About Reconciliation |
| https://www.motherjones.com/kevin-drum/2017/03/heres-my-estimate-how-many-people-will-lose-coverage-under-republicare/ | 3/9/2017 19:40 | Here's My Estimate of How Many People Will Lose Coverage Under RepubliCare |
| https://www.motherjones.com/kevin-drum/2017/03/quote-day-mitch-mcconnell-truthteller/ | 3/10/2017 0:12 | Quote of the Day: Mitch McConnell, Truthteller |
| https://www.motherjones.com/kevin-drum/2017/03/what-hell-going-state-department/ | 3/10/2017 1:14 | What the Hell Is Going On At the State Department? |
| https://www.motherjones.com/kevin-drum/2017/03/thursday-lizard-blogging/ | 3/10/2017 3:26 | Thursday Lizard Blogging |
| https://www.motherjones.com/kevin-drum/2017/03/chart-day-net-new-jobs-february-2/ | 3/10/2017 16:11 | Chart of the Day: Net New Jobs in February |
| https://www.motherjones.com/kevin-drum/2017/03/confused-health-care-here-are-absolute-basics/ | 3/10/2017 18:49 | Confused By Health Care? Here Are the Absolute Basics. |
| https://www.motherjones.com/kevin-drum/2017/03/nobody-knows-how-big-our-trade-deficit-mexico/ | 3/10/2017 19:14 | Nobody Knows How Big Our Trade Deficit With Mexico Is |
| https://www.motherjones.com/kevin-drum/2017/03/raw-data-here-are-two-odd-factlets-about-wages-among-men/ | 3/10/2017 19:42 | Raw Data: Here Are Two Odd Factlets About Wages Among Men |
| https://www.motherjones.com/kevin-drum/2017/03/friday-cat-blogging-extravaganza-10-march-2017/ | 3/10/2017 20:24 | Friday Cat Blogging and New Camera Extravaganza - 10 March 2017 |
| https://www.motherjones.com/kevin-drum/2017/03/lottery-mystery-solved/ | 3/11/2017 5:09 | The Lottery Mystery Is Solved! |
| https://www.motherjones.com/kevin-drum/2017/03/canada-goose-sunset/ | 3/11/2017 14:50 | Canada Goose at Sunset |
| https://www.motherjones.com/kevin-drum/2017/03/republicans-love-individual-mandates-long-theyre-corporations/ | 3/11/2017 6:01 | Republicans Love Individual Mandatesâ€"As Long As They're From Corporations |
| https://www.motherjones.com/kevin-drum/2017/03/obamacare-popularity-continues-rise/ | 3/11/2017 16:53 | Obamacare Popularity Continues to Rise |
| https://www.motherjones.com/kevin-drum/2017/03/bokeh/ | 3/11/2017 18:42 | Bokeh! |
| https://www.motherjones.com/kevin-drum/2017/03/panorama/ | 3/11/2017 22:49 | Panorama! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/03/raw-data-new-job-creation-slowing-down/ | 3/12/2017 14:55 | Raw Data: New Job Creation Is Slowing Down |
| https://www.motherjones.com/kevin-drum/2017/03/frisbee-golf/ | 3/13/2017 4:11 | Frisbee Golf! |
| https://www.motherjones.com/kevin-drum/2017/03/trump-omb-director-claims-obama-manipulated-unemployment-figures/ | 3/13/2017 5:05 | Trump OMB Director Claims Obama "Manipulated" the Unemployment Figures |
| https://www.motherjones.com/kevin-drum/2017/03/wages-are-not-ordinary-workers-they-arent/ | 3/13/2017 15:04 | Wages Are Up? Not For Ordinary Workers, They Aren't. |
| https://www.motherjones.com/kevin-drum/2017/03/perhaps-obama-ordered-trumps-microwave-oven-spy-him/ | 3/13/2017 16:21 | Perhaps Obama Ordered Trump's Microwave Oven to Spy On Him |
| https://www.motherjones.com/kevin-drum/2017/03/note-perils-caricature/ | 3/13/2017 17:27 | A Note on the Perils of Caricature |
| https://www.motherjones.com/kevin-drum/2017/03/treasury-department-wins-award-nations-ugliest-chart/ | 3/13/2017 18:58 | Treasury Department Wins Award For Nation's Ugliest Chart |
| https://www.motherjones.com/kevin-drum/2017/03/lunch-time/ | 3/13/2017 19:42 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/cbo-not-impressed-republicare/ | 3/13/2017 20:20 | The CBO Is Not Impressed With RepubliCare |
| https://www.motherjones.com/kevin-drum/2017/03/cbo-2026-only-3-million-people-will-remain-insured-republican-health-care-bill/ | 3/13/2017 22:57 | CBO: By 2026, Only 4 Million People Will Remain Insured By the Republican Health Care Bill |
| https://www.motherjones.com/kevin-drum/2017/03/conservatives-arent-yet-sure-how-react-cbo-health-care-report/ | 3/14/2017 0:31 | Conservatives Aren't Yet Sure How to React to the CBO Health Care Report |
| https://www.motherjones.com/kevin-drum/2017/03/short-happy-valley-obamacare/ | 3/14/2017 4:22 | The Short, Happy Valley of Obamacare |
| https://www.motherjones.com/kevin-drum/2017/03/white-house-says-cbo-wrong-ahca-would-actually-make-26-million-people-uninsured/ | 3/14/2017 5:04 | White House Says CBO Is Wrong, AHCA Would Actually Make 26 Million People Uninsured |
| https://www.motherjones.com/kevin-drum/2017/03/i-have-theory-about-steve-bannon-and-ahca/ | 3/14/2017 5:20 | I Have a Theory About Steve Bannon and AHCA |
| https://www.motherjones.com/kevin-drum/2017/03/obamacare-already-dead/ | 3/14/2017 15:58 | Is Obamacare Already Dead? |
| https://www.motherjones.com/kevin-drum/2017/03/chart-day-women-finance-are-treated-really-badly/ | 3/14/2017 17:34 | Chart of the Day: Women in Finance Are Treated Really Badly |
| https://www.motherjones.com/kevin-drum/2017/03/newsmax-has-interesting-health-care-plan-us/ | 3/14/2017 19:05 | NewsMax Has an Interesting Health Care Plan For Us |
| https://www.motherjones.com/kevin-drum/2017/03/lunch-time-marian/ | 3/14/2017 19:46 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/bannon-economic-nationalist/ | 3/14/2017 23:27 | What Really Caused Steve Bannon to Become an "Economic Nationalist"? |
| https://www.motherjones.com/kevin-drum/2017/03/pie-and-decline-western-civilization/ | 3/15/2017 0:28 | Pie and the Decline of Western Civilization |
| https://www.motherjones.com/kevin-drum/2017/03/trumps-tax-return-suggests-hes-most-incompetent-billionaire-nation/ | 3/15/2017 2:11 | Trump's Tax Return Suggests He's the Most Incompetent Billionaire in the Nation |
| https://www.motherjones.com/kevin-drum/2017/03/health-2/ | 3/15/2017 5:34 | Fiscal Conservatives Should Love National Health Care |
| https://www.motherjones.com/kevin-drum/2017/03/trump-declares-war-epa-mileage-standards/ | 3/15/2017 15:25 | Trump Declares War on EPA Mileage Standards |
| https://www.motherjones.com/kevin-drum/2017/03/did-donald-trump-release-donald-trumps-tax-return/ | 3/15/2017 17:04 | Did Donald Trump Release Donald Trump's Tax Return? |
| https://www.motherjones.com/kevin-drum/2017/03/devin-dunes-finally-gives-trump-tower-wiretap/ | 3/15/2017 17:29 | Devin Nunes Finally Gives Up on the Trump Tower Wiretap |
| https://www.motherjones.com/kevin-drum/2017/03/cbo-thinks-individual-market-will-remain-stable-im-not-so-sure/ | 3/15/2017 19:42 | The CBO Thinks the Individual Market Will Remain Stable. I'm Not So Sure. |
| https://www.motherjones.com/kevin-drum/2017/03/lunch-time-freeway/ | 3/15/2017 19:51 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/sure-lets-be-honest-about-abortion/ | 3/16/2017 0:05 | Sure, Let's Be Honest About Abortion |
| https://www.motherjones.com/kevin-drum/2017/03/raw-data-health-care-spending-growth-around-world/ | 3/16/2017 5:15 | Raw Data: Health Care Spending Growth Around the World |
| https://www.motherjones.com/kevin-drum/2017/03/trumps-budget-basically-very-long-tweet/ | 3/16/2017 13:39 | Trump's Budget Is Basically a Very Long Tweet |
| https://www.motherjones.com/kevin-drum/2017/03/chart-day-federal-spending-reagan-era/ | 3/16/2017 14:02 | Chart of the Day: Federal Spending Since the Reagan Era |
| https://www.motherjones.com/kevin-drum/2017/03/health-insurers-are-doing-great/ | 3/16/2017 15:55 | Health Insurers Are Doing Great |
| https://www.motherjones.com/kevin-drum/2017/03/trump-trying-fail/ | 3/16/2017 17:00 | Is Trump Trying to Fail? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/03/trump-2/ | 3/16/2017 17:28 | Trump's Base Will Be Screwed by His Health Care Bill. Trump Says He Knows That. |
| https://www.motherjones.com/kevin-drum/2017/03/help-me-out-great-wiretap-hunt/ | 3/16/2017 19:08 | Help Me Out With the Great Wiretap Hunt |
| https://www.motherjones.com/kevin-drum/2017/03/lunch-time-photoshop-extravaganza/ | 3/16/2017 19:34 | Lunchtime Faux Artwork |
| https://www.motherjones.com/kevin-drum/2017/03/socialism-rise/ | 3/16/2017 21:50 | Is Socialism On the Rise? |
| https://www.motherjones.com/kevin-drum/2017/03/span/ | 3/17/2017 0:53 | Donald Trump Is Learning That the Presidency Is Not Page Six |
| https://www.motherjones.com/kevin-drum/2017/03/meals/ | 3/17/2017 6:23 | The Great Meals on Wheels Debacle, Explained |
| https://www.motherjones.com/kevin-drum/2017/03/british-prime-minister-latest-be-pissed-donald-trump/ | 3/17/2017 15:34 | British Prime Minister Is Latest To Be Pissed Off at Donald Trump |
| https://www.motherjones.com/kevin-drum/2017/03/eventually-all-pedantry-linguistic-pedantry/ | 3/17/2017 16:25 | Eventually, All Pedantry Is Linguistic Pedantry |
| https://www.motherjones.com/kevin-drum/2017/03/twitter-brings-you-24-hours-foreign-relations-trump-era/ | 3/17/2017 17:04 | Twitter Brings You 24 Hours of Foreign Relations in the Trump Era |
| https://www.motherjones.com/kevin-drum/2017/03/friday-cat-blogging-extravaganza-17-march-2017/ | 3/17/2017 19:04 | Friday Cat Blogging - 17 March 2017 |
| https://www.motherjones.com/kevin-drum/2017/03/beware-trump-wiretap-rabbit-hole/ | 3/17/2017 22:56 | Beware the Trump Wiretap Rabbit Hole |
| https://www.motherjones.com/kevin-drum/2017/03/heres-why-cbo-projects-10-lower-premiums-under-republican-health-care-bill/ | 3/18/2017 19:58 | Here's Why CBO Projects 10% Lower Premiums Under the Republican Health Care Bill |
| https://www.motherjones.com/kevin-drum/2017/03/lunch-time-freeway-2/ | 3/18/2017 20:03 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/new-plan-crush-isis-surprisingly-similar-old-plan/ | 3/18/2017 22:52 | New Plan to Crush ISIS Surprisingly Similar to Old Plan |
| https://www.motherjones.com/kevin-drum/2017/03/more-annoying-camera-blogging-cats/ | 3/19/2017 1:24 | More Annoying Camera Blogging (With Cats) |
| https://www.motherjones.com/kevin-drum/2017/03/there-no-pivot-there-will-never-be-pivot/ | 3/19/2017 4:35 | There Is No Pivot. There Will Never Be a Pivot. |
| https://www.motherjones.com/kevin-drum/2017/03/crop/ | 3/19/2017 22:44 | Raw Data: Field Worker Wages Since the Great Recession |
| https://www.motherjones.com/kevin-drum/2017/03/remote-control-hummingbirds/ | 3/20/2017 0:56 | Remote Control Hummingbirds! |
| https://www.motherjones.com/kevin-drum/2017/03/trumps-popularity-sinking-heres-poll-look/ | 3/20/2017 4:17 | Is Trump's Popularity Sinking? Here's the Poll to Look At. |
| https://www.motherjones.com/kevin-drum/2017/03/trumps-management-style-reminds-me-someone/ | 3/20/2017 14:51 | Trump's Management Style Reminds Me of Someone... |
| https://www.motherjones.com/kevin-drum/2017/03/correction-heres-how-trump-doing-among-republican-voters/ | 3/20/2017 15:17 | A Correction: Here's How Trump Is Doing Among Republican Voters |
| https://www.motherjones.com/kevin-drum/2017/03/shock-fbi-and-nsa-testify-trump-full-shit/ | 3/20/2017 16:01 | In Shocker, FBI and NSA Testify That Trump Is Full of Shit |
| https://www.motherjones.com/kevin-drum/2017/03/heres-easy-way-compare-obamacare-and-ahca/ | 3/20/2017 18:20 | Here's an Easy Way to Compare Obamacare and AHCA |
| https://www.motherjones.com/kevin-drum/2017/03/quote-day-paul-ryan-hears-old-not-poor/ | 3/20/2017 18:24 | Quote of the Day: Paul Ryan Hears the Old, But Not the Poor |
| https://www.motherjones.com/kevin-drum/2017/03/lunch-time-duck-fight/ | 3/20/2017 19:16 | Lunchtime Video |
| https://www.motherjones.com/kevin-drum/2017/03/question-neil-gorsuch-and-every-other-conservative/ | 3/20/2017 23:08 | A Question For Neil Gorsuchâ€"And Every Other Conservative |
| https://www.motherjones.com/kevin-drum/2017/03/paul-ryan-quite-pickle/ | 3/21/2017 1:44 | Paul Ryan Is In Quite the Pickle |
| https://www.motherjones.com/kevin-drum/2017/03/if-youre-medicaid-pray-you-dont-live-dallas/ | 3/21/2017 4:40 | If You're on Medicaid, Pray You Don't Live in Dallas |
| https://www.motherjones.com/kevin-drum/2017/03/us-stock-market-looks-pretty-average-if-you-compare-it-rest-world/ | 3/21/2017 15:16 | The US Stock Market Looks Pretty Average If You Compare it to the Rest of the World |
| https://www.motherjones.com/kevin-drum/2017/03/defending-trump-killing-conservatism/ | 3/21/2017 16:04 | Defending Trump Is Killing Conservatism |
| https://www.motherjones.com/kevin-drum/2017/03/i-am-trendier-kardashian-sisters/ | 3/21/2017 16:38 | I Am Trendier Than the Kardashian Sisters |
| https://www.motherjones.com/kevin-drum/2017/03/ruth-bader-ginsburg-really-most-notorious-supreme-court-justice/ | 3/21/2017 18:34 | Ruth Bader Ginsburg Really Is the Most Notorious Supreme Court Justice |
| https://www.motherjones.com/kevin-drum/2017/03/well-was-worlds-easiest-chart-make/ | 3/21/2017 18:55 | Well, This Was the World's Easiest Chart to Make |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/03/lunch-time-girl/ | 3/21/2017 19:38 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/gop-health-care-bill-worse-just-repealing-obamacare-completely/ | 3/21/2017 22:58 | GOP Health Care Bill Is Worse Than Just Repealing Obamacare Completely |
| https://www.motherjones.com/kevin-drum/2017/03/composite-trump-some-notes-toward-understanding-our-presidents-level-crazy/ | 3/22/2017 0:39 | The Composite Trump: Some Notes Toward Understanding Our President's Level of Sanity |
| https://www.motherjones.com/kevin-drum/2017/03/trump-wants-turn-skies-black-coal/ | 3/22/2017 5:30 | Trump Wants to Turn the Skies Black With Coal |
| https://www.motherjones.com/kevin-drum/2017/03/hundredth-percent/ | 3/22/2017 14:11 | A Hundredth of a Percent |
| https://www.motherjones.com/kevin-drum/2017/03/its-time-meet-rex-tillerson/ | 3/22/2017 15:05 | It's Time to Meet Rex Tillerson |
| https://www.motherjones.com/kevin-drum/2017/03/ahca-legislative-broccoli-no-one-wants-eat/ | 3/22/2017 16:40 | AHCA Is the Legislative Broccoli That No One Wants to Eat |
| https://www.motherjones.com/kevin-drum/2017/03/james-mattis-caught-between-rock-hard-place-and-wrecking-ball/ | 3/22/2017 18:17 | James Mattis Is Caught Between a Rock, a Hard Place, and a Wrecking Ball |
| https://www.motherjones.com/kevin-drum/2017/03/another-nominee-labor-secretary-about-spontaneously-combust/ | 3/22/2017 18:37 | Is Another Nominee For Labor Secretary About to Spontaneously Combust? |
| https://www.motherjones.com/kevin-drum/2017/03/lunchtime-photo/ | 3/22/2017 19:29 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/devin-nunes-playing-familiar-republican-game-today/ | 3/22/2017 22:58 | Devin Nunes Is Playing a Familiar Republican Game Today |
| https://www.motherjones.com/kevin-drum/2017/03/cnn-trump-team-gave-russians-thumbs-release-hillary-smears/ | 3/23/2017 1:22 | CNN: Trump Team Gave Russians "Thumbs Up" to Release Hillary Smears |
| https://www.motherjones.com/kevin-drum/2017/03/republicans-now-considering-how-make-bad-health-care-plan-complete-wreck/ | 3/23/2017 5:35 | Republicans Now Considering How to Make a Bad Health Care Plan Into a Complete Wreck |
| https://www.motherjones.com/kevin-drum/2017/03/donald-trump-always-right/ | 3/23/2017 15:56 | Donald Trump Is Always Right |
| https://www.motherjones.com/kevin-drum/2017/03/donald-trump-always-right-list/ | 3/23/2017 16:30 | Donald Trump Is Always Right: A List |
| https://www.motherjones.com/kevin-drum/2017/03/republican-health-care-bill-has-17-approval-rating/ | 3/23/2017 17:06 | Republican Health Care Bill Has 17% Approval Rating |
| https://www.motherjones.com/kevin-drum/2017/03/conservatives-demand-end-pre-existing-conditions-ban/ | 3/23/2017 19:37 | Conservatives Demand End to Pre-Existing Conditions Ban |
| https://www.motherjones.com/kevin-drum/2017/03/lunchtime-photo-0/ | 3/23/2017 20:05 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/republican-health-care-bill-deep-trouble/ | 3/23/2017 21:38 | The Republican Health Care Bill Is In Deep Trouble |
| https://www.motherjones.com/kevin-drum/2017/03/friday-d-day-republican-health-care-bill/ | 3/24/2017 0:31 | Friday Is D-Day For the Republican Health Care Bill |
| https://www.motherjones.com/kevin-drum/2017/03/how-paul-ryan-sold-out-one-chart/ | 3/24/2017 5:50 | How Paul Ryan Sold Out, In One Chart |
| https://www.motherjones.com/kevin-drum/2017/03/we-have-bill-can-it-pass/ | 3/24/2017 15:25 | We Have a Bill! But Can It Pass? |
| https://www.motherjones.com/kevin-drum/2017/03/when-telemarketers-call-just-hang/ | 3/24/2017 15:46 | When Telemarketers Call, Just Hang Up |
| https://www.motherjones.com/kevin-drum/2017/03/las-parket-center-should-be-relegated-dragnet-reruns/ | 3/24/2017 16:29 | LA's Parker Center Should Be Relegated to Dragnet Reruns |
| https://www.motherjones.com/kevin-drum/2017/03/republicans-are-hellbent-killing-internet-privacy-protections-why/ | 3/24/2017 17:24 | Republicans Are Hellbent on Killing Off Internet Privacy Protections. Why? |
| https://www.motherjones.com/kevin-drum/2017/03/latest-trump-still-insisting-vote-doomed-health-care-bill/ | 3/24/2017 18:04 | The Latest: Trump Still Insisting on Vote for Doomed Health Care Bill |
| https://www.motherjones.com/kevin-drum/2017/03/friday-cat-blogging-24-march-2017/ | 3/24/2017 19:00 | Friday Cat Blogging - 24 March 2017 |
| https://www.motherjones.com/kevin-drum/2017/03/republican-health-care-bill-dead-now/ | 3/24/2017 19:39 | Obamacare Repeal Is Dead |
| https://www.motherjones.com/kevin-drum/2017/03/trump-failure-health-care-bill-all-democrats-fault/ | 3/24/2017 21:07 | Trump: Failure of Health Care Bill Is All Democrats' Fault |
| https://www.motherjones.com/kevin-drum/2017/03/what-if-i-told-you-republicans-spent-only-36-days-trumpcare/ | 3/25/2017 1:06 | What If I Told You That Republicans Spent Only 36 Days on Trumpcare? |
| https://www.motherjones.com/kevin-drum/2017/03/trump-beats-obama-lolololol/ | 3/25/2017 4:15 | Trump Beats Obama LOLOLOLOLOL |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/03/mayberry-machiavellis-lost-battle-friday-war-not-over/ | 3/25/2017 17:55 | The Mayberry Machiavellis Lost a Battle on Friday. But the War Is Not Over. |
| https://www.motherjones.com/kevin-drum/2017/03/republican-no-votes-ahca-were-all-over-ideological-map/ | 3/25/2017 18:54 | Republican No Votes on AHCA Were All Over the Ideological Map |
| https://www.motherjones.com/kevin-drum/2017/03/mosul-yet-another-botched-operation/ | 3/26/2017 4:38 | In Mosul, Yet Another Botched Operation |
| https://www.motherjones.com/kevin-drum/2017/03/trump-throws-ryan-under-bus-classiest-way-possible/ | 3/26/2017 6:24 | Trump Throws Ryan Under the Bus in the Classiest Way Possible |
| https://www.motherjones.com/kevin-drum/2017/03/did-donald-trump-really-hand-angela-merkel-bill-nato-services/ | 3/26/2017 19:11 | Did Donald Trump Really Hand Angela Merkel a "Bill" For NATO Services? |
| https://www.motherjones.com/kevin-drum/2017/03/breaking-donald-trump-played-golf-weekend/ | 3/27/2017 0:26 | BREAKING: Donald Trump Played Golf This Weekend |
| https://www.motherjones.com/kevin-drum/2017/03/dinnertime-photo/ | 3/27/2017 1:14 | Dinnertime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/combining-obamacare-and-trumpcare-might-save-health-insurance/ | 3/27/2017 13:40 | Combining Obamacare and Trumpcare Might Save Health Insurance |
| https://www.motherjones.com/kevin-drum/2017/03/james-mattis-wants-increase-americas-role-yemen/ | 3/27/2017 4:46 | James Mattis Wants to Increase America's Role in Yemen |
| https://www.motherjones.com/kevin-drum/2017/03/retirement-theres-big-disconnect-between-todays-workers-and-actual-retirees/ | 3/27/2017 15:29 | On Retirement, There's a Big Disconnect Between Today's Workers and Actual Retirees |
| https://www.motherjones.com/kevin-drum/2017/03/white-house-looking-pretty-swampy-these-days/ | 3/27/2017 16:04 | The White House Is Looking Pretty Swampy These Days |
| https://www.motherjones.com/kevin-drum/2017/03/lunchtime-photo-1-4/ | 3/27/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/who-wins-and-who-loses-trumpamacare/ | 3/27/2017 17:38 | Who Wins and Who Loses From TrumpamaCare? |
| https://www.motherjones.com/kevin-drum/2017/03/trump-job-approval-continues-free-fall/ | 3/27/2017 18:40 | Trump Job Approval Continues Free Fall |
| https://www.motherjones.com/kevin-drum/2017/03/lead-update-white-folks-and-alabama-prisoners/ | 3/27/2017 22:49 | Lead Update: White Folks and Alabama Prisoners |
| https://www.motherjones.com/kevin-drum/2017/03/trump-set-take-axe-climate-change-rules/ | 3/28/2017 4:55 | Trump Set to Take an Axe to Climate Change Rules |
| https://www.motherjones.com/kevin-drum/2017/03/leverage-and-liquidity-are-keys-strong-banking-system/ | 3/28/2017 15:24 | Leverage and Liquidity Are the Keys to a Strong Banking System |
| https://www.motherjones.com/kevin-drum/2017/03/trump-team-continues-act-guilty-over-russia-ties/ | 3/28/2017 16:05 | Trump Team Continues to Act Guilty Over Russia Ties |
| https://www.motherjones.com/kevin-drum/2017/03/who-was-devin-nunes-secret-white-house-source/ | 3/28/2017 16:51 | Who Was Devin Nunes' Secret White House Source? |
| https://www.motherjones.com/kevin-drum/2017/03/your-morning-tweets/ | 3/28/2017 18:31 | Your Morning in Tweets |
| https://www.motherjones.com/kevin-drum/2017/03/lunchtime-photo-2/ | 3/28/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/private-it-turns-out-trump-pretty-much-same/ | 3/28/2017 19:22 | In Private, It Turns Out That Trump Is Pretty Much the Same |
| https://www.motherjones.com/kevin-drum/2017/03/trump-keeps-asking-more-military-spending-hes-not-going-get-it/ | 3/28/2017 22:41 | Trump Keeps Asking For More Military Spending. He's Not Going to Get It. |
| https://www.motherjones.com/kevin-drum/2017/03/california-should-leave-undercover-video-activists-alone/ | 3/29/2017 4:44 | California Should Leave Undercover Video Activists Alone |
| https://www.motherjones.com/kevin-drum/2017/03/eu-britain-divorce-will-get-startedsomeday/ | 3/29/2017 14:35 | EU-Britain Divorce Will Get Started... Someday |
| https://www.motherjones.com/kevin-drum/2017/03/why-does-apple-object-news-about-drone-strikes/ | 3/29/2017 16:16 | Why Does Apple Object to News About Drone Strikes? |
| https://www.motherjones.com/kevin-drum/2017/03/globalization-isnt-dead-its-taking-nap/ | 3/29/2017 19:18 | Globalization Isn't Dead, But It's Taking a Nap |
| https://www.motherjones.com/kevin-drum/2017/03/lunchtime-photo-3/ | 3/29/2017 19:34 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/obamacare-doesnt-save-many-lives-why-do-we-focus-so-much/ | 3/29/2017 22:48 | Obamacare Doesn't Save Many Lives. But Why Do We Focus So Much on That? |
| https://www.motherjones.com/kevin-drum/2017/03/it-really-illegal-make-undercover-recordings-california/ | 3/30/2017 1:18 | Is It Really Illegal to Make Undercover Recordings in California? |
| https://www.motherjones.com/kevin-drum/2017/03/yes-course-people-obamacare-are-getting-lots-medical-care/ | 3/30/2017 5:28 | Yes, Of Course People on Obamacare Are Getting Lots of Medical Care |
| https://www.motherjones.com/kevin-drum/2017/03/breaking-donald-trump-doesnt-care-about-science/ | 3/30/2017 14:05 | BREAKING: Donald Trump Doesn't Care About Science |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/03/face-corn-boycott-trump-decides-nafta-not-so-bad-after-all/ | 3/30/2017 15:22 | In Face of Corn Boycott, Trump Decides NAFTA Not So Bad After All |
| https://www.motherjones.com/kevin-drum/2017/03/dossier-looking-more-credible-all-time/ | 3/30/2017 16:37 | The Trump "Dossier" Is Looking More Credible All the Time |
| https://www.motherjones.com/kevin-drum/2017/03/trumps-immigration-order-now-effectively-dead/ | 3/30/2017 19:46 | Trump's Immigration Order Is Now Effectively Dead |
| https://www.motherjones.com/kevin-drum/2017/03/lunchtime-photo-4/ | 3/30/2017 19:54 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/03/heres-revolutionary-suggestion-fighting-labor-shortage/ | 3/30/2017 21:50 | Here's a Revolutionary Suggestion For Fighting a Labor Shortage |
| https://www.motherjones.com/kevin-drum/2017/03/most-people-dont-pay-much-federal-income-tax/ | 3/31/2017 2:23 | Most People Don't Pay Much in Federal Income Tax |
| https://www.motherjones.com/kevin-drum/2017/03/friday-cat-blogging-31-march-2017/ | 3/31/2017 19:00 | Friday Cat Blogging - 31 March 2017 |
| https://www.motherjones.com/kevin-drum/2017/03/why-were-three-white-house-officials-trawling-through-highly-classified-documents/ | 3/31/2017 14:57 | Why Were Three White House Officials Trawling Through Highly Classified Documents? |
| https://www.motherjones.com/kevin-drum/2017/03/investors-are-crazy-optimistic-no-apparent-reason/ | 3/31/2017 15:55 | Investors Are Crazy Optimistic, But For No Apparent Reason |
| https://www.motherjones.com/kevin-drum/2017/03/we-have-weird-ideas-about-whats-appropriate-kids-these-days/ | 3/31/2017 17:33 | We Have Weird Ideas About What's Appropriate for Kids These Days |
| https://www.motherjones.com/kevin-drum/2017/03/house-freedom-caucus-finally-comes-clean/ | 3/31/2017 17:54 | The House Freedom Caucus Finally Comes Clean |
| https://www.motherjones.com/kevin-drum/2017/03/inflation-finally-starting-hit-healthy-levels/ | 3/31/2017 18:24 | Inflation Finally Starting to Hit Healthy Levels |
| https://www.motherjones.com/kevin-drum/2017/04/trump-wants-more-control-over-intel-agencies/ | 4/1/2017 4:11 | Trump Wants More Control Over Intel Agencies |
| https://www.motherjones.com/kevin-drum/2017/04/germany-unhappy-over-new-steel-tariffs/ | 4/1/2017 13:09 | Germany Unhappy Over New Steel Tariffs |
| https://www.motherjones.com/kevin-drum/2017/04/price-affair-dark-horse-corruption-scandal-just-waiting-erupt/ | 4/1/2017 13:42 | The Price Affair Is a Dark Horse Corruption Scandal Just Waiting to Erupt |
| https://www.motherjones.com/kevin-drum/2017/04/are-conservative-economists-too-influential-nah-its-worse-and-also-better/ | 4/1/2017 17:36 | Are Conservative Economists Too Influential? Nah. It's Worse Than That. But Also Better. |
| https://www.motherjones.com/kevin-drum/2017/04/our-dishonest-president-part-1-1-million/ | 4/2/2017 15:43 | Our Dishonest President â€" Part 1 of 1 Million |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-31/ | 4/3/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/donald-trump-already-living-past/ | 4/3/2017 15:09 | Donald Trump is Already Living in the Past |
| https://www.motherjones.com/kevin-drum/2017/04/breaking-villainous-susan-rice-news-yet-again/ | 4/3/2017 16:06 | BREAKING: The Villainous Susan Rice Is In the News Yet Again |
| https://www.motherjones.com/kevin-drum/2017/04/401k-experiment-working-out-pretty-well/ | 4/3/2017 17:51 | The 401(k) Experiment Is Working Out Pretty Well |
| https://www.motherjones.com/kevin-drum/2017/04/lot-trump-voters-only-heard-one-thing-build-wall/ | 4/3/2017 19:13 | A Lot of Trump Voters Only Heard One Thing: Build the Wall |
| https://www.motherjones.com/kevin-drum/2017/04/so-how-are-millennial-men-doing/ | 4/3/2017 23:00 | So How Are Millennial Men Doing? |
| https://www.motherjones.com/kevin-drum/2017/04/justice-department-gets-ready-turn-cops-loose/ | 4/4/2017 5:22 | Justice Department Gets Ready to Turn the Cops Loose |
| https://www.motherjones.com/kevin-drum/2017/04/unemployment-california-pretty-low-its-also-pretty-high/ | 4/4/2017 14:54 | Unemployment in California Is Pretty Low. It's Also Pretty High. |
| https://www.motherjones.com/kevin-drum/2017/04/democrats-filibuster-gorsuch/ | 4/4/2017 15:49 | This Is The Only Reason Dems Need To Filibuster Gorsuch |
| https://www.motherjones.com/kevin-drum/2017/04/chart-day-providing-drivers-licenses-everyone-reduced-hit-and-run-accidents-calif/ | 4/4/2017 16:24 | Chart of the Day: Providing Drivers Licenses for Everyone Reduced Hit-and-Run Accidents in California |
| https://www.motherjones.com/kevin-drum/2017/04/will-trumpcare-come-back-dead/ | 4/4/2017 17:29 | Will Trumpcare Come Back From the Dead? |
| https://www.motherjones.com/kevin-drum/2017/04/white-house-blowing-smoke-carbon-tax/ | 4/4/2017 18:08 | The White House Is Blowing Smoke on a Carbon Tax |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-0-4/ | 4/4/2017 19:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/04/trumps-nafta-showdown-likely-be-big-mess/ | 4/4/2017 19:00 | Trump's NAFTA Showdown Likely to Be a Big Mess |
| https://www.motherjones.com/kevin-drum/2017/04/public-says-obamacare-now-republican-problem/ | 4/4/2017 21:39 | Public Says Obamacare Is Now a Republican Problem |
| https://www.motherjones.com/kevin-drum/2017/04/jared-kushner-puzzled-cnn-hasnt-fired-all-anti-trump-commentators/ | 4/4/2017 22:46 | Jared Kushner Is Puzzled That CNN Hasn't Fired All Its Anti-Trump Commentators |
| https://www.motherjones.com/kevin-drum/2017/04/use-your-seat-belt/ | 4/5/2017 5:13 | Use Your Seat Belt! |
| https://www.motherjones.com/kevin-drum/2017/04/trump-job-approval-continues-drop/ | 4/5/2017 13:44 | Trump Job Approval Continues to Drop |
| https://www.motherjones.com/kevin-drum/2017/04/pepsi-has-done-something-annoy-some-people-wait-its-halleys-comet/ | 4/5/2017 14:20 | Pepsi Has Done Something to Annoy Some People. But Wait! It's Halley's Comet! |
| https://www.motherjones.com/kevin-drum/2017/04/steve-bannon-dumped-nsc/ | 4/5/2017 16:11 | Steve Bannon Dumped From NSC |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-1-3/ | 4/5/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/here-universal-trump-headline/ | 4/5/2017 18:27 | Here Is the Universal Trump Headline |
| https://www.motherjones.com/kevin-drum/2017/04/chart-day-four-drug-epidemics/ | 4/5/2017 19:06 | Chart of the Day: Four Drug Epidemics |
| https://www.motherjones.com/kevin-drum/2017/04/immigration-and-economy-2/ | 4/5/2017 23:05 | Immigration and the Economy |
| https://www.motherjones.com/kevin-drum/2017/04/basketball-worst-sport-ever-its-final-two-minutes/ | 4/6/2017 5:17 | Basketball Is the Worst Sport Ever (In Its Final Two Minutes) |
| https://www.motherjones.com/kevin-drum/2017/04/trump-proposes-end-federal-lead-reduction-program/ | 4/6/2017 14:35 | Trump Proposes End to Federal Lead Reduction Program |
| https://www.motherjones.com/kevin-drum/2017/04/its-war-all-against-all-washington-dc/ | 4/6/2017 15:02 | It's the War of All Against All In Washington DC |
| https://www.motherjones.com/kevin-drum/2017/04/best-companies-are-medium-sized-companies/ | 4/6/2017 16:35 | The Best Companies Are Medium-Sized Companies |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-2-3/ | 4/6/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/168-hours-syria-policy-trump-administration/ | 4/6/2017 20:26 | 168 Hours of Syria Policy in the Trump Administration |
| https://www.motherjones.com/kevin-drum/2017/04/trump-bombs-syria/ | 4/7/2017 1:25 | Trump Bombs Syria |
| https://www.motherjones.com/kevin-drum/2017/04/trumps-syria-strike-not-very-big-deal/ | 4/7/2017 6:24 | Trump's Syria Strike Is Not a Very Big Deal |
| https://www.motherjones.com/kevin-drum/2017/04/chart-day-net-new-jobs-march-2/ | 4/7/2017 14:24 | Chart of the Day: Net New Jobs in March |
| https://www.motherjones.com/kevin-drum/2017/04/donald-trump-no-more-presidential-today-he-was-yesterday/ | 4/7/2017 15:03 | Donald Trump Is No More Presidential Today Than He Was Yesterday |
| https://www.motherjones.com/kevin-drum/2017/04/friday-cat-blogging-7-april-2017/ | 4/7/2017 19:10 | Friday Cat Blogging - 7 April 2017 |
| https://www.motherjones.com/kevin-drum/2017/04/were-still-not-quite-full-employment/ | 4/7/2017 16:28 | We're Still Not Quite at Full Employment |
| https://www.motherjones.com/kevin-drum/2017/04/donald-trump-remains-puzzled-about-west-wing-chaos/ | 4/7/2017 21:32 | Donald Trump Remains Puzzled About West Wing Chaos |
| https://www.motherjones.com/kevin-drum/2017/04/4k-monitors-awesome/ | 4/9/2017 13:50 | 4K Monitors Are Awesome |
| https://www.motherjones.com/kevin-drum/2017/04/donald-trump-has-never-been-isolationist/ | 4/9/2017 15:48 | Donald Trump Has Never Been an Isolationist |
| https://www.motherjones.com/kevin-drum/2017/04/dead-pool-9-april-2017/ | 4/10/2017 1:56 | The Dead Pool - 9 April 2017 |
| https://www.motherjones.com/kevin-drum/2017/04/what-happened-china-meeting/ | 4/10/2017 14:59 | What Happened With the China Meeting? |
| https://www.motherjones.com/kevin-drum/2017/04/lets-get-rid-payroll-tax/ | 4/10/2017 15:24 | Let's Get Rid of the Payroll Tax! |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-3-3/ | 4/10/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/trump-continues-his-love-affair-egyptian-president/ | 4/10/2017 17:04 | Trump Continues His Love Affair With the Egyptian President |
| https://www.motherjones.com/kevin-drum/2017/04/what-do-you-do-about-guy-assad/ | 4/10/2017 21:38 | What Do You Do About a Guy Like Assad? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/04/we-still-dont-know-how-much-trumps-victory-was-about-race/ | 4/10/2017 22:20 | We Still Don't Know How Much Trump's Victory Was About Race |
| https://www.motherjones.com/kevin-drum/2017/04/health-update-2/ | 4/11/2017 0:50 | Health Update |
| https://www.motherjones.com/kevin-drum/2017/04/obamacare-doing-well-trump-and-ryan-can-change-if-they-want/ | 4/11/2017 5:02 | Obamacare Is Doing Well, But Trump and Ryan Can Change That If They Want |
| https://www.motherjones.com/kevin-drum/2017/04/united-airlines-lost-billion-dollars-morning/ | 4/11/2017 15:45 | United Airlines Lost a Billion Dollars This Morning |
| https://www.motherjones.com/kevin-drum/2017/04/trump-woes-now-extend-annual-easter-egg-roll/ | 4/11/2017 16:13 | Trump Woes Now Extend to Annual Easter Egg Roll |
| https://www.motherjones.com/kevin-drum/2017/04/trump-suddenly-committed-ousting-assad-power/ | 4/11/2017 17:07 | Trump Suddenly Committed to Ousting Assad From Power |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-4-3/ | 4/11/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/quote-day-trump-needs-ivanka-around-keep-him-being-too-dickish/ | 4/11/2017 21:25 | Quote of the Day: Trump Needs Ivanka Around to Keep Him From Being Too Dickish |
| https://www.motherjones.com/kevin-drum/2017/04/which-airline-kicks-most-passengers/ | 4/12/2017 2:02 | Which Airline Kicks Off the Most Passengers? |
| https://www.motherjones.com/kevin-drum/2017/04/dont-blame-tech-airline-woes/ | 4/12/2017 15:28 | Don't Blame Tech For Airline Woes |
| https://www.motherjones.com/kevin-drum/2017/04/white-house-now-officially-west-wing-apprentice/ | 4/12/2017 15:57 | The White House Is Now Officially "West Wing Apprentice" |
| https://www.motherjones.com/kevin-drum/2017/04/baseball-sacred-cow-finally-starts-fall/ | 4/12/2017 16:44 | A Baseball Sacred Cow Finally Starts to Fall |
| https://www.motherjones.com/kevin-drum/2017/04/curious-case-dr-donald-and-mr-trump/ | 4/12/2017 17:23 | The Curious Case of Dr. Donald and Mr. Trump |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-5/ | 4/12/2017 19:40 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/trump-floats-nonsense-idea-privatizing-airports-and-dams/ | 4/12/2017 19:34 | Trump Floats Nonsense Idea of Privatizing Airports and Dams |
| https://www.motherjones.com/kevin-drum/2017/04/todays-idiocy-roundup/ | 4/13/2017 1:02 | Today's Idiocy Roundup |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-6/ | 4/13/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-7/ | 4/14/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/friday-cat-blogging-14-april-2017/ | 4/14/2017 19:00 | Friday Cat Blogging - 14 April 2017 |
| https://www.motherjones.com/kevin-drum/2017/04/dirges-have-begun-steve-bannon/ | 4/13/2017 4:30 | The Dirges Have Begun For Steve Bannon |
| https://www.motherjones.com/kevin-drum/2017/04/why-does-obamacare-repeal-have-come-tax-cuts/ | 4/13/2017 14:43 | Why Does Obamacare Repeal Have to Come Before Tax Cuts? |
| https://www.motherjones.com/kevin-drum/2017/04/trump-russia-connection-was-buzz-all-over-europe-2016/ | 4/13/2017 15:26 | The Trump-Russia Connection Was the Buzz All Over Europe in 2016 |
| https://www.motherjones.com/kevin-drum/2017/04/donald-trump-learning-lot-white-house-academy-government-studies/ | 4/13/2017 16:52 | Donald Trump Is Really Learning a Lot at the White House Academy for Government Studies |
| https://www.motherjones.com/kevin-drum/2017/04/susan-rice-did-nothing-wrong-part-millionth/ | 4/13/2017 18:13 | Susan Rice Did Nothing Wrong, Part the Millionth |
| https://www.motherjones.com/kevin-drum/2017/04/how-many-republicans-are-atheists/ | 4/13/2017 23:40 | How Many Republicans Are Atheists? |
| https://www.motherjones.com/kevin-drum/2017/04/republicans-love-bombing-only-when-republican-does-it/ | 4/14/2017 14:44 | Republicans Love Bombing, But Only When a Republican Does It |
| https://www.motherjones.com/kevin-drum/2017/04/are-us-airlines-worse-european-airlines-chart-wont-tell-you/ | 4/14/2017 15:47 | Are US Airlines Worse Than European Airlines? This Chart Won't Tell You. |
| https://www.motherjones.com/kevin-drum/2017/04/inflation-consumer-spending-both-down-march/ | 4/14/2017 17:44 | Inflation, Consumer Spending Both Down in March |
| https://www.motherjones.com/kevin-drum/2017/04/trump-policy-visitor-logs-provides-hint-how-he-governs/ | 4/14/2017 18:41 | Trump Policy on Visitor Logs Provides Hint to How He Governs |
| https://www.motherjones.com/kevin-drum/2017/04/urban-rural-recovery-great-recession/ | 4/15/2017 15:44 | Urban vs. Rural Recovery From the Great Recession: Another Look |
| https://www.motherjones.com/kevin-drum/2017/04/how-do-partisans-react-election-one-their-own/ | 4/15/2017 21:42 | How Do Partisans React to the Election of One of Their Own? |
| https://www.motherjones.com/kevin-drum/2017/04/its-easter-mar-lago/ | 4/16/2017 15:42 | It's Easter in Mar-a-Lago |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/04/views-trump-down-job-approval/ | 4/17/2017 15:25 | Views of Trump Down, But Job Approval Is Up |
| https://www.motherjones.com/kevin-drum/2017/04/its-wall-wot-won-it/ | 4/17/2017 16:22 | It's the Wall Wot Won It |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-8/ | 4/17/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/after-threats-time-talks-north-korea/ | 4/17/2017 18:47 | After Threats, Time For Talks With North Korea? |
| https://www.motherjones.com/kevin-drum/2017/04/its-comey-wot-won-it/ | 4/17/2017 19:18 | Actually, It's Comey Wot Won It |
| https://www.motherjones.com/kevin-drum/2017/04/did-population-growth-drive-conflict-growth-after-world-war-ii/ | 4/18/2017 3:14 | Did Population Growth Drive Conflict Growth After World War II? |
| https://www.motherjones.com/kevin-drum/2017/04/american-carrier-still-not-headed-north-korea/ | 4/18/2017 15:19 | American Carrier Still Not Headed For North Korea |
| https://www.motherjones.com/kevin-drum/2017/04/west-virginia-miracle-im-not-feeling-it/ | 4/18/2017 17:33 | A West Virginia Miracle? I'm Not Feeling It. |
| https://www.motherjones.com/kevin-drum/2017/04/under-trump-trade-deficits-interest-rates-car-sales/ | 4/18/2017 18:49 | Under Trump, Trade Deficits Are Up, Interest Rates Have Doubled, and Car Sales are Plummeting |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-9/ | 4/18/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/afternoon-idiocy-watch/ | 4/19/2017 0:32 | Afternoon Idiocy Watch |
| https://www.motherjones.com/kevin-drum/2017/04/were-now-second-biggest-housing-boom-all-time/ | 4/19/2017 5:14 | We're Now In the Second Biggest Housing Boom of All Time |
| https://www.motherjones.com/kevin-drum/2017/04/jon-ossoff-does-well-georgia-6th-still-headed-runoff/ | 4/19/2017 5:49 | Jon Ossoff Does Well in Georgia 6th, But Still Headed for a Runoff |
| https://www.motherjones.com/kevin-drum/2017/04/sherman-bill-oreilly-out-fox-news/ | 4/19/2017 15:41 | Gabe Sherman: Bill O'Reilly Is Out at Fox News |
| https://www.motherjones.com/kevin-drum/2017/04/silicon-valley-has-cold-pressed-juicing-scandal/ | 4/19/2017 16:37 | Silicon Valley Has a Cold-Pressed Juicing Scandal |
| https://www.motherjones.com/kevin-drum/2017/04/are-we-really-housing-bubble/ | 4/19/2017 17:23 | Are We Really in a Housing Bubble? |
| https://www.motherjones.com/kevin-drum/2017/04/who-ordered-uss-carl-vinson-korea/ | 4/19/2017 18:19 | Who Ordered the USS Carl Vinson to Korea? |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-10/ | 4/19/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/its-official-bill-oreilly-out/ | 4/19/2017 18:46 | It's Official: Bill O'Reilly Is Out |
| https://www.motherjones.com/kevin-drum/2017/04/march-sets-new-global-warming-record/ | 4/19/2017 22:52 | March Sets New Global Warming Record |
| https://www.motherjones.com/kevin-drum/2017/04/dead-pool-17-april-2017/ | 4/19/2017 23:43 | The Dead Pool - 17 April 2017 |
| https://www.motherjones.com/kevin-drum/2017/04/reuters-putin-controlled-think-tank-created-plan-interfere-us-election/ | 4/20/2017 2:39 | Reuters: Putin-Controlled Think Tank Created Plan to Interfere With US Election |
| https://www.motherjones.com/kevin-drum/2017/04/evening-garbage-roundup/ | 4/20/2017 4:49 | Evening Garbage Roundup |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-11/ | 4/20/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/lapd-adopts-new-policy-de-escalate-first-shoot-later/ | 4/20/2017 15:23 | LAPD Adopts New Policy: De-Escalate First, Shoot Later |
| https://www.motherjones.com/kevin-drum/2017/04/chart-day-georgias-6th-congressional-district/ | 4/20/2017 16:16 | Chart of the Day: Georgia's 6th Congressional District |
| https://www.motherjones.com/kevin-drum/2017/04/another-republican-health-care-bill/ | 4/20/2017 17:53 | Another Republican Health Care Bill? |
| https://www.motherjones.com/kevin-drum/2017/04/quote-day-what-island-pacific/ | 4/20/2017 19:08 | Quote of the Day: What Is That Island In the Pacific? |
| https://www.motherjones.com/kevin-drum/2017/04/tale/ | 4/21/2017 1:23 | A Review of Reviews of "The Handmaid's Tale" |
| https://www.motherjones.com/kevin-drum/2017/04/trumps-tax-cut-plan-will-pay-itself/ | 4/21/2017 5:37 | Trump's Tax Cut Plan Will... Pay... For... Itself! |
| https://www.motherjones.com/kevin-drum/2017/04/gerrymandering-headed-back-supreme-court/ | 4/21/2017 14:42 | Gerrymandering Is Headed Back to the Supreme Court |
| https://www.motherjones.com/kevin-drum/2017/04/donald-trump-worried-about-his-first-hundred-days/ | 4/21/2017 16:06 | Donald Trump Is Worried About His First Hundred Days |
| https://www.motherjones.com/kevin-drum/2017/04/friday-cat-blogging-21-april-2017/ | 4/21/2017 19:00 | Friday Cat Blogging - 21 April 2017 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/04/how-do-you-solve-a-problem-like-facebook/ | 4/21/2017 17:55 | A New Study Confirms What You've Long Suspected: Facebook Is Making People Crazy |
| https://www.motherjones.com/kevin-drum/2017/04/trump-and-hostage-takers/ | 4/21/2017 18:25 | Trump and the Hostage Takers |
| https://www.motherjones.com/kevin-drum/2017/04/famous-berkeley-economist-says-were-not-housing-bubble/ | 4/21/2017 18:35 | Famous Berkeley Economist Says We're Not In a Housing Bubble |
| https://www.motherjones.com/kevin-drum/2017/04/lets-talk-about-bubbles-and-james-comey/ | 4/22/2017 19:19 | Let's Talk About Bubbles and James Comey |
| https://www.motherjones.com/kevin-drum/2017/04/james-comey-partisan-hack/ | 4/23/2017 10:15 | James Comey Wasn't a Partisan Hack. He Was Worse. |
| https://www.motherjones.com/kevin-drum/2017/04/french-election-will-be-between-macron-and-le-pen/ | 4/23/2017 18:20 | French Election Will Be Between Macron and Le Pen |
| https://www.motherjones.com/kevin-drum/2017/04/how-bad-was-hillary-clintons-campaign/ | 4/23/2017 20:41 | How Bad Was Hillary Clinton's Campaign? |
| https://www.motherjones.com/kevin-drum/2017/04/kevins-photography-tip-o-day/ | 4/23/2017 21:11 | Kevin's Photography Tip O' the Day |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-12/ | 4/24/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/quote-day-i-said-nato-was-obsolete-because-i-didnt-know-anything-about-nato/ | 4/24/2017 0:14 | Quote of the Day: I Only Said NATO Was Obsolete Because I Didn't Know Anything About NATO |
| https://www.motherjones.com/kevin-drum/2017/04/conservative-muses-about-past/ | 4/24/2017 15:15 | A Conservative Muses About the Past |
| https://www.motherjones.com/kevin-drum/2017/04/kinder-gentler-national-front-has-made-only-small-gain/ | 4/24/2017 16:15 | The Kinder, Gentler National Front Has Made Only a Small Gain This Year |
| https://www.motherjones.com/kevin-drum/2017/04/james-comey-wrap-benghazi-and-press-were-blame-too/ | 4/24/2017 17:34 | James Comey Wrap-up: Benghazi and the Press Were to Blame Too |
| https://www.motherjones.com/kevin-drum/2017/04/how-many-people-actually-oppose-obamacare/ | 4/24/2017 18:45 | How Many People Actually Oppose Obamacare? |
| https://www.motherjones.com/kevin-drum/2017/04/how-white-rural-america/ | 4/24/2017 22:33 | How White is "Rural America"? |
| https://www.motherjones.com/kevin-drum/2017/04/trump-planning-hold-tax-plan-theater-wednesday/ | 4/25/2017 0:11 | Trump Planning to Hold Tax Plan Theater on Wednesday |
| https://www.motherjones.com/kevin-drum/2017/04/obamacare-doing-fine-unless-trump-kills-it/ | 4/25/2017 1:11 | Obamacare Is Doing Fine Unless Trump Kills It |
| https://www.motherjones.com/kevin-drum/2017/04/new-york-times-updates-its-2015-hillary-clinton-fbi-investigation-story/ | 4/25/2017 1:55 | New York Times Updates Its 2015 Hillary Clinton FBI Investigation Story |
| https://www.motherjones.com/kevin-drum/2017/04/health-care-premiums-have-gone-down-under-obamacare/ | 4/25/2017 4:55 | Health Care Premiums Have Gone Down Under Obamacare |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-13/ | 4/26/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/trump-caves-border-wall/ | 4/25/2017 15:02 | Trump Caves On Border Wall |
| https://www.motherjones.com/kevin-drum/2017/04/everybody-loves-parts-obamacare/ | 4/25/2017 16:56 | Everybody Loves (Parts of) Obamacare |
| https://www.motherjones.com/kevin-drum/2017/04/wells-fargo-board-gets-epic-ass-kicking/ | 4/25/2017 17:35 | Wells Fargo Board Receives Epic Ass Kicking |
| https://www.motherjones.com/kevin-drum/2017/04/obama-already-buckraking-wall-street/ | 4/25/2017 17:50 | Is Obama Already Buckraking on Wall Street? |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-14/ | 4/25/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/unrollme-latest-victim-two-minutes-hate/ | 4/25/2017 19:15 | Unroll.me Is Latest Victim of Two Minutes Hate |
| https://www.motherjones.com/kevin-drum/2017/04/donald-trump-has-red-button-his-desk/ | 4/25/2017 23:16 | Donald Trump Has a Red Button on His Desk |
| https://www.motherjones.com/kevin-drum/2017/04/2016-was-not-tight-race/ | 4/26/2017 0:17 | 2016 Was Not a Tight Race |
| https://www.motherjones.com/kevin-drum/2017/04/trump-plans-cram-his-entire-legislative-agenda-days-96-99/ | 4/26/2017 4:59 | Trump Plans to Cram His Entire Legislative Agenda Into Days 96-99 |
| https://www.motherjones.com/kevin-drum/2017/04/republicans-dont-want-eat-their-own-dog-food/ | 4/26/2017 15:24 | Republicans Don't Want to Eat Their Own Dog Food |
| https://www.motherjones.com/kevin-drum/2017/04/trump-aide-ivanka-trump-setting-new-trump-foundation/ | 4/26/2017 16:21 | Trump Aide Ivanka Trump Setting Up New Trump Foundation |
| https://www.motherjones.com/kevin-drum/2017/04/whats-up-food-employment-san-diego/ | 4/26/2017 17:42 | What's Up With Food Service Employment in San Diego? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/04/trump-tax-plan-unveiled/ | 4/26/2017 18:47 | Trump Tax Plan Unveiled! |
| https://www.motherjones.com/kevin-drum/2017/04/its-embarrassing-be-american-these-days/ | 4/26/2017 19:04 | It's Embarrassing To Be an American These Days |
| https://www.motherjones.com/kevin-drum/2017/04/one-chart-shows-how-trump-tax-plan-will-totally-pay-itself/ | 4/27/2017 0:53 | One Chart Shows How the Trump Tax Plan Will Totally Pay For Itself |
| https://www.motherjones.com/kevin-drum/2017/04/chaffetz/ | 4/27/2017 2:43 | It's Not a Big Mystery Why Jason Chaffetz Is Quitting Congress |
| https://www.motherjones.com/kevin-drum/2017/04/lunchtime-photo-15/ | 4/27/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/04/when-can-we-stop-pretending-republicans-care-about-deficit/ | 4/27/2017 14:06 | When Can We Stop Pretending That Republicans Care About the Deficit? |
| https://www.motherjones.com/kevin-drum/2017/04/quote-day-shit-hard/ | 4/27/2017 14:34 | Quote of the Day: This Shit Is Hard |
| https://www.motherjones.com/kevin-drum/2017/04/chart-day-obamacares-triumph-except-south/ | 4/27/2017 17:11 | Chart of the Day: Obamacare's Triumphâ€"Except in the South |
| https://www.motherjones.com/kevin-drum/2017/04/mexico-finally-has-donald-trump-figured-out/ | 4/27/2017 17:51 | Mexico Finally Has Donald Trump Figured Out |
| https://www.motherjones.com/kevin-drum/2017/04/dry-bulk-market-more-exciting-you-think/ | 4/27/2017 19:20 | The Dry Bulk Market Is More Exciting Than You Think |
| https://www.motherjones.com/kevin-drum/2017/04/most-important-free-speech-question-who-decides/ | 4/27/2017 22:15 | The Most Important Free Speech Question Is: Who Decides? |
| https://www.motherjones.com/kevin-drum/2017/04/why-president-trump-trying-so-hard-piss-south-korea/ | 4/28/2017 5:08 | Why Is President Trump Trying So Hard to Piss Off South Korea? |
| https://www.motherjones.com/kevin-drum/2017/04/economic-growth-first-quarter-sucked/ | 4/28/2017 15:18 | Economic Growth in the First Quarter Sucked |
| https://www.motherjones.com/kevin-drum/2017/04/paul-ryan-isnt-even-trying-pass-health-care-bill-anymore/ | 4/28/2017 15:56 | Paul Ryan Isn't Even Trying to Pass a Health Care Bill Anymore |
| https://www.motherjones.com/kevin-drum/2017/04/after-only-3-months-covering-trump-63-percent-white-house-reporters-have-been-lie/ | 4/28/2017 16:23 | After Only 3 Months Covering Trump, 63 Percent of White House Reporters Have Been Lied To |
| https://www.motherjones.com/kevin-drum/2017/04/presidenting-hard/ | 4/28/2017 18:11 | Presidenting Is Hard |
| https://www.motherjones.com/kevin-drum/2017/04/gdp-growth-anemic-blame-weather/ | 4/28/2017 19:04 | GDP Growth Anemic? Blame the Weather! |
| https://www.motherjones.com/kevin-drum/2017/04/friday-cat-blogging-28-april-2017/ | 4/28/2017 19:09 | Friday Cat Blogging - 28 April 2017 |
| https://www.motherjones.com/kevin-drum/2017/04/kevins-photography-tip-o-day-0/ | 4/29/2017 18:45 | Kevin's Photography Tip O' the Day |
| https://www.motherjones.com/kevin-drum/2017/04/wednesday-was-most-dangerous-day-so-far-trump-presidency/ | 4/29/2017 17:49 | Wednesday Was the Most Dangerous Day So Far of the Trump Presidency |
| https://www.motherjones.com/kevin-drum/2017/04/trump-has-no-idea-whats-his-health-care-bill/ | 4/30/2017 15:48 | Trump Has No Idea What's In His Health Care Bill |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-16/ | 5/1/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/dead-pool-30-april-2017/ | 5/1/2017 4:27 | The Dead Pool - 30 April 2017 |
| https://www.motherjones.com/kevin-drum/2017/05/new-budget-trump-gets-nothing/ | 5/1/2017 4:54 | In New Budget, Trump Gets Nothing |
| https://www.motherjones.com/kevin-drum/2017/05/factlet-day-488-lies-100-days/ | 5/1/2017 15:01 | Factlet of the Day: 488 Lies in 100 Days |
| https://www.motherjones.com/kevin-drum/2017/05/head-scratcher-day-why-was-there-civil-war/ | 5/1/2017 15:47 | Head Scratcher of the Day: Why Was There a Civil War? |
| https://www.motherjones.com/kevin-drum/2017/05/what-should-democrats-say-about-jobs/ | 5/1/2017 18:03 | What Should Democrats Say About Jobs? |
| https://www.motherjones.com/kevin-drum/2017/05/yet-more-argle-bargle-oval-office/ | 5/1/2017 19:06 | Yet More Argle Bargle From the Oval Office |
| https://www.motherjones.com/kevin-drum/2017/05/liberal-media-discusses-why-was-there-civil-war/ | 5/1/2017 19:21 | Liberal Media Discusses "Why Was There The Civil War?" |
| https://www.motherjones.com/kevin-drum/2017/05/how-pass-thousand-year-tax-cut/ | 5/1/2017 22:41 | How to Pass a Thousand-Year Tax Cut |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-30/ | 5/2/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/trumpcare-guts-coverage-more-than-we-thought-1/ | 5/2/2017 14:53 | TrumpCare Guts Coverage Even More Than We Thought |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/05/lets-electrify-america/ | 5/2/2017 16:29 | Let's Electrify America! |
| https://www.motherjones.com/kevin-drum/2017/05/trumpcare-30-now-final-death-spasms/ | 5/2/2017 16:43 | TrumpCare 3.0 Now In Final Death Spasms |
| https://www.motherjones.com/kevin-drum/2017/05/united-airlines-now-back-black/ | 5/2/2017 17:41 | United Airlines Now Back in the Black |
| https://www.motherjones.com/kevin-drum/2017/05/auto-sales-slumped-badly-april/ | 5/2/2017 22:00 | Auto Sales Slumped Badly in April |
| https://www.motherjones.com/kevin-drum/2017/05/republicans-playing-pre-existing-conditions-kabuki/ | 5/3/2017 2:11 | Republicans Are Playing Pre-Existing Conditions Kabuki |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-0-3/ | 5/3/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/health-care-bill-dead-continues-shamble-along/ | 5/3/2017 14:41 | Health Care Bill Is Dead, But Continues to Shamble Along |
| https://www.motherjones.com/kevin-drum/2017/05/update-health-care-bill-issomething/ | 5/3/2017 15:35 | UPDATE: Health Care Bill Is . . . Something |
| https://www.motherjones.com/kevin-drum/2017/05/conservative-beef-espn-all-about-curt-schilling/ | 5/3/2017 17:14 | The Conservative Beef With ESPN Is All About Curt Schilling |
| https://www.motherjones.com/kevin-drum/2017/05/trump-advisor-accidentally-raises-middle-class-taxes/ | 5/3/2017 18:07 | Trump Advisor Accidentally Raises Middle-Class Taxes |
| https://www.motherjones.com/kevin-drum/2017/05/health-care-vote-likely-happen-thursday/ | 5/3/2017 21:29 | Health Care Vote Likely to Happen on Thursday |
| https://www.motherjones.com/kevin-drum/2017/05/heres-what-republicans-are-voting-thursday/ | 5/4/2017 4:54 | Here's What Republicans Are Voting For on Thursday |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-1-2/ | 5/4/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/economists-agree-trump-full-shit/ | 5/4/2017 16:39 | Economists Agree: Trump Is Full of Shit |
| https://www.motherjones.com/kevin-drum/2017/05/quote-day-dems-are-gloating-because-they-won/ | 5/4/2017 16:50 | Quote of the Day: Dems Are Gloating Because They Won |
| https://www.motherjones.com/kevin-drum/2017/05/strained-analogy-day-france-middle-earth/ | 5/4/2017 17:19 | Strained Analogy of the Day: France Is Middle Earth |
| https://www.motherjones.com/kevin-drum/2017/05/tweet-day-can-we-even-call-it-lying-anymore/ | 5/4/2017 17:47 | Tweet of the Day: Can We Even Call It Lying Anymore? |
| https://www.motherjones.com/kevin-drum/2017/05/house-republicans-just-voted-abomination/ | 5/4/2017 18:22 | House Republicans Just Voted For an Abomination |
| https://www.motherjones.com/kevin-drum/2017/05/friday-cat-blogging-5-may-2017/ | 5/5/2017 17:25 | Friday Cat Blogging - 5 May 2017 |
| https://www.motherjones.com/kevin-drum/2017/05/san-diego-has-border-wall-did-it-reduce-crime/ | 5/4/2017 22:45 | San Diego Built a Border Wall. Did It Reduce Crime? |
| https://www.motherjones.com/kevin-drum/2017/05/will-left-finally-defend-obamacare/ | 5/4/2017 23:02 | Will the Left Finally Defend Obamacare? |
| https://www.motherjones.com/kevin-drum/2017/05/housekeeping-note-3/ | 5/5/2017 17:12 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2017/05/trump-everyone-has-better-health-care-system-us/ | 5/5/2017 23:27 | Trump: Everyone Has a Better Health Care System Than Us |
| https://www.motherjones.com/kevin-drum/2017/05/republicans-pass-trumpcare-then-go-hiding/ | 5/6/2017 15:02 | Republicans Pass Trumpcare, Then Go Into Hiding |
| https://www.motherjones.com/kevin-drum/2017/05/we-need-good-word-moderately-unlikely/ | 5/6/2017 18:12 | We Need a Good Word for "Moderately Unlikely" |
| https://www.motherjones.com/kevin-drum/2017/05/why-do-republicans-tell-such-obvious-lies/ | 5/6/2017 18:31 | Why Do Republicans Tell Such Obvious Lies? |
| https://www.motherjones.com/kevin-drum/2017/05/kevins-photography-tip-o-day-2/ | 5/7/2017 15:15 | Kevin's Photography Tip O' the Day |
| https://www.motherjones.com/kevin-drum/2017/05/dead-pool-7-may-2017/ | 5/7/2017 16:51 | The Dead Pool - 7 May 2017 |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-2-2/ | 5/8/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/are-younger-police-officers-more-productive-older-ones/ | 5/8/2017 15:15 | Are Younger Police Officers More Productive Than Older Ones? |
| https://www.motherjones.com/kevin-drum/2017/05/we-should-have-new-list-banned-countries-now/ | 5/8/2017 16:01 | We Should Have a New List of Banned Countries By Now |
| https://www.motherjones.com/kevin-drum/2017/05/trump-has-already-pre-smeared-sally-yates/ | 5/8/2017 16:52 | Trump Has Already Pre-Smeared Sally Yates |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/05/income-stagnation-has-hit-young-harder-old/ | 5/8/2017 18:58 | Income Stagnation Has Hit the Young Harder Than the Old |
| https://www.motherjones.com/kevin-drum/2017/05/new-york-times-has-imported-ethics-wall-street-journal/ | 5/8/2017 23:27 | The New York Times Has Imported the Ethics of the Wall Street Journal |
| https://www.motherjones.com/kevin-drum/2017/05/donald-trump-getting-scared-about-russia/ | 5/9/2017 1:25 | Donald Trump Is Getting Scared About Russia |
| https://www.motherjones.com/kevin-drum/2017/05/donald-trumps-18-day-gap-1/ | 5/9/2017 1:39 | Donald Trump's 18-Day Gap |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-3-2/ | 5/9/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/trump-sulking-over-his-immigration-order/ | 5/9/2017 15:52 | Donald Trump Is Sulking Over His Immigration Order |
| https://www.motherjones.com/kevin-drum/2017/05/comey-screws-again/ | 5/9/2017 17:42 | Comey Screws Up Again |
| https://www.motherjones.com/kevin-drum/2017/05/dream-never-dies-afghanistan/ | 5/9/2017 18:49 | The Dream Never Dies in Afghanistan |
| https://www.motherjones.com/kevin-drum/2017/05/dead-pool-9-may-2017-special-james-comey-edition-2/ | 5/9/2017 22:12 | The Dead Pool - 9 May 2017 - Special James Comey Edition |
| https://www.motherjones.com/kevin-drum/2017/05/border-apprehensions-down-again-april/ | 5/9/2017 22:58 | Border Apprehensions Down Again in April |
| https://www.motherjones.com/kevin-drum/2017/05/its-crunch-time-republican-party-1/ | 5/10/2017 1:30 | It's Crunch Time for the Republican Party |
| https://www.motherjones.com/kevin-drum/2017/05/quick-look-manufacturing-jobs/ | 5/10/2017 2:44 | A Quick Look at Manufacturing Jobs |
| https://www.motherjones.com/kevin-drum/2017/05/yeah-comey-firing-was-all-about-russia/ | 5/10/2017 5:28 | Yeah, the Comey Firing Was All About Russia |
| https://www.motherjones.com/kevin-drum/2017/05/today-all-comey-all-time/ | 5/10/2017 16:12 | Today Is All Comey All the Time |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-4-2/ | 5/10/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/looking-definition-bad-optics-look-no-further/ | 5/10/2017 17:14 | Looking for a Definition of "Bad Optics"? Look No Further. |
| https://www.motherjones.com/kevin-drum/2017/05/census-out-control/ | 5/10/2017 18:00 | Is the Census Out of Control? |
| https://www.motherjones.com/kevin-drum/2017/05/comey-firing-obstruction-justice-or-just-trump-being-trump/ | 5/10/2017 19:10 | The Comey Firing: Obstruction of Justice or Just Trump Being Trump? |
| https://www.motherjones.com/kevin-drum/2017/05/new-census-report-demographic-analysis-democratic-party-losses/ | 5/10/2017 21:25 | New Census Report: "Demographic Analysis of Democratic Party Losses" |
| https://www.motherjones.com/kevin-drum/2017/05/white-house-story-comey-just-gets-worse-and-worse/ | 5/11/2017 1:01 | The White House Story On Comey Just Gets Worse and Worse |
| https://www.motherjones.com/kevin-drum/2017/05/evening-trump-fuckupery-roundup/ | 5/11/2017 5:47 | Evening Trump Fuckuppery Roundup |
| https://www.motherjones.com/kevin-drum/2017/05/your-evening-zen/ | 5/11/2017 5:55 | Your Evening Zen |
| https://www.motherjones.com/kevin-drum/2017/05/president-trump-wants-steam-dammit-not-newfangled-digital-stuff/ | 5/11/2017 15:24 | President Trump Wants Steam, Dammit, Not This Newfangled Digital Stuff |
| https://www.motherjones.com/kevin-drum/2017/05/donald-trump-early-stages-dementia/ | 5/11/2017 16:08 | Trump Thinks He Invented the Phrase "Prime the Pump" |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-5-2/ | 5/11/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/one-weird-trick-can-save-obamacare/ | 5/11/2017 17:10 | One Weird Trick That Can Save Obamacare |
| https://www.motherjones.com/kevin-drum/2017/05/obstruction-justice-getting-closer-all-time/ | 5/11/2017 19:04 | Obstruction of Justice Getting Closer All the Time |
| https://www.motherjones.com/kevin-drum/2017/05/trump-comey-was-disloyal-showboat-and-wouldnt-kill-russia-probe/ | 5/12/2017 2:21 | Trump: Comey Was Disloyal, a Showboat, and Wouldn't Kill the Russia Probe |
| https://www.motherjones.com/kevin-drum/2017/05/does-donald-trump-know-difference-between-health-insurance-and-life-insurance/ | 5/12/2017 5:11 | Does Donald Trump Know the Difference Between Health Insurance and Life Insurance? |
| https://www.motherjones.com/kevin-drum/2017/05/quote-day-james-comey-better-stfu/ | 5/12/2017 14:57 | Quote of the Day: James Comey Better STFU |
| https://www.motherjones.com/kevin-drum/2017/05/breaking-trump-lawyer-says-trump-innocent/ | 5/12/2017 15:15 | BREAKING: Trump Lawyer Says Trump Innocent |
| https://www.motherjones.com/kevin-drum/2017/05/starting-salaries-college-grads-tick-2017/ | 5/12/2017 17:09 | Starting Salaries For College Grads Tick Up in 2017 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/05/president-wont-deny-he-has-recording-system-white-house/ | 5/12/2017 18:05 | President Won't Deny He Has Recording System in White House |
| https://www.motherjones.com/kevin-drum/2017/05/trump-cant-believe-people-take-him-so-seriously/ | 5/12/2017 18:28 | Trump Can't Believe People Take Him So Seriously |
| https://www.motherjones.com/kevin-drum/2017/05/friday-cat-blogging-12-may-2017/ | 5/12/2017 19:10 | Friday Cat Blogging - 12 May 2017 |
| https://www.motherjones.com/kevin-drum/2017/05/miscellaneous-photo-stuff/ | 5/13/2017 15:35 | Miscellaneous Photo Stuff |
| https://www.motherjones.com/kevin-drum/2017/05/how-long-long-time-anyway/ | 5/13/2017 0:41 | How Long Is a Long Time, Anyway? |
| https://www.motherjones.com/kevin-drum/2017/05/donald-trump-sure-does-love-autocrats/ | 5/13/2017 13:45 | Donald Trump Sure Does Love Autocrats |
| https://www.motherjones.com/kevin-drum/2017/05/no-china-didnt-suddenly-stop-manipulating-their-currency-when-trump-was-elected/ | 5/14/2017 14:22 | No, China Didn't Suddenly Stop Manipulating Their Currency When Trump Was Elected |
| https://www.motherjones.com/kevin-drum/2017/05/senate-republicans-arguing-about-how-badly-screw-poor/ | 5/14/2017 15:17 | Senate Republicans Are Arguing About How Badly to Screw the Poor |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-6-2/ | 5/15/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/unleaded-gasoline-reduces-violent-crime-sweden-too/ | 5/15/2017 15:44 | Unleaded Gasoline Reduces Violent Crime in Sweden Too |
| https://www.motherjones.com/kevin-drum/2017/05/donald-trumps-job-approval-has-been-sinking-all-month/ | 5/15/2017 14:18 | Donald Trump's Job Approval Has Been Sinking All Month |
| https://www.motherjones.com/kevin-drum/2017/05/racist-north-carolina-voting-law-now-permanently-dead/ | 5/15/2017 14:57 | Racist North Carolina Voting Law Now Permanently Dead |
| https://www.motherjones.com/kevin-drum/2017/05/behind-scenes-look-how-producers-manage-trump-show/ | 5/15/2017 18:30 | A Behind-the-Scenes Look at How Producers Manage The Trump Show |
| https://www.motherjones.com/kevin-drum/2017/05/chart-day-gay-marriage-posts-another-gain/ | 5/15/2017 19:17 | Chart of the Day: Gay Marriage Posts Another Gain |
| https://www.motherjones.com/kevin-drum/2017/05/entire-world-adapting-having-idiot-white-house/ | 5/15/2017 21:46 | The Entire World Is Adapting to Having an Idiot in the White House |
| https://www.motherjones.com/kevin-drum/2017/05/public-service-announcement-2/ | 5/16/2017 5:19 | A Public Service Announcement |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-7-2/ | 5/16/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/nyts-haberman-donald-trump-leaker-chief/ | 5/16/2017 15:05 | NYT's Haberman: Donald Trump Known as the "Leaker-in-Chief" |
| https://www.motherjones.com/kevin-drum/2017/05/mcmaster-trumps-blabbing-was-totally-appropriate/ | 5/16/2017 16:00 | McMaster: Trump's Blabbing Was "Wholly Appropriate" |
| https://www.motherjones.com/kevin-drum/2017/05/trump-looking-new-press-secretary/ | 5/16/2017 17:43 | Is Trump Looking For a New Press Secretary? |
| https://www.motherjones.com/kevin-drum/2017/05/industrial-production-not-surging/ | 5/16/2017 18:43 | Industrial Production Is Not Really "Surging" |
| https://www.motherjones.com/kevin-drum/2017/05/i-word-suddenly-becomes-respectable/ | 5/17/2017 7:00 | The I-Word Suddenly Becomes Respectable |
| https://www.motherjones.com/kevin-drum/2017/05/watch-master-work-putin-trolls-america/ | 5/17/2017 14:54 | Putin Trolls America By Trolling Troll He Used To Troll America |
| https://www.motherjones.com/kevin-drum/2017/05/republicans-really-really-hate-it-when-democrat-white-house/ | 5/17/2017 16:06 | Republicans Really, Really Hate It When a Democrat Is in the White House |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-8-2/ | 5/17/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/marijuana-cheaper-states-where-its-legal/ | 5/17/2017 17:22 | Marijuana Is Cheaper In States Where It's Legal |
| https://www.motherjones.com/kevin-drum/2017/05/islamaphobe-picked-write-speech-islam-saudi-arabia/ | 5/17/2017 19:16 | Islamaphobe Picked to Write Speech on Islam for Saudi Arabia Visit |
| https://www.motherjones.com/kevin-drum/2017/05/ryan-mccarthy-both-deny-nasty-remark-about-trump-it-turns-out-theres-recording/ | 5/17/2017 22:59 | Ryan, McCarthy Both Deny Nasty Remark About Trump, But It Turns Out There's a Recording |
| https://www.motherjones.com/kevin-drum/2017/05/open-note-robert-mueller/ | 5/17/2017 23:46 | An Open Note to Robert Mueller |
| https://www.motherjones.com/kevin-drum/2017/05/flynn/ | 5/18/2017 4:10 | Yet More Shoes Drop in the Flynn Scandal |
| https://www.motherjones.com/kevin-drum/2017/05/household-debt-has-not-set-new-record/ | 5/18/2017 13:20 | Household Debt Has Not Set a New Record |
| https://www.motherjones.com/kevin-drum/2017/05/trump-witch-hunt-naturally-greatest-american-history/ | 5/18/2017 16:01 | Trump "Witch Hunt" Is, Naturally, the Greatest in American History |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/05/turkey-says-they-beat-crap-out-protesters-because-provocative-demonstration/ | 5/18/2017 16:46 | Turkey Says They Beat the Crap Out of Protesters Because of a "Provocative Demonstration" |
| https://www.motherjones.com/kevin-drum/2017/05/president-trump-wont-take-cable-car-masada/ | 5/18/2017 17:36 | President Trump Won't Take the Cable Car Up to Masada |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-9-2/ | 5/18/2017 19:45 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/charles-murray-still-convinced-whites-are-smarter-blacks/ | 5/18/2017 19:31 | Charles Murray Still Convinced That Whites Are Smarter Than Blacks |
| https://www.motherjones.com/kevin-drum/2017/05/president-trump-mad-hell-and-hes-not-going-take-it-anymore/ | 5/18/2017 22:48 | President Trump Is Mad As Hell and He's Not Going To Take It Anymore |
| https://www.motherjones.com/kevin-drum/2017/05/evening-trump-comey-roundup/ | 5/19/2017 5:39 | Evening Trump-Comey Roundup |
| https://www.motherjones.com/kevin-drum/2017/05/republican-incompetence-may-finally-sink-obamacare/ | 5/19/2017 14:40 | Republican Incompetence May Finally Sink Obamacare |
| https://www.motherjones.com/kevin-drum/2017/05/has-campaign-against-drunk-driving-been-successful/ | 5/19/2017 17:02 | Has the Campaign Against Drunk Driving Been Successful? |
| https://www.motherjones.com/kevin-drum/2017/05/trumpcare-still-hasnt-been-sent-senate/ | 5/19/2017 18:28 | Trumpcare Still Hasn't Been Sent to the Senate |
| https://www.motherjones.com/kevin-drum/2017/05/dead-pool-19-may-2017/ | 5/19/2017 18:52 | The Dead Pool - 19 May 2017 |
| https://www.motherjones.com/kevin-drum/2017/05/friday-cat-blogging-19-may-2017/ | 5/19/2017 19:10 | Friday Cat Blogging - 19 May 2017 |
| https://www.motherjones.com/kevin-drum/2017/05/fbi-russia-probe-targeting-someone-close-president/ | 5/19/2017 19:24 | FBI Russia Probe Is Targeting "Someone Close to the President" |
| https://www.motherjones.com/kevin-drum/2017/05/dropping-shoe-watch-every-day-he-looks-more-and-more-complete-moron/ | 5/20/2017 1:16 | Dropping Shoe Watch: "Every Day He Looks More and More Like a Complete Moron" |
| https://www.motherjones.com/kevin-drum/2017/05/saudis-suck-trump-shiny-gold-medal/ | 5/20/2017 15:27 | Saudis Suck Up to Trump With Shiny Gold Medal |
| https://www.motherjones.com/kevin-drum/2017/05/drunk-driving-followup-mystery-solved/ | 5/20/2017 16:30 | Drunk Driving Followup: The Mystery Solved! |
| https://www.motherjones.com/kevin-drum/2017/05/road-riyadh-starring-donald-trump/ | 5/20/2017 17:08 | Road to Riyadh, Starring Donald Trump |
| https://www.motherjones.com/kevin-drum/2017/05/what-do-millennials-spend-all-their-money/ | 5/21/2017 14:23 | What Do Millennials Spend All Their Money On? |
| https://www.motherjones.com/kevin-drum/2017/05/heres-why-saudis-love-trump/ | 5/21/2017 16:45 | Here's Why the Saudis Love Trump |
| https://www.motherjones.com/kevin-drum/2017/05/trump-sets-new-bar-presidential-success/ | 5/21/2017 17:06 | Trump Sets New Bar for Presidential Success |
| https://www.motherjones.com/kevin-drum/2017/05/road-riyadh-day-two/ | 5/21/2017 21:46 | Road to Riyadh, Day Two |
| https://www.motherjones.com/kevin-drum/2017/05/newt-gingrich-swan-dives-fever-swamps/ | 5/22/2017 0:47 | Newt Gingrich Swan Dives Into the Fever Swamps |
| https://www.motherjones.com/kevin-drum/2017/05/republicans-are-laying-groundwork-their-normal-blue-slip-hypocrisy/ | 5/22/2017 13:50 | Republicans Are Laying the Groundwork For Their Normal Blue Slip Hypocrisy |
| https://www.motherjones.com/kevin-drum/2017/05/trump-officially-breaks-promise-not-cut-medicaid/ | 5/22/2017 14:25 | Trump Officially Breaks Promise Not to Cut Medicaid |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-10-2/ | 5/22/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/trump-continues-game-playing-hopes-destroying-obamacare/ | 5/22/2017 15:21 | Trump Continues Game Playing In Hopes of Destroying Obamacare |
| https://www.motherjones.com/kevin-drum/2017/05/trump-confirms-his-intel-blabbing-originated-israel/ | 5/22/2017 15:58 | Trump Confirms His Intel Blabbing Originated With Israel |
| https://www.motherjones.com/kevin-drum/2017/05/commerce-secretary-amazed-how-friendly-saudi-arabia/ | 5/22/2017 16:08 | Commerce Secretary Amazed At How Friendly Saudi Arabia Is |
| https://www.motherjones.com/kevin-drum/2017/05/2002-iea-predicted-solar-was-going-nowhere-and-2003-and-2004-and-2005/ | 5/22/2017 16:41 | In 2002, the IEA Predicted Solar Was Going Nowhere. And in 2003. And 2004. And 2005... |
| https://www.motherjones.com/kevin-drum/2017/05/behold-greatest-budget-gimmickry-all-time/ | 5/22/2017 19:05 | Behold the Greatest Budget Gimmickry of All Time |
| https://www.motherjones.com/kevin-drum/2017/05/trump-learns-arabs-want-palestinian-peace-deal/ | 5/22/2017 21:22 | Trump Learns that Arabs Want a Palestinian Peace Deal |
| https://www.motherjones.com/kevin-drum/2017/05/whats-best-way-measure-inflation/ | 5/22/2017 22:55 | What's the Best Way to Measure Inflation? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/05/trump-asked-nsa-and-dni-repudiate-russia-investigation/ | 5/22/2017 23:22 | Trump Asked the NSA and DNI to Repudiate the Russia Investigation |
| https://www.motherjones.com/kevin-drum/2017/05/lead-crime-update-popular-culture/ | 5/23/2017 6:46 | Lead and Crime in Popular Culture |
| https://www.motherjones.com/kevin-drum/2017/05/mulvaney-trumps-promise-not-cut-medicaid-has-been-overridden/ | 5/23/2017 15:31 | Mulvaney: Trump's Promise Not to Cut Medicaid Has Been "Overridden" |
| https://www.motherjones.com/kevin-drum/2017/05/breaking-trump-budget-numbers-make-no-sense/ | 5/23/2017 16:52 | BREAKING: Trump Budget Numbers Make No Sense |
| https://www.motherjones.com/kevin-drum/2017/05/how-should-we-respond-turkish-assault-washington-dc/ | 5/23/2017 17:27 | How Should We Respond to the Turkish Assault in Washington DC? |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-11-2/ | 5/23/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/brennan-cia-was-original-source-trump-russia-investigation/ | 5/23/2017 18:51 | Brennan: CIA Was Original Source of Trump-Russia Investigation |
| https://www.motherjones.com/kevin-drum/2017/05/budget-crankery-geeks-nonresidential-fixed-investment-version/ | 5/23/2017 22:16 | Budget Crankery For Geeks: Real Nonresidential Fixed Investment Edition |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-12-2/ | 5/24/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/health-care-expensive-deal-it/ | 5/24/2017 4:52 | Health Care Systems Are Expensive. Deal With It. |
| https://www.motherjones.com/kevin-drum/2017/05/productivity/ | 5/24/2017 16:42 | Productivity Is the Key to Economic Growth |
| https://www.motherjones.com/kevin-drum/2017/05/corporate-america-doing-great/ | 5/24/2017 15:44 | Corporate America Is Doing Great |
| https://www.motherjones.com/kevin-drum/2017/05/donald-trump-really-likes-drop-military-secrets-his-conversations/ | 5/24/2017 18:12 | Donald Trump Really Likes to Drop Military Secrets Into His Conversations |
| https://www.motherjones.com/kevin-drum/2017/05/housing-prices-are-booming-southern-california/ | 5/24/2017 19:22 | Housing Prices Are Booming in Southern California |
| https://www.motherjones.com/kevin-drum/2017/05/meet-new-ahca-same-old-ahca/ | 5/24/2017 22:23 | Meet New AHCA, Same as Old AHCA |
| https://www.motherjones.com/kevin-drum/2017/05/chart-day-heres-how-many-people-become-uninsured-under-ahca/ | 5/25/2017 0:15 | Chart of the Day: Here's How Many People Lose Insurance Under AHCA |
| https://www.motherjones.com/kevin-drum/2017/05/greg-gianforte-surprisingly-sensitive-about-cbos-score-ahca/ | 5/25/2017 0:27 | Greg Gianforte Is Surprisingly Sensitive About the CBO's Score of AHCA |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-13-2/ | 5/25/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/obamacare-pretty-stable-unless-republicans-cripple-it/ | 5/25/2017 15:02 | Obamacare Is Pretty Stable â€" Unless Republicans Cripple It |
| https://www.motherjones.com/kevin-drum/2017/05/cbo-agrees-trumpcare-wipes-out-protections-pre-existing-conditions/ | 5/25/2017 16:13 | CBO Agrees: Trumpcare Wipes Out Protections for Pre-Existing Conditions |
| https://www.motherjones.com/kevin-drum/2017/05/intel-community-needs-fire-someone-fast/ | 5/25/2017 17:04 | The Intel Community Needs to Fire Someoneâ€"Fast |
| https://www.motherjones.com/kevin-drum/2017/05/lets-drop-hysterics-about-trump-and-natos-article-5/ | 5/25/2017 18:16 | Let's Drop the Hysterics About Trump and NATO's Article 5 |
| https://www.motherjones.com/kevin-drum/2017/05/appeals-court-upholds-ban-travel-ban/ | 5/25/2017 18:41 | Appeals Court Upholds Ban on Travel Ban |
| https://www.motherjones.com/kevin-drum/2017/05/trump-ill-put-stop-germany-selling-cars-us/ | 5/25/2017 21:02 | Trump: I'll Put a Stop to Germany Selling Cars in the US |
| https://www.motherjones.com/kevin-drum/2017/05/paul-romer-and-parataxis-world-bank/ | 5/25/2017 22:27 | Paul Romer and the Parataxis of the World Bank |
| https://www.motherjones.com/kevin-drum/2017/05/mr-ivanka-trump-now-under-investigation/ | 5/25/2017 22:44 | Mr. Ivanka Trump Now Under Investigation |
| https://www.motherjones.com/kevin-drum/2017/05/gianforte-issues-stomach-turning-apology/ | 5/26/2017 6:43 | Gianforte Issues Stomach-Turning "Apology" |
| https://www.motherjones.com/kevin-drum/2017/05/blue-slip-rule-its-last-legs/ | 5/26/2017 15:12 | The Blue-Slip Rule Is On Its Last Legs |
| https://www.motherjones.com/kevin-drum/2017/05/american-health-care-expensive-it-will-take-years-change/ | 5/26/2017 16:32 | American Health Care Is Expensive. It Will Take Years to Change That. |
| https://www.motherjones.com/kevin-drum/2017/05/did-michael-flynn-lobby-turkish-government/ | 5/26/2017 18:27 | Did Michael Flynn Lobby for the Turkish Government? |
| https://www.motherjones.com/kevin-drum/2017/05/friday-cat-blogging-26-may-2017/ | 5/26/2017 19:05 | Friday Cat Blogging - 26 May 2017 |
| https://www.motherjones.com/kevin-drum/2017/05/trump-overseas-trip-has-saved-millions-jobs/ | 5/26/2017 18:52 | Trump: Overseas Trip Has Saved "Millions of Jobs" |
| https://www.motherjones.com/kevin-drum/2017/05/quote-day-pink-donut-boxes/ | 5/26/2017 21:18 | Quote of the Day: Pink Donut Boxes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/05/quote/ | 5/26/2017 23:08 | Quote of the Day #2: Tax Plans |
| https://www.motherjones.com/kevin-drum/2017/05/yet-more-quotes-day/ | 5/27/2017 16:51 | Yet More Quotes of the Day |
| https://www.motherjones.com/kevin-drum/2017/05/kushner-backchannel-story-hard-make-sense/ | 5/27/2017 17:57 | The Kushner Backchannel Story Is Hard to Make Sense Of |
| https://www.motherjones.com/kevin-drum/2017/05/kushnergate-update-was-it-really-all-about-syria/ | 5/27/2017 23:17 | Kushnergate Update: Was It Really All About Syria? |
| https://www.motherjones.com/kevin-drum/2017/05/trump-tweets-get-ever-more-divorced-reality/ | 5/28/2017 14:59 | Trump Tweets Get Ever More Divorced From Reality |
| https://www.motherjones.com/kevin-drum/2017/05/trump-abroad-big-talk-not-much-big-action/ | 5/28/2017 15:54 | Trump Abroad: Big Talk, Not Much Big Action |
| https://www.motherjones.com/kevin-drum/2017/05/camera-collection-update/ | 5/28/2017 17:43 | Camera Collection Update |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-14-2/ | 5/29/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/lowering-taxes-middle-class-loser-democrats/ | 5/29/2017 17:35 | Lowering Taxes on the Middle Class Is a Loser for Democrats |
| https://www.motherjones.com/kevin-drum/2017/05/democrats-dont-brag-enough-about-stuff-they-do/ | 5/29/2017 19:07 | Democrats Don't Brag Enough About the Stuff They Do |
| https://www.motherjones.com/kevin-drum/2017/05/donald-trump-doesnt-dealing-peasants/ | 5/30/2017 4:39 | Donald Trump Doesn't Like Dealing With Peasants |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-15-2/ | 5/30/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/05/dead-pool-30-may-2017/ | 5/30/2017 14:38 | The Dead Pool - 30 May 2017 |
| https://www.motherjones.com/kevin-drum/2017/05/leaking-more-science-art-these-days/ | 5/30/2017 15:03 | Leaking Is More Science Than Art These Days |
| https://www.motherjones.com/kevin-drum/2017/05/paris-climate-accord-superficial-thats-why-trump-wants-kill-it/ | 5/30/2017 16:34 | The Paris Climate Accord Is Superficial. That's Why Trump Wants to Kill It. |
| https://www.motherjones.com/kevin-drum/2017/05/state-department-sometimes-silence-speaks-volumes/ | 5/30/2017 18:04 | At the State Department, Sometimes Silence Speaks Volumes |
| https://www.motherjones.com/kevin-drum/2017/05/kids-are-playing-too-damn-much-these-days/ | 5/30/2017 18:12 | Kids Are Playing Too Damn Much These Days |
| https://www.motherjones.com/kevin-drum/2017/05/america-beautifull/ | 5/30/2017 18:32 | America the Beautifull |
| https://www.motherjones.com/kevin-drum/2017/05/senate-intelligence-committee-gets-ready-start-dishing-out-subpoenas/ | 5/30/2017 19:02 | Senate Intelligence Committee Gets Ready to Start Dishing Out Subpoenas |
| https://www.motherjones.com/kevin-drum/2017/05/chart-day-sean-spicer-show/ | 5/30/2017 23:44 | Chart of the Day: The Sean Spicer Show |
| https://www.motherjones.com/kevin-drum/2017/05/contempt/ | 5/31/2017 1:42 | Less Liberal Contempt, Please |
| https://www.motherjones.com/kevin-drum/2017/05/trump-can-fire-people-hes-having-trouble-hiring-new-ones/ | 5/31/2017 4:39 | Trump Can Fire People, But He's Having Trouble Hiring New Ones |
| https://www.motherjones.com/kevin-drum/2017/05/donald-trump-makes-joke/ | 5/31/2017 14:58 | Donald Trump Makes a Joke |
| https://www.motherjones.com/kevin-drum/2017/05/housekeeping-note-0-2/ | 5/31/2017 15:00 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2017/05/lunchtime-photo-16-2/ | 5/31/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-29/ | 6/1/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/morning-news-roundup/ | 6/1/2017 14:56 | Morning News Roundup |
| https://www.motherjones.com/kevin-drum/2017/06/so-about-plan-annihilate-isis/ | 6/1/2017 17:17 | About That Plan to Annihilate ISIS... |
| https://www.motherjones.com/kevin-drum/2017/06/maybe-lead-causes-autism-too/ | 6/1/2017 17:50 | Maybe Lead Causes Autism Too |
| https://www.motherjones.com/kevin-drum/2017/06/crime-rates-sure-are-low-japan-you-know-what-else-low/ | 6/1/2017 19:01 | Crime Rates Sure Are Low In Japan. You Know What Else is Low? |
| https://www.motherjones.com/kevin-drum/2017/06/us-rear-carbon-emissions/ | 6/1/2017 23:32 | The US Brings Up the Rear When it Comes to Reducing Carbon Emissions |
| https://www.motherjones.com/kevin-drum/2017/06/todays-terror-attack-was-fake-news/ | 6/2/2017 2:00 | Today's Terror Attack Was Fake News |
| https://www.motherjones.com/kevin-drum/2017/06/why-mick-mulvaney-complaining-about-cbos-score-republican-health-care-bill/ | 6/2/2017 5:44 | Why Is Mick Mulvaney Complaining About CBO's Score of the Republican Health Care Bill? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/06/chart-day-net-new-jobs-may-2/ | 6/2/2017 16:23 | Chart of the Day: Net New Jobs in May |
| https://www.motherjones.com/kevin-drum/2017/06/its-no-mystery-donald-trump-isnt-paying-much-attention-immigration/ | 6/2/2017 17:00 | It's No Mystery That Donald Trump Isn't Paying Much Attention to Immigration |
| https://www.motherjones.com/kevin-drum/2017/06/lets-cut-crap-about-why-hillary-clinton-lost/ | 6/2/2017 17:42 | Let's Cut the Crap About Why Hillary Clinton Lost |
| https://www.motherjones.com/kevin-drum/2017/06/biggest-beneficiaries-america-first-arerussia-and-china/ | 6/2/2017 18:17 | The Biggest Beneficiaries of "America First" Are . . . Russia and China |
| https://www.motherjones.com/kevin-drum/2017/06/friday-cat-blogging-2-june-2017/ | 6/2/2017 18:57 | Friday Cat Blogging - 2 June 2017 |
| https://www.motherjones.com/kevin-drum/2017/06/quote-day-we-need-better-electorate/ | 6/2/2017 21:52 | Quote of the Day: We Need a Better Electorate |
| https://www.motherjones.com/kevin-drum/2017/06/nobody-knows-anything-washington-dc-edition/ | 6/2/2017 23:35 | Nobody Knows Anything, Washington DC Edition |
| https://www.motherjones.com/kevin-drum/2017/06/medicaid-most-widely-used-benefit-program-existence/ | 6/3/2017 1:04 | Medicaid Is the Most Widely Used Benefit Program in Existence |
| https://www.motherjones.com/kevin-drum/2017/06/waste-time-climate-change-yahooism/ | 6/3/2017 14:20 | In Which I Waste a Lot of Time on Climate Change Yahooism |
| https://www.motherjones.com/kevin-drum/2017/06/why-are-former-presidents-supposed-shut-about-their-successors/ | 6/3/2017 16:23 | Why Are Former Presidents Supposed to Shut Up About Their Successors? |
| https://www.motherjones.com/kevin-drum/2017/06/job-creation-has-been-downward-slide-more-two-years/ | 6/3/2017 16:43 | Job Creation Has Been on a Downward Slide For More Than Two Years |
| https://www.motherjones.com/kevin-drum/2017/06/powerful-study-lead-crime-hypothesis/ | 6/5/2017 14:15 | Here's a Very Powerful Study That Bolsters the Lead-Crime Hypothesis |
| https://www.motherjones.com/kevin-drum/2017/06/james-mattis-doesnt-really-fit-trump-administration/ | 6/4/2017 4:08 | James Mattis Doesn't Really Fit In With the Trump Administration |
| https://www.motherjones.com/kevin-drum/2017/06/donald-trump-worlds-biggest-asshole/ | 6/4/2017 17:35 | Donald Trump Is the World's Biggest Asshole |
| https://www.motherjones.com/kevin-drum/2017/06/chart-day-terror-london/ | 6/5/2017 0:47 | Chart of the Day: Islamist Terror Attacks in London |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-0-2/ | 6/5/2017 19:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/whats-deal-rex-tillerson/ | 6/5/2017 15:29 | What's the Deal With Rex Tillerson? |
| https://www.motherjones.com/kevin-drum/2017/06/donald-trump-doubles-down-boorish-temper-tantrums/ | 6/5/2017 16:05 | Donald Trump Doubles Down on Boorish Temper Tantrums |
| https://www.motherjones.com/kevin-drum/2017/06/trump-now-lying-his-own-national-security-staff/ | 6/5/2017 17:47 | Trump Is Now Lying to His Own National Security Staff |
| https://www.motherjones.com/kevin-drum/2017/06/chart-day-health-care-spending-percentage-gdp/ | 6/5/2017 18:56 | Chart of the Day: Health Care Spending as a Percentage of GDP |
| https://www.motherjones.com/kevin-drum/2017/06/thats-it-today/ | 6/5/2017 21:38 | That's It For Today |
| https://www.motherjones.com/kevin-drum/2017/06/lets-take-this-baby-out-for-a-test-drive/ | 6/6/2017 11:19 | Let's Take This Baby Out For a Test Drive |
| https://www.motherjones.com/kevin-drum/2017/06/chart-of-the-day-coal-mining-in-america/ | 6/6/2017 12:01 | Chart of the Day: Coal Mining in America |
| https://www.motherjones.com/kevin-drum/2017/06/the-intelligence-wars-are-likely-to-heat-up-again-soon/ | 6/6/2017 14:09 | The Intelligence Wars Are Likely to Heat Up Again Soon |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-17/ | 6/6/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/trumpcare-could-screw-millions-with-employer-insurance/ | 6/6/2017 17:32 | Trumpcare Could Screw Millions With Employer Insurance |
| https://www.motherjones.com/kevin-drum/2017/06/those-high-obamacare-deductibles-arent-so-high-after-all/ | 6/6/2017 19:22 | Those High Obamacare Deductibles Aren't So High After All |
| https://www.motherjones.com/kevin-drum/2017/06/here-are-three-big-tests-of-the-donald-trump-approach-to-public-policy/ | 6/6/2017 21:06 | Here Are Three Big Tests of the Donald Trump Approach to Public Policy |
| https://www.motherjones.com/kevin-drum/2017/06/your-evening-trump-roundup/ | 6/6/2017 21:45 | Your Evening Trump Roundup |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-18/ | 6/7/2017 15:34 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/obamacare-repeal-is-right-on-track/ | 6/7/2017 1:13 | Obamacare Repeal Is Right on Track |
| https://www.motherjones.com/kevin-drum/2017/06/406137/ | 6/7/2017 11:55 | America Is Inching Closer to Energy Independence |
| https://www.motherjones.com/kevin-drum/2017/06/why-do-republicans-want-to-unregulate-wall-street/ | 6/7/2017 12:46 | Why Do Republicans Want to Unregulate Wall Street? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/06/housekeeping-note-2/ | 6/7/2017 13:07 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2017/06/whats-really-behind-the-republican-push-to-privatize-air-traffic-control/ | 6/7/2017 13:39 | Here's What's Really Behind the Republican Push to Privatize Air Traffic Control |
| https://www.motherjones.com/kevin-drum/2017/06/a-terrorist-attack-is-not-like-a-car-accident/ | 6/7/2017 14:38 | A Terrorist Attack Is Not Like a Car Accident |
| https://www.motherjones.com/kevin-drum/2017/06/comey-will-testify-that-trump-asked-him-to-drop-flynn-russia-investigation/ | 6/7/2017 15:32 | Comey Will Testify That Trump Asked Him to Drop Flynn-Russia Investigation |
| https://www.motherjones.com/kevin-drum/2017/06/housekeeping-update-2/ | 6/7/2017 16:43 | Housekeeping Update |
| https://www.motherjones.com/kevin-drum/2017/06/three-quotes/ | 6/7/2017 17:10 | Three Quotes |
| https://www.motherjones.com/kevin-drum/2017/06/trump-job-approval-already-sinking-before-comey-testimony/ | 6/7/2017 20:51 | Trump Job Approval Already Sinking Before Comey Testimony |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-19/ | 6/8/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/housekeeping-update-3/ | 6/8/2017 1:11 | Housekeeping Update |
| https://www.motherjones.com/kevin-drum/2017/06/congressional-staffers-are-being-paid-less-than-ever/ | 6/8/2017 9:24 | Congressional Staffers Are Being Paid Less Than Ever |
| https://www.motherjones.com/kevin-drum/2017/06/republicans-circling-the-wagons-on-comey/ | 6/8/2017 11:26 | Republicans Circling the Wagons on Comey |
| https://www.motherjones.com/kevin-drum/2017/06/canada-to-increase-defense-spending-17/ | 6/8/2017 11:39 | Canada to Increase Defense Spending 17% |
| https://www.motherjones.com/kevin-drum/2017/06/lankford-tweets-private-oval-office-requests-whatevs/ | 6/8/2017 11:57 | Lankford: Tweets, Private Oval Office Requests, Whatevs |
| https://www.motherjones.com/kevin-drum/2017/06/all-the-presidents-lies/ | 6/8/2017 12:03 | All the President's Lies |
| https://www.motherjones.com/kevin-drum/2017/06/john-mccain-is-very-strange-today/ | 6/8/2017 12:45 | John McCain Is...Very Strange Today |
| https://www.motherjones.com/kevin-drum/2017/06/does-donald-trump-know-where-his-troops-are/ | 6/8/2017 13:20 | Does Donald Trump Know Where His Troops Are? |
| https://www.motherjones.com/kevin-drum/2017/06/here-are-the-6-biggest-moments-of-the-comey-hearing/ | 6/8/2017 14:58 | Here Are the 6 Biggest Moments of the Comey Hearing |
| https://www.motherjones.com/kevin-drum/2017/06/exit-polls-suggest-tory-losses-in-british-election/ | 6/8/2017 17:08 | Exit Polls Suggest Tory Losses in British Election |
| https://www.motherjones.com/kevin-drum/2017/06/would-an-airline-laptop-ban-increase-the-risk-of-flying/ | 6/8/2017 18:27 | Would an Airline Laptop Ban Increase the Risk of Flying? |
| https://www.motherjones.com/kevin-drum/2017/06/its-official-conservatives-lose-their-majority-in-uk-election/ | 6/9/2017 1:19 | It's Official: Conservatives Lose Their Majority in UK Election |
| https://www.motherjones.com/kevin-drum/2017/06/trump-to-base-i-won/ | 6/9/2017 11:36 | Trump to Base: I Won |
| https://www.motherjones.com/kevin-drum/2017/06/quote-of-the-day-will-there-be-a-hearing/ | 6/9/2017 12:19 | Quote of the Day: "Will There Be a Hearing?" |
| https://www.motherjones.com/kevin-drum/2017/06/even-republicans-are-finally-getting-wary-of-destroying-obamacare/ | 6/9/2017 13:06 | Even Republicans Are Finally Getting Wary of Destroying Obamacare |
| https://www.motherjones.com/kevin-drum/2017/06/obamacare-is-way-more-popular-than-ahca/ | 6/9/2017 14:35 | Obamacare Is Way More Popular Than AHCA |
| https://www.motherjones.com/kevin-drum/2017/06/friday-cat-blogging-9-may-2017/ | 6/9/2017 14:56 | Friday Cat Blogging â€" 9 May 2017 |
| https://www.motherjones.com/kevin-drum/2017/06/you-say-cutter-i-say-kuhtar/ | 6/9/2017 18:11 | You Say Cutter, I Say Kuhtar |
| https://www.motherjones.com/kevin-drum/2017/06/sorry-donald-the-economy-is-about-the-same-as-usual/ | 6/11/2017 14:37 | Sorry Donald: The Economy Is About the Same as Usual |
| https://www.motherjones.com/kevin-drum/2017/06/trump-rethinking-uk-visit-because-people-there-are-mean/ | 6/11/2017 20:31 | Trump Rethinking UK Visit Because People There Are Mean |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-20/ | 6/12/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/moderate-republicans-ok-with-killing-medicaid-expansion-after-all/ | 6/12/2017 11:39 | "Moderate" Republicans OK With Killing Medicaid Expansion After All |
| https://www.motherjones.com/kevin-drum/2017/06/trump-leads-televised-praise-session-for-himself/ | 6/12/2017 12:30 | Trump Leads Televised Praise Session For Himself |
| https://www.motherjones.com/kevin-drum/2017/06/heres-whats-happening-with-qatar/ | 6/12/2017 14:13 | Here's What's Happening With Qatar |
| https://www.motherjones.com/kevin-drum/2017/06/trumpism-is-taking-over-the-republican-party-are-democrats-next/ | 6/12/2017 15:01 | Trumpism Is Taking Over the Republican Party. Are Democrats Next? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/06/in-the-future-will-we-all-be-geniuses/ | 6/12/2017 23:59 | In the Future, Will We All Be Geniuses? |
| https://www.motherjones.com/kevin-drum/2017/06/republicans-are-working-hard-to-allow-another-financial-crisis/ | 6/13/2017 1:46 | Republicans Are Working Hard to Allow Another Financial Crisis |
| https://www.motherjones.com/kevin-drum/2017/06/e-commerce-growth-is-still-accelerating/ | 6/13/2017 11:41 | E-Commerce Growth Is Still Accelerating |
| https://www.motherjones.com/kevin-drum/2017/06/russian-election-hacking-was-very-serious-and-very-widespread/ | 6/13/2017 12:23 | Russian Election Hacking Was Very Serious and Very Widespread |
| https://www.motherjones.com/kevin-drum/2017/06/republicans-ban-video-interviews-with-senators-in-hallways/ | 6/13/2017 12:28 | Republicans Ban Video Interviews With Senators in Hallways |
| https://www.motherjones.com/kevin-drum/2017/06/jeff-sessions-wants-to-crack-down-on-medical-marijuana-because/ | 6/13/2017 13:12 | Jeff Sessions Wants to Crack Down on Medical Marijuana Because…. |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-21/ | 6/13/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/health-care-watch-day-39-gop-still-hiding-from-public/ | 6/13/2017 15:04 | Health Care Watch, Day 39: GOP Still Hiding From Public |
| https://www.motherjones.com/kevin-drum/2017/06/sessions-trump-never-showed-interest-in-russian-hacking/ | 6/13/2017 18:31 | Sessions: Trump Never Showed Interest in Russian Hacking |
| https://www.motherjones.com/kevin-drum/2017/06/kamala-harris-was-interrupted-again-today/ | 6/13/2017 20:10 | Kamala Harris Was Interrupted Again Today |
| https://www.motherjones.com/kevin-drum/2017/06/trump-wants-kinder-gentler-health-bill/ | 6/13/2017 20:51 | Trump Wants Kinder, Gentler Health Bill |
| https://www.motherjones.com/kevin-drum/2017/06/inflation-is-always-and-everywhere-increasing-even-when-its-not/ | 6/14/2017 12:32 | Inflation Is Always and Everywhere Increasing, Even When It's Not |
| https://www.motherjones.com/kevin-drum/2017/06/health-care-watch-day-40-gop-still-hiding-from-public/ | 6/14/2017 12:59 | Health Care Watch Day 40: GOP Still Hiding From Public |
| https://www.motherjones.com/kevin-drum/2017/06/flying-public-finally-fights-back/ | 6/14/2017 13:12 | Flying Public Finally Fights Back |
| https://www.motherjones.com/kevin-drum/2017/06/retail-sales-were-down-in-may-time-to-panic/ | 6/14/2017 13:57 | Retail Sales Were Down in May. Time to Panic? |
| https://www.motherjones.com/kevin-drum/2017/06/fed-raises-interest-rates-again-based-on-nothing-in-particular/ | 6/14/2017 14:57 | Fed Raises Interest Rates Again, Based on Nothing in Particular |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-22/ | 6/14/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/senate-approves-tougher-sanctions-on-russia/ | 6/14/2017 18:58 | Senate Approves Tougher Sanctions on Russia |
| https://www.motherjones.com/kevin-drum/2017/06/donald-trump-now-under-criminal-investigation/ | 6/14/2017 19:06 | Donald Trump Finally Gets His Wish, Is Now Under Criminal Investigation |
| https://www.motherjones.com/kevin-drum/2017/06/we-seem-to-have-a-failure-to-communicate-over-qatar/ | 6/14/2017 20:42 | We Seem to Have a Failure to Communicate Over Qatar |
| https://www.motherjones.com/kevin-drum/2017/06/if-obamacare-dies-national-health-care-will-take-its-place/ | 6/15/2017 11:13 | If Obamacare Dies, National Health Care Will Take Its Place |
| https://www.motherjones.com/kevin-drum/2017/06/all-hail-chocolate-milk/ | 6/15/2017 12:30 | All Hail Chocolate Milk |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-23/ | 6/19/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-24/ | 6/15/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/408027/ | 6/15/2017 14:20 | More Chocolate News |
| https://www.motherjones.com/kevin-drum/2017/06/health-care-watch-day-41-still-no-republicans-in-sight/ | 6/15/2017 14:44 | Health Care Watch Day 41: Still No Republicans in Sight |
| https://www.motherjones.com/kevin-drum/2017/06/vice-president-pence-lawyers-up/ | 6/15/2017 18:13 | Vice President Pence Lawyers Up |
| https://www.motherjones.com/kevin-drum/2017/06/donald-trump-is-steadily-becoming-more-unbalanced-every-day/ | 6/16/2017 11:13 | Donald Trump Is Steadily Becoming More Unbalanced Every Day |
| https://www.motherjones.com/kevin-drum/2017/06/trump-kills-meaningless-program-keeps-daca-mini-dream-act-in-place/ | 6/16/2017 12:23 | Trump Kills Meaningless Program, Keeps DACA "Mini-DREAM" Act in Place |
| https://www.motherjones.com/kevin-drum/2017/06/health-care-watch-day-42-the-new-york-times-comes-through/ | 6/16/2017 12:49 | Health Care Watch Day 42: The New York Times Comes Through! |
| https://www.motherjones.com/kevin-drum/2017/06/friday-cat-blogging-16-june-2017/ | 6/16/2017 15:24 | Friday Cat Blogging â€" 16 June 2017 |
| https://www.motherjones.com/kevin-drum/2017/06/republican-senators-ahca-must-reduce-cost-of-health-coverage/ | 6/16/2017 15:12 | Republican Senators: AHCA Must Reduce Cost of Health Coverage |
| https://www.motherjones.com/kevin-drum/2017/06/just-how-bad-is-the-rural-economy-anyway/ | 6/17/2017 14:22 | Just How Bad Is the Rural Economy, Anyway? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-25/ | 6/17/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/yes-of-course-the-senate-health-care-bill-is-as-mean-as-the-house-bill/ | 6/19/2017 0:45 | Yes, Of Course the Senate Health Care Bill Is As Mean As the House Bill |
| https://www.motherjones.com/kevin-drum/2017/06/supreme-court-will-hear-gerrymandering-case/ | 6/19/2017 11:32 | Supreme Court Will Hear Gerrymandering Case |
| https://www.motherjones.com/kevin-drum/2017/06/is-donald-trump-under-investigation-for-obstruction-of-justice/ | 6/19/2017 13:00 | Is Donald Trump Under Investigation for Obstruction of Justice? |
| https://www.motherjones.com/kevin-drum/2017/06/trump-job-approval-just-keeps-sinking/ | 6/19/2017 14:27 | Trump Job Approval Just Keeps Sinking |
| https://www.motherjones.com/kevin-drum/2017/06/white-house-press-office-endorses-originalism/ | 6/19/2017 14:49 | White House Press Office Endorses Originalism |
| https://www.motherjones.com/kevin-drum/2017/06/jared-kushner-knows-nothing-about-technology/ | 6/19/2017 18:06 | Jared Kushner Knows Nothing About Technology |
| https://www.motherjones.com/kevin-drum/2017/06/senate-plans-to-slash-medicaid-even-more-than-paul-ryan/ | 6/19/2017 19:50 | Senate Plans to Slash Medicaid Even More Than Paul Ryan |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-26/ | 6/20/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/ford-scraps-mexico-expansion-but-theres-a-catch/ | 6/20/2017 11:32 | Ford Scraps Mexico Expansion, But There's a Catch |
| https://www.motherjones.com/kevin-drum/2017/06/social-skills-wont-save-us-from-the-robot-revolution/ | 6/20/2017 12:08 | Social Skills Won't Save Us From the Robot Revolution |
| https://www.motherjones.com/kevin-drum/2017/06/chart-of-the-day-the-opioid-epidemic-has-affected-all-age-groups-equally/ | 6/20/2017 15:02 | Chart of the Day: The Opioid Epidemic Has Affected All Age Groups Equally |
| https://www.motherjones.com/kevin-drum/2017/06/trump-mystified-by-consequences-of-his-own-actions/ | 6/20/2017 15:20 | Trump Mystified By Consequences of His Own Actions |
| https://www.motherjones.com/kevin-drum/2017/06/donald-trump-has-no-foreign-policy/ | 6/20/2017 18:02 | Donald Trump Has No Foreign Policy |
| https://www.motherjones.com/kevin-drum/2017/06/donald-trump-classy-as-always/ | 6/20/2017 18:33 | Donald Trump, Classy As Always |
| https://www.motherjones.com/kevin-drum/2017/06/heres-the-dashcam-footage-of-the-philando-castile-shooting/ | 6/20/2017 19:16 | Here's the Dashcam Footage of the Philando Castile Shooting |
| https://www.motherjones.com/kevin-drum/2017/06/jon-ossoff-loses-georgia-special-election/ | 6/20/2017 22:23 | Jon Ossoff Loses Georgia Special Election |
| https://www.motherjones.com/kevin-drum/2017/06/hillarys-emails-are-the-well-that-never-runs-dry/ | 6/21/2017 1:01 | Hillary's Emails Are the Well That Never Runs Dry |
| https://www.motherjones.com/kevin-drum/2017/06/my-hot-take-on-jon-ossoff-just-calm-down-everyone/ | 6/21/2017 12:37 | My Hot Take on Jon Ossoff: Just Calm Down, Everyone |
| https://www.motherjones.com/kevin-drum/2017/06/jared-kushner-is-bringing-peace-to-the-middle-east/ | 6/21/2017 13:07 | Jared Kushner Is Bringing Peace to the Middle East |
| https://www.motherjones.com/kevin-drum/2017/06/the-pelosi-factor-in-georgia/ | 6/21/2017 13:51 | The Pelosi Factor in Georgia |
| https://www.motherjones.com/kevin-drum/2017/06/15-minimum-wage-in-seattle-working-fine-so-far/ | 6/21/2017 14:38 | $15 Minimum Wage in Seattle Working Fine So Far |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-27/ | 6/21/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/liberals-havent-lost-their-way-on-immigration/ | 6/21/2017 22:51 | Liberals Haven't "Lost Their Way" On Immigration |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-28/ | 6/22/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/senate-health-bill-finally-drops-and-its-a-huge-giveaway-for-the-rich-1/ | 6/22/2017 11:10 | Senate Health Bill Finally Drops, and It's a Huge Giveaway for the Rich |
| https://www.motherjones.com/kevin-drum/2017/06/senate-health-bill-would-wreck-the-individual-insurance-market/ | 6/22/2017 11:31 | Senate Health Bill Would Wreck the Individual Insurance Market |
| https://www.motherjones.com/kevin-drum/2017/06/new-study-suggests-police-stop-minorities-at-moderately-higher-rates-than-whites/ | 6/22/2017 14:03 | New Study Suggests Police Stop Minorities at Moderately Higher Rates Than Whites |
| https://www.motherjones.com/kevin-drum/2017/06/cnn-trump-asked-intel-chiefs-to-publicly-exonerate-his-campaign/ | 6/22/2017 14:20 | CNN: Trump Asked Intel Chiefs to Publicly Exonerate His Campaign |
| https://www.motherjones.com/kevin-drum/2017/06/five-ways-the-senate-health-care-bill-raises-the-cost-of-insurance/ | 6/22/2017 15:17 | Five Ways the Senate Health Care Bill Raises the Cost of Insurance |
| https://www.motherjones.com/kevin-drum/2017/06/our-score-so-far-republicans-89-democrats-1/ | 6/22/2017 20:03 | Our Score So Far: Republicans 89, Democrats 1 |
| https://www.motherjones.com/kevin-drum/2017/06/republicans-are-mean/ | 6/22/2017 22:25 | Republicans Are Mean |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/06/wapo-putin-personally-ordered-campaign-interference-to-help-trump/ | 6/23/2017 11:54 | WaPo: Putin Personally Ordered Campaign Interference to Help Trump |
| https://www.motherjones.com/kevin-drum/2017/06/saudi-arabia-demands-qatar-shut-down-al-jazeera/ | 6/23/2017 12:32 | Saudi Arabia Demands Qatar Shut Down Al Jazeera |
| https://www.motherjones.com/kevin-drum/2017/06/my-thoughtful-critique-of-trumpcare/ | 6/23/2017 13:10 | My Thoughtful Critique of Trumpcare |
| https://www.motherjones.com/kevin-drum/2017/06/friday-cat-blogging-23-june-2017/ | 6/23/2017 14:42 | Friday Cat Blogging â€" 23 June 2017 |
| https://www.motherjones.com/kevin-drum/2017/06/republicans-comey-is-a-liar/ | 6/23/2017 14:01 | Republicans: Comey Is a Liar |
| https://www.motherjones.com/kevin-drum/2017/06/liberals-and-immigration/ | 6/23/2017 14:33 | Liberals and Immigration |
| https://www.motherjones.com/kevin-drum/2017/06/senate-republicans-are-ready-to-repeal-obamacare/ | 6/23/2017 21:20 | Senate Republicans Are Ready to Repeal Obamacare |
| https://www.motherjones.com/kevin-drum/2017/06/twitter-is-a-cesspool-but-its-our-cesspool/ | 6/24/2017 15:32 | Twitter Is a Cesspool, But It's Our Cesspool |
| https://www.motherjones.com/kevin-drum/2017/06/the-truth-about-medicaid/ | 6/26/2017 8:30 | The Truth About Medicaid |
| https://www.motherjones.com/kevin-drum/2017/06/over-50-trumpcare-will-raise-your-premiums-4500/ | 6/25/2017 13:31 | Over 50? Trumpcare Will Raise Your Premiums $4,500. |
| https://www.motherjones.com/kevin-drum/2017/06/trumpcare-will-bring-chaos-to-health-care-market/ | 6/25/2017 16:02 | Trumpcare Will Bring Chaos to Health Care Market |
| https://www.motherjones.com/kevin-drum/2017/06/supreme-court-partially-restores-travel-ban-removes-trumps-excuse-for-halting-work-on-new-rules/ | 6/26/2017 11:54 | Supreme Court Partially Restores Travel Ban, Removes Trump's Excuse for Halting Work on New Rules |
| https://www.motherjones.com/kevin-drum/2017/06/new-seattle-study-suggests-ideal-minimum-wage-of-about-12/ | 6/26/2017 13:08 | New Seattle Study Suggests Ideal Minimum Wage of About $12 |
| https://www.motherjones.com/kevin-drum/2017/06/if-trumpcare-fails-republicans-will-continue-to-sabotage-obamacare/ | 6/26/2017 13:22 | If Trumpcare Fails, Republicans Will Continue to Sabotage Obamacare |
| https://www.motherjones.com/kevin-drum/2017/06/trumpcare-now-has-6-month-waiting-period-for-slackers/ | 6/26/2017 14:20 | Trumpcare Now Has 6-Month Waiting Period for Slackers |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-32/ | 6/26/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/cbo-trumpcare-would-cut-taxes-on-the-rich-slash-health-coverage-for-the-poor/ | 6/26/2017 17:50 | CBO: Trumpcare Would Cut Taxes on the Rich, Slash Health Coverage for the Poor |
| https://www.motherjones.com/kevin-drum/2017/06/heres-the-tldr-version-of-the-republican-health-care-bill/ | 6/27/2017 0:01 | Here's the tl;dr Version of the Republican Health Care Bill |
| https://www.motherjones.com/kevin-drum/2017/06/support-for-gay-marriage-just-keeps-going-up/ | 6/27/2017 11:40 | Support for Gay Marriage Just Keeps Going Up |
| https://www.motherjones.com/kevin-drum/2017/06/why-oh-why-did-susan-rice-become-a-republican-punching-bag/ | 6/27/2017 13:11 | Why Oh Why Did Susan Rice Become a Republican Punching Bag? |
| https://www.motherjones.com/kevin-drum/2017/06/say-it-with-me-democrats-want-to-fix-obamacare/ | 6/27/2017 14:23 | Say It With Me: Democrats Want to Fix Obamacare |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-33/ | 6/27/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/senate-health-care-bill-postponed/ | 6/27/2017 14:44 | Senate Health Care Bill Postponed |
| https://www.motherjones.com/kevin-drum/2017/06/somebody-needs-to-defend-john-mcenroe-why-not-me/ | 6/27/2017 21:53 | Somebody Needs to Defend John McEnroe. Why Not Me? |
| https://www.motherjones.com/kevin-drum/2017/06/mcconnell-trump-attacks-are-beyond-stupid/ | 6/28/2017 1:09 | McConnell: Trump Attacks Are "Beyond Stupid" |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-34/ | 6/28/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/inquiring-minds-want-to-know-how-stupid-is-donald-trump/ | 6/28/2017 11:29 | Inquiring Minds Want to Know: How Stupid Is Donald Trump? |
| https://www.motherjones.com/kevin-drum/2017/06/some-notes-on-californias-single-payer-health-care-plan/ | 6/28/2017 12:48 | Some Notes on California's Single-Payer Health Care Plan |
| https://www.motherjones.com/kevin-drum/2017/06/assisted-suicide-is-a-white-thing/ | 6/28/2017 13:38 | Assisted Suicide Is a White Thing |
| https://www.motherjones.com/kevin-drum/2017/06/conservatives-sure-are-touchy/ | 6/28/2017 14:58 | Conservatives Sure Are Touchy |
| https://www.motherjones.com/kevin-drum/2017/06/trump-blather-notches-another-foreign-policy-win/ | 6/28/2017 15:14 | Trump Blather Notches Another Foreign Policy Win! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/06/where-are-all-the-tvs-on-tv/ | 6/28/2017 18:20 | Where Are All the TVs on TV? |
| https://www.motherjones.com/kevin-drum/2017/06/lets-cut-the-crap-trumpcare-cuts-medicaid-spending-a-ton/ | 6/28/2017 19:54 | Let's Cut the Crap: Trumpcare Cuts Medicaid Spending a Ton |
| https://www.motherjones.com/kevin-drum/2017/06/canada-says-it-has-authority-to-censor-internet-in-united-states/ | 6/29/2017 0:16 | Canada Says It Has Authority to Censor Internet in United States |
| https://www.motherjones.com/kevin-drum/2017/06/nra-declares-war-on-half-of-america/ | 6/29/2017 2:48 | NRA Declares War on Half of America |
| https://www.motherjones.com/kevin-drum/2017/06/environmentalists-accidentally-win-keystone-xl-fight/ | 6/29/2017 12:01 | Environmentalists Accidentally Win Keystone XL Fight |
| https://www.motherjones.com/kevin-drum/2017/06/i-get-letters/ | 6/29/2017 12:38 | I Get Letters |
| https://www.motherjones.com/kevin-drum/2017/06/lunchtime-photo-35/ | 6/29/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/06/donald-trump-is-yawn-on-the-attack-again/ | 6/29/2017 13:20 | Donald Trump Is (Yawn) On the Attack Again |
| https://www.motherjones.com/kevin-drum/2017/06/trumpcare-cuts-medicaid-by-a-third-in-20-years/ | 6/29/2017 14:37 | Trumpcare Cuts Medicaid By a Third in 20 Years |
| https://www.motherjones.com/kevin-drum/2017/06/cbo-republican-health-care-bill-cuts-medicaid-24-percent-by-2036/ | 6/29/2017 20:16 | CBO: Republican Health Care Bill Cuts Medicaid 24 Percent By 2036 |
| https://www.motherjones.com/kevin-drum/2017/06/donald-trump-has-finally-done-something-hes-increased-the-deficit-by-a-trillion-dollars/ | 6/29/2017 21:50 | Donald Trump Has Finally Done Something: He's Increased the Deficit By a Trillion Dollars |
| https://www.motherjones.com/kevin-drum/2017/06/kris-kobach-is-playing-a-familiar-game/ | 6/30/2017 11:29 | Kris Kobach Is Playing a Familiar Game |
| https://www.motherjones.com/kevin-drum/2017/06/joe-and-mika-say-it-politely-donald-trump-is-not-well/ | 6/30/2017 12:28 | Joe and Mika Say It Politely: Donald Trump Is Not Well |
| https://www.motherjones.com/kevin-drum/2017/06/private-plane-crash-lands-on-405-freeway/ | 6/30/2017 14:50 | Private Plane Crash Lands on 405 Freeway |
| https://www.motherjones.com/kevin-drum/2017/06/russia-update-2/ | 6/30/2017 15:20 | Russia Update |
| https://www.motherjones.com/kevin-drum/2017/06/friday-cat-blogging-30-june-2017/ | 6/30/2017 15:30 | Friday Cat Blogging – 30 June 2017 |
| https://www.motherjones.com/kevin-drum/2017/07/science-bows-out-at-the-white-house/ | 7/1/2017 0:13 | Science Bows Out At the White House |
| https://www.motherjones.com/kevin-drum/2017/07/trump-oppo-group-sought-hacked-clinton-emails-even-if-they-came-from-the-russians/ | 7/1/2017 0:52 | Trump Oppo Group Sought Hacked Clinton Emails, Even If They Came From the Russians |
| https://www.motherjones.com/kevin-drum/2017/07/down-payments-are-dropping-is-that-a-good-thing/ | 7/1/2017 13:27 | Down Payments Are Dropping. Is That a Good Thing? |
| https://www.motherjones.com/kevin-drum/2017/07/a-very-brief-primer-on-single-payer-health-care/ | 7/1/2017 18:31 | A Very Brief Primer on Single-Payer Health Care |
| https://www.motherjones.com/kevin-drum/2017/07/did-donald-trump-invent-a-chemical-attack-in-syria/ | 7/1/2017 22:21 | Did Donald Trump Invent a Chemical Attack in Syria? |
| https://www.motherjones.com/kevin-drum/2017/07/yet-more-jaw-dropping-lies-from-the-trump-administration/ | 7/3/2017 1:25 | Yet More Jaw-Dropping Lies From the Trump Administration |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-36/ | 7/3/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/republicans-mystified-that-trump-isnt-selling-their-health-care-plan/ | 7/3/2017 13:32 | Republicans Mystified That Trump Isn't Selling Their Health Care Plan |
| https://www.motherjones.com/kevin-drum/2017/07/new-epa-program-provides-climate-deniers-with-an-official-platform/ | 7/3/2017 14:30 | New EPA Program Provides Climate Deniers With an Official Platform |
| https://www.motherjones.com/kevin-drum/2017/07/vehicle-sales-down-again-in-june/ | 7/4/2017 0:03 | Vehicle Sales Down Again in June |
| https://www.motherjones.com/kevin-drum/2017/07/health-update-23/ | 7/4/2017 0:25 | Health Update |
| https://www.motherjones.com/kevin-drum/2017/07/trump-attacks-north-korea-with-twitter/ | 7/4/2017 0:46 | Trump Attacks North Korea With Twitter |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-37/ | 7/4/2017 13:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/the-real-story-behind-the-republican-effort-to-kill-the-individual-mandate/ | 7/4/2017 12:27 | The Real Story Behind the Republican Effort to Kill the Individual Mandate |
| https://www.motherjones.com/kevin-drum/2017/07/heres-an-honest-argument-in-favor-of-trumpcare/ | 7/4/2017 13:09 | Here's an Honest Argument In Favor of Trumpcare |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-38/ | 7/5/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/someone-finally-goes-too-far-for-reddit/ | 7/5/2017 11:36 | Someone Finally Goes Too Far for Reddit |
| https://www.motherjones.com/kevin-drum/2017/07/raw-data-democrats-identifying-mostly-as-liberal-these-days/ | 7/5/2017 12:43 | Raw Data: Democrats Identifying Mostly as "Liberal" These Days |
| https://www.motherjones.com/kevin-drum/2017/07/trump-confused-by-ten-foot-walk-to-presidential-limousine/ | 7/5/2017 12:59 | Trump Confused By Ten-Foot Walk to Presidential Limousine |
| https://www.motherjones.com/kevin-drum/2017/07/military-campaign-against-isis-hits-huge-obstacle/ | 7/5/2017 13:29 | Military Campaign Against ISIS Hits Huge Obstacle |
| https://www.motherjones.com/kevin-drum/2017/07/trump-administration-wants-to-take-away-right-to-sue-nursing-homes/ | 7/5/2017 15:23 | Trump Administration Wants to Take Away Right to Sue Nursing Homes |
| https://www.motherjones.com/kevin-drum/2017/07/what-the-heck-is-a-death-spiral/ | 7/5/2017 18:12 | What the Heck Is a Death Spiral? |
| https://www.motherjones.com/kevin-drum/2017/07/we-are-outraged-over-the-outrage-about-the-outrage/ | 7/5/2017 20:54 | We Are Outraged Over the Outrage About the Outrage |
| https://www.motherjones.com/kevin-drum/2017/07/raw-data-the-white-house-gender-pay-gap/ | 7/5/2017 23:52 | Raw Data: The White House Gender Pay Gap |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-39/ | 7/6/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/quote-of-the-day-who-cares-if-trump-is-mentally-fit/ | 7/6/2017 3:54 | Quote of the Day: Who Cares If Trump Is Mentally Fit? |
| https://www.motherjones.com/kevin-drum/2017/07/trump-promises-something-about-north-korea/ | 7/6/2017 11:54 | Trump Promises "Something" About North Korea |
| https://www.motherjones.com/kevin-drum/2017/07/map-of-the-day-who-gets-screwed-the-most-by-bcra/ | 7/6/2017 12:48 | Map of the Day: Who Gets Screwed the Most By BCRA? |
| https://www.motherjones.com/kevin-drum/2017/07/heres-how-to-get-better-tv-ratings-without-the-hassle-of-getting-more-viewers/ | 7/6/2017 13:04 | Here's How to Get Better TV Ratings Without the Hassle of Getting More Viewers |
| https://www.motherjones.com/kevin-drum/2017/07/my-3-step-plan-to-fix-obamacare/ | 7/6/2017 18:12 | My 3-Step Plan to Fix Obamacare |
| https://www.motherjones.com/kevin-drum/2017/07/judge-burns-us-attorneys-using-excel-chart/ | 7/7/2017 0:25 | Judge Burns US Attorneys Using Excel Chart |
| https://www.motherjones.com/kevin-drum/2017/07/chart-of-the-day-net-new-jobs-in-june/ | 7/7/2017 11:05 | Chart of the Day: Net New Jobs in June |
| https://www.motherjones.com/kevin-drum/2017/07/whos-shopping-forged-documents-to-the-washington-press-corps/ | 7/7/2017 11:56 | Who's Shopping Forged Documents to the Washington Press Corps? |
| https://www.motherjones.com/kevin-drum/2017/07/which-is-more-important-trumps-lies-or-minor-errors-fact-checking-those-lies/ | 7/7/2017 13:07 | Which Is More Important? Trump's Lies or Minor Errors Fact-Checking Those Lies? |
| https://www.motherjones.com/kevin-drum/2017/07/job-growth-in-2017-continues-its-2-year-slowdown/ | 7/7/2017 14:04 | Job Growth in 2017 Continues Its 2-Year Slowdown |
| https://www.motherjones.com/kevin-drum/2017/07/trumps-trade-threats-arent-scaring-anyone/ | 7/7/2017 15:06 | Trump's Trade Threats Aren't Scaring Anyone |
| https://www.motherjones.com/kevin-drum/2017/07/friday-cat-blogging-7-july-2017/ | 7/7/2017 15:16 | Friday Cat Blogging â€" 7 July 2017 |
| https://www.motherjones.com/kevin-drum/2017/07/a-wee-warning-about-that-g20-photo/ | 7/7/2017 20:49 | A Wee Warning About That G20 Photo |
| https://www.motherjones.com/kevin-drum/2017/07/trumpcare-is-the-most-hated-law-in-decades/ | 7/8/2017 12:23 | Trumpcare Is the Most Hated Law in Decades |
| https://www.motherjones.com/kevin-drum/2017/07/chart-of-the-day-everyone-now-agrees-that-trump-is-an-idiot/ | 7/8/2017 13:09 | Chart of the Day: Everyone Now Agrees That Trump Is an Idiot |
| https://www.motherjones.com/kevin-drum/2017/07/a-cut-by-any-other-name-is-still-a-cut/ | 7/8/2017 15:23 | A Cut By Any Other Name Is Still a Cut |
| https://www.motherjones.com/kevin-drum/2017/07/from-the-duh-files-trump-is-ok-with-russian-election-hacking-because-it-helped-him-win/ | 7/9/2017 14:15 | From the Duh Files: Trump Is OK With Russian Election Hacking Because It Helped Him Win |
| https://www.motherjones.com/kevin-drum/2017/07/donald-trump-jr-met-with-russian-lawyer-in-hopes-of-dirt-on-hillary-clinton/ | 7/9/2017 17:35 | Donald Trump Jr. Met With Russian Lawyer In Hopes of Dirt on Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2017/07/the-cruz-amendment-would-gut-protections-for-pre-existing-conditions/ | 7/10/2017 6:40 | The Cruz Amendment Would Gut Protections for Pre-Existing Conditions |
| https://www.motherjones.com/kevin-drum/2017/07/the-decline-and-fall-of-the-cyber-security-unit/ | 7/10/2017 1:10 | The Decline and Fall of the Cyber Security Unit |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-40/ | 7/10/2017 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/07/syrian-ceasefire-already-shaky/ | 7/10/2017 11:18 | Syrian Ceasefire Already Shaky |
| https://www.motherjones.com/kevin-drum/2017/07/chart-of-the-day-oil-and-income/ | 7/10/2017 12:50 | Chart of the Day: Oil and Income |
| https://www.motherjones.com/kevin-drum/2017/07/666-fifth-avenue-yet-another-massive-conflict-of-interest-for-the-trump-white-house/ | 7/10/2017 14:00 | 666 Fifth Avenue: Yet Another Massive Conflict of Interest for the Trump White House |
| https://www.motherjones.com/kevin-drum/2017/07/2017-is-looking-like-a-good-year-for-health-insurers-if-republicans-dont-ruin-it/ | 7/10/2017 14:46 | 2017 Is Looking Like a Good Year for Health Insurersâ€"If Republicans Don't Ruin It |
| https://www.motherjones.com/kevin-drum/2017/07/our-approach-to-climate-change-isnt-working-lets-try-something-else/ | 7/10/2017 20:28 | Our Approach to Climate Change Isn't Working. Let's Try Something Else. |
| https://www.motherjones.com/kevin-drum/2017/07/somebody-has-a-helluva-vendetta-going-against-donald-trump-jr/ | 7/10/2017 22:16 | Somebody Has a Helluva Vendetta Going Against Donald Trump Jr. |
| https://www.motherjones.com/kevin-drum/2017/07/email-to-donald-trump-jr-dirt-on-hillary-is-part-of-russia-and-its-governments-support-for-mr-trump-1/ | 7/11/2017 11:19 | Email to Donald Trump Jr.: Dirt on Hillary "is part of Russia and its governmentâ€™s support for Mr. Trump.â€ |
| https://www.motherjones.com/kevin-drum/2017/07/and-here-is-don-jr-s-email-chain/ | 7/11/2017 11:59 | And...Here Is Don Jr.'s Email Chain |
| https://www.motherjones.com/kevin-drum/2017/07/trump-working-hard-to-get-olympics-for-los-angeles/ | 7/11/2017 12:58 | Trump "Working Hard" to Get Olympics for Los Angeles |
| https://www.motherjones.com/kevin-drum/2017/07/steve-bannon-wants-to-outsource-afghanistan-to-mercs/ | 7/11/2017 14:38 | Steve Bannon Wants to Outsource Afghanistan to Mercs |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-41/ | 7/11/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/501010/ | 7/11/2017 20:19 | Why Is Everyone Mocking David Brooks Today? |
| https://www.motherjones.com/kevin-drum/2017/07/yes-don-jr-is-an-idiot-but-thats-also-the-primary-defense-of-don-sr/ | 7/11/2017 20:41 | Yes, Don Jr. Is an Idiot. But That's Also the Primary Defense of Don Sr. |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-42/ | 7/12/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-43/ | 7/13/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/the-white-house-is-not-a-good-place-to-be-right-now/ | 7/12/2017 2:26 | The White House Is Not a Good Place To Be Right Now |
| https://www.motherjones.com/kevin-drum/2017/07/was-it-rex/ | 7/12/2017 11:56 | Was it Rex? |
| https://www.motherjones.com/kevin-drum/2017/07/what-ive-been-reading-this-year-maybe/ | 7/12/2017 12:36 | What I've Been Reading This Year (Maybe) |
| https://www.motherjones.com/kevin-drum/2017/07/heres-how-to-bribe-everyone-into-fighting-climate-change/ | 7/12/2017 15:11 | Here's How to Bribe Everyone Into Fighting Climate Change |
| https://www.motherjones.com/kevin-drum/2017/07/democrats-want-to-know-if-trump-quashed-a-russian-money-laundering-case-in-return-for-dirt-on-hillary-clinton/ | 7/12/2017 18:23 | Democrats Want to Know If Trump Quashed a Russian Money Laundering Case In Return for Dirt on Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2017/07/quote-of-the-day-donald-trumps-world-class-interrogation-skills/ | 7/13/2017 0:03 | Quote of the Day: Donald Trump's World-Class Interrogation Skills |
| https://www.motherjones.com/kevin-drum/2017/07/the-latest-in-internet-memes/ | 7/13/2017 0:41 | The Latest in Internet Memes |
| https://www.motherjones.com/kevin-drum/2017/07/the-great-red-spot/ | 7/13/2017 1:22 | The Great Red Spot |
| https://www.motherjones.com/kevin-drum/2017/07/mcconnell-no-worries-medicaid-cuts-are-just-window-dressing/ | 7/13/2017 11:03 | McConnell: No Worries, Medicaid Cuts Are Just Window Dressing |
| https://www.motherjones.com/kevin-drum/2017/07/cbo-to-trump-get-real/ | 7/13/2017 12:07 | CBO to Trump: Get Real |
| https://www.motherjones.com/kevin-drum/2017/07/republican-health-care-is-now-very-deep-down-the-rabbit-hole/ | 7/13/2017 13:36 | Republican Health Care Is Now Very Deep Down a Rabbit Hole |
| https://www.motherjones.com/kevin-drum/2017/07/conservatives-have-a-new-free-speech-warrior/ | 7/13/2017 14:00 | Conservatives Have a New Free-Speech Warrior |
| https://www.motherjones.com/kevin-drum/2017/07/the-bizarre-dryships-story-keeps-getting-more-bizarre/ | 7/13/2017 15:09 | The Bizarre DryShips Story Keeps Getting More Bizarre |
| https://www.motherjones.com/kevin-drum/2017/07/republicans-getting-ready-to-jettison-cbo/ | 7/13/2017 18:12 | Republicans Getting Ready to Jettison CBO |
| https://www.motherjones.com/kevin-drum/2017/07/trumps-border-wall-shrinks-again/ | 7/13/2017 18:32 | Trump's Border Wall Shrinks Again |
| https://www.motherjones.com/kevin-drum/2017/07/life-in-the-21st-century/ | 7/14/2017 1:44 | Life in the 21st Century |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/07/former-russian-spy-attended-trump-jr-meeting/ | 7/14/2017 11:02 | Former Russian Spy Attended Trump Jr. Meeting |
| https://www.motherjones.com/kevin-drum/2017/07/lies-lies-lies/ | 7/14/2017 11:09 | Lies, Lies, Lies |
| https://www.motherjones.com/kevin-drum/2017/07/jared-kushner-helps-out-his-little-brother/ | 7/14/2017 12:27 | Jared Kushner Helps Out His Little Brother |
| https://www.motherjones.com/kevin-drum/2017/07/friday-cat-blogging-14-july-2017/ | 7/14/2017 15:04 | Friday Cat Blogging â€" 14 July 2017 |
| https://www.motherjones.com/kevin-drum/2017/07/are-people-disgusted-by-the-homeless/ | 7/14/2017 14:55 | Are People Disgusted By the Homeless? |
| https://www.motherjones.com/kevin-drum/2017/07/republican-game-playing-is-responsible-for-three-quarters-of-2018-obamacare-rate-increases/ | 7/14/2017 17:42 | Republican Game-Playing Is Responsible for Three-Quarters of 2018 Obamacare Rate Increases |
| https://www.motherjones.com/kevin-drum/2017/07/health-insurers-have-finally-had-enough/ | 7/15/2017 2:22 | Health Insurers Have Finally Had Enough |
| https://www.motherjones.com/kevin-drum/2017/07/501863/ | 7/15/2017 13:56 | "Why is it lie after lie after lie" |
| https://www.motherjones.com/kevin-drum/2017/07/todays-photo-lesson-electronic-vs-mechanical-shutters/ | 7/15/2017 15:03 | Today's Photo Lesson: Electronic vs. Mechanical Shutters |
| https://www.motherjones.com/kevin-drum/2017/07/the-stock-market-is-doing-about-the-same-as-always/ | 7/15/2017 19:08 | The Stock Market Is Doing About the Same as Always |
| https://www.motherjones.com/kevin-drum/2017/07/health-note-3/ | 7/16/2017 20:13 | Health Note |
| https://www.motherjones.com/kevin-drum/2017/07/wapo-uae-hacked-qatar-to-invent-pretense-for-retaliation/ | 7/16/2017 20:47 | WaPo: UAE Hacked Qatar to Invent Pretense for Retaliation |
| https://www.motherjones.com/kevin-drum/2017/07/mass-unemployment-will-start-around-2025/ | 7/17/2017 11:02 | Mass Unemployment Will Start Around 2025 |
| https://www.motherjones.com/kevin-drum/2017/07/roger-federer-an-old-dog-who-learned-a-new-trick/ | 7/17/2017 11:54 | Roger Federer: An Old Dog Who Learned a New Trick |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-44/ | 7/17/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/trump-plans-a-blitzkrieg-to-sell-his-tax-plan-for-the-rich/ | 7/17/2017 13:38 | Trump Plans a Blitzkrieg to Sell His Tax Plan for the Rich |
| https://www.motherjones.com/kevin-drum/2017/07/why-is-todays-big-qatar-story-not-getting-more-attention/ | 7/17/2017 14:44 | Why Is Today's Big Qatar Story Not Getting More Attention? |
| https://www.motherjones.com/kevin-drum/2017/07/mass-unemployment-starting-in-2025-believe-it/ | 7/17/2017 19:51 | Mass Unemployment Starting in 2025? Believe It. |
| https://www.motherjones.com/kevin-drum/2017/07/trumpcare-is-dead/ | 7/17/2017 22:08 | Trumpcare Is Dead |
| https://www.motherjones.com/kevin-drum/2017/07/its-the-comey-letter-wot-won-it/ | 7/17/2017 23:27 | It's the Comey Letter Wot Won It |
| https://www.motherjones.com/kevin-drum/2017/07/mitch-mcconnell-is-offering-up-a-eulogy-for-trumpcare/ | 7/18/2017 0:08 | Mitch McConnell Is Offering Up a Eulogy for Trumpcare |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-45/ | 7/18/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/donald-trump-is-in-a-huff-over-iran/ | 7/18/2017 1:01 | Donald Trump Is In a Huff Over Iran |
| https://www.motherjones.com/kevin-drum/2017/07/paul-ryan-wants-to-cut-the-domestic-budget-nearly-in-half/ | 7/18/2017 9:43 | Paul Ryan Wants to Cut the Domestic Budget Nearly in Half |
| https://www.motherjones.com/kevin-drum/2017/07/fed-report-says-tuition-increases-hurt-later-homeownership/ | 7/18/2017 11:07 | Fed Report Says Tuition Increases Hurt Later Homeownership |
| https://www.motherjones.com/kevin-drum/2017/07/with-trumpcare-dead-will-republicans-move-on-to-sabotaging-obamacare/ | 7/18/2017 13:05 | With Trumpcare Dead, Will Republicans Move On to Sabotaging Obamacare? |
| https://www.motherjones.com/kevin-drum/2017/07/the-8th-man-has-been-identified/ | 7/18/2017 13:21 | The 8th Man Has Been Identified! |
| https://www.motherjones.com/kevin-drum/2017/07/new-research-quantifies-the-emotional-energy-bound-up-in-twitter-mobs/ | 7/18/2017 13:59 | New Research Quantifies the Emotional Energy Bound Up in Twitter Mobs |
| https://www.motherjones.com/kevin-drum/2017/07/donald-trumps-job-approval-is-rock-steady/ | 7/18/2017 15:07 | Donald Trump's Job Approval Is Rock Steady |
| https://www.motherjones.com/kevin-drum/2017/07/hamburgers-arent-the-problem/ | 7/18/2017 22:27 | Hamburgers Aren't the Problem |
| https://www.motherjones.com/kevin-drum/2017/07/donald-trump-had-a-very-very-private-meeting-with-vladimir-putin/ | 7/18/2017 18:02 | Donald Trump Had a Very, Very Private Meeting With Vladimir Putin |
| https://www.motherjones.com/kevin-drum/2017/07/voter-privacy-issues-totally-taken-care-of-now/ | 7/19/2017 0:40 | Voter Privacy Issues Totally Taken Care Of Now |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-46/ | 7/19/2017 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/07/zombie-trumpcare-will-get-better-at-lunchtime/ | 7/19/2017 10:51 | Zombie Trumpcare Will Get Better at Lunchtime |
| https://www.motherjones.com/kevin-drum/2017/07/latest-campus-outrage-instructor-tells-baldly-racist-joke-loses-job/ | 7/19/2017 11:49 | Latest Campus Outrage: Instructor Tells Baldly Racist Joke, Loses Job |
| https://www.motherjones.com/kevin-drum/2017/07/hhs-under-cruz-amendment-premiums-for-the-sick-will-go-up-a-lot/ | 7/19/2017 14:16 | HHS: Under Cruz Amendment, Premiums For the Sick Will Go Up A Lot |
| https://www.motherjones.com/kevin-drum/2017/07/even-tump-fans-want-him-to-quit-tweeting/ | 7/19/2017 15:21 | Even Trump Fans Want Him to Quit Tweeting |
| https://www.motherjones.com/kevin-drum/2017/07/quote-of-the-day-how-to-use-facts-and-figures-properly/ | 7/19/2017 17:45 | Quote of the Day: How to Use Facts and Figures Properly |
| https://www.motherjones.com/kevin-drum/2017/07/too-many-ideas/ | 7/19/2017 18:18 | Too. Many. Ideas. |
| https://www.motherjones.com/kevin-drum/2017/07/trump-jeff-sessions-should-have-muzzled-the-fbi/ | 7/19/2017 20:27 | Trump: Jeff Sessions Should Have Muzzled the FBI |
| https://www.motherjones.com/kevin-drum/2017/07/donald-trump-still-confused-about-life-insurance-vs-health-insurance/ | 7/20/2017 1:33 | Donald Trump Still Confused About Life Insurance vs. Health Insurance |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-47/ | 7/20/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/raw-data-womens-usual-weekly-earnings-vs-mens/ | 7/20/2017 10:39 | Raw Data: Women's Usual Weekly Earnings vs. Men's |
| https://www.motherjones.com/kevin-drum/2017/07/robert-mueller-is-all-over-trumps-dubious-business-practices/ | 7/20/2017 10:56 | Robert Mueller Is All Over Trump's Dubious Business Practices |
| https://www.motherjones.com/kevin-drum/2017/07/does-akie-abe-speak-english/ | 7/20/2017 13:53 | Does Akie Abe Speak English? |
| https://www.motherjones.com/kevin-drum/2017/07/cbo-deductibles-under-republican-health-plan-would-hit-13000/ | 7/20/2017 14:17 | CBO: Deductibles Under Republican Health Plan Would Hit $13,000 |
| https://www.motherjones.com/kevin-drum/2017/07/clickbait-for-the-day-how-china-might-rule-the-world-by-2050/ | 7/20/2017 18:02 | Clickbait For the Day: How China Might Rule the World By 2050 |
| https://www.motherjones.com/kevin-drum/2017/07/donald-trump-is-curious-about-his-pardoning-power/ | 7/20/2017 21:42 | Donald Trump Is "Curious" About His Pardoning Power |
| https://www.motherjones.com/kevin-drum/2017/07/without-mexican-workers-californias-ag-industry-is-relentlessly-mechanizing/ | 7/21/2017 10:37 | Without Mexican Workers, California's Ag Industry Is Relentlessly Mechanizing |
| https://www.motherjones.com/kevin-drum/2017/07/does-congress-really-think-that-self-driving-cars-will-spur-job-growth/ | 7/21/2017 11:34 | Does Congress Really Think That Self-Driving Cars Will Spur Job Growth? |
| https://www.motherjones.com/kevin-drum/2017/07/sean-spicer-finally-resigns/ | 7/21/2017 12:38 | Sean Spicer Finally Resigns |
| https://www.motherjones.com/kevin-drum/2017/07/quote-of-the-day-i-cant-even-remember-why-i-opposed-it/ | 7/21/2017 13:18 | Quote of the Day: "I can't even remember why I opposed it" |
| https://www.motherjones.com/kevin-drum/2017/07/new-study-suggests-corporate-investment-is-down-because-of-industry-consolidation/ | 7/21/2017 15:13 | New Study Suggests Corporate Investment Is Down Because of Industry Consolidation |
| https://www.motherjones.com/kevin-drum/2017/07/friday-cat-blogging-21-july-2017/ | 7/21/2017 15:17 | Friday Cat Blogging â€" 21 July 2017 |
| https://www.motherjones.com/kevin-drum/2017/07/parliamentarian-deals-yet-another-killing-blow-to-trumpcare/ | 7/21/2017 19:04 | Parliamentarian Deals Yet Another Killing Blow to Trumpcare |
| https://www.motherjones.com/kevin-drum/2017/07/wapo-sessions-lied-about-campaign-contacts-with-russia-1/ | 7/21/2017 19:31 | Did Jeff Sessions Lie Again About Campaign Contacts With Russia? |
| https://www.motherjones.com/kevin-drum/2017/07/heres-the-real-reason-trump-fired-comey/ | 7/22/2017 12:13 | Here's the Real Reason Trump Fired Comey |
| https://www.motherjones.com/kevin-drum/2017/07/medicaid-expansion-had-a-huge-impact-on-the-finances-of-the-poor/ | 7/22/2017 13:35 | Medicaid Expansion Had a Huge Impact on the Finances of the Poor |
| https://www.motherjones.com/kevin-drum/2017/07/oklahoma-sure-has-a-lot-of-earthquakes-these-days/ | 7/22/2017 21:19 | Oklahoma Sure Has a Lot of Earthquakes These Days |
| https://www.motherjones.com/kevin-drum/2017/07/if-youve-ever-had-lyme-disease-blame-the-anti-vaxxers/ | 7/23/2017 17:46 | If You've Ever Had Lyme Disease, Blame the Anti-Vaxxers |
| https://www.motherjones.com/kevin-drum/2017/07/medicare-for-all-about-to-get-a-democratic-test/ | 7/24/2017 11:47 | Medicare for All About to Get a Democratic Test |
| https://www.motherjones.com/kevin-drum/2017/07/the-economy-is-collapsing-under-donald-trump/ | 7/24/2017 13:21 | The Economy Is Collapsing Under Donald Trump! |
| https://www.motherjones.com/kevin-drum/2017/07/today-in-trump-whining-dobbs-clinton-schiff-and-more/ | 7/24/2017 13:32 | Today in Trump Whining: Dobbs, Clinton, Schiff, and More |
| https://www.motherjones.com/kevin-drum/2017/07/productivity-growth-has-been-declining-for-a-long-time/ | 7/24/2017 14:25 | Productivity Growth Has Been Declining For a Long Time |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-48/ | 7/24/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/blame-hospitals-for-the-big-spike-in-out-of-network-er-charges/ | 7/24/2017 20:59 | Blame Hospitals for the Big Spike in Out-of-Network ER Charges |
| https://www.motherjones.com/kevin-drum/2017/07/republicans-prepare-to-vote-on-something-or-other/ | 7/25/2017 10:48 | Republicans Prepare to Vote on Something or Other |
| https://www.motherjones.com/kevin-drum/2017/07/market-volatility-is-low-but-it-doesnt-really-mean-anything/ | 7/25/2017 11:23 | Market Volatility Is Low, But It Doesn't Really Mean Anything |
| https://www.motherjones.com/kevin-drum/2017/07/503876/ | 7/25/2017 11:52 | Here's What Donald Trump Told the Boy Scouts |
| https://www.motherjones.com/kevin-drum/2017/07/trumps-twitter-war-against-jeff-sessions-continues/ | 7/25/2017 12:08 | Trump's Twitter War Against Jeff Sessions Continues |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-49/ | 7/25/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/can-mitch-mcconnell-teach-a-horse-to-sing/ | 7/25/2017 13:33 | Can Mitch McConnell Teach a Horse to Sing? |
| https://www.motherjones.com/kevin-drum/2017/07/quote-of-the-day-im-worried/ | 7/25/2017 15:21 | Quote of the Day: "I'm Worried" |
| https://www.motherjones.com/kevin-drum/2017/07/senate-votes-to-proceed-with-something-or-other/ | 7/25/2017 16:51 | Senate Votes to Proceed With Something or Other |
| https://www.motherjones.com/politics/2017/09/congress-is-broken-bring-back-pork/ | 9/26/2017 6:00 | Congress Is Broken. Bring Back Pork. |
| https://www.motherjones.com/kevin-drum/2017/07/8-am-photo/ | 7/26/2017 8:00 | 8 AM Photo |
| https://www.motherjones.com/kevin-drum/2017/07/trumpcare-is-voted-down/ | 7/25/2017 22:03 | Trumpcare Is Voted Down |
| https://www.motherjones.com/kevin-drum/2017/07/9-am-photo/ | 7/26/2017 9:00 | 9 AM Photo |
| https://www.motherjones.com/kevin-drum/2017/07/10-am-photo/ | 7/26/2017 10:00 | 10 AM Photo |
| https://www.motherjones.com/kevin-drum/2017/07/11-am-photo/ | 7/26/2017 11:00 | 11 AM Photo |
| https://www.motherjones.com/kevin-drum/2017/07/noon-photo/ | 7/26/2017 12:00 | Noon Photo |
| https://www.motherjones.com/kevin-drum/2017/07/1-pm-photo/ | 7/26/2017 13:00 | 1 PM Photo |
| https://www.motherjones.com/kevin-drum/2017/07/2-pm-photo/ | 7/26/2017 17:00 | 5 PM Photo |
| https://www.motherjones.com/kevin-drum/2017/07/3-pm-photo/ | 7/26/2017 14:00 | 2 PM Photo |
| https://www.motherjones.com/kevin-drum/2017/07/4-pm-photo/ | 7/26/2017 16:00 | 4 PM Photo |
| https://www.motherjones.com/kevin-drum/2017/07/2-pm-photo-2/ | 7/26/2017 15:00 | 3 PM Photo |
| https://www.motherjones.com/kevin-drum/2017/07/6-pm-photo/ | 7/26/2017 18:00 | 6 PM Photo |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-50/ | 7/27/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/donald-trumps-revenge-is-coming-soon-1/ | 7/27/2017 11:51 | Donald Trump's Revenge Is Coming Soon |
| https://www.motherjones.com/kevin-drum/2017/07/how-long-can-the-mooch-last/ | 7/27/2017 12:31 | How Long Can the Mooch Last? |
| https://www.motherjones.com/kevin-drum/2017/07/transgender-ban-took-the-pentagon-completely-by-surprise/ | 7/27/2017 12:47 | Transgender Ban Took the Pentagon Completely By Surprise |
| https://www.motherjones.com/kevin-drum/2017/07/sam-brownback-officially-leaves-kansas-with-the-worst-economy-in-the-plains/ | 7/27/2017 14:33 | Sam Brownback Officially Leaves Kansas With the Worst Economy in the Plains |
| https://www.motherjones.com/kevin-drum/2017/07/republicans-just-announced-that-theyll-need-democratic-votes-for-their-tax-bill/ | 7/27/2017 17:17 | Republicans Just Announced That They'll Need Democratic Votes For Their Tax Bill |
| https://www.motherjones.com/kevin-drum/2017/07/friday-cat-blogging-28-july-2017/ | 7/28/2017 15:10 | Friday Cat Blogging â€" 28 July 2017 |
| https://www.motherjones.com/kevin-drum/2017/07/the-white-house-is-now-doctoring-its-transcripts-1/ | 7/27/2017 22:17 | The White House Is Now Doctoring Its Transcripts |
| https://www.motherjones.com/kevin-drum/2017/07/skinny-repeal-is-on-deck-for-a-midnight-vote/ | 7/27/2017 23:37 | "Skinny Repeal" Is On Deck For a Midnight Vote |
| https://www.motherjones.com/kevin-drum/2017/07/skinny-repeal-is-dead/ | 7/28/2017 1:39 | Skinny Repeal Is Dead |
| https://www.motherjones.com/kevin-drum/2017/07/chart-of-the-day-gdp-growth-in-q2/ | 7/28/2017 11:30 | Chart of the Day: GDP Growth in Q2 |
| https://www.motherjones.com/kevin-drum/2017/07/the-obamacare-exchanges-dont-suck/ | 7/28/2017 12:07 | The Obamacare Exchanges Don't Suck |
| https://www.motherjones.com/kevin-drum/2017/07/john-mccain-did-mitch-mcconnell-a-big-favor-last-night/ | 7/28/2017 12:21 | John McCain Did Mitch McConnell a Big Favor Last Night |
| https://www.motherjones.com/kevin-drum/2017/07/the-unemployment-is-still-a-little-higher-than-it-was-in-2007/ | 7/28/2017 14:00 | The Unemployment Rate Is Still a Little Higher Than It Was In 2007 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/07/long-island-crime-is-at-a-50-year-low/ | 7/28/2017 15:09 | Long Island Crime Is At a 50-Year Low |
| https://www.motherjones.com/kevin-drum/2017/07/my-name-is-kevin-drum-and-i-am-a-tablet-junkie/ | 7/29/2017 14:04 | My Name Is Kevin Drum, And I Am a Tablet Junkie |
| https://www.motherjones.com/kevin-drum/2017/07/doctors-ranked/ | 7/29/2017 14:20 | Doctors Ranked |
| https://www.motherjones.com/kevin-drum/2017/07/plans-ranked/ | 7/29/2017 16:46 | Plans Ranked |
| https://www.motherjones.com/kevin-drum/2017/07/super-things-ranked/ | 7/29/2017 20:43 | Super Things Ranked |
| https://www.motherjones.com/kevin-drum/2017/07/bucks-ranked/ | 7/29/2017 18:16 | Bucks Ranked |
| https://www.motherjones.com/kevin-drum/2017/07/stars-ranked/ | 7/30/2017 0:26 | Stars Ranked |
| https://www.motherjones.com/kevin-drum/2017/07/bats-ranked/ | 7/29/2017 22:37 | Bats Ranked |
| https://www.motherjones.com/kevin-drum/2017/07/wonders-ranked/ | 7/30/2017 2:38 | Wonders Ranked |
| https://www.motherjones.com/kevin-drum/2017/07/senses-ranked/ | 7/30/2017 5:13 | Senses Ranked |
| https://www.motherjones.com/kevin-drum/2017/07/mothers-ranked/ | 7/30/2017 6:37 | Mothers Ranked |
| https://www.motherjones.com/kevin-drum/2017/07/new-study-says-florida-traffic-cops-are-biased-but-only-a-little-bit/ | 7/30/2017 13:19 | New Study Says Florida Traffic Cops Are Biasedâ€"But Only a Little Bit |
| https://www.motherjones.com/kevin-drum/2017/07/____-ranked-how-to-do-it-in-four-easy-steps/ | 7/30/2017 15:03 | ____ Ranked, How To Do It in Four Easy Steps |
| https://www.motherjones.com/kevin-drum/2017/07/behold-the-trump-communications-team/ | 7/30/2017 15:31 | Behold the Trump Communications Team |
| https://www.motherjones.com/kevin-drum/2017/07/corporations-are-raking-in-record-profits-but-workers-arent-seeing-much-of-it/ | 7/31/2017 0:47 | Corporations Are Raking In Record Profits, But Workers Aren't Seeing Much of It |
| https://www.motherjones.com/kevin-drum/2017/07/donald-trump-is-steadily-firing-everyone-who-helped-him-win/ | 7/31/2017 11:21 | Donald Trump Is Steadily Firing Everyone Who Helped Him Win |
| https://www.motherjones.com/kevin-drum/2017/07/you-want-data-fred-to-the-rescue/ | 7/31/2017 12:44 | You Want Data? FRED to the Rescue. |
| https://www.motherjones.com/kevin-drum/2017/07/the-elderly-are-probably-better-off-than-we-think/ | 7/31/2017 13:35 | The Elderly Are Probably Better Off Than We Think |
| https://www.motherjones.com/kevin-drum/2017/07/california-bullet-train-will-get-hit-with-blizzard-of-lawsuits/ | 7/31/2017 14:09 | California Bullet Train About to Get Hit With Blizzard of Lawsuits |
| https://www.motherjones.com/kevin-drum/2017/07/lunchtime-photo-51/ | 7/31/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/07/dealmaking-or-sabotage-whats-the-future-of-obamacare/ | 7/31/2017 15:02 | Dealmaking or Sabotage? What's the Future of Obamacare? |
| https://www.motherjones.com/kevin-drum/2017/07/what-the-fucking-fuck/ | 7/31/2017 15:05 | What the Fucking Fuck? |
| https://www.motherjones.com/kevin-drum/2017/07/we-should-be-asking-the-right-question-about-single-payer-health-care/ | 7/31/2017 19:52 | We Should Be Asking the Right Question About Single-Payer Health Care |
| https://www.motherjones.com/kevin-drum/2017/07/donald-trump-is-constitutionally-incapable-of-telling-the-truth/ | 7/31/2017 20:16 | Donald Trump Is Constitutionally Incapable of Telling the Truth |
| https://www.motherjones.com/kevin-drum/2017/08/what-did-reince-priebus-do/ | 8/1/2017 0:06 | What Did Reince Priebus Do? |
| https://www.motherjones.com/kevin-drum/2017/08/thanks-to-trump-relations-with-russia-are-spiraling-out-of-control/ | 8/1/2017 0:46 | Thanks to Trump, Relations With Russia Are Spiraling Out of Control |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-52/ | 8/1/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/kushner-nothing-much-has-happened-in-middle-east-over-past-50-years/ | 8/1/2017 11:19 | Kushner: Nothing Much Has Happened in Middle East Over Past 50 Years |
| https://www.motherjones.com/kevin-drum/2017/08/investigator-alleges-white-house-was-behind-fake-story-about-seth-rich-murder/ | 8/1/2017 11:51 | Investigator Alleges White House Was Behind Fake Fox News Story About Seth Rich Murder |
| https://www.motherjones.com/kevin-drum/2017/08/health-update-24/ | 8/1/2017 12:21 | Health Update |
| https://www.motherjones.com/kevin-drum/2017/08/what-republicans-think-these-days/ | 8/1/2017 13:14 | What Republicans Think These Days |
| https://www.motherjones.com/kevin-drum/2017/08/california-trump-sabotage-will-add-14-to-2018-health-premiums/ | 8/1/2017 13:50 | California: Trump Sabotage Will Add 14% to 2018 Health Premiums |
| https://www.motherjones.com/kevin-drum/2017/08/whats-the-most-conservative-demographic-in-the-united-states/ | 8/1/2017 14:16 | What's the Most Conservative Demographic in the United States? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/08/505709/ | 8/1/2017 19:28 | Donald Trump Knows Nothing About Health Care, Taxes, or Trade |
| https://www.motherjones.com/kevin-drum/2017/08/republicans-can-fix-the-csr-problem-in-five-minutes-if-they-want-to/ | 8/2/2017 1:11 | Republicans Can Fix the CSR Problem in Five Minutes If They Want To |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-53/ | 8/2/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/free-tv-gotta-be-illegal-right/ | 8/2/2017 12:10 | Free TV! Gotta Be Illegal, Right? |
| https://www.motherjones.com/kevin-drum/2017/08/can-anything-other-than-a-nuclear-strike-stop-north-korea/ | 8/2/2017 12:59 | Can Anything Other Than a Nuclear Strike Stop North Korea? |
| https://www.motherjones.com/kevin-drum/2017/08/nobody-wants-to-be-ubers-ceo/ | 8/2/2017 14:16 | Nobody Wants To Be Uber's CEO |
| https://www.motherjones.com/kevin-drum/2017/08/the-rich-sure-do-cheat-on-their-taxes-a-lot/ | 8/2/2017 14:50 | The Rich Sure Do Cheat On Their Taxes a Lot |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump-only-lied-a-tiny-bit-on-monday/ | 8/2/2017 15:08 | Donald Trump Only Lied a Tiny Bit on Monday! |
| https://www.motherjones.com/kevin-drum/2017/08/single-payer-take-a-look-at-how-south-korea-did-it/ | 8/2/2017 19:21 | Single Payer? Take A Look At How South Korea Did It. |
| https://www.motherjones.com/kevin-drum/2017/08/afghanistan-plan-killed-because-21-closed-for-remodeling-30-years-ago-this-is-not-a-joke/ | 8/3/2017 8:38 | Afghanistan Plan Killed Because â€˜21â€™ Closed For Remodeling 30 Years Ago. This Is Not a Joke. |
| https://www.motherjones.com/kevin-drum/2017/08/no-theres-no-trump-effect-in-the-stock-market/ | 8/3/2017 1:59 | No, There's No "Trump Effect" In the Stock Market |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump-is-tired-of-all-our-stupid-deals/ | 8/3/2017 11:41 | Donald Trump Is Tired of All Our Stupid Deals |
| https://www.motherjones.com/kevin-drum/2017/08/mary-beard-get-the-tweetstorm-treatment/ | 8/3/2017 13:32 | Mary Beard Gets the Tweetstorm Treatment |
| https://www.motherjones.com/kevin-drum/2017/08/mcmaster-susan-rice-did-nothing-wrong/ | 8/3/2017 13:54 | McMaster: Susan Rice Did Nothing Wrong |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-54/ | 8/3/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/senate-republicans-are-tired-of-donald-trump/ | 8/3/2017 14:35 | Senate Republicans Are Tired of Donald Trump |
| https://www.motherjones.com/kevin-drum/2017/08/now-theres-a-grand-jury-investigating-the-trump-russia-connection/ | 8/3/2017 17:26 | Now There's a Grand Jury Investigating the Trump-Russia Connection |
| https://www.motherjones.com/kevin-drum/2017/08/there-is-no-longer-any-way-to-halt-north-koreas-nuclear-program/ | 8/4/2017 1:23 | There Is No Longer Any Way to Halt North Korea's Nuclear Program |
| https://www.motherjones.com/kevin-drum/2017/08/chart-of-the-day-net-new-jobs-in-june-2/ | 8/4/2017 12:31 | Chart of the Day: Net New Jobs in July |
| https://www.motherjones.com/kevin-drum/2017/08/workers-in-the-middle-have-stagnated-during-the-entire-recovery/ | 8/4/2017 13:00 | Workers in the Middle Have Stagnated During the Entire Recovery |
| https://www.motherjones.com/kevin-drum/2017/08/heres-what-the-labor-market-really-looks-like/ | 8/4/2017 13:37 | Here's What the Labor Market Really Looks Like |
| https://www.motherjones.com/kevin-drum/2017/08/trump-approval-holding-steady-in-the-one-place-that-matters/ | 8/4/2017 14:48 | Trump Approval Holding Steady In the One Place That Matters |
| https://www.motherjones.com/kevin-drum/2017/08/friday-kitten-blogging-4-august-2017/ | 8/4/2017 15:25 | Friday Kitten Blogging â€“ 4 August 2017 |
| https://www.motherjones.com/kevin-drum/2017/08/gop-would-rather-pass-no-tax-reform-at-all-than-endanger-tax-cuts-for-the-rich/ | 8/5/2017 1:04 | GOP Would Rather Pass No Tax Reform At All Than Endanger Tax Cuts For the Rich |
| https://www.motherjones.com/kevin-drum/2017/08/hiring-workers-for-manufacturing-jobs-isnt-all-that-hard/ | 8/5/2017 18:09 | Hiring Workers for Manufacturing Jobs Isn't All That Hard |
| https://www.motherjones.com/kevin-drum/2017/08/not-a-lunchtime-photo/ | 8/5/2017 18:42 | Not a Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/the-mystery-of-the-tight-labor-market/ | 8/6/2017 13:11 | The Mystery of the Tight Labor Market |
| https://www.motherjones.com/kevin-drum/2017/08/the-federal-deficit-seems-like-its-under-control/ | 8/6/2017 14:55 | The Federal Deficit Seems Like It's Under Control |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-55/ | 8/7/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-video/ | 8/8/2017 15:30 | Lunchtime Video |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-56/ | 8/9/2017 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-57/ | 8/10/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trumps-lies-are-different/ | 8/7/2017 11:22 | Donald Trump's Lies Are Different |
| https://www.motherjones.com/kevin-drum/2017/08/whats-up-with-the-kids-today/ | 8/7/2017 12:36 | What's Up With the Kids Today? |
| https://www.motherjones.com/kevin-drum/2017/08/orrin-hatch-age-83-wins-twitter-battle/ | 8/7/2017 13:06 | Orrin Hatch, Age 83, Wins Twitter Battle |
| https://www.motherjones.com/kevin-drum/2017/08/the-average-household-will-get-a-maximum-of-28-per-week-from-the-gop-tax-plan/ | 8/7/2017 13:38 | The Average Household Will Get a Maximum of $28 Per Week From the GOP Tax Plan |
| https://www.motherjones.com/kevin-drum/2017/08/twitter-ya-publishing/ | 8/7/2017 15:15 | Is Twitter Ruining YA Publishing? |
| https://www.motherjones.com/kevin-drum/2017/08/chart-of-the-day-how-geriatric-is-the-us-senate/ | 8/7/2017 17:52 | Chart of the Day: How Geriatric Is the US Senate? |
| https://www.motherjones.com/kevin-drum/2017/08/the-state-of-play-on-the-debt-ceiling/ | 8/7/2017 19:11 | The State of Play on the Debt Ceiling |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trumps-job-approval-is-slip-sliding-yet-again/ | 8/7/2017 22:10 | Donald Trump's Job Approval Is Slip-Sliding Yet Again |
| https://www.motherjones.com/kevin-drum/2017/08/chart-of-the-day-tax-rates-on-the-rich-and-the-rest-of-us/ | 8/8/2017 10:28 | Chart of the Day: Tax Rates on the Rich and the Rest of Us |
| https://www.motherjones.com/kevin-drum/2017/08/theres-something-odd-about-that-google-memo/ | 8/8/2017 2:00 | There's Something Odd About That Google Memo |
| https://www.motherjones.com/kevin-drum/2017/08/the-sabotage-of-obamacare-is-working-well/ | 8/8/2017 11:36 | The Sabotage of Obamacare Is Going Great |
| https://www.motherjones.com/kevin-drum/2017/08/hot-take-why-are-small-business-owners-so-happy/ | 8/8/2017 12:58 | Hot Take: Why Are Small Business Owners So Happy? |
| https://www.motherjones.com/kevin-drum/2017/08/welcome-to-hell-climate-change-in-the-united-states/ | 8/8/2017 15:19 | Welcome to Hell: Climate Change in the United States |
| https://www.motherjones.com/kevin-drum/2017/08/fire-and-fury-from-donald-trump/ | 8/8/2017 17:49 | "Fire and Fury" From Donald Trump |
| https://www.motherjones.com/kevin-drum/2017/08/chart-of-the-day-middle-class-incomes-vs-the-rich-1946-2014/ | 8/9/2017 1:37 | Chart of the Day: Middle Class Incomes vs. the Rich, 1946-2014 |
| https://www.motherjones.com/kevin-drum/2017/08/raw-data-astrology-in-europe/ | 8/9/2017 11:32 | Raw Data: Astrology in Europe |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trumps-north-korea-comments-explained/ | 8/9/2017 12:39 | Donald Trump's North Korea Comments, Explained |
| https://www.motherjones.com/kevin-drum/2017/08/nonexistent-va-reform-draws-big-cheers/ | 8/9/2017 16:20 | Nonexistent VA Reform Draws Big Cheers |
| https://www.motherjones.com/kevin-drum/2017/08/can-someone-school-me-on-romans-13/ | 8/9/2017 22:20 | Can Someone School Me on Romans 13? |
| https://www.motherjones.com/kevin-drum/2017/08/james-damore-speaks-to-the-press-sort-of/ | 8/10/2017 1:41 | James Damore Speaks to the Press â€" Sort Of |
| https://www.motherjones.com/kevin-drum/2017/08/is-the-united-states-an-oligarchy/ | 8/10/2017 11:28 | Is the United States an Oligarchy? |
| https://www.motherjones.com/kevin-drum/2017/08/just-how-removed-from-reality-is-donald-trump/ | 8/10/2017 12:31 | Just How Removed From Reality Is Donald Trump? |
| https://www.motherjones.com/kevin-drum/2017/08/heres-the-latest-outrage-from-the-intolerant-left/ | 8/10/2017 13:57 | Here's the Latest Outrage From the Intolerant Left |
| https://www.motherjones.com/kevin-drum/2017/08/paul-manafort-squealed-now-hes-in-the-hot-seat/ | 8/10/2017 14:40 | Paul Manafort Squealed, Now He's In the Hot Seat |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump-really-has-it-in-for-the-state-department/ | 8/10/2017 17:41 | Donald Trump Really Has It In For the State Department |
| https://www.motherjones.com/kevin-drum/2017/08/you-should-read-the-maoist-insurgency-memo-its-bananas/ | 8/10/2017 18:52 | You Should Read the "Maoist Insurgency" Memo. It's Bananas. |
| https://www.motherjones.com/kevin-drum/2017/08/raw-data-gasoline-prices-over-the-past-quarter-century/ | 8/11/2017 0:30 | Raw Data: Gasoline Prices Over the Past Quarter Century |
| https://www.motherjones.com/kevin-drum/2017/08/does-donald-trump-have-anyone-left-that-he-listens-to/ | 8/11/2017 11:29 | Does Donald Trump Have Anyone Left That He Listens To? |
| https://www.motherjones.com/kevin-drum/2017/08/are-books-by-women-just-a-bunch-of-pc-nonsense/ | 8/11/2017 13:14 | Are Books By Women Just a Bunch of PC Nonsense? |
| https://www.motherjones.com/kevin-drum/2017/08/tax-penalties-are-40-percent-higher-than-in-2012/ | 8/11/2017 13:55 | Tax Penalties are 40 Percent Higher Than in 2011 |
| https://www.motherjones.com/kevin-drum/2017/08/house-leaders-working-on-obamacare-stabilization/ | 8/11/2017 15:00 | House Leaders Working on Obamacare Stabilization |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/08/friday-cat-blogging-11-august-2017/ | 8/11/2017 15:09 | Friday Cat Blogging â€" 11 August 2017 |
| https://www.motherjones.com/kevin-drum/2017/08/how-do-we-know-deterrence-works-against-north-korea-because-it-already-does/ | 8/12/2017 0:47 | How Do We Know Deterrence Works Against North Korea? Because It Already Does. |
| https://www.motherjones.com/kevin-drum/2017/08/republicans-have-made-obamacare-more-popular-than-ever/ | 8/12/2017 2:04 | Republicans Have Made Obamacare More Popular Than Ever |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-58/ | 8/12/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/factlet-of-the-day-music-reviews-are-terrible/ | 8/12/2017 14:20 | Factlet of the Day: Music Reviews Are Terrible |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump-condemns-something/ | 8/12/2017 15:17 | Donald Trump Slams...Something |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump/ | 8/12/2017 23:20 | Donald Trump |
| https://www.motherjones.com/kevin-drum/2017/08/mike-pence-for-president/ | 8/13/2017 14:34 | Is It Time For Mike Pence To Be President? |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-59/ | 8/14/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/president-trump-flatly-refuses-to-condemn-neo-nazis-and-white-nationalists/ | 8/14/2017 1:02 | President Trump Flatly Refuses to Condemn Neo-Nazis and White Nationalists |
| https://www.motherjones.com/kevin-drum/2017/08/black-ceo-resigns-from-trump-council-in-protest-youll-totally-believe-what-happened-next/ | 8/14/2017 11:36 | Black CEO Resigns From Trump Council in Protest. You'll Totally Believe What Happened Next. |
| https://www.motherjones.com/kevin-drum/2017/08/sinclair-broadcast-is-steadily-expanding-the-reach-of-right-wing-media/ | 8/14/2017 13:22 | Sinclair Broadcast Is Steadily Expanding the Reach of Right-Wing Media |
| https://www.motherjones.com/kevin-drum/2017/08/508086/ | 8/14/2017 13:41 | Donald Trump Is Following His Usual White Nationalist Playbook |
| https://www.motherjones.com/kevin-drum/2017/08/asking-for-a-friend-what-does-it-take-to-pull-down-a-statue/ | 8/14/2017 22:01 | Asking For a Friend: What Does It Take to Pull Down a Statue? |
| https://www.motherjones.com/kevin-drum/2017/08/quote-of-the-day-polled-the-race-stuff/ | 8/14/2017 18:12 | Quote of the Day: "We Polled the Race Stuff" |
| https://www.motherjones.com/kevin-drum/2017/08/what-does-it-take-for-conservatives-to-acknowledge-that-donald-trump-is-racist/ | 8/14/2017 21:27 | What Does It Take For Conservatives to Acknowledge That Donald Trump Is Racist? |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-60/ | 8/15/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/why-are-corporations-so-damn-profitable-these-days/ | 8/16/2017 10:33 | Why Are Corporations So Damn Profitable These Days? |
| https://www.motherjones.com/kevin-drum/2017/08/sure-there-were-some-obama-trump-voters-who-cares/ | 8/15/2017 12:09 | Sure, There Were Some Obama-Trump Voters. Who Cares? |
| https://www.motherjones.com/kevin-drum/2017/08/goldberg-conservatives-sold-out-to-racism-in-order-to-win/ | 8/15/2017 12:40 | Goldberg: Conservatives Sold Out to Racism In Order to Win |
| https://www.motherjones.com/kevin-drum/2017/08/chart-of-the-day-donald-trumps-csr-gameplaying-will-cost-taxpayers-194-billion/ | 8/15/2017 15:08 | Chart of the Day: Killing CSR Subsidies Will Cost $194 Billionâ€"But Maybe That's a Good Thing |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump-goes-berserk-over-charlottesville-doubles-down-on-both-sides-are-bad/ | 8/15/2017 18:23 | Donald Trump Goes Berserk Over Charlottesville, Doubles Down on "Both Sides Are Bad" |
| https://www.motherjones.com/kevin-drum/2017/08/the-real-story-of-all-those-confederate-statues/ | 8/15/2017 20:51 | The Real Story Behind All Those Confederate Statues |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-61/ | 8/16/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/report-hope-hicks-named-new-white-house-communications-director/ | 8/16/2017 2:17 | Report: Hope Hicks Named New White House Communications Director |
| https://www.motherjones.com/kevin-drum/2017/08/note-to-the-president-lets-get-rid-of-csr-subsidies/ | 8/16/2017 12:00 | Note to the President: Let's Get Rid of CSR Subsidies |
| https://www.motherjones.com/kevin-drum/2017/08/everyone-in-the-west-wing-knows-how-trump-really-feels/ | 8/16/2017 13:20 | Everyone in the West Wing Knows How Trump Really Feels |
| https://www.motherjones.com/kevin-drum/2017/08/trump-ends-his-ceo-councils/ | 8/16/2017 13:27 | Trump Ends His CEO Councils |
| https://www.motherjones.com/kevin-drum/2017/08/nafta-talks-begin-this-week/ | 8/16/2017 18:36 | NAFTA Talks Begin This Week |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/08/fake-news-its-mostly-a-right-wing-phenomenon/ | 8/16/2017 19:36 | Fake News: It's Mostly a Right-Wing Phenomenon |
| https://www.motherjones.com/kevin-drum/2017/08/give-it-up-folks-confederate-statues-are-all-about-racism/ | 8/17/2017 0:21 | Give It Up, Folks: Confederate Statues Are All About Racism |
| https://www.motherjones.com/kevin-drum/2017/08/i-wonder-if-donald-trump-saw-fox-friends-this-morning/ | 8/16/2017 20:09 | I Wonder If Donald Trump Saw Fox & Friends This Morning? |
| https://www.motherjones.com/kevin-drum/2017/08/bannon-fighting-racism-is-for-losers/ | 8/16/2017 23:21 | Steve Bannon: Fighting Racism Is For Losers |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-62/ | 8/17/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/canadian-carrot-wins-vegetable-of-the-year-award/ | 8/17/2017 11:46 | Canadian Carrot Wins Vegetable of the Year Award |
| https://www.motherjones.com/kevin-drum/2017/08/who-benefits-from-donald-trumps-tax-plan/ | 8/17/2017 14:22 | Who Benefits From Donald Trump's Tax Plan? |
| https://www.motherjones.com/kevin-drum/2017/08/but-is-it-art/ | 8/17/2017 15:05 | But Is It Art? |
| https://www.motherjones.com/kevin-drum/2017/08/trump-doubles-down-on-the-yahoo-vote/ | 8/17/2017 15:23 | Trump Doubles Down on the Yahoo Vote |
| https://www.motherjones.com/kevin-drum/2017/08/heres-an-odd-thing-about-the-stock-market/ | 8/17/2017 19:49 | Here's an Odd Thing About the Stock Market |
| https://www.motherjones.com/kevin-drum/2017/08/robots-our-new-overlords-or-just-the-latest-bit-of-silicon-valley-hype/ | 8/18/2017 11:14 | Robots: Our New Overlords, Or Just the Latest Bit of Silicon Valley Hype? |
| https://www.motherjones.com/kevin-drum/2017/08/new-study-suggests-minimum-wage-increases-have-small-effect-on-blue-collar-jobs/ | 8/18/2017 12:39 | New Study Suggests Minimum Wage Increases Have Small Effect on Blue-Collar Jobs |
| https://www.motherjones.com/kevin-drum/2017/08/bannon-out/ | 8/18/2017 12:47 | Bannon Out? |
| https://www.motherjones.com/kevin-drum/2017/08/heres-who-has-survived-the-first-seven-months-of-the-trump-presidency/ | 8/18/2017 14:00 | Here's Who Has Survived the First Seven Months of the Trump Presidency |
| https://www.motherjones.com/kevin-drum/2017/08/we-need-a-backup-plan-in-case-robots-dont-work-out/ | 8/18/2017 14:38 | We Need a Backup Plan In Case Robots Don't Work Out |
| https://www.motherjones.com/kevin-drum/2017/08/friday-cat-blogging-18-august-2017/ | 8/18/2017 15:03 | Friday Cat Blogging â€" 18 August 2017 |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump-is-a-very-serious-man/ | 8/18/2017 22:28 | Donald Trump Is a Very Serious Man |
| https://www.motherjones.com/kevin-drum/2017/08/southwest-border-apprehensions-continue-their-big-decline/ | 8/19/2017 12:46 | Southwest Border Apprehensions Continue Their Big Decline |
| https://www.motherjones.com/kevin-drum/2017/08/is-the-economics-profession-toxic-for-women/ | 8/19/2017 15:05 | Is the Economics Profession Toxic for Women? |
| https://www.motherjones.com/kevin-drum/2017/08/nonviolence-is-the-perfect-answer-to-neo-nazis/ | 8/19/2017 15:37 | Nonviolence Is the Perfect Answer to Neo-Nazis |
| https://www.motherjones.com/kevin-drum/2017/08/a-conservatives-offer-on-race-nothing/ | 8/20/2017 12:49 | A Conservative's Offer on Race: Nothing |
| https://www.motherjones.com/kevin-drum/2017/08/heres-a-preview-of-the-eclipse/ | 8/20/2017 13:36 | Here's a Preview of the Eclipse |
| https://www.motherjones.com/kevin-drum/2017/08/raw-data-job-growth-since-2013/ | 8/20/2017 14:20 | Raw Data: Job Growth Since 2013 |
| https://www.motherjones.com/kevin-drum/2017/08/its-ok-if-you-dont-have-eclipse-mania/ | 8/21/2017 9:33 | It's OK If You Don't Have Eclipse-Mania |
| https://www.motherjones.com/kevin-drum/2017/08/quote-of-the-day-thats-too-bad/ | 8/20/2017 23:00 | Quote of the Day: "That's Too Bad" |
| https://www.motherjones.com/kevin-drum/2017/08/but-her-emails/ | 8/21/2017 11:32 | But Her Emails |
| https://www.motherjones.com/kevin-drum/2017/08/why-is-household-debt-so-high-in-canada/ | 8/21/2017 12:07 | Why Is Household Debt So High in Canada? |
| https://www.motherjones.com/kevin-drum/2017/08/eclipse-claims-first-victim/ | 8/21/2017 12:22 | Eclipse Claims First Victim |
| https://www.motherjones.com/kevin-drum/2017/08/does-the-civil-war-really-represent-southern-culture/ | 8/21/2017 12:53 | Does the Civil War Really Represent "Southern Culture"? |
| https://www.motherjones.com/kevin-drum/2017/08/eclipse-watching-with-hilbert/ | 8/21/2017 13:01 | Eclipse Watching With Hilbert |
| https://www.motherjones.com/kevin-drum/2017/08/here-is-southern-californias-69-eclipse/ | 8/21/2017 13:37 | Here Is Southern California's 69% Eclipse |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-63/ | 8/21/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/being-the-first-name-on-the-ballot-has-a-huge-effect/ | 8/21/2017 14:55 | Being the First Name on the Ballot Has a Huge Effect |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump-is-an-oh-forget-it/ | 8/21/2017 15:07 | Donald Trump Is An...Oh Forget It |
| https://www.motherjones.com/kevin-drum/2017/08/trump-announces-brand-new-same-old-strategy-in-afghanistan/ | 8/21/2017 21:37 | Trump Announces Brand-New Same-Old Strategy in Afghanistan |
| https://www.motherjones.com/kevin-drum/2017/08/inside-the-white-house-how-trump-took-command-to-get-the-afghanistan-plan-he-wanted/ | 8/21/2017 23:21 | Inside the White House: How Trump Took Command to Get the Afghanistan Plan He Wanted |
| https://www.motherjones.com/kevin-drum/2017/08/how-will-afghanistan-defray-the-cost-of-the-war/ | 8/22/2017 2:58 | How Will Afghanistan "Defray" the Cost of the War? |
| https://www.motherjones.com/kevin-drum/2017/08/can-medicaid-for-all-save-obamacare/ | 8/22/2017 11:58 | Can "Medicaid For All" Save Obamacare? |
| https://www.motherjones.com/kevin-drum/2017/08/despacito-is-ok-i-guess/ | 8/22/2017 12:50 | "Despacito" Is...OK, I Guess |
| https://www.motherjones.com/kevin-drum/2017/08/facts-or-anecdotes-pick-one-and-stick-with-it/ | 8/22/2017 14:50 | Facts or Anecdotes? Pick One and Stick With It. |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-64/ | 8/22/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/theres-no-simple-way-to-unite-the-democratic-party/ | 8/22/2017 18:09 | There's No Simple Way to Unite the Democratic Party |
| https://www.motherjones.com/kevin-drum/2017/08/senate-republicans-hate-donald-trump/ | 8/23/2017 0:01 | Senate Republicans Hate Donald Trump |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-65/ | 8/23/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/oh-yes-american-industries-are-much-more-concentrated-than-they-used-to-be/ | 8/23/2017 1:08 | Oh Yes, American Industries Are Much More Concentrated Than They Used to Be |
| https://www.motherjones.com/kevin-drum/2017/08/chart-of-the-day-women-earn-about-82-of-men/ | 8/23/2017 11:16 | Chart of the Day: Women Earn About 82% of Men |
| https://www.motherjones.com/kevin-drum/2017/08/california-cap-trade-permits-hit-a-new-auction-high/ | 8/23/2017 12:58 | California Cap & Trade Permits Hit a New Auction High |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump-lied-and-lied-and-lied-in-arizona/ | 8/23/2017 14:16 | Donald Trump Lied and Lied and Lied in Arizona |
| https://www.motherjones.com/kevin-drum/2017/08/republicans-mulling-plan-to-hide-the-quatloos/ | 8/23/2017 18:46 | Republicans Mulling Plan to Hide the Quatloos |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-66/ | 8/24/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trumps-job-approval-dips-slightly-after-charlottesville/ | 8/24/2017 0:24 | Donald Trump's Job Approval Dips Slightly After Charlottesville |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump-and-the-debt-ceiling-stupid-or-evil/ | 8/24/2017 11:58 | Donald Trump and the Debt Ceiling: Stupid or Evil? |
| https://www.motherjones.com/kevin-drum/2017/08/clapping-harder-wont-keep-driverless-cars-from-taking-over/ | 8/24/2017 12:54 | Clapping Harder Won't Keep Driverless Cars From Taking Over |
| https://www.motherjones.com/kevin-drum/2017/08/as-final-figures-come-in-obamacare-is-doing-fine/ | 8/24/2017 13:15 | As Final Figures Come In, Obamacare Is Doing Fine |
| https://www.motherjones.com/kevin-drum/2017/08/on-10th-anniversary-of-politifact-facts-have-never-been-in-such-short-supply/ | 8/24/2017 14:32 | On 10th Anniversary of PolitiFact, Facts Have Never Been in Such Short Supply |
| https://www.motherjones.com/kevin-drum/2017/08/happy-anniversary-to-me/ | 8/24/2017 17:51 | Happy Anniversary to Me! |
| https://www.motherjones.com/kevin-drum/2017/08/eyes-on-the-prize-lets-stick-to-tearing-down-confederate-statues/ | 8/24/2017 18:20 | Eyes on the Prize: Let's Stick to Tearing Down Confederate Statues |
| https://www.motherjones.com/kevin-drum/2017/08/heres-a-nostalgic-look-back-at-economic-growth/ | 8/24/2017 18:44 | Here's a Nostalgic Look Back at Economic Growth |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump-bails-on-tax-reform/ | 8/25/2017 0:00 | Donald Trump Bails On Tax Reform |
| https://www.motherjones.com/kevin-drum/2017/08/it-looks-like-we-need-some-new-candidates-for-fed-chair/ | 8/25/2017 11:07 | It Looks Like We Need Some New Candidates For Fed Chair |
| https://www.motherjones.com/kevin-drum/2017/08/another-look-at-corporate-concentration-in-america/ | 8/25/2017 12:28 | Another Look at Corporate Concentration in America |
| https://www.motherjones.com/kevin-drum/2017/08/bad-history-and-the-civil-war-a-survey/ | 8/25/2017 13:44 | Bad History and the Civil War: A Survey |
| https://www.motherjones.com/kevin-drum/2017/08/friday-cat-blogging-25-august-2017/ | 8/25/2017 15:06 | Friday Cat Blogging â€"25 August 2017 |
| https://www.motherjones.com/kevin-drum/2017/08/todays-trump-oclock-roundup/ | 8/25/2017 23:30 | Today's Trump O'Clock Roundup |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/08/this-year-is-my-50th-anniversary-of-fourth-grade-do-you-recognize-any-of-these-people/ | 8/26/2017 15:57 | This Year Is My 50th Anniversary of Fourth Grade. Do You Recognize Any of These People? |
| https://www.motherjones.com/kevin-drum/2017/08/bad-history-and-the-civil-war-survey-results/ | 8/26/2017 19:16 | Bad History and the Civil War: Survey Results! |
| https://www.motherjones.com/kevin-drum/2017/08/trump-asked-sessions-to-drop-arpaio-case/ | 8/26/2017 23:23 | Trump Asked Sessions to Drop Arpaio Case |
| https://www.motherjones.com/kevin-drum/2017/08/tillerson-trump-doesnt-speak-for-the-state-department/ | 8/27/2017 12:06 | Tillerson: Trump Doesn't Speak for the State Department |
| https://www.motherjones.com/kevin-drum/2017/08/chart-of-the-day-corporate-tax-payments-1952-2017/ | 8/27/2017 12:32 | Chart of the Day: Corporate Tax Payments, 1952-2017 |
| https://www.motherjones.com/kevin-drum/2017/08/hurricane-harvey-probably-isnt-a-500-year-event-anymore/ | 8/27/2017 15:51 | Hurricane Harvey Probably Isn't a 500-Year Event Anymore |
| https://www.motherjones.com/kevin-drum/2017/08/bring-me-tariffs/ | 8/28/2017 11:32 | Bring Me Tariffs! |
| https://www.motherjones.com/kevin-drum/2017/08/oh-just-say-it-climate-change-is-partly-responsible-for-houstons-flooding/ | 8/28/2017 12:47 | Oh Just Say It: Climate Change Is (Partly) Responsible For Houston's Flooding |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-67/ | 8/28/2017 15:40 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/cdos-are-back/ | 8/28/2017 15:35 | CDOs Are Back! |
| https://www.motherjones.com/kevin-drum/2017/08/first-its-robert-e-lee-then-the-book-burnings-start/ | 8/28/2017 18:25 | First It's Robert E. Lee, Then the Book Burnings Start |
| https://www.motherjones.com/kevin-drum/2017/08/health-update-25/ | 8/28/2017 23:56 | Health Update |
| https://www.motherjones.com/kevin-drum/2017/08/donald-trump-sure-does-love-his-desk/ | 8/29/2017 0:32 | Donald Trump Sure Does Love His Desk |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-68/ | 8/29/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/surprise-donald-trump-had-a-relationship-with-russia-after-all/ | 8/29/2017 2:48 | Surprise! Donald Trump Had a Relationship With Russia After All. |
| https://www.motherjones.com/kevin-drum/2017/08/confused-about-antifa-let-me-help/ | 8/29/2017 12:59 | Confused About Antifa? Let Me Help. |
| https://www.motherjones.com/kevin-drum/2017/08/are-bass-sections-in-orchestras-famously-unruly/ | 8/29/2017 13:37 | Are Bass Sections In Orchestras Famously Unruly? |
| https://www.motherjones.com/kevin-drum/2017/08/hooray-for-sing-i-mean-universal-health-care/ | 8/29/2017 15:15 | Hooray For Singâ€"I Mean, Universal Health Care |
| https://www.motherjones.com/kevin-drum/2017/08/are-college-age-minorites-more-underrepresented-at-top-universities-than-35-years-ago/ | 8/29/2017 19:03 | Are College-Age Minorities More Underrepresented at Top Universities Than 35 Years Ago? |
| https://www.motherjones.com/kevin-drum/2017/08/latest-cdc-survey-shows-uninsured-rate-holding-steady-at-10/ | 8/30/2017 1:19 | Latest CDC Survey Shows Uninsured Rate Holding Steady at 10% |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-69/ | 8/30/2017 15:40 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/the-economy-is-rigged-against-the-rich/ | 8/30/2017 11:58 | Donald Trump Is About To Test The Theory That He Can Get Away With Anything |
| https://www.motherjones.com/kevin-drum/2017/08/respect-the-parallelogram/ | 8/30/2017 13:16 | Respect the Parallelogram |
| https://www.motherjones.com/kevin-drum/2017/08/which-taxes-have-been-choking-american-growth/ | 8/30/2017 15:35 | Which Taxes Have Been Choking American Growth? |
| https://www.motherjones.com/kevin-drum/2017/08/lunchtime-photo-70/ | 8/31/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/08/first-car-t-cell-therapy-approved-by-fda/ | 8/31/2017 10:34 | FDA Approves First CAR-T Cell Therapy |
| https://www.motherjones.com/kevin-drum/2017/08/thats-a-mighty-big-postcard-mr-ryan/ | 8/31/2017 11:43 | That's a Mighty Big Postcard, Mr. Ryan |
| https://www.motherjones.com/kevin-drum/2017/08/spending-on-recreation-has-been-increasing-since-2011/ | 8/31/2017 13:36 | Spending on Recreation Has Been Increasing Since 2011 |
| https://www.motherjones.com/kevin-drum/2017/08/trump-cuts-obamacare-promotion-by-90/ | 8/31/2017 22:12 | Trump Cuts Obamacare Promotion By 90% |
| https://www.motherjones.com/kevin-drum/2017/09/chart-of-the-day-net-new-jobs-in-august/ | 9/1/2017 11:41 | Chart of the Day: Net New Jobs in August |
| https://www.motherjones.com/kevin-drum/2017/09/gary-cohn-really-really-wants-to-cut-corporate-taxes/ | 9/1/2017 12:53 | Gary Cohn Really, Really Wants to Cut Corporate Taxes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/09/wall-what-wall/ | 9/1/2017 13:06 | Wall? What Wall? |
| https://www.motherjones.com/kevin-drum/2017/09/ryan-trump-should-leave-daca-alone/ | 9/1/2017 14:47 | Ryan: Trump Should Leave DACA Alone |
| https://www.motherjones.com/kevin-drum/2017/09/friday-kitten-blogging-1-september-2017/ | 9/1/2017 15:04 | Friday Kitten Blogging â€" 1 September 2017 |
| https://www.motherjones.com/kevin-drum/2017/09/heres-the-story-on-wage-growth/ | 9/2/2017 13:25 | Here's the Story on Wage Growth |
| https://www.motherjones.com/kevin-drum/2017/09/raw-data-inflation-has-been-running-at-0-all-year/ | 9/2/2017 13:57 | Raw Data: Inflation Has Been Running at 0% All Year |
| https://www.motherjones.com/kevin-drum/2017/09/prepare-to-be-blown-away-by-the-iphone-8/ | 9/3/2017 0:03 | Prepare To Be Blown Away By the iPhone 8 |
| https://www.motherjones.com/kevin-drum/2017/09/when-to-support-donald-trump-a-handy-guide/ | 9/3/2017 11:32 | When to Support Donald Trump: A Handy Guide |
| https://www.motherjones.com/kevin-drum/2017/09/how-do-we-value-human-lives/ | 9/3/2017 14:38 | How Do We Value Human Lives? |
| https://www.motherjones.com/kevin-drum/2017/09/i-hate-loyalty-programs/ | 9/3/2017 15:34 | I Hate Loyalty Programs |
| https://www.motherjones.com/kevin-drum/2017/09/should-democrats-trade-daca-for-border-wall-funding/ | 9/4/2017 11:18 | Should Democrats Trade DACA for Border Wall Funding? |
| https://www.motherjones.com/kevin-drum/2017/09/men-and-women-have-reacted-differently-to-donald-trumps-election/ | 9/4/2017 13:27 | Men and Women Have Reacted Differently to Donald Trump's Election |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-71/ | 9/4/2017 14:00 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-72/ | 9/5/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/trump-cant-implement-his-own-north-korea-sanctions/ | 9/5/2017 2:32 | Trump Can't Even Implement His Own North Korea Sanctions |
| https://www.motherjones.com/kevin-drum/2017/09/dont-blame-liberal-foreign-policy-on-think-tanks/ | 9/5/2017 11:51 | Don't Blame Liberal Foreign Policy on Think Tanks |
| https://www.motherjones.com/kevin-drum/2017/09/chart-of-the-day-marijuana-prices-have-plummeted-in-washington-state/ | 9/5/2017 13:15 | Chart of the Day: Marijuana Prices Have Plummeted in Washington State |
| https://www.motherjones.com/kevin-drum/2017/09/the-joys-of-serendipity-on-fred/ | 9/5/2017 15:06 | The Joys of Serendipity on FRED |
| https://www.motherjones.com/kevin-drum/2017/09/in-huge-surprise-study-confirms-that-cutting-obamacare-advertising-will-cut-obamacare-enrollment/ | 9/5/2017 18:24 | In Huge Surprise, Study Confirms That Cutting Obamacare Advertising Will Cut Obamacare Enrollment |
| https://www.motherjones.com/kevin-drum/2017/09/attention-automation-is-not-the-same-as-artificial-intelligence/ | 9/5/2017 22:38 | Attention! "Automation" Is Not the Same as "Artificial Intelligence." |
| https://www.motherjones.com/kevin-drum/2017/09/is-trump-serious-about-revoking-daca/ | 9/6/2017 0:50 | Is Trump Serious About Revoking DACA? |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-73/ | 9/6/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/what-is-paul-ryan-outraged-about-now/ | 9/6/2017 12:02 | What Is Paul Ryan Outraged About Now? |
| https://www.motherjones.com/kevin-drum/2017/09/racism-is-not-the-explanation-for-everything-republicans-do/ | 9/6/2017 14:18 | Racism Is Not the Explanation for Everything Republicans Do |
| https://www.motherjones.com/kevin-drum/2017/09/mitch-mcconnell-will-never-admit-it-but-democrats-just-gave-him-exactly-what-he-wants/ | 9/6/2017 15:14 | Mitch McConnell Will Never Admit It, But Democrats Just Gave Him Exactly What He Wants |
| https://www.motherjones.com/kevin-drum/2017/09/ok-i-guess-ryan-and-mcconnell-really-did-get-taken-to-the-cleaners/ | 9/7/2017 0:16 | OK, I Guess Ryan and McConnell Really Did Get Taken to the Cleaners |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-74/ | 9/7/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/trump-no-worries-dreamers/ | 9/7/2017 11:11 | Trump: No Worries, DREAMers! |
| https://www.motherjones.com/kevin-drum/2017/09/white-evangelicals-are-steadily-losing-both-followers-and-political-clout-1/ | 9/7/2017 12:48 | White Evangelicals Are Steadily Losing Both Followers and Political Clout |
| https://www.motherjones.com/kevin-drum/2017/09/how-much-did-republicans-lose-yesterday/ | 9/7/2017 15:00 | How Much Did Republicans Lose Yesterday? |
| https://www.motherjones.com/kevin-drum/2017/09/daca-doesnt-cost-blacks-or-hispanics-any-jobs/ | 9/7/2017 23:28 | DACA Doesn't Cost Blacks or Hispanics Any Jobs |
| https://www.motherjones.com/kevin-drum/2017/09/trump-and-the-democrats-are-not-a-match-made-in-heaven/ | 9/7/2017 23:41 | Trump and the Democrats Are Not a Match Made in Heaven |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/09/heres-the-latest-from-don-jr/ | 9/8/2017 0:09 | Here's the Latest From Don Jr. |
| https://www.motherjones.com/kevin-drum/2017/09/china-is-stealing-our-theme-park-visitors/ | 9/8/2017 9:18 | China Is Stealing Our Theme Park Visitors |
| https://www.motherjones.com/kevin-drum/2017/09/do-statues-of-confederate-leaders-raise-property-values/ | 9/8/2017 10:15 | Do Statues of Confederate Leaders Raise Property Values? |
| https://www.motherjones.com/kevin-drum/2017/09/without-fox-news-republicans-would-be-in-a-world-of-hurt/ | 9/8/2017 12:50 | Without Fox News, Republicans Would Be In a World of Hurt |
| https://www.motherjones.com/kevin-drum/2017/09/friday-cat-blogging-8-september-2017/ | 9/8/2017 16:15 | Friday Cat Blogging â€" 8 September 2017 |
| https://www.motherjones.com/kevin-drum/2017/09/why-cant-i-start-a-sentence-with-a-numeral/ | 9/9/2017 13:58 | Why Can't I Start a Sentence With a Numeral? |
| https://www.motherjones.com/kevin-drum/2017/09/amazon-will-open-hq-2-0-in-your-city-if-you-bribe-them-enough/ | 9/10/2017 20:50 | Amazon Will Open HQ 2.0 in Your City If You Bribe Them Enough |
| https://www.motherjones.com/kevin-drum/2017/09/heres-the-best-part-of-steve-bannons-60-minutes-interview/ | 9/11/2017 0:34 | Here's the Best Part of Steve Bannon's "60 Minutes" Interview |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-75/ | 9/11/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-76/ | 9/12/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-77/ | 9/14/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/friday-cat-blogging-15-september-2017/ | 9/15/2017 15:00 | Friday Cat Blogging â€" 15 September 2017 |
| https://www.motherjones.com/kevin-drum/2017/09/china-plans-to-chut-down-bitcoin-exchanges/ | 9/11/2017 11:04 | China Plans to Shut Down Bitcoin Exchanges |
| https://www.motherjones.com/kevin-drum/2017/09/the-republican-party-is-not-the-problem/ | 9/11/2017 11:57 | The Republican Party Is Not the Problem |
| https://www.motherjones.com/kevin-drum/2017/09/has-social-media-made-us-all-into-political-junkies/ | 9/11/2017 13:24 | Has Social Media Made Us All Into Political Junkies? |
| https://www.motherjones.com/kevin-drum/2017/09/we-are-rethinking-our-rethinking-about-pain/ | 9/11/2017 14:57 | We Are Rethinking Our Rethinking About Pain |
| https://www.motherjones.com/kevin-drum/2017/09/american-hospitals-are-ungodly-expensive/ | 9/11/2017 19:29 | American Hospitals are Ungodly Expensive |
| https://www.motherjones.com/kevin-drum/2017/09/heres-why-i-hate-credit-reporting-agencies-and-why-you-should-too/ | 9/11/2017 23:44 | Here's Why I Hate Credit Reporting Agencies â€" And Why You Should Too |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-post/ | 9/13/2017 15:00 | Lunchtime Post |
| https://www.motherjones.com/kevin-drum/2017/09/chart-of-the-day-household-income-finally-beats-1999-record/ | 9/12/2017 11:54 | Chart of the Day: Household Income Finally Beats 1999 Record |
| https://www.motherjones.com/kevin-drum/2017/09/wildfire-season-in-the-west-lasts-longer-and-longer/ | 9/12/2017 12:36 | Wildfire Season in the West Lasts Longer and Longer |
| https://www.motherjones.com/kevin-drum/2017/09/heres-how-big-pharma-helped-set-new-pain-guidelines/ | 9/12/2017 13:00 | Here's How Big Pharma Helped Set New Pain Guidelines |
| https://www.motherjones.com/kevin-drum/2017/09/if-we-impeach-trump-we-can-set-a-new-record/ | 9/14/2017 12:47 | If We Impeach Trump, We Can Set a New Record |
| https://www.motherjones.com/kevin-drum/2017/09/let-us-now-praise-apple-sort-of/ | 9/12/2017 15:15 | Let Us Now Praise Apple (Sort Of) |
| https://www.motherjones.com/kevin-drum/2017/09/its-time-to-regulate-the-hell-out-of-credit-reporting-agencies/ | 9/13/2017 0:28 | It's Time to Regulate the Hell Out of Credit Reporting Agencies |
| https://www.motherjones.com/kevin-drum/2017/09/trump-wont-sign-any-bill-that-might-help-health-insurance-market/ | 9/13/2017 11:31 | Trump Won't Sign Any Bill That Might Help the Health Insurance Market |
| https://www.motherjones.com/kevin-drum/2017/09/republicans-want-to-audit-the-poor-again/ | 9/13/2017 12:49 | Republicans Want to Audit the Poor...Again |
| https://www.motherjones.com/kevin-drum/2017/09/hillary-clinton-understood-the-prose-but-never-got-the-poetry/ | 9/13/2017 14:17 | Hillary Clinton Understood the Prose, But Never Got the Poetry |
| https://www.motherjones.com/kevin-drum/2017/09/we-liberals-sure-do-love-to-blather-dont-we/ | 9/13/2017 18:01 | We Liberals Sure Do Love to Blather, Don't We? |
| https://www.motherjones.com/kevin-drum/2017/09/my-tough-life-as-a-blogger/ | 9/15/2017 7:48 | My Tough Life As a Blogger |
| https://www.motherjones.com/kevin-drum/2017/09/perhaps-evangelicals-really-are-easy-to-command-after-all/ | 9/17/2017 4:27 | Perhaps Evangelicals Really Are "Easy to Command" After All |
| https://www.motherjones.com/kevin-drum/2017/09/heres-a-better-identity-theft-idea-for-elizabeth-warren/ | 9/18/2017 8:51 | Here's a Better Identity Theft Idea for Elizabeth Warren |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-78/ | 9/18/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/donald-trump-is-normalizing-bald-faced-lying/ | 9/18/2017 16:31 | Donald Trump Is Normalizing Bald-Faced Lying |
| https://www.motherjones.com/kevin-drum/2017/09/heres-the-real-inside-story-of-how-paris-won-the-2024-olympics/ | 9/19/2017 6:46 | Here's the Real Inside Story of How Paris Won the 2024 Olympics |
| https://www.motherjones.com/kevin-drum/2017/09/heres-some-good-news-about-climate-change-really/ | 9/19/2017 7:59 | Here's Some Good News About Climate Change. Really. |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-79/ | 9/19/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/trumpcare-3-0-will-eliminate-health-insurance-for-25-million-people/ | 9/19/2017 14:48 | Trumpcare 3.0 Will Eliminate Health Insurance For 25 Million People |
| https://www.motherjones.com/kevin-drum/2017/09/the-left-seems-pretty-united-in-opposition-to-antifa/ | 9/19/2017 17:55 | The Left Seems Pretty United In Opposition to Antifa |
| https://www.motherjones.com/kevin-drum/2017/09/did-donald-trump-really-apologize-to-the-president-of-turkey/ | 9/19/2017 19:35 | Did Donald Trump Really Apologize to the President of Turkey? |
| https://www.motherjones.com/kevin-drum/2017/09/the-trump-administration-didnt-like-a-report-that-says-refugees-have-a-net-positive-impact-youll-totally-believe-what-they-did-next/ | 9/20/2017 5:50 | The Trump Administration Didn't Like a Report That Says Refugees Have a Net Positive Impact. You'll Totally Believe What They Did Next. |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-80/ | 9/20/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/is-there-anyone-in-the-trump-administration-who-isnt-corrupt/ | 9/20/2017 15:21 | Is There Anyone In the Trump Administration Who Isn't Corrupt? |
| https://www.motherjones.com/kevin-drum/2017/09/the-big-fed-selloff-is-about-to-begin/ | 9/20/2017 17:06 | The Big Fed Selloff Is About To Begin |
| https://www.motherjones.com/kevin-drum/2017/09/the-cynicism-behind-graham-cassidy-is-breathtaking/ | 9/21/2017 4:18 | The Cynicism Behind Graham-Cassidy Is Breathtaking |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-81/ | 9/21/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/wisconsin-is-going-to-lose-a-bundle-on-the-foxconn-deal/ | 9/21/2017 15:30 | Wisconsin Is Going to Lose a Bundle on the Foxconn Deal |
| https://www.motherjones.com/kevin-drum/2017/09/did-lead-poisoning-in-flint-cause-an-epidemic-of-stillbirths-and-miscarriages/ | 9/21/2017 16:38 | Did Lead Poisoning in Flint Cause an Epidemic of Stillbirths and Miscarriages? |
| https://www.motherjones.com/kevin-drum/2017/09/tom-price-missed-a-meeting-because-of-a-flight-delay-once/ | 9/22/2017 8:11 | Tom Price Missed a Meeting Because of a Flight Delay Once |
| https://www.motherjones.com/kevin-drum/2017/09/friday-cat-blogging-22-september-2017/ | 9/22/2017 15:00 | Friday Cat Blogging â€" 22 September 2017 |
| https://www.motherjones.com/kevin-drum/2017/09/new-report-fraternities-help-mediocrities-succeed/ | 9/22/2017 6:45 | New Report: Fraternities Help Mediocrities Succeed |
| https://www.motherjones.com/kevin-drum/2017/09/a-few-red-states-lose-under-graham-cassidy-but-not-many/ | 9/22/2017 11:16 | A Few Red States Lose Under Graham-Cassidy, But Not Many |
| https://www.motherjones.com/kevin-drum/2017/09/the-republican-plan-on-taxes-is-to-declare-that-the-deficit-is-whatever-they-say-it-is/ | 9/22/2017 12:10 | The Republican Plan On Taxes Is to Declare That the Deficit Is Whatever They Say It Is |
| https://www.motherjones.com/kevin-drum/2017/09/that-velvety-water-effect/ | 9/23/2017 9:35 | That Velvety Water Effect |
| https://www.motherjones.com/kevin-drum/2017/09/trump-triples-down-on-white-racial-grievance-mongering/ | 9/23/2017 16:51 | Trump Triples Down on White Racial Grievance Mongering |
| https://www.motherjones.com/kevin-drum/2017/09/an-irish-sunrise-in-kerry/ | 9/24/2017 11:00 | Sunday Camera Trickery Part 2: An Irish Sunrise in Kerry |
| https://www.motherjones.com/kevin-drum/2017/09/trump-threatens-war-against-north-korea/ | 9/24/2017 4:42 | Trump Threatens War Against North Korea |
| https://www.motherjones.com/kevin-drum/2017/09/sunday-camera-trickery-part-1/ | 9/24/2017 7:43 | Sunday Camera Trickery, Part 1 |
| https://www.motherjones.com/kevin-drum/2017/09/workers-have-finally-caught-up-to-1974/ | 9/24/2017 14:02 | Workers Have Finally Caught Up to 1974 |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-82/ | 9/25/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/trump-issues-travel-ban-3-0-which-is-totally-not-aimed-at-muslims/ | 9/25/2017 3:36 | Trump Issues Travel Ban 3.0, Which Is Totally Not Aimed At Muslims |
| https://www.motherjones.com/kevin-drum/2017/09/quote-of-the-day-taxes-are-going-way-way-down/ | 9/25/2017 5:05 | Quote of the Day: Taxes Are Going Way, Way Down! |
| https://www.motherjones.com/kevin-drum/2017/09/passing-a-tax-bill-should-be-easy-heres-why-it-isnt/ | 9/25/2017 17:22 | Passing a Tax Bill Should Be Easy. Here's Why It Isn't. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-83/ | 9/26/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/sp-graham-cassidy-will-cost-half-a-million-jobs/ | 9/25/2017 18:23 | S&P: Graham-Cassidy Will Cost Half a Million Jobs |
| https://www.motherjones.com/kevin-drum/2017/09/will-anyone-ever-speak-up-for-puerto-rico/ | 9/26/2017 5:23 | Will Anyone Ever Speak Up For Puerto Rico? |
| https://www.motherjones.com/kevin-drum/2017/09/trump-foreign-policy-still-being-driven-by-fox-friends/ | 9/26/2017 5:37 | Trump Foreign Policy Still Being Driven By Fox & Friends |
| https://www.motherjones.com/kevin-drum/2017/09/american-kids-will-wait-9-minutes-for-a-second-marshmallow/ | 9/26/2017 7:09 | American Kids Will Wait 9 Minutes For a Second Marshmallow, Same As Always |
| https://www.motherjones.com/kevin-drum/2017/09/pork-the-pragmatic-politicians-best-friend/ | 9/26/2017 13:07 | Pork: The Pragmatic Politician's Best Friend |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-84/ | 9/27/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/graham-cassidy-is-dead/ | 9/26/2017 16:38 | Graham-Cassidy Is Dead |
| https://www.motherjones.com/politics/2017/10/you-will-lose-your-job-to-a-robot-and-sooner-than-you-think/ | 10/26/2017 6:00 | You Will Lose Your Job to a Robotâ€"and Sooner Than You Think |
| https://www.motherjones.com/politics/2017/10/why-elon-musk-is-sounding-the-alarm-on-artificial-intelligence/ | 10/26/2017 6:00 | Why Elon Musk Is Sounding the Alarm on Artificial Intelligence |
| https://www.motherjones.com/kevin-drum/2017/09/is-politics-killing-the-nfl/ | 9/27/2017 7:34 | Is Politics Killing the NFL? |
| https://www.motherjones.com/kevin-drum/2017/09/hillary-clinton-for-president/ | 9/27/2017 9:27 | Hillary Clinton For President! |
| https://www.motherjones.com/kevin-drum/2017/09/donald-trumps-base-doesnt-care-much-about-his-opinion/ | 9/27/2017 8:02 | Donald Trump's Base Doesn't Care Much About His Opinion |
| https://www.motherjones.com/kevin-drum/2017/09/chart-of-the-day-thanks-obama/ | 9/27/2017 11:12 | Chart of the Day: Thanks Obama! |
| https://www.motherjones.com/kevin-drum/2017/09/donald-trump-releases-yet-another-vague-tax-proposal/ | 9/27/2017 14:09 | Donald Trump Releases Yet Another Vague Tax Proposal |
| https://www.motherjones.com/kevin-drum/2017/09/and-now-for-corporate-taxes/ | 9/27/2017 16:17 | And Now For Corporate Taxes |
| https://www.motherjones.com/kevin-drum/2017/09/friday-cat-blogging-29-september-2017/ | 9/29/2017 15:00 | Friday Cat Blogging â€" 29 September 2017 |
| https://www.motherjones.com/kevin-drum/2017/09/housekeeping-update-6/ | 9/28/2017 7:00 | Housekeeping Update |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-85/ | 10/2/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/russia-targeted-swing-states-with-trump-friendly-fake-news/ | 9/28/2017 3:05 | Russia Targeted Swing States With Trump-Friendly Fake News |
| https://www.motherjones.com/kevin-drum/2017/09/lunchtime-photo-86/ | 9/28/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/09/a-simple-look-at-middle-class-taxes-under-the-trump-plan/ | 9/28/2017 14:10 | A Simple Look at Middle-Class Taxes Under the Trump Plan |
| https://www.motherjones.com/kevin-drum/2017/09/and-zinke-makes-four/ | 9/29/2017 3:28 | And Zinke Makes Four |
| https://www.motherjones.com/kevin-drum/2017/09/is-donald-trump-um-you-know-getting-a-little-forgetful/ | 9/29/2017 6:41 | Is Donald Trump, Um, You Know, Getting a Little...Forgetful? |
| https://www.motherjones.com/kevin-drum/2017/09/let-us-now-praise-bigger-and-better-twitter/ | 9/29/2017 13:19 | Let Us Now Praise Bigger and Better Twitter |
| https://www.motherjones.com/kevin-drum/2017/09/republican-tax-plan-literally-benefits-only-millionaires/ | 9/30/2017 4:25 | Republican Tax Plan Literally Benefits Only Millionaires |
| https://www.motherjones.com/kevin-drum/2017/10/whats-the-deal-with-the-heathrow-express-train/ | 10/1/2017 4:07 | What's the Deal With the Heathrow Express Train? |
| https://www.motherjones.com/kevin-drum/2017/09/donald-trump-is-upset-at-people-who-think-puerto-rico-is-a-disaster/ | 9/30/2017 15:51 | Donald Trump Is Upset At People Who Think Puerto Rico Is a Disaster |
| https://www.motherjones.com/kevin-drum/2017/10/should-you-take-a-vacation-in-south-kerry/ | 10/1/2017 15:27 | Should You Take a Vacation in South Kerry? |
| https://www.motherjones.com/kevin-drum/2017/10/lets-make-pass-through-income-a-household-word/ | 10/2/2017 8:56 | Let's Make "Pass-Through Income" a Household Word |
| https://www.motherjones.com/kevin-drum/2017/10/trying-to-persuade-voters-good-luck-with-that/ | 10/2/2017 12:51 | Trying to Persuade Voters? Good Luck With That. |
| https://www.motherjones.com/kevin-drum/2017/10/why-is-trumps-scorched-earth-campaign-to-destroy-obamacare-getting-so-little-attention/ | 10/3/2017 7:24 | Why Is Trump's Scorched-Earth Campaign to Destroy Obamacare Getting So Little Attention? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-87/ | 10/3/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/watch-the-washington-post-spin-new-wealth-data-from-the-fed/ | 10/3/2017 14:13 | Watch the Washington Post Spin New Wealth Data From the Fed |
| https://www.motherjones.com/kevin-drum/2017/10/is-the-supreme-court-finally-ready-to-rule-against-gerrymandering/ | 10/3/2017 16:55 | Is the Supreme Court Finally Ready to Rule Against Gerrymandering? |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-88/ | 10/4/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/quote-of-the-day-wall-street-can-wave-goodbye-to-puerto-rico-debts/ | 10/4/2017 3:54 | Quote of the Day: Wall Street Can "Wave Goodbye" to Puerto Rico Debts |
| https://www.motherjones.com/kevin-drum/2017/10/republicans-arent-going-to-eliminate-any-tax-breaks/ | 10/4/2017 12:18 | Republicans Aren't Going to Eliminate Any Tax Breaks |
| https://www.motherjones.com/kevin-drum/2017/10/correction-the-share-of-white-millionaires-really-has-doubled-since-1992/ | 10/4/2017 14:34 | Correction: The Share of White Millionaires Really Has Doubled Since 1992 |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-89/ | 10/5/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/quote-of-the-day-we-should-all-just-ignore-trumps-blather/ | 10/4/2017 18:41 | Quote of the Day: We Should All Just Ignore Trump's Blather |
| https://www.motherjones.com/kevin-drum/2017/10/google-announces-new-universal-translator/ | 10/5/2017 13:15 | Google Announces New Universal Translator |
| https://www.motherjones.com/kevin-drum/2017/10/new-report-trump-is-planning-to-decertify-iran-deal/ | 10/5/2017 17:30 | New Report: Trump Is Planning to Decertify Iran Deal |
| https://www.motherjones.com/kevin-drum/2017/10/friday-cat-blogging-6-october-2017/ | 10/6/2017 15:00 | Friday Cat Blogging â€" 6 October 2017 |
| https://www.motherjones.com/kevin-drum/2017/10/treasury-secretary-has-spent-nearly-1-million-on-military-flights/ | 10/6/2017 8:49 | Treasury Secretary Has Spent Nearly $1 Million on Military Flights |
| https://www.motherjones.com/kevin-drum/2017/10/after-four-years-irs-finally-confirms-there-was-no-targeting-of-tea-party-groups/ | 10/6/2017 7:56 | After Four Years, IRS Finally Confirms There Was No Targeting of Tea Party Groups |
| https://www.motherjones.com/kevin-drum/2017/10/the-stock-market-is-doing-well-under-donald-trump/ | 10/6/2017 11:04 | The Stock Market Is Doing Well Under Donald Trump |
| https://www.motherjones.com/kevin-drum/2017/10/trump-may-be-planning-his-biggest-obamacare-sabotage-yet/ | 10/6/2017 9:52 | Trump May Be Planning His Biggest Obamacare Sabotage Yet |
| https://www.motherjones.com/kevin-drum/2017/10/chart-of-the-day-net-new-jobs-in-september/ | 10/6/2017 13:20 | Chart of the Day: Net New Jobs in September |
| https://www.motherjones.com/kevin-drum/2017/10/breakfast-photo/ | 10/7/2017 7:02 | Breakfast Photo |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-90/ | 10/7/2017 14:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/dinnertime-photo-2/ | 10/7/2017 20:30 | Dinnertime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/finally-a-phone-that-works-everywhere-with-no-muss-no-fuss/ | 10/8/2017 8:18 | Finally, a Phone That Works Everywhere With No Muss, No Fuss |
| https://www.motherjones.com/kevin-drum/2017/10/republicans-are-still-the-same-as-theyve-always-been/ | 10/8/2017 6:21 | Republicans Are Still the Same As They've Always Been |
| https://www.motherjones.com/kevin-drum/2017/10/trump-performance-art-now-in-its-third-week/ | 10/8/2017 16:48 | Trump Performance Art Now In Its Third Week |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-91/ | 10/9/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/two-perfect-quotes/ | 10/9/2017 13:31 | Two Perfect Quotes |
| https://www.motherjones.com/kevin-drum/2017/10/donald-trump-sure-is-unpopular/ | 10/9/2017 13:52 | Donald Trump Sure Is Unpopular |
| https://www.motherjones.com/kevin-drum/2017/10/chart-of-the-day-millennials-really-have-taken-it-on-the-chin/ | 10/9/2017 17:04 | Chart of the Day: Millennials Really Have Taken It On the Chin |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-92/ | 10/10/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/bob-corker-on-donald-trump-everyone-knows/ | 10/10/2017 5:35 | Bob Corker on Donald Trump: "Everyone Knows" |
| https://www.motherjones.com/kevin-drum/2017/10/buying-a-house-sucks-for-millennials/ | 10/10/2017 11:27 | Buying a House Sucks for Millennials |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-93/ | 10/11/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/another-look-at-millennials-and-mortgage-payments/ | 10/11/2017 6:45 | Another Look at Millennials and Mortgage Payments |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/10/trump-is-upset-that-he-has-fewer-nuclear-bombs-than-obama/ | 10/11/2017 7:33 | Trump Is Upset That He Has Fewer Nuclear Bombs Than Obama |
| https://www.motherjones.com/kevin-drum/2017/10/no-tea-with-the-queen-for-trumps-uk-visit/ | 10/11/2017 11:46 | No Tea With the Queen for Trump's UK Visit |
| https://www.motherjones.com/kevin-drum/2017/10/why-have-interracial-marriages-shot-up-since-1997/ | 10/11/2017 14:28 | Why Have Interracial Marriages Shot Up Since 1997? |
| https://www.motherjones.com/kevin-drum/2017/10/trumps-obamacare-sabotage-a-view-from-two-states/ | 10/11/2017 17:41 | Trump's Obamacare Sabotage: A View From Two States |
| https://www.motherjones.com/kevin-drum/2017/10/republicans-eager-to-ditch-blue-slip-tradition-but-chuck-grassley-isnt-so-sure/ | 10/12/2017 5:05 | Republicans Eager to Ditch Blue-Slip Tradition, But Chuck Grassley Isn't So Sure |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-94/ | 10/12/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/trump-signs-order-to-destroy-the-individual-insurance-market/ | 10/12/2017 14:08 | Trump Signs Order to Destroy the Individual Insurance Market |
| https://www.motherjones.com/kevin-drum/2017/10/obama-cut-the-national-debt-by-9-trillion/ | 10/12/2017 18:05 | Obama Cut the National Debt By $9 Trillion |
| https://www.motherjones.com/kevin-drum/2017/10/friday-cat-blogging-13-october-2017/ | 10/13/2017 15:00 | Friday Cat Blogging â€" 13 October 2017 |
| https://www.motherjones.com/kevin-drum/2017/10/trump-millions-will-suffer-unless-dems-play-ball/ | 10/13/2017 6:05 | Trump: Millions Will Suffer Unless Dems Play Ball |
| https://www.motherjones.com/kevin-drum/2017/10/donald-trump-and-the-rage-of-rural-voters/ | 10/13/2017 14:16 | Donald Trump and the Rage of Rural Voters |
| https://www.motherjones.com/kevin-drum/2017/10/its-fall-in-london/ | 10/14/2017 5:14 | It's Fall in London |
| https://www.motherjones.com/kevin-drum/2017/10/a-day-at-kew-gardens/ | 10/15/2017 4:56 | A Day at Kew Gardens |
| https://www.motherjones.com/kevin-drum/2017/10/trump-drug-czar-helped-weaken-law-that-reined-in-black-market-opioid-sales/ | 10/15/2017 16:05 | Trump Drug Czar Helped Weaken Law That Reined in Black Market Opioid Sales |
| https://www.motherjones.com/kevin-drum/2017/10/a-walk-along-regents-canal-and-regents-park/ | 10/15/2017 16:56 | A Walk Along Regent's Canal and Regent's Park |
| https://www.motherjones.com/kevin-drum/2017/10/a-quick-look-at-the-economy-over-the-past-four-years/ | 10/16/2017 5:30 | A Quick Look at the Economy Over the Past Four Years |
| https://www.motherjones.com/kevin-drum/2017/10/modern-etiquette-two-questions/ | 10/16/2017 5:59 | Modern Etiquette: Two Questions |
| https://www.motherjones.com/kevin-drum/2017/10/london-meetup-on-thursday/ | 10/16/2017 9:07 | London Meetup on Thursday |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-96/ | 10/16/2017 13:11 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/progressives-should-be-fighting-back-on-obamacare/ | 10/16/2017 16:01 | Progressives Should Be Fighting Back on Obamacare |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-97/ | 10/17/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/donald-trump-saves-the-coal-industry/ | 10/17/2017 7:32 | Donald Trump Saves the Coal Industry! |
| https://www.motherjones.com/kevin-drum/2017/10/the-war-against-isis-is-all-but-over-thanks-obama/ | 10/17/2017 16:10 | The War Against ISIS Is All But Over. Thanks, Obama. |
| https://www.motherjones.com/kevin-drum/2017/10/how-to-build-a-future-scientist/ | 10/17/2017 17:02 | How to Build a Future Scientist |
| https://www.motherjones.com/kevin-drum/2017/10/the-decline-of-manufacturing-has-not-turned-america-into-a-hellhole/ | 10/18/2017 6:45 | The Decline of Manufacturing Has Not Turned America Into a Hellhole |
| https://www.motherjones.com/kevin-drum/2017/10/women-in-sacramento-call-out-culture-of-sexual-harrassment/ | 10/18/2017 7:24 | Women in Sacramento Call Out Culture of Sexual Harassment |
| https://www.motherjones.com/kevin-drum/2017/10/trump-isis-gave-up-because-hes-president/ | 10/18/2017 7:41 | Trump: ISIS "Gave Up" Because He's President |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-post-2/ | 11/1/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/38-unpopular-opinions/ | 10/18/2017 13:44 | 50 (Un)popular Opinions |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-95/ | 10/18/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/who-needs-corporate-taxes-anyway/ | 10/18/2017 12:46 | Who Needs Corporate Taxes, Anyway? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/10/happy-birthday-to-me/ | 10/19/2017 6:43 | Happy Birthday To Me! |
| https://www.motherjones.com/kevin-drum/2017/10/donald-trump-is-such-a-pig/ | 10/18/2017 18:31 | Donald Trump Is Such a Pig |
| https://www.motherjones.com/kevin-drum/2017/10/artificial-intelligence-continues-to-barrel-ahead/ | 10/19/2017 9:33 | Artificial Intelligence Continues to Barrel Ahead |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-98/ | 10/19/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/friday-cat-blogging-20-october-2017/ | 10/20/2017 15:00 | Friday Super Cat Blogging â€" 20 October 2017 |
| https://www.motherjones.com/kevin-drum/2017/10/wisconsin-shows-how-to-do-voter-suppression-right/ | 10/20/2017 7:18 | Wisconsin Shows How To Do Voter Suppression Right |
| https://www.motherjones.com/kevin-drum/2017/10/e-commerce-is-partying-like-its-1999/ | 10/20/2017 10:10 | E-Commerce Is Partying Like It's 1999 |
| https://www.motherjones.com/kevin-drum/2017/10/the-economy-sure-looks-headed-for-a-fall/ | 10/20/2017 13:41 | The Economy Sure Looks Headed for a Fall |
| https://www.motherjones.com/kevin-drum/2017/10/condolencegate-shows-yet-again-that-donald-trump-is-a-terrible-human-being/ | 10/21/2017 6:48 | Condolencegate Shows, Yet Again, That Donald Trump Is a Terrible Human Being |
| https://www.motherjones.com/kevin-drum/2017/10/weekend-video/ | 10/21/2017 9:59 | Weekend Video |
| https://www.motherjones.com/kevin-drum/2017/10/quote-of-the-day-the-epa-declares-war-on-elitist-clickbait/ | 10/21/2017 14:49 | Quote of the Day: The EPA Declares War on Elitist Clickbait |
| https://www.motherjones.com/kevin-drum/2017/10/sunday-photo-gallery-life-in-death/ | 10/22/2017 9:42 | Sunday Photo Gallery: Life in Death |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-99/ | 10/23/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/shinzo-abes-secret-to-success/ | 10/23/2017 4:37 | Shinzo Abe's Secret to Success |
| https://www.motherjones.com/kevin-drum/2017/10/the-problem-with-museums/ | 10/23/2017 15:12 | The Problem With Museums |
| https://www.motherjones.com/kevin-drum/2017/10/trumps-corporate-tax-cut-keeps-getting-harder-and-harder/ | 10/23/2017 17:20 | Trump's Big Corporate Tax Cut Keeps Getting Harder and Harder |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-100/ | 10/24/2017 16:00 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-101/ | 10/25/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-102/ | 10/26/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/yet-more-hillary-investigations/ | 10/25/2017 7:38 | Yet More Hillary Investigations! |
| https://www.motherjones.com/kevin-drum/2017/10/the-great-customer-service-trough/ | 10/25/2017 8:25 | The Great Customer Service Trough |
| https://www.motherjones.com/kevin-drum/2017/10/three-cheers-for-jeff-flake/ | 10/25/2017 10:26 | Three Cheers For Jeff Flake |
| https://www.motherjones.com/kevin-drum/2017/10/what-did-the-great-moderation-moderate/ | 10/26/2017 11:48 | What Did the Great Moderation Moderate? |
| https://www.motherjones.com/kevin-drum/2017/10/corporate-tax-rates-dont-have-much-to-do-with-economic-growth/ | 10/26/2017 14:17 | Corporate Tax Rates Don't Have Much To Do With Economic Growth |
| https://www.motherjones.com/kevin-drum/2017/10/you-will-lose-your-job-to-a-robot-and-sooner-than-you-think-2/ | 10/26/2017 15:24 | The AI Revolution Is Comingâ€"And It Will Take Your Job Sooner Than You Think |
| https://www.motherjones.com/kevin-drum/2017/10/republicans-cant-scrounge-up-8-billion-for-childrens-medical-care/ | 10/26/2017 19:54 | Republicans Can't Scrounge Up $8 billion for Children's Medical Care |
| https://www.motherjones.com/kevin-drum/2017/10/chart-of-the-day-gdp-growth-in-q3/ | 10/27/2017 10:58 | Chart of the Day: GDP Growth in Q3 |
| https://www.motherjones.com/kevin-drum/2017/10/housing-segregation-remains-the-key-to-racial-injustice/ | 10/27/2017 12:06 | Housing Segregation Remains the Key to Racial Injustice |
| https://www.motherjones.com/kevin-drum/2017/10/blockchain-is-the-new-pets-com/ | 10/27/2017 13:10 | Blockchain Is the New Pets.com |
| https://www.motherjones.com/kevin-drum/2017/10/obamacare-sabotage-is-working-great-so-far/ | 10/27/2017 13:26 | Obamacare Sabotage Is Working Great So Far |
| https://www.motherjones.com/kevin-drum/2017/10/friday-cat-blogging-27-october-2017/ | 10/27/2017 15:07 | Friday Cat Blogging â€" 27 October 2017 |
| https://www.motherjones.com/kevin-drum/2017/10/trump-wants-to-raise-the-gasoline-tax-maybe/ | 10/27/2017 14:37 | Trump Wants to Raise the Gasoline Taxâ€"Maybe |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/10/nyt-russian-lawyers-oppo-came-from-the-top/ | 10/27/2017 14:48 | NYT: Russian Lawyer's Oppo Came From the Top |
| https://www.motherjones.com/kevin-drum/2017/10/quote-of-the-day-my-what-big-hands-you-have-mr-president/ | 10/27/2017 16:53 | Quote of the Day: My What Big Hands You Have, Mr. President |
| https://www.motherjones.com/kevin-drum/2017/10/the-white-house-has-declared-war-on-the-fbi/ | 10/28/2017 12:50 | The White House Has Declared War on the FBI |
| https://www.motherjones.com/kevin-drum/2017/10/whats-the-deal-with-sending-emails-from-abroad-on-a-windows-client/ | 10/28/2017 13:46 | What's the Deal With Sending Emails From Abroad on a Windows Client? |
| https://www.motherjones.com/kevin-drum/2017/10/the-lost-children-of-tuam/ | 10/28/2017 19:34 | The Lost Children of Tuam |
| https://www.motherjones.com/kevin-drum/2017/10/quote-of-the-day-i-voted-for-that-train-to-go-somewhere-else/ | 10/29/2017 10:54 | Quote of the Day: I Voted For That Train To Go Somewhere Else |
| https://www.motherjones.com/kevin-drum/2017/10/wanted-conservative-takes-on-the-robot-revolution/ | 10/29/2017 13:50 | Wanted: Conservative Takes on the Robot Revolution |
| https://www.motherjones.com/kevin-drum/2017/10/paul-manafort-arrested-for-fraud-and-money-laundering/ | 10/30/2017 10:30 | Paul Manafort Arrested for Fraud and Money Laundering |
| https://www.motherjones.com/kevin-drum/2017/10/home-builders-will-oppose-republican-tax-bill/ | 10/30/2017 10:44 | Home Builders Will Oppose Republican Tax Bill |
| https://www.motherjones.com/kevin-drum/2017/10/trump-campaign-advisor-lied-to-fbi-about-contacts-with-russians/ | 10/30/2017 11:06 | Trump Campaign Advisor Lied to FBI About Contacts With Russians |
| https://www.motherjones.com/kevin-drum/2017/10/question-of-the-day-why-did-paul-manafort-agree-to-become-trumps-campaign-manager/ | 10/30/2017 11:27 | Question of the Day: Why Did Paul Manafort Agree to Become Trump's Campaign Manager? |
| https://www.motherjones.com/kevin-drum/2017/10/the-root-of-all-evil-is-leverage/ | 10/30/2017 12:14 | The Root of All Evil Is Leverage |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-103/ | 10/30/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/a-different-take-our-robot-hellscape-awaits-us/ | 10/30/2017 14:10 | A Different Take: Our Robot Hellscape Awaits Us |
| https://www.motherjones.com/kevin-drum/2017/10/season-6-of-the-wire-may-star-trump-campaign-aide/ | 10/30/2017 17:09 | Season 6 of "The Wire" May Star Trump Campaign Aide |
| https://www.motherjones.com/kevin-drum/2017/10/heres-how-the-trump-tax-plan-will-affect-your-income/ | 10/30/2017 20:17 | Here's How the Trump Tax Plan Will Affect Your Income |
| https://www.motherjones.com/kevin-drum/2017/10/how-low-can-trump-go-1/ | 10/31/2017 0:13 | How Low Can Trump Go? |
| https://www.motherjones.com/kevin-drum/2017/10/quote-of-the-day-white-house-backs-compromise-on-chattel-slavery/ | 10/31/2017 0:28 | Quote of the Day: White House Backs Compromise on Chattel Slavery |
| https://www.motherjones.com/kevin-drum/2017/10/lunchtime-photo-104/ | 10/31/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/10/heres-what-russian-trolls-are-promoting-today/ | 10/31/2017 11:37 | Here's What Pro-Russia Trolls Are Promoting Today |
| https://www.motherjones.com/kevin-drum/2017/10/eight-years-of-trump/ | 10/31/2017 13:21 | Progressive Politics Can Probably Survive 4 Years of Trump. It Might Not Be Able to Survive 8. |
| https://www.motherjones.com/kevin-drum/2017/10/there-was-no-ferguson-backlash-among-republicans/ | 10/31/2017 18:50 | There Was No Ferguson Backlash Among Republicans |
| https://www.motherjones.com/kevin-drum/2017/11/how-to-keep-the-pounds-off/ | 11/1/2017 12:28 | How to Keep the Pounds Off |
| https://www.motherjones.com/kevin-drum/2017/11/trump-granchildren-apparently-tapped-to-name-tax-bill/ | 11/1/2017 13:15 | Trump Grandchildren Apparently Tapped to Name Tax Bill |
| https://www.motherjones.com/kevin-drum/2017/11/go-ahead-and-politicize-tragedies-its-ok/ | 11/1/2017 14:08 | Go Ahead and Politicize Tragedies. It's OK. |
| https://www.motherjones.com/kevin-drum/2017/11/401k-plans-are-back-on-the-chopping-block/ | 11/1/2017 14:33 | 401(k) Plans Are Back on the Chopping Block |
| https://www.motherjones.com/kevin-drum/2017/11/steve-bannon-wants-to-get-serious/ | 11/1/2017 17:34 | Steve Bannon Wants to Get Serious |
| https://www.motherjones.com/kevin-drum/2017/11/we-need-a-new-word-for-the-trump-white-house/ | 11/1/2017 18:48 | We Need a New Word for the Trump White House |
| https://www.motherjones.com/kevin-drum/2017/11/wapo-republican-tax-plan-will-be-temporary/ | 11/2/2017 0:31 | WaPo: Republican Tax Plan Will Be Temporary |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-105/ | 11/2/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-106/ | 12/14/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/republicans-double-down-on-screwing-blue-states-in-tax-bill/ | 11/2/2017 11:51 | Republicans Double Down on Screwing Blue States in Tax Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/11/scott-pruitt-is-making-the-epa-safe-for-fossil-fuels-again/ | 11/2/2017 13:14 | Scott Pruitt Is Making the EPA Safe for Fossil Fuels Again |
| https://www.motherjones.com/kevin-drum/2017/11/president-trump-suddenly-loves-the-civilian-justice-system/ | 11/2/2017 13:47 | President Trump Suddenly Loves the Civilian Justice System |
| https://www.motherjones.com/kevin-drum/2017/11/charts-of-the-day-how-republicans-are-using-the-tax-code-to-screw-blue-states/ | 11/2/2017 15:38 | Charts of the Day: How Republicans Are Using the Tax Code to Screw Democratic Voters |
| https://www.motherjones.com/kevin-drum/2017/11/more-charts-the-child-tax-credit-and-the-end-of-the-medical-expenses-deduction/ | 11/2/2017 19:14 | More Charts: The Child Tax Credit and the End of the Medical Expenses Deduction |
| https://www.motherjones.com/kevin-drum/2017/11/a-little-bit-of-pushback-on-the-jeff-sessions-story/ | 11/2/2017 21:22 | A Little Bit of Pushback on the Jeff Sessions Story |
| https://www.motherjones.com/kevin-drum/2017/11/chart-of-the-day-net-new-jobs-in-october/ | 11/3/2017 11:12 | Chart of the Day: Net New Jobs in October |
| https://www.motherjones.com/kevin-drum/2017/11/its-time-for-congress-to-protect-robert-mueller/ | 11/3/2017 11:55 | It's Time for Congress to Protect Robert Mueller |
| https://www.motherjones.com/kevin-drum/2017/11/donna-brazile-and-the-latest-great-hillary-scandal/ | 11/3/2017 12:52 | Donna Brazile and the Latest Great Hillary Scandal |
| https://www.motherjones.com/kevin-drum/2017/11/donald-trump-is-unhappy-that-he-cant-use-the-courts-to-persecute-his-enemies/ | 11/3/2017 14:02 | Donald Trump Is Unhappy That He Can't Use the Courts to Persecute His Enemies |
| https://www.motherjones.com/kevin-drum/2017/11/whats-really-going-on-with-the-republican-tax-bill/ | 11/3/2017 14:43 | What's Really Going On With the Republican Tax Bill? |
| https://www.motherjones.com/kevin-drum/2017/11/528561/ | 11/3/2017 15:00 | Friday Cat Blogging â€" 3 November 2017 |
| https://www.motherjones.com/kevin-drum/2017/11/no-movies-for-you/ | 11/3/2017 21:48 | No Movies For You! |
| https://www.motherjones.com/kevin-drum/2017/11/usa-usa-were-almost-1-in-machines-that-go-ping/ | 11/4/2017 13:23 | USA! USA! We're (Almost) #1 in Machines That Go Ping |
| https://www.motherjones.com/kevin-drum/2017/11/heres-the-joint-fundraising-agreement-between-hillary-clinton-and-the-dnc/ | 11/4/2017 14:06 | Here's the Joint Fundraising Agreement Between Hillary Clinton and the DNC |
| https://www.motherjones.com/kevin-drum/2017/11/why-didnt-donald-trump-renominate-janet-yellen-as-fed-chair/ | 11/4/2017 14:57 | Why Didn't Donald Trump Renominate Janet Yellen as Fed Chair? |
| https://www.motherjones.com/kevin-drum/2017/11/the-peculiar-story-of-the-republican-war-on-alimony/ | 11/4/2017 19:00 | The Peculiar Story of the Republican War on Alimony |
| https://www.motherjones.com/kevin-drum/2017/11/surprise-republican-tax-bill-mostly-helps-the-very-very-rich/ | 11/5/2017 10:28 | Surprise! The Republican Tax Bill Mostly Helps the Very, Very Rich |
| https://www.motherjones.com/kevin-drum/2017/11/did-democrats-clear-the-field-for-hillary-clinton-in-2016/ | 11/5/2017 13:24 | Did Democrats "Clear the Field" for Hillary Clinton in 2016? |
| https://www.motherjones.com/kevin-drum/2017/11/why-did-wilbur-ross-hold-onto-his-investment-in-a-putin-connected-shipping-company/ | 11/5/2017 19:26 | Why Did Wilbur Ross Hold Onto His Investment in a Putin-Connected Shipping Company? |
| https://www.motherjones.com/kevin-drum/2017/11/crown-prince-mohammed-has-cemented-his-absolute-control-of-saudi-arabia/ | 11/6/2017 9:12 | Crown Prince Mohammed Has Cemented His Absolute Control of Saudi Arabia |
| https://www.motherjones.com/kevin-drum/2017/11/republicans-are-laser-targeting-enemies-in-their-tax-bill-1/ | 11/6/2017 10:24 | Republicans Are Laser-Targeting Enemies in Their Tax Bill |
| https://www.motherjones.com/kevin-drum/2017/11/ap-confirms-that-russia-was-behind-the-2016-email-hacks/ | 11/6/2017 12:52 | AP Confirms That Russia Was Behind the 2016 Email Hacks |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-107/ | 11/6/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/we-should-ban-all-semi-automatic-firearms/ | 11/6/2017 11:14 | We Should Ban All Semi-Automatic Firearms |
| https://www.motherjones.com/kevin-drum/2017/11/wsj-russian-twitter-backed-trump-from-the-very-start/ | 11/6/2017 12:06 | WSJ: Russian Twitter Backed Trump From the Very Start |
| https://www.motherjones.com/kevin-drum/2017/11/chart-of-the-day-two-thirds-of-corporate-profits-are-now-held-in-tax-havens/ | 11/6/2017 14:51 | Chart of the Day: Two-Thirds of Corporate Profits Are Now Held in Tax Havens |
| https://www.motherjones.com/kevin-drum/2017/11/virginias-economy-is-doing-fine/ | 11/6/2017 18:13 | Virginia's Economy Is Doing Fine |
| https://www.motherjones.com/kevin-drum/2017/11/saudi-arabia-is-now-at-war-with-iran-on-four-fronts/ | 11/6/2017 18:59 | Saudi Arabia Is Now At War With Iran on Four Fronts |
| https://www.motherjones.com/kevin-drum/2017/11/harvey-weinstein-is-even-worse-than-you-thought/ | 11/6/2017 19:12 | Harvey Weinstein Is Even Worse Than You Thought |
| https://www.motherjones.com/kevin-drum/2017/11/new-estimate-confirms-that-republican-tax-plan-favors-the-very-very-rich/ | 11/6/2017 21:08 | New Estimate Confirms That Republican Tax Plan Favors the Very, Very Rich |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-108/ | 11/7/2017 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/11/who-gets-a-tax-hike-here-are-the-top-ten-and-bottom-ten-states/ | 11/7/2017 9:53 | Who Gets a Tax Hike? Here Are the Top Ten and Bottom Ten States. |
| https://www.motherjones.com/kevin-drum/2017/11/the-gop-tax-bill-is-breathtakingly-generous-to-the-super-wealthy/ | 11/7/2017 11:44 | The GOP Tax Bill Is Breathtakingly Generous to the Super Wealthy |
| https://www.motherjones.com/kevin-drum/2017/11/cia-director-met-with-conspiracy-theorist-who-says-dnc-hacks-were-an-inside-job/ | 11/7/2017 12:28 | CIA Director Met With Conspiracy Theorist Who Says DNC Hacks Were an Inside Job |
| https://www.motherjones.com/kevin-drum/2017/11/heres-how-president-trump-should-be-fighting-the-opioid-epidemic/ | 11/7/2017 14:05 | Here's How President Trump Should Be Fighting the Opioid Epidemic |
| https://www.motherjones.com/kevin-drum/2017/11/among-the-ultra-rich-tax-havens-are-the-favored-way-of-evading-taxes/ | 11/7/2017 14:51 | Among the Ultra-Rich, Tax Havens Are the Favored Way of Evading Taxes |
| https://www.motherjones.com/kevin-drum/2017/11/disney-caves-in-to-journalist-boycott/ | 11/7/2017 16:32 | Disney Caves In to Journalist Boycott |
| https://www.motherjones.com/kevin-drum/2017/11/penn-wharton-republican-tax-plan-would-do-almost-nothing-to-boost-gdp/ | 11/7/2017 17:19 | Penn Wharton: Republican Tax Plan Would Do Almost Nothing to Boost GDP |
| https://www.motherjones.com/kevin-drum/2017/11/racial-fearmongering-loses-in-virginia/ | 11/7/2017 20:48 | Racial Fearmongering Loses in Virginiaâ€"And Everywhere Else |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtimne-photo/ | 11/8/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/a-little-bit-of-chart-history-for-wednesday/ | 11/8/2017 13:13 | A Little Bit of Chart History for Wednesday |
| https://www.motherjones.com/kevin-drum/2017/11/message-from-tonights-voters-we-hate-trump/ | 11/7/2017 22:17 | Message From Tonight's Voters: We Hate Trump |
| https://www.motherjones.com/kevin-drum/2017/11/forbes-wilbur-ross-is-a-big-fat-liar-1/ | 11/8/2017 10:36 | Forbes: Wilbur Ross Is a Big Fat Liar |
| https://www.motherjones.com/kevin-drum/2017/11/waymo-will-debut-driverless-cars-within-a-few-months/ | 11/8/2017 11:12 | Waymo Will Debut Driverless Cars Within "A Few Months" |
| https://www.motherjones.com/kevin-drum/2017/11/chart-of-the-day-the-kids-are-finally-turning-out/ | 11/8/2017 11:52 | Chart of the Day: The Kids Are Finally Turning Out |
| https://www.motherjones.com/kevin-drum/2017/11/529635/ | 11/8/2017 12:08 | Japan and China Mock Trump With Over-the-Top Appeals to His Ego |
| https://www.motherjones.com/kevin-drum/2017/11/corey-lewandowski-forgot-he-gave-carter-page-permission-for-russia-trip/ | 11/8/2017 13:02 | Corey Lewandowski "Forgot" He Gave Carter Page Permission for Russia Trip |
| https://www.motherjones.com/kevin-drum/2017/11/the-republican-tax-plan-is-a-disaster-for-families-with-children/ | 11/8/2017 18:11 | The Republican Tax Plan Is a Disaster for Families With Children |
| https://www.motherjones.com/kevin-drum/2017/11/why-is-donald-trump-destroying-the-state-department/ | 11/8/2017 21:34 | Why Is Donald Trump Destroying the State Department? |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-109/ | 11/9/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/wilbur-ross-seems-to-have-a-serious-shipping-problem/ | 11/9/2017 10:02 | Wilbur Ross Seems to Have a Serious Shipping Problem |
| https://www.motherjones.com/kevin-drum/2017/11/three-things-to-know-about-obamacare/ | 11/9/2017 6:00 | Three Things to Know About Obamacare |
| https://www.motherjones.com/kevin-drum/2017/11/republican-tax-plan-descends-into-smoke-and-mirrors/ | 11/9/2017 12:00 | Republican Tax Plan Descends Into Smoke and Mirrors |
| https://www.motherjones.com/kevin-drum/2017/11/fox-news-knows-its-audience/ | 11/9/2017 12:35 | Fox News Knows Its Audience |
| https://www.motherjones.com/kevin-drum/2017/11/the-retail-apocalypse-may-dominate-the-2020-election/ | 11/9/2017 13:45 | The "Retail Apocalypse" Could Dominate the 2020 Election |
| https://www.motherjones.com/kevin-drum/2017/11/woman-says-roy-moore-sexually-assaulted-her-when-she-was-14/ | 11/9/2017 14:34 | Woman Says Roy Moore Sexually Assaulted Her When She Was 14 |
| https://www.motherjones.com/kevin-drum/2017/11/trumpism-without-trump-is-a-dead-end-until-its-not/ | 11/9/2017 18:41 | "Trumpism Without Trump" Is a Dead Endâ€"Until It's Not |
| https://www.motherjones.com/kevin-drum/2017/11/lets-watch-fox-news-evolve-on-the-roy-moore-story/ | 11/9/2017 18:54 | Let's Watch Fox News Evolve on the Roy Moore Story |
| https://www.motherjones.com/kevin-drum/2017/11/theres-something-new-about-obamacare-a-big-gender-divide/ | 11/9/2017 20:13 | There's Something New About Obamacare: A Big Gender Divide |
| https://www.motherjones.com/kevin-drum/2017/11/behold-the-donald-trump-golf-course-tax-deduction/ | 11/9/2017 22:24 | Behold the Donald Trump Golf Course Tax Deduction |
| https://www.motherjones.com/kevin-drum/2017/11/friday-cat-blogging-10-november-2017/ | 11/10/2017 15:15 | Friday Cat Blogging â€" 10 November 2017 |
| https://www.motherjones.com/kevin-drum/2017/11/david-dinkins-thinks-he-got-a-raw-deal/ | 11/10/2017 10:26 | David Dinkins Thinks He Got a Raw Deal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/11/did-china-just-give-donald-trump-the-middle-finger/ | 11/10/2017 11:34 | Did China Just Give Donald Trump the Middle Finger? |
| https://www.motherjones.com/kevin-drum/2017/11/does-the-individual-mandate-work/ | 11/10/2017 12:50 | Does the Individual Mandate Work? |
| https://www.motherjones.com/kevin-drum/2017/11/donald-trump-is-doing-one-thing-well-appointing-lifetime-judges/ | 11/10/2017 14:03 | Donald Trump Is Doing One Thing Well: Appointing Lifetime Judges |
| https://www.motherjones.com/kevin-drum/2017/11/robert-mueller-is-investigating-a-kidnapping-plot-that-involves-mike-flynn/ | 11/10/2017 15:01 | Robert Mueller Is Investigating a Kidnapping Plot That Involves Mike Flynn |
| https://www.motherjones.com/kevin-drum/2017/11/trump-putin-says-he-didnt-interfere-with-our-election-and-i-totally-believe-him/ | 11/11/2017 11:56 | Trump: Putin Says He Didn't Interfere With Our Election, and I Totally Believe Him |
| https://www.motherjones.com/kevin-drum/2017/11/walter-carl-preston-1897-1964/ | 11/11/2017 15:00 | Walter Carl Preston, 1897-1964 |
| https://www.motherjones.com/kevin-drum/2017/11/republicans-thinking-about-delaying-alabama-special-election/ | 11/11/2017 13:50 | Republicans Thinking About Delaying Alabama Special Election |
| https://www.motherjones.com/kevin-drum/2017/11/reminder-republicans-need-60-votes-to-pass-their-tax-plan/ | 11/11/2017 14:29 | Reminder: Republicans Need 60 Votes to Pass Their Tax Plan |
| https://www.motherjones.com/kevin-drum/2017/11/quote-of-the-day-it-was-common-knowledge-that-roy-dated-high-school-girls/ | 11/11/2017 14:43 | Quote of the Day: "It was common knowledge that Roy dated high school girls" |
| https://www.motherjones.com/kevin-drum/2017/11/chart-of-the-day-californias-mysteriously-high-gasoline-prices/ | 11/12/2017 13:08 | Chart of the Day: California's Mysteriously High Gasoline Prices |
| https://www.motherjones.com/kevin-drum/2017/11/evangelicals-love-roy-moore-even-more-following-abuse-allegations/ | 11/13/2017 0:05 | Evangelicals Love Roy Moore Even More Following Abuse Allegations |
| https://www.motherjones.com/kevin-drum/2017/11/raw-data-federal-taxes-and-spending-over-the-past-60-years/ | 11/13/2017 11:49 | Raw Data: Federal Taxes and Spending Over the Past 60 Years |
| https://www.motherjones.com/kevin-drum/2017/11/wanted-a-proper-non-offensive-response-to-donald-trumps-idiocy/ | 11/13/2017 12:25 | Wanted: A Proper, Non-Offensive Response to Donald Trump's Idiocy |
| https://www.motherjones.com/kevin-drum/2017/11/trump-picks-pharma-exec-to-run-hhs/ | 11/13/2017 13:00 | Trump Picks Pharma Exec to Run HHS |
| https://www.motherjones.com/kevin-drum/2017/11/when-the-market-fails/ | 11/13/2017 13:36 | When the Market Fails |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-110/ | 11/13/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-111/ | 11/14/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/another-shoe-drops-on-roy-moore/ | 11/13/2017 17:41 | Another Shoe Drops on Roy Moore |
| https://www.motherjones.com/kevin-drum/2017/11/donald-trump-jr-channeled-wikileaks-for-the-trump-campaign/ | 11/13/2017 18:41 | Donald Trump Jr. Channeled WikiLeaks for the Trump Campaign |
| https://www.motherjones.com/kevin-drum/2017/11/new-yorker-roy-moore-was-banned-from-local-mall-in-the-70s-because-he-repeatedly-badgered-teen-age-girls/ | 11/13/2017 19:38 | New Yorker: Roy Moore Was Banned From Local Mall in the 70s "Because He Repeatedly Badgered Teen-age Girls" |
| https://www.motherjones.com/kevin-drum/2017/11/the-uranium-follies-continue/ | 11/14/2017 0:24 | The Uranium Follies Continue |
| https://www.motherjones.com/kevin-drum/2017/11/trumpists-attend-climate-conference-to-push-coal/ | 11/14/2017 11:39 | Trumpists Attend Climate Conference to Push Coal |
| https://www.motherjones.com/kevin-drum/2017/11/how-do-republicans-plan-to-pass-their-tax-plan/ | 11/14/2017 12:12 | How Do Republicans Plan to Pass Their Tax Plan? |
| https://www.motherjones.com/kevin-drum/2017/11/jeff-sessions-is-probably-not-going-to-appoint-a-second-special-prosecutor/ | 11/14/2017 12:47 | Jeff Sessions Is Probably Not Going to Appoint a Second Special Prosecutor |
| https://www.motherjones.com/kevin-drum/2017/11/jeff-sessions-is-right-about-violent-crime/ | 11/14/2017 13:30 | Jeff Sessions Is Right About Violent Crime |
| https://www.motherjones.com/kevin-drum/2017/11/ceos-tax-cuts-wont-prompt-them-to-invest-more/ | 11/14/2017 14:23 | CEOs: Tax Cuts Won't Prompt Them To Invest More |
| https://www.motherjones.com/kevin-drum/2017/11/iea-shale-oil-and-gas-are-here-to-stay/ | 11/14/2017 15:05 | IEA: Shale Oil and Gas Are Here to Stay |
| https://www.motherjones.com/kevin-drum/2017/11/will-women-save-us-from-donald-trump/ | 11/14/2017 18:57 | Will Women Save Us From Donald Trump? |
| https://www.motherjones.com/kevin-drum/2017/11/cbo-the-republican-tax-bill-will-trigger-136-billion-in-automatic-budget-cuts-next-year/ | 11/14/2017 23:28 | CBO: The Republican Tax Bill Will Trigger $136 Billion in Automatic Budget Cuts Next Year |
| https://www.motherjones.com/kevin-drum/2017/11/donald-trump-sends-prayers-to-wrong-victims-of-mass-shooting/ | 11/14/2017 23:41 | Donald Trump Sends Prayers to Wrong Victims of Mass Shooting |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-112/ | 11/15/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/republicans-targeting-health-care-to-pay-for-corporate-tax-cuts/ | 11/15/2017 10:49 | Republicans Targeting Health Care to Pay For Corporate Tax Cuts |
| https://www.motherjones.com/kevin-drum/2017/11/republicans-invent-creative-new-way-to-punish-liberals-via-the-tax-code/ | 11/15/2017 12:03 | Republicans Invent Creative New Way to Punish Liberals Via the Tax Code |
| https://www.motherjones.com/kevin-drum/2017/11/republicans-are-losing-the-middle/ | 11/15/2017 13:48 | Republicans Are Losing the Middle |
| https://www.motherjones.com/kevin-drum/2017/11/so-much-beautiful-beautiful-money/ | 11/15/2017 14:37 | So Much Beautiful, Beautiful Money.... |
| https://www.motherjones.com/kevin-drum/2017/11/collins-eliminating-the-individual-mandate-cancels-tax-cuts-for-some-people/ | 11/15/2017 14:59 | Collins: Eliminating the Individual Mandate Cancels Tax Cuts For Some People |
| https://www.motherjones.com/kevin-drum/2017/11/the-closest-election-in-history/ | 11/15/2017 17:17 | The Closest Election in History? |
| https://www.motherjones.com/kevin-drum/2017/11/republicans-kill-personal-tax-cut-in-order-to-save-the-corporate-tax-cut/ | 11/15/2017 17:53 | Republicans Kill Personal Tax Cut In Order to Save the Corporate Tax Cut |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-113/ | 11/16/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/trump-pokes-an-elephant-sized-hole-in-the-ivory-ban/ | 11/16/2017 1:18 | Trump Pokes an Elephant-Sized Hole in the Ivory Ban |
| https://www.motherjones.com/kevin-drum/2017/11/republican-tax-plan-is-now-officially-batshit-crazy/ | 11/16/2017 12:10 | Republican Tax Plan Is Now Officially Batshit Crazy |
| https://www.motherjones.com/kevin-drum/2017/11/obamacare-signups-are-killing-it/ | 11/16/2017 13:28 | Obamacare Signups Are Killing It |
| https://www.motherjones.com/kevin-drum/2017/11/carbon-emissions-set-to-rise-in-2017-after-two-years-of-plateau/ | 11/16/2017 14:53 | Carbon Emissions Set to Rise in 2017 After Two Years of Plateau |
| https://www.motherjones.com/kevin-drum/2017/11/jared-kushner-forgets-yet-another-russian-contact/ | 11/16/2017 17:14 | Jared Kushner Forgets Yet Another Russian Contact |
| https://www.motherjones.com/kevin-drum/2017/11/should-al-franken-resign/ | 11/16/2017 18:01 | Should Al Franken Resign? |
| https://www.motherjones.com/kevin-drum/2017/11/did-president-trump-approve-a-deal-that-allowed-hundreds-of-isis-fighters-to-escape-raqqa/ | 11/16/2017 18:24 | Did President Trump Approve a Deal That Allowed Hundreds of ISIS Fighters to Escape Raqqa? |
| https://www.motherjones.com/kevin-drum/2017/11/behold-the-latest-in-management-consultant-bs-for-the-state-department/ | 11/16/2017 21:48 | Behold the Latest In Management Consultant BS for the State Department |
| https://www.motherjones.com/kevin-drum/2017/11/friday-cat-blogging-17-november-2017/ | 11/17/2017 15:21 | Friday Cat Blogging â€" 17 November 2017 |
| https://www.motherjones.com/kevin-drum/2017/11/liberalism-demands-that-we-treat-people-fairly-even-when-its-hard/ | 11/16/2017 23:48 | Liberalism Demands That We Treat People Fairly, Even When It's Hard |
| https://www.motherjones.com/kevin-drum/2017/11/congress-timidly-complains-about-the-war-in-yemen/ | 11/17/2017 0:35 | Congress Timidly Complains About the War in Yemen |
| https://www.motherjones.com/kevin-drum/2017/11/was-civilization-just-a-big-mistake/ | 11/17/2017 11:46 | Was Civilization Just a Big Mistake? |
| https://www.motherjones.com/kevin-drum/2017/11/beware-your-leggings-if-you-sit-down-with-anna-wintour/ | 11/17/2017 12:29 | Beware Your Leggings If You Sit Down With Anna Wintour |
| https://www.motherjones.com/kevin-drum/2017/11/republicans-confirm-yet-again-that-their-promises-are-worthless/ | 11/17/2017 13:15 | Republicans Confirm Yet Again That Their Promises Are Worthless |
| https://www.motherjones.com/kevin-drum/2017/11/raw-data-us-military-actions-abroad-since-1798/ | 11/17/2017 15:12 | Raw Data: US Military Actions Abroad Since 1798 |
| https://www.motherjones.com/kevin-drum/2017/11/republicans-suddenly-discover-that-private-jets-dont-deserve-a-tax-break/ | 11/17/2017 17:45 | Republicans Suddenly Discover That Private Jets Don't Deserve a Tax Break |
| https://www.motherjones.com/kevin-drum/2017/11/when-women-fail-they-pay-a-much-bigger-price-than-men/ | 11/18/2017 9:36 | When Women Fail, They Pay a Much Bigger Price Than Men |
| https://www.motherjones.com/kevin-drum/2017/11/the-republican-tax-bill-might-help-the-economy-by-a-smidgen/ | 11/18/2017 11:25 | The Republican Tax Bill Might Help the Economy (By a Smidgen) |
| https://www.motherjones.com/kevin-drum/2017/11/six-months-ago-donald-trump-fired-the-director-of-the-fbi/ | 11/18/2017 17:23 | Six Months Ago Donald Trump Fired the Director of the FBI |
| https://www.motherjones.com/kevin-drum/2017/11/mulvaney-ok-with-keeping-individual-mandate-provides-no-guidance-on-how-to-pay-for-it/ | 11/19/2017 12:24 | Mulvaney OK With Keeping Individual Mandate, Provides No Guidance on How to Pay For It |
| https://www.motherjones.com/kevin-drum/2017/11/repealing-the-individual-mandate-would-hurt-the-poor-help-the-rich/ | 11/19/2017 12:59 | Repealing the Individual Mandate Would Hurt the Poor, Help the Rich |
| https://www.motherjones.com/kevin-drum/2017/11/donald-trumps-twitter-fights-since-january-20-non-political-edition/ | 11/20/2017 9:08 | Donald Trump's Twitter Fights Since January 20 (Non-Political Edition) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/11/heres-how-the-residents-of-super-white-america-voted-in-2016/ | 11/20/2017 10:33 | Here's How the Residents of Super-White America Voted in 2016 |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-114/ | 11/20/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/america-has-way-more-rich-people-than-most-countries/ | 11/20/2017 14:37 | America Has Richer Rich People Than Most Countries |
| https://www.motherjones.com/kevin-drum/2017/11/surprise-the-senate-tax-bill-kills-the-middle-class-but-its-great-for-the-rich/ | 11/20/2017 16:58 | Surprise! The Senate Tax Bill Kills the Middle Class, But It's Great For the Rich |
| https://www.motherjones.com/kevin-drum/2017/11/donald-trumps-response-to-disaster-aid-for-california-nothing/ | 11/20/2017 22:17 | Donald Trump's Response to Disaster Aid for California: Nothing |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-115/ | 11/21/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/why-is-the-justice-department-blocking-the-att-time-warner-merger/ | 11/21/2017 13:02 | Is Donald Trump Using the Justice Department to Punish CNN? |
| https://www.motherjones.com/kevin-drum/2017/11/the-senate-tax-bill-will-oh-you-know-already-dont-you/ | 11/21/2017 14:19 | The Senate Tax Bill Willâ€"Oh, You Know Already, Don't You? |
| https://www.motherjones.com/kevin-drum/2017/11/thousands-of-blacks-are-denied-voting-rights-because-theyre-poor/ | 11/21/2017 17:07 | Thousands of Blacks Are Denied Voting Rights Because They're Poor |
| https://www.motherjones.com/kevin-drum/2017/11/net-neutrality-is-all-about-the-little-guy/ | 11/21/2017 18:27 | Net Neutrality Is All About the Little Guy |
| https://www.motherjones.com/kevin-drum/2017/11/were-in-danger-of-squandering-our-sexual-abuse-moment/ | 11/21/2017 19:24 | We're in Danger of Squandering Our Sexual Abuse Moment |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-116/ | 11/22/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/nine-out-of-ten-economists-agree-the-republican-tax-bill-is-ridiculous/ | 11/22/2017 9:39 | Nine Out of Ten Economists Agree: The Republican Tax Bill Is Ridiculous |
| https://www.motherjones.com/kevin-drum/2017/11/another-shoe-drops-in-the-florian-jaeger-affair/ | 11/22/2017 11:44 | Another Shoe Drops in the Florian Jaeger Affair |
| https://www.motherjones.com/kevin-drum/2017/11/obamacare-enrollments-continue-to-thrive/ | 11/22/2017 13:31 | Obamacare Enrollments Continue to Thrive |
| https://www.motherjones.com/kevin-drum/2017/11/revisiting-the-sins-of-mark-halperin/ | 11/22/2017 14:51 | Revisiting the Sins of Mark Halperin |
| https://www.motherjones.com/kevin-drum/2017/11/ron-johnson-making-epic-run-for-greediest-senator-award/ | 11/22/2017 18:39 | Ron Johnson Is Making an Epic Run For "Greediest Senator" Award |
| https://www.motherjones.com/kevin-drum/2017/11/inflation-is-weak-weak-weak/ | 11/22/2017 20:58 | Inflation is Weak, Weak, Weak |
| https://www.motherjones.com/kevin-drum/2017/11/please-cut-the-crap-about-red-states-subsidizing-blue-states/ | 11/22/2017 22:09 | Please Cut the Crap About Red States Subsidizing Blue States |
| https://www.motherjones.com/kevin-drum/2017/11/how-to-handle-thanksgiving-with-your-crazy-relatives/ | 11/23/2017 11:05 | How to Handle Thanksgiving With Your Crazy Relatives |
| https://www.motherjones.com/kevin-drum/2017/11/congress-is-hearing-from-the-teamsters-about-driverless-trucks/ | 11/23/2017 14:53 | Congress Is Hearing From the Teamsters About Driverless Trucks |
| https://www.motherjones.com/kevin-drum/2017/11/happy-thanksgiving-4/ | 11/23/2017 15:30 | Happy Thanksgiving! |
| https://www.motherjones.com/kevin-drum/2017/11/my-quasi-annual-black-friday-post/ | 11/24/2017 9:35 | My Quasi-Annual Black Friday Post |
| https://www.motherjones.com/kevin-drum/2017/11/some-thanksgiving-trump-defense-fact-checking/ | 11/24/2017 15:13 | Some Thanksgiving Trump/Defense Fact Checking |
| https://www.motherjones.com/kevin-drum/2017/11/friday-cat-blogging-24-november-2017/ | 11/24/2017 15:16 | Friday Cat Blogging â€" 24 November 2017 |
| https://www.motherjones.com/kevin-drum/2017/11/black-friday-miscellany/ | 11/25/2017 1:09 | Black Friday Miscellany |
| https://www.motherjones.com/kevin-drum/2017/11/what-does-a-yellow-light-mean/ | 11/25/2017 13:20 | What Does a Yellow Light Mean? Now Updated With Responses! |
| https://www.motherjones.com/kevin-drum/2017/11/black-saturday-miscellany/ | 11/26/2017 1:14 | Black Saturday Miscellany |
| https://www.motherjones.com/kevin-drum/2017/11/the-kids-these-days/ | 11/26/2017 17:28 | The Kids These Days |
| https://www.motherjones.com/kevin-drum/2017/11/donald-trump-is-yet-again-screwing-the-folks-who-voted-for-him/ | 11/27/2017 11:50 | Donald Trump Is Yet Again Screwing the Folks Who Voted For Him |
| https://www.motherjones.com/kevin-drum/2017/11/the-shootout-at-the-cfpb-corral-is-on/ | 11/27/2017 12:44 | The Shootout at the CFPB Corral Is On |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-117/ | 11/27/2017 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/11/what-does-the-future-look-like-if-net-neutrality-goes-away/ | 11/27/2017 14:08 | What Does the Future Look Like If Net Neutrality Goes Away? |
| https://www.motherjones.com/kevin-drum/2017/11/crime-and-the-counterculture/ | 11/27/2017 21:07 | Crime and the Counterculture |
| https://www.motherjones.com/kevin-drum/2017/11/robots-are-becoming-alarmingly-strong/ | 11/27/2017 23:41 | Robots Are Becoming Alarmingly Strong |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-118/ | 11/28/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/how-do-you-round-up-votes-for-a-republican-tax-bill-take-a-guess/ | 11/28/2017 0:45 | How Do You Round Up Votes for a Republican Tax Bill? Take a Guess... |
| https://www.motherjones.com/kevin-drum/2017/11/chuck-and-nancy-blow-off-meeting-with-donald-trump/ | 11/28/2017 11:49 | Chuck and Nancy Blow Off Meeting With Donald Trump |
| https://www.motherjones.com/kevin-drum/2017/11/what-happens-when-the-bitcoin-bubble-bursts/ | 11/28/2017 12:45 | What Happens When the Bitcoin Bubble Bursts? |
| https://www.motherjones.com/kevin-drum/2017/11/chart-of-the-day-why-republicans-hate-the-cfpb/ | 11/28/2017 14:16 | Chart of the Day: Why Republicans Hate the CFPB |
| https://www.motherjones.com/kevin-drum/2017/11/tillerson-state-department-wont-need-much-money-after-trump-solves-world-problems/ | 11/28/2017 15:07 | Tillerson: State Department Won't Need Much Money After Trump Solves World Problems |
| https://www.motherjones.com/kevin-drum/2017/11/yet-another-person-bails-on-the-state-department-redesign/ | 11/28/2017 17:26 | Yet Another Person Bails on the State Department "Redesign" |
| https://www.motherjones.com/kevin-drum/2017/11/republicans-working-hard-to-make-tax-bill-even-stupider/ | 11/28/2017 17:44 | Republicans Working Hard to Make Tax Bill Even Stupider |
| https://www.motherjones.com/kevin-drum/2017/11/lead-and-dropout-rates-an-itsy-bitsy-mystery/ | 11/28/2017 21:41 | Lead and Dropout Rates: An Itsy Bitsy Mystery |
| https://www.motherjones.com/kevin-drum/2017/11/killing-the-individual-mandate-will-probably-kill-obamacare/ | 11/29/2017 0:07 | Killing the Individual Mandate Will Probably Kill Obamacare |
| https://www.motherjones.com/kevin-drum/2017/11/war-on-christmas-update/ | 11/29/2017 9:51 | War on Christmas Update |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-119/ | 11/29/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/11/donald-trump-suddenly-goes-full-hate/ | 11/29/2017 11:09 | Donald Trump Suddenly Goes Full Hate |
| https://www.motherjones.com/kevin-drum/2017/11/can-donald-trump-ever-go-too-far/ | 11/29/2017 11:50 | Can Donald Trump *Ever* Go Too Far? |
| https://www.motherjones.com/kevin-drum/2017/11/chart-of-the-day-the-us-economy-has-finally-caught-up/ | 11/29/2017 14:02 | Chart of the Day: The US Economy Has Finally Caught Up |
| https://www.motherjones.com/kevin-drum/2017/11/comcast-is-already-ditching-net-neutrality/ | 11/29/2017 14:22 | Comcast Is Already Ditching Net Neutrality |
| https://www.motherjones.com/kevin-drum/2017/11/roy-moore-once-again-leading-in-alabama/ | 11/29/2017 19:51 | Roy Moore Once Again Leading in Alabama |
| https://www.motherjones.com/kevin-drum/2017/11/lunchtime-photo-120/ | 11/30/2017 15:30 | Lunchtime Photo and Poetry |
| https://www.motherjones.com/kevin-drum/2017/11/raw-data-the-declining-us-fertility-rate/ | 11/30/2017 10:10 | Raw Data: The Declining US Fertility Rate |
| https://www.motherjones.com/kevin-drum/2017/11/nyt-reports-more-white-house-shakeups-ahead/ | 11/30/2017 10:27 | NYT Reports More White House Shakeups Ahead |
| https://www.motherjones.com/kevin-drum/2017/11/screen-cap-of-the-day-who-can-you-trust-to-keep-their-junk-out-of-sight/ | 11/30/2017 11:17 | Screen Cap of the Day: Who Can You Trust To Keep Their Junk Out of Sight? |
| https://www.motherjones.com/kevin-drum/2017/11/a-quick-look-at-the-stock-market/ | 11/30/2017 12:54 | A Quick Look at the Stock Market |
| https://www.motherjones.com/kevin-drum/2017/11/deaths-on-the-subway-tracks/ | 11/30/2017 14:14 | Deaths on the Subway Tracks |
| https://www.motherjones.com/kevin-drum/2017/11/narrow-networks-are-the-new-hotness/ | 11/30/2017 14:49 | Narrow Networks Are the New Hotness |
| https://www.motherjones.com/kevin-drum/2017/11/jct-even-with-dynamic-scoring-republican-tax-bill-will-still-cost-1-trillion/ | 11/30/2017 15:57 | JCT: Even With Dynamic Scoring, Republican Tax Bill Will Still Cost $1 Trillion |
| https://www.motherjones.com/kevin-drum/2017/11/tax-bill-update-maybe-20-wont-fly/ | 11/30/2017 18:54 | Tax Bill Update: Maybe 20% Won't Fly? |
| https://www.motherjones.com/kevin-drum/2017/12/tapper-the-president-of-the-united-states-has-impulse-control-issues/ | 12/1/2017 1:46 | Tapper: The President of the United States Has "Impulse Control Issues" |
| https://www.motherjones.com/kevin-drum/2017/12/friday-cat-blogging-1-december-2017/ | 12/1/2017 15:05 | Friday Cat Blogging â€" 1 December 2017 |
| https://www.motherjones.com/kevin-drum/2017/12/michael-flynn-pleads-guilty-what-comes-next/ | 12/1/2017 12:05 | Michael Flynn Pleads Guilty. What Comes Next? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/12/democrats-should-do-the-right-thing-no-matter-how-much-heat-they-get-from-republicans/ | 12/1/2017 13:07 | Democrats Should Do the Right Thing, No Matter How Much Heat They Get From Republicans |
| https://www.motherjones.com/kevin-drum/2017/12/how-will-you-spend-your-tax-cut-bonanza/ | 12/1/2017 13:40 | How Will You Spend Your Tax Cut Bonanza? |
| https://www.motherjones.com/kevin-drum/2017/12/if-theres-no-collusion-why-lie-about-these-contacts/ | 12/1/2017 14:51 | "If There's No Collusion, Why Lie About These Contacts?" |
| https://www.motherjones.com/kevin-drum/2017/12/chart-of-the-day-how-have-republican-tax-cuts-fared-since-1980/ | 12/1/2017 19:20 | Chart of the Day: How Have Republican Tax Cuts Fared Since 1980? |
| https://www.motherjones.com/kevin-drum/2017/12/with-votes-in-hand-republicans-are-now-opening-the-floodgates-for-everyones-pet-giveaways/ | 12/2/2017 1:13 | With Votes in Hand, Republicans Are Now Opening the Floodgates For Everyone's Pet Giveaways |
| https://www.motherjones.com/kevin-drum/2017/12/breakfast-photo-2/ | 12/2/2017 8:32 | Breakfast Photo |
| https://www.motherjones.com/kevin-drum/2017/12/heres-why-the-flynn-felony-plea-is-just-a-big-ol-nothingburger/ | 12/2/2017 14:26 | Let Republicans Explain Why the Flynn Felony Plea Is Just a Big Ol' Nothingburger |
| https://www.motherjones.com/kevin-drum/2017/12/the-history-of-us-corporate-taxes-in-four-colorful-charts/ | 12/2/2017 19:52 | The History of US Corporate Taxes In Four Colorful Charts |
| https://www.motherjones.com/kevin-drum/2017/12/quote-of-the-day-lock-him-up/ | 12/2/2017 23:46 | Quote of the Day: Lock Him Up! |
| https://www.motherjones.com/kevin-drum/2017/12/rd-tax-credit-falls-victim-to-republican-vote-payoff-orama/ | 12/3/2017 15:28 | R&D Tax Credit Falls Victim to Republican Vote-Payoff-Orama |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-121/ | 12/4/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/quote-of-the-day-you-just-tell-them-and-they-believe-you/ | 12/4/2017 1:25 | Quote of the Day: "You Just Tell Them and They Believe You" |
| https://www.motherjones.com/kevin-drum/2017/12/the-robot-apocalypse-is-nigh/ | 12/4/2017 12:10 | The Robot Apocalypse Is Nigh |
| https://www.motherjones.com/kevin-drum/2017/12/all-the-song-lyrics-you-love-are-puerile-and-stupid/ | 12/4/2017 13:00 | All the Song Lyrics You Love Are Puerile and Stupid |
| https://www.motherjones.com/kevin-drum/2017/12/donald-trump-loves-roy-moore-now-that-hes-ahead-in-the-polls/ | 12/4/2017 13:24 | Donald Trump Loves Roy Moore Now That He's Ahead in the Polls |
| https://www.motherjones.com/kevin-drum/2017/12/if-you-want-to-be-an-inventor-it-helps-a-lot-if-dad-is-an-inventor-and-that-hes-not-poor/ | 12/4/2017 14:56 | If You Want to Be an Inventor, It Helps a Lot if Dad Is an Inventor (And That He's Not Poor) |
| https://www.motherjones.com/kevin-drum/2017/12/msnbc-cuts-off-sam-seder-over-a-single-lame-from-joke-eight-years-ago/ | 12/4/2017 20:26 | MSNBC Cuts Off Sam Seder Over a Single Lame Joke From Eight Years Ago |
| https://www.motherjones.com/kevin-drum/2017/12/new-study-says-marijuana-legalization-reduces-alcohol-use/ | 12/4/2017 21:44 | New Study Says Marijuana Legalization Reduces Alcohol Use |
| https://www.motherjones.com/kevin-drum/2017/12/is-president-trump-building-a-private-spy-network/ | 12/5/2017 1:01 | Is President Trump Building a Private Spy Network? |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-122/ | 12/5/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/quote-of-the-day-there-are-millions-of-young-women-roy-moore-didnt-molest/ | 12/5/2017 11:53 | Quote of the Day: There Are Millions of Young Women Roy Moore Didn't Molest |
| https://www.motherjones.com/kevin-drum/2017/12/afghanistan-in-two-charts/ | 12/5/2017 13:18 | Afghanistan in Two Charts |
| https://www.motherjones.com/kevin-drum/2017/12/brexit-talks-get-even-stupider-than-ever/ | 12/5/2017 14:08 | Brexit Talks Get Even Stupider Than Ever |
| https://www.motherjones.com/kevin-drum/2017/12/republicans-decide-roy-moore-is-a-good-republican-he-is/ | 12/5/2017 15:01 | Republicans Decide Roy Moore Is a Good Republican. He Is. |
| https://www.motherjones.com/kevin-drum/2017/12/robert-mueller-may-be-treading-on-thin-ice/ | 12/5/2017 17:32 | Robert Mueller May Be Treading on Thin Ice |
| https://www.motherjones.com/kevin-drum/2017/12/thanks-to-republicans-we-no-longer-have-to-worry-about-the-national-debt/ | 12/5/2017 20:33 | Thanks to Republicans, We No Longer Have to Worry About the National Debt |
| https://www.motherjones.com/kevin-drum/2017/12/chart-of-the-day-the-cost-of-an-er-visit-is-skyrocketing/ | 12/5/2017 23:39 | Chart of the Day: The Cost of an ER Visit Is Skyrocketing |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-123/ | 12/6/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/another-hyphen-bites-the-dust/ | 12/6/2017 11:59 | Another Hyphen Bites the Dust |
| https://www.motherjones.com/kevin-drum/2017/12/al-franken-is-toast-should-he-be/ | 12/6/2017 13:01 | Al Franken Is Toast. Should He Be? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/12/whistleblower-says-mike-flynn-planned-to-rip-up-russia-sanctions-to-help-his-friends/ | 12/6/2017 13:37 | Whistleblower Says Mike Flynn Planned to Rip Up Russia Sanctions to Help His Friends |
| https://www.motherjones.com/kevin-drum/2017/12/conservative-economist-admits-tax-bill-is-designed-to-screw-democrats/ | 12/6/2017 14:16 | Conservative Economist Admits Tax Bill Is Designed to Screw Democrats |
| https://www.motherjones.com/kevin-drum/2017/12/americans-claim-to-be-the-most-pain-ridden-people-in-the-world/ | 12/6/2017 17:38 | Americans Claim To Be the Most Pain-Ridden People in the World |
| https://www.motherjones.com/kevin-drum/2017/12/fracking-is-a-huge-american-money-pit/ | 12/6/2017 20:22 | Fracking Is a Huge American Money Pit |
| https://www.motherjones.com/kevin-drum/2017/12/don-jr-refuses-to-disclose-russia-conversation-with-father/ | 12/6/2017 21:05 | Don Jr. Refuses to Disclose Russia Conversation With Father |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-124/ | 12/7/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-125/ | 12/15/2017 15:20 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/537316/ | 12/7/2017 11:18 | The Rand Paul Attack Was All About…Yard Maintenance |
| https://www.motherjones.com/kevin-drum/2017/12/al-franken-is-out/ | 12/7/2017 11:56 | Al Franken Is Out |
| https://www.motherjones.com/kevin-drum/2017/12/obamacare-signups-hit-6-million/ | 12/7/2017 12:27 | Obamacare Signups Hit 6 Million |
| https://www.motherjones.com/kevin-drum/2017/12/trumps-jerusalem-announcement-is-all-about-iran/ | 12/7/2017 14:54 | Trump's Jerusalem Announcement Is All About Iran |
| https://www.motherjones.com/kevin-drum/2017/12/do-universities-increase-innovation-in-their-communities/ | 12/7/2017 16:14 | Do Universities Increase Innovation In Their Communities? |
| https://www.motherjones.com/kevin-drum/2017/12/fox-news-men-are-all-at-the-mercy-of-anonymous-accusers-now/ | 12/7/2017 19:59 | Fox News: Men Are All at the Mercy of Anonymous Accusers Now |
| https://www.motherjones.com/kevin-drum/2017/12/there-has-been-no-surge-in-violent-crime-since-ferguson/ | 12/7/2017 23:27 | There Has Been No Surge In Violent Crime Since Ferguson |
| https://www.motherjones.com/kevin-drum/2017/12/labor-productivity-is-just-terrible-these-days/ | 12/8/2017 6:30 | Labor Productivity Is Just Terrible These Days |
| https://www.motherjones.com/kevin-drum/2017/12/friday-cat-blogging-8-december-2017/ | 12/8/2017 15:14 | Friday Cat Blogging â€" 8 December 2017 |
| https://www.motherjones.com/kevin-drum/2017/12/i-live/ | 12/8/2017 13:27 | I Live |
| https://www.motherjones.com/kevin-drum/2017/12/chart-of-the-day-net-new-jobs-in-november/ | 12/8/2017 13:51 | Chart of the Day: Net New Jobs in November |
| https://www.motherjones.com/kevin-drum/2017/12/exclusive-breitbart-admits-trump-is-a-serial-sexual-abuser/ | 12/8/2017 14:22 | EXCLUSIVE: Breitbart Admits Trump Is a Serial Sexual Abuser! |
| https://www.motherjones.com/kevin-drum/2017/12/conservatives-are-scared-to-death-of-robert-mueller/ | 12/8/2017 14:55 | Conservatives Are Scared to Death of Robert Mueller |
| https://www.motherjones.com/kevin-drum/2017/12/the-2017-trump-christmas-ornament-explained/ | 12/9/2017 14:34 | The 2017 Trump Christmas Ornament Explained |
| https://www.motherjones.com/kevin-drum/2017/12/john-kelly-keeps-donald-trump-on-a-very-short-leash/ | 12/9/2017 19:53 | John Kelly Keeps Donald Trump on a Very Short Leash |
| https://www.motherjones.com/kevin-drum/2017/12/raw-data-the-prime-age-labor-force-participation-rate/ | 12/10/2017 15:13 | Raw Data: The Prime-Age Labor Force Participation Rate |
| https://www.motherjones.com/kevin-drum/2017/12/republicans-really-really-hate-the-press/ | 12/10/2017 19:05 | Republicans Really, Really Hate the Press |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-126/ | 12/11/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/the-missing-treasury-analysis-of-the-republican-tax-plan-has-finally-been-released/ | 12/11/2017 11:52 | The Missing Treasury Analysis of the Republican Tax Plan Has Finally Been Released |
| https://www.motherjones.com/kevin-drum/2017/12/the-grad-student-tuition-fee-waiver-explained/ | 12/11/2017 12:47 | The Grad Student Tuition Fee Waiver, Explained |
| https://www.motherjones.com/kevin-drum/2017/12/pentagon-ignores-trump-will-allow-transgender-enlistments/ | 12/11/2017 13:16 | Pentagon Obeys Court Order, Will Allow Transgender Enlistments |
| https://www.motherjones.com/kevin-drum/2017/12/europe-doesnt-like-the-republican-tax-bill/ | 12/11/2017 15:13 | Europe Doesn't Like the Republican Tax Bill |
| https://www.motherjones.com/kevin-drum/2017/12/another-look-at-donald-trumps-job-approval-rating/ | 12/11/2017 21:12 | Another Look at Donald Trump's Job Approval Rating |
| https://www.motherjones.com/kevin-drum/2017/12/your-smartphone-is-the-latest-excuse-for-low-inflation/ | 12/12/2017 1:43 | Your Smartphone Is the Latest Excuse for Low Inflation |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-127/ | 12/13/2017 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/12/donald-trumps-gillibrand-tweet-explained/ | 12/12/2017 12:12 | Donald Trump's Gillibrand Tweet, Explained |
| https://www.motherjones.com/kevin-drum/2017/12/does-rising-inequality-harm-economic-growth/ | 12/12/2017 13:46 | Does Rising Inequality Harm Economic Growth? |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-mood-ring-edition/ | 12/12/2017 15:30 | Lunchtime Photo: Mood Ring Edition |
| https://www.motherjones.com/kevin-drum/2017/12/republicans-finally-have-kumbaya-moment-on-tax-bill/ | 12/12/2017 17:16 | Republicans Finally Have Kumbaya Moment on Tax Bill |
| https://www.motherjones.com/kevin-drum/2017/12/social-security-will-be-solvent-for-the-rest-of-the-century/ | 12/12/2017 22:30 | Social Security Will Be Solvent for the Rest of the Century |
| https://www.motherjones.com/kevin-drum/2017/12/roy-moor-loses/ | 12/12/2017 22:31 | Roy Moore Loses |
| https://www.motherjones.com/kevin-drum/2017/12/why-are-two-fbi-agents-being-smeared-by-the-right/ | 12/13/2017 10:58 | Why Are Two FBI Agents Being Smeared By the Right? |
| https://www.motherjones.com/kevin-drum/2017/12/the-latest-in-robocall-tech-nothing/ | 12/13/2017 11:42 | The Latest in Robocall Tech: Nothing |
| https://www.motherjones.com/kevin-drum/2017/12/chart-of-the-day-obamacare-enrollments-likely-to-end-lower-than-last-year/ | 12/13/2017 13:28 | Chart of the Day: Obamacare Enrollments Likely to End Lower Than Last Year |
| https://www.motherjones.com/kevin-drum/2017/12/new-study-says-climate-change-made-hurricane-harvey-a-lot-worse/ | 12/13/2017 16:28 | New Study Says Climate Change Made Hurricane Harvey a Lot Worse |
| https://www.motherjones.com/kevin-drum/2017/12/wikileaks-go-between-takes-the-fifth/ | 12/13/2017 17:20 | WikiLeaks Go-Between Takes the Fifth |
| https://www.motherjones.com/kevin-drum/2017/12/provisions-that-bleed-grad-students-and-the-sick-are-struck-from-final-tax-bill/ | 12/13/2017 20:40 | Provisions That Bleed Grad Students and the Sick Are Struck From Final Tax Bill |
| https://www.motherjones.com/kevin-drum/2017/12/do-republicans-believe-their-own-lies/ | 12/14/2017 1:53 | Do Republicans Believe Their Own Lies? |
| https://www.motherjones.com/kevin-drum/2017/12/november-retail-sales-were-very-strong/ | 12/14/2017 12:11 | November Retail Sales Were Very Strong |
| https://www.motherjones.com/kevin-drum/2017/12/wapo-putin-personally-directed-election-interference/ | 12/14/2017 12:52 | WaPo: Putin Personally Directed Election Interference |
| https://www.motherjones.com/kevin-drum/2017/12/health-care-companies-are-huge-winners-from-tax-bill/ | 12/14/2017 13:23 | Health Care Companies Are Huge Winners From Tax Bill |
| https://www.motherjones.com/kevin-drum/2017/12/middle-class-tax-cuts-keep-getting-paltrier-in-republican-bill/ | 12/14/2017 13:35 | Middle-Class Tax Cuts Keep Getting Paltrier in Republican Bill |
| https://www.motherjones.com/kevin-drum/2017/12/doug-jones-will-be-the-most-liberal-senator-from-alabama-in-recent-history/ | 12/14/2017 19:22 | Doug Jones Will Be the Most Liberal Senator From Alabama in Recent History |
| https://www.motherjones.com/kevin-drum/2017/12/the-fbi-owes-us-answers-about-those-texts-they-released/ | 12/14/2017 23:12 | The Justice Department Owes Us Answers About Those Texts They Released |
| https://www.motherjones.com/kevin-drum/2017/12/republicans-cave-to-marco-rubio/ | 12/15/2017 11:35 | Republicans Cave to Marco Rubio |
| https://www.motherjones.com/kevin-drum/2017/12/another-mcgahn-pal-bites-the-dust-in-senate-hearing/ | 12/15/2017 12:12 | Watch Trump Judicial Nominee Fail To Answer Basic Legal Questions |
| https://www.motherjones.com/kevin-drum/2017/12/lots-of-poor-school-districts-do-pretty-well-but-we-dont-know-why/ | 12/15/2017 13:11 | Lots of Poor School Districts Do Pretty Well, But We Don't Know Why |
| https://www.motherjones.com/kevin-drum/2017/12/friday-cat-blogging-15-december-2017/ | 12/15/2017 15:30 | Friday Cat Blogging and Year-End Fundraising â€" 15 December 2017 |
| https://www.motherjones.com/kevin-drum/2017/12/alabamas-white-voters-abandoned-roy-moore-in-large-numbers/ | 12/15/2017 15:00 | Alabama's White Voters Abandoned Roy Moore in Large Numbers |
| https://www.motherjones.com/kevin-drum/2017/12/i-have-a-list-of-replacements-for-the-cdcs-7-banned-words/ | 12/15/2017 21:41 | I Have a List of Replacements for the CDC's 7 Banned Words |
| https://www.motherjones.com/kevin-drum/2017/12/heres-why-republicans-are-hellbent-on-passing-an-unpopular-tax-bill/ | 12/16/2017 13:52 | Here's Why Republicans Are Hellbent on Passing an Unpopular Tax Bill |
| https://www.motherjones.com/kevin-drum/2017/12/bitcoin-is-a-lousy-form-of-money/ | 12/17/2017 14:54 | Bitcoin Is a Lousy Form of Money |
| https://www.motherjones.com/kevin-drum/2017/12/six-things-you-might-not-know-about-the-republican-tax-bill/ | 12/19/2017 13:06 | Six Things You Might Not Know About the Republican Tax Bill |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-128/ | 12/18/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-129/ | 12/19/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-130/ | 12/20/2017 15:40 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-131/ | 12/21/2017 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/12/friday-cat-blogging-22-december-2017/ | 12/22/2017 15:05 | Friday Cat Blogging â€" 22 December 2017 |
| https://www.motherjones.com/kevin-drum/2017/12/donald-trumps-victory-probably-wasnt-driven-by-racial-resentment/ | 12/18/2017 11:44 | Donald Trump's Victory Probably Wasn't Uniquely Driven by Racial Resentment |
| https://www.motherjones.com/kevin-drum/2017/12/meet-the-latest-in-cryptocurrency-technology/ | 12/18/2017 13:36 | Meet the Latest in Cryptocurrency Technology |
| https://www.motherjones.com/kevin-drum/2017/12/the-republican-tax-bill-will-send-more-jobs-overseas/ | 12/18/2017 13:55 | The Republican Tax Bill Will Send More Jobs Overseas |
| https://www.motherjones.com/kevin-drum/2017/12/climategate-was-an-early-prototype-for-russias-campaign-hacking-in-2016/ | 12/18/2017 14:45 | Climategate Was an Early Prototype for Russia's Campaign Hacking in 2016 |
| https://www.motherjones.com/kevin-drum/2017/12/final-tax-analysis-good-for-the-rich-bad-for-the-middle-class/ | 12/19/2017 0:38 | Final Tax Analysis: Good for the Rich, Bad for the Middle Class |
| https://www.motherjones.com/kevin-drum/2017/12/ceos-are-already-spending-their-tax-cut-on-the-rich/ | 12/19/2017 1:29 | CEOs Are Already Spending Their Tax Cut on the Rich |
| https://www.motherjones.com/kevin-drum/2017/12/a-weakened-irs-is-a-corporations-best-friend/ | 12/19/2017 12:01 | A Weakened IRS Is a Corporation's Best Friend |
| https://www.motherjones.com/kevin-drum/2017/12/how-are-women-doing-in-post-recession-america/ | 12/20/2017 0:00 | How Are Women Doing in Post-Recession America? |
| https://www.motherjones.com/kevin-drum/2017/12/the-generic-ballot-is-predicting-a-republican-bloodbath-next-year/ | 12/20/2017 11:56 | The Generic Ballot Is Predicting a Republican Bloodbath Next Year |
| https://www.motherjones.com/kevin-drum/2017/12/if-you-live-in-a-red-state-the-trump-administration-wants-to-steal-your-tips/ | 12/20/2017 13:27 | If You Live in a Red State, the Trump Administration Wants to Steal Your Tips |
| https://www.motherjones.com/kevin-drum/2017/12/gary-cohn-is-dumbfounded-heres-a-chart-to-help-him/ | 12/20/2017 14:30 | Gary Cohn Is Dumbfounded. Here's a Chart to Help Him. |
| https://www.motherjones.com/kevin-drum/2017/12/the-password-nazis-need-to-find-a-new-hobby/ | 12/20/2017 14:38 | The Password Nazis Need to Find a New Hobby |
| https://www.motherjones.com/kevin-drum/2017/12/att-is-seriously-sucking-up-to-donald-trump/ | 12/20/2017 15:32 | AT&T Is Seriously Sucking Up to Donald Trump |
| https://www.motherjones.com/kevin-drum/2017/12/theres-no-reform-in-the-republican-tax-reform-bill/ | 12/20/2017 18:27 | There's No Reform in the Republican Tax Reform Bill |
| https://www.motherjones.com/kevin-drum/2017/12/is-medicare-for-all-a-winner-for-democrats-in-2018/ | 12/20/2017 18:57 | Is "Medicare for All" a Winner for Democrats in 2018? |
| https://www.motherjones.com/kevin-drum/2017/12/raw-data-the-rate-of-return-on-everything/ | 12/21/2017 9:45 | Raw Data: The Rate of Return on Everything |
| https://www.motherjones.com/kevin-drum/2017/12/do-voters-really-hate-the-republican-tax-bill/ | 12/21/2017 11:20 | Do Voters Really Hate the Republican Tax Bill? |
| https://www.motherjones.com/kevin-drum/2017/12/is-illegal-immigration-responsible-for-the-decline-in-labor-force-participation/ | 12/21/2017 12:57 | Is Illegal Immigration Responsible for the Decline in Labor Force Participation? |
| https://www.motherjones.com/kevin-drum/2017/12/quote-of-the-day-nothing-in-writing-please/ | 12/21/2017 14:37 | Quote of the Day: Nothing in Writing, Please |
| https://www.motherjones.com/kevin-drum/2017/12/obamacare-headed-for-record-enrollment/ | 12/21/2017 15:07 | Obamacare Headed For Record Enrollment |
| https://www.motherjones.com/kevin-drum/2017/12/chart-of-the-day-all-the-senates-discrimination-settlements/ | 12/21/2017 20:40 | Chart of the Day: All the Senate's Discrimination Settlements |
| https://www.motherjones.com/kevin-drum/2017/12/atomic-tests-during-the-1950s-probably-killed-half-a-million-americans/ | 12/22/2017 8:31 | Atomic Tests During the 1950s Probably Killed Nearly Half a Million Americans |
| https://www.motherjones.com/kevin-drum/2017/12/republican-campaign-to-smear-robert-mueller-moves-into-high-gear/ | 12/22/2017 12:30 | Republican Campaign to Smear Robert Mueller Moves Into High Gear |
| https://www.motherjones.com/kevin-drum/2017/12/wells-fargo-accidentally-admits-the-truth-the-republican-tax-bill-has-no-connection-to-its-15-minimum-wage/ | 12/22/2017 13:11 | Wells Fargo Accidentally Admits the Truth: The Republican Tax Bill Has No Connection to its $15 Minimum Wage |
| https://www.motherjones.com/kevin-drum/2017/12/in-the-trump-era-steel-imports-are-way-up/ | 12/22/2017 14:35 | In the Trump Era, Steel Imports Are Way Up |
| https://www.motherjones.com/kevin-drum/2017/12/twitter-slams-la-times-for-all-white-magazine-cover/ | 12/22/2017 22:50 | Twitter Slams LA Times For All-White Magazine Cover |
| https://www.motherjones.com/kevin-drum/2017/12/you-wont-have-to-work-forever-really/ | 12/23/2017 13:35 | You Won't Have to Work Forever. Really. |
| https://www.motherjones.com/kevin-drum/2017/12/the-last-jedi-finally-puts-star-wars-to-bed/ | 12/23/2017 15:25 | "The Last Jedi" Finally Puts Star Wars to Bed |
| https://www.motherjones.com/kevin-drum/2017/12/your-periodic-reminder-about-the-republican-corporate-tax-cut-of-2017/ | 12/24/2017 9:33 | Your Periodic Reminder About the Republican Corporate Tax Cut of 2017 |
| https://www.motherjones.com/kevin-drum/2017/12/raw-data-the-sp-500-price-earnings-ratio/ | 12/24/2017 14:14 | Raw Data: The S&P 500 Price-Earnings Ratio |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/12/merry-christmas-9/ | 12/25/2017 8:14 | Merry Christmas! |
| https://www.motherjones.com/kevin-drum/2017/12/christmas-eve-in-southern-california/ | 12/24/2017 17:25 | Christmas Eve in Southern California |
| https://www.motherjones.com/kevin-drum/2017/12/merry-christmas-from-fred/ | 12/25/2017 18:40 | Merry Christmas From FRED! |
| https://www.motherjones.com/kevin-drum/2017/12/why-does-the-extraordinary-black-turnout-meme-in-alabama-stay-alive/ | 12/26/2017 10:01 | Why Does the "Extraordinary Black Turnout" Meme in Alabama Stay Alive? |
| https://www.motherjones.com/kevin-drum/2017/12/retail-sales-stayed-strong-during-the-holiday-season/ | 12/26/2017 12:09 | Retail Sales Stayed Strong During the Holiday Season |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-132/ | 12/26/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/dont-buy-the-spin-trumps-accomplishments-have-actually-been-pretty-modest-so-far/ | 12/26/2017 14:19 | Don't Buy the Spin: Trump's Accomplishments Have Actually Been Pretty Modest So Far |
| https://www.motherjones.com/kevin-drum/2017/12/new-zealand-study-provides-more-support-for-lead-crime-hypothesis/ | 12/27/2017 14:04 | New Zealand Study Provides More Support for Lead-Crime Hypothesis |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-133/ | 12/27/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/bitcoin-trading-sure-is-volatile/ | 12/27/2017 12:16 | Bitcoin Trading Sure Is Volatile |
| https://www.motherjones.com/kevin-drum/2017/12/nursing-homes-violate-the-rules-a-lot-trumps-answer-get-rid-of-the-rules/ | 12/27/2017 12:59 | Nursing Homes Violate the Rules a Lot. Trump's Answer: Get Rid of the Rules. |
| https://www.motherjones.com/kevin-drum/2017/12/quote-of-the-day-boarding-pass-scanners-are-just-beedoop-machines/ | 12/27/2017 15:12 | Quote of the Day: Boarding Pass Scanners Are Just "Beedoop Machines" |
| https://www.motherjones.com/kevin-drum/2017/12/donald-trump-did-not-play-golf-this-week/ | 12/27/2017 17:19 | Donald Trump Did Not Play Golf Today |
| https://www.motherjones.com/kevin-drum/2017/12/will-republicans-ever-get-disgusted-by-donald-trumps-open-bigotry/ | 12/27/2017 18:06 | Will Republicans Ever Get Disgusted by Donald Trump's Open Bigotry? |
| https://www.motherjones.com/kevin-drum/2017/12/lunchtime-photo-134/ | 12/28/2017 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2017/12/crime-just-keeps-on-dropping-in-new-york-city/ | 12/28/2017 11:59 | Crime Just Keeps on Dropping In New York City |
| https://www.motherjones.com/kevin-drum/2017/12/the-hack-gap-is-hard-at-work-today/ | 12/28/2017 13:06 | The Hack Gap Is Hard at Work Today |
| https://www.motherjones.com/kevin-drum/2017/12/after-i-complain-bitcoin-gets-its-act-together/ | 12/28/2017 13:27 | After I Complain, Bitcoin Gets Its Act Together |
| https://www.motherjones.com/kevin-drum/2017/12/542820/ | 12/28/2017 14:15 | A Cannabis Resort in the Mojave Desert? Sure, Why Not. |
| https://www.motherjones.com/kevin-drum/2017/12/bitcoin-weirdness-update/ | 12/29/2017 1:26 | Bitcoin Weirdness Update |
| https://www.motherjones.com/kevin-drum/2017/12/friday-cat-blogging-29-december-2017/ | 12/29/2017 15:00 | Friday Cat Blogging â€" 29 December 2017 |
| https://www.motherjones.com/kevin-drum/2017/12/donald-trumps-mental-faculties-continue-to-erode/ | 12/29/2017 11:49 | Donald Trump's Mental Faculties Continue to Erode |
| https://www.motherjones.com/kevin-drum/2017/12/whats-really-causing-the-decline-in-us-life-expectancy-its-not-opioid-overdoses/ | 12/29/2017 13:17 | What's Really Causing the Decline in US Life Expectancy? It's Not Opioid Overdoses. |
| https://www.motherjones.com/kevin-drum/2017/12/stop-blaming-boomers-its-the-greatest-generation-that-ruined-america/ | 12/29/2017 14:00 | Stop Blaming Boomers. It's the Greatest Generation That Ruined America. |
| https://www.motherjones.com/kevin-drum/2017/12/in-2018-can-we-please-dial-down-the-coverage-of-president-trumps-tweets/ | 12/29/2017 14:52 | In 2018, Can We Please Dial Down the Coverage of President Trump's Tweets? |
| https://www.motherjones.com/kevin-drum/2017/12/donald-trump-is-the-first-president-to-break-the-20-staff-exodus-mark-in-year-1/ | 12/29/2017 19:03 | Donald Trump Is the First President to Lose a Third of His Staff in Year 1 |
| https://www.motherjones.com/kevin-drum/2017/12/todays-morning-waker-upper-the-great-dual-y-axis-dispute/ | 12/30/2017 9:42 | Today's Morning Waker-Upper: The Great Dual Y-Axis Dispute |
| https://www.motherjones.com/kevin-drum/2017/12/pick-your-favorite-shutter-speed/ | 12/30/2017 14:16 | Pick Your Favorite Shutter Speed! |
| https://www.motherjones.com/kevin-drum/2017/12/wait-i-have-a-better-dual-y-axis-chart/ | 12/30/2017 15:34 | Wait! I Have a Better Dual Y-Axis Chart. |
| https://www.motherjones.com/kevin-drum/2017/12/a-drunken-trump-aide-kicked-off-the-fbis-trump-russia-investigation/ | 12/30/2017 19:31 | A Drunken Trump Aide Sparked the FBI's Trump-Russia Investigation |
| https://www.motherjones.com/kevin-drum/2017/12/binge-drinking-and-chart-geekery/ | 12/31/2017 1:10 | Binge Drinking and Chart Geekery |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/12/now-is-the-time-to-be-a-deficit-hawk/ | 12/31/2017 14:15 | Now Is the Time to Be a Deficit Hawk |
| https://www.motherjones.com/kevin-drum/2017/12/yet-more-chart-geekery/ | 12/31/2017 15:54 | Yet More Chart Geekery |
| https://www.motherjones.com/kevin-drum/2017/12/what-did-i-get-wrong-this-year/ | 12/31/2017 18:31 | What Did I Get Wrong This Year? |
| https://www.motherjones.com/kevin-drum/2018/01/top-5-cats-of-2017/ | 1/1/2018 10:00 | Top 5 Cats of 2017 |
| https://www.motherjones.com/kevin-drum/2018/01/top-10-charts-of-2017/ | 1/1/2018 13:00 | Top 10 Charts of 2017 |
| https://www.motherjones.com/kevin-drum/2018/01/top-10-photos-of-2017/ | 1/1/2018 16:00 | Top 10 Photos of 2017 |
| https://www.motherjones.com/kevin-drum/2018/01/top-10-quotes-of-the-day-for-2017/ | 1/1/2018 19:00 | Top 10 Quotes of the Day for 2017 |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-135/ | 1/2/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/welfare-reform-might-be-the-next-big-republican-push/ | 1/2/2018 11:29 | Welfare "Reform" Might Be the Next Big Republican Push |
| https://www.motherjones.com/kevin-drum/2018/01/barack-obamas-legacy-improving-airline-safety-around-the-world/ | 1/2/2018 12:16 | Barack Obama's Legacy: Improving Airline Safety Around the World |
| https://www.motherjones.com/kevin-drum/2018/01/australian-ambassador-told-fbi-about-trump-campaign-connection-with-russia/ | 1/2/2018 13:00 | Australian Ambassador Told FBI About Trump Campaign Connection With Russia |
| https://www.motherjones.com/kevin-drum/2018/01/nato-defense-spending-started-increasing-three-years-ago/ | 1/2/2018 15:18 | NATO Defense Spending Started Increasing Three Years Ago |
| https://www.motherjones.com/kevin-drum/2018/01/still-no-deal-on-daca/ | 1/2/2018 20:57 | Still No Deal on DACA? |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-136/ | 1/3/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/government-media-awards-show-scheduled-for-5-oclock-oclock/ | 1/3/2018 11:57 | Government Media Awards Show Scheduled for 5 O'Clock |
| https://www.motherjones.com/kevin-drum/2018/01/health-care-costs-are-under-control-but-the-industry-still-gets-its-1-trillion-bonus-every-year/ | 1/3/2018 13:56 | Health Care Costs Are Under Control, But the Industry Still Gets Its $1 Trillion Bonus Every Year |
| https://www.motherjones.com/kevin-drum/2018/01/im-an-introvert-who-like-new-ideas/ | 1/3/2018 14:46 | I'm an Introvert Who Likes New Ideas |
| https://www.motherjones.com/kevin-drum/2018/01/donald-trump-unfriends-steve-bannon/ | 1/3/2018 15:08 | Donald Trump Unfriends Steve Bannon |
| https://www.motherjones.com/kevin-drum/2018/01/a-reporter-in-the-oval-office-what-could-go-wrong/ | 1/3/2018 20:16 | A Reporter in the Oval Office? What Could Go Wrong? |
| https://www.motherjones.com/kevin-drum/2018/01/voter-fraud-storyline-axed-in-donald-season-2/ | 1/3/2018 20:57 | Voter Fraud Storyline Axed in "Donald" Season 2 |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-137/ | 1/4/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/a-gallery-of-weatherbeaten-houses/ | 1/6/2018 11:06 | A Gallery of Weatherbeaten Houses |
| https://www.motherjones.com/kevin-drum/2018/01/auto-sales-dropped-in-2017-and-theyll-drop-again-in-2018/ | 1/4/2018 1:44 | Auto Sales Dropped in 2017, and They'll Drop Again in 2018 |
| https://www.motherjones.com/kevin-drum/2018/01/trump-threatens-to-sue-bannon-in-fight-to-crown-washingtons-alpha-chimp/ | 1/4/2018 3:44 | Trump Threatens to Sue Bannon in Fight to Crown Washington's Alpha Chimp |
| https://www.motherjones.com/kevin-drum/2018/01/the-president-of-the-united-states-threatens-lawsuit-to-stop-publication-of-a-book/ | 1/4/2018 11:35 | The President of the United States Threatens Lawsuit to Stop Publication of a Book |
| https://www.motherjones.com/kevin-drum/2018/01/raw-data-world-stock-market-performance-in-2017/ | 1/4/2018 12:38 | Raw Data: World Stock Market Performance in 2017 |
| https://www.motherjones.com/kevin-drum/2018/01/how-much-is-bitcoin-really-worth/ | 1/4/2018 13:22 | How Much Is Bitcoin Really Worth? |
| https://www.motherjones.com/kevin-drum/2018/01/im-just-a-big-ol-optimist-about-the-future-of-america-under-donald-trump/ | 1/4/2018 14:48 | I'm Just a Big Ol' Optimist About the Future of America Under Donald Trump |
| https://www.motherjones.com/kevin-drum/2018/01/cdc-says-teens-of-color-are-having-a-lot-less-sex/ | 1/4/2018 17:43 | CDC Says Teens of Color Are Having a Lot Less Sex |
| https://www.motherjones.com/kevin-drum/2018/01/test-your-knowledge-what-are-people-saying-about-donald-trump/ | 1/4/2018 21:58 | Test Your Knowledge: What Are People Saying About Donald Trump? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/01/nyt-mueller-looking-at-obstruction-of-justice-case-against-trump/ | 1/5/2018 2:13 | NYT: Mueller Looking Into Obstruction Case Against Trump |
| https://www.motherjones.com/kevin-drum/2018/01/chart-of-the-day-net-new-jobs-in-december/ | 1/5/2018 11:20 | Chart of the Day: Net New Jobs in December |
| https://www.motherjones.com/kevin-drum/2018/01/telling-the-truth-about-eitc-fraud/ | 1/5/2018 13:10 | Telling the Truth About EITC "Fraud" |
| https://www.motherjones.com/kevin-drum/2018/01/raw-data-us-life-expectancy-compared-to-canada/ | 1/5/2018 13:51 | Raw Data: US Life Expectancy Compared to Canada |
| https://www.motherjones.com/kevin-drum/2018/01/friday-cat-blogging-5-january-2018/ | 1/5/2018 15:13 | Friday Cat Blogging â€" 5 January 2018 |
| https://www.motherjones.com/kevin-drum/2018/01/our-courts-are-about-to-get-a-real-workout/ | 1/5/2018 15:02 | Our Legal System Is About to Get a Real Workout |
| https://www.motherjones.com/kevin-drum/2018/01/is-orrin-hatch-the-smartest-senator-in-the-world/ | 1/5/2018 20:54 | Is Orrin Hatch the Smartest Senator in the World? |
| https://www.motherjones.com/kevin-drum/2018/01/the-republican-party-is-in-full-on-panic-mode-and-we-get-to-watch/ | 1/6/2018 14:14 | The Republican Party Is in Full-On Panic Mode, and We Get to Watch |
| https://www.motherjones.com/kevin-drum/2018/01/offshore-oil-drilling-dont-pop-the-champagne-just-yet/ | 1/6/2018 19:01 | Offshore Oil Drilling? Don't Pop the Champagne Just Yet. |
| https://www.motherjones.com/kevin-drum/2018/01/trump-nominee-appears-to-have-practiced-a-wee-bit-of-resume-inflation/ | 1/7/2018 8:43 | Trump Nominee Appears to Have Practiced a Wee Bit of Resume Inflation |
| https://www.motherjones.com/kevin-drum/2018/01/quote-of-the-day-yes-the-president-is-a-genius/ | 1/7/2018 20:43 | Quote of the Day: Yes, the President Is a Genius |
| https://www.motherjones.com/kevin-drum/2018/01/weekend-roundup-trump-at-work-and-play-but-mostly-play/ | 1/7/2018 22:01 | Weekend Roundup: Trump at Work and Play...But Mostly Play |
| https://www.motherjones.com/kevin-drum/2018/01/bitcoin-may-be-a-bubble-but-with-dogecoin-at-least-you-get-a-cute-dog/ | 1/8/2018 11:42 | Bitcoin May Be a Bubble, But With Dogecoin at Least You Get a Cute Dog |
| https://www.motherjones.com/kevin-drum/2018/01/chart-of-the-day-donald-trump-has-lost-a-lot-of-support-among-republicans/ | 1/8/2018 13:01 | Chart of the Day: Donald Trump Has Lost a Lot of Support Among Republicans |
| https://www.motherjones.com/kevin-drum/2018/01/donald-trump-wants-to-waste-a-lot-of-money-on-new-border-patrol-agents/ | 1/8/2018 14:31 | Donald Trump Wants to Waste a Lot of Money on New Border Patrol Agents |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-138/ | 1/8/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/america-needs-a-troglodyte-eat-the-rich-party/ | 1/8/2018 18:00 | America Needs a Troglodyte/Eat-the-Rich Party |
| https://www.motherjones.com/kevin-drum/2018/01/investors-are-getting-a-little-too-happy-for-my-taste/ | 1/8/2018 20:24 | Investors Are Getting a Little Too Happy For My Taste |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-139/ | 1/9/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/here-is-my-full-scale-crisis-communications-plan-for-donald-trump/ | 1/9/2018 1:23 | Here Is My Full-Scale Crisis Communications Plan for Donald Trump |
| https://www.motherjones.com/kevin-drum/2018/01/whos-the-fakest-president-of-all/ | 1/9/2018 9:55 | Who's the Fakest President of All? |
| https://www.motherjones.com/kevin-drum/2018/01/gop-goal-for-2018-keep-government-from-collapsing/ | 1/9/2018 11:29 | GOP Goal For 2018: Keep Government From Collapsing |
| https://www.motherjones.com/kevin-drum/2018/01/trump-campaign-had-a-mole-who-talked-to-the-fbi/ | 1/9/2018 13:41 | Trump Campaign Had a Mole Who Talked to the FBI, Alleges Fusion GPS Founder |
| https://www.motherjones.com/kevin-drum/2018/01/trump-ill-sign-any-immigration-bill-congress-sends-me/ | 1/9/2018 14:03 | Trump: I'll Sign Any Immigration Bill Congress Sends Me |
| https://www.motherjones.com/kevin-drum/2018/01/are-we-headed-for-another-oil-shock/ | 1/9/2018 14:33 | Are We Headed For Another Oil Shock? |
| https://www.motherjones.com/kevin-drum/2018/01/yet-another-north-carolina-voting-law-has-been-struck-down/ | 1/9/2018 20:10 | Yet Another North Carolina Voting Law Has Been Struck Down |
| https://www.motherjones.com/kevin-drum/2018/01/trump-to-blue-states-drop-dead/ | 1/10/2018 0:35 | Trump to Blue States: Drop Dead |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-140/ | 1/10/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/south-korea-lays-down-marker-in-suck-up-olympics/ | 1/10/2018 11:58 | South Korea Lays Down Marker in Suck-Up Olympics |
| https://www.motherjones.com/kevin-drum/2018/01/white-house-doctors-transcript-for-second-time/ | 1/10/2018 13:10 | White House Caught Doctoring Transcript For Second Time |
| https://www.motherjones.com/kevin-drum/2018/01/income-inequality-really-has-increased-a-lot-since-1973/ | 1/10/2018 14:55 | Income Inequality Really Has Increased a Lot Since 1973 |
| https://www.motherjones.com/kevin-drum/2018/01/the-latest-windows-keyboard-is-a-piece-of-crap/ | 1/10/2018 18:10 | The Latest Windows Keyboard Is a Piece of Crap |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/01/yet-another-reason-to-believe-that-income-inequality-has-skyrocketed-recently/ | 1/10/2018 18:56 | Yet Another Reason to Believe That Income Inequality Has Skyrocketed Recently |
| https://www.motherjones.com/kevin-drum/2018/01/ohios-voter-removal-law-is-probably-not-illegal/ | 1/10/2018 22:43 | Ohio's Voter Removal Law Is... Probably Not Illegal |
| https://www.motherjones.com/kevin-drum/2018/01/heres-yet-another-reason-to-believe-in-skyrocketing-income-inequality/ | 1/11/2018 0:16 | Here's Yet Another Reason to Believe in Skyrocketing Income Inequality |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-141/ | 1/11/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/yet-another-company-announces-one-time-1000-bonuses/ | 1/11/2018 11:51 | Yet Another Company Announces One-Time $1,000 Bonuses |
| https://www.motherjones.com/kevin-drum/2018/01/fox-friends-needs-to-step-up-its-game/ | 1/11/2018 12:41 | Fox & Friends Needs to Stop Confusing the President |
| https://www.motherjones.com/kevin-drum/2018/01/raw-data-the-black-white-unemployment-gap/ | 1/11/2018 13:26 | Raw Data: The Black-White Unemployment Gap |
| https://www.motherjones.com/kevin-drum/2018/01/wapo-deal-on-dreamers-might-be-near/ | 1/11/2018 14:30 | WaPo: Deal on Dreamers Might Be Near |
| https://www.motherjones.com/kevin-drum/2018/01/cbo-reauthorizing-chip-will-save-6-billion/ | 1/11/2018 15:08 | CBO: Reauthorizing CHIP Will Save $6 Billion |
| https://www.motherjones.com/kevin-drum/2018/01/trump-we-need-to-keep-out-people-from-shithole-countries/ | 1/11/2018 17:54 | Trump: We Need to Keep Out People From "Shithole Countries" |
| https://www.motherjones.com/kevin-drum/2018/01/nope-theres-nothing-wrong-with-donald-trumps-memory/ | 1/11/2018 21:07 | Nope, There's Nothing Wrong With Donald Trump's Memory |
| https://www.motherjones.com/kevin-drum/2018/01/donald-trumps-i-am-not-a-moron-tour-a-report-card/ | 1/12/2018 1:33 | Donald Trump's "I Am Not a Moron" Tour: A Report Card |
| https://www.motherjones.com/kevin-drum/2018/01/inflation-still-not-going-up/ | 1/12/2018 11:48 | Inflation Still Not Going Up |
| https://www.motherjones.com/kevin-drum/2018/01/shithole-countries-is-all-about-political-correctness/ | 1/12/2018 13:17 | "Shithole Countries" Is All About Political Correctness |
| https://www.motherjones.com/kevin-drum/2018/01/friday-cat-blogging-12-january-2018/ | 1/12/2018 15:03 | Friday Cat Blogging â€" 12 January 2018 |
| https://www.motherjones.com/kevin-drum/2018/01/is-google-headed-toward-a-pr-disaster/ | 1/12/2018 14:05 | Is Google Headed Toward a PR Disaster? |
| https://www.motherjones.com/kevin-drum/2018/01/raw-data-wages-for-ordinary-workers/ | 1/12/2018 14:42 | Raw Data: Wages for Ordinary Workers |
| https://www.motherjones.com/kevin-drum/2018/01/why-did-slate-protect-trumps-hush-money-secret/ | 1/13/2018 11:10 | Why Did Slate Protect Trump's Hush Money Secret? |
| https://www.motherjones.com/kevin-drum/2018/01/world-bank-gamed-data-to-make-chiles-socialist-party-look-bad/ | 1/13/2018 13:09 | World Bank Gamed Data to Make Chile's Socialist Party Look Bad |
| https://www.motherjones.com/kevin-drum/2018/01/date-lab-shows-its-true-colors/ | 1/13/2018 20:11 | "Date Lab" Shows Its True Colors |
| https://www.motherjones.com/kevin-drum/2018/01/can-we-please-get-the-mark-wahlberg-feeding-frenzy-right/ | 1/13/2018 20:34 | Can We Please Get the Mark Wahlberg Feeding Frenzy Right? |
| https://www.motherjones.com/kevin-drum/2018/01/white-house-denies-reality-yet-again/ | 1/14/2018 1:16 | White House Denies Reality Yet Again |
| https://www.motherjones.com/kevin-drum/2018/01/california-is-doing-fine-thank-you-very-much/ | 1/14/2018 15:03 | California Is Doing Fine, Thank You Very Much |
| https://www.motherjones.com/kevin-drum/2018/01/bitcoin-makes-tulips-look-cheap/ | 1/14/2018 18:07 | Bitcoin Makes Tulips Look Cheap |
| https://www.motherjones.com/kevin-drum/2018/01/yet-more-california-charts/ | 1/15/2018 0:54 | Yet More California Charts |
| https://www.motherjones.com/kevin-drum/2018/01/lopez-claros-replies-to-charges-of-gaming-world-bank-rankings/ | 1/15/2018 1:33 | Lopez-Claros Replies to Charges of Gaming World Bank Rankings |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-142/ | 1/15/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/opioid-deaths-is-the-cause-economic-despair-or-skyrocketing-supply/ | 1/15/2018 12:10 | Rising Opioid Deaths: Is the Cause Economic Despair Or Skyrocketing Supply? |
| https://www.motherjones.com/kevin-drum/2018/01/heres-the-latest-stupid-conservative-conspiracy-theory/ | 1/15/2018 13:16 | Here's the Latest Stupid Conservative Conspiracy Theory |
| https://www.motherjones.com/kevin-drum/2018/01/the-population-of-young-men-is-down-and-so-is-crime/ | 1/15/2018 14:26 | The Population of Young Men Is Down, and So Is Crime |
| https://www.motherjones.com/kevin-drum/2018/01/why-did-trump-kill-the-immigration-deal-because-democrats-made-him-look-bad/ | 1/15/2018 18:24 | Why Trump Killed the Immigration Deal: Because Democrats Made Him Look Bad |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-143/ | 1/16/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-144/ | 1/29/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/paul-romer-explains-the-doing-business-ranking-fubar/ | 1/15/2018 22:27 | Paul Romer Explains the "Doing Business" Ranking FUBAR |
| https://www.motherjones.com/kevin-drum/2018/01/uninsured-rates-holds-steady-through-the-middle-of-2017/ | 1/16/2018 11:30 | Uninsured Rate Holds Steady Through the Middle of 2017 |
| https://www.motherjones.com/kevin-drum/2018/01/black-incomes-have-stagnated-or-worse-over-the-past-four-decades/ | 1/16/2018 12:46 | Black Incomes Have Fallen Further Behind Whites for the Entire 21st Century |
| https://www.motherjones.com/kevin-drum/2018/01/renewable-energy-is-kicking-ass-in-colorado/ | 1/16/2018 14:40 | Renewable Energy Is Kicking Ass in Colorado |
| https://www.motherjones.com/kevin-drum/2018/01/the-stock-market-is-on-a-tear/ | 1/16/2018 15:05 | The Stock Market Is on a Tear |
| https://www.motherjones.com/kevin-drum/2018/01/immigration-has-gone-off-the-deep-end/ | 1/16/2018 17:20 | Immigration Negotiations Have Gone Off the Deep End |
| https://www.motherjones.com/kevin-drum/2018/01/white-racial-resentment-hasnt-become-more-politically-powerful-recently/ | 1/16/2018 18:15 | White Racial Resentment Hasn't Become More Politically Powerful Recently |
| https://www.motherjones.com/kevin-drum/2018/01/546357/ | 1/16/2018 19:13 | It Looks Like Everyone Knew About Trump and Stormy Daniels |
| https://www.motherjones.com/kevin-drum/2018/01/californias-bullet-train-gets-yet-another-price-hike/ | 1/16/2018 23:16 | California's Bullet Train Gets Yet Another Price Hike |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-145/ | 1/18/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/cryptocurrency-rout-now-in-full-swing/ | 1/17/2018 11:44 | Cryptocurrency Rout Now in Full Swing |
| https://www.motherjones.com/kevin-drum/2018/01/heres-yet-another-confirmation-of-the-donald-stormy-hookup/ | 1/17/2018 13:16 | Here's Yet Another Confirmation of the Donald/Stormy Hookup |
| https://www.motherjones.com/kevin-drum/2018/01/split-up-all-the-big-states-why-not-just-reform-the-senate-instead/ | 1/17/2018 14:18 | Split Up All the Big States? Why Not Just Reform the Senate Instead? |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-146/ | 1/17/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/more-good-news-on-retirement-savings/ | 1/17/2018 14:57 | More Good News on Retirement Savings |
| https://www.motherjones.com/kevin-drum/2018/01/is-trumps-new-national-park-fee-increase-really-outrageous/ | 1/17/2018 18:36 | Is Trump's New National Park Fee Increase Really Outrageous? |
| https://www.motherjones.com/kevin-drum/2018/01/conservatives-are-sick-and-tired-of-something-or-other/ | 1/17/2018 19:18 | Conservatives Are Sick and Tired of...Something or Other |
| https://www.motherjones.com/kevin-drum/2018/01/take-my-fake-news-poll/ | 1/17/2018 21:02 | Take My Fake News Poll! |
| https://www.motherjones.com/kevin-drum/2018/01/kelly-trump-has-evolved-on-the-wall/ | 1/17/2018 21:21 | Kelly: Trump Has "Evolved" on the Wall |
| https://www.motherjones.com/kevin-drum/2018/01/in-the-era-of-trump-everybody-hates-us/ | 1/18/2018 1:02 | In the Era of Trump, Everybody Hates Us |
| https://www.motherjones.com/kevin-drum/2018/01/nobody-knows-what-trump-wants-to-keep-the-government-running/ | 1/18/2018 11:22 | Nobody Knows What Trump Wants to Keep the Government Running |
| https://www.motherjones.com/kevin-drum/2018/01/quote-of-the-day-anyway-i-like-cars/ | 1/18/2018 11:44 | Quote of the Day: Anyway, I Like Cars |
| https://www.motherjones.com/kevin-drum/2018/01/trump-wants-to-hold-little-kids-hostage-in-budget-battle/ | 1/18/2018 12:01 | Trump Wants to Hold Little Kids Hostage in Budget Battle |
| https://www.motherjones.com/kevin-drum/2018/01/2017-sets-astonishing-new-temperature-record/ | 1/18/2018 13:49 | 2017 Set an Astonishing New Temperature Record |
| https://www.motherjones.com/kevin-drum/2018/01/republicans-control-everything-but-still-cant-pass-a-budget/ | 1/18/2018 15:24 | Republicans Control Everything, But Still Can't Pass a Budget |
| https://www.motherjones.com/kevin-drum/2018/01/fake-news-poll-results/ | 1/18/2018 17:14 | FAKE NEWS Poll Results! |
| https://www.motherjones.com/kevin-drum/2018/01/metoo-a-poll-about-sexual-assault/ | 1/19/2018 1:00 | #MeToo: A Poll About Sexual Assault |
| https://www.motherjones.com/kevin-drum/2018/01/hushmoneygate-stormygate-whatever-its-getting-deeper-faster/ | 1/18/2018 23:54 | Hushmoneygate? Stormygate? Whatever. It's Getting Deeper, Faster. |
| https://www.motherjones.com/kevin-drum/2018/01/friday-cat-blogging-19-january-2018/ | 1/19/2018 15:00 | Friday Cat Blogging â€" 19 January 2018 |
| https://www.motherjones.com/kevin-drum/2018/01/conservatives-upset-about-fisa-surveillance-abuse/ | 1/19/2018 11:00 | Conservatives Upset About FISA Surveillance Abuse |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/01/does-donald-trump-even-want-a-daca-deal-anymore/ | 1/19/2018 12:15 | Does Donald Trump Even Want a DACA Deal Anymore? |
| https://www.motherjones.com/kevin-drum/2018/01/metoo-poll-results/ | 1/19/2018 14:10 | #MeToo Poll Results |
| https://www.motherjones.com/kevin-drum/2018/01/men-and-women-view-the-seriousness-of-sexual-assault-about-the-same/ | 1/19/2018 18:51 | Men and Women View the Seriousness of Sexual Assault About the Same |
| https://www.motherjones.com/kevin-drum/2018/01/how-exactly-is-blockchain-supposed-to-change-the-world/ | 1/20/2018 11:38 | How Exactly Is Blockchain Supposed to Change the World? |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-147/ | 1/22/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/a-decade-after-the-great-recession-were-outsourcing-home-appraisals-to-india/ | 1/22/2018 0:59 | A Decade After the Great Recession, We're Outsourcing Home Appraisals to India |
| https://www.motherjones.com/kevin-drum/2018/01/whose-fault-is-the-government-shutdown/ | 1/22/2018 1:46 | Whose "Fault" Is the Government Shutdown? |
| https://www.motherjones.com/kevin-drum/2018/01/will-chico-ever-get-commercial-air-service-again/ | 1/22/2018 11:55 | Will Chico Ever Get Commercial Air Service Again? |
| https://www.motherjones.com/kevin-drum/2018/01/ban-government-shutdowns-maybe-we-actually-need-more-of-them/ | 1/22/2018 12:48 | Ban Government Shutdowns? Maybe We Actually Need More of Them. |
| https://www.motherjones.com/kevin-drum/2018/01/america-is-getting-more-liberal-every-year/ | 1/22/2018 14:37 | America Is Getting More Liberal Every Year |
| https://www.motherjones.com/kevin-drum/2018/01/we-are-all-just-overclocked-chimpanzees/ | 1/22/2018 18:36 | We Are All Just Overclocked Chimpanzees |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-148/ | 1/23/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/trump-slashes-jobs-in-solar-industry/ | 1/22/2018 22:15 | Trump Slashes Jobs in Solar Industry |
| https://www.motherjones.com/kevin-drum/2018/01/christopher-wray-is-finally-fed-up-with-the-trump-war-against-the-fbi/ | 1/23/2018 0:23 | Christopher Wray Is Finally Fed Up With Trump's War Against the FBI |
| https://www.motherjones.com/kevin-drum/2018/01/theres-no-such-thing-as-populist-conservative-economic-policy/ | 1/23/2018 1:11 | There's No Such Thing as Populist Conservative Economic Policy |
| https://www.motherjones.com/kevin-drum/2018/01/quote-of-the-day-always-remember-your-twitter-password/ | 1/23/2018 11:02 | Quote of the Day: Always Remember Your Twitter Password! |
| https://www.motherjones.com/kevin-drum/2018/01/new-poll-suggests-people-are-pretty-satisfied-with-work/ | 1/23/2018 12:15 | New Poll Suggests People Are Pretty Satisfied With Work |
| https://www.motherjones.com/kevin-drum/2018/01/a-brief-observation-about-our-president/ | 1/23/2018 12:34 | A Brief Observation About Our President |
| https://www.motherjones.com/kevin-drum/2018/01/stormygate-continues-to-move-forward-inches-at-a-time/ | 1/23/2018 13:37 | Stormygate Continues to Move Forward, Inches at a Time |
| https://www.motherjones.com/kevin-drum/2018/01/21st-century-gerrymandering-is-finally-getting-a-close-look/ | 1/23/2018 21:34 | 21st Century Gerrymandering Is Finally Getting a Close Look |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-149/ | 1/24/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/chuck-schumer-is-setting-a-trap-over-trumps-wall/ | 1/24/2018 11:43 | Chuck Schumer Is Setting a Trap Over Trump's Wall |
| https://www.motherjones.com/kevin-drum/2018/01/republican-conspiracy-theories-are-getting-darker-and-darker/ | 1/24/2018 12:57 | Republican Conspiracy Theories Are Getting Darker and Darker |
| https://www.motherjones.com/kevin-drum/2018/01/ron-johnson-opioids-and-the-great-obamacare-smear/ | 1/24/2018 13:19 | Ron Johnson, Opioids, and the Great Obamacare Smear |
| https://www.motherjones.com/kevin-drum/2018/01/the-nunes-memo-is-a-test-for-the-media/ | 1/24/2018 13:50 | The Nunes Memo Is a Test for the Media |
| https://www.motherjones.com/kevin-drum/2018/01/health-update-26/ | 1/24/2018 14:35 | Health Update |
| https://www.motherjones.com/kevin-drum/2018/01/where-is-muellers-trump-russia-investigation-headed/ | 1/24/2018 14:51 | Where is Mueller's Trump-Russia Investigation Headed? |
| https://www.motherjones.com/kevin-drum/2018/01/can-blue-states-force-net-neutrality-on-internet-providers/ | 1/24/2018 18:55 | Can Blue States Force Net Neutrality on Internet Providers? |
| https://www.motherjones.com/kevin-drum/2018/01/trump-says-something-or-other-about-daca-will-probably-retract-it-shortly/ | 1/25/2018 0:32 | Trump Says Something or Other About DACA, Will Probably Retract It Shortly |
| https://www.motherjones.com/kevin-drum/2018/01/560054/ | 1/25/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/locker-high-school-as-newspaper/ | 1/25/2018 11:34 | Locker : High School As Newspaper : ?? |
| https://www.motherjones.com/kevin-drum/2018/01/corporate-bonuses-explained-in-64-words/ | 1/25/2018 12:14 | Corporate Bonuses Explained in 64 Words |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/01/the-dollar-today-is-worth-exactly-what-it-was-worth-30-years-ago/ | 1/25/2018 13:03 | The Dollar Today Is Worth Exactly What It Was Worth 30 Years Ago |
| https://www.motherjones.com/kevin-drum/2018/01/todays-mystery-what-is-an-egg/ | 1/25/2018 13:37 | Today's Mystery: What Is an Egg? |
| https://www.motherjones.com/kevin-drum/2018/01/are-wages-finally-going-up-sure-for-some-people/ | 1/25/2018 14:50 | Are Wages Finally Going Up? Sure, For Some People. |
| https://www.motherjones.com/kevin-drum/2018/01/trump-signals-possible-compromise-on-immigration/ | 1/25/2018 17:42 | Trump Signals Possible Compromise on Immigration |
| https://www.motherjones.com/kevin-drum/2018/01/nyt-trump-tried-to-fire-robert-mueller-last-june/ | 1/25/2018 20:56 | NYT: Trump Tried to Fire Robert Mueller Last June |
| https://www.motherjones.com/kevin-drum/2018/01/heres-a-look-at-the-conservative-reaction-to-trumps-immigration-proposal/ | 1/25/2018 21:40 | Here's a Look at the Conservative Reaction to Trump's Immigration Proposal |
| https://www.motherjones.com/kevin-drum/2018/01/today-the-dollar-lost-and-then-gained-the-vast-sum-of-half-a-cent/ | 1/25/2018 23:58 | Today the Dollar Lost and Then Gained the Vast Sum of . . . Half a Cent |
| https://www.motherjones.com/kevin-drum/2018/01/friday-cat-blogging-26-january-2018/ | 1/26/2018 15:00 | Friday Cat Blogging â€" 26 January 2018 |
| https://www.motherjones.com/kevin-drum/2018/01/new-report-says-dutch-have-absolute-proof-russia-was-behind-2016-election-hacking/ | 1/26/2018 1:25 | New Report Says Dutch Have Absolute Proof Russia Was Behind 2016 Election Hacking |
| https://www.motherjones.com/kevin-drum/2018/01/chart-of-the-day-gdp-grew-2-6-in-the-final-quarter-of-2017/ | 1/26/2018 12:00 | Chart of the Day: GDP Grew 2.6% in the Final Quarter of 2017 |
| https://www.motherjones.com/kevin-drum/2018/01/comfort-with-gays-ticks-down-slightly-in-2017/ | 1/26/2018 12:57 | Comfort With Gays Ticks Down Slightly in 2017 |
| https://www.motherjones.com/kevin-drum/2018/01/the-post-is-all-over-trumps-near-firing-of-robert-mueller/ | 1/26/2018 13:22 | The Post Is All Over Trump's Near-Firing of Robert Mueller |
| https://www.motherjones.com/kevin-drum/2018/01/republican-party-finance-chairman-accused-of-decades-long-pattern-of-sexual-misconduct/ | 1/26/2018 13:48 | Republican Party Finance Chairman Accused of "Decades-Long Pattern of Sexual Misconduct" |
| https://www.motherjones.com/kevin-drum/2018/01/quote-of-the-day-trump-denies-killing-daca/ | 1/26/2018 14:34 | Quote of the Day: Trump Denies Killing DACA |
| https://www.motherjones.com/kevin-drum/2018/01/report-claims-trump-targeted-potential-witnesses-for-smear-campaign/ | 1/26/2018 18:50 | Report Claims Trump Targeted Potential Witnesses for Smear Campaign |
| https://www.motherjones.com/kevin-drum/2018/01/a-bit-of-weekend-blogging-nostalgia/ | 1/27/2018 14:32 | A Bit of Weekend Blogging Nostalgia |
| https://www.motherjones.com/kevin-drum/2018/01/a-tour-of-my-closet/ | 1/28/2018 11:33 | A Tour of My Closet |
| https://www.motherjones.com/kevin-drum/2018/01/does-trumps-immigration-plan-actually-cut-legal-immigration/ | 1/28/2018 12:21 | Does Trump's Immigration Plan Actually Cut Legal Immigration? |
| https://www.motherjones.com/kevin-drum/2018/01/budding-star-wins-20th-grand-slam/ | 1/28/2018 13:39 | Budding Star Wins 20th Grand Slam |
| https://www.motherjones.com/kevin-drum/2018/01/time-to-put-the-brakes-on-jobs/ | 1/28/2018 14:33 | Time to Put the Brakes on Jobs? |
| https://www.motherjones.com/kevin-drum/2018/02/an-updated-lead-crime-roundup-for-2018/ | 2/1/2018 7:00 | An Updated Lead-Crime Roundup for 2018 |
| https://www.motherjones.com/kevin-drum/2018/01/support-for-abortion-continues-its-six-year-upswing/ | 1/29/2018 12:46 | Support for Abortion Continues Its Six-Year Upswing |
| https://www.motherjones.com/kevin-drum/2018/01/republican-smear-campaign-against-the-fbi-is-paying-off/ | 1/29/2018 13:14 | Republican Smear Campaign Against the FBI Is Paying Off |
| https://www.motherjones.com/kevin-drum/2018/01/drawing-down-savings-to-pay-for-growth-cant-last-forever/ | 1/29/2018 17:06 | Drawing Down Savings to Pay for Growth Can't Last Forever |
| https://www.motherjones.com/kevin-drum/2018/01/the-nunes-memo-is-coming/ | 1/30/2018 1:08 | The Nunes Memo Is Coming! |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-150/ | 1/30/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/republicans-have-all-but-given-up-on-opposing-trump/ | 1/30/2018 12:44 | Republicans Have All But Given Up on Opposing Trump |
| https://www.motherjones.com/kevin-drum/2018/01/todays-physics-puzzler/ | 1/30/2018 13:26 | Today's Physics Puzzler |
| https://www.motherjones.com/kevin-drum/2018/01/cap-report-democrats-more-reliant-on-working-class-whites-and-less-reliant-on-latinos-than-you-think/ | 1/30/2018 14:06 | CAP Report: Democrats More Reliant on Working-Class Whites (and Less Reliant on Latinos) Than You Think |
| https://www.motherjones.com/kevin-drum/2018/01/the-true-market-for-driverless-cars-is-everybody/ | 1/30/2018 14:32 | The True Market for Driverless Cars Is Everybody |
| https://www.motherjones.com/kevin-drum/2018/01/death-during-childbirth-has-more-than-doubled-in-the-past-30-years/ | 1/30/2018 19:28 | Death During Childbirth Has More Than Doubled in the Past 30 Years |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/01/the-answer-is-42/ | 1/30/2018 19:35 | The Answer Is 42 |
| https://www.motherjones.com/kevin-drum/2018/01/state-of-the-union-2018-liveblogging/ | 1/30/2018 19:46 | State of the Union Liveblogging â€" 2018 Edition |
| https://www.motherjones.com/kevin-drum/2018/01/i-have-finally-seen-a-good-sotu-response-speech/ | 1/30/2018 23:05 | I Have Finally Seen a Good SOTU Response Speech |
| https://www.motherjones.com/kevin-drum/2018/01/lunchtime-photo-151/ | 1/31/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/01/super-duper-lunar-eclipse-gallery/ | 1/31/2018 9:33 | Super Blue Moon Lunar Eclipse Gallery |
| https://www.motherjones.com/kevin-drum/2018/01/baltimore-pd-always-carry-a-toy-gun-in-case-you-need-to-plant-one/ | 1/31/2018 10:18 | Baltimore PD: Always Carry a Toy Gun In Case You Need to Plant One |
| https://www.motherjones.com/kevin-drum/2018/01/cnn-poll-trump-sotu-a-bit-of-a-snoozer/ | 1/31/2018 10:43 | CNN Poll: Trump SOTU a Bit of a Snoozer |
| https://www.motherjones.com/kevin-drum/2018/01/the-nunes-memo-will-soon-be-a-harvard-business-school-case-study/ | 1/31/2018 17:38 | The Nunes Memo Will Soon Be a Harvard Business School Case Study |
| https://www.motherjones.com/kevin-drum/2018/01/ben-carson-keeps-it-all-in-the-family/ | 1/31/2018 19:22 | Ben Carson Keeps It All In the Family |
| https://www.motherjones.com/kevin-drum/2018/01/california-is-pondering-a-new-kind-of-bank/ | 1/31/2018 19:45 | California Is Pondering a New Kind of Bank |
| https://www.motherjones.com/kevin-drum/2018/01/maybe-the-economy-isnt-as-great-as-we-think/ | 1/31/2018 21:23 | Maybe the Economy Isn't as Great as We Think |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-152/ | 2/1/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/how-are-democrats-really-doing-in-the-fundraising-battle/ | 2/1/2018 11:40 | How Are Democrats Really Doing in the Fundraising Battle? |
| https://www.motherjones.com/kevin-drum/2018/02/republicans-like-to-use-human-misery-as-a-bargaining-chip-maybe-its-time-for-that-to-stop/ | 2/1/2018 13:31 | Republicans Like to Use Human Misery as a Bargaining Chip. Maybe It's Time For That to Stop. |
| https://www.motherjones.com/kevin-drum/2018/02/the-great-infrastructure-scam-of-2018/ | 2/1/2018 14:56 | The Great Infrastructure Scam of 2018 |
| https://www.motherjones.com/kevin-drum/2018/02/behold-the-conservative-anti-anti-chief-wahoo-argument/ | 2/1/2018 18:46 | Behold the Conservative Anti-Anti-Chief-Wahoo Argument |
| https://www.motherjones.com/kevin-drum/2018/02/say-goodbye-to-your-tips/ | 2/1/2018 19:32 | Say Goodbye To Your Tips |
| https://www.motherjones.com/kevin-drum/2018/02/nyt-pentagon-is-afraid-of-what-trump-might-do-on-north-korea/ | 2/2/2018 2:06 | NYT: Pentagon Is Afraid of What Trump Might Do on North Korea |
| https://www.motherjones.com/kevin-drum/2018/02/chart-of-the-day-net-new-jobs-in-january/ | 2/2/2018 10:46 | Chart of the Day: Net New Jobs In January |
| https://www.motherjones.com/kevin-drum/2018/02/can-we-please-stop-using-nominal-wage-figures-to-tout-new-records/ | 2/2/2018 11:14 | Can We Please Stop Using Nominal Wage Figures to Tout New Records? |
| https://www.motherjones.com/kevin-drum/2018/02/newt-wrote-the-playbook-25-years-ago-republicans-finally-have-a-quarterback-who-can-follow-it/ | 2/2/2018 12:37 | Newt Wrote the Playbook 25 Years Ago. Republicans Finally Have a Quarterback Who Can Follow It. |
| https://www.motherjones.com/kevin-drum/2018/02/nunes-memo-mission-accomplished/ | 2/2/2018 13:02 | It's Mission Accomplished for the Nunes Memo |
| https://www.motherjones.com/kevin-drum/2018/02/we-have-known-for-weeks-what-was-in-the-nunes-memo/ | 2/2/2018 14:33 | We Have Known For Weeks What Was In the Nunes Memo |
| https://www.motherjones.com/kevin-drum/2018/02/friday-cat-blogging-2-february-2018/ | 2/2/2018 15:02 | Friday Cat Blogging â€" 2 February 2018 |
| https://www.motherjones.com/kevin-drum/2018/02/donald-trump-craters-the-stock-market/ | 2/2/2018 17:08 | Donald Trump Craters the Stock Market |
| https://www.motherjones.com/kevin-drum/2018/02/nyt-maybe-the-nunes-memo-was-a-right-wing-scam-all-along/ | 2/3/2018 13:32 | NYT: Maybe the Nunes Memo Was a Right-Wing Scam All Along |
| https://www.motherjones.com/kevin-drum/2018/02/in-shocker-deficit-explodes-yet-again-under-republican-rule/ | 2/3/2018 15:32 | In Shocker, Deficit Explodes Yet Again Under Republican Rule |
| https://www.motherjones.com/kevin-drum/2018/02/hey-orange-country-residents-what-is-this/ | 2/4/2018 15:30 | Hey Orange County Residents: What Is This? |
| https://www.motherjones.com/kevin-drum/2018/02/nunes-now-planning-to-shower-america-with-memos/ | 2/4/2018 17:12 | Nunes Now Planning to Shower America With Memos |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-153/ | 2/5/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/new-paper-says-regulation-not-strangling-the-economy/ | 2/5/2018 11:50 | New Paper Says Regulation Not Strangling the Economy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/02/raw-data-inflation-rate-for-different-products/ | 2/5/2018 13:26 | Raw Data: Inflation Rate for Different Products |
| https://www.motherjones.com/kevin-drum/2018/02/john-lott-makes-a-mistake-again-news-at-11/ | 2/5/2018 14:14 | John Lott Makes a Mistake. Again. News at 11. |
| https://www.motherjones.com/kevin-drum/2018/02/the-eagles-won-and-pennsylvanias-gerrymandering-is-finally-dead/ | 2/5/2018 14:28 | The Eagles Won and Pennsylvania's Gerrymandering Is Finally Dead |
| https://www.motherjones.com/kevin-drum/2018/02/bitcoin-stock-market-both-tumbling/ | 2/5/2018 18:12 | Bitcoin, Stock Market Are Both Tumbling |
| https://www.motherjones.com/kevin-drum/2018/02/notes-toward-a-postmodern-trump/ | 2/5/2018 22:20 | Notes Toward a Postmodern Trump |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-154/ | 2/6/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/one-way-or-another-donald-trump-will-have-to-testify-about-russia/ | 2/6/2018 1:13 | One Way or Another, Donald Trump Will Have to Testify About Russia |
| https://www.motherjones.com/kevin-drum/2018/02/the-media-couldnt-get-enough-of-the-nunes-memo/ | 2/6/2018 11:19 | The Media Couldn't Get Enough of the Nunes Memo |
| https://www.motherjones.com/kevin-drum/2018/02/opioid-crisis-what-opioid-crisis/ | 2/6/2018 12:18 | Opioid Crisis? What Opioid Crisis? |
| https://www.motherjones.com/kevin-drum/2018/02/trumpism-is-modern-republicanism/ | 2/6/2018 13:04 | Trumpism Is Modern Republicanism |
| https://www.motherjones.com/kevin-drum/2018/02/white-house-illegal-laws-can-only-be-extended-for-six-months/ | 2/6/2018 14:26 | White House: Illegal Laws Can Only Be Extended for Six Months |
| https://www.motherjones.com/kevin-drum/2018/02/the-trade-deficit-is-not-at-a-record-high/ | 2/6/2018 15:04 | No, the Trade Deficit Is Not At a Record High |
| https://www.motherjones.com/kevin-drum/2018/02/did-the-fbi-mislead-a-fisa-judge-why-not-just-ask-him/ | 2/6/2018 19:49 | Did the FBI Mislead a FISA Judge? Why Not Just Ask Him? |
| https://www.motherjones.com/kevin-drum/2018/02/lets-stop-lying-about-money/ | 2/7/2018 0:03 | Let's Stop Lying About Money |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-155/ | 2/7/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/is-wall-street-nervous-about-inflation-it-shouldnt-be/ | 2/7/2018 1:47 | Is Wall Street Nervous About Inflation? It Shouldn't Be. |
| https://www.motherjones.com/kevin-drum/2018/02/without-discrimination-the-gender-pay-gap-at-uber-is-only-7-percent/ | 2/7/2018 11:36 | Without Discrimination, the Gender Pay Gap at Uber Is Only 7 Percent |
| https://www.motherjones.com/kevin-drum/2018/02/no-the-irs-did-not-target-conservatives-for-persecution/ | 2/7/2018 13:11 | No, the IRS Did Not Target Conservatives for Persecution |
| https://www.motherjones.com/kevin-drum/2018/02/senate-agrees-on-two-year-budget-deal/ | 2/7/2018 13:39 | Senate Leaders Agree on Two-Year Budget Deal |
| https://www.motherjones.com/kevin-drum/2018/02/after-charges-of-abuse-white-house-staff-secretary-resigns/ | 2/7/2018 18:10 | After Charges of Abuse, White House Staff Secretary Resigns |
| https://www.motherjones.com/kevin-drum/2018/02/my-12-rules-for-life/ | 2/7/2018 18:57 | My 12 Rules For Life |
| https://www.motherjones.com/kevin-drum/2018/02/a-citizens-guide-to-producing-great-scandals/ | 2/8/2018 0:38 | A 21st Century Citizen's Guide to Producing Great Scandals |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-156/ | 2/8/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/washington-post-shocked-at-gop-turnaround-on-the-deficit/ | 2/8/2018 11:57 | Washington Post Shocked at GOP Turnaround on the Deficit |
| https://www.motherjones.com/kevin-drum/2018/02/twitter-is-great-an-asshole-filter-would-make-it-even-better/ | 2/8/2018 13:30 | Twitter Is Great. An Asshole Filter Would Make It Even Better. |
| https://www.motherjones.com/kevin-drum/2018/02/rooney-entire-republican-staff-of-house-intelligence-committee-is-under-investigation/ | 2/8/2018 13:41 | Rooney: Entire Republican Staff of House Intelligence Committee Is Under Investigation |
| https://www.motherjones.com/kevin-drum/2018/02/unions-heading-for-crushing-supreme-court-defeat/ | 2/8/2018 15:22 | Unions Heading for Crushing Supreme Court Defeat |
| https://www.motherjones.com/kevin-drum/2018/02/budget-deal-is-a-big-win-for-republicans/ | 2/8/2018 17:52 | Budget Deal Is a Big Win for Republicans |
| https://www.motherjones.com/kevin-drum/2018/02/even-the-stock-market-likes-obama-better-than-trump/ | 2/8/2018 18:41 | Even the Stock Market Likes Obama Better Than Trump |
| https://www.motherjones.com/kevin-drum/2018/02/friday-cat-blogging-9-february-2018/ | 2/9/2018 15:00 | Friday Cat Blogging â€" 9 February 2018 |
| https://www.motherjones.com/kevin-drum/2018/02/obamacare-enrollment-dropped-3-4-percent-this-year/ | 2/9/2018 11:33 | Obamacare Enrollment Dropped 3-4 Percent This Year |
| https://www.motherjones.com/kevin-drum/2018/02/donald-trump-is-very-unhappy-about-the-rob-porter-affair/ | 2/9/2018 11:58 | Donald Trump Is Very Unhappy About the Rob Porter Affair |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/02/nyt-reporter-john-kelly-lies-a-lot/ | 2/9/2018 12:29 | NYT Reporter: John Kelly Lies a Lot |
| https://www.motherjones.com/kevin-drum/2018/02/lead-did-not-turn-flint-children-into-idiots-stop-saying-so/ | 2/9/2018 13:58 | Lead Did Not Turn Flint Children Into Idiots. Stop Saying So. |
| https://www.motherjones.com/kevin-drum/2018/02/john-kellys-liar-file-keeps-getting-thicker-and-thicker/ | 2/9/2018 14:35 | John Kelly's Liar File Keeps Getting Thicker and Thicker |
| https://www.motherjones.com/kevin-drum/2018/02/friday-news-dump-this-week-is-yuuuuge/ | 2/9/2018 21:10 | Friday News Dump This Week Is Yuuuuge |
| https://www.motherjones.com/kevin-drum/2018/02/a-hummingbird-in-flight/ | 2/10/2018 13:06 | A Hummingbird in Flight |
| https://www.motherjones.com/kevin-drum/2018/02/a-basic-cohort-test-of-the-lead-crime-hypothesis/ | 2/10/2018 14:17 | A Basic Cohort Test of the Lead-Crime Hypothesis |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-157/ | 2/12/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-158/ | 2/13/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-159/ | 2/20/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-160/ | 2/14/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/friday-cat-blogging-16-february-2018/ | 2/16/2018 15:00 | Friday Cat Blogging â€" 16 February 2018 |
| https://www.motherjones.com/kevin-drum/2018/02/lead-crime-and-new-york-city/ | 2/11/2018 15:35 | Lead, Crime, and New York City |
| https://www.motherjones.com/kevin-drum/2018/02/orange-county-contrails-a-followup/ | 2/11/2018 17:10 | Orange County Contrails: A Followup |
| https://www.motherjones.com/kevin-drum/2018/02/why-is-scott-pruitt-so-obsessed-security/ | 2/12/2018 11:32 | Why Is Scott Pruitt So Obsessed With His Security? |
| https://www.motherjones.com/kevin-drum/2018/02/the-robots-are-coming-but-in-the-meantime-lets-not-go-crazy/ | 2/12/2018 14:06 | The Robots Really Are Coming. But in the Meantime, Let's Not Go Crazy |
| https://www.motherjones.com/kevin-drum/2018/02/trump-budget-proposal-is-a-cry-from-the-conservative-id/ | 2/12/2018 12:34 | Trump Budget Proposal Is a Cry From the Conservative Id |
| https://www.motherjones.com/kevin-drum/2018/02/housekeeping-update-7/ | 2/13/2018 1:34 | Housekeeping Update |
| https://www.motherjones.com/kevin-drum/2018/02/the-view-from-my-window/ | 2/13/2018 10:59 | The View From My Window |
| https://www.motherjones.com/kevin-drum/2018/02/liberals-really-do-go-overboard-on-racism-sometimes/ | 2/13/2018 17:43 | Liberals Really Do Go Overboard on Racism Sometimes |
| https://www.motherjones.com/kevin-drum/2018/02/white-house-still-hasnt-settled-on-a-single-lie-about-rob-porter/ | 2/13/2018 18:04 | White House Still Hasn't Settled on a Single Lie About Rob Porter |
| https://www.motherjones.com/kevin-drum/2018/02/michael-cohen-says-hes-the-one-who-paid-the-hush-money-to-stormy-daniels-just-because/ | 2/14/2018 1:50 | Michael Cohen Says He's the One Who Paid the Hush Money to Stormy Daniels. Just Because. |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-161/ | 2/15/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/inflation-rises-0-02-in-january-wall-street-panics/ | 2/14/2018 16:43 | Inflation Rate Rises 0.02% in January, Wall Street Panics |
| https://www.motherjones.com/kevin-drum/2018/02/scott-pruitt-invents-yet-another-story-about-his-first-class-travel/ | 2/15/2018 22:20 | Scott Pruitt Invents Yet Another Story About His First-Class Travel |
| https://www.motherjones.com/kevin-drum/2018/02/epa-provides-example-of-why-scott-pruitt-has-to-fly-first-class/ | 2/16/2018 12:10 | EPA Provides Example of Why Scott Pruitt Has to Fly First-Class |
| https://www.motherjones.com/kevin-drum/2018/02/here-are-your-school-shooting-options/ | 2/16/2018 12:58 | Here Are Your School Shooting Options |
| https://www.motherjones.com/kevin-drum/2018/02/pot-biz-demands-more-pot-busts/ | 2/17/2018 12:31 | Pot Biz Demands More Pot Busts |
| https://www.motherjones.com/kevin-drum/2018/02/heres-what-really-matters/ | 2/17/2018 13:01 | Here's What Really Matters |
| https://www.motherjones.com/kevin-drum/2018/02/at-yosemite-its-all-about-the-light/ | 2/17/2018 14:29 | At Yosemite, It's All About the Light |
| https://www.motherjones.com/kevin-drum/2018/02/a-tale-of-three-tweets/ | 2/17/2018 23:32 | A Tale of Three Tweets |
| https://www.motherjones.com/kevin-drum/2018/02/pay-no-attention-to-the-tweeter-behind-the-curtain/ | 2/18/2018 13:11 | Pay No Attention to the Tweeter Behind the Curtain |
| https://www.motherjones.com/kevin-drum/2018/02/yet-another-russiagate-witness-flips/ | 2/18/2018 19:37 | Yet Another Russiagate Witness Flips |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/02/wsj-says-silicon-valley-is-too-liberal-but-cites-not-a-single-bit-of-evidence/ | 2/18/2018 20:23 | Wall Street Journal Says Silicon Valley Is Too Liberal, But Cites Not a Single Bit of Evidence |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-162/ | 2/19/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/how-many-threats-can-the-fbi-evaluate-on-a-daily-basis/ | 2/18/2018 21:50 | How Many Threats Can the FBI Evaluate on a Daily Basis? |
| https://www.motherjones.com/kevin-drum/2018/02/we-should-ban-semi-automatic-firearms/ | 2/19/2018 11:22 | We Should Ban Semi-Automatic Firearms |
| https://www.motherjones.com/kevin-drum/2018/02/donald-trump-is-americas-worst-2nd-worst-or-5th-worst-president/ | 2/19/2018 12:04 | Donald Trump Is America's Worst, 2nd Worst, or 5th Worst President |
| https://www.motherjones.com/kevin-drum/2018/02/why-do-women-earn-less-than-men/ | 2/19/2018 13:51 | Why Do Women Earn Less Than Men? |
| https://www.motherjones.com/kevin-drum/2018/02/pennsylvania-gets-a-new-map/ | 2/19/2018 15:23 | Pennsylvania Gets a New Map |
| https://www.motherjones.com/kevin-drum/2018/02/republicans-are-trying-out-a-shiny-new-excuse-for-the-great-kansas-failure/ | 2/19/2018 18:46 | Republicans Are Trying Out a Shiny New Excuse For the Great Kansas Failure |
| https://www.motherjones.com/kevin-drum/2018/02/dont-feed-the-trolls-is-even-better-advice-than-it-used-to-be/ | 2/19/2018 20:17 | "Don't Feed the Trolls" Is Even Better Advice Than it Used to Be |
| https://www.motherjones.com/kevin-drum/2018/02/are-deaths-of-despair-related-to-lead-poisoning/ | 2/20/2018 12:05 | Are "Deaths of Despair" Related to Lead Poisoning? |
| https://www.motherjones.com/kevin-drum/2018/02/the-robots-are-coming-but-not-for-a-while/ | 2/20/2018 13:08 | The Robots Are Coming! But Not For a While. |
| https://www.motherjones.com/kevin-drum/2018/02/judicial-watch-never-give-up-never-surrender/ | 2/20/2018 14:24 | Judicial Watch: Never Give Up, Never Surrender |
| https://www.motherjones.com/kevin-drum/2018/02/low-fat-vs-low-carb-a-new-study-puts-them-to-the-test/ | 2/20/2018 16:14 | Low-Fat vs. Low-Carb: A New Study Puts Them to the Test |
| https://www.motherjones.com/kevin-drum/2018/02/humans-are-responsible-for-nearly-all-modern-global-warming/ | 2/20/2018 17:55 | Humans Are Responsible for Nearly All Modern Global Warming |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-163/ | 2/21/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/new-right-wing-conspiracy-theory-michael-flynn-about-to-go-free/ | 2/21/2018 0:08 | New Right-Wing Nutball Theory: Michael Flynn About to Go Free! |
| https://www.motherjones.com/kevin-drum/2018/02/no-trump-hasnt-been-harder-on-russia-than-obama/ | 2/21/2018 1:30 | No, Trump Hasn't Been Harder on Russia Than Obama |
| https://www.motherjones.com/kevin-drum/2018/02/republicans-are-having-second-thoughts-about-abandoning-tpp/ | 2/21/2018 11:43 | Republicans Are Having Second Thoughts About Abandoning TPP |
| https://www.motherjones.com/kevin-drum/2018/02/whats-the-real-takeaway-from-yesterdays-big-low-carb-vs-low-fat-showdown/ | 2/21/2018 12:29 | What's the Real Takeaway From Yesterday's Big Low-Carb vs. Low-Fat Showdown? |
| https://www.motherjones.com/kevin-drum/2018/02/an-old-man-reflects-on-the-era-of-fire-drills-not-lockdown-drills/ | 2/21/2018 13:15 | An Old Man Reflects on the Era of Fire Drills, Not Lockdown Drills |
| https://www.motherjones.com/kevin-drum/2018/02/sorry-but-heres-yet-another-nutball-right-wing-conspiracy-theory/ | 2/21/2018 13:32 | Sorry, But Here's Yet Another Nutball Right-Wing Conspiracy Theory |
| https://www.motherjones.com/kevin-drum/2018/02/dont-worry-social-media-will-get-better/ | 2/21/2018 18:33 | Don't Worry, Social Media Will Get Better |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-164/ | 2/22/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/staff-to-trump-say-i-hear-you-occasionally/ | 2/21/2018 20:26 | Staff to Trump: Say "I Hear You" Occasionally |
| https://www.motherjones.com/kevin-drum/2018/02/stop-it-we-are-not-going-to-arm-teachers/ | 2/22/2018 11:46 | Stop It: We Are Not Going to Arm Teachers |
| https://www.motherjones.com/kevin-drum/2018/02/the-stock-market-depends-on-consumer-spending-not-just-tech/ | 2/22/2018 12:45 | The Stock Market Depends on Consumer Spending, Not Just Tech |
| https://www.motherjones.com/kevin-drum/2018/02/heres-why-people-are-working-less/ | 2/22/2018 14:30 | Here's Why People Are Working Less |
| https://www.motherjones.com/kevin-drum/2018/02/it-pays-to-be-technically-literate/ | 2/22/2018 19:42 | It Pays to Be Technically Literate |
| https://www.motherjones.com/kevin-drum/2018/02/teenagers-are-pretty-awesome-these-days/ | 2/22/2018 22:41 | Teenagers Are Pretty Awesome These Days |
| https://www.motherjones.com/kevin-drum/2018/02/friday-cat-blogging-23-february-2018/ | 2/23/2018 15:12 | Friday Cat Blogging â€" 23 February 2018 |
| https://www.motherjones.com/kevin-drum/2018/02/who-approved-the-russian-mercenary-attack-on-american-forces/ | 2/23/2018 1:42 | Who Approved the Russian Mercenary Attack on American Forces? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/02/were-headed-for-a-showdown-over-emotional-support-animals/ | 2/23/2018 12:07 | We're Headed For a Showdown Over Emotional Support Animals |
| https://www.motherjones.com/kevin-drum/2018/02/hooray-for-alina-zagitova/ | 2/23/2018 13:02 | Hooray for Alina Zagitova! |
| https://www.motherjones.com/kevin-drum/2018/02/quote-of-the-day-next-time-health-care-reform-will-be-a-real-war/ | 2/23/2018 14:55 | Quote of the Day: Next Time, Health Care Reform Will Be A Real War |
| https://www.motherjones.com/kevin-drum/2018/02/susan-rice-wearily-replies-yet-again-to-republican-party-interrogators/ | 2/23/2018 20:21 | Susan Rice Wearily Replies Yet Again to Republican Party Interrogators |
| https://www.motherjones.com/kevin-drum/2018/02/i-got-a-new-catblogging-camera-this-week/ | 2/24/2018 10:03 | I Got a New Catblogging Camera This Week |
| https://www.motherjones.com/kevin-drum/2018/02/do-republicans-really-want-to-be-the-party-of-homer-simpson/ | 2/24/2018 13:22 | Do Republicans Really Want to Be the Party of Homer Simpson? |
| https://www.motherjones.com/kevin-drum/2018/02/democratic-rebuttal-to-nunes-memo-finally-released/ | 2/24/2018 16:52 | Democratic Rebuttal to Nunes Memo Finally Released |
| https://www.motherjones.com/kevin-drum/2018/02/carnage-at-sea-a-photographic-memoir/ | 2/25/2018 10:26 | Carnage at Sea: A Photographic Memoir |
| https://www.motherjones.com/kevin-drum/2018/02/hey-wanna-be-head-of-the-faa/ | 2/25/2018 20:32 | Hey, Wanna Be Head of the FAA? |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-165/ | 2/26/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/a-quick-summary-of-proposals-to-reduce-gun-violence/ | 2/26/2018 1:31 | A Quick Summary of Proposals to Reduce Gun Violence |
| https://www.motherjones.com/kevin-drum/2018/02/dreamers-get-another-reprieve/ | 2/26/2018 11:27 | Dreamers Get Another Reprieve |
| https://www.motherjones.com/kevin-drum/2018/02/trump-id-take-on-killer-with-my-bare-hands/ | 2/26/2018 11:53 | Trump: I'd Take on Killer With My Bare Hands |
| https://www.motherjones.com/kevin-drum/2018/02/never-assume-an-election-is-in-the-bag/ | 2/26/2018 13:05 | Never Assume An Election Is in the Bag |
| https://www.motherjones.com/kevin-drum/2018/02/chart-of-the-day-african-american-unemployment-1993-2018/ | 2/26/2018 14:37 | Chart of the Day: African-American Unemployment, 1993-2018 |
| https://www.motherjones.com/kevin-drum/2018/02/weve-made-too-little-progress-on-race-but-we-have-made-progress/ | 2/26/2018 21:59 | We've Made Too Little Progress on Race, But We Have Made Progress |
| https://www.motherjones.com/kevin-drum/2018/02/surprise-corporate-tax-cuts-are-making-the-rich-even-richer/ | 2/27/2018 0:55 | Surprise! Corporate Tax Cuts Are Making the Rich Even Richer |
| https://www.motherjones.com/kevin-drum/2018/02/scott-pruitt-kills-agency-that-studies-chemicals-harmful-to-children/ | 2/27/2018 11:54 | Scott Pruitt Kills Agency That Studies Chemicals Harmful to Children |
| https://www.motherjones.com/kevin-drum/2018/02/sanders-trump-didnt-mean-hed-literally-stop-the-parkland-killer-like-he-said-he-would/ | 2/27/2018 12:04 | Sanders: Trump Didn't Mean He'd Literally Stop the Parkland Killer Like He Said He Would |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-166/ | 2/27/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/diversity-in-hollywood-some-good-news-and-some-bad-news/ | 2/27/2018 13:44 | Diversity in Hollywood: Some Good News and Some Bad News |
| https://www.motherjones.com/kevin-drum/2018/02/after-tax-bill-passes-corporations-reduce-spending-on-capital-goods/ | 2/27/2018 14:52 | After Tax Bill Passes, Corporations... Reduce Spending on Capital Goods |
| https://www.motherjones.com/kevin-drum/2018/02/lunacy-doesnt-work-as-well-for-liberals-as-for-conservatives/ | 2/27/2018 18:23 | Lunacy Doesn't Work As Well for Liberals As For Conservatives |
| https://www.motherjones.com/kevin-drum/2018/02/electricity-demand-is-down-but-we-keep-building-power-plants-anyway/ | 2/27/2018 22:17 | Electricity Demand Is Down, But We Keep Building Power Plants Anyway |
| https://www.motherjones.com/kevin-drum/2018/02/jared-kushner-gets-demoted-to-the-kiddie-table/ | 2/28/2018 1:16 | Jared Kushner Gets Demoted to the Kiddie Table |
| https://www.motherjones.com/kevin-drum/2018/02/lunchtime-photo-167/ | 2/28/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/02/ben-carson-believe-god-helps-those-who-help-themselves/ | 2/28/2018 10:48 | Ben Carson Believes God Helps Those Who Help Themselves |
| https://www.motherjones.com/kevin-drum/2018/02/the-black-white-job-gap-has-nearly-closed-to-zero/ | 2/28/2018 11:37 | The Black-White Job Gap Has Plummeted Since 2014 |
| https://www.motherjones.com/kevin-drum/2018/02/trump-investigate-the-fbi-not-the-russians/ | 2/28/2018 13:29 | Trump: Investigate the FBI, not the Russians |
| https://www.motherjones.com/kevin-drum/2018/02/trumps-feeble-hurricane-response-probably-cost-nearly-a-thousand-lives-in-puerto-rico/ | 2/28/2018 15:20 | Trump's Feeble Hurricane Response Probably Cost Nearly a Thousand Lives in Puerto Rico |
| https://www.motherjones.com/kevin-drum/2018/02/hope-hicks-is-the-latest-to-abandon-a-sinking-ship/ | 2/28/2018 19:00 | Hope Hicks Is the Latest Trump Aide to Abandon a Sinking Ship |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-168/ | 3/1/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/always-click-the-link/ | 3/1/2018 0:05 | Always Click the Link! |
| https://www.motherjones.com/kevin-drum/2018/03/donald-trump-goes-off-the-deep-end-on-gun-legislation/ | 3/1/2018 0:56 | Donald Trump Goes Off the Deep End on Gun Legislation |
| https://www.motherjones.com/kevin-drum/2018/03/its-just-another-day-on-as-the-white-house-turns/ | 3/1/2018 11:40 | It's Just Another Day on "As the White House Turns" |
| https://www.motherjones.com/kevin-drum/2018/03/trump-declares-war-on-california-baffling-even-the-white-house/ | 3/1/2018 12:08 | Trump Declares War on California, Baffling Even the White House |
| https://www.motherjones.com/kevin-drum/2018/03/obamacare-just-keeps-getting-more-popular/ | 3/1/2018 12:48 | Obamacare Just Keeps Getting More and More Popular |
| https://www.motherjones.com/kevin-drum/2018/03/raw-data-mass-shootings-at-schools/ | 3/1/2018 14:22 | Raw Data: Mass Shootings at Schools |
| https://www.motherjones.com/kevin-drum/2018/03/how-much-steel-do-we-import-from-china-its-complicated/ | 3/1/2018 19:40 | How Much Steel Do We Import From China? It's Complicated. |
| https://www.motherjones.com/kevin-drum/2018/03/is-h-r-mcmaster-on-his-way-out-of-the-white-house/ | 3/1/2018 19:51 | Is H.R. McMaster On His Way Out of the White House? |
| https://www.motherjones.com/kevin-drum/2018/03/friday-cat-blogging-2-march-2018/ | 3/2/2018 15:00 | Friday Cat Blogging â€" 2 March 2018 |
| https://www.motherjones.com/kevin-drum/2018/03/the-stock-market-is-back-on-track/ | 3/2/2018 11:52 | The Stock Market Is Back on Track |
| https://www.motherjones.com/kevin-drum/2018/03/wilbur-ross-175-is-no-big-deal/ | 3/2/2018 12:02 | Wilbur Ross: $175 Is No Big Deal |
| https://www.motherjones.com/kevin-drum/2018/03/devin-nunes-has-turned-the-house-intelligence-committee-into-an-oppo-research-center/ | 3/2/2018 13:08 | Devin Nunes Has Turned the House Intelligence Committee Into an Oppo Research Center |
| https://www.motherjones.com/kevin-drum/2018/03/it-took-the-nra-one-day-to-demolish-president-trumps-gun-reforms/ | 3/2/2018 13:30 | It Took the NRA One Day to Crush President Trump's Gun Reforms |
| https://www.motherjones.com/kevin-drum/2018/03/crime-didnt-drop-in-new-york-city-because-of-compstat/ | 3/2/2018 13:59 | Crime Didn't Drop In New York City Because of CompStat |
| https://www.motherjones.com/kevin-drum/2018/03/europe-scopes-out-its-trade-retaliation-options/ | 3/2/2018 14:38 | Europe Scopes Out Its Trade Retaliation Options |
| https://www.motherjones.com/kevin-drum/2018/03/nate-silver-is-a-journalistic-megastar/ | 3/2/2018 17:45 | Nate Silver Is a Journalistic Megastar |
| https://www.motherjones.com/kevin-drum/2018/03/who-should-the-new-york-times-hire-to-speak-for-the-bernie-left/ | 3/2/2018 18:11 | Who Should the New York Times Hire to Speak for the Bernie Left? |
| https://www.motherjones.com/kevin-drum/2018/03/theres-more-to-sharp-images-than-just-a-good-lens/ | 3/2/2018 22:10 | There's More to Sharp Images Than Just a Good Lens |
| https://www.motherjones.com/kevin-drum/2018/03/582175/ | 3/4/2018 10:53 | The Mighty Circular Polarizing Filter Explained in Pictures |
| https://www.motherjones.com/kevin-drum/2018/03/vote-for-your-favorite-lefty-columnist/ | 3/3/2018 13:16 | Vote For Your Favorite Lefty Columnist! |
| https://www.motherjones.com/kevin-drum/2018/03/president-trump-is-sullen-isolated-abandoned-and-alone/ | 3/3/2018 19:42 | President Trump is Sullen, Isolated, Abandoned, and Alone |
| https://www.motherjones.com/kevin-drum/2018/03/it-turns-out-that-bubonic-plague-has-a-silver-lining/ | 3/4/2018 17:21 | It Turns Out That Bubonic Plague Has a Silver Lining |
| https://www.motherjones.com/kevin-drum/2018/03/our-weekend-draws-to-a-close/ | 3/4/2018 21:52 | Our Weekend Draws to a Close |
| https://www.motherjones.com/kevin-drum/2018/03/we-have-a-lefty-columnist-winner-its/ | 3/5/2018 7:00 | We Have a Lefty Columnist Winner! It's.... |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-169/ | 3/5/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/trump-might-provide-tariff-exemptions-for-favored-ceos/ | 3/5/2018 11:30 | Trump Might Provide Tariff Exemptions for Favored CEOs |
| https://www.motherjones.com/kevin-drum/2018/03/banks-still-own-congress/ | 3/5/2018 12:52 | Banks Still Own Congress |
| https://www.motherjones.com/kevin-drum/2018/03/paul-ryan-finally-finds-something-he-just-cant-tolerate-about-trump-tariffs/ | 3/5/2018 13:13 | Paul Ryan Finally Finds Something He Just Can't Tolerate About Trump: Tariffs |
| https://www.motherjones.com/kevin-drum/2018/03/in-todays-news-dog-bites-man-and-bullet-train-faces-yet-another-cost-increase/ | 3/5/2018 14:05 | In Today's News, Dog Bites Man and California Bullet Train Faces Yet Another Cost Increase |
| https://www.motherjones.com/kevin-drum/2018/03/jane-mayer-trump-team-was-in-routine-communication-with-moscow-in-2016/ | 3/5/2018 14:36 | Jane Mayer: Trump Team Was in Routine Communication With Moscow in 2016 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/03/former-trump-aide-mueller-can-just-put-me-in-jail-if-he-wants-to/ | 3/5/2018 17:47 | Former Trump Aide: Mueller Can Just Put Me in Jail if He Wants To |
| https://www.motherjones.com/kevin-drum/2018/03/quote-of-the-day-running-the-government-is-hard/ | 3/5/2018 21:26 | Quote of the Day: Running the Government Is Hard |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-170/ | 3/6/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/thanks-to-tax-cuts-corporate-mergers-are-skyrocketing/ | 3/6/2018 11:33 | Thanks to Tax Cuts, Corporate Mergers Are Skyrocketing |
| https://www.motherjones.com/kevin-drum/2018/03/paul-krugman-fails-to-make-a-mistake/ | 3/6/2018 12:48 | Paul Krugman Fails to Make a Mistake |
| https://www.motherjones.com/kevin-drum/2018/03/remembrance-of-technology-past/ | 3/6/2018 13:24 | Remembrance of Technology Past |
| https://www.motherjones.com/kevin-drum/2018/03/question-of-the-day-why-are-democrats-supporting-the-crapo-bill/ | 3/6/2018 14:46 | Question of the Day: Why Are Democrats Backing the Crapo Bill? |
| https://www.motherjones.com/kevin-drum/2018/03/consulting-firm-says-trump-tariffs-will-cost-146000-jobs/ | 3/6/2018 16:27 | Consulting Firm Says Trump Tariffs Will Cost 146,000 Jobs |
| https://www.motherjones.com/kevin-drum/2018/03/heres-the-pennsylvania-district-republicans-are-panicked-about/ | 3/6/2018 18:11 | Here's the Pennsylvania District Republicans Are Panicked About |
| https://www.motherjones.com/kevin-drum/2018/03/gary-cohn-flees-the-foundering-ss-trump/ | 3/6/2018 20:53 | Gary Cohn Flees the Foundering SS Trump |
| https://www.motherjones.com/kevin-drum/2018/03/a-new-study-says-naloxone-might-cause-more-opioid-deaths-im-skeptical/ | 3/6/2018 22:07 | A New Study Says Naloxone Might Cause More Opioid Deaths. I'm Skeptical. |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-171/ | 3/7/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/trump-demands-0-26-cut-in-chinas-trade-deficit/ | 3/7/2018 11:22 | Trump Demands 0.26% Cut in China's Trade Deficit |
| https://www.motherjones.com/kevin-drum/2018/03/fda-chief-takes-on-health-care-monopolies/ | 3/7/2018 12:23 | FDA Chief Takes on Health Care Monopolies |
| https://www.motherjones.com/kevin-drum/2018/03/mystery-map-of-the-day/ | 3/7/2018 14:14 | Mystery Map of the Day |
| https://www.motherjones.com/kevin-drum/2018/03/home-sales-arent-really-all-that-seasonal/ | 3/7/2018 18:51 | Home Sales Aren't Really All That Seasonal |
| https://www.motherjones.com/kevin-drum/2018/03/quote-of-the-day-lies-and-the-lying-liars/ | 3/7/2018 19:29 | Quote of the Day: Lies and the Lying Liars |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-172/ | 3/8/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/omb-report-net-benefit-of-regulations-is-huge/ | 3/8/2018 11:58 | OMB Report: Net Benefit of Regulations Is Huge |
| https://www.motherjones.com/kevin-drum/2018/03/the-votes-are-in-the-best-time-to-sell-your-house-is/ | 3/8/2018 13:02 | The Votes Are In. The Best Time to Sell Your House Is … |
| https://www.motherjones.com/kevin-drum/2018/03/the-tesla-3-blue-screens-every-few-days/ | 3/8/2018 14:39 | The Tesla 3 Blue Screens Every Few Days |
| https://www.motherjones.com/kevin-drum/2018/03/oops-trump-meant-100-billion/ | 3/8/2018 15:01 | Oops. Trump Meant $100 Billion. |
| https://www.motherjones.com/kevin-drum/2018/03/donald-trump-finally-makes-his-stupid-tariff-announcement/ | 3/8/2018 17:43 | Donald Trump Finally Makes His Stupid Tariff Announcement |
| https://www.motherjones.com/kevin-drum/2018/03/ryan-zinke-is-getting-new-doors/ | 3/8/2018 18:02 | Ryan Zinke Is Getting New Doors |
| https://www.motherjones.com/kevin-drum/2018/03/the-harrowing-true-story-of-how-vladimir-putin-blew-off-donald-trump/ | 3/8/2018 18:54 | The Harrowing True Story of How Vladimir Putin Blew Off Donald Trump |
| https://www.motherjones.com/kevin-drum/2018/03/kim-jong-un-finally-gets-his-wish/ | 3/8/2018 22:14 | Kim Jong Un Finally Gets His Wish |
| https://www.motherjones.com/kevin-drum/2018/03/friday-cat-blogging-9-march-2018/ | 3/9/2018 15:00 | Friday Cat Blogging â€" 9 March 2018 |
| https://www.motherjones.com/kevin-drum/2018/03/chart-of-the-day-net-new-jobs-in-february/ | 3/9/2018 11:00 | Chart of the Day: Net New Jobs in February |
| https://www.motherjones.com/kevin-drum/2018/03/the-va-is-in-a-state-of-war/ | 3/9/2018 11:18 | The VA Is In a State of War |
| https://www.motherjones.com/kevin-drum/2018/03/welcome-to-the-tea-party-of-the-center-left-powered-by-suburban-women-as-usual/ | 3/9/2018 12:22 | Welcome to the Tea Party of the Center Leftâ€"Powered By Suburban Women, As Usual |
| https://www.motherjones.com/kevin-drum/2018/03/holocaust-museum-revokes-award-to-aung-san-suu-kyi/ | 3/9/2018 14:04 | Holocaust Museum Revokes Award to Aung San Suu Kyi |
| https://www.motherjones.com/kevin-drum/2018/03/clean-endless-fusion-power-now-only-15-years-away-maybe/ | 3/9/2018 14:26 | Clean, Endless Fusion Power Now Only 15 Years Away. Maybe. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/03/donald-trump-is-still-obsessed-with-hillary-clinton/ | 3/9/2018 16:57 | Donald Trump Is Still Obsessed With Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2018/03/trump-is-meeting-with-kim-jong-un-wait-maybe-not-wait-yes-he-is/ | 3/9/2018 17:24 | Trump Is Meeting With Kim Jong Un! Wait, Maybe Not. Wait. Yes He Is. |
| https://www.motherjones.com/kevin-drum/2018/03/california-bullet-train-now-up-to-98-billion-completion-pushed-to-2033/ | 3/9/2018 21:31 | California Bullet Train Now Up to $98 Billion, Completion Pushed to 2033 |
| https://www.motherjones.com/kevin-drum/2018/03/barbie-grows-up-learns-some-math/ | 3/10/2018 13:14 | Barbie Grows Up, Learns Some Math |
| https://www.motherjones.com/kevin-drum/2018/03/why-did-no-one-notice-the-horsetail-firefall-effect-before-1973/ | 3/10/2018 17:18 | Why Did No One Notice Yosemite's Horsetail "Firefall Effect" Before 1973? |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-173/ | 3/12/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/science-fiction-writers-no-longer-write-what-i-want-to-read/ | 3/11/2018 12:40 | Science Fiction Writers No Longer Write What I Want to Read |
| https://www.motherjones.com/kevin-drum/2018/03/you-will-never-listen-to-every-song-ever-written/ | 3/11/2018 13:13 | You Will Never Listen to Every Song Ever Written |
| https://www.motherjones.com/kevin-drum/2018/03/a-wrinkle-in-time-is-not-a-very-good-book/ | 3/11/2018 14:12 | "A Wrinkle In Time" Is Not a Very Good Book |
| https://www.motherjones.com/kevin-drum/2018/03/the-rich-are-happier-about-their-taxes-than-the-poor/ | 3/11/2018 17:35 | The Rich Are Happier About Their Taxes Than the Poor |
| https://www.motherjones.com/kevin-drum/2018/03/raw-data-worker-productivity-never-recovered-from-the-great-recession/ | 3/11/2018 18:23 | Raw Data: Worker Productivity Never Recovered From the Great Recession |
| https://www.motherjones.com/kevin-drum/2018/03/in-move-that-surprises-no-one-trump-caves-in-to-nra/ | 3/12/2018 0:38 | In Move That Surprises No One, Trump Caves In to NRA |
| https://www.motherjones.com/kevin-drum/2018/03/student-visas-are-way-down-but-the-decline-began-under-obama/ | 3/12/2018 10:02 | Student Visas Are Way Down, But the Decline Began Under Obama |
| https://www.motherjones.com/kevin-drum/2018/03/the-senate-finance-bill-plays-an-appalling-shell-game-on-race/ | 3/12/2018 12:05 | The Senate Banking Bill Plays an Appalling Shell Game on Race |
| https://www.motherjones.com/kevin-drum/2018/03/so-how-are-michigans-public-schools-doing-anyway/ | 3/12/2018 13:15 | So How Are Michigan's Public Schools Doing, Anyway? |
| https://www.motherjones.com/kevin-drum/2018/03/new-study-tells-us-which-antidepressants-work-the-best/ | 3/12/2018 15:19 | New Study Tells Us Which Antidepressants Work the Best |
| https://www.motherjones.com/kevin-drum/2018/03/another-look-at-michigan-schools/ | 3/12/2018 18:57 | Another Look at Michigan Schools |
| https://www.motherjones.com/kevin-drum/2018/03/in-shocker-republicans-conclude-that-trump-is-totally-innocent/ | 3/12/2018 21:54 | In Shocker, Republicans Conclude That Trump Is Totally Innocent |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-174/ | 3/13/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/political-polling-is-still-in-good-shape/ | 3/13/2018 10:49 | Political Polling Is Still In Good Shape |
| https://www.motherjones.com/kevin-drum/2018/03/tillerson-fired-as-secretary-of-state/ | 3/13/2018 10:53 | Tillerson Fired as Secretary of State |
| https://www.motherjones.com/kevin-drum/2018/03/us-health-care-spending-is-high-because-we-pay-more-for-everything/ | 3/13/2018 12:04 | US Health Care Spending Is High Because We Pay More For Everything |
| https://www.motherjones.com/kevin-drum/2018/03/bank-deregulation-bill-keeps-getting-worse/ | 3/13/2018 12:22 | Bank Deregulation Bill Keeps Getting Worse |
| https://www.motherjones.com/kevin-drum/2018/03/one-more-person-fired-at-state-department/ | 3/13/2018 12:34 | One More Person Fired at State Department |
| https://www.motherjones.com/kevin-drum/2018/03/republican-tax-cut-still-not-spurring-capital-investment/ | 3/13/2018 13:03 | Republican Tax Cut Still Not Spurring Capital Investment |
| https://www.motherjones.com/kevin-drum/2018/03/tillerson-leaves-state-department-thanks-everyone-except-donald-trump/ | 3/13/2018 15:00 | Tillerson Leaves State Department, Thanks Everyone Except Donald Trump |
| https://www.motherjones.com/kevin-drum/2018/03/alabama-sheriffs-are-living-large/ | 3/13/2018 17:59 | Alabama Sheriffs Are Living Large |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-175/ | 3/15/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/which-party-has-been-better-for-the-white-working-class/ | 3/13/2018 23:16 | Which Party Has Been Better for the White Working Class? |
| https://www.motherjones.com/kevin-drum/2018/03/are-you-ready-for-a-recount/ | 3/13/2018 23:39 | Are You Ready For a Recount? |
| https://www.motherjones.com/kevin-drum/2018/03/can-you-say-incumbent/ | 3/14/2018 1:32 | Conor Lamb's Victory Is Not a 20-Point Swing |
| https://www.motherjones.com/kevin-drum/2018/03/pi/ | 3/14/2018 13:59 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/ben-carson-lied-about-his-dining-room-set-for-no-reason/ | 3/14/2018 11:45 | Ben Carson Lied About His Dining Room Set For No Reason |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/03/employment-growth-has-no-effect-on-blue-collar-wages/ | 3/14/2018 13:47 | Employment Growth Has No Effect on Blue-Collar Wages |
| https://www.motherjones.com/kevin-drum/2018/03/conor-lamb-officially-wins-pennsylvania-election/ | 3/14/2018 13:56 | Conor Lamb Officially Wins Pennsylvania Election |
| https://www.motherjones.com/kevin-drum/2018/03/donald-trump-is-finally-close-to-firing-one-of-his-imaginary-enemies/ | 3/14/2018 15:24 | Donald Trump Is Finally Close to Firing One of His Imaginary Enemies |
| https://www.motherjones.com/kevin-drum/2018/03/team-trump-is-getting-worse-and-worse/ | 3/14/2018 18:26 | Team Trump Is Getting Worse and Worse |
| https://www.motherjones.com/kevin-drum/2018/03/donald-trump-boasts-about-being-an-idiot-in-talks-with-canada/ | 3/15/2018 0:41 | Donald Trump Boasts About Being an Idiot in Talks With Canada |
| https://www.motherjones.com/kevin-drum/2018/03/the-final-word-obamacare-has-insured-about-17-million-people/ | 3/15/2018 11:53 | The Final Word: Obamacare Has Insured About 17 Million People |
| https://www.motherjones.com/kevin-drum/2018/03/americans-love-torture/ | 3/15/2018 13:00 | Americans Love Torture |
| https://www.motherjones.com/kevin-drum/2018/03/which-company-do-americans-love-best/ | 3/15/2018 14:13 | Which Company Do Americans Love Best? |
| https://www.motherjones.com/kevin-drum/2018/03/raise-the-minimum-wage/ | 3/15/2018 15:05 | Raise the Minimum Wage! |
| https://www.motherjones.com/kevin-drum/2018/03/heres-the-real-reason-the-japanese-dont-buy-american-cars/ | 3/15/2018 19:33 | Here's the Real Reason the Japanese Don't Buy American Cars |
| https://www.motherjones.com/kevin-drum/2018/03/friday-cat-blogging-16-march-2018/ | 3/16/2018 15:00 | Friday Cat Blogging â€" 16 March 2018 |
| https://www.motherjones.com/kevin-drum/2018/03/forget-stormy-daniels-lets-talk-about-the-mighty-y-axis-instead/ | 3/15/2018 21:15 | Forget Stormy Daniels. Let's Talk About the Mighty Y-Axis Instead. |
| https://www.motherjones.com/kevin-drum/2018/03/2018-is-the-year-of-trump-unchained/ | 3/16/2018 1:50 | 2018 Is the Year of Trump Unchained |
| https://www.motherjones.com/kevin-drum/2018/03/california-bullet-train-becomes-slightly-less-bullet-like/ | 3/16/2018 11:33 | California Bullet Train Becomes Slightly Less Bullet-Like |
| https://www.motherjones.com/kevin-drum/2018/03/are-wages-disconnected-from-labor-market-tightness/ | 3/16/2018 13:22 | Are Wages Disconnected From Labor Market Tightness? |
| https://www.motherjones.com/kevin-drum/2018/03/europe-isnt-playing-the-trade-war-game-right/ | 3/16/2018 13:42 | Europe Isn't Playing the Trade War Game Right |
| https://www.motherjones.com/kevin-drum/2018/03/andrew-mccabe-full-statement-everyone-should-read-it-3/ | 3/17/2018 3:19 | Here Is Andrew McCabe's Full Statement. Everyone Should Read It. |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-176/ | 3/19/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/new-report-suggests-the-black-white-mobility-gap-is-all-about-the-neighborhood/ | 3/19/2018 11:57 | New Report Suggests the Black-White Mobility Gap Is All About the Neighborhood |
| https://www.motherjones.com/kevin-drum/2018/03/andrew-mccabe-is-completely-innocent-of-wrongdoing/ | 3/19/2018 12:32 | Andrew McCabe Is Completely Innocent of Wrongdoing |
| https://www.motherjones.com/kevin-drum/2018/03/health-update-27/ | 3/19/2018 13:22 | Health Update |
| https://www.motherjones.com/kevin-drum/2018/03/cambridge-analytica-was-a-perfect-fit-for-donald-trump/ | 3/19/2018 19:15 | Cambridge Analytica Was a Perfect Fit for Donald Trump |
| https://www.motherjones.com/kevin-drum/2018/03/the-pennsylvania-gerrymandering-case-is-over-the-good-guys-won/ | 3/19/2018 19:48 | The Pennsylvania Gerrymandering Case Is Over. The Good Guys Won. |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-177/ | 3/20/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/fbi-wants-to-talk-to-russian-sex-guru-ai-researcher-in-thai-jail/ | 3/19/2018 20:38 | FBI Wants To Talk to Russian Sex Guru/AI Researcher in Thai Jail |
| https://www.motherjones.com/kevin-drum/2018/03/dc-councilman-believes-rich-people-control-the-weather/ | 3/19/2018 21:58 | DC Councilman Believes Rich People Control the Weather |
| https://www.motherjones.com/kevin-drum/2018/03/scrunchies-are-back-or-are-they/ | 3/20/2018 12:44 | Scrunchies Are Back! Or Are They? |
| https://www.motherjones.com/kevin-drum/2018/03/science-says-mitch-mcconnell-is-the-most-hated-politician-in-america/ | 3/20/2018 14:18 | ScienceÂ® Says Mitch McConnell Is the Most Hated Politician in America |
| https://www.motherjones.com/kevin-drum/2018/03/cambridge-analytica-suspends-ceo/ | 3/20/2018 15:09 | Cambridge Analytica Suspends CEO |
| https://www.motherjones.com/kevin-drum/2018/03/super-hawk-ralph-peters-has-finally-had-enough-of-fox-news/ | 3/20/2018 17:58 | Super Hawk Ralph Peters Has Finally Had Enough of Fox News |
| https://www.motherjones.com/kevin-drum/2018/03/europe-and-china-have-surrendered-to-trump/ | 3/21/2018 0:57 | Europe and China Have Surrendered to Trump |
| https://www.motherjones.com/kevin-drum/2018/03/quote-of-the-day-nice-work-vlad/ | 3/21/2018 1:06 | Quote of the Day: "Nice Work, Vlad" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-178/ | 3/21/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/ceos-had-a-pretty-good-2017/ | 3/21/2018 12:03 | CEOs Had a Pretty Good 2017 |
| https://www.motherjones.com/kevin-drum/2018/03/white-high-school-grads-fled-the-democratic-party-after-barack-obama-was-elected/ | 3/21/2018 13:23 | White High School Grads Fled the Democratic Party After Barack Obama Was Elected |
| https://www.motherjones.com/kevin-drum/2018/03/lets-please-calm-down-for-a-few-days-over-the-uber-car-crash/ | 3/21/2018 13:48 | Let's Please Calm Down For a Few Days Over the Uber Car Crash |
| https://www.motherjones.com/kevin-drum/2018/03/facebook-will-never-change-unless-we-force-it-to/ | 3/21/2018 15:18 | Facebook Will Never Change Unless We Force It To |
| https://www.motherjones.com/kevin-drum/2018/03/taxes-welfare-and-income-inequality-heres-the-cbos-latest-report/ | 3/21/2018 18:33 | Taxes, Welfare, and Income Inequality: Here's the CBO's Latest Report |
| https://www.motherjones.com/kevin-drum/2018/03/tempe-police-release-video-of-uber-pedestrian-collision/ | 3/21/2018 21:53 | Tempe Police Release Video of Uber Pedestrian Collision |
| https://www.motherjones.com/kevin-drum/2018/03/the-real-enemy-of-the-white-working-class-is-the-white-middle-class/ | 3/22/2018 0:52 | The Real Enemy of the White Working Class Is ... the White Middle Class |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-179/ | 3/22/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/donald-trumps-popularity-among-republicans-is-very-average/ | 3/22/2018 9:49 | Donald Trump's Popularity Among Republicans Is Very Average |
| https://www.motherjones.com/kevin-drum/2018/03/heres-a-textbook-criticism-of-econometrics-gone-bad/ | 3/22/2018 10:38 | Here's a Textbook Criticism of Econometrics Gone Bad |
| https://www.motherjones.com/kevin-drum/2018/03/yet-more-trade-antics-from-the-president/ | 3/22/2018 13:41 | Yet More Trade Antics From the President |
| https://www.motherjones.com/kevin-drum/2018/03/quote-of-the-day-donald-trumps-imaginary-wall/ | 3/22/2018 15:19 | Quote of the Day: Donald Trump's Imaginary Wall |
| https://www.motherjones.com/kevin-drum/2018/03/trumps-war-cabinet-is-taking-shape/ | 3/22/2018 19:00 | Trump's War Cabinet Is Taking Shape |
| https://www.motherjones.com/kevin-drum/2018/03/dnc-hacker-was-a-russian-military-spy/ | 3/22/2018 19:20 | DNC Hacker Was a Russian Military Spy |
| https://www.motherjones.com/kevin-drum/2018/03/friday-cat-blogging-23-march-2018/ | 3/23/2018 15:00 | Friday Cat Blogging â€“ 23 March 2018 |
| https://www.motherjones.com/kevin-drum/2018/03/charts-of-the-day-heres-why-republicans-are-terrified-about-the-2018-midterms/ | 3/23/2018 1:35 | Charts of the Day: Here's Why Republicans Are Terrified About the 2018 Midterms |
| https://www.motherjones.com/kevin-drum/2018/03/spending-bill-held-up-at-last-minute-by-dueling-jackasses/ | 3/23/2018 2:38 | Spending Bill Held Up at Last Minute by Dueling Jackasses |
| https://www.motherjones.com/kevin-drum/2018/03/yesterday-and-today-in-trumpworld/ | 3/23/2018 11:10 | Yesterday and Today in Trumpworld |
| https://www.motherjones.com/kevin-drum/2018/03/teenagers-have-become-lovely-human-beings-but-why/ | 3/23/2018 12:17 | Teenagers Have Become Lovely Human Beings. But Why? |
| https://www.motherjones.com/kevin-drum/2018/03/trump-signs-spending-bill-holds-press-briefing-to-gripe-about-it/ | 3/23/2018 13:43 | Trump Signs Spending Bill, Holds Press Briefing to Gripe About It |
| https://www.motherjones.com/kevin-drum/2018/03/in-shocker-republicans-cut-irs-budget-yet-again/ | 3/23/2018 14:12 | In Shocker, Republicans Cut IRS Budget Yet Again |
| https://www.motherjones.com/kevin-drum/2018/03/its-time-to-stop-treating-every-fleeing-teenager-like-a-crazed-killer/ | 3/23/2018 18:12 | It's Time to Stop Treating Every Fleeing Teenager Like a Crazed Killer |
| https://www.motherjones.com/kevin-drum/2018/03/uber-really-shouldnt-be-in-the-driverless-car-business/ | 3/23/2018 22:53 | Uber Really Shouldn't Be In the Driverless Car Business |
| https://www.motherjones.com/kevin-drum/2018/03/high-speed-photography-is-fun/ | 3/24/2018 10:15 | High-Speed Photography Is Fun |
| https://www.motherjones.com/kevin-drum/2018/03/trump-bump-stocks-are-all-obamas-fault/ | 3/24/2018 13:25 | Trump: Bump Stocks Are All Obama's Fault |
| https://www.motherjones.com/kevin-drum/2018/03/if-facebook-knows-your-friends-they-probably-already-know-you-too/ | 3/24/2018 15:25 | If Facebook Knows Your Friends, They Probably Already Know You Too |
| https://www.motherjones.com/kevin-drum/2018/03/can-we-please-get-real-about-facebook/ | 3/25/2018 13:43 | Can We Please Get Real About Facebook? |
| https://www.motherjones.com/kevin-drum/2018/03/national-review-still-has-a-race-problem/ | 3/25/2018 18:32 | National Review Still Has a Race Problem |
| https://www.motherjones.com/kevin-drum/2018/03/the-real-story-behind-the-rise-and-fall-of-cambridge-analytica/ | 3/26/2018 6:00 | The Real Story Behind the Rise and Fall of Cambridge Analytica |
| https://www.motherjones.com/kevin-drum/2018/03/has-the-fed-stifled-economic-growth/ | 3/26/2018 13:38 | Has the Fed Stifled Economic Growth? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/03/california-introduces-handy-earthquake-map/ | 3/26/2018 13:37 | California Introduces Handy Earthquake Map |
| https://www.motherjones.com/kevin-drum/2018/03/stormy-daniels-is-a-master-troller/ | 3/26/2018 14:09 | Stormy Daniels Is a Master Troller |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-181/ | 3/26/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/this-years-pay-increase-for-the-military-was-the-fifth-largest-of-the-decade/ | 3/26/2018 19:36 | This Year's Pay Increase for the Military Was the Fourth Lowest of the Decade |
| https://www.motherjones.com/kevin-drum/2018/03/heres-an-action-list-for-gun-reform/ | 3/27/2018 1:14 | Here's An Action List for Gun Reform |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-182/ | 3/27/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/good-news-and-bad-news-on-the-census/ | 3/27/2018 12:03 | Good News and Bad News on the Census |
| https://www.motherjones.com/kevin-drum/2018/03/it-is-time-for-a-nascar-robot-team/ | 3/27/2018 13:02 | It's Time For a NASCAR Robot Team |
| https://www.motherjones.com/kevin-drum/2018/03/we-need-a-mileage-tax-on-self-driving-cars/ | 3/27/2018 15:21 | We Need a Mileage Tax on Self-Driving Cars |
| https://www.motherjones.com/kevin-drum/2018/03/real-life-conversation-is-not-dead/ | 3/27/2018 19:13 | Real-Life Conversation Is Not Dead |
| https://www.motherjones.com/kevin-drum/2018/03/heres-a-cheap-way-of-getting-more-low-income-kids-into-college/ | 3/28/2018 0:54 | Here's a Cheap Way of Getting More Low-Income Kids Into College |
| https://www.motherjones.com/kevin-drum/2018/03/atlanta-has-been-hacked/ | 3/28/2018 11:45 | Atlanta Has Been Hacked |
| https://www.motherjones.com/kevin-drum/2018/03/did-the-end-of-stop-and-frisk-cause-murder-to-explode-in-chicago/ | 3/28/2018 12:58 | Did the End of Stop-and-Frisk Cause Murder to Explode in Chicago? |
| https://www.motherjones.com/kevin-drum/2018/03/small-cash-grants-might-not-work-as-well-as-we-think/ | 3/28/2018 14:11 | Small Cash Grants Might Not Work as Well as We Think |
| https://www.motherjones.com/kevin-drum/2018/03/heres-what-makes-local-politics-suck/ | 3/28/2018 15:02 | Here's What Makes Local Politics Suck |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-183/ | 3/28/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/meet-your-new-va-secretary/ | 3/28/2018 18:05 | Meet Your New VA Secretary |
| https://www.motherjones.com/kevin-drum/2018/03/quote-of-the-day-epa-says-its-employees-must-pretend-to-be-idiots/ | 3/28/2018 18:14 | Quote of the Day: EPA Says All Its Workers Must Pretend to Be Idiots |
| https://www.motherjones.com/kevin-drum/2018/03/maybe-its-time-to-wind-down-the-kevin-williamson-affair/ | 3/28/2018 20:43 | Maybe It's Time to Wind Down the Kevin Williamson Affair? |
| https://www.motherjones.com/kevin-drum/2018/03/facebook-suddenly-realizes-its-privacy-controls-are-a-little-bit-confusing/ | 3/28/2018 21:11 | Facebook Suddenly Realizes Its Privacy Controls are a Little Bit Confusing |
| https://www.motherjones.com/kevin-drum/2018/03/lunchtime-photo-180/ | 3/29/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/03/in-defense-of-smartphones/ | 3/29/2018 1:09 | In Defense of Smartphones |
| https://www.motherjones.com/kevin-drum/2018/03/uber-tried-to-cut-costs-on-its-self-driving-car-too-quickly/ | 3/29/2018 11:56 | Uber Tried to Cut Costs On Its Self-Driving Car Too Quickly |
| https://www.motherjones.com/kevin-drum/2018/03/why-does-omb-want-authority-over-tax-law/ | 3/29/2018 13:07 | Why Does OMB Want Authority Over Tax Law? |
| https://www.motherjones.com/kevin-drum/2018/03/charts-of-the-day-the-banking-industry-ten-years-after-the-crash/ | 3/29/2018 13:55 | Charts of the Day: The Banking Industry Ten Years After the Crash |
| https://www.motherjones.com/kevin-drum/2018/03/heres-the-latest-from-the-robots-are-taking-all-our-jobs-front/ | 3/29/2018 15:20 | Here's the Latest From the "Robots Are Taking All Our Jobs" Front |
| https://www.motherjones.com/kevin-drum/2018/03/more-good-news-for-rich-people/ | 3/29/2018 17:52 | More Good News For Rich People! |
| https://www.motherjones.com/kevin-drum/2018/03/facebook-accidentally-tells-the-truth/ | 3/29/2018 20:09 | Facebook Accidentally Tells the Truth |
| https://www.motherjones.com/kevin-drum/2018/03/why-do-we-need-so-many-pennies/ | 3/29/2018 21:16 | Why Do We Need So Many Pennies? |
| https://www.motherjones.com/kevin-drum/2018/03/friday-cat-blogging-30-march-2018/ | 3/30/2018 14:44 | Friday Cat Blogging â€" 30 March 2018 |
| https://www.motherjones.com/kevin-drum/2018/03/george-mason-economics-department-embarrasses-itself/ | 3/30/2018 10:57 | George Mason Economics Department Embarrasses Itself |
| https://www.motherjones.com/kevin-drum/2018/03/donald-trumps-lies-about-the-border-wall-explained/ | 3/30/2018 11:39 | Donald Trump's Lies About the Border Wall, Explained |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/03/the-white-house-personnel-office-is-just-a-big-frat-party/ | 3/30/2018 12:07 | The White House Personnel Office Is Just a Big Frat Party |
| https://www.motherjones.com/kevin-drum/2018/03/we-need-more-research-into-race-and-iq-please/ | 3/30/2018 13:45 | We Need More Research Into Race and IQ, Please |
| https://www.motherjones.com/kevin-drum/2018/03/raw-data-cigarette-smoking-among-adults/ | 3/31/2018 12:29 | Raw Data: Cigarette Smoking Among Adults |
| https://www.motherjones.com/kevin-drum/2018/04/the-head-of-the-rnc-should-be-fired/ | 4/1/2018 1:57 | The Head of the RNC Should Be Fired |
| https://www.motherjones.com/kevin-drum/2018/04/april-fools-day-is-getting-a-lot-less-fun/ | 4/1/2018 12:02 | April Fools' Day Is Getting a Lot Less Fun |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-southwest-border-apprehensions/ | 4/1/2018 13:08 | Raw Data: Southwest Border Apprehensions |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photos-easter-edition/ | 4/1/2018 13:59 | Lunchtime Photos â€" Easter Edition |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-184/ | 4/2/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-185/ | 4/3/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-186/ | 4/4/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-187/ | 4/5/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/meet-juul-the-latest-teen-sensation/ | 4/2/2018 11:15 | Meet Juul, the Latest Teen Sensation |
| https://www.motherjones.com/kevin-drum/2018/04/lets-review-the-tape-on-daca/ | 4/2/2018 12:21 | Let's Review the Tape on DACA |
| https://www.motherjones.com/kevin-drum/2018/04/chart-of-the-day-the-gun-homicide-mystery/ | 4/2/2018 14:46 | Chart of the Day: The Gun Homicide Mystery |
| https://www.motherjones.com/kevin-drum/2018/04/why-isnt-donald-trump-polling-at-0/ | 4/2/2018 18:15 | Why Isn't Donald Trump Polling at 0%? |
| https://www.motherjones.com/kevin-drum/2018/04/sessions-immigration-judges-should-complete-700-cases-per-year/ | 4/2/2018 19:48 | Sessions: Immigration Judges Should Complete 700 Cases Per Year |
| https://www.motherjones.com/kevin-drum/2018/04/maybe-politicians-dont-really-represent-anybody/ | 4/3/2018 0:28 | Maybe Politicians Don't Really Represent Anybody |
| https://www.motherjones.com/kevin-drum/2018/04/trumps-approval-rating-is-historically-low-in-a-good-economy/ | 4/3/2018 11:38 | Trump's Approval Rating Is Historically Low In a Good Economy |
| https://www.motherjones.com/kevin-drum/2018/04/nevertrumpers-should-be-blunter-about-donald-trumps-toxic-racism/ | 4/3/2018 12:50 | NeverTrumpers Should Be Blunter About Donald Trump's Toxic Racism |
| https://www.motherjones.com/kevin-drum/2018/04/doj-approved-mueller-investigation-of-manafort-collusion-with-russia/ | 4/3/2018 13:56 | DOJ Approved Mueller Probe of Manafort Collusion With Russia |
| https://www.motherjones.com/kevin-drum/2018/04/trump-voters-are-worried-that-nobody-will-sell-them-health-insurance-next-year/ | 4/3/2018 14:31 | Trump Voters Are Worried That Nobody Will Sell Them Health Insurance Next Year |
| https://www.motherjones.com/kevin-drum/2018/04/is-anyone-building-foursquare-but-for-racism/ | 4/3/2018 23:58 | Is Anyone Building "Foursquare But For Racism"? |
| https://www.motherjones.com/kevin-drum/2018/04/where-did-all-the-riots-go/ | 4/4/2018 1:22 | Where Did All the Riots Go? |
| https://www.motherjones.com/kevin-drum/2018/04/trump-orders-troop-withdrawal-from-syria/ | 4/4/2018 11:23 | Trump Orders Troop Withdrawal From Syria |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-teacher-pay-since-2010/ | 4/4/2018 12:21 | Raw Data: Teacher Pay Since 2010 |
| https://www.motherjones.com/kevin-drum/2018/04/martin-luther-king-jr-wasnt-always-a-beloved-figure/ | 4/4/2018 13:50 | Martin Luther King Jr. Wasn't Always a Beloved Figure |
| https://www.motherjones.com/kevin-drum/2018/04/trump-vs-amazon-in-exactly-100-words/ | 4/4/2018 15:03 | Trump vs. Amazon In Exactly 100 Words |
| https://www.motherjones.com/kevin-drum/2018/04/trump-wants-do-over-on-spending-bill/ | 4/4/2018 17:57 | Trump Wants Do-Over on Spending Bill |
| https://www.motherjones.com/kevin-drum/2018/04/facebook-info-loss-now-up-to-2-billion/ | 4/4/2018 18:21 | Facebook Info Loss Now Up to 2 Billion |
| https://www.motherjones.com/kevin-drum/2018/04/does-cell-phone-radiation-help-you-live-longer/ | 4/5/2018 0:26 | Does Cell-Phone Radiation Help You Live Longer? |
| https://www.motherjones.com/kevin-drum/2018/04/dont-mistake-the-fading-echoes-of-boomer-culture-for-the-roar-of-the-crowd/ | 4/5/2018 1:20 | Don't Mistake the Fading Echoes of Boomer Culture for the Roar of the Crowd |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/04/pruitt-went-behind-trumps-back-to-give-aides-big-raises/ | 4/5/2018 11:32 | Pruitt Went Behind Trump's Back to Give Aides Big Raises |
| https://www.motherjones.com/kevin-drum/2018/04/when-trump-speaks-wall-street-shrugs/ | 4/5/2018 12:49 | When Trump Speaks, Wall Street Shrugs |
| https://www.motherjones.com/kevin-drum/2018/04/592199/ | 4/5/2018 13:38 | Kudlow: Calm Down, There Are No Tariffs Yet |
| https://www.motherjones.com/kevin-drum/2018/04/kevin-williamson-fired-from-the-atlantic/ | 4/5/2018 14:47 | Kevin Williamson Fired From the Atlantic |
| https://www.motherjones.com/kevin-drum/2018/04/douglass-mackey-is-in-a-heap-of-trouble/ | 4/5/2018 15:01 | Douglass Mackey Is in a Heap of Trouble |
| https://www.motherjones.com/kevin-drum/2018/04/scott-pruitt-retakes-the-lead-in-race-to-be-washingtons-biggest-asshole/ | 4/5/2018 17:17 | Scott Pruitt Retakes the Lead in Race to Be Washington's Biggest Asshole* |
| https://www.motherjones.com/kevin-drum/2018/04/friday-cat-blogging-6-april-2018/ | 4/6/2018 15:00 | Friday Cat Blogging â€" 6 April 2018 |
| https://www.motherjones.com/kevin-drum/2018/04/scott-pruitt-needs-to-invent-better-lies/ | 4/6/2018 1:58 | Scott Pruitt Needs to Invent Better Lies |
| https://www.motherjones.com/kevin-drum/2018/04/chart-of-the-day-net-new-jobs-in-march/ | 4/6/2018 10:54 | Chart of the Day: Net New Jobs in March |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-blue-collar-wages/ | 4/6/2018 12:06 | Raw Data: Blue-Collar Wages |
| https://www.motherjones.com/kevin-drum/2018/04/trump-wants-tough-new-car-rules-but-only-on-foreign-cars/ | 4/6/2018 14:42 | Trump Wants Tough New Car Rules â€" But Only On Foreign Cars |
| https://www.motherjones.com/kevin-drum/2018/04/why-does-scott-pruitt-need-a-bulletproof-desk-a-bulletproof-car-and-3-million-in-24-7-security/ | 4/7/2018 22:04 | Why Does Scott Pruitt Need a Bulletproof Desk, a Bulletproof Car, and $3 Million in 24/7 Security? |
| https://www.motherjones.com/kevin-drum/2018/04/is-donald-trump-human/ | 4/8/2018 12:38 | Is Donald Trump Human? |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-188/ | 4/9/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/add-mick-mulvaney-to-the-list-of-big-spenders-with-other-peoples-money/ | 4/9/2018 0:26 | Add Mick Mulvaney to the List of Big Spenders With Other People's Money |
| https://www.motherjones.com/kevin-drum/2018/04/no-its-not-spending-thats-the-problem/ | 4/9/2018 11:35 | No, It's Not Spending That's the Problem |
| https://www.motherjones.com/kevin-drum/2018/04/gao-reports-that-some-students-are-disciplined-more-than-others/ | 4/9/2018 13:00 | GAO Reports That Some Students Are Disciplined More Than Others |
| https://www.motherjones.com/kevin-drum/2018/04/pope-annoys-traditionalists-with-call-to-holiness/ | 4/9/2018 14:12 | Pope Annoys Traditionalists With Call to Holiness |
| https://www.motherjones.com/kevin-drum/2018/04/cbo-projects-1-5-trillion-tax-cut-will-cost-1-6-trillion/ | 4/9/2018 15:19 | CBO Projects $1.5 Trillion Trump Tax Cut Will Cost $1.9 Trillion |
| https://www.motherjones.com/kevin-drum/2018/04/where-did-michael-cohen-get-130000-to-pay-stormy-daniels/ | 4/9/2018 18:17 | Where Did Michael Cohen Get $130,000 to Pay Stormy Daniels? |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-189/ | 4/10/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/epic-series-of-rage-tweets-probably-coming-tomorrow-from-the-leader-of-the-free-world/ | 4/9/2018 23:50 | Epic Series of Rage Tweets Probably Coming Tomorrow From the Leader of the Free World |
| https://www.motherjones.com/kevin-drum/2018/04/oh-yes-lets-talk-about-self-awareness-regarding-syria/ | 4/10/2018 1:23 | Oh Yes, Let's Talk About Self-Awareness Regarding Syria |
| https://www.motherjones.com/kevin-drum/2018/04/middle-age-death-rates-have-skyrocketed-in-some-states/ | 4/10/2018 11:58 | Middle-Age Death Rates Have Skyrocketed in Some States |
| https://www.motherjones.com/kevin-drum/2018/04/american-intervention-in-the-middle-east-has-been-a-4-decade-disaster/ | 4/10/2018 13:24 | American Intervention in the Middle East Has Been a 4-Decade Disaster |
| https://www.motherjones.com/kevin-drum/2018/04/how-has-your-state-done-on-reducing-the-probability-of-death/ | 4/10/2018 15:19 | How Has Your State Done on Reducing the Probability of Death? |
| https://www.motherjones.com/kevin-drum/2018/04/mark-zuckerberg-does-not-like-personal-privacy/ | 4/10/2018 19:14 | Mark Zuckerberg Does Not Like Personal Privacy |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-the-worse-a-state-does-on-improving-health-the-better-it-is-for-trump/ | 4/10/2018 21:54 | Raw Data: The Worse a State Does on Improving Health, the Better It Is for Trump |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-190/ | 4/11/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/commander-in-chief-promises-nice-new-missiles-for-syria/ | 4/11/2018 11:32 | Commander-in-Chief Promises "Nice New" Missiles for Syria |
| https://www.motherjones.com/kevin-drum/2018/04/mulvaney-takes-bold-new-action-at-cfpb/ | 4/11/2018 12:04 | Mulvaney Takes Bold New Action at CFPB |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/04/heres-a-good-example-of-how-charts-can-improve-your-life/ | 4/11/2018 13:21 | Here's a Good Example of How Charts Can Improve Your Life |
| https://www.motherjones.com/kevin-drum/2018/04/no-mark-zuckerberg-will-not-change-facebooks-privacy-defaults/ | 4/11/2018 13:50 | No, Mark Zuckerberg Will Not Change Facebook's Privacy Defaults |
| https://www.motherjones.com/kevin-drum/2018/04/bitcoin-has-dropped-64-in-the-past-four-months/ | 4/11/2018 14:24 | Bitcoin Has Dropped 64% In the Past Four Months |
| https://www.motherjones.com/kevin-drum/2018/04/check-out-this-epic-safeway-rant/ | 4/11/2018 14:41 | Check Out This Epic Safeway Rant |
| https://www.motherjones.com/kevin-drum/2018/04/europe-is-due-for-a-cold-spell-one-of-these-days/ | 4/11/2018 17:57 | Europe Is Due for a Cold Spell One of These Days |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-russian-gdp-1989-2016/ | 4/11/2018 23:03 | Raw Data: Russian GDP 1989-2017 |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-191/ | 4/12/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/trump-administration-looking-at-ways-to-re-sabotage-obamacare/ | 4/12/2018 11:54 | Trump Administration Looking at Ways to Re-Sabotage Obamacare |
| https://www.motherjones.com/kevin-drum/2018/04/our-disgraceful-infant-mortality-epidemic/ | 4/12/2018 12:56 | Our Disgraceful Infant Mortality Epidemic |
| https://www.motherjones.com/kevin-drum/2018/04/venture-capital-has-exploded-since-2013/ | 4/12/2018 13:56 | Venture Capital Has Exploded Since 2013 |
| https://www.motherjones.com/kevin-drum/2018/04/quote-of-the-day-do-we-have-a-self-induced-abortion-crisis/ | 4/12/2018 14:34 | Quote of the Day: Do We Have a Self-Induced Abortion Crisis? |
| https://www.motherjones.com/kevin-drum/2018/04/trump-is-pretending-he-wants-to-rejoin-tpp/ | 4/12/2018 14:52 | Trump Is Pretending He Wants to Rejoin TPP |
| https://www.motherjones.com/kevin-drum/2018/04/a-canadian-comments-on-us-health-care/ | 4/12/2018 21:37 | A Canadian Comments on US Health Care |
| https://www.motherjones.com/kevin-drum/2018/04/todays-roundup-of-washington-dc-in-the-trump-era/ | 4/12/2018 22:28 | Today's Roundup of Washington DC in the Trump Era |
| https://www.motherjones.com/kevin-drum/2018/04/white-kids-continue-to-fall-behind-in-latest-naep-results/ | 4/13/2018 1:16 | White Kids Continue to Fall Behind In Latest NAEP Results |
| https://www.motherjones.com/kevin-drum/2018/04/responding-to-syria-fears-gasoline-prices-do-nothing/ | 4/13/2018 12:00 | Responding to Syria Fears, Gasoline Prices ... Do Nothing |
| https://www.motherjones.com/kevin-drum/2018/04/big-banks-are-kicking-ass/ | 4/13/2018 13:04 | Big Banks Are Kicking Ass |
| https://www.motherjones.com/kevin-drum/2018/04/the-latest-another-trump-pal-another-playboy-bunny-michael-cohen-again-and-more-hush-money/ | 4/13/2018 13:29 | The Latest: Another Trump Pal, Another Playboy Bunny, Michael Cohen Again, and More Hush Money |
| https://www.motherjones.com/kevin-drum/2018/04/friday-catapalooza-blogging-13-april-2018/ | 4/13/2018 15:00 | Friday Catapalooza Blogging â€" 13 April 2018 |
| https://www.motherjones.com/kevin-drum/2018/04/trump-pardons-famous-victim-of-special-counsel-gone-amok/ | 4/13/2018 14:47 | Trump Pardons Famous Victim of "Special Counsel Gone Amok" |
| https://www.motherjones.com/kevin-drum/2018/04/did-fbi-deputy-director-andrew-mccabe-lie-to-the-fbi/ | 4/13/2018 18:55 | Did FBI Deputy Director Andrew McCabe Lie to the FBI? |
| https://www.motherjones.com/kevin-drum/2018/04/kevin-drum-accused-of-obeying-the-law/ | 4/14/2018 10:14 | Kevin Drum Accused of Obeying the Law |
| https://www.motherjones.com/kevin-drum/2018/04/more-high-speed-photos/ | 4/14/2018 11:46 | More High-Speed Photos |
| https://www.motherjones.com/kevin-drum/2018/04/trump-launches-attack-on-syria/ | 4/13/2018 23:03 | Trump Launches Attack on Syria |
| https://www.motherjones.com/kevin-drum/2018/04/trumps-approval-rating-really-is-up/ | 4/15/2018 13:32 | Trump's Approval Rating Really Is Up |
| https://www.motherjones.com/kevin-drum/2018/04/drug-lobbying-pays-off-yet-again/ | 4/15/2018 18:30 | Drug Lobbying Pays Off Yet Again |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-192/ | 4/16/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/the-problem-with-public-pensions-isnt-size-its-the-politics-of-funding/ | 4/16/2018 0:51 | The Problem With Public Pensions Isn't Size, It's the Politics of Funding |
| https://www.motherjones.com/kevin-drum/2018/04/white-house-admits-comey-swung-election-to-trump/ | 4/16/2018 11:30 | White House Admits Comey Swung Election to Trump |
| https://www.motherjones.com/kevin-drum/2018/04/hooray-for-statistics/ | 4/16/2018 12:20 | Hooray for Statistics! |
| https://www.motherjones.com/kevin-drum/2018/04/trumps-syria-strike-was-constitutional/ | 4/16/2018 12:47 | Trump's Syria Strike Was Constitutional |
| https://www.motherjones.com/kevin-drum/2018/04/donald-trump-changes-his-mind-on-russia-sanctions/ | 4/16/2018 15:11 | Donald Trump Changes His Mind on Russia Sanctions |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/04/michael-cohens-mystery-client-is-sean-hannity-because-of-course-it-is/ | 4/16/2018 15:20 | Michael Cohen's Mystery Client Is Sean Hannity Because of Course It Is |
| https://www.motherjones.com/kevin-drum/2018/04/american-kids-keep-getting-better-and-better-at-reading/ | 4/16/2018 21:59 | American Kids Keep Getting Better and Better at Reading |
| https://www.motherjones.com/kevin-drum/2018/04/donald-trump-has-no-idea-what-china-is-doing/ | 4/17/2018 0:23 | Donald Trump Has No Idea What China Is Doing |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-193/ | 4/17/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/big-bank-update/ | 4/17/2018 9:12 | Big Bank Update |
| https://www.motherjones.com/kevin-drum/2018/04/gotta-keep-baby-formula-behind-the-counter/ | 4/17/2018 17:30 | Gotta Keep Baby Formula Behind the Counter |
| https://www.motherjones.com/kevin-drum/2018/04/support-for-abortion-rights-among-the-young-hasnt-changed-much/ | 4/17/2018 19:05 | Support for Abortion Rights Among the Young Hasn't Changed Much |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-194/ | 4/18/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/big-bank-finale/ | 4/18/2018 12:20 | Big Bank Finale |
| https://www.motherjones.com/kevin-drum/2018/04/a-health-care-lesson-from-a-rich-canadian/ | 4/18/2018 13:09 | A Health Care Lesson From a Rich Canadian |
| https://www.motherjones.com/kevin-drum/2018/04/in-which-i-defend-a-rapacious-pharmaceutical-company/ | 4/18/2018 13:51 | In Which I Defend a Rapacious Pharmaceutical Company |
| https://www.motherjones.com/kevin-drum/2018/04/quotes-of-the-day-a-roundup/ | 4/18/2018 18:28 | Quotes of the Day: A Roundup |
| https://www.motherjones.com/kevin-drum/2018/04/how-much-trouble-is-michael-cohen-in/ | 4/18/2018 23:07 | How Much Trouble Is Michael Cohen In? |
| https://www.motherjones.com/kevin-drum/2018/04/guess-what-paul-ryan-wants-to-do-as-his-congressional-swan-song/ | 4/19/2018 1:46 | Guess What Paul Ryan Wants To do as His Congressional Swan Song? |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-195/ | 4/19/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/the-new-hotness-fuel-economy-kills/ | 4/19/2018 11:50 | The New Hotness: Fuel Economy Kills |
| https://www.motherjones.com/kevin-drum/2018/04/why-should-progressives-force-big-cities-to-become-even-bigger/ | 4/19/2018 13:41 | Why Should Progressives Force Big Cities to Become Even Bigger? |
| https://www.motherjones.com/kevin-drum/2018/04/quote-of-the-day-a-universal-theory-of-san-francisco/ | 4/19/2018 14:02 | Quote of the Day: A Universal Theory of San Francisco |
| https://www.motherjones.com/kevin-drum/2018/04/your-online-purchase-might-get-declined-for-no-reason-anyone-is-willing-to-tell-you/ | 4/19/2018 15:19 | Your Online Purchase Might Get Declined For No Reason Anyone Is Willing to Tell You |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-who-live-in-our-biggest-cities/ | 4/19/2018 19:20 | Raw Data: Who Lives In Our Biggest Cities? |
| https://www.motherjones.com/kevin-drum/2018/04/not-so-raw-data-whos-buying-new-cars/ | 4/19/2018 19:53 | Not So Raw Data: Who's Buying New Cars? |
| https://www.motherjones.com/kevin-drum/2018/04/rudy-is-back-in-the-saddle/ | 4/19/2018 20:26 | Rudy Is Back in the Saddle |
| https://www.motherjones.com/kevin-drum/2018/04/friday-cat-blogging-20-april-2018/ | 4/20/2018 15:00 | Friday Cat Blogging â€" 20 April 2018 |
| https://www.motherjones.com/kevin-drum/2018/04/quote-of-the-day-michael-flynn-is-nuts/ | 4/20/2018 1:49 | Quote of the Day: Michael Flynn Is Nuts |
| https://www.motherjones.com/kevin-drum/2018/04/who-leaked-the-comey-memos/ | 4/20/2018 11:14 | Who Leaked the Comey Memos? |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-housing-units-as-percent-of-households/ | 4/20/2018 12:36 | Raw Data: Total Housing Units as Percent of Households |
| https://www.motherjones.com/kevin-drum/2018/04/a-campaign-reporter-looks-in-the-mirror-and-isnt-happy-with-what-she-sees/ | 4/20/2018 13:40 | A Campaign Reporter Looks In the Mirrorâ€"And Isn't Happy With What She Sees |
| https://www.motherjones.com/kevin-drum/2018/04/philippe-reines-is-writing-a-book/ | 4/20/2018 14:09 | Philippe Reines Is Writing a Book |
| https://www.motherjones.com/kevin-drum/2018/04/donald-trump-is-pondering-how-to-help-the-coal-industry/ | 4/20/2018 14:37 | Donald Trump Is Pondering How to Help the Coal Industry |
| https://www.motherjones.com/kevin-drum/2018/04/yet-more-camera-stuff/ | 4/21/2018 11:57 | Yet More Camera Stuff |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-the-worlds-most-expensive-cities/ | 4/21/2018 1:18 | Raw Data: The World's Most Expensive Cities |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-the-price-of-housing-in-america/ | 4/21/2018 16:32 | Raw Data: The Price of Housing in America |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/04/california-bullet-train-suffers-from-a-number-of-miscalculations/ | 4/21/2018 14:18 | California Bullet Train Suffers From a "Number of Miscalculations" |
| https://www.motherjones.com/kevin-drum/2018/04/597164/ | 4/21/2018 15:44 | Donald Trump Is Mad at Maggie Haberman |
| https://www.motherjones.com/kevin-drum/2018/04/welcome-to-agadez-americas-latest-front-in-the-war-on-terror/ | 4/22/2018 13:39 | Welcome to Agadez, America's Latest Front in the War on Terror |
| https://www.motherjones.com/kevin-drum/2018/04/today-is-the-greatest-day-ever/ | 4/22/2018 17:45 | Today Is the Greatest Day Ever |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-how-green-are-our-cities/ | 4/22/2018 19:00 | Raw Data: How Green Are Our Cities? |
| https://www.motherjones.com/kevin-drum/2018/04/semi-raw-data-urban-density-and-productivity/ | 4/23/2018 10:19 | Semi-Raw Data: Urban Density and Productivity |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-196/ | 4/23/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/country-music-is-not-trump-country/ | 4/23/2018 11:34 | Country Music Is Not Trump Country |
| https://www.motherjones.com/kevin-drum/2018/04/the-gig-economy-is-still-not-a-big-deal/ | 4/23/2018 12:20 | The Gig Economy Is Still Not a Big Deal |
| https://www.motherjones.com/kevin-drum/2018/04/working-on-the-railroad-is-pretty-lucrative-in-north-platte-nebraska/ | 4/23/2018 13:33 | Working on the Railroad Is Pretty Lucrative in North Platte, Nebraska |
| https://www.motherjones.com/kevin-drum/2018/04/kim-jong-un-will-never-give-up-his-nukes/ | 4/23/2018 14:13 | Kim Jong Un Will Never Give Up His Nukes |
| https://www.motherjones.com/kevin-drum/2018/04/heres-why-the-waffle-house-shooting-wasnt-worse/ | 4/23/2018 14:54 | Here's Why the Waffle House Shooting Wasn't Worse |
| https://www.motherjones.com/kevin-drum/2018/04/postcards-for-nerds-are-here/ | 4/23/2018 17:57 | Postcards for Nerds Are Here! |
| https://www.motherjones.com/kevin-drum/2018/04/the-border-patrol-wants-us-to-think-its-job-is-more-dangerous-than-ever-its-not/ | 4/23/2018 18:42 | The Border Patrol Wants Us to Think Its Job Is More Dangerous Than Ever. It's Not. |
| https://www.motherjones.com/kevin-drum/2018/04/need-a-job-just-call-bernie/ | 4/23/2018 19:57 | Need a Job? Just Call Bernie. |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-density-and-traffic/ | 4/24/2018 1:50 | Raw Data: Density and Traffic |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-197/ | 4/24/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/pruitt-about-to-take-next-step-in-banning-science-at-the-epa/ | 4/24/2018 12:14 | Pruitt About to Take Next Step in Banning Science at the EPA |
| https://www.motherjones.com/kevin-drum/2018/04/did-status-anxiety-power-trump-to-victory-lets-look/ | 4/24/2018 14:23 | Did Status Anxiety Power Trump to Victory? Let's Look. |
| https://www.motherjones.com/kevin-drum/2018/04/donald-trump-explains-his-syria-policy/ | 4/24/2018 17:37 | Donald Trump Explains His Syria Policy |
| https://www.motherjones.com/kevin-drum/2018/04/raw-metadata-what-kinds-of-jobs-programs-work-the-best/ | 4/24/2018 20:18 | Raw Metadata: What Kinds of Jobs Programs Work the Best? |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-198/ | 4/25/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/mick-mulvaney-tells-it-like-it-is/ | 4/25/2018 0:36 | Mick Mulvaney Tells It Like It Is |
| https://www.motherjones.com/kevin-drum/2018/04/democrats-are-doing-pretty-well-since-trump-took-office/ | 4/25/2018 1:16 | Democrats Are Doing Pretty Well Since Trump Took Office |
| https://www.motherjones.com/kevin-drum/2018/04/north-korea-isnt-closing-its-nuclear-test-site-it-collapsed/ | 4/25/2018 11:58 | North Korea Isn't "Closing" Its Nuclear Test Site. It Collapsed. |
| https://www.motherjones.com/kevin-drum/2018/04/the-fresno-state-tweet-brawl-has-nothing-to-do-with-tenure/ | 4/25/2018 13:06 | The Fresno State Tweet Brawl Has Nothing to do With Tenure |
| https://www.motherjones.com/kevin-drum/2018/04/marco-rubio-wants-to-give-you-a-loan-to-have-kids/ | 4/25/2018 15:09 | Marco Rubio Wants to Give You a Loan to Have Kids |
| https://www.motherjones.com/kevin-drum/2018/04/presidential-picture-taking-is-hard/ | 4/25/2018 17:32 | Presidential Picture Taking Is Hard |
| https://www.motherjones.com/kevin-drum/2018/04/donald-trumps-plan-to-reduce-illegal-immigration-isnt-going-very-well/ | 4/25/2018 18:38 | Donald Trump's Plan to Reduce Illegal Immigration Isn't Going Very Well |
| https://www.motherjones.com/kevin-drum/2018/04/legal-marijuana-dispensaries-appear-to-reduce-opioid-abuse/ | 4/25/2018 23:55 | Legal Marijuana Dispensaries Appear to Reduce Opioid Abuse |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-199/ | 4/26/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/trump-cohen-represented-me-in-stormy-daniels-payoff/ | 4/26/2018 11:25 | Trump: Cohen "Represented Me" In Stormy Daniels Payoff |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/04/europes-cap-and-trade-system-is-finally-getting-a-workout/ | 4/26/2018 13:04 | Europe's Cap-and-Trade System Is Finally Getting a Workout |
| https://www.motherjones.com/kevin-drum/2018/04/dodgers-high-speed-gondola-stops-short-of-san-francisco-by-347-miles/ | 4/26/2018 15:18 | Dodgers' High-Speed Gondola Stops Short of San Francisco By 347 Miles |
| https://www.motherjones.com/kevin-drum/2018/04/the-mystery-of-the-great-congressional-youth-revolution/ | 4/26/2018 18:55 | The Mystery of the Great Congressional Youth Revolution |
| https://www.motherjones.com/kevin-drum/2018/04/the-us-incarceration-rate-went-down-a-tiny-bit-again-in-2016/ | 4/27/2018 2:00 | The US Incarceration Rate Went Down a Tiny Bit Again in 2016 |
| https://www.motherjones.com/kevin-drum/2018/04/friday-cat-blogging-27-april-2018/ | 4/27/2018 15:00 | Friday Cat Blogging â€" 27 April 2018 |
| https://www.motherjones.com/kevin-drum/2018/04/what-exactly-is-a-jobs-guarantee/ | 4/27/2018 12:09 | What Is a "Jobs Guarantee"? |
| https://www.motherjones.com/kevin-drum/2018/04/chart-of-the-day-gdp-growth-in-q1/ | 4/27/2018 12:52 | Chart of the Day: GDP Growth in Q1 |
| https://www.motherjones.com/kevin-drum/2018/04/lunchtime-photo-200/ | 4/30/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/04/prison-admissions-are-heading-down-faster-than-overall-incarceration/ | 4/27/2018 22:03 | Prison Admissions Are Heading Down Faster Than Overall Incarceration |
| https://www.motherjones.com/kevin-drum/2018/04/i-have-a-beef-with-the-la-times/ | 4/28/2018 13:57 | I Have a Beef With the LA Times |
| https://www.motherjones.com/kevin-drum/2018/04/in-non-shocking-news-american-automakers-screw-up-yet-again/ | 4/28/2018 14:27 | In Non-Shocking News, American Automakers Screw Up Yet Again |
| https://www.motherjones.com/kevin-drum/2018/04/raw-data-how-many-people-have-jobs/ | 4/29/2018 9:37 | Raw Data: How Many People Have Jobs? |
| https://www.motherjones.com/kevin-drum/2018/04/stop-thinking-small-we-need-something-better-than-a-jobs-guarantee/ | 4/30/2018 10:04 | Stop Thinking Small. We Can Do Better Than a Jobs Guarantee. |
| https://www.motherjones.com/kevin-drum/2018/04/yet-another-republican-billionaire-is-convinced-republicans-are-too-damn-liberal/ | 4/30/2018 11:50 | Yet Another Republican Billionaire Is Convinced Republicans Are Too Damn Liberal |
| https://www.motherjones.com/kevin-drum/2018/04/businesses-still-arent-investing-much/ | 4/30/2018 13:06 | Businesses Still Aren't Investing Much |
| https://www.motherjones.com/kevin-drum/2018/04/was-michelle-wolf-rude/ | 4/30/2018 14:36 | Was Michelle Wolf Rude? |
| https://www.motherjones.com/kevin-drum/2018/04/is-mass-incarceration-responsible-for-the-decline-in-mens-employment/ | 4/30/2018 18:08 | Is Mass Incarceration Responsible for the Drop in Men's Employment? |
| https://www.motherjones.com/kevin-drum/2018/04/nbc-news-says-trump-wants-to-pull-us-troops-out-of-south-korea/ | 4/30/2018 18:31 | NBC News Says Trump Wants to Pull US Troops Out of South Korea |
| https://www.motherjones.com/kevin-drum/2018/04/trump-says-iran-has-a-nuclear-weapons-program-hes-lying/ | 4/30/2018 20:39 | Trump Says Iran Has a Nuclear Weapons Program. He's Lying. |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-201/ | 5/2/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-202/ | 5/1/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/trump-caves-on-tariffs-again/ | 5/1/2018 1:57 | Trump Caves on Tariffs Again |
| https://www.motherjones.com/kevin-drum/2018/05/another-look-at-the-gig-economy/ | 5/1/2018 10:41 | Another Look at the Gig Economy |
| https://www.motherjones.com/kevin-drum/2018/05/dear-media-stop-turning-every-twitter-flame-war-into-national-news/ | 5/1/2018 11:12 | Dear Media: Stop Turning Every Twitter Flame War Into National News |
| https://www.motherjones.com/kevin-drum/2018/05/the-uninsured-rate-is-going-up/ | 5/1/2018 11:55 | The Uninsured Rate Is Going Up |
| https://www.motherjones.com/kevin-drum/2018/05/quote-of-the-day-health-insurance-is-cratering-thanks-to-donald-trump/ | 5/1/2018 13:43 | Quote of the Day: Health Insurance Is Cratering Thanks to Donald Trump |
| https://www.motherjones.com/kevin-drum/2018/05/heres-a-north-korea-sanctions-timeline/ | 5/1/2018 15:21 | Here's a North Korea Sanctions Timeline |
| https://www.motherjones.com/kevin-drum/2018/05/a-trump-family-roundup/ | 5/1/2018 17:49 | A Trump "Family" Roundup |
| https://www.motherjones.com/kevin-drum/2018/05/has-israel-stopped-sharing-intel-with-the-trump-administration/ | 5/1/2018 18:21 | Has Israel Stopped Sharing Intel With the Trump Administration? |
| https://www.motherjones.com/kevin-drum/2018/05/ukraine-and-trump-a-match-made-in-heaven/ | 5/2/2018 12:23 | Ukraine and Trump: A Match Made in Heaven |
| https://www.motherjones.com/kevin-drum/2018/05/nobody-cares-about-gas-mileage-until-they-do/ | 5/2/2018 13:08 | Nobody Cares About Gas Mileage, Until They Do |
| https://www.motherjones.com/kevin-drum/2018/05/how-many-civilians-did-trump-kill-in-drone-strikes-last-year/ | 5/2/2018 13:54 | How Many Civilians Did Trump Kill in Drone Strikes Last Year? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/05/mulvaney-mulls-option-of-moving-cfpb-into-basement-or-dallas/ | 5/2/2018 18:32 | Mulvaney Mulls Option of Moving CFPB Into Basement. Or Dallas. |
| https://www.motherjones.com/kevin-drum/2018/05/republican-health-care-sabotage-has-mostly-hurt-republicans/ | 5/2/2018 18:47 | Republican Health Care Sabotage Has Mostly Hurt Republicans |
| https://www.motherjones.com/kevin-drum/2018/05/giuliani-trump-paid-hush-money-to-keep-stormy-daniels-quiet/ | 5/2/2018 23:03 | Giuliani: Trump Paid Hush Money to Keep Stormy Daniels Quiet |
| https://www.motherjones.com/kevin-drum/2018/05/are-todays-young-men-slackers-and-chumps/ | 5/3/2018 10:34 | Are Today's Young Men Slackers and Chumps? |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-203/ | 5/3/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/republican-tax-cut-fuels-profit-boom-for-big-corporations/ | 5/3/2018 11:01 | Republican Tax Cut Fuels Profit Boom for Big Corporations |
| https://www.motherjones.com/kevin-drum/2018/05/sean-hannity-ace-interviewer/ | 5/3/2018 11:37 | Sean Hannity, Ace Interviewer |
| https://www.motherjones.com/kevin-drum/2018/05/trumps-schedule-ends-at-lunchtime-today/ | 5/3/2018 13:43 | Trump's Schedule Ends at Lunchtime Today |
| https://www.motherjones.com/kevin-drum/2018/05/ford-killed-off-its-sedans-scott-pruitt-can-take-the-credit/ | 5/3/2018 15:01 | Ford Killed Off Its Sedans. Scott Pruitt Can Take the Credit. |
| https://www.motherjones.com/kevin-drum/2018/05/too-many-lies-to-keep-track-of/ | 5/3/2018 17:02 | Too Many Lies to Keep Track Of |
| https://www.motherjones.com/kevin-drum/2018/05/friday-cat-blogging-4-may-2018/ | 5/4/2018 15:00 | Friday Cat Blogging â€" 4 May 2018 |
| https://www.motherjones.com/kevin-drum/2018/05/health-update-28/ | 5/3/2018 20:02 | Health Update |
| https://www.motherjones.com/kevin-drum/2018/05/are-millennial-men-slackers-heres-another-look/ | 5/3/2018 23:20 | Are Millennial Men Slackers? Here's Another Look. |
| https://www.motherjones.com/kevin-drum/2018/05/chart-of-the-day-net-new-jobs-in-april/ | 5/4/2018 11:47 | Chart of the Day: Net New Jobs in April |
| https://www.motherjones.com/kevin-drum/2018/05/illegal-border-crossings-are-back-up-to-normal/ | 5/4/2018 12:54 | Illegal Border Crossings Are Back Up to Normal |
| https://www.motherjones.com/kevin-drum/2018/05/my-lost-relativity-masterpiece-explained/ | 5/4/2018 13:32 | My Lost Relativity Masterpiece, Explained |
| https://www.motherjones.com/kevin-drum/2018/05/lets-not-celebrate-the-3-9-unemployment-rate/ | 5/4/2018 14:52 | Let's Not Celebrate the 3.9% Unemployment Rate |
| https://www.motherjones.com/kevin-drum/2018/05/behold-the-great-rudy-giuliani-apology-tour/ | 5/4/2018 17:51 | Behold the Great Rudy Giuliani Apology Tour |
| https://www.motherjones.com/kevin-drum/2018/05/alfie-evans-is-the-latest-martyr-of-the-pro-life-movement/ | 5/5/2018 12:50 | Alfie Evans Is the Latest Martyr of the Pro-Life Movement |
| https://www.motherjones.com/kevin-drum/2018/05/mueller-probe-to-go-dark-for-elections/ | 5/6/2018 14:18 | Mueller Probe To Go Dark for Elections? |
| https://www.motherjones.com/kevin-drum/2018/05/trump-team-hired-firm-to-get-dirt-on-obamas-iran-negotiators/ | 5/6/2018 14:51 | Trump Team Hired Firm to "Get Dirt" on Obama's Iran Negotiators |
| https://www.motherjones.com/kevin-drum/2018/05/one-space-or-two-that-recent-study-wont-tell-you/ | 5/6/2018 22:05 | One Space or Two? That Recent Study Won't Tell You. |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-204/ | 5/7/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/600994/ | 5/7/2018 10:28 | Wall Street Got Its Tax Cut, and Now It's Depressed |
| https://www.motherjones.com/kevin-drum/2018/05/chess-robots-are-getting-kind-of-sneaky/ | 5/7/2018 11:37 | Chess Robots Are Getting Kind of Sneaky |
| https://www.motherjones.com/kevin-drum/2018/05/gavin-newsom-tagged-as-big-fat-liar/ | 5/7/2018 12:18 | Gavin Newsom Tagged as Big Fat Liar |
| https://www.motherjones.com/kevin-drum/2018/05/why-do-we-have-so-many-short-buildings/ | 5/7/2018 12:47 | Why Do We Have So Many Short Buildings? |
| https://www.motherjones.com/kevin-drum/2018/05/how-do-we-get-the-kids-to-vote/ | 5/7/2018 13:35 | How Do We Get the Kids to Vote? |
| https://www.motherjones.com/kevin-drum/2018/05/black-cube-admits-it-targeted-obama-aides-wives/ | 5/7/2018 13:51 | Black Cube Admits It Targeted Obama Aides' Wives |
| https://www.motherjones.com/kevin-drum/2018/05/yet-more-on-short-buildings/ | 5/7/2018 16:23 | Yet More on Short Buildings |
| https://www.motherjones.com/kevin-drum/2018/05/can-we-cut-the-crap-on-executions/ | 5/7/2018 18:14 | Can We Cut the Crap on Executions? |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-205/ | 5/8/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/the-big-lie/ | 5/7/2018 21:55 | The Big Lie |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/05/obamacare-works-fine-if-you-want-it-to/ | 5/8/2018 10:32 | Obamacare Works Fine â€" If You Want It To |
| https://www.motherjones.com/kevin-drum/2018/05/who-was-black-cubes-commercial-client/ | 5/8/2018 0:15 | Who Was Black Cube's "Commercial Client"? |
| https://www.motherjones.com/kevin-drum/2018/05/there-are-fewer-and-fewer-people-to-fill-all-the-job-openings/ | 5/8/2018 12:14 | There Are Fewer and Fewer People to Fill All the Job Openings |
| https://www.motherjones.com/kevin-drum/2018/05/meet-the-intellectual-dark-web/ | 5/8/2018 13:47 | Meet the Intellectual Dark Web |
| https://www.motherjones.com/kevin-drum/2018/05/trump-frees-iran-to-pursue-nuclear-weapons/ | 5/8/2018 14:17 | Trump Frees Iran to Pursue Nuclear Weapons |
| https://www.motherjones.com/kevin-drum/2018/05/a-north-korea-deal-just-got-more-likely/ | 5/8/2018 17:40 | A North Korea Deal Just Got More Likely |
| https://www.motherjones.com/kevin-drum/2018/05/a-lot-of-people-sure-gave-michael-cohen-a-lot-of-money/ | 5/8/2018 21:05 | A Lot of People Sure Gave Michael Cohen a Lot of Money |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-206/ | 5/9/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/a-quick-reminder-that-donald-trump-is-the-worlds-worst-dealmaker/ | 5/8/2018 23:54 | A Quick Reminder That Donald Trump Is the World's Worst Dealmaker |
| https://www.motherjones.com/kevin-drum/2018/05/raw-data-rent-in-3-big-cities/ | 5/9/2018 10:45 | Raw Data: Rent in 3 Big Cities |
| https://www.motherjones.com/kevin-drum/2018/05/paul-ryan-is-ok-with-nunes-doc-demand-that-might-risk-lives/ | 5/9/2018 11:45 | Paul Ryan Is OK With Nunes Doc Demand That Might Risk Lives |
| https://www.motherjones.com/kevin-drum/2018/05/corrupt-tv-news-refuses-to-say-nice-things-about-donald-trump/ | 5/9/2018 12:37 | Corrupt TV News Refuses to Say Nice Things About Donald Trump |
| https://www.motherjones.com/kevin-drum/2018/05/heres-how-well-bring-iran-to-its-knees/ | 5/9/2018 13:30 | Here's How We'll Bring Iran to Its Knees |
| https://www.motherjones.com/kevin-drum/2018/05/like-it-or-not-corporate-america-needs-to-stand-up-to-donald-trump/ | 5/9/2018 14:53 | Like It Or Not, Corporate America Needs to Stand Up to Donald Trump |
| https://www.motherjones.com/kevin-drum/2018/05/pick-the-right-insurer-and-your-mri-will-cost-500-pick-wrong-and-it-will-cost-1800/ | 5/9/2018 19:05 | Pick the Right Insurer and Your MRI Will Cost $500. Pick Wrong and It Will Cost $1,800. |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-207/ | 5/10/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/donald-trumps-most-tireless-toady-sinks-yet-another-notch-lower/ | 5/10/2018 0:12 | Donald Trump's Most Tireless Toady Sinks Yet Another Notch Lower |
| https://www.motherjones.com/kevin-drum/2018/05/pence-a-year-is-long-enough-for-an-fbi-investigation/ | 5/10/2018 11:57 | Pence: A Year Is Long Enough for an FBI Investigation |
| https://www.motherjones.com/kevin-drum/2018/05/chart-of-the-day-heres-why-evangleicals-love-donald-trump/ | 5/10/2018 12:39 | Chart of the Day: Here's Why Evangelicals Love Donald Trump |
| https://www.motherjones.com/kevin-drum/2018/05/the-donald-trump-era-in-america-is-coming-to-a-close/ | 5/10/2018 14:14 | The Donald Trump Era in America Is Coming to a Close |
| https://www.motherjones.com/kevin-drum/2018/05/rooftop-solar-will-make-california-homes-more-affordable/ | 5/10/2018 14:54 | Rooftop Solar Will Make California Homes More Affordable |
| https://www.motherjones.com/kevin-drum/2018/05/wages-arent-growing-at-all/ | 5/10/2018 17:56 | Wages Are No Longer Growing At All |
| https://www.motherjones.com/kevin-drum/2018/05/donald-trump-to-propose-biggest-drug-reform-in-all-of-history-tomorrow/ | 5/10/2018 20:58 | Donald Trump to Propose Biggest Drug Reform In All of History Tomorrow |
| https://www.motherjones.com/kevin-drum/2018/05/what-made-marxism-so-deadly/ | 5/11/2018 0:57 | What Made Marxism So Deadly? |
| https://www.motherjones.com/kevin-drum/2018/05/friday-cat-blogging-11-may-2018/ | 5/11/2018 15:00 | Friday Cat Blogging â€" 11 May 2018 |
| https://www.motherjones.com/kevin-drum/2018/05/trump-proposes-to-cut-drug-prices-by-allowing-companies-to-charge-more/ | 5/11/2018 11:24 | Trump Proposes to Cut Drug Prices by Allowing Companies to Charge More |
| https://www.motherjones.com/kevin-drum/2018/05/symbolic-labor-bill-should-have-no-trouble-getting-democratic-support/ | 5/11/2018 12:38 | Symbolic Labor Bill Should Have No Trouble Getting Democratic Support |
| https://www.motherjones.com/kevin-drum/2018/05/att-takes-bold-action-to-pretend-it-disapproves-of-michael-cohen/ | 5/11/2018 12:56 | AT&T Takes Bold Action to Pretend It Disapproves of Michael Cohen |
| https://www.motherjones.com/kevin-drum/2018/05/chart-of-the-day-the-trump-plan-for-prescription-drugs/ | 5/11/2018 18:33 | Chart of the Day: The Trump Plan for Prescription Drugs |
| https://www.motherjones.com/kevin-drum/2018/05/a-trip-down-memory-lane/ | 5/11/2018 20:24 | A Trip Down Memory Lane |
| https://www.motherjones.com/kevin-drum/2018/05/ask-a-pundit-why-does-scott-pruitt-still-have-a-job/ | 5/11/2018 20:39 | Ask a Pundit: Why Does Scott Pruitt Still Have a Job? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/05/quote-of-the-day-even-republicans-admit-that-republicans-have-a-racism-problem/ | 5/12/2018 10:01 | Quote of the Day: Republicans Have a "Nonwhite" Problem |
| https://www.motherjones.com/kevin-drum/2018/05/raw-data-kids-and-their-cars/ | 5/12/2018 13:46 | Raw Data: Kids and Their Cars |
| https://www.motherjones.com/kevin-drum/2018/05/why-are-air-force-officers-spouses-so-white/ | 5/12/2018 14:22 | Why Are Air Force Officers' Spouses So White? |
| https://www.motherjones.com/kevin-drum/2018/05/happy-mothers-day/ | 5/13/2018 12:34 | Happy Mother's Day! |
| https://www.motherjones.com/kevin-drum/2018/05/big-cities-and-high-rents-a-roundup/ | 5/14/2018 10:12 | Big Cities and High Rents: A Roundup |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-208/ | 5/14/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-209/ | 5/15/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-210/ | 5/16/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-211/ | 5/17/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/why-is-europe-so-afraid-of-fighting-back-against-trump/ | 5/14/2018 11:59 | Why Is Europe So Afraid of Fighting Back Against Trump? |
| https://www.motherjones.com/kevin-drum/2018/05/why-are-city-leaders-idiots-about-the-homeless/ | 5/14/2018 13:51 | Why Are City Leaders Idiots About the Homeless? |
| https://www.motherjones.com/kevin-drum/2018/05/i-would-like-to-understand-what-kim-jong-un-is-up-to/ | 5/14/2018 14:13 | I Would Like to Understand What Kim Jong-un Is Up To |
| https://www.motherjones.com/kevin-drum/2018/05/middle-america-hates-us-they-always-will/ | 5/14/2018 15:02 | Middle America Hates Us. They Always Will. |
| https://www.motherjones.com/kevin-drum/2018/05/medicaid-work-requirements-and-the-politics-of-whiteness/ | 5/14/2018 19:43 | Medicaid Work Requirements and the Politics of Whiteness |
| https://www.motherjones.com/kevin-drum/2018/05/did-manufacturing-collapse-in-the-aughts/ | 5/15/2018 10:21 | Did Manufacturing Collapse In the Aughts? |
| https://www.motherjones.com/kevin-drum/2018/05/the-zte-affair-may-have-been-the-first-strike-in-a-global-thermonuclear-trade-war/ | 5/15/2018 12:07 | The ZTE Affair May Have Been the First Strike in a Global Thermonuclear Trade War |
| https://www.motherjones.com/kevin-drum/2018/05/quote-of-the-day-political-correctness-is-about-decent-manners/ | 5/15/2018 13:15 | Quote of the Day: Political Correctness Is About Decent Manners |
| https://www.motherjones.com/kevin-drum/2018/05/calculus-or-statistics-this-is-the-great-decision-for-tomorrows-third-graders/ | 5/15/2018 15:21 | Calculus or Statistics? This is the Great Decision for Tomorrow's Third Graders. |
| https://www.motherjones.com/kevin-drum/2018/05/urban-density-and-productivity-a-slightly-wonky-gripe-about-the-whole-enterprise/ | 5/15/2018 19:06 | Urban Density and Productivity: A Slightly Wonky Gripe About the Whole Enterprise |
| https://www.motherjones.com/kevin-drum/2018/05/raw-data-religion-in-america/ | 5/16/2018 1:05 | Raw Data: Religion in America |
| https://www.motherjones.com/kevin-drum/2018/05/facebook-sure-has-a-lot-of-fake-accounts/ | 5/16/2018 1:17 | Facebook Sure Has a Lot of Fake Accounts |
| https://www.motherjones.com/kevin-drum/2018/05/quote-of-the-day-with-friends-like-trump-who-needs-enemies/ | 5/16/2018 11:28 | Quote of the Day: With Friends Like Trump, Who Needs Enemies? |
| https://www.motherjones.com/kevin-drum/2018/05/theres-value-in-weird-questions-from-pollsters/ | 5/16/2018 12:28 | There's Value in Weird Questions From Pollsters |
| https://www.motherjones.com/kevin-drum/2018/05/the-world-needs-more-exciting-passports/ | 5/16/2018 12:59 | The World Needs More Exciting Passports |
| https://www.motherjones.com/kevin-drum/2018/05/wall-street-journal-relax-climate-change-is-no-big-deal/ | 5/16/2018 14:06 | Wall Street Journal: Relax, Climate Change is No Big Deal |
| https://www.motherjones.com/kevin-drum/2018/05/senate-republicans-acknowledging-the-obvious-admit-that-russia-tried-to-sabotage-hillary-clinton/ | 5/16/2018 15:21 | Senate Republicans, Acknowledging the Obvious, Admit That Russia Tried to Sabotage Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2018/05/republicans-prove-theyre-the-world-champs-of-working-the-refs/ | 5/16/2018 17:54 | Republicans Prove They're the World Champs of Working the Refs |
| https://www.motherjones.com/kevin-drum/2018/05/scott-pruitt-is-at-it-again/ | 5/17/2018 1:28 | Scott Pruitt Is At It Again |
| https://www.motherjones.com/kevin-drum/2018/05/forget-laurel-and-yanny-take-the-animals-test-instead/ | 5/17/2018 11:47 | Forget Laurel and Yanny. Take the "Animals" Test Instead. |
| https://www.motherjones.com/kevin-drum/2018/05/the-cryptocurrency-bubble-is-entering-its-end-stage/ | 5/17/2018 13:02 | The Cryptocurrency Bubble Is Entering Its End Stage |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/05/trump-rescues-summit-with-appeasing-words-for-kim-jong-un/ | 5/17/2018 15:12 | Trump Rescues Summit With Appeasing Words For Kim Jong-un |
| https://www.motherjones.com/kevin-drum/2018/05/quote-of-the-day-people-would-be-suspicious/ | 5/17/2018 15:19 | Quote of the Day: "People would be suspicious" |
| https://www.motherjones.com/kevin-drum/2018/05/okc-schools-may-have-reduced-suspensions-but-its-still-mostly-black-kids-getting-sent-home/ | 5/17/2018 18:51 | OKC Schools May Have Reduced Suspensions, But It's Still Mostly Black Kids Getting Sent Home |
| https://www.motherjones.com/kevin-drum/2018/05/flip-charts-send-woman-into-therapy/ | 5/18/2018 11:50 | Flip Charts Send Woman Into Therapy |
| https://www.motherjones.com/kevin-drum/2018/05/were-fundraising-to-start-a-team-dedicated-to-killing-disinformation/ | 5/21/2018 9:01 | We're (Still) Fundraising to Put a Stop to Weaponized Disinformation |
| https://www.motherjones.com/kevin-drum/2018/05/if-china-really-wants-to-buy-200-billion-more-stuff-from-us-we-can-make-it-for-them/ | 5/18/2018 14:25 | If China Really Wants to Buy $200 Billion More Stuff From Us, We Can Make It For Them |
| https://www.motherjones.com/kevin-drum/2018/05/604834/ | 5/18/2018 15:00 | Friday Cat Blogging â€" 18 May 2018 |
| https://www.motherjones.com/kevin-drum/2018/05/saturday-waterfowl-extravaganza/ | 5/19/2018 9:38 | Saturday Waterfowl Extravaganza |
| https://www.motherjones.com/kevin-drum/2018/05/who-hates-it-when-disinformation-is-exposed/ | 5/19/2018 13:40 | Who Hates It When Disinformation Is Exposed? |
| https://www.motherjones.com/kevin-drum/2018/05/in-huge-disappointment-the-fbis-super-secret-trump-informant-turns-out-to-be-stefan-halper/ | 5/19/2018 15:43 | In Huge Disappointment, the FBI's Super-Secret Trump Informant Looks to Be . . . Stefan Halper |
| https://www.motherjones.com/kevin-drum/2018/05/two-things-can-be-true-at-once-class-warfare-edition/ | 5/19/2018 22:17 | Two Things Can Be True at Once: Class Warfare Edition |
| https://www.motherjones.com/kevin-drum/2018/05/how-long-does-it-take-to-figure-out-if-a-ten-dollar-bill-is-real/ | 5/20/2018 0:15 | How Long Does It Take To Figure Out If a Ten-Dollar Bill Is Real? |
| https://www.motherjones.com/kevin-drum/2018/05/its-just-another-lazy-sunday-in-bizarro-world/ | 5/20/2018 19:09 | It's Just Another Lazy Sunday in Bizarro World |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-212/ | 5/21/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/donald-trump-is-trying-to-ruin-someone-whos-annoyed-him-its-barely-worth-a-shrug/ | 5/21/2018 1:05 | Donald Trump Is Trying to Ruin Someone Who's Annoyed Him. It's Barely Worth a Shrug. |
| https://www.motherjones.com/kevin-drum/2018/05/quote-of-the-day-just-tell-them/ | 5/21/2018 1:15 | Quote of the Day: Just Tell Them |
| https://www.motherjones.com/kevin-drum/2018/05/scott-pruitt-talks-big-but-the-details-keep-getting-in-his-way/ | 5/21/2018 11:59 | Scott Pruitt Talks Big, But the Details Keep Getting in His Way |
| https://www.motherjones.com/kevin-drum/2018/05/california-has-seven-of-the-ten-steepest-streets-in-america/ | 5/21/2018 13:07 | California Has Seven of the Ten Steepest Streets in America |
| https://www.motherjones.com/kevin-drum/2018/05/donald-trump-has-totally-kicked-chinas-ass-on-the-trade-deficit/ | 5/21/2018 15:23 | Donald Trump Has Totally Kicked China's Ass on the Trade Deficit |
| https://www.motherjones.com/kevin-drum/2018/05/a-majority-of-republicans-think-they-cant-trust-the-fbi/ | 5/21/2018 20:05 | A Majority of Republicans Think They Can't Trust the FBI |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-213/ | 5/22/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/who-did-playboy-model-shera-bechard-really-have-an-affair-with/ | 5/22/2018 0:10 | Who Did Playboy Model Shera Bechard Really Have an Affair With? |
| https://www.motherjones.com/kevin-drum/2018/05/zte-lives-thanks-donald/ | 5/22/2018 1:28 | ZTE Lives! Thanks, Donald. |
| https://www.motherjones.com/kevin-drum/2018/05/the-gig-economy-is-really-tiny/ | 5/22/2018 12:14 | The Gig Economy Is Really Tiny |
| https://www.motherjones.com/kevin-drum/2018/05/beware-the-reasonable-take-on-the-mueller-investigation/ | 5/22/2018 13:15 | Beware the "Reasonable" Take on the Mueller Investigation |
| https://www.motherjones.com/kevin-drum/2018/05/so-far-donald-trump-has-negotiated-zero-successful-deals/ | 5/22/2018 13:49 | So Far, Donald Trump Has Negotiated Zero Successful Deals |
| https://www.motherjones.com/kevin-drum/2018/05/quote-of-the-day-greased-donuts-bait-piles/ | 5/22/2018 15:20 | Quote of the Day: Greased Donut Bait Piles |
| https://www.motherjones.com/kevin-drum/2018/05/donald-trumps-iran-plan-provoke-a-war-by-any-means-necessary/ | 5/22/2018 18:59 | Donald Trump's Iran Plan: Provoke a War By Any Means Necessary |
| https://www.motherjones.com/kevin-drum/2018/05/amy-mcgrath-wins-kentucky-6th-primary/ | 5/22/2018 20:44 | Amy McGrath Wins Kentucky 6th Primary |
| https://www.motherjones.com/kevin-drum/2018/05/what-effect-do-twitter-bots-have-on-elections/ | 5/23/2018 9:54 | What Effect Do Twitter Bots Have on Elections? |
| https://www.motherjones.com/kevin-drum/2018/05/housekeeping-update-8/ | 5/23/2018 11:00 | Housekeeping Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-214/ | 5/23/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-215/ | 5/24/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/donald-trump-is-shouting-more/ | 5/23/2018 10:26 | DONALD TRUMP IS SHOUTING MORE |
| https://www.motherjones.com/kevin-drum/2018/05/trump-explains-why-he-attacks-the-press/ | 5/23/2018 10:58 | Lesley Stahl Explains Why Trump Attacks the Press |
| https://www.motherjones.com/kevin-drum/2018/05/today-we-have-a-showdown-between-benadryl-and-the-evil-dex/ | 5/23/2018 12:18 | Today We Have a Showdown Between Benadryl and the Evil Dex |
| https://www.motherjones.com/kevin-drum/2018/05/chart-of-the-day-women-are-taking-over-the-democratic-party/ | 5/23/2018 12:54 | Chart of the Day: Women are Taking Over the Democratic Party |
| https://www.motherjones.com/kevin-drum/2018/05/fentanyl-could-produce-big-changes-in-the-illicit-drug-trade/ | 5/23/2018 14:08 | Fentanyl Could Produce Big Changes in the Illicit Drug Trade |
| https://www.motherjones.com/kevin-drum/2018/05/racism-is-worse-than-anti-racism-why-is-this-so-hard/ | 5/23/2018 17:27 | Racism Is Worse Than Anti-Racism. Why Is This So Hard? |
| https://www.motherjones.com/kevin-drum/2018/05/even-by-crazytown-rules-north-korea-isnt-making-sense/ | 5/23/2018 20:12 | Even By Crazytown Rules, North Korea Isn't Making Sense |
| https://www.motherjones.com/kevin-drum/2018/05/stop-it-stefan-halper-wasnt-spying-on-trump/ | 5/23/2018 20:36 | Stop It. Stefan Halper Wasn't Spying on Trump |
| https://www.motherjones.com/kevin-drum/2018/05/we-dont-have-a-retirement-crisis-we-have-a-young-people-crisis/ | 5/23/2018 21:55 | We Don't have a Retirement Crisis. We Have a Young People Crisis. |
| https://www.motherjones.com/kevin-drum/2018/05/tough-on-immigration-dovish-on-immigration-then-support-e-verify/ | 5/24/2018 10:03 | Tough on Immigration? Dovish on Immigration? Then Support E-Verify. |
| https://www.motherjones.com/kevin-drum/2018/05/trump-mulls-10000-tax-on-most-new-cars/ | 5/24/2018 8:53 | Trump Mulls $10,000 Tax on Most New Cars |
| https://www.motherjones.com/kevin-drum/2018/05/housekeeping-update-9/ | 5/24/2018 9:08 | Housekeeping Update |
| https://www.motherjones.com/kevin-drum/2018/05/liberals-really-shouldnt-be-defending-ms-13-just-because-donald-trump-doesnt-like-them/ | 5/24/2018 9:35 | Liberals Really Shouldn't Be Defending MS-13 Just Because Donald Trump Doesn't Like Them |
| https://www.motherjones.com/kevin-drum/2018/05/chart-of-the-day-political-orientation-among-college-freshmen/ | 5/24/2018 12:06 | Chart of the Day: Political Orientation Among College Freshmen |
| https://www.motherjones.com/kevin-drum/2018/05/trump-writes-weirdly-amiable-message-to-kim-jong-un-canceling-their-summit/ | 5/24/2018 10:41 | Trump Writes Weirdly Amiable Message to Kim Jong-un Canceling Their Summit |
| https://www.motherjones.com/kevin-drum/2018/05/report-says-rising-co2-levels-are-ruining-rice/ | 5/24/2018 13:33 | Report Says Rising CO2 Levels Are Ruining Rice |
| https://www.motherjones.com/kevin-drum/2018/05/republicans-invite-trump-lawyer-to-super-secret-meeting/ | 5/24/2018 14:31 | Republicans Invite Trump Lawyer to Super Secret Meeting |
| https://www.motherjones.com/kevin-drum/2018/05/try-to-guess-whos-the-least-charitable-toward-refugees/ | 5/24/2018 16:22 | Try to Guess Who's the Least Charitable Toward Refugees |
| https://www.motherjones.com/kevin-drum/2018/05/friday-cat-blogging-25-may-2018/ | 5/25/2018 15:00 | Friday Cat Blogging â€" 25 May 2018 |
| https://www.motherjones.com/kevin-drum/2018/05/on-the-border-trump-is-both-cruel-and-incompetent/ | 5/25/2018 1:21 | On the Border, Trump is Both Cruel and Incompetent |
| https://www.motherjones.com/kevin-drum/2018/05/housekeeping-finale-2/ | 5/25/2018 12:54 | Housekeeping Finale |
| https://www.motherjones.com/kevin-drum/2018/05/harvey-weinstein-frog-marched-into-court-today/ | 5/25/2018 13:04 | Harvey Weinstein Frog Marched Into Court Today |
| https://www.motherjones.com/kevin-drum/2018/05/the-fentanyl-story-improved-tech-meets-boring-old-parcel-post/ | 5/25/2018 13:49 | The Fentanyl Story: Improved Tech Meets Boring Old Parcel Post |
| https://www.motherjones.com/kevin-drum/2018/05/quote-of-the-day-apparently-trump-cant-afford-to-tell-the-truth/ | 5/25/2018 14:01 | Quote of the Day: Apparently Trump Can't Afford to Tell the Truth |
| https://www.motherjones.com/kevin-drum/2018/05/cbos-net-result-for-obamacare-in-2018-premiums-up-15-subsidized-users-down-2-million/ | 5/25/2018 14:45 | CBO's Net Result for Obamacare in 2018: Premiums Up 15%, Subsidized Users Down 2 Million |
| https://www.motherjones.com/kevin-drum/2018/05/duchess-of-california-gets-new-coat-of-arms/ | 5/25/2018 19:14 | Duchess of California Gets New Coat of Arms |
| https://www.motherjones.com/kevin-drum/2018/05/the-apprenticeship-of-jordan-peterson/ | 5/26/2018 1:57 | The Apprenticeship of Jordan Peterson |
| https://www.motherjones.com/kevin-drum/2018/05/oh-please-it-wont-take-decades-for-electric-cars-to-go-mass-market/ | 5/26/2018 13:42 | Oh Please, It Won't Take Decades for Electric Cars to Go Mass Market |
| https://www.motherjones.com/kevin-drum/2018/05/americas-presidents-ranked/ | 5/27/2018 0:51 | America's Presidents, Ranked |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/05/trump-on-the-truth/ | 5/29/2018 12:36 | Trump on the Truth |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-216/ | 5/28/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/blockchains-latest-triumph-mango-tracking/ | 5/28/2018 11:48 | Blockchain's Latest Triumph: Mango Tracking |
| https://www.motherjones.com/kevin-drum/2018/05/the-internet-might-be-keeping-inflation-low/ | 5/28/2018 15:04 | The Internet Might Be Keeping Inflation Low |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-217/ | 5/29/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/how-to-draw-an-elephant-using-trigonometry/ | 5/29/2018 11:52 | How to Draw an Elephant Using Trigonometry |
| https://www.motherjones.com/kevin-drum/2018/05/giuliani-trump-wont-talk-unless-mueller-talks-first/ | 5/29/2018 18:01 | Giuliani: Trump Won't Talk Unless Mueller Talks First |
| https://www.motherjones.com/kevin-drum/2018/05/surprise-north-korea-wants-to-keep-its-nukes/ | 5/30/2018 10:38 | Surprise! North Korea Wants to Keep Its Nukes. |
| https://www.motherjones.com/kevin-drum/2018/05/even-fox-news-isnt-buying-trumps-spy-nonsense/ | 5/30/2018 11:04 | Even Fox News Isn't Buying Trump's "Spy" Nonsense |
| https://www.motherjones.com/kevin-drum/2018/05/lets-hold-the-applause-for-teslas-brake-update/ | 5/30/2018 13:37 | Let's Hold the Applause for Tesla's Brake Update |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-218/ | 5/30/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/wall-street-profits-just-arent-high-enough-darn-it/ | 5/30/2018 15:18 | Wall Street Profits Just Aren't High Enough, Darn It |
| https://www.motherjones.com/kevin-drum/2018/05/elon-musk-nearly-ready-to-ship-cool-new-forest-fire-starter/ | 5/30/2018 18:06 | Elon Musk Nearly Ready to Ship Cool New Forest Fire Starter |
| https://www.motherjones.com/kevin-drum/2018/05/lunchtime-photo-219/ | 5/31/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/05/dinesh-dsouza-gets-justice-at-long-last/ | 5/31/2018 10:38 | Dinesh D'Souza Gets Justice At Long Last |
| https://www.motherjones.com/kevin-drum/2018/05/inflation-disappoints-hawks-again-stays-low/ | 5/31/2018 11:06 | Inflation Disappoints Hawks Again, Stays Low |
| https://www.motherjones.com/kevin-drum/2018/05/germans-dont-want-american-cars-with-kampfhundblick/ | 5/31/2018 13:55 | Kampfhundblick Isn't Enough to Sell American Cars in Germany |
| https://www.motherjones.com/kevin-drum/2018/05/canada-europe-getting-slapped-with-steel-tariffs/ | 5/31/2018 14:51 | Canada, Europe Getting Slapped With Steel Tariffs |
| https://www.motherjones.com/kevin-drum/2018/05/is-a-lousy-economy-responsible-for-the-baby-bust/ | 5/31/2018 16:50 | Is a Lousy Economy Responsible for the Baby Bust? |
| https://www.motherjones.com/kevin-drum/2018/05/american-car-companies-just-dont-care-very-much-about-europe/ | 5/31/2018 20:21 | American Car Companies Just Don't Care Very Much About Europe |
| https://www.motherjones.com/kevin-drum/2018/05/how-did-chicago-turn-parking-meters-into-wall-street-gold/ | 5/31/2018 22:11 | How Did Chicago Turn Parking Meters Into Wall Street Gold? |
| https://www.motherjones.com/kevin-drum/2018/06/chart-of-the-day-net-new-jobs-in-may/ | 6/1/2018 8:39 | Chart of the Day: Net New Jobs in May |
| https://www.motherjones.com/kevin-drum/2018/06/miners-and-loggers-work-a-whole-lot-of-hours/ | 6/1/2018 9:06 | Miners and Loggers Work a Whole Lot of Hours |
| https://www.motherjones.com/kevin-drum/2018/06/the-chatterbox-in-chief-blows-yet-another-secret/ | 6/1/2018 11:38 | The Chatterbox-in-Chief Blows Yet Another Secret |
| https://www.motherjones.com/kevin-drum/2018/06/homelessness-shrinks-slightly-in-los-angeles/ | 6/1/2018 12:08 | Homelessness Shrinks Slightly in Los Angeles |
| https://www.motherjones.com/kevin-drum/2018/06/we-not-making-much-progress-in-educating-our-black-kids/ | 6/1/2018 14:36 | We're Not Making Much Progress in Educating Our Black Kids |
| https://www.motherjones.com/kevin-drum/2018/06/friday-cat-blogging-1-june-2018/ | 6/1/2018 15:00 | Friday Cat Blogging â€" 1 June 2018 |
| https://www.motherjones.com/kevin-drum/2018/06/saturday-astrophotography-blogging/ | 6/2/2018 6:14 | Saturday Astrophotography Blogging |
| https://www.motherjones.com/kevin-drum/2018/06/health-update-29/ | 6/2/2018 1:08 | Health Update |
| https://www.motherjones.com/kevin-drum/2018/06/a-few-miscellaneous-charts-about-development-aid/ | 6/2/2018 15:23 | A Few Miscellaneous Charts About Development Aid |
| https://www.motherjones.com/kevin-drum/2018/06/apple-isnt-quite-as-outraged-about-privacy-as-tim-cook-pretends/ | 6/3/2018 23:51 | Apple May Not Be Quite as Outraged About Privacy as Tim Cook Pretends |
| https://www.motherjones.com/kevin-drum/2018/06/scott-pruitt-is-sleeping-great-these-days-on-a-trump-mattress/ | 6/4/2018 11:28 | Scott Pruitt Is Sleeping Great These Days on a Trump Mattress |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-220/ | 6/4/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/sad-astrophotography-update/ | 6/4/2018 13:12 | Sad Astrophotography Update |
| https://www.motherjones.com/kevin-drum/2018/06/donald-trump-and-the-double-plus-imperial-presidency/ | 6/4/2018 13:55 | Donald Trump and the Double-Plus Imperial Presidency |
| https://www.motherjones.com/kevin-drum/2018/06/spoofing-caller-id-for-fun-and-profit/ | 6/4/2018 16:15 | Spoofing Caller ID For Fun and Profit |
| https://www.motherjones.com/kevin-drum/2018/06/gallup-suicide-immoral-unless-doctor-assisted/ | 6/4/2018 18:32 | Gallup: Suicide Immoral Unless Doctor-Assisted |
| https://www.motherjones.com/kevin-drum/2018/06/lead-and-crime-in-eastern-europe-a-hopeless-case/ | 6/5/2018 0:13 | Lead and Crime in Eastern Europe: A Hopeless Case |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-221/ | 6/5/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/the-great-california-laundry-and-shower-meme-explained/ | 6/5/2018 9:44 | The Great California Laundry and Shower Meme, Explained |
| https://www.motherjones.com/kevin-drum/2018/06/are-these-the-cheapest-tunnels-in-the-world/ | 6/5/2018 13:14 | Are These the Cheapest Tunnels in the World? |
| https://www.motherjones.com/kevin-drum/2018/06/scott-pruitt-wants-to-run-a-chick-fil-a-because-of-course-he-does/ | 6/5/2018 13:31 | Scott Pruitt Wants to Run a Chick-fil-A Because Of Course He Does |
| https://www.motherjones.com/kevin-drum/2018/06/a-very-brief-timeline-of-that-trump-tower-meeting/ | 6/5/2018 14:44 | A Very Brief Timeline of That Trump Tower Meeting |
| https://www.motherjones.com/kevin-drum/2018/06/the-cake-ruling-wasnt-narrow-it-was-a-punt/ | 6/5/2018 18:50 | The Cake Ruling Wasn't "Narrow," It Was a Punt |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-222/ | 6/6/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/stock-market-still-in-the-trump-doldrums/ | 6/6/2018 0:01 | Stock Market Still in the Trump Doldrums |
| https://www.motherjones.com/kevin-drum/2018/06/paul-ryan-turns-on-trump/ | 6/6/2018 12:21 | Quote of the Day: Paul Ryan Turns on Trump |
| https://www.motherjones.com/kevin-drum/2018/06/women-continue-to-rack-up-primary-victories/ | 6/6/2018 13:36 | Women Continue to Rack Up Primary Victories |
| https://www.motherjones.com/kevin-drum/2018/06/trump-congratulates-putins-biggest-booster-for-primary-win/ | 6/6/2018 13:59 | Trump Congratulates Putin's Biggest Booster for Primary Win |
| https://www.motherjones.com/kevin-drum/2018/06/yet-more-pardon-idiocy-from-the-white-house/ | 6/6/2018 14:18 | Yet More Pardon Idiocy From the White House |
| https://www.motherjones.com/kevin-drum/2018/06/doj-inspector-general-about-to-issue-category-5-hypocrisy-warning/ | 6/6/2018 15:08 | DOJ Inspector General About to Issue Category 5 Hypocrisy Warning |
| https://www.motherjones.com/kevin-drum/2018/06/vp-see-vp-do/ | 6/6/2018 18:04 | VP See, VP Do |
| https://www.motherjones.com/kevin-drum/2018/06/trump-makes-lame-canada-joke-pisses-off-canadian-prime-minister/ | 6/6/2018 19:09 | Trump Makes Lame Canada Joke, Pisses Off Canadian Prime Minister |
| https://www.motherjones.com/kevin-drum/2018/06/quote-of-the-day-youre-a-piece-of-trash/ | 6/6/2018 19:46 | Quote of the Day: "You're a Piece of Trash" |
| https://www.motherjones.com/kevin-drum/2018/06/illegal-immigration-is-up-yet-again/ | 6/6/2018 20:05 | Illegal Immigration Is Up Yet Again |
| https://www.motherjones.com/kevin-drum/2018/06/tonights-dose-of-trump-blather/ | 6/7/2018 0:17 | Tonight's Dose of Trump Blather |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-223/ | 6/7/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/income-inequality-is-still-growing-the-same-as-always/ | 6/7/2018 11:11 | Income Inequality Is Still Growing, the Same as Always |
| https://www.motherjones.com/kevin-drum/2018/06/this-could-be-the-end-of-a-beautiful-friendship/ | 6/7/2018 12:22 | This Could Be the End of a Beautiful Friendship |
| https://www.motherjones.com/kevin-drum/2018/06/the-gig-economy-is-basically-a-myth/ | 6/7/2018 13:46 | The Gig Economy Is Basically a Myth |
| https://www.motherjones.com/kevin-drum/2018/06/the-mystery-of-the-omani-rial/ | 6/7/2018 14:59 | The Mystery of the Omani Rial |
| https://www.motherjones.com/kevin-drum/2018/06/today-i-bring-you-a-mini-health-care-mystery-starring-tylenol/ | 6/7/2018 19:35 | Today I Bring You a Mini Health Care Mystery Starring . . . Tylenol! |
| https://www.motherjones.com/kevin-drum/2018/06/the-omani-rial-mystery-solved/ | 6/7/2018 20:15 | The Omani Rial Mystery â€" Solved! |
| https://www.motherjones.com/kevin-drum/2018/06/friday-cat-blogging-8-june-2018/ | 6/8/2018 15:20 | Friday Cat Blogging â€" 8 June 2018 |
| https://www.motherjones.com/kevin-drum/2018/06/its-not-just-the-us-where-suicide-rates-are-on-the-rise/ | 6/7/2018 21:34 | It's Not Just the US Where Suicide Rates Are on the Rise |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/06/trump-takes-aim-at-pre-existing-conditions/ | 6/7/2018 22:51 | Donald Trump Takes Aim at Pre-Existing Conditions |
| https://www.motherjones.com/kevin-drum/2018/06/can-a-canadian-company-end-the-era-of-oil/ | 6/8/2018 8:42 | Can a Canadian Company Put an End to the Era of Oil? |
| https://www.motherjones.com/kevin-drum/2018/06/income-inequality-around-the-world-its-a-choice-not-a-destiny/ | 6/8/2018 12:22 | A Look At Income Inequality Around the World: It's a Choice, Not a Destiny |
| https://www.motherjones.com/kevin-drum/2018/06/donald-trump-sure-seems-to-like-russia-a-lot-doesnt-he/ | 6/8/2018 14:04 | Donald Trump Sure Seems to Like Russia a Lot, Doesn't He? |
| https://www.motherjones.com/kevin-drum/2018/06/republicans-have-a-shiny-new-voter-suppression-opportunity/ | 6/8/2018 14:37 | Republicans Have a Shiny New Voter Suppression Opportunity |
| https://www.motherjones.com/kevin-drum/2018/06/sometimes-your-license-plate-just-sucks-and-thats-that/ | 6/8/2018 23:28 | Sometimes Your License Plate Just Sucks, and That's That |
| https://www.motherjones.com/kevin-drum/2018/06/denmark-is-big-winner-of-tonights-international-mediation-ruling/ | 6/8/2018 23:51 | Denmark Is Big Winner of Tonight's International Mediation Ruling |
| https://www.motherjones.com/kevin-drum/2018/06/marshmallows-not-as-bad-for-you-as-you-thought/ | 6/9/2018 1:45 | Marshmallows: Not As Bad For You As You Thought |
| https://www.motherjones.com/kevin-drum/2018/06/donald-trump-flies-to-singapore-after-triumphant-g7-meeting-i-am-not-being-sarcastic/ | 6/9/2018 15:33 | Donald Trump Flies to Singapore After Triumphant G7 Meeting. I Am Not Being Sarcastic. |
| https://www.motherjones.com/kevin-drum/2018/06/i-am-wrong-about-tariffs/ | 6/9/2018 21:45 | I Am Wrong About Tariffs |
| https://www.motherjones.com/kevin-drum/2018/06/us-trade-policy-on-dairy-is-simple-we-basically-allow-no-imports-at-all/ | 6/10/2018 1:30 | US Trade Policy on Dairy Is Simple: We Basically Allow No Imports at All |
| https://www.motherjones.com/kevin-drum/2018/06/searching-for-nuggets-of-truth-in-a-hailstorm-of-lies/ | 6/10/2018 11:42 | Searching for Nuggets of Truth in a Hailstorm of Lies |
| https://www.motherjones.com/kevin-drum/2018/06/adventures-in-astrophotography-continued/ | 6/10/2018 16:54 | Adventures in Astrophotography, Continued |
| https://www.motherjones.com/kevin-drum/2018/06/white-house-special-place-in-hell-for-justin-trudeau/ | 6/10/2018 21:52 | White House: "Special Place in Hell" for Justin Trudeau |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-224/ | 6/11/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/supreme-court-oks-ohio-voter-purge-law/ | 6/11/2018 12:05 | Supreme Court OKs Ohio Voter Purge Law |
| https://www.motherjones.com/kevin-drum/2018/06/obamacare-is-here-to-stay/ | 6/11/2018 12:59 | Obamacare Is Here to Stay |
| https://www.motherjones.com/kevin-drum/2018/06/even-government-prosecutors-think-they-bullied-monica-lewinsky/ | 6/11/2018 14:27 | Even Government Prosecutors Think They Bullied Monica Lewinsky |
| https://www.motherjones.com/kevin-drum/2018/06/backsies-on-brexit/ | 6/11/2018 19:24 | Backsies on Brexit? |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-225/ | 6/12/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/singapore-summit-ends-with-nothing/ | 6/12/2018 2:49 | Singapore Summit Ends With . . . Nothing |
| https://www.motherjones.com/kevin-drum/2018/06/more-people-should-read-the-los-angeles-times/ | 6/12/2018 9:51 | More People Should Read the Los Angeles Times |
| https://www.motherjones.com/kevin-drum/2018/06/donald-trump-abandons-south-korea/ | 6/12/2018 10:34 | Donald Trump Abandons South Korea |
| https://www.motherjones.com/kevin-drum/2018/06/our-trade-relationship-with-canada-in-2-charts-and-200-words/ | 6/12/2018 12:07 | Our Trade Relationship With Canada In 2 Charts and 200 Words |
| https://www.motherjones.com/kevin-drum/2018/06/quote-of-the-day-trump-says-north-korea-de-nuking-will-start-now/ | 6/12/2018 14:11 | Quote of the Day: Trump Says North Korea De-Nuking Will "Start Now" |
| https://www.motherjones.com/kevin-drum/2018/06/waiters-are-the-third-lowest-paid-occupation-in-washington-dc/ | 6/12/2018 14:58 | Waiters Are the Third-Lowest Paid Occupation In Washington DC |
| https://www.motherjones.com/kevin-drum/2018/06/immigration-compromise-is-doomed-once-again/ | 6/13/2018 0:00 | Immigration Compromise Is Doomed Once Again |
| https://www.motherjones.com/kevin-drum/2018/06/trump-sleep-well-tonight/ | 6/13/2018 11:03 | Trump: "Sleep Well Tonight" |
| https://www.motherjones.com/kevin-drum/2018/06/here-are-some-stars-to-take-our-minds-off-donald-trump/ | 6/13/2018 12:11 | Here Are Some Stars to Take Our Minds Off Donald Trump |
| https://www.motherjones.com/kevin-drum/2018/06/new-york-city-has-an-elite-high-school-problem/ | 6/13/2018 13:19 | New York City's Elite High School Problem Isn't a High School Problem |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-226/ | 6/13/2018 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-227/ | 6/14/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/chart-of-the-day-the-south-pole-is-shrinking-fast/ | 6/13/2018 14:36 | Chart of the Day: The South Pole is Shrinking Fast |
| https://www.motherjones.com/kevin-drum/2018/06/mike-pompeo-is-insulting-our-intelligence/ | 6/13/2018 17:46 | Mike Pompeo Is Insulting Our Intelligence |
| https://www.motherjones.com/kevin-drum/2018/06/chart-of-the-day-blue-collar-wages-are-down-under-trump/ | 6/13/2018 21:13 | Chart of the Day: Blue-Collar Wages Are Down Under Trump |
| https://www.motherjones.com/kevin-drum/2018/06/friday-cat-blogging-15-june-2018/ | 6/15/2018 15:00 | Friday Cat Blogging â€" 15 June 2018 |
| https://www.motherjones.com/kevin-drum/2018/06/obamacares-top-ten-worst-design-flaws-part-1/ | 6/15/2018 11:03 | Obamacare's Top Ten Worst Design Flaws â€" Part 1 |
| https://www.motherjones.com/kevin-drum/2018/06/obamacares-top-ten-worst-design-flaws-part-2/ | 6/15/2018 13:20 | Obamacare's Top Ten Worst Design Flaws â€" Part 2 |
| https://www.motherjones.com/kevin-drum/2018/06/quotations-from-chairman-donald/ | 6/14/2018 10:40 | Quotations From Chairman Donald |
| https://www.motherjones.com/kevin-drum/2018/06/hey-wanna-work-in-the-white-house/ | 6/14/2018 12:32 | Hey! Wanna Work in the White House? |
| https://www.motherjones.com/kevin-drum/2018/06/heres-what-kim-and-trump-signed/ | 6/14/2018 13:05 | Here's What Kim and Trump Signed |
| https://www.motherjones.com/kevin-drum/2018/06/inspector-general-says-comey-blew-it/ | 6/14/2018 13:31 | Inspector General Says Comey Blew It |
| https://www.motherjones.com/kevin-drum/2018/06/here-are-three-excerpts-from-the-igs-comey-report/ | 6/14/2018 16:57 | Here Are Three Excerpts From the IG's Comey Report |
| https://www.motherjones.com/kevin-drum/2018/06/crime-has-been-cut-in-half-since-1991/ | 6/14/2018 18:40 | Crime Has Been Cut in Half Since 1991 |
| https://www.motherjones.com/kevin-drum/2018/06/bonus-cat-blogging/ | 6/15/2018 14:07 | Bonus Cat Blogging? |
| https://www.motherjones.com/kevin-drum/2018/06/that-was-then-this-is-now/ | 6/16/2018 13:07 | That Was Then, This Is Now |
| https://www.motherjones.com/kevin-drum/2018/06/do-crime-declines-produce-higher-housing-prices/ | 6/17/2018 10:50 | Do Crime Declines Produce Higher Housing Prices? |
| https://www.motherjones.com/kevin-drum/2018/06/bad-boy-eat-this-pizza/ | 6/17/2018 11:53 | Bad Boy! Eat This Pizza! |
| https://www.motherjones.com/kevin-drum/2018/06/astrophotography-finale-almost/ | 6/17/2018 21:32 | Astrophotography Finale â€" Almost |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-228/ | 6/18/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/republicans-are-mean-as-hell/ | 6/18/2018 9:18 | Republicans Are Mean As Hell |
| https://www.motherjones.com/kevin-drum/2018/06/republicans-are-99-behind-trumps-family-separation-policy/ | 6/18/2018 9:38 | Republicans Are 99% Behind Trump's Family Separation Policy |
| https://www.motherjones.com/kevin-drum/2018/06/no-decision-in-gerrymandering-case/ | 6/18/2018 13:05 | No Decision in Gerrymandering Case |
| https://www.motherjones.com/kevin-drum/2018/06/the-fbis-new-york-office-really-hated-hillary-clinton/ | 6/18/2018 14:29 | The FBI's New York Office Really Hated Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2018/06/kris-kobach-gets-what-he-deserves/ | 6/18/2018 21:26 | Kris Kobach Gets What He Deserves |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-229/ | 6/19/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/trump-makes-his-bid-for-eternity-with-space-force/ | 6/19/2018 1:23 | Trump Makes His Bid For Eternity With "Space Force" |
| https://www.motherjones.com/kevin-drum/2018/06/are-fake-families-really-on-the-rise-at-border-crossings/ | 6/19/2018 13:20 | Are Fake Families Really On the Rise At Border Crossings? |
| https://www.motherjones.com/kevin-drum/2018/06/the-republican-tax-bill-is-probably-more-popular-than-it-seems/ | 6/19/2018 14:40 | The Republican Tax Bill Is Probably More Popular Than It Seems |
| https://www.motherjones.com/kevin-drum/2018/06/you-really-need-to-read-about-theranos/ | 6/19/2018 15:16 | You Really Need to Read About Theranos |
| https://www.motherjones.com/kevin-drum/2018/06/crime-is-down-but-most-people-dont-know-it/ | 6/19/2018 18:19 | Crime Is Down But Most People Don't Know It |
| https://www.motherjones.com/kevin-drum/2018/06/the-rich-have-their-tax-cut-so-now-its-time-to-screw-the-poor/ | 6/20/2018 0:35 | The Rich Have Their Tax Cut, So Now It's Time to Screw the Poor |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-230/ | 6/20/2018 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/06/whose-side-are-you-on/ | 6/20/2018 11:45 | Whose Side Are You On? |
| https://www.motherjones.com/kevin-drum/2018/06/we-are-hurting-the-feelings-of-moral-cretins-and-it-must-stop/ | 6/20/2018 12:29 | We Are Hurting the Feelings of Moral Cretins and it Must Stop |
| https://www.motherjones.com/kevin-drum/2018/06/deutsche-bank-sets-new-record-for-worst-financial-model-ever/ | 6/20/2018 13:39 | Deutsche Bank Sets New Record For Worst Financial Model Ever |
| https://www.motherjones.com/kevin-drum/2018/06/quote-of-the-day-stephen-miller-enjoys-the-pictures/ | 6/20/2018 16:11 | Quote of the Day: Stephen Miller Enjoys the Pictures |
| https://www.motherjones.com/kevin-drum/2018/06/democrats-are-more-enthusiastic-than-republicans-for-first-time-since-2006/ | 6/20/2018 21:18 | Democrats Are More Enthusiastic Than Republicans For the First Time Since 2006 |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-231/ | 6/21/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/oh-give-the-kids-a-break-already/ | 6/21/2018 9:45 | Oh, Give the Kids a Break Already |
| https://www.motherjones.com/kevin-drum/2018/06/how-about-if-we-cut-tariffs-to-zero-on-light-cars-and-trucks/ | 6/21/2018 11:28 | How About If We Cut Tariffs to Zero on Light Cars and Trucks? |
| https://www.motherjones.com/kevin-drum/2018/06/tax-free-internet-sales-are-now-dead/ | 6/21/2018 11:05 | Tax-Free Internet Sales Are Now Dead |
| https://www.motherjones.com/kevin-drum/2018/06/donald-trump-has-raised-taxes-on-the-middle-class-by-250-billion/ | 6/21/2018 13:23 | Donald Trump Has Raised Taxes on the Middle Class By $250 Billion |
| https://www.motherjones.com/kevin-drum/2018/06/new-study-concludes-that-rewarding-good-teachers-and-firing-bad-ones-accomplishes-nothing/ | 6/21/2018 14:57 | New Study Concludes That Rewarding Good Teachers and Firing Bad Ones Accomplishes Nothing |
| https://www.motherjones.com/kevin-drum/2018/06/trumps-immigration-plan-just-lie-about-it/ | 6/21/2018 15:22 | Trump's Immigration Plan: Just Lie About It |
| https://www.motherjones.com/kevin-drum/2018/06/melania-trump-has-no-fucks-left-to-give/ | 6/21/2018 16:59 | Melania Trump Has No Fucks Left to Give |
| https://www.motherjones.com/kevin-drum/2018/06/did-the-national-enquirer-coordinate-with-the-trump-campaign/ | 6/21/2018 20:16 | Did the National Enquirer Coordinate With the Trump Campaign? |
| https://www.motherjones.com/kevin-drum/2018/06/chart-of-the-day-immigration-is-a-good-thing/ | 6/21/2018 20:50 | Chart of the Day: Immigration Is a Good Thing |
| https://www.motherjones.com/kevin-drum/2018/06/friday-cat-blogging-22-june-2018/ | 6/22/2018 15:00 | Friday Cat Blogging â€" 22 June 2018 |
| https://www.motherjones.com/kevin-drum/2018/06/supreme-court-rules-that-police-need-a-warrant-to-seize-your-cell-phone-location-records/ | 6/22/2018 11:03 | Supreme Court Rules That Police Need a Warrant to Seize Your Cell Phone Location Records |
| https://www.motherjones.com/kevin-drum/2018/06/southern-california-home-prices-did-not-set-a-new-all-time-high-last-month/ | 6/22/2018 11:35 | Southern California Home Prices Did Not Set a New All-Time High Last Month |
| https://www.motherjones.com/kevin-drum/2018/06/theres-no-need-to-feel-sorry-for-retiring-boomers/ | 6/22/2018 14:05 | There's No Need to Feel Sorry for Retiring Boomers |
| https://www.motherjones.com/kevin-drum/2018/06/614795/ | 6/22/2018 15:30 | We Need to Figure Out How to Fight Weaponized Disinformation |
| https://www.motherjones.com/kevin-drum/2018/06/the-homeless-in-los-angeles/ | 6/23/2018 10:43 | The Homeless in Los Angeles |
| https://www.motherjones.com/kevin-drum/2018/06/is-the-bmw-750i-a-threat-to-national-security/ | 6/23/2018 12:42 | Is the BMW 750i a Threat to National Security? |
| https://www.motherjones.com/kevin-drum/2018/06/a-few-thoughts-on-fighting-disinformation/ | 6/24/2018 10:47 | A Few Thoughts on Fighting Disinformation |
| https://www.motherjones.com/kevin-drum/2018/06/probable-cause-is-not-really-a-huge-barrier-for-police/ | 6/23/2018 13:11 | Probable Cause Is Not Really a Huge Barrier For Police |
| https://www.motherjones.com/kevin-drum/2018/06/us-taxes-european-trucks-at-outrageous-25-rate/ | 6/24/2018 9:26 | Outrageous! US Taxes European Trucks at 25% Rate |
| https://www.motherjones.com/kevin-drum/2018/06/nobody-wants-to-be-near-the-homeless-part-376/ | 6/24/2018 17:47 | Nobody Wants to Be Near the Homeless, Part 376 |
| https://www.motherjones.com/kevin-drum/2018/06/newt-gingrich-is-sad-about-todays-political-nastiness/ | 6/24/2018 23:34 | Newt Gingrich Is Sad About Today's Political Nastiness |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-232/ | 6/25/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/political-reporters-need-to-watch-more-fox-news/ | 6/25/2018 7:57 | Political Reporters Need to Watch More Fox News |
| https://www.motherjones.com/kevin-drum/2018/06/we-are-doomed-yield-curve-edition/ | 6/25/2018 8:46 | We Are Doomed, Yield Curve Edition |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/06/the-white-house-is-mad-at-a-red-hen/ | 6/25/2018 9:40 | The White House Is Mad at a Red Hen |
| https://www.motherjones.com/kevin-drum/2018/06/americas-biggest-nail-producer-is-getting-hammered-by-trump-tariffs/ | 6/25/2018 13:18 | America's Biggest Nail Producer Is Getting Hammered By Trump Tariffs |
| https://www.motherjones.com/kevin-drum/2018/06/dont-worry-about-the-backlash/ | 6/25/2018 15:22 | Don't Worry About the Backlash |
| https://www.motherjones.com/kevin-drum/2018/06/chart-of-the-day-our-crisis-at-the-border/ | 6/25/2018 17:53 | Chart of the Day: Our Crisis At the Border |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-233/ | 6/26/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/mcconnell-court-now-in-the-drivers-seat/ | 6/26/2018 11:05 | McConnell Court Now In the Driver's Seat |
| https://www.motherjones.com/kevin-drum/2018/06/tesla-builds-its-own-tent-city/ | 6/26/2018 12:46 | Tesla Builds Its Own Tent City |
| https://www.motherjones.com/kevin-drum/2018/06/republicans-use-church-tax-to-fund-millionaire-tax-cut/ | 6/26/2018 14:12 | Republicans Use Church Tax to Fund Millionaire Tax Cut |
| https://www.motherjones.com/kevin-drum/2018/06/the-trump-media-game-continues-apace/ | 6/26/2018 20:42 | The Trump Media Game Continues Apace |
| https://www.motherjones.com/kevin-drum/2018/06/quote-of-the-day-migrant-children-treated-worse-than-fedex-packages/ | 6/27/2018 1:40 | Quote of the Day: Migrant Children Treated Worse Than FedEx Packages |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-234/ | 6/27/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/mcconnell-court-votes-to-crush-democrats-yet-again/ | 6/27/2018 11:02 | McConnell Court Votes to Crush Democrats Yet Again |
| https://www.motherjones.com/kevin-drum/2018/06/120-day-travel-ban-is-now-516-days-old-and-counting/ | 6/27/2018 11:43 | 120-Day Travel Ban Is Now 516 Days Old and Counting |
| https://www.motherjones.com/kevin-drum/2018/06/cbo-republicans-have-blown-up-the-national-debt-yet-again/ | 6/27/2018 12:52 | CBO: Republicans Have Blown Up the National Debt Again |
| https://www.motherjones.com/kevin-drum/2018/06/anthony-kennedys-retirement-will-turn-congress-blue/ | 6/27/2018 19:18 | Anthony Kennedy's Retirement Will Turn Congress Blue |
| https://www.motherjones.com/kevin-drum/2018/06/lunchtime-photo-235/ | 6/28/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/06/europes-migrant-crisis-has-been-over-for-years/ | 6/28/2018 9:51 | Europe's Migrant Crisis Has Been Over For Years |
| https://www.motherjones.com/kevin-drum/2018/06/us-steel-is-not-opening-any-new-plants/ | 6/28/2018 10:49 | US Steel Is Not Opening Any New Plants |
| https://www.motherjones.com/kevin-drum/2018/06/heres-a-tiny-little-case-study-of-political-misinformation/ | 6/28/2018 13:34 | Here's a Tiny Little Case Study of Political Misinformation |
| https://www.motherjones.com/kevin-drum/2018/06/obamacare-continues-not-to-fail-in-2018/ | 6/28/2018 14:55 | Obamacare Continues Not to Fail in 2018 |
| https://www.motherjones.com/kevin-drum/2018/06/mike-pence-is-a-dick/ | 6/28/2018 15:18 | Mike Pence Is a Dick |
| https://www.motherjones.com/kevin-drum/2018/06/should-democrats-go-to-the-mattresses-over-the-supreme-court/ | 6/28/2018 18:13 | Should Democrats Go to the Mattresses Over the Supreme Court? |
| https://www.motherjones.com/kevin-drum/2018/06/chart-of-the-day-the-cheese-storage-index/ | 6/28/2018 20:10 | Chart of the Day: The Cheese Storage Index |
| https://www.motherjones.com/kevin-drum/2018/06/chart-of-the-day-inflation-continues-to-rise-in-may/ | 6/29/2018 11:35 | Chart of the Day: Inflation Continues to Rise in May |
| https://www.motherjones.com/kevin-drum/2018/06/616731/ | 6/29/2018 13:02 | Not All Undercover Stings Are Covered Equally |
| https://www.motherjones.com/kevin-drum/2018/06/even-the-trump-administration-agrees-separating-children-from-their-parents-is-appalling-and-cruel/ | 6/29/2018 13:25 | Even the Trump Administration Agrees: Separating Children From Their Parents Is Appalling and Cruel |
| https://www.motherjones.com/kevin-drum/2018/06/up-is-down-and-red-is-black-federal-deficit-edition/ | 6/29/2018 14:13 | Up Is Down and Red Is Black: Federal Deficit Edition |
| https://www.motherjones.com/kevin-drum/2018/06/friday-cat-blogging-29-june-2018/ | 6/29/2018 15:00 | Friday Cat Blogging â€" 29 June 2018 |
| https://www.motherjones.com/kevin-drum/2018/06/health-update-30/ | 6/29/2018 22:13 | Health Update |
| https://www.motherjones.com/kevin-drum/2018/06/intel-community-says-north-korea-is-deliberately-deceiving-us/ | 6/30/2018 1:18 | Intel Community Says North Korea Is Deliberately Deceiving Us |
| https://www.motherjones.com/kevin-drum/2018/06/gm-tariffs-are-bad-for-america-and-bad-for-gm/ | 6/30/2018 11:17 | GM: Tariffs Are Bad for America and Bad for GM |
| https://www.motherjones.com/kevin-drum/2018/06/donald-trump-is-not-going-to-withdraw-from-the-wto/ | 6/30/2018 12:29 | Donald Trump Is Not Going to Withdraw From the WTO |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/06/jared-kushner-is-an-idiot/ | 6/30/2018 13:00 | Jared Kushner Is an Idiot |
| https://www.motherjones.com/kevin-drum/2018/06/we-should-try-to-understand-even-the-people-who-hate-us/ | 6/30/2018 22:34 | We Should Try to Understand Even the People Who Hate Us |
| https://www.motherjones.com/kevin-drum/2018/07/just-how-evil-is-the-evil-dex/ | 7/1/2018 10:06 | Just How Evil Is the Evil Dex? |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-236/ | 7/2/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/even-ice-agents-hate-ice/ | 7/2/2018 0:44 | Even ICE Agents Hate ICE |
| https://www.motherjones.com/kevin-drum/2018/07/susan-collins-will-vote-to-kill-abortion-rights/ | 7/2/2018 11:36 | Susan Collins Will Vote to Kill Abortion Rights |
| https://www.motherjones.com/kevin-drum/2018/07/most-illegal-border-crossers-are-turned-around-and-sent-home-immediately/ | 7/2/2018 13:31 | Most Illegal Border Crossers Are Turned Around and Sent Home Immediately |
| https://www.motherjones.com/kevin-drum/2018/07/kentucky-governor-is-going-to-screw-medicaid-recipients-come-hell-or-high-water/ | 7/2/2018 13:59 | Kentucky Governor Is Going to Screw Medicaid Recipients Come Hell or High Water |
| https://www.motherjones.com/kevin-drum/2018/07/lead-and-violence-in-mexico/ | 7/2/2018 17:30 | Lead and Violence in Mexico |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-237/ | 7/3/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-238/ | 7/4/2018 13:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/dutch-prime-minister-not-playing-trumps-game/ | 7/2/2018 21:57 | Dutch Prime Minister Not Playing Trump's Game |
| https://www.motherjones.com/kevin-drum/2018/07/we-are-all-social-democrats-now/ | 7/3/2018 9:56 | We Are All Social Democrats Now |
| https://www.motherjones.com/kevin-drum/2018/07/were-about-as-different-from-each-other-as-weve-always-been/ | 7/3/2018 11:35 | We're About as Different From Each Other As We've Always Been |
| https://www.motherjones.com/kevin-drum/2018/07/yet-more-non-bad-news-about-obamacare/ | 7/3/2018 14:33 | Yet More Non-Bad News About Obamacare |
| https://www.motherjones.com/kevin-drum/2018/07/chamber-of-commerce-declares-war/ | 7/3/2018 14:58 | Chamber of Commerce Declares War |
| https://www.motherjones.com/kevin-drum/2018/07/there-are-no-secret-new-iranian-citizens/ | 7/3/2018 18:35 | There Are No Secret New Iranian Citizens |
| https://www.motherjones.com/kevin-drum/2018/07/donald-trumps-pakistani-mystery-man-turns-out-to-be-an-ordinary-it-guy/ | 7/3/2018 22:24 | Donald Trump's "Pakistani Mystery Man" Turns Out to Be an Ordinary IT Guy |
| https://www.motherjones.com/kevin-drum/2018/07/corporate-merger-activity-in-2018-is-almost-record-setting/ | 7/4/2018 8:54 | Corporate Merger Activity in 2018 Is Almost Record-Setting |
| https://www.motherjones.com/kevin-drum/2018/07/donald-trump-really-really-wanted-to-invade-venezuela/ | 7/4/2018 12:07 | Donald Trump Really, Really Wanted to Invade Venezuela |
| https://www.motherjones.com/kevin-drum/2018/07/its-a-tough-july-4th-for-patriots-this-year/ | 7/4/2018 12:50 | It's a Tough July 4th for Patriots This Year |
| https://www.motherjones.com/kevin-drum/2018/07/republicans-dont-really-want-to-fix-illegal-immigration/ | 7/5/2018 10:06 | Republicans Don't Really Want to Fix Illegal Immigration |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-239/ | 7/5/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/has-the-liberal-mainstream-suddenly-shifted-left/ | 7/5/2018 11:50 | Has the Liberal Mainstream Suddenly Shifted Left? |
| https://www.motherjones.com/kevin-drum/2018/07/my-supreme-court-prediction/ | 7/5/2018 12:24 | My Supreme Court Prediction |
| https://www.motherjones.com/kevin-drum/2018/07/new-steel-taxes-are-hitting-the-business-community-hard/ | 7/5/2018 16:04 | New Steel Taxes Are Hitting the Business Community Hard |
| https://www.motherjones.com/kevin-drum/2018/07/scott-pruitt-is-truly-blessed/ | 7/5/2018 17:43 | Scott Pruitt Is Truly Blessed |
| https://www.motherjones.com/kevin-drum/2018/07/workers-or-profits-american-businesses-chose-a-long-time-ago/ | 7/6/2018 10:21 | Workers or Profits? American Businesses Chose a Long Time Ago. |
| https://www.motherjones.com/kevin-drum/2018/07/friday-cat-blogging-6-july-2018/ | 7/6/2018 15:00 | Friday Cat Blogging â€" 6 July 2018 |
| https://www.motherjones.com/kevin-drum/2018/07/chart-of-the-day-net-new-jobs-in-june-3/ | 7/6/2018 11:55 | Chart of the Day: Net New Jobs in June |
| https://www.motherjones.com/kevin-drum/2018/07/how-hot-is-it-its-so-hot-that/ | 7/6/2018 13:26 | How Hot Is It? It's So Hot That... |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/07/heres-why-summer-employment-numbers-are-a-little-sketchy/ | 7/6/2018 14:46 | Here's Why Summer Employment Numbers Are a Little Sketchy |
| https://www.motherjones.com/kevin-drum/2018/07/federal-judge-dismisses-trivial-lawsuit/ | 7/7/2018 3:31 | Federal Judge Dismisses Trivial Lawsuit |
| https://www.motherjones.com/kevin-drum/2018/07/human-power-computers-are-not-too-far-over-the-horizon/ | 7/7/2018 4:57 | Human Power Computers Are Not Too Far Over the Horizon |
| https://www.motherjones.com/kevin-drum/2018/07/health-care-update-plus-bonus-rant/ | 7/7/2018 7:49 | Health Care Update Plus Bonus Rant |
| https://www.motherjones.com/kevin-drum/2018/07/donald-trumps-obamacare-sabotage-continues-apace/ | 7/7/2018 8:52 | Donald Trump's Obamacare Sabotage Continues Apace |
| https://www.motherjones.com/kevin-drum/2018/07/north-korea-calls-latest-nuke-talks-regrettable/ | 7/7/2018 9:52 | North Korea Calls Latest Nuke Talks "Regrettable" |
| https://www.motherjones.com/kevin-drum/2018/07/border-crossings-are-either-up-or-down-depending-on-how-you-look-at-things/ | 7/7/2018 14:05 | Border Crossings Are Either Up or Down, Depending on How You Look At Things |
| https://www.motherjones.com/kevin-drum/2018/07/exactly-what-did-north-korea-call-us-demands-for-denuclearization/ | 7/7/2018 15:41 | Exactly What Did North Korea Call US Demands for Denuclearization? |
| https://www.motherjones.com/kevin-drum/2018/07/could-liberals-raise-a-billion-dollars-a-year-to-fund-abortions/ | 7/7/2018 22:36 | Could Liberals Raise a Billion Dollars a Year to Fund Abortions? |
| https://www.motherjones.com/kevin-drum/2018/07/market-manipulation-officially-doesnt-exist-anymore/ | 7/8/2018 10:27 | Market Manipulation Officially Doesn't Exist Anymore |
| https://www.motherjones.com/kevin-drum/2018/07/breast-feeding-not-so-fast-the-tender-feelings-of-infant-formula-makers-come-first/ | 7/8/2018 11:01 | Breast Feeding? Not So Fast. The Tender Feelings of Infant Formula Makers Come First. |
| https://www.motherjones.com/kevin-drum/2018/07/heres-a-lead-crime-study-thats-not-about-crime/ | 7/8/2018 17:50 | Here's a Lead-Crime Study That's Not About Crime |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-240/ | 7/9/2018 15:40 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/scott-pruitt-has-a-bright-future/ | 7/9/2018 1:14 | Scott Pruitt Has a Bright Future |
| https://www.motherjones.com/kevin-drum/2018/07/testing-a-great-leveler-or-just-another-racial-injustice/ | 7/9/2018 12:37 | Testing: A Great Leveler, or Just Another Racial Injustice? |
| https://www.motherjones.com/kevin-drum/2018/07/america-is-in-decline-again-sad/ | 7/9/2018 13:08 | America Is In Decline Again. Sad. |
| https://www.motherjones.com/kevin-drum/2018/07/the-un-encourages-breastfeeding-donald-trump-is-lying-about-it/ | 7/9/2018 13:44 | The UN Encourages Breastfeeding. Donald Trump Is Lying About It. |
| https://www.motherjones.com/kevin-drum/2018/07/san-francisco-fed-dont-expect-much-from-those-tax-cuts/ | 7/9/2018 15:22 | San Francisco Fed: Don't Expect Much From Those Tax Cuts |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-241/ | 7/10/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/ahead-of-midterms-trump-pardons-two-more-conservative-heroes/ | 7/10/2018 11:56 | Ahead of Midterms, Trump Pardons Two More Conservative Heroes |
| https://www.motherjones.com/kevin-drum/2018/07/everybody-loves-tittle-tattle/ | 7/10/2018 12:36 | Everybody Loves Tittle-Tattle |
| https://www.motherjones.com/kevin-drum/2018/07/republican-tax-law-has-a-wee-glitch/ | 7/10/2018 13:01 | Republican Tax Law Has a Wee Glitch |
| https://www.motherjones.com/kevin-drum/2018/07/618877/ | 7/10/2018 14:19 | Chart of the Day: Corporate Profits Under Threat From Skyrocketing Wages |
| https://www.motherjones.com/kevin-drum/2018/07/the-liberal-case-for-brett-kavanaugh/ | 7/10/2018 15:00 | The Liberal Case for Brett Kavanaugh |
| https://www.motherjones.com/kevin-drum/2018/07/michael-flynn-has-a-new-job/ | 7/10/2018 15:22 | Michael Flynn Has a New Job |
| https://www.motherjones.com/kevin-drum/2018/07/trump-announces-new-taxes-on-tvs-and-air-conditioners/ | 7/10/2018 19:58 | Trump Announces New Taxes on TVs and Air Conditioners |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-242/ | 7/11/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/immigrant-bashing-is-all-about-racism/ | 7/11/2018 1:11 | Immigrant Bashing Is All About Racism |
| https://www.motherjones.com/kevin-drum/2018/07/trump-throws-his-usual-tantrum-at-nato-summit/ | 7/11/2018 11:19 | Trump Throws His Usual Tantrum at NATO Summit |
| https://www.motherjones.com/kevin-drum/2018/07/let-us-all-unite-in-praise-of-better-french-fries/ | 7/11/2018 12:38 | Let Us All Unite in Praise of Better French Fries |
| https://www.motherjones.com/kevin-drum/2018/07/guess-who-benefits-from-republican-tax-cuts/ | 7/11/2018 13:26 | Guess Who Benefits From Republican Tax Cuts? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/07/quote-of-the-day-i-wanted-bacon-dammit/ | 7/11/2018 18:25 | Quote of the Day: I Wanted Bacon, Dammit |
| https://www.motherjones.com/kevin-drum/2018/07/trump-shocks-the-normies-in-brussels/ | 7/11/2018 19:01 | Trump Shocks the Normies in Brussels |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-243/ | 7/12/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/when-the-tv-cameras-are-off-does-donald-trump-still-exist/ | 7/12/2018 0:33 | When the TV Cameras Are Off, Does Donald Trump Still Exist? |
| https://www.motherjones.com/kevin-drum/2018/07/oh-dear-weve-had-yet-another-scheduling-fubar-with-north-korea/ | 7/12/2018 11:09 | Oh Dear. We've Had Yet Another Scheduling FUBAR with North Korea. |
| https://www.motherjones.com/kevin-drum/2018/07/you-should-all-turn-on-your-tvs-and-watch-the-strzok-hearing/ | 7/12/2018 11:30 | You Should All Turn On Your TVs and Watch the Strzok Hearing |
| https://www.motherjones.com/kevin-drum/2018/07/heres-what-its-like-to-be-a-whistleblower/ | 7/12/2018 13:27 | Here's What It's Like to Be a Whistleblower |
| https://www.motherjones.com/kevin-drum/2018/07/american-business-suffers-as-wages-continue-to-skyrocket/ | 7/12/2018 14:00 | American Business Suffers as Wages Continue to Skyrocket |
| https://www.motherjones.com/kevin-drum/2018/07/thanks-to-gasoline-inflation-hits-2-8-in-june/ | 7/12/2018 14:32 | Thanks to Gasoline, Inflation Hits 2.8% in June |
| https://www.motherjones.com/kevin-drum/2018/07/facebook-decides-that-its-big-problem-is-fake-liberal-news/ | 7/12/2018 18:24 | Facebook Decides That Its Big Problem Is Fake Liberal News |
| https://www.motherjones.com/kevin-drum/2018/07/nato-countries-have-increased-defense-spending-every-year-since-2014/ | 7/12/2018 23:16 | NATO Countries Have Increased Defense Spending Every Year Since 2014 |
| https://www.motherjones.com/kevin-drum/2018/07/republicans-finally-kill-off-valuable-medical-database-their-donors-hate/ | 7/13/2018 0:22 | Republicans Finally Kill Off Valuable Medical Database Their Donors Hate |
| https://www.motherjones.com/kevin-drum/2018/07/friday-cat-blogging-13-july-2018/ | 7/13/2018 15:00 | Friday Cat Blogging â€" 13 July 2018 |
| https://www.motherjones.com/kevin-drum/2018/07/big-banks-are-still-going-gangbusters/ | 7/13/2018 10:40 | Big Banks Are Still Going Gangbusters |
| https://www.motherjones.com/kevin-drum/2018/07/donald-trump-only-wants-questions-from-fox/ | 7/13/2018 11:06 | Donald Trump Only Wants Questions From Fox |
| https://www.motherjones.com/kevin-drum/2018/07/how-about-a-mulligan-on-brexit/ | 7/13/2018 12:57 | How About a Mulligan on Brexit? |
| https://www.motherjones.com/kevin-drum/2018/07/behind-his-back-the-whole-world-thinks-trump-is-a-joke/ | 7/13/2018 14:43 | Behind His Back, the Whole World Thinks Trump Is a Joke |
| https://www.motherjones.com/kevin-drum/2018/07/how-to-betray-your-country-in-ten-short-steps/ | 7/13/2018 18:22 | How to Betray Your Country in Ten Short Steps |
| https://www.motherjones.com/kevin-drum/2018/07/indias-coal-bubble-has-burst/ | 7/14/2018 6:46 | India's Coal Bubble Has Burst |
| https://www.motherjones.com/kevin-drum/2018/07/do-social-democrats-believe-in-free-lunches/ | 7/14/2018 7:15 | Do Social Democrats Believe In Free Lunches? |
| https://www.motherjones.com/kevin-drum/2018/07/republicans-have-degraded-cost-benefit-analysis-into-a-parody-of-itself/ | 7/14/2018 8:50 | Republicans Have Degraded Cost-Benefit Analysis Into a Parody of Itself |
| https://www.motherjones.com/kevin-drum/2018/07/theres-a-distrubing-reason-europe-has-stayed-so-peaceful-for-so-long/ | 7/14/2018 15:04 | There's a Disturbing Element to Europe's Long Postwar Peace |
| https://www.motherjones.com/kevin-drum/2018/07/should-theresa-may-hold-a-second-brexit-vote/ | 7/15/2018 15:24 | Should Theresa May Hold a Second Brexit Vote? |
| https://www.motherjones.com/kevin-drum/2018/07/nationalbeeftallowday-was-lit/ | 7/15/2018 21:30 | #NationalBeefTallowDay Was Lit! |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-244/ | 7/16/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/trumps-tariffs-and-high-prices-are-sinking-the-midwest/ | 7/16/2018 11:28 | Trump's Tariffs and High Prices Are Sinking the Midwest |
| https://www.motherjones.com/kevin-drum/2018/07/puny-humans-crushed-by-machines-yet-again/ | 7/16/2018 12:36 | Puny Humans Crushed By Machines Yet Again |
| https://www.motherjones.com/kevin-drum/2018/07/president-putin-and-vice-president-trump-hold-press-conference-in-helsinki/ | 7/16/2018 19:20 | President Putin and Vice President Trump Hold Press Conference in Helsinki |
| https://www.motherjones.com/kevin-drum/2018/07/surrender-summit-roundup/ | 7/16/2018 20:08 | "Surrender Summit" Roundup |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-245/ | 7/17/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/white-party-brown-party/ | 7/17/2018 2:22 | White Party, Brown Party |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/07/need-a-new-washing-machine-the-trump-tax-is-gonna-cost-you/ | 7/17/2018 11:58 | Need a New Washing Machine? The Trump Tax Is Gonna Cost You. |
| https://www.motherjones.com/kevin-drum/2018/07/how-do-we-fight-the-cult-of-trump/ | 7/17/2018 13:43 | How Do We Fight the Cult of Trump? |
| https://www.motherjones.com/kevin-drum/2018/07/trump-walking-back-but-tripping-while-he-does-it/ | 7/17/2018 14:52 | Trump Walking Back, But Tripping Over His Toes While He Does It |
| https://www.motherjones.com/kevin-drum/2018/07/quote-of-the-day-wouldnt-not-would/ | 7/17/2018 15:03 | Quote of the Day: Wouldn't, Not Would |
| https://www.motherjones.com/kevin-drum/2018/07/ok-how-about-novichok-maybe-its-novichok/ | 7/17/2018 21:45 | OK, How About Novichok? Maybe It's Novichok. |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-246/ | 7/18/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/donald-trump-is-a-pathological-liar/ | 7/18/2018 1:12 | Donald Trump Is a Pathological Liar |
| https://www.motherjones.com/kevin-drum/2018/07/too-much-of-the-worlds-math-talent-is-going-to-waste/ | 7/18/2018 11:27 | Too Much of the World's Math Talent Is Going to Waste |
| https://www.motherjones.com/kevin-drum/2018/07/keep-an-eye-on-the-magnitsky-act/ | 7/18/2018 13:33 | Keep an Eye on the Magnitsky Act |
| https://www.motherjones.com/kevin-drum/2018/07/us-media-accurately-reports-effect-of-new-dark-money-rules/ | 7/18/2018 14:07 | US Media Accurately Reports Effect of New Dark Money Rules |
| https://www.motherjones.com/kevin-drum/2018/07/are-black-drivers-searched-unfairly-in-north-carolina/ | 7/18/2018 15:25 | Are Black Drivers Searched Unfairly In North Carolina? |
| https://www.motherjones.com/kevin-drum/2018/07/vladimir-putin-has-a-few-little-questions-for-you/ | 7/18/2018 22:20 | Vladimir Putin Has a Few Little Questions For You |
| https://www.motherjones.com/kevin-drum/2018/07/theres-something-the-intelligence-community-wants-you-to-know/ | 7/19/2018 1:18 | There's Something the Intelligence Community Wants You to Know |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-247/ | 7/19/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/chart-of-the-day-jobless-claims-hit-50-year-low/ | 7/19/2018 11:33 | Chart of the Day? Jobless Claims Hit 50 Year Low |
| https://www.motherjones.com/kevin-drum/2018/07/harvey-weinstein-is-still-a-pig/ | 7/19/2018 12:41 | Harvey Weinstein Is Still a Pig |
| https://www.motherjones.com/kevin-drum/2018/07/what-phone-call/ | 7/19/2018 13:18 | What Phone Call? |
| https://www.motherjones.com/kevin-drum/2018/07/austria-wants-to-register-anyone-who-buys-kosher-or-halal-meat/ | 7/19/2018 14:15 | Austrian Party Wants to Register Anyone Who Buys Kosher or Halal Meat |
| https://www.motherjones.com/kevin-drum/2018/07/heres-the-unremarkable-story-of-americas-new-presidential-jet/ | 7/20/2018 8:42 | Here's the Unremarkable Story of America's New Presidential Jet |
| https://www.motherjones.com/kevin-drum/2018/07/hey-lefties-we-need-to-step-up-on-race-but-not-the-way-you-think/ | 7/20/2018 4:43 | Hey Lefties, We Need to Step Up on Race â€" But Not the Way You Think |
| https://www.motherjones.com/kevin-drum/2018/07/brexit-is-about-to-get-lit/ | 7/20/2018 6:17 | Brexit Is About to Get Lit |
| https://www.motherjones.com/kevin-drum/2018/07/friday-cat-blogging-20-july-2018/ | 7/20/2018 15:00 | Friday Cat Blogging â€" 20 July 2018 |
| https://www.motherjones.com/kevin-drum/2018/07/its-moon-landing-day/ | 7/20/2018 11:22 | It's Moon Landing Day! |
| https://www.motherjones.com/kevin-drum/2018/07/i-sure-hope-helsinki-was-just-another-reality-show-episode-on-the-trump-show/ | 7/20/2018 11:58 | I Sure Hope Helsinki Was Just Another Reality-Show Episode on the Trump Show |
| https://www.motherjones.com/kevin-drum/2018/07/obamacare-increases-would-be-about-zero-in-california-if-not-for-republican-sabotage/ | 7/20/2018 12:55 | Obamacare Increases Would Be About Zero in California … If Not For Republican Sabotage |
| https://www.motherjones.com/kevin-drum/2018/07/theres-a-tape-of-trump-discussing-hush-money/ | 7/20/2018 14:26 | There's a Tape of Trump Discussing Hush Money |
| https://www.motherjones.com/kevin-drum/2018/07/yet-another-racist-rant/ | 7/20/2018 22:28 | Yet Another Racist Rant? |
| https://www.motherjones.com/kevin-drum/2018/07/ecuador-may-be-getting-ready-to-release-julian-assange/ | 7/21/2018 15:14 | Ecuador May Be Getting Ready to Expel Julian Assange |
| https://www.motherjones.com/kevin-drum/2018/07/donald-trump-threatens-to-annihilate-iran-but-no-one-really-cares/ | 7/23/2018 1:48 | Donald Trump Threatens to Annihilate Iran But No One Really Cares |
| https://www.motherjones.com/kevin-drum/2018/07/finally-experts-explain-the-truth-about-lead-and-flint/ | 7/23/2018 11:11 | Finally: Experts Explain the Truth About Lead and Flint |
| https://www.motherjones.com/kevin-drum/2018/07/why-is-donald-trump-so-popular/ | 7/23/2018 12:36 | Why Is Donald Trump So Popular? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-248/ | 7/23/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/a-midterm-manifesto/ | 7/23/2018 15:22 | A Midterm Manifesto |
| https://www.motherjones.com/kevin-drum/2018/07/trump-continues-searching-for-new-ways-of-taking-revenge-on-people-he-doesnt-like/ | 7/23/2018 18:20 | Trump Continues Searching For New Ways of Taking Revenge on People He Doesn't Like |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-249/ | 7/24/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/republicans-have-mostly-stayed-loyal-to-their-party-in-the-trump-era/ | 7/23/2018 23:50 | Republicans Have Mostly Stayed Loyal to Their Party In the Trump Era |
| https://www.motherjones.com/kevin-drum/2018/07/it-is-time-to-help-farmers-hurt-by-the-tariffs-we-imposed-on-them/ | 7/24/2018 12:03 | It Is Time To Help Farmers Hurt By the Tariffs We Imposed on Them |
| https://www.motherjones.com/kevin-drum/2018/07/republicans-debate-owning-the-libs/ | 7/24/2018 14:39 | Republicans Debate "Owning the Libs" |
| https://www.motherjones.com/kevin-drum/2018/07/now-we-know-for-sure-devin-nunes-lied-about-everything/ | 7/24/2018 21:55 | Now We Know For Sure: Devin Nunes Lied About Everything |
| https://www.motherjones.com/kevin-drum/2018/07/trump-comes-to-bury-tariffs-not-praise-them/ | 7/24/2018 17:34 | Trump Comes to Bury Tariffs, Not Praise Them |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-250/ | 7/25/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/heres-how-to-know-when-driverless-cars-are-here/ | 7/25/2018 10:53 | Here's How to Know When Driverless Cars Are Here |
| https://www.motherjones.com/kevin-drum/2018/07/the-future-is-going-to-be-great/ | 7/25/2018 12:17 | The Future Is Going to Be Great! |
| https://www.motherjones.com/kevin-drum/2018/07/europe-and-the-us-have-roughly-identical-tariffs/ | 7/25/2018 13:43 | Europe and the US Have Roughly Identical Tariffs |
| https://www.motherjones.com/kevin-drum/2018/07/chart-of-the-day-military-pay-raises-since-1993/ | 7/26/2018 0:23 | Chart of the Day: Military Pay Raises Since 1993 |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-251/ | 7/26/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/white-house-press-office-reverts-to-kindergarten-1/ | 7/26/2018 10:49 | White House Press Office Reverts to Kindergarten |
| https://www.motherjones.com/kevin-drum/2018/07/heres-what-the-new-orange-county-looks-like/ | 7/26/2018 12:20 | Here's What the New Orange County Looks Like |
| https://www.motherjones.com/kevin-drum/2018/07/heres-what-the-future-orange-county-looks-like/ | 7/26/2018 13:00 | Here's What the Future Orange County Looks Like |
| https://www.motherjones.com/kevin-drum/2018/07/is-the-emoluments-clause-the-key-to-finally-seeing-trumps-tax-returns/ | 7/26/2018 15:25 | Is the Emoluments Clause the Key to Finally Seeing Trump's Tax Returns? |
| https://www.motherjones.com/kevin-drum/2018/07/hetes-a-grammar-lesson-for-internet-reporters/ | 7/26/2018 17:51 | Here's a Grammar Lesson for Internet Reporters |
| https://www.motherjones.com/kevin-drum/2018/07/democratic-governors-are-all-kind-of-meh/ | 7/26/2018 22:36 | Democratic Governors Are All Kind of Meh |
| https://www.motherjones.com/kevin-drum/2018/07/facebooks-problem-isnt-privacy-its-the-size-of-earths-population/ | 7/27/2018 8:29 | Facebook's Problem Isn't Privacy, It's the Size of Earth's Population |
| https://www.motherjones.com/kevin-drum/2018/07/quote-of-the-day-fact-checking-what-fact-checking/ | 7/27/2018 8:52 | Quote of the Day: Fact Checking? What Fact Checking? |
| https://www.motherjones.com/kevin-drum/2018/07/cohen-trump-knew-everything/ | 7/27/2018 9:20 | Cohen: Trump Knew Everything |
| https://www.motherjones.com/kevin-drum/2018/07/chart-of-the-day-gdp-growth-in-q2-2/ | 7/27/2018 10:17 | Chart of the Day: GDP Growth in Q2 |
| https://www.motherjones.com/kevin-drum/2018/07/friday-cat-blogging-27-july-2018/ | 7/27/2018 15:00 | Friday Cat Blogging â€" 27 July 2018 |
| https://www.motherjones.com/kevin-drum/2018/07/silicon-valley-finally-addresses-our-license-plate-crisis/ | 7/27/2018 12:23 | Silicon Valley Finally Addresses Our License Plate Crisis |
| https://www.motherjones.com/kevin-drum/2018/07/about-that-hillary-clinton-dirt/ | 7/27/2018 12:58 | About That Hillary Clinton Dirt |
| https://www.motherjones.com/kevin-drum/2018/07/how-bad-will-brexit-panic-eventually-get/ | 7/27/2018 14:33 | How Bad Will Brexit Panic Eventually Get? |
| https://www.motherjones.com/kevin-drum/2018/07/how-do-you-pay-for-all-this-stuff-how-do-you-pay-for-all-this-stuff-how-do-you-pay-for-all-this-stuff/ | 7/28/2018 15:57 | How Do You Pay For All This Stuff? How Do You Pay For All This Stuff? How Do You Pay For All This Stuff? |
| https://www.motherjones.com/kevin-drum/2018/07/can-britain-exit-brexit/ | 7/29/2018 23:52 | Can Britain Exit Brexit? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/07/how-are-my-trump-predictions-doing/ | 7/30/2018 1:12 | How Are My Trump Predictions Doing? |
| https://www.motherjones.com/kevin-drum/2018/07/maybe-trump-paid-the-russians-to-hack-the-dnc-server/ | 7/30/2018 11:55 | Maybe Trump Paid the Russians to Hack the DNC Server? |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-252/ | 7/30/2018 15:00 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/are-you-rich-trump-wants-to-give-you-yet-another-tax-cut/ | 7/30/2018 18:41 | Are You Rich? Trump Wants to Give You Yet Another Tax Cut! |
| https://www.motherjones.com/kevin-drum/2018/07/lunchtime-photo-253/ | 7/31/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/07/now-not-to/ | 7/30/2018 20:12 | How Not To |
| https://www.motherjones.com/kevin-drum/2018/07/health-update-31/ | 7/30/2018 20:26 | Health Update |
| https://www.motherjones.com/kevin-drum/2018/07/conservative-think-tank-says-medicare-for-all-would-save-2-trillion/ | 7/30/2018 22:32 | Conservative Think Tank Says Medicare For All Would Save $2 Trillion |
| https://www.motherjones.com/kevin-drum/2018/07/do-white-people-not-like-working-with-latinos/ | 7/31/2018 11:18 | Do White People Not Like Working With Latinos? |
| https://www.motherjones.com/kevin-drum/2018/07/why-why-does-the-media-routinely-lie-about-worker-wages-and-compensation/ | 7/31/2018 14:20 | Why? Why Does the Media Routinely Lie About Worker Wages and Compensation? |
| https://www.motherjones.com/kevin-drum/2018/07/why-did-we-all-start-eating-more-vegetable-oil-when-george-bush-was-elected-president/ | 7/31/2018 15:18 | Why Did We All Start Eating More Vegetable Oil When George Bush Was Elected President? |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-254/ | 8/1/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/quote-of-the-day-college-educated-republican-women-are-extinct/ | 8/1/2018 11:38 | Quote of the Day: College-Educated Republican Women are Extinct |
| https://www.motherjones.com/kevin-drum/2018/08/i-still-have-one-question-about-democratic-socialism/ | 8/1/2018 14:21 | I Still Have One Question About Democratic Socialism |
| https://www.motherjones.com/kevin-drum/2018/08/trump-plans-to-announce-500-tax-on-all-american-households-today/ | 8/1/2018 15:16 | Trump Plans to Announce $500 Tax on All American Households Today |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-255/ | 8/2/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/lets-all-collude/ | 8/2/2018 0:55 | Let's All Collude! |
| https://www.motherjones.com/kevin-drum/2018/08/obamacare-is-now-stable-and-providing-millions-with-health-coverage/ | 8/2/2018 2:03 | Obamacare Is Now Stable and Providing Millions With Health Coverage |
| https://www.motherjones.com/kevin-drum/2018/08/trump-takes-a-flyer-starts-process-to-gut-auto-mileage-standards/ | 8/2/2018 11:43 | Trump Takes a Flyer, Starts Process to Gut Auto Mileage Standards |
| https://www.motherjones.com/kevin-drum/2018/08/poor-ivanka/ | 8/2/2018 12:52 | Poor Ivanka |
| https://www.motherjones.com/kevin-drum/2018/08/stock-buybacks-are-just-another-way-for-insiders-to-make-money/ | 8/2/2018 15:25 | Stock Buybacks Are Just Another Way for Insiders to Make Money |
| https://www.motherjones.com/kevin-drum/2018/08/who-ratted-out-michael-cohen/ | 8/2/2018 18:03 | Who Ratted Out Michael Cohen? |
| https://www.motherjones.com/kevin-drum/2018/08/quote-of-the-day-england-britain-uk-whatevs/ | 8/3/2018 1:20 | Quote of the Day: England, Britain, UK, Whatevs |
| https://www.motherjones.com/kevin-drum/2018/08/chart-of-the-day-net-new-jobs-in-july/ | 8/3/2018 10:57 | Chart of the Day: Net New Jobs in July |
| https://www.motherjones.com/kevin-drum/2018/08/raw-data-us-steel-production-since-the-end-of-the-recession/ | 8/3/2018 12:57 | Raw Data: US Steel Production Since the End of the Recession |
| https://www.motherjones.com/kevin-drum/2018/08/friday-cat-blogging-3-august-2018/ | 8/3/2018 15:00 | Friday Cat Blogging â€" 3 August 2018 |
| https://www.motherjones.com/kevin-drum/2018/08/trump-trade-deficit-keeps-soaring/ | 8/3/2018 18:51 | Trump Trade Deficit Keeps Soaring |
| https://www.motherjones.com/kevin-drum/2018/08/are-we-no-longer-allowed-to-mock-white-men/ | 8/3/2018 21:54 | Are We No Longer Allowed to Mock White Men? |
| https://www.motherjones.com/kevin-drum/2018/08/trumps-tweets-dont-really-mean-anything/ | 8/4/2018 2:52 | Trump's Tweets Don't Really Mean Anything |
| https://www.motherjones.com/kevin-drum/2018/08/impending-execution-has-concentrated-republican-minds-wonderfully/ | 8/4/2018 20:42 | Impending Execution Has Concentrated Republican Minds Wonderfully |
| https://www.motherjones.com/kevin-drum/2018/08/trickle-down-economics-is-working-about-as-well-as-usual/ | 8/5/2018 17:22 | Trickle-Down Economics Is Working About As Well As Usual |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-256/ | 8/6/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/just-stop-it-the-elderly-are-doing-fine/ | 8/6/2018 0:56 | Just Stop It. The Elderly Are Doing Fine. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/08/with-the-election-over-trump-suddenly-didnt-care-about-vets-anymore/ | 8/6/2018 11:53 | With the Election Over, Trump Doesn't Care About Vets Anymore |
| https://www.motherjones.com/kevin-drum/2018/08/in-new-york-capitalism-has-become-too-much-of-a-good-thing/ | 8/6/2018 14:59 | In New York, Capitalism Has Become Too Much of a Good Thing |
| https://www.motherjones.com/kevin-drum/2018/08/how-to-fight-climate-change/ | 8/7/2018 1:20 | How to Fight Climate Change |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-257/ | 8/7/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/fact-checking-needs-to-take-facts-more-seriously/ | 8/7/2018 12:12 | Fact Checkers Need to Take Facts More Seriously |
| https://www.motherjones.com/kevin-drum/2018/08/no-there-is-no-sense-to-be-made-of-trumps-tweets/ | 8/7/2018 15:36 | No, There Is No Sense To Be Made of Trump's Tweets |
| https://www.motherjones.com/kevin-drum/2018/08/evil-dex-getting-eviller/ | 8/7/2018 20:06 | Evil Dex Getting Eviller |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-258/ | 8/8/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/net-neutrality-and-alex-jones/ | 8/7/2018 21:30 | Net Neutrality and Alex Jones |
| https://www.motherjones.com/kevin-drum/2018/08/chart-of-the-day-illegal-border-crossings-still-pretty-normal/ | 8/8/2018 11:30 | Chart of the Day: Illegal Border Crossings Still Pretty Normal |
| https://www.motherjones.com/kevin-drum/2018/08/north-korea-continues-to-not-denuclearize/ | 8/8/2018 12:44 | North Korea Continues to Not Denuclearize |
| https://www.motherjones.com/kevin-drum/2018/08/how-much-time-do-teenagers-spend-not-goofing-off/ | 8/8/2018 15:23 | How Much Time Do Teenagers Spend Not Goofing Off? |
| https://www.motherjones.com/kevin-drum/2018/08/has-dhs-given-up-on-repealing-daca/ | 8/8/2018 18:18 | Has DHS Given Up on Repealing DACA? |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-259/ | 8/9/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/nunes-we-will-protect-trump-no-matter-what-hes-done/ | 8/9/2018 10:40 | Nunes: We Will Protect Trump No Matter What He's Done |
| https://www.motherjones.com/kevin-drum/2018/08/its-cheatin-time-for-opec/ | 8/9/2018 11:26 | It's Cheatin' Time For OPEC |
| https://www.motherjones.com/kevin-drum/2018/08/nos-victi-reipublicae/ | 8/9/2018 13:21 | GOPus delendus est |
| https://www.motherjones.com/kevin-drum/2018/08/friday-cat-blogging-10-august-2018/ | 8/10/2018 15:00 | Friday Cat Blogging â€" 10 August 2018 |
| https://www.motherjones.com/kevin-drum/2018/08/heres-what-the-holy-fire-has-done-to-our-sky/ | 8/9/2018 22:27 | Here's What the Holy Fire Has Done to Our Sky |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-260/ | 8/13/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/30-years-of-moral-decay-a-short-history-of-the-republican-party/ | 8/10/2018 9:12 | 30 Years of Moral Decay: A Short History of the Republican Party |
| https://www.motherjones.com/kevin-drum/2018/08/chart-of-the-day-inflation-keeps-going-up-but-wages-are-going-down/ | 8/10/2018 11:28 | Chart of the Day: Inflation Keeps Going Up, But Wages Are Going Down |
| https://www.motherjones.com/kevin-drum/2018/08/another-trump-rule-goes-up-in-smoke/ | 8/10/2018 12:19 | Another Trump Rule Goes Up In Smoke |
| https://www.motherjones.com/kevin-drum/2018/08/whose-economy-will-trump-take-aim-at-next/ | 8/10/2018 13:54 | Whose Economy Will Trump Take Aim at Next? |
| https://www.motherjones.com/kevin-drum/2018/08/as-usual-donald-trump-just-cant-bring-himself-to-condemn-white-nationalists/ | 8/12/2018 15:24 | As Usual, Donald Trump Just Can't Bring Himself to Condemn White Nationalists |
| https://www.motherjones.com/kevin-drum/2018/08/what-do-our-budding-young-socialists-actually-want/ | 8/13/2018 10:53 | What Do Our Budding Young Socialists Actually Want? |
| https://www.motherjones.com/kevin-drum/2018/08/trumps-first-presidential-apology-hiring-a-black-woman/ | 8/13/2018 11:14 | Trump's First Presidential Apology: Hiring a Black Woman |
| https://www.motherjones.com/kevin-drum/2018/08/capitalism-socialism-for-democrats-its-more-bernie-vs-donald/ | 8/13/2018 16:33 | Capitalism? Socialism? For Democrats, It's Really Bernie vs Donald. |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-261/ | 8/14/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/nothing-much-happening-except-for-possible-global-economic-collapse/ | 8/14/2018 12:05 | Nothing Much Happening Except For Possible Global Economic Collapse |
| https://www.motherjones.com/kevin-drum/2018/08/new-report-says-china-shock-badly-hurt-wages-of-low-income-high-school-grads/ | 8/14/2018 13:22 | New Report Says China Shock Badly Hurt Wages of Low-Income High School Grads |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/08/sure-robots-can-feel-sorry-for-you/ | 8/14/2018 17:24 | Sure, Robots Can Feel Sorry For You |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-262/ | 8/15/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/the-establishment-still-has-its-claws-on-the-democratic-party/ | 8/15/2018 11:28 | The Establishment Still Has Its Claws on the Democratic Party |
| https://www.motherjones.com/kevin-drum/2018/08/employment-is-pretty-close-to-reaching-its-peak/ | 8/15/2018 12:49 | Employment Is Pretty Close to Reaching Its Peak |
| https://www.motherjones.com/kevin-drum/2018/08/can-we-please-stop-with-the-dimwitted-robot-car-owns/ | 8/15/2018 13:31 | Can We Please Stop With the Dimwitted Robot Car Owns? |
| https://www.motherjones.com/kevin-drum/2018/08/revenge-the-telenovela-still-drawing-big-audiences/ | 8/15/2018 18:07 | "Revenge," the Telenovela, Still Drawing Big Audiences |
| https://www.motherjones.com/kevin-drum/2018/08/how-to-bullshit-with-statistics/ | 8/15/2018 21:18 | How to Bullshit With Statistics |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-263/ | 8/16/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/even-corporations-think-donald-trump-is-a-little-too-nice-to-corporations/ | 8/16/2018 11:04 | Even Corporations Think Donald Trump Is a Little Too Nice to Corporations |
| https://www.motherjones.com/kevin-drum/2018/08/the-era-of-ceo-super-pay-appears-to-be-on-hiatus/ | 8/16/2018 13:18 | The Era of CEO Super-Pay Appears to Be on Hiatus |
| https://www.motherjones.com/kevin-drum/2018/08/are-canadians-dying-of-despair-too/ | 8/16/2018 15:55 | Are Canadians Dying of Despair Too? |
| https://www.motherjones.com/kevin-drum/2018/08/seema-verma-edges-higher-in-2018-brass-balls-sweepstakes/ | 8/16/2018 19:27 | Seema Verma Edges Higher in 2018 Brass Balls Sweepstakes |
| https://www.motherjones.com/kevin-drum/2018/08/it-looks-like-the-hush-money-to-stormy-daniels-might-be-a-big-time-campaign-finance-violation-after-all/ | 8/16/2018 22:59 | It Looks Like the Hush Money to Stormy Daniels Might Be a Big-Time Campaign Finance Violation After All |
| https://www.motherjones.com/kevin-drum/2018/08/trump-planning-revenge-on-bruce-ohr-just-because-he-can/ | 8/17/2018 11:58 | Trump Planning Revenge on Bruce Ohr Just Because He Can |
| https://www.motherjones.com/kevin-drum/2018/08/friday-cat-blogging-17-august-2018/ | 8/17/2018 15:00 | Friday Cat Blogging â€" 17 August 2018 |
| https://www.motherjones.com/kevin-drum/2018/08/heckuva-job-stevie/ | 8/17/2018 14:15 | Heckuva Job, Stevie |
| https://www.motherjones.com/kevin-drum/2018/08/codetermination-why-not-just-powerful-unions-instead/ | 8/18/2018 13:02 | Codetermination? Why Not Just Powerful Unions Instead? |
| https://www.motherjones.com/kevin-drum/2018/08/most-republicans-have-electoral-amnesia-about-their-tax-bill-but-not-the-rich-ones/ | 8/19/2018 14:31 | Most Republicans Have Electoral Amnesia About Their Tax Billâ€"But Not the Rich Ones |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-264/ | 8/20/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/kanye-west-wore-slippers-this-weekend/ | 8/20/2018 11:32 | Kanye West Wore Slippers This Weekend |
| https://www.motherjones.com/kevin-drum/2018/08/enough-with-the-straws-ok/ | 8/20/2018 19:13 | Enough With the Straws, OK? |
| https://www.motherjones.com/kevin-drum/2018/08/new-yorker-trump-wanted-to-end-obamas-intel-briefings/ | 8/20/2018 19:41 | New Yorker: Trump Wanted to End Obama's Intel Briefings |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-265/ | 8/21/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/chinese-investors-are-discovering-the-joys-of-structured-products/ | 8/21/2018 11:00 | Chinese Investors Are Discovering the Joys of Structured Products |
| https://www.motherjones.com/kevin-drum/2018/08/bernies-medicare-for-all-plan-would-cut-physician-payments-about-10-percent/ | 8/21/2018 13:28 | Bernie's "Medicare For All" Plan Would Cut Physician Payments About 10 Percent |
| https://www.motherjones.com/kevin-drum/2018/08/trump-coal-plan-will-kill-5-10000-people-over-next-decade/ | 8/21/2018 14:58 | Trump Coal Plan Will Kill 5-10,000 People Over Next Decade |
| https://www.motherjones.com/kevin-drum/2018/08/republicans-are-all-going-to-jail/ | 8/21/2018 19:18 | Republicans Are All Going to Jail |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-266/ | 8/22/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/yeah-lets-grind-those-confederate-statues-to-dust/ | 8/22/2018 12:06 | Yeah, Let's Grind Those Confederate Statues to Dust |
| https://www.motherjones.com/kevin-drum/2018/08/can-donald-trump-bring-liberals-and-conservatives-together-on-race/ | 8/22/2018 13:18 | Can Donald Trump Bring Liberals and Conservatives Together on Race? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/08/which-country-suffers-most-from-senioritis/ | 8/22/2018 19:28 | Which Country Suffers Most From Senioritis? |
| https://www.motherjones.com/kevin-drum/2018/08/really-the-whole-cohen-thing-is-just-a-big-nothingburger/ | 8/23/2018 0:55 | Really, the Whole Cohen Thing Is Just a Big Nothingburger |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-267/ | 8/23/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/trump-impeach-me-and-the-economy-will-go-up-in-smoke/ | 8/23/2018 11:28 | Trump: Impeach Me and the Economy Will Go Up in Smoke |
| https://www.motherjones.com/kevin-drum/2018/08/chart-of-the-day-its-a-good-time-to-be-a-bank/ | 8/23/2018 12:55 | Chart of the Day: It's a Good Time to Be a Bank |
| https://www.motherjones.com/kevin-drum/2018/08/random-knowledge-how-segregated-are-urban-american-schools/ | 8/23/2018 14:07 | Random Knowledge: How Segregated Are Urban American Schools? |
| https://www.motherjones.com/kevin-drum/2018/08/almost-everyone-hates-urbanization/ | 8/23/2018 16:54 | (Almost) Everyone Hates Urbanization |
| https://www.motherjones.com/kevin-drum/2018/08/theres-no-point-in-pardoning-paul-manafort/ | 8/23/2018 21:14 | There's No Point in Pardoning Paul Manafort |
| https://www.motherjones.com/kevin-drum/2018/08/friday-dachshund-blogging-24-august-2018/ | 8/24/2018 15:00 | Friday Dachshund Blogging â€" 24 August 2018 |
| https://www.motherjones.com/kevin-drum/2018/08/obamacare-more-popular-than-republican-tax-cuts-according-to-fox-news/ | 8/24/2018 11:35 | Obamacare More Popular Than Republican Tax Cuts According to Fox News |
| https://www.motherjones.com/kevin-drum/2018/08/trump-org-cfo-got-immunity-from-mueller-earlier-this-year/ | 8/24/2018 11:51 | Trump Org CFO Got Immunity From Mueller Earlier This Year |
| https://www.motherjones.com/kevin-drum/2018/08/come-to-california-and-travel-freely/ | 8/24/2018 13:21 | Come to California and Travel Freely! |
| https://www.motherjones.com/kevin-drum/2018/08/no-credit-no-problem-buy-a-house-anyway/ | 8/24/2018 14:16 | No Credit? No Problem! Buy a House Anyway. |
| https://www.motherjones.com/kevin-drum/2018/08/my-real-problem-with-urbanization/ | 8/25/2018 6:53 | My Real Problem With Urbanization |
| https://www.motherjones.com/kevin-drum/2018/08/raw-data-rental-prices-in-orange-county/ | 8/25/2018 14:14 | Raw Data: Rental Prices in Orange County |
| https://www.motherjones.com/kevin-drum/2018/08/bad-historical-analogies-superdelegate-edition/ | 8/25/2018 21:19 | Bad Historical Analogies, Superdelegate Edition |
| https://www.motherjones.com/kevin-drum/2018/08/health-update-32/ | 8/26/2018 1:08 | Health Update |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-268/ | 8/27/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/donald-trump-makes-things-he-hates-more-popular/ | 8/27/2018 12:27 | Donald Trump Makes Things He Hates More Popular |
| https://www.motherjones.com/kevin-drum/2018/08/how-to-make-twitter-good-do-it-yourself/ | 8/27/2018 14:45 | How to Make Twitter Good: Do It Yourself |
| https://www.motherjones.com/kevin-drum/2018/08/live-video-trump-has-trouble-with-speakerphone/ | 8/27/2018 14:52 | LIVE VIDEO: Trump Has Trouble With Speakerphone |
| https://www.motherjones.com/kevin-drum/2018/08/for-trump-nafta-is-all-about-cars-cars-cars/ | 8/27/2018 18:31 | For Trump, NAFTA Is All About Cars, Cars, Cars |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-269/ | 8/28/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/donald-trump-is-tired-of-being-screwed-by-google/ | 8/28/2018 11:16 | Donald Trump Is Tired of Being Screwed by Google |
| https://www.motherjones.com/kevin-drum/2018/08/socialism-is-the-new-black/ | 8/28/2018 13:07 | Socialism Is the New Black |
| https://www.motherjones.com/kevin-drum/2018/08/trump-urges-evangelicals-to-prep-for-violence-after-they-lose-election/ | 8/28/2018 18:10 | Trump Urges Evangelicals to Prep for Violence After They Lose Election |
| https://www.motherjones.com/kevin-drum/2018/08/republicans-and-the-russell-building/ | 8/28/2018 21:39 | Republicans and the Russell Building |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-post-3/ | 8/29/2018 15:30 | Lunchtime Post |
| https://www.motherjones.com/kevin-drum/2018/08/brett-kavanaugh-sure-does-love-giant-corporations/ | 8/29/2018 10:29 | Brett Kavanaugh Sure Does Love Giant Corporations |
| https://www.motherjones.com/kevin-drum/2018/08/obamacare-premium-update/ | 8/29/2018 12:13 | Obamacare Premium Update |
| https://www.motherjones.com/kevin-drum/2018/08/chart-of-the-day-democrats-and-the-white-working-class/ | 8/29/2018 13:06 | Chart of the Day: Democrats and the White Working Class |
| https://www.motherjones.com/kevin-drum/2018/08/republican-super-pac-tries-to-tie-dem-candidate-to-terror-high/ | 8/29/2018 14:23 | Republican Super PAC Tries to Tie Dem Candidate to "Terror High" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/08/taxes-down-profits-up-but-for-corporations-not-you/ | 8/29/2018 19:26 | Taxes Down, Profits Upâ€"But for Corporations, Not for You |
| https://www.motherjones.com/kevin-drum/2018/08/lunchtime-photo-270/ | 8/30/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/08/did-trump-break-his-promise-to-kim-to-sign-a-permanent-peace-treaty/ | 8/30/2018 11:54 | Did Trump Break His Promise to Kim to Sign a Permanent Peace Treaty? |
| https://www.motherjones.com/kevin-drum/2018/08/trump-foolishly-claims-lester-holt-doctored-interview-tape/ | 8/30/2018 12:47 | Trump Foolishly Claims Lester Holt Doctored Interview Tape |
| https://www.motherjones.com/kevin-drum/2018/08/chart-of-the-day-democrats-and-the-white-working-class-2/ | 8/30/2018 16:21 | Chart of the Day: Democrats and the White Working Class #2 |
| https://www.motherjones.com/kevin-drum/2018/08/unarmed-black-children-are-not-being-gunned-down-by-cops/ | 8/30/2018 19:54 | Unarmed Black Children Are Not Being Gunned Down By Cops |
| https://www.motherjones.com/kevin-drum/2018/08/is-donald-trump-worried-about-being-blackmailed/ | 8/30/2018 20:26 | Is Donald Trump Worried About Being Blackmailed? |
| https://www.motherjones.com/kevin-drum/2018/08/if-only-harvard-had-awarded-trump-an-honorary-doctorate/ | 8/31/2018 2:51 | If Only Harvard Had Awarded Trump an Honorary Doctorate... |
| https://www.motherjones.com/kevin-drum/2018/08/obamacare-still-working-uninsured-rate-drops-again/ | 8/31/2018 8:12 | Obamacare Still Working, Uninsured Rate Drops Again |
| https://www.motherjones.com/kevin-drum/2018/08/heres-a-middle-class-index-for-chuck-schumer/ | 8/31/2018 9:49 | Here's a Middle Class Indexâ„¢ for Chuck Schumer |
| https://www.motherjones.com/kevin-drum/2018/08/trump-job-approval-heading-down-to-crazification-factor-once-again/ | 8/31/2018 10:18 | Trump Job Approval Heading Down to Crazification Factor Once Again |
| https://www.motherjones.com/kevin-drum/2018/08/friday-cat-blogging-31-august-2018/ | 8/31/2018 15:00 | Friday Cat Blogging â€" 31 August 2018 |
| https://www.motherjones.com/kevin-drum/2018/08/how-we-read-and-write-today/ | 8/31/2018 13:03 | How We Read â€" And Write â€" Today |
| https://www.motherjones.com/kevin-drum/2018/08/the-slow-art-movement-comes-to-maryland/ | 8/31/2018 14:03 | The Slow Art Movement Comes to Maryland |
| https://www.motherjones.com/kevin-drum/2018/08/630944/ | 8/31/2018 12:40 | Trump's Tariffs Have Killed Off the Ford Focus |
| https://www.motherjones.com/kevin-drum/2018/08/technology-is-the-key-to-success-but-probably-not-the-technology-you-enjoy/ | 8/31/2018 14:28 | Technology Is the Key to Success, But Probably Not the Technology You Enjoy |
| https://www.motherjones.com/kevin-drum/2018/09/happy-labor-day-2/ | 9/3/2018 16:46 | Happy Labor Day |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-271/ | 9/4/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/donald-trump-is-an-unhinged-lying-fifth-grade-goddamn-dumbbell-and-thats-just-what-his-friends-say/ | 9/4/2018 11:41 | Donald Trump Is an Unhinged, Lying, Fifth-Grade, Goddamn Dumbbellâ€"And That's Just What His Friends Say |
| https://www.motherjones.com/kevin-drum/2018/09/wapo-poll-thanks-to-trump-dems-are-way-ahead/ | 9/4/2018 14:02 | WaPo Poll: Thanks to Trump, Dems Are Way Ahead |
| https://www.motherjones.com/kevin-drum/2018/09/three-tweets/ | 9/4/2018 15:23 | Three Tweets |
| https://www.motherjones.com/kevin-drum/2018/09/los-angeles-welcomes-its-scooter-overlords/ | 9/4/2018 21:12 | Los Angeles Welcomes Its Scooter Overlords |
| https://www.motherjones.com/kevin-drum/2018/09/631513/ | 9/4/2018 21:57 | Who the Hell Cares About Steve Bannon Anymore? |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-272/ | 9/5/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/yet-again-republicans-hate-obamacare-but-love-what-it-actually-does/ | 9/5/2018 11:41 | Yet Again, Republicans Hate Obamacare But Love What It Actually Does |
| https://www.motherjones.com/kevin-drum/2018/09/oh-look-a-white-supremacist-has-been-writing-at-a-mainstream-conservative-magazine-so-shocking/ | 9/5/2018 12:41 | Oh Look, a White Supremacist Has Been Writing at a "Mainstream" Conservative Magazine. So Shocking. |
| https://www.motherjones.com/kevin-drum/2018/09/backing-down-is-ok-if-you-do-it-for-the-right-reason/ | 9/5/2018 13:41 | "Backing Down" Is OK â€" If You Do It For the Right Reason |
| https://www.motherjones.com/kevin-drum/2018/09/the-traumatized-horror-of-adolescence/ | 9/5/2018 15:25 | The Traumatized Horror of Adolescence |
| https://www.motherjones.com/kevin-drum/2018/09/donald-trump-has-no-idea-his-staff-is-sabotaging-him/ | 9/5/2018 18:38 | Donald Trump Has No Idea His Staff Is Sabotaging Him |
| https://www.motherjones.com/kevin-drum/2018/09/soon-you-will-turn-over-your-entire-body-to-either-apple-or-android/ | 9/6/2018 10:10 | Soon You Will Turn Over Your Entire Body to Either Apple or Android |
| https://www.motherjones.com/kevin-drum/2018/09/how-are-auto-sales-doing-these-days/ | 9/6/2018 12:59 | How Are Auto Sales Doing These Days? |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-273/ | 9/6/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/how-high-is-real-inflation/ | 9/6/2018 18:13 | How High Is "Real" Inflation? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/09/a-short-breather/ | 9/6/2018 19:08 | A Short Breather |
| https://www.motherjones.com/kevin-drum/2018/09/the-ceas-claim-that-wages-grew-1-4-percent-last-year-is-highly-unlikely/ | 9/6/2018 19:59 | The CEA's Claim That Wages Grew 1.4 Percent Last Year Is Pretty Unlikely |
| https://www.motherjones.com/kevin-drum/2018/09/friday-puppy-blogging-07-september-2018/ | 9/7/2018 15:00 | Friday Puppy Blogging â€" 07 September 2018 |
| https://www.motherjones.com/kevin-drum/2018/09/chart-of-the-day-more-houses-equals-bigger-housing-crash/ | 9/7/2018 5:11 | Guess What? More Houses Equals a Bigger Housing Crash |
| https://www.motherjones.com/kevin-drum/2018/09/chart-of-the-day-net-new-jobs-in-august-2/ | 9/7/2018 9:49 | Chart of the Day: Net New Jobs in August |
| https://www.motherjones.com/kevin-drum/2018/09/a-little-note-about-reporting-on-the-economy/ | 9/7/2018 10:27 | A Little Note About Reporting on the Economy |
| https://www.motherjones.com/kevin-drum/2018/09/syria-is-about-to-go-pear-shaped/ | 9/7/2018 13:07 | Syria Is About To Go Pear Shaped |
| https://www.motherjones.com/kevin-drum/2018/09/bernie-sanders-comes-face-to-face-with-the-hack-gap/ | 9/7/2018 13:45 | Bernie Sanders Comes Face to Face With the Hack Gap |
| https://www.motherjones.com/kevin-drum/2018/09/obama-just-vote-for-a-democrat-any-damn-democrat/ | 9/7/2018 14:25 | Obama: Just Vote For a Democrat, Any Damn Democrat |
| https://www.motherjones.com/kevin-drum/2018/09/are-prime-age-workers-still-coming-off-the-sidelines-to-join-the-labor-market/ | 9/8/2018 14:24 | Are Prime-Age Workers Still Coming Off the Sidelines to Join the Labor Market? |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-274/ | 9/10/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/killing-an-executive-order-is-harder-than-you-think/ | 9/10/2018 10:59 | Killing an Executive Order Is Harder Than You Think |
| https://www.motherjones.com/kevin-drum/2018/09/quiz-which-has-gone-up-more-dog-food-or-cat-food/ | 9/10/2018 17:54 | Quiz: Which Has Gone Up More, Dog Food or Cat Food? |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-275/ | 9/11/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-276/ | 9/12/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-277/ | 9/13/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/robots-are-making-more-and-more-of-your-food/ | 9/11/2018 12:37 | Robots are Making More and More of Your Food |
| https://www.motherjones.com/kevin-drum/2018/09/republicans-are-on-track-to-lose-50-seats/ | 9/11/2018 13:39 | Republicans Are On Track to Lose 50 Seats |
| https://www.motherjones.com/kevin-drum/2018/09/health-update-33/ | 9/11/2018 14:06 | Health Update |
| https://www.motherjones.com/kevin-drum/2018/09/friday-cat-blogging-14-september-2018/ | 9/14/2018 15:00 | Friday Cat Blogging â€" 14 September 2018 |
| https://www.motherjones.com/kevin-drum/2018/09/democrats-are-giving-up-on-compromise/ | 9/11/2018 20:39 | Democrats Are Giving Up on Compromise |
| https://www.motherjones.com/kevin-drum/2018/09/average-household-income-was-up-1-8-percent-last-year/ | 9/12/2018 11:56 | Average  Household Income Was Up 1.8 Percent Last Year |
| https://www.motherjones.com/kevin-drum/2018/09/the-economy-is-doing-well-but-ordinary-people-not-so-much/ | 9/12/2018 12:39 | The Economy Is Doing Well, But Ordinary People Not So Much |
| https://www.motherjones.com/kevin-drum/2018/09/tennis-umpires-are-pretty-unhappy-about-serena-williams/ | 9/12/2018 14:04 | Tennis Umpires Are Pretty Unhappy About Serena Williams |
| https://www.motherjones.com/kevin-drum/2018/09/our-biggest-poverty-problem-is-not-the-elderly/ | 9/12/2018 17:11 | Our Biggest Poverty Problem Is Not the Elderly |
| https://www.motherjones.com/politics/2018/09/bigger-iphones-again-thats-it/ | 9/13/2018 12:51 | Bigger iPhones Again? That's It? |
| https://www.motherjones.com/kevin-drum/2018/09/is-your-local-pd-strapped-for-cash-no-problem-just-seize-it-from-black-kids/ | 9/13/2018 13:25 | Is Your Local PD Strapped for Cash? No Problem! Just Seize It From Black Kids. |
| https://www.motherjones.com/kevin-drum/2018/09/earnings-of-the-poor-are-stuck-on-nuthin/ | 9/14/2018 11:28 | Earnings of the Poor Are Stuck on Nuthin' |
| https://www.motherjones.com/kevin-drum/2018/09/almost-live-from-new-york-the-robots-are-coming-to-take-your-jobs-away/ | 9/14/2018 17:48 | Almost Live From New York: The Robots Are Coming to Take Your Jobs Away! |
| https://www.motherjones.com/kevin-drum/2018/09/russian-cyberwarfare-is-much-worse-than-you-think-donald-trumps-indifference-to-it-is-much-more-criminal-than-you-think/ | 9/16/2018 14:16 | Russian Cyberwarfare Is Much Worse Than You Think. Donald Trump's Indifference to It Is Much More Criminal Than You Think. |
| https://www.motherjones.com/kevin-drum/2018/09/christine-blasey-ford-goes-public-with-allegation-that-brett-kavanaugh-tried-to-rape-her-in-high-school/ | 9/16/2018 14:34 | Christine Blasey Ford Goes Public With Allegation that Brett Kavanaugh Tried to Rape Her in High School |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/09/heres-what-needs-to-happen-in-the-brett-kavanaugh-case/ | 9/16/2018 22:26 | Here's What Needs to Happen in the Brett Kavanaugh Case |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-278/ | 9/17/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/religion-and-racism-still-go-hand-in-hand-in-the-gop/ | 9/17/2018 12:00 | Religion and Racism Still Go Hand-in-Hand In the GOP |
| https://www.motherjones.com/kevin-drum/2018/09/research-request-is-lead-poisoning-associated-with-obesity/ | 9/17/2018 12:51 | Research Request: Is Lead Poisoning Associated With Obesity? |
| https://www.motherjones.com/kevin-drum/2018/09/rip-van-kevin-wakes-up-and-surveys-the-day/ | 9/17/2018 23:50 | Rip Van Kevin Wakes Up and Surveys the Day |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-279/ | 9/18/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/chinese-respond-to-trumps-response-to-chinese-response-to-trumps-trade-war/ | 9/18/2018 11:53 | Chinese Respond to Trump's Response to Chinese Response to Trump's Trade War |
| https://www.motherjones.com/kevin-drum/2018/09/republicans-have-a-big-dilemma-this-year/ | 9/18/2018 13:10 | Republicans Have a Big Dilemma This Year |
| https://www.motherjones.com/kevin-drum/2018/09/california-kindergarteners-need-to-pick-up-the-pace/ | 9/18/2018 19:27 | California Kindergarteners Need to Pick Up the Pace |
| https://www.motherjones.com/kevin-drum/2018/09/rich-people-can-no-longer-hide-their-political-contributions/ | 9/18/2018 19:39 | Rich People Can No Longer Hide Their Political Contributions |
| https://www.motherjones.com/kevin-drum/2018/09/for-the-middle-class-wages-are-pretty-much-the-whole-story/ | 9/18/2018 20:14 | For the Middle Class, Wages Are Pretty Much the Whole Story |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-280/ | 9/19/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/north-and-south-korea-make-modest-progress-in-latest-talks/ | 9/19/2018 11:41 | North and South Korea Make Modest Progress in Latest Talks |
| https://www.motherjones.com/kevin-drum/2018/09/robot-puppies-will-be-mans-best-friend-a-decade-from-now/ | 9/19/2018 12:38 | Robot Puppies Will Soon Be Man's Best Friend |
| https://www.motherjones.com/kevin-drum/2018/09/chart-of-the-day-a-taxpayers-guide-to-skyrocketing-federal-spending/ | 9/19/2018 15:07 | Chart of the Day: A Taxpayer's Guide to Skyrocketing Federal Spending |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-post-4/ | 9/20/2018 15:30 | Lunchtime Post |
| https://www.motherjones.com/kevin-drum/2018/09/women-getting-to-the-top-is-tougher-for-women-men-nah/ | 9/20/2018 11:38 | Women: Getting to the Top Is Tougher for Women. Men: Nah. |
| https://www.motherjones.com/kevin-drum/2018/09/donald-trump-is-the-biggest-middle-class-tax-raiser-of-all-time/ | 9/20/2018 12:40 | Donald Trump Is the Biggest Middle-Class Tax Raiser of All Time |
| https://www.motherjones.com/kevin-drum/2018/09/cnn-breaking-news-trump-acts-like-adult-for-once/ | 9/20/2018 14:35 | CNN BREAKING NEWS: Trump Acts Like Adult for Once |
| https://www.motherjones.com/kevin-drum/2018/09/why-are-there-so-few-blacks-in-clinical-trials-of-cancer-drugs/ | 9/20/2018 18:31 | Why Are There So Few Blacks in Clinical Trials of Cancer Drugs? |
| https://www.motherjones.com/kevin-drum/2018/09/the-kavanaugh-affair-careened-off-a-cliff-today/ | 9/21/2018 1:05 | The Kavanaugh Affair Careened Off a Cliff Today |
| https://www.motherjones.com/kevin-drum/2018/09/friday-cat-blogging-21-september-2018/ | 9/21/2018 15:00 | Friday Cat Blogging â€" 21 September 2018 |
| https://www.motherjones.com/kevin-drum/2018/09/apartment-rents-have-been-flat-both-nationally-and-in-la-county-for-several-years/ | 9/21/2018 11:00 | Apartment Rents Have Been Flat Both Nationally and in LA County For Several Years |
| https://www.motherjones.com/kevin-drum/2018/09/schrodingers-cat-is-alive-one-twelfth-of-the-time/ | 9/21/2018 13:17 | SchrÃ¶dinger's Cat Is Alive! (One-Twelfth of the Time) |
| https://www.motherjones.com/kevin-drum/2018/09/lousy-patent-examiners-prefer-working-in-the-private-sector/ | 9/21/2018 13:54 | Lousy Patent Examiners Prefer Working in the Private Sector |
| https://www.motherjones.com/kevin-drum/2018/09/morning-roundup-2/ | 9/21/2018 14:45 | Morning Roundup |
| https://www.motherjones.com/kevin-drum/2018/09/its-time-to-start-ignoring-social-media/ | 9/22/2018 13:09 | It's Time to Start Ignoring Social Media |
| https://www.motherjones.com/kevin-drum/2018/09/the-whole-world-thinks-donald-trump-is-a-flake/ | 9/22/2018 14:26 | The Whole World Thinks Donald Trump Is a Flake |
| https://www.motherjones.com/kevin-drum/2018/09/weekend-photo-wonkery/ | 9/23/2018 12:35 | Weekend Photo Wonkery |
| https://www.motherjones.com/kevin-drum/2018/09/we-now-have-a-second-story-about-brett-kavanaugh-and-a-drunken-party/ | 9/23/2018 20:19 | We Now Have a Second Story About Brett Kavanaugh and a Drunken Party |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-281/ | 9/24/2018 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/09/rumor-control-rod-rosenstein-has-resigned/ | 9/24/2018 10:59 | Rumor Control: Rod Rosenstein Has Resigned |
| https://www.motherjones.com/kevin-drum/2018/09/how-the-trumpish-right-exploits-youtube-to-seduce-young-voters/ | 9/24/2018 12:58 | How the Trumpish Right Exploits YouTube to Seduce Young Voters |
| https://www.motherjones.com/kevin-drum/2018/09/rumor-control-update-rosenstein-not-fired-or-resigning-after-all/ | 9/24/2018 13:25 | Rumor Control Update: Rosenstein Not Fired or Resigning After All |
| https://www.motherjones.com/kevin-drum/2018/09/swing-vote-on-kavanaugh-says-hell-be-great-on-abortion-rights/ | 9/24/2018 18:00 | Swing Vote on Kavanaugh Says He'll Be Great on Abortion Rights |
| https://www.motherjones.com/kevin-drum/2018/09/chart-of-the-day-the-brent-premium-is-nearly-10-right-now/ | 9/24/2018 21:51 | Chart of the Day: The Brent Premium Is Nearly $10 Right Now |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-282/ | 9/25/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/murder-and-violent-crime-are-declining-again/ | 9/25/2018 11:44 | Murder and Violent Crime Are Declining Again |
| https://www.motherjones.com/kevin-drum/2018/09/new-bill-will-put-an-end-to-the-out-of-network-er-scam/ | 9/25/2018 12:30 | New Bill Will Put an End to the Out-of-Network ER Scam |
| https://www.motherjones.com/kevin-drum/2018/09/world-leaders-openly-laugh-at-trumps-moronic-boasting-this-morning/ | 9/25/2018 12:49 | World Leaders Openly Laugh at Trump's Moronic Boasting |
| https://www.motherjones.com/kevin-drum/2018/09/we-all-know-what-happened-why-do-we-pretend-we-dont/ | 9/25/2018 13:41 | We All Know What Happened. Why Do We Pretend We Don't? |
| https://www.motherjones.com/kevin-drum/2018/09/boo-yah-us-now-ranks-6th-in-economic-freedom/ | 9/25/2018 21:51 | Boo Yah! US Now Ranks 6th in Economic Freedom. |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-283/ | 9/26/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/new-witness-accuses-brett-kavanaugh-of-setting-up-gang-rapes/ | 9/26/2018 11:48 | New Witness Accuses Brett Kavanaugh of Setting Up "Gang Rapes" |
| https://www.motherjones.com/kevin-drum/2018/09/new-la-times-poll-shows-democrats-with-commanding-lead/ | 9/26/2018 12:35 | New LA Times Poll Shows Democrats With Commanding Lead |
| https://www.motherjones.com/kevin-drum/2018/09/total-compensation-has-flatlined-for-all-but-the-top-10/ | 9/26/2018 15:08 | Total Compensation Has Flatlined for All But the Top 10% |
| https://www.motherjones.com/kevin-drum/2018/10/make-democrats-great-again-without-pandering-to-trumps-angry-base/ | 10/29/2018 6:00 | Make Democrats Great Againâ€"Without Pandering to Trump's Angry Base |
| https://www.motherjones.com/kevin-drum/2018/09/donald-trump-is-holding-a-press-conference/ | 9/26/2018 17:43 | Donald Trump Is Holding a Press Conference |
| https://www.motherjones.com/kevin-drum/2018/09/why-does-donald-trump-hate-justin-trudeau/ | 9/26/2018 21:40 | Why Does Donald Trump Hate Justin Trudeau? |
| https://www.motherjones.com/kevin-drum/2018/09/lunchtime-photo-284/ | 9/27/2018 14:40 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/09/i-am-spartacus-brett-kavanaugh-edition/ | 9/27/2018 1:07 | I Am Spartacus â€" Brett Kavanaugh Edition |
| https://www.motherjones.com/kevin-drum/2018/09/christine-blasey-ford-is-testifying/ | 9/27/2018 11:17 | Christine Blasey Ford Is Testifying |
| https://www.motherjones.com/kevin-drum/2018/09/christine-blasey-ford-hearing-part-2/ | 9/27/2018 14:00 | Christine Blasey Ford Hearing â€" Part 2 |
| https://www.motherjones.com/kevin-drum/2018/09/christine-blasey-ford-hearing-is-now-half-finished/ | 9/27/2018 14:22 | Christine Blasey Ford Hearing â€" Part 3 |
| https://www.motherjones.com/kevin-drum/2018/09/brett-kavanaugh-is-testifying/ | 9/27/2018 15:29 | Brett Kavanaugh Is Testifying |
| https://www.motherjones.com/kevin-drum/2018/09/brett-kavanaugh-hearing-part-2/ | 9/27/2018 16:31 | Brett Kavanaugh Hearing â€" Part 2 |
| https://www.motherjones.com/kevin-drum/2018/09/brett-kavanaugh-hearing-part-3/ | 9/27/2018 17:30 | Brett Kavanaugh Hearing â€" Part 3 |
| https://www.motherjones.com/kevin-drum/2018/09/kavanaugh-wrapup/ | 9/27/2018 18:57 | Kavanaugh Wrapup |
| https://www.motherjones.com/kevin-drum/2018/09/going-beyond-metoo-brett-kavanaughs-affected-outrage-explained/ | 9/28/2018 7:04 | Going Beyond #MeToo: Brett Kavanaugh's Affected Outrage, Explained |
| https://www.motherjones.com/kevin-drum/2018/09/lying-with-statistics-trump-auto-mileage-version/ | 9/28/2018 13:24 | Lying With Statistics: Trump/Auto Mileage Version |
| https://www.motherjones.com/kevin-drum/2018/09/637469/ | 9/28/2018 15:00 | Here's What Allows Conspiracy Theories to Take Root on the Right |
| https://www.motherjones.com/kevin-drum/2018/09/friday-cat-blogging-28-september-2018/ | 9/28/2018 15:06 | Friday Cat Blogging â€" 28 September 2018 |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-285/ | 10/1/2018 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/10/trump-wins-tremendous-world-historical-victory-over-canada-on-milk/ | 10/1/2018 11:17 | Trump Wins Tremendous, World-Historical Victory Over Canada on Milk |
| https://www.motherjones.com/kevin-drum/2018/10/trump-ushers-in-nafta-2-0-the-old-fashioned-way-surrounded-by-lies/ | 10/1/2018 12:29 | Trump Ushers in NAFTA 2.0 the Old-Fashioned Way: Surrounded by Lies |
| https://www.motherjones.com/kevin-drum/2018/10/bud-light-and-the-labour-party-for-the-many-not-the-few/ | 10/1/2018 13:55 | Bud Light and the Labour Party: For the Many, Not the Few |
| https://www.motherjones.com/kevin-drum/2018/10/did-brett-kavanaugh-lie-about-deborah-ramirez/ | 10/1/2018 20:09 | Did Brett Kavanaugh Lie About Deborah Ramirez? |
| https://www.motherjones.com/kevin-drum/2018/10/the-new-nafta-is-one-of-the-most-trivial-trade-agreements-ever/ | 10/2/2018 0:46 | The New NAFTA Is One of the Most Trivial Trade Agreements Ever |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-286/ | 10/3/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-287/ | 10/2/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/chart-of-the-day-natural-disasters-are-getting-more-disastrous/ | 10/2/2018 11:43 | Chart of the Day: Natural Disasters Are Getting More Disastrous |
| https://www.motherjones.com/kevin-drum/2018/10/its-time-for-conservatives-to-start-acting-like-adults/ | 10/2/2018 12:52 | It's Time for Conservatives to Start Acting Like Adults |
| https://www.motherjones.com/kevin-drum/2018/10/times-report-trump-wealth-largely-based-on-tax-scams-and-bailouts-from-dad/ | 10/2/2018 17:57 | Times Report: Trump Wealth Largely Based on Tax Scams and Bailouts From Dad |
| https://www.motherjones.com/kevin-drum/2018/10/christmas-is-coming-and-the-labor-market-is-finally-tight/ | 10/3/2018 9:22 | Christmas Is Coming, and the Labor Market Is Finally Getting Tight |
| https://www.motherjones.com/kevin-drum/2018/10/cultural-studies-is-the-target-of-another-hoax-and-this-one-stings/ | 10/3/2018 10:56 | Cultural Studies Is the Target of Another Hoax â€" And This One Stings |
| https://www.motherjones.com/kevin-drum/2018/10/what-happens-when-workers-realize-that-rich-people-got-the-entire-gop-tax-cut/ | 10/3/2018 14:00 | What Happens When Workers Realize That Rich People Got the Entire GOP Tax Cut? |
| https://www.motherjones.com/kevin-drum/2018/10/chart-of-the-day-health-care-premiums-hardly-increased-at-all-this-year/ | 10/3/2018 15:15 | Chart of the Day: Health Care Premiums Hardly Increased at All This Year |
| https://www.motherjones.com/kevin-drum/2018/10/donald-trump-shrugs-off-decades-of-tax-fraud/ | 10/4/2018 0:17 | Donald Trump Shrugs Off Decades of Tax Fraud |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-288/ | 10/4/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/steel-is-booming-but-workers-are-fuming/ | 10/4/2018 11:16 | Steel Is Booming, But Workers Are Fuming |
| https://www.motherjones.com/kevin-drum/2018/10/chinese-military-at-center-of-massive-us-server-hack/ | 10/4/2018 13:18 | Chinese Military at Center of Massive US Server Hack |
| https://www.motherjones.com/kevin-drum/2018/10/cultural-studies-hoax-mostly-being-brushed-off-as-tiresome-bs/ | 10/4/2018 16:28 | Cultural Studies Hoax Mostly Being Brushed Off as Tiresome BS |
| https://www.motherjones.com/kevin-drum/2018/10/brett-kavanaugh-is-on-his-way-to-the-supreme-court/ | 10/4/2018 16:39 | Brett Kavanaugh Is on His Way to the Supreme Court |
| https://www.motherjones.com/kevin-drum/2018/10/carbon-dioxide-is-shriveling-mens-balls/ | 10/7/2018 11:52 | Carbon Dioxide Is Shriveling Men's Balls |
| https://www.motherjones.com/kevin-drum/2018/10/friday-cat-blogging-5-october-2018/ | 10/5/2018 15:00 | Friday Cat Blogging â€" 5 October 2018 |
| https://www.motherjones.com/kevin-drum/2018/10/heres-a-name-to-remember-all-county-building-supply-maintenance/ | 10/5/2018 6:00 | Here's a Name to Remember: All County Building Supply & Maintenance |
| https://www.motherjones.com/kevin-drum/2018/10/trump-wants-to-punish-any-country-that-does-a-trade-deal-with-china/ | 10/5/2018 9:23 | Trump Wants to Punish Any Country That Does a Trade Deal With China |
| https://www.motherjones.com/kevin-drum/2018/10/the-kavanaugh-vote-is-still-51-49-but-that-can-change/ | 10/5/2018 11:55 | The Kavanaugh Vote Is Still 51-49, But That Can Change |
| https://www.motherjones.com/kevin-drum/2018/10/chart-of-the-day-new-new-jobs-in-september/ | 10/5/2018 12:45 | Chart of the Day: Net New Jobs in September |
| https://www.motherjones.com/kevin-drum/2018/10/old-constitutions-need-courts-more-than-new-constitutions/ | 10/5/2018 14:54 | Old Constitutions Need Courts More Than New Constitutions |
| https://www.motherjones.com/kevin-drum/2018/10/all-the-votes-are-in-on-brett-kavanaugh-except-for-two/ | 10/5/2018 15:09 | All the Votes are In On Brett Kavanaugh â€" Except for Two |
| https://www.motherjones.com/kevin-drum/2018/10/50-republicans-1-democrat-are-voting-for-brett-kavanaugh/ | 10/5/2018 19:26 | 50 Republicans + 1 Democrat Are Voting for Brett Kavanaugh |
| https://www.motherjones.com/kevin-drum/2018/10/morning-photo-quiz/ | 10/6/2018 13:23 | Morning Photo Quiz |
| https://www.motherjones.com/kevin-drum/2018/10/no-one-cares-about-donald-trumps-financial-fraud/ | 10/6/2018 13:36 | No One Cares About Donald Trump's Financial Fraud |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/10/whose-base-is-more-pissed-off-about-brett-kavanaugh/ | 10/6/2018 14:05 | Whose Base Is More Pissed Off About Brett Kavanaugh? |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-289/ | 10/8/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/where-wrong-information-comes-from/ | 10/8/2018 11:47 | Where Wrong Information Comes From |
| https://www.motherjones.com/kevin-drum/2018/10/i-am-off-to-the-abyss/ | 10/8/2018 13:05 | I Am Off to the Abyss |
| https://www.motherjones.com/kevin-drum/2018/10/among-women-the-gender-gap-against-republicans-is-now-14-points/ | 10/8/2018 12:50 | Among Women, the Gender Gap Against Republicans Is Now 14 Points |
| https://www.motherjones.com/kevin-drum/2018/10/do-conservatives-really-think-blacks-love-donald-trump/ | 10/8/2018 21:21 | Do Conservatives Really Think Blacks Love Donald Trump? |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-290/ | 10/9/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/hope-hicks-finds-love-and-happiness-at-fox/ | 10/9/2018 12:09 | Hope Hicks Finds Love and Happiness At Fox |
| https://www.motherjones.com/kevin-drum/2018/10/heres-whats-really-wrong-with-the-supreme-court-its-too-damn-powerful/ | 10/9/2018 13:17 | Here's What's Really Wrong With the Supreme Court: It's Too Damn Powerful |
| https://www.motherjones.com/kevin-drum/2018/10/after-kavanaugh-women-prefer-democrats-by-30-points/ | 10/9/2018 18:08 | After Kavanaugh, Women Prefer Democrats by 30 Points |
| https://www.motherjones.com/kevin-drum/2018/10/single-parent-households-are-on-the-decline/ | 10/10/2018 0:35 | Single-Parent Households Are on the Decline |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-291/ | 10/10/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/hillary-speaks/ | 10/10/2018 12:22 | Hillary Speaks |
| https://www.motherjones.com/kevin-drum/2018/10/chuck-grassleys-bullshit-is-still-thick-on-the-ground/ | 10/10/2018 13:16 | Chuck Grassley's Bullshit Is Still Thick on the Ground |
| https://www.motherjones.com/kevin-drum/2018/10/republicans-republicans-everywhere-but-no-democrats/ | 10/10/2018 15:20 | Republicans, Republicans Everywhere, But Where Are the Democrats? |
| https://www.motherjones.com/kevin-drum/2018/10/lizard-brains-still-control-us-all/ | 10/10/2018 21:54 | Lizard Brains Still Control Us All |
| https://www.motherjones.com/kevin-drum/2018/10/sad-sad-news-today-for-donald-trump/ | 10/11/2018 1:17 | Sad, Sad News Today for Donald Trump |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-292/ | 10/11/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/a-look-at-the-record-republicans-repeatedly-voted-to-kill-protections-for-pre-existing-conditions/ | 10/11/2018 13:21 | A Look at the Record: Republicans Repeatedly Voted to Kill Protections for Pre-Existing Conditions |
| https://www.motherjones.com/kevin-drum/2018/10/a-failed-experiment/ | 10/11/2018 13:46 | A Failed Experiment |
| https://www.motherjones.com/kevin-drum/2018/10/californias-bullet-train-is-now-officially-insane/ | 10/11/2018 14:23 | California's Bullet Train Is Now Officially Insane |
| https://www.motherjones.com/kevin-drum/2018/10/the-stock-market-has-been-dead-flat-since-january-1/ | 10/11/2018 20:30 | The Stock Market Has Been Dead Flat Since January 1 |
| https://www.motherjones.com/kevin-drum/2018/10/the-number-of-children-going-completely-unvaccinated-was-up-in-2017/ | 10/11/2018 22:03 | The Number of Children Going Completely Unvaccinated Was Up in 2017 |
| https://www.motherjones.com/kevin-drum/2018/10/can-moral-objections-allow-a-university-professor-to-withhold-a-student-recommendation/ | 10/12/2018 8:52 | Can Moral Objections Allow a University Professor to Withhold a Student Recommendation? |
| https://www.motherjones.com/kevin-drum/2018/10/kanye-meets-donald-and-the-press-goes-wild/ | 10/12/2018 9:44 | Kanye Meets Donald and the Press Goes Wild! |
| https://www.motherjones.com/kevin-drum/2018/10/inflation-is-trending-down-again-but/ | 10/12/2018 11:36 | Inflation Is Trending Down Again, But…. |
| https://www.motherjones.com/kevin-drum/2018/10/friday-cat-blogging-12-october-2018/ | 10/12/2018 15:00 | Friday Cat Blogging â€" 12 October 2018 |
| https://www.motherjones.com/kevin-drum/2018/10/641862/ | 10/12/2018 13:45 | Dodd-Frank Continues Scorched Earth Campaign Against Wall Street |
| https://www.motherjones.com/kevin-drum/2018/10/chart-of-the-day-the-latest-on-brett-kavanaugh/ | 10/12/2018 14:36 | Chart of the Day: The Latest on Brett Kavanaugh |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-293/ | 10/15/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/winning-makes-everything-ok/ | 10/15/2018 11:02 | Winning Makes Everything OK |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/10/the-inflation-rate-is-holding-pretty-steady-these-days/ | 10/15/2018 16:06 | The Inflation Rate is Holding Pretty Steady These Days |
| https://www.motherjones.com/kevin-drum/2018/10/saudis-finally-make-the-effort-to-invent-a-lie/ | 10/15/2018 18:25 | Saudis Finally Make the Effort to Invent a Lie |
| https://www.motherjones.com/kevin-drum/2018/10/article-v-of-the-constitution-explained/ | 10/16/2018 0:39 | Article V of the Constitution, Explained |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-294/ | 10/16/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/wall-street-banks-deliver-another-heroic-quarter/ | 10/16/2018 11:08 | Wall Street Banks Deliver Another Heroic Quarter |
| https://www.motherjones.com/kevin-drum/2018/10/californias-proposition-5-just-another-dumb-giveaway-to-the-elderly-rich/ | 10/16/2018 12:27 | California's Proposition 5: Just Another Dumb Giveaway to the Elderly Rich |
| https://www.motherjones.com/kevin-drum/2018/10/will-kansas-elect-another-republican-even-after-the-last-one-nearly-destroyed-their-state/ | 10/16/2018 14:57 | Will Kansas Elect Another Republican Even After the Last One Nearly Destroyed Their State? |
| https://www.motherjones.com/kevin-drum/2018/10/why-did-some-obama-voters-switch-to-trump/ | 10/16/2018 18:51 | Why Did Some Obama Voters Switch to Trump? |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-295/ | 10/17/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/trump-dont-treat-saudis-like-we-treated-brett-kavanaugh/ | 10/16/2018 19:33 | Trump: Don't Treat Saudis Like We Treated Brett Kavanaugh |
| https://www.motherjones.com/kevin-drum/2018/10/donald-trump-takes-on-the-disgrace-of-low-postal-rates/ | 10/17/2018 13:15 | Donald Trump Takes on the Disgrace of Low Postal Rates |
| https://www.motherjones.com/kevin-drum/2018/10/getting-the-kids-to-vote/ | 10/17/2018 13:50 | Getting the Kids to Vote |
| https://www.motherjones.com/kevin-drum/2018/10/ryan-zinke-fires-annoying-inspector-general/ | 10/17/2018 14:38 | Ryan Zinke Fires Annoying Inspector General |
| https://www.motherjones.com/kevin-drum/2018/10/jobs-in-america/ | 10/17/2018 21:56 | Jobs in America |
| https://www.motherjones.com/kevin-drum/2018/10/khashoggi-coverup-story-still-in-progress/ | 10/18/2018 0:00 | Khashoggi Coverup Story Still in Progress |
| https://www.motherjones.com/kevin-drum/2018/10/like-sands-through-the-hourglass/ | 10/18/2018 11:04 | Like Sands Through the Hourglass.... |
| https://www.motherjones.com/kevin-drum/2018/10/friday-cat-blogging-19-october-2018/ | 10/19/2018 15:00 | Friday Cat Blogging â€" 19 October 2018 |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-296/ | 10/18/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/jobs-in-america-updated/ | 10/18/2018 12:14 | Jobs in America, Updated |
| https://www.motherjones.com/kevin-drum/2018/10/listen-to-hillary-dammit/ | 10/18/2018 13:26 | Listen to Hillary, Dammit |
| https://www.motherjones.com/kevin-drum/2018/10/heres-how-a-quiet-seminar-program-changed-american-law/ | 10/18/2018 14:54 | Here's How a Quiet Seminar Program Changed American Law |
| https://www.motherjones.com/kevin-drum/2018/10/donald-trump-is-obamacares-best-spokesman/ | 10/18/2018 20:33 | Donald Trump is Obamacare's Best Spokesman |
| https://www.motherjones.com/kevin-drum/2018/10/the-big-lies/ | 10/18/2018 22:06 | The Big Lie(s) |
| https://www.motherjones.com/kevin-drum/2018/10/three-stories-for-friday-morning/ | 10/19/2018 7:12 | Three Stories for Friday Morning |
| https://www.motherjones.com/kevin-drum/2018/10/existing-homes-sales-have-declined-for-six-straight-months/ | 10/19/2018 12:02 | Existing Homes Sales Have Declined For Six Straight Months |
| https://www.motherjones.com/kevin-drum/2018/10/building-more-apartments-wont-reduce-the-rent-says-rent-control-group/ | 10/19/2018 12:40 | Building More Apartments Won't Reduce the Rent, Says Rent Control Group |
| https://www.motherjones.com/kevin-drum/2018/10/study-suggests-richer-countries-are-more-gender-divergent/ | 10/19/2018 14:33 | Study Suggests Richer Countries Are More Gender Divergent |
| https://www.motherjones.com/kevin-drum/2018/10/saudis-khashoggi-committed-suicide-by-cop-sort-of/ | 10/19/2018 23:22 | Saudis: Khashoggi Committed Suicide By Cop, Sort Of |
| https://www.motherjones.com/kevin-drum/2018/10/three-cheers-for-driverless-buses/ | 10/20/2018 19:01 | Three Cheers for Driverless Buses! |
| https://www.motherjones.com/kevin-drum/2018/10/mbs-approved-the-preposterous-new-kahshoggi-story/ | 10/21/2018 4:50 | Don't Forget: MBS Approved the Preposterous New Khashoggi Story |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-297/ | 10/22/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/raising-the-aspirations-of-the-young-is-it-always-a-good-thing/ | 10/22/2018 13:20 | Raising the Aspirations of the Young: Is It Always a Good Thing? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/10/hey-doctors-stick-to-medicine/ | 10/22/2018 14:05 | Hey Doctors, Stick to Medicine |
| https://www.motherjones.com/kevin-drum/2018/10/lat-poll-democrats-still-far-ahead-in-congressional-races/ | 10/22/2018 14:29 | LAT Poll: Democrats Still Far Ahead in Congressional Races |
| https://www.motherjones.com/kevin-drum/2018/10/a-quick-correction-of-donald-trumps-standard-stump-speech/ | 10/22/2018 15:06 | A Quick Correction of Donald Trump's Standard Stump Speech |
| https://www.motherjones.com/kevin-drum/2018/10/some-questions-about-that-mckinsey-report/ | 10/22/2018 18:16 | Some Questions About That McKinsey Report |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-298/ | 10/23/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/the-face-of-the-modern-gop-is-race-fear-and-lies/ | 10/23/2018 0:06 | The Face of the Modern GOP: Race, Fear, and Lies |
| https://www.motherjones.com/kevin-drum/2018/10/the-opportunity-costs-of-capitalism/ | 10/23/2018 13:50 | The Opportunity Costs of Capitalism |
| https://www.motherjones.com/kevin-drum/2018/10/for-only-1000-youll-never-get-lost-again/ | 10/23/2018 14:28 | For Only $1,000 You'll Never Get Lost Again |
| https://www.motherjones.com/kevin-drum/2018/10/hijacking-the-news-media-is-easy-but-you-need-some-news-first/ | 10/23/2018 14:58 | Hijacking the News Media Is Easy, But You Need Some News First |
| https://www.motherjones.com/kevin-drum/2018/10/quote-of-the-day-ya-gotta-believe/ | 10/23/2018 20:12 | Quote of the Day: Ya Gotta Believe |
| https://www.motherjones.com/kevin-drum/2018/10/fake-tax-cut-now-embellished-with-fake-details-1/ | 10/23/2018 20:46 | Fake Tax Cut Now Embellished With Fake Details |
| https://www.motherjones.com/kevin-drum/2018/10/a-guide-to-californias-2018-ballot-initiatives/ | 10/24/2018 10:06 | A Guide to California's 2018 Ballot Initiatives |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-299/ | 10/24/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/obama-is-doing-the-political-rally-thing-all-wrong/ | 10/24/2018 12:54 | Obama Is Doing the Political Rally Thing All Wrong |
| https://www.motherjones.com/kevin-drum/2018/10/tweeting-for-the-whole-party/ | 10/24/2018 15:06 | Tweeting for the Whole Party |
| https://www.motherjones.com/kevin-drum/2018/10/trump-the-fed-chair-hates-me/ | 10/24/2018 17:29 | Trump: The Fed Chair Hates Me |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-300/ | 10/25/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/donald-trump-chats-with-russian-and-chinese-spies-each-night/ | 10/25/2018 0:49 | Donald Trump Chats With Russian and Chinese Spies Each Night |
| https://www.motherjones.com/kevin-drum/2018/10/cigarette-companies-are-fighting-medicaid-expansion-in-montana/ | 10/25/2018 11:57 | Cigarette Companies Are Fighting Medicaid Expansion in Montana |
| https://www.motherjones.com/kevin-drum/2018/10/before-1958-there-was-no-way-to-say-that-something-was-stackable/ | 10/25/2018 13:19 | Before 1958, There Was No Way to Say That Something Was Stackable |
| https://www.motherjones.com/kevin-drum/2018/10/a-qa-about-donald-trumps-revolutionary-new-prescription-drug-program/ | 10/25/2018 19:22 | A Q&A About Donald Trump's Revolutionary New Prescription Drug Program |
| https://www.motherjones.com/kevin-drum/2018/10/against-euphemisms/ | 10/26/2018 6:01 | Against Euphemisms |
| https://www.motherjones.com/kevin-drum/2018/10/friday-cat-blogging-26-october-2018/ | 10/26/2018 15:00 | Friday Cat Blogging â€" 26 October 2018 |
| https://www.motherjones.com/kevin-drum/2018/10/health-care-roundup-drug-companies-are-happy-consumers-are-screwed/ | 10/26/2018 13:51 | Health Care Roundup: Drug Companies Are Happy, Consumers Are Screwed |
| https://www.motherjones.com/kevin-drum/2018/10/645425/ | 10/26/2018 11:36 | Democratic Lead in Congressional Generic Poll Is Holding Steady |
| https://www.motherjones.com/kevin-drum/2018/10/chart-of-the-day-gdp-growth-in-q3-2/ | 10/26/2018 10:36 | Chart of the Day: GDP Growth in Q3 |
| https://www.motherjones.com/kevin-drum/2018/10/bomb-suspect-arrested-in-florida/ | 10/26/2018 11:32 | Bomb Suspect Arrested in Florida |
| https://www.motherjones.com/kevin-drum/2018/10/migrant-caravan-shrinks-significantly-as-it-heads-north/ | 10/26/2018 12:45 | Migrant Caravan Shrinks Significantly As It Heads North |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-301/ | 10/29/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/help-us-in-the-fight-against-hate/ | 10/29/2018 7:30 | Help Us in the Fight Against Hate |
| https://www.motherjones.com/kevin-drum/2018/10/trump-had-to-be-begged-to-make-strong-synagogue-statement/ | 10/29/2018 12:36 | Trump Had to Be Begged to Make Strong Synagogue Statement |
| https://www.motherjones.com/kevin-drum/2018/10/should-we-boycott-fox-new-advertisers/ | 10/29/2018 15:18 | Should We Boycott Fox News Advertisers? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-302/ | 10/30/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/republicans-have-cut-taxes-on-the-rich-increased-them-on-the-middle-class/ | 10/29/2018 19:52 | Republicans Have Cut Taxes on the Rich, Increased Them on the Middle Class |
| https://www.motherjones.com/kevin-drum/2018/10/will-the-media-fall-for-trumps-14th-amendment-stunt/ | 10/30/2018 11:15 | Will the Media Fall For Trump's 14th Amendment Stunt? |
| https://www.motherjones.com/kevin-drum/2018/10/suburban-women-are-the-most-powerful-force-on-the-planet/ | 10/30/2018 12:24 | Suburban Women Are the Most Powerful Force on the Planet |
| https://www.motherjones.com/kevin-drum/2018/10/social-media-is-making-the-world-a-better-place-quit-griping-about-it/ | 10/31/2018 7:12 | Social Media Is Making the World a Better Place. Quit Griping About It. |
| https://www.motherjones.com/kevin-drum/2018/10/lunchtime-photo-303/ | 10/31/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/10/q3-ends-with-workers-getting-anemic-0-4-raise/ | 10/31/2018 12:39 | Q3 Ends With Workers Getting Anemic 0.4% Raise |
| https://www.motherjones.com/kevin-drum/2018/10/video-watch-as-americas-news-media-meticulously-covers-birthright-citizenship/ | 10/31/2018 13:44 | Video: Watch As America's News Media Meticulously Covers Birthright Citizenship |
| https://www.motherjones.com/kevin-drum/2018/10/a-public-service-announcement/ | 10/31/2018 18:58 | A Public Service Announcement |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-304/ | 11/1/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/trump-goes-there-its-willie-horton-2-0-for-the-final-week-of-the-campaign/ | 11/1/2018 11:13 | Trump Goes There: It's Willie Horton 2.0 For the Final Week of the Campaign |
| https://www.motherjones.com/kevin-drum/2018/11/climate-change-keeps-looking-worse-and-worse/ | 11/1/2018 13:15 | Climate Change Keeps Looking Worse and Worse |
| https://www.motherjones.com/kevin-drum/2018/11/white-house-announces-plan-to-screw-the-workong-poor/ | 11/1/2018 15:25 | White House Announces Plan to Screw the Working Poor |
| https://www.motherjones.com/kevin-drum/2018/11/can-republicans-still-win-as-the-party-of-straight-up-racism/ | 11/1/2018 18:10 | Can Republicans Still Win as the Party of Straight-Up Racism? |
| https://www.motherjones.com/kevin-drum/2018/11/democrats-and-latinos-a-followup/ | 11/2/2018 10:53 | Democrats and Latinos: A Followup |
| https://www.motherjones.com/kevin-drum/2018/11/friday-cat-blogging-2-november-2018/ | 11/2/2018 15:00 | Friday Cat Blogging â€" 2 November 2018 |
| https://www.motherjones.com/kevin-drum/2018/11/chart-of-the-day-ytd-border-apprehensions/ | 11/2/2018 7:11 | Chart of the Day: YTD Border Apprehensions |
| https://www.motherjones.com/kevin-drum/2018/11/trump-would-love-to-trigger-a-brawl-dont-let-him/ | 11/2/2018 4:49 | Trump Would Love to Trigger a Brawl. Don't Let Him. |
| https://www.motherjones.com/kevin-drum/2018/11/chart-of-the-day-net-new-jobs-in-october-2/ | 11/2/2018 9:35 | Chart of the Day #2: Net New Jobs in October |
| https://www.motherjones.com/kevin-drum/2018/11/after-only-a-few-days-trumps-drug-plan-is-already-dead/ | 11/2/2018 12:03 | After Only a Few Days, Trump's Drug Plan Is Already Dead |
| https://www.motherjones.com/kevin-drum/2018/11/rent-in-big-cities-is-high-but-maybe-not-as-high-as-you-think/ | 11/2/2018 13:14 | Rent in Big Cities Is High, But Maybe Not As High As You Think |
| https://www.motherjones.com/kevin-drum/2018/11/voter-fraud-yes-were-still-waiting-for-it-to-happen/ | 11/2/2018 14:51 | Voter Fraud: Yes, We're Still Waiting For It To Happen |
| https://www.motherjones.com/kevin-drum/2018/11/map-of-the-day-automatic-voter-registration/ | 11/3/2018 12:27 | Map of the Day: Automatic Voter Registration |
| https://www.motherjones.com/kevin-drum/2018/11/mexico-again/ | 11/4/2018 10:12 | Â¡Mexico Again! |
| https://www.motherjones.com/kevin-drum/2018/11/predictions-for-tuesday/ | 11/4/2018 12:03 | Predictions For Tuesday |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-305/ | 11/5/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/more-predictions-for-tuesday/ | 11/5/2018 11:05 | More Predictions For Tuesday |
| https://www.motherjones.com/kevin-drum/2018/11/the-seattle-minimum-wage-study-marches-on/ | 11/5/2018 13:25 | The Seattle Minimum Wage Study Marches On |
| https://www.motherjones.com/kevin-drum/2018/11/the-revenge-of-the-median-voter-theorem/ | 11/5/2018 19:08 | The Revenge of the Median Voter Theorem |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-gotv-photo/ | 11/6/2018 12:30 | Lunchtime GOTV Photo |
| https://www.motherjones.com/kevin-drum/2018/11/amazon-isnt-looking-for-a-second-headquarters-or-a-third/ | 11/6/2018 11:23 | Amazon Isn't Looking for a Second Headquarters. Or a Third. |
| https://www.motherjones.com/kevin-drum/2018/11/breaking-state-media-endorses-current-head-of-state-in-todays-elections/ | 11/6/2018 12:17 | BREAKING: State Media Endorses Current Head of State in Today's Elections |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/11/foxconn-wisconsin-plant-having-trouble-hiring-wisconsinites/ | 11/6/2018 14:38 | Foxconn Wisconsin Plant Having Trouble Hiring Wisconsinites |
| https://www.motherjones.com/kevin-drum/2018/11/tonight-was-one-of-the-great-political-blowouts-of-modern-history/ | 11/6/2018 23:49 | Tonight Was One of the Great Political Blowouts of Modern History |
| https://www.motherjones.com/kevin-drum/2018/11/its-wednesday-morning-and-the-election-was-still-a-blowout-for-democrats/ | 11/7/2018 10:51 | It's Wednesday Morning, and the Election Was Still a Blowout for Democrats |
| https://www.motherjones.com/kevin-drum/2018/11/voter-turnout-was-spectacular-this-year-but-not-in-california/ | 11/7/2018 12:25 | Voter Turnout Was Spectacular This Year â€" But Not in California |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-306/ | 11/7/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/last-nights-big-winner-and-big-loser/ | 11/7/2018 14:40 | Last Night's Big Winner and Big Loser |
| https://www.motherjones.com/kevin-drum/2018/11/jeff-sessions-long-national-nightmare-is-finally-over/ | 11/7/2018 19:19 | Jeff Sessions' Long National Nightmare Is Finally Over |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-307/ | 11/8/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/white-house-releases-doctored-video-expels-cnn-journalist/ | 11/8/2018 11:14 | White House Releases Doctored Video, Expels CNN Journalist |
| https://www.motherjones.com/kevin-drum/2018/11/tuesdays-big-story-moderates-switched-from-the-republican-party-to-the-democratic-party/ | 11/8/2018 11:58 | Tuesday's Big Story: Moderates Switched From the Republican Party to the Democratic Party |
| https://www.motherjones.com/kevin-drum/2018/11/ucla-tops-list-of-revenue-from-declined-applicants-csulb-comes-in-20th/ | 11/8/2018 12:32 | UCLA Tops List of Revenue From Declined Applicants; CSULB Comes in 20th |
| https://www.motherjones.com/kevin-drum/2018/11/chart-of-the-decade-why-you-shouldnt-trust-every-scientific-study-you-see/ | 11/8/2018 13:24 | Chart of the Decade: Why You Shouldn't Trust Every Scientific Study You See |
| https://www.motherjones.com/kevin-drum/2018/11/what-drove-media-coverage-of-the-migrant-caravan/ | 11/8/2018 18:43 | What Drove Media Coverage of the Migrant Caravan? |
| https://www.motherjones.com/kevin-drum/2018/11/hey-david-it-wasnt-we-who-screwed-the-working-class/ | 11/8/2018 22:39 | Hey David: It Wasn't "We" Who Screwed the Working Class |
| https://www.motherjones.com/kevin-drum/2018/11/california-voters-kicked-ass/ | 11/9/2018 2:56 | California Voters Kicked Ass! |
| https://www.motherjones.com/kevin-drum/2018/11/in-2018-racism-was-down-but-sexism-was-up-among-republican-voters/ | 11/9/2018 8:23 | In 2018, Racism Was Down But Sexism Was Up Among Republican Voters |
| https://www.motherjones.com/kevin-drum/2018/11/15-reasons-why-democrats-crushed-republicans-this-week/ | 11/9/2018 9:54 | 15 Reasons Why Democrats Crushed Republicans This Week |
| https://www.motherjones.com/kevin-drum/2018/11/just-how-progressive-is-nancy-pelosi/ | 11/9/2018 14:21 | Just How Progressive Is Nancy Pelosi? |
| https://www.motherjones.com/kevin-drum/2018/11/friday-cat-blogging-9-november-2018/ | 11/9/2018 15:00 | Friday Cat Blogging â€" 9 November 2018 |
| https://www.motherjones.com/kevin-drum/2018/11/our-president-is-an-asshole/ | 11/10/2018 11:16 | Our President Is an Asshole |
| https://www.motherjones.com/kevin-drum/2018/11/cheap-cell-phones-are-pretty-awesome-these-days/ | 11/10/2018 15:24 | Cheap Cell Phones Are Pretty Awesome These Days |
| https://www.motherjones.com/kevin-drum/2018/11/11-11-11/ | 11/11/2018 13:30 | 11/11/2011 |
| https://www.motherjones.com/kevin-drum/2018/11/north-korea-engaged-in-great-deception/ | 11/12/2018 10:20 | North Korea Engaged in "Great Deception" |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-308/ | 11/12/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/trump-decides-to-skip-arlington-ceremony-too/ | 11/12/2018 12:28 | What Is Donald Trump Doing Today? |
| https://www.motherjones.com/kevin-drum/2018/11/black-teachers-dont-seem-to-affect-the-success-of-black-schoolchildren/ | 11/12/2018 20:54 | Black Teachers Don't Seem to Have Much Effect on the Success of Black Schoolchildren |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-309/ | 11/13/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/hate-crimes-up-31-since-donald-trump-announced-his-presidential-run/ | 11/13/2018 11:24 | Hate Crimes Up 31% Since Donald Trump Announced His Presidential Run |
| https://www.motherjones.com/kevin-drum/2018/11/in-shocking-surprise-cost-of-california-bullet-train-goes-up-again/ | 11/13/2018 11:57 | In Shocking Surprise, Cost of California Bullet Train Goes Up Again |
| https://www.motherjones.com/kevin-drum/2018/11/magnus-carlsen-is-not-saving-chess/ | 11/13/2018 14:55 | Magnus Carlsen Is Not Saving Chess |
| https://www.motherjones.com/kevin-drum/2018/11/driverless-cars-are-here/ | 11/13/2018 22:58 | Driverless Cars Are Here |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/kevin-drum/2018/11/orange-county-goes-blue/ | 11/14/2018 0:02 | Orange County Goes Blue |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-310/ | 11/14/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/how-is-caravan-hysteria-doing/ | 11/14/2018 12:04 | How Is Caravan Hysteria Doing? |
| https://www.motherjones.com/kevin-drum/2018/11/military-experts-say-we-should-cut-medicare-to-fund-bigger-military/ | 11/14/2018 13:29 | Military Experts Say We Should Cut Medicare to Fund Bigger Military |
| https://www.motherjones.com/kevin-drum/2018/11/theres-still-no-inflationary-pressure-in-the-economy/ | 11/14/2018 13:56 | There's Still No Inflationary Pressure in the Economy |
| https://www.motherjones.com/kevin-drum/2018/11/voter-fraud-explained/ | 11/14/2018 17:53 | Voter Fraud, Explained |
| https://www.motherjones.com/kevin-drum/2018/11/porter-extends-lead-over-mimi-walters/ | 11/14/2018 21:27 | Katie Porter Extends Lead Over Mimi Walters in CA45 |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-311/ | 11/15/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/bitcoin-plunges-yet-again/ | 11/15/2018 11:41 | Bitcoin "Plunges" Yet Again |
| https://www.motherjones.com/kevin-drum/2018/11/ban-all-semiautomatic-firearms/ | 11/15/2018 12:55 | Ban All Semiautomatic Firearms |
| https://www.motherjones.com/kevin-drum/2018/11/brexit-blows-up-again/ | 11/15/2018 13:40 | Brexit Blows Up (Again) |
| https://www.motherjones.com/kevin-drum/2018/11/the-house-leadership-battle-is-going-great/ | 11/15/2018 14:33 | The House Leadership Battle Is Going Great |
| https://www.motherjones.com/kevin-drum/2018/11/trump-tried-to-bypass-the-justice-department-and-extradite-turkish-cleric/ | 11/15/2018 22:12 | Trump Tried to Bypass the Justice Department and Extradite a Turkish Cleric. This Is Much Less Boring Than It Sounds. |
| https://www.motherjones.com/kevin-drum/2018/11/katie-porter-wins-the-ca45-mimi-walters-throws-a-tantrum/ | 11/16/2018 13:02 | Katie Porter Wins the CA45; Mimi Walters Throws a Tantrum |
| https://www.motherjones.com/kevin-drum/2018/11/the-housing-market-is-tanking-pretty-badly-this-year/ | 11/16/2018 9:52 | The Housing Market Is Tanking Pretty Badly This Year |
| https://www.motherjones.com/kevin-drum/2018/11/wait-now-theres-another-economic-indicator-thats-plummeted-in-2018/ | 11/16/2018 11:01 | Wait. There's Another Economic Indicator That's Plummeted in 2018. |
| https://www.motherjones.com/kevin-drum/2018/11/cnns-acosta-wins-temporary-restraining-order-against-trump/ | 11/16/2018 11:14 | CNN's Acosta Wins Temporary Restraining Order Against Trump |
| https://www.motherjones.com/kevin-drum/2018/11/california-bullet-train-audit-expect-more-cost-overruns/ | 11/16/2018 12:03 | California Bullet Train Audit: Expect More Cost Overruns |
| https://www.motherjones.com/kevin-drum/2018/11/heres-how-different-groups-really-voted-in-2018/ | 11/16/2018 13:56 | Here's How Different Groups Really Voted in 2018 |
| https://www.motherjones.com/kevin-drum/2018/11/friday-cat-blogging-16-november-2018/ | 11/16/2018 15:00 | Friday Cat Blogging â€" 16 November 2018 |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-312/ | 11/19/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/whats-so-secret-about-saudi-aramco/ | 11/19/2018 11:32 | What's So Secret About Saudi Aramco? |
| https://www.motherjones.com/kevin-drum/2018/11/when-will-conservatives-admit-that-racism-exists/ | 11/19/2018 13:06 | When Will Conservatives Admit That Racism Exists? |
| https://www.motherjones.com/kevin-drum/2018/11/wall-street-is-still-not-happy-with-the-economy/ | 11/19/2018 17:54 | Wall Street Is Still Not Happy With the Economy |
| https://www.motherjones.com/kevin-drum/2018/11/soybean-exports-have-crashed-in-2018/ | 11/19/2018 19:52 | Soybean Exports Have Crashed in 2018 |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-313/ | 11/20/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/tech-stocks-are-getting-a-comeuppance/ | 11/20/2018 12:20 | Tech Stocks Are Getting a Comeuppance |
| https://www.motherjones.com/kevin-drum/2018/11/new-study-says-eitc-expansion-would-be-87-self-financed/ | 11/20/2018 14:36 | New Study Says EITC Expansion Would Be 87% Self-Financed |
| https://www.motherjones.com/kevin-drum/2018/11/a-question-about-all-those-angy-uncles/ | 11/20/2018 21:58 | A Question About All Those Angry Uncles |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-314/ | 11/21/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/heres-some-real-advice-for-dealing-with-your-angry-uncle/ | 11/21/2018 11:15 | Angry Uncle Review: Mad Politics |
| https://www.motherjones.com/kevin-drum/2018/11/review-the-angry-uncle-bot/ | 11/21/2018 12:07 | Angry Uncle Review: The Angry Uncle Bot |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/11/review-fighting-fire-with-fire/ | 11/21/2018 12:20 | Angry Uncle Review: Fighting Fire With Fire |
| https://www.motherjones.com/kevin-drum/2018/11/review-the-difficult-conversations-lab-at-columbia-university/ | 11/21/2018 12:38 | Angry Uncle Review: The Difficult Conversations Lab at Columbia University |
| https://www.motherjones.com/kevin-drum/2018/11/review-rave-about-the-stuffing-and-lock-the-liquor-cabinet/ | 11/21/2018 12:51 | Angry Uncle Review: Rave About the Stuffing and Lock the Liquor Cabinet |
| https://www.motherjones.com/kevin-drum/2018/11/review-quarantine-your-angry-uncle/ | 11/21/2018 13:04 | Angry Uncle Review: Quarantine Your Angry Uncle |
| https://www.motherjones.com/kevin-drum/2018/11/review-the-civic-dinner/ | 11/21/2018 13:33 | Angry Uncle Review: The Civic Dinner |
| https://www.motherjones.com/kevin-drum/2018/11/review-think-ahead-and-plan/ | 11/21/2018 13:46 | Angry Uncle Review: Think Ahead and Plan |
| https://www.motherjones.com/kevin-drum/2018/11/review-kill-the-booze/ | 11/21/2018 14:13 | Angry Uncle Review: Kill the Booze |
| https://www.motherjones.com/kevin-drum/2018/11/thanksgiving-photo/ | 11/22/2018 12:00 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/refugee-survey/ | 11/23/2018 4:41 | Refugee Survey |
| https://www.motherjones.com/kevin-drum/2018/11/kevin-the-carrot-fights-back-against-kevinism-and-parsnips/ | 11/23/2018 9:23 | Kevin the Carrot Fights Back Against Kevinism (and Parsnips) |
| https://www.motherjones.com/kevin-drum/2018/11/bitcoin-and-gift-cards-two-great-scams-that-are-even-scammier-together/ | 11/23/2018 10:35 | Bitcoin and Gift Cards: Two Great Scams That Are Even Scammier Together |
| https://www.motherjones.com/kevin-drum/2018/11/disapproval-of-trump-on-race-has-ebbed-a-bit-since-charlottesville/ | 11/23/2018 10:56 | Disapproval of Trump on Race Has Ebbed a Bit Since Charlottesville |
| https://www.motherjones.com/kevin-drum/2018/11/friday-cat-blogging-23-november-2018/ | 11/23/2018 15:00 | Friday Cat Blogging â€" 23 November 2018 |
| https://www.motherjones.com/kevin-drum/2018/11/donald-trumps-statement-on-saudi-arabia-is-a-lot-worse-than-just-removing-a-mask/ | 11/23/2018 14:03 | Donald Trump's Statement on Saudi Arabia Is a Lot Worse Than Just Removing a Mask |
| https://www.motherjones.com/kevin-drum/2018/11/was-it-fair-for-hillary-clinton-to-criticize-europes-refugee-response/ | 11/24/2018 8:40 | Was It Fair For Hillary Clinton to Criticize Europe's Refugee Response? |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-315/ | 11/26/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/run-the-presses/ | 11/26/2018 0:14 | Run the Presses! |
| https://www.motherjones.com/kevin-drum/2018/11/gm-follows-ford-slashes-auto-production/ | 11/26/2018 13:10 | GM Follows Ford, Slashes Auto Production |
| https://www.motherjones.com/kevin-drum/2018/11/chart-of-the-day-right-wing-violence-soars-during-trump-presidency/ | 11/26/2018 13:44 | Chart of the Day: Right-Wing Violence Soars During Trump Presidency |
| https://www.motherjones.com/kevin-drum/2018/11/is-a-million-dollar-drug-really-that-expensive/ | 11/26/2018 15:01 | Is a Million-Dollar Drug Really That Expensive? |
| https://www.motherjones.com/kevin-drum/2018/11/human-nature-sucks-become-a-lefty/ | 11/26/2018 23:25 | Human Nature Sucks. Become a Lefty! |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-316/ | 11/27/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/time-for-another-tax-cut/ | 11/27/2018 11:33 | Time For Another Tax Cut! |
| https://www.motherjones.com/kevin-drum/2018/11/guardian-report-manafort-met-with-assange-three-times/ | 11/27/2018 12:08 | Guardian Report: Manafort Met With Assange Three Times |
| https://www.motherjones.com/kevin-drum/2018/11/we-can-stop-the-flow-of-refugees-easily-if-republicans-really-want-to/ | 11/27/2018 13:18 | We Can Stop the Flow of Refugees Easily if Republicans Really Want To |
| https://www.motherjones.com/kevin-drum/2018/11/raw-data-illegal-immigration-continues-to-decline/ | 11/27/2018 22:37 | Raw Data: Illegal Immigration Continues to Decline |
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-317/ | 11/28/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/donald-trumps-shares-his-latest-twitter-crush/ | 11/28/2018 12:42 | Donald Trump Shares His Latest Twitter Crush |
| https://www.motherjones.com/kevin-drum/2018/11/nrf-flacks-cant-agree-on-whether-holiday-shopping-is-strong-or-weak/ | 11/28/2018 13:23 | NRF Flacks Can't Agree On Whether Holiday Shopping is Strong or Weak |
| https://www.motherjones.com/kevin-drum/2018/11/so-what-happened-in-the-kerch-strait/ | 11/28/2018 14:19 | So What Happened in the Kerch Strait? |
| https://www.motherjones.com/kevin-drum/2018/11/gm-closes-a-plant-donald-trump-gets-pissed-at-europe/ | 11/28/2018 20:49 | GM Closes a Plant, Donald Trump Gets Pissed at Europe |
| https://www.motherjones.com/kevin-drum/2018/11/preferences-are-not-transitive/ | 11/28/2018 21:11 | Preferences Are Not Transitive |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/11/lunchtime-photo-318/ | 11/29/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/11/the-counting-is-over-and-dems-won-40-seats-in-the-house/ | 11/29/2018 11:14 | The Counting Is Over and Dems Won 40 Seats in the House |
| https://www.motherjones.com/kevin-drum/2018/11/life-expectancy-in-america-is-down-yet-again/ | 11/29/2018 12:40 | Life Expectancy in America Is Down Yet Again |
| https://www.motherjones.com/kevin-drum/2018/11/republicans-are-once-again-trying-to-destroy-obamacare/ | 11/29/2018 14:04 | Republicans Are Once Again Trying to Destroy Obamacare |
| https://www.motherjones.com/kevin-drum/2018/11/puzzle-of-the-day-trump-admits-michael-cohen-is-right-but-also-says-hes-a-liar/ | 11/29/2018 16:27 | Puzzle of the Day: Trump Admits Michael Cohen Is Right, But Also Says He's a Liar |
| https://www.motherjones.com/kevin-drum/2018/11/most-studies-of-social-interventions-are-pretty-worthless/ | 11/30/2018 14:16 | Most Studies of Social Interventions Are Pretty Worthless |
| https://www.motherjones.com/kevin-drum/2018/11/friday-cat-blogging-30-november-2018/ | 11/30/2018 15:00 | Friday Cat Blogging â€" 30 November 2018 |
| https://www.motherjones.com/kevin-drum/2018/11/anecdotes-data-and-the-300-million-rule/ | 11/30/2018 12:01 | Anecdotes, Data, and the 300 Million Rule |
| https://www.motherjones.com/kevin-drum/2018/11/yes-california-really-did-kick-ass-in-the-november-election/ | 11/30/2018 7:37 | Yes, California Really Did Kick Ass in the November Election |
| https://www.motherjones.com/kevin-drum/2018/11/the-russia-investigation-has-gotten-so-bad-its-forced-trump-to-tell-the-truth-sort-of/ | 11/30/2018 8:59 | The Russia Investigation Has Gotten So Bad It's Forced Trump to Tell the Truth. Sort Of. |
| https://www.motherjones.com/kevin-drum/2018/11/insecure-men-were-a-big-trump-demographic-in-2016/ | 11/30/2018 10:02 | Insecure Men Were a Big Trump Demographic in 2016 |
| https://www.motherjones.com/kevin-drum/2018/12/foodborne-illnesses-were-up-last-year-they-may-be-up-again-in-2018/ | 12/1/2018 11:49 | Foodborne Illnesses Were Up Last Year. They May Be Up Again in 2018. |
| https://www.motherjones.com/kevin-drum/2018/12/raw-data-inflation-and-expected-inflation/ | 12/2/2018 13:29 | Raw Data: Inflation and Expected Inflation |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-319/ | 12/3/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/are-people-dropping-health-insurance-because-the-obamacare-fine-is-gone/ | 12/3/2018 12:49 | Are People Dropping Health Insurance Because the Obamacare Fine Is Gone? |
| https://www.motherjones.com/kevin-drum/2018/12/the-yield-curve-has-inverted/ | 12/3/2018 13:34 | The Yield Curve Has Inverted! |
| https://www.motherjones.com/kevin-drum/2018/12/republicans-are-no-longer-committed-to-that-whole-peaceful-transfer-of-power-thing/ | 12/3/2018 14:20 | Republicans Are No Longer Committed to That Whole Peaceful Transfer of Power Thing |
| https://www.motherjones.com/kevin-drum/2018/12/two-interesting-things-about-the-internet/ | 12/3/2018 17:29 | Two Interesting Things About the Internet |
| https://www.motherjones.com/kevin-drum/2018/12/nobody-in-trumpland-knows-whats-going-on-with-china/ | 12/3/2018 21:14 | Nobody in Trumpland Knows What's Going On With China |
| https://www.motherjones.com/kevin-drum/2018/12/peaceful-transfer-of-power-update/ | 12/3/2018 21:52 | Peaceful Transfer of Power Update |
| https://www.motherjones.com/kevin-drum/2018/12/human-nature-is-really-complicated-ok/ | 12/4/2018 1:50 | Human Nature Is Really Complicated, OK? |
| https://www.motherjones.com/kevin-drum/2018/12/republicans-finally-uncover-some-voter-fraud/ | 12/4/2018 11:57 | Republicans Finally Uncover Some Election Fraud |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-320/ | 12/4/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/chart-of-the-day-wisconsin-gerrymandering-was-awesome/ | 12/4/2018 13:06 | Chart of the Day: Wisconsin Gerrymandering Was Awesome |
| https://www.motherjones.com/kevin-drum/2018/12/a-republican-party-server-was-hacked-in-april-oddly-though-nothing-was-leaked/ | 12/4/2018 13:32 | A Republican Party Server Was Hacked in April. Oddly, Though, Nothing Was Leaked. |
| https://www.motherjones.com/kevin-drum/2018/12/the-stock-market-is-really-jittery-right-now/ | 12/4/2018 14:18 | The Stock Market Is Really Jittery Right Now |
| https://www.motherjones.com/kevin-drum/2018/12/why-do-hospitals-hate-sleep-so-much/ | 12/4/2018 18:28 | Why Do Hospitals Hate Sleep So Much? |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-321/ | 12/5/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/why-is-tumblr-taking-the-fall-for-apple/ | 12/5/2018 13:25 | Why Is Tumblr Taking the Fall for Apple? |
| https://www.motherjones.com/kevin-drum/2018/12/we-need-a-climate-miracle-would-you-spend-500-billion-per-year-to-get-one/ | 12/5/2018 15:01 | We Need a Climate Miracle. Would You Spend $500 Billion per Year to Get One? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-322/ | 12/6/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/murder-rates-are-declining-for-the-second-year-in-a-row/ | 12/6/2018 11:38 | Murder Rates Are Declining For the Second Year in a Row |
| https://www.motherjones.com/kevin-drum/2018/12/a-short-primer-in-how-to-handle-the-deaths-of-public-figures/ | 12/6/2018 13:13 | A Short Primer In How to Handle the Deaths of Public Figures |
| https://www.motherjones.com/kevin-drum/2018/12/donald-trump-is-about-as-popular-as-other-presidents/ | 12/6/2018 14:16 | Donald Trump Is About as Popular as Other Presidents |
| https://www.motherjones.com/kevin-drum/2018/12/health-care-spending-was-nearly-flat-last-year/ | 12/6/2018 18:38 | Health Care Spending Was Nearly Flat Last Year |
| https://www.motherjones.com/kevin-drum/2018/12/friday-cat-blogging-7-december-2018/ | 12/7/2018 15:00 | Friday Cat Blogging â€" 7 December 2018 |
| https://www.motherjones.com/kevin-drum/2018/12/chart-of-the-day-net-new-jobs-in-november-2/ | 12/7/2018 11:26 | Chart of the Day: Net New Jobs in November |
| https://www.motherjones.com/kevin-drum/2018/12/tillerson-on-trump-we-did-not-have-a-common-value-system/ | 12/7/2018 12:17 | Tillerson on Trump: "We did not have a common value system" |
| https://www.motherjones.com/kevin-drum/2018/12/are-millennials-just-poor/ | 12/7/2018 13:45 | Are Millennials "Just Poor"? |
| https://www.motherjones.com/kevin-drum/2018/12/black-republican-senator-thinks-republicans-should-stop-nominating-racists/ | 12/7/2018 14:29 | Black Republican Senator Thinks Republicans Should Stop Nominating Racists |
| https://www.motherjones.com/kevin-drum/2018/12/democrats-have-never-ever-denied-that-election-fraud-exists/ | 12/7/2018 21:58 | Democrats Have Never, Ever Denied That Election Fraud Exists |
| https://www.motherjones.com/kevin-drum/2018/12/the-bitcoin-con-may-soon-be-over/ | 12/9/2018 0:06 | The Bitcoin Con May Soon Be Over |
| https://www.motherjones.com/kevin-drum/2018/12/bitcoin-is-a-long-con-aimed-at-those-least-able-to-affort-it/ | 12/9/2018 12:43 | Bitcoin Is a Long Con Aimed at Those Least Able to Affort It |
| https://www.motherjones.com/kevin-drum/2018/12/raw-data-household-income-since-1975/ | 12/9/2018 13:35 | Raw Data: Household Income Since 1975 |
| https://www.motherjones.com/kevin-drum/2018/12/why-are-democrats-such-milksops/ | 12/9/2018 16:18 | Why Are Democrats Such Milksops? |
| https://www.motherjones.com/kevin-drum/2018/12/an-inside-look-at-the-crypto-con/ | 12/10/2018 12:44 | An Inside Look at the Crypto Con |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-323/ | 12/10/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/bitcoin-strikes-back/ | 12/10/2018 13:47 | Bitcoin Strikes Back! |
| https://www.motherjones.com/kevin-drum/2018/12/todays-outrage-a-14-year-old-tweeted-anti-gay-slurs-back-in-2011/ | 12/10/2018 14:46 | Today's Outrage: A 14-Year-Old Tweeted Anti-Gay Slurs Back in 2011 |
| https://www.motherjones.com/kevin-drum/2018/12/donalds-next-deal-handing-afghanistan-over-to-the-taliban/ | 12/10/2018 15:03 | Donald's Next Deal: Handing Afghanistan Over to the Taliban |
| https://www.motherjones.com/kevin-drum/2018/12/quote-of-the-day-this-is-most-likely-the-largest-cartel-in-the-history-of-the-united-states/ | 12/10/2018 18:13 | Quote of the Day: "This is most likely the largest cartel in the history of the United States" |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-324/ | 12/11/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/heres-how-the-rich-get-their-moneys-worth-from-republicans/ | 12/11/2018 11:35 | Here's How the Rich Get Their Money's Worth From Republicans |
| https://www.motherjones.com/kevin-drum/2018/12/donald-trump-tried-to-ruin-obamacare-but-he-failed-completely/ | 12/11/2018 13:06 | Donald Trump Tried His Best to Ruin Obamacare, But He Failed Utterly |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-325/ | 12/12/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/is-america-taking-hostages-over-trade-negotiations-with-china/ | 12/12/2018 1:26 | Is America Taking Hostages Over Trade Negotiations With China? |
| https://www.motherjones.com/kevin-drum/2018/12/kansas-farmers-are-finally-seeing-climate-change-with-their-own-eyes/ | 12/12/2018 11:44 | Kansas Farmers Are Finally Seeing Climate Change With Their Own Eyes |
| https://www.motherjones.com/kevin-drum/2018/12/i-have-a-question-for-high-school-guidance-counselors-in-michigan/ | 12/12/2018 13:04 | I Have a Question for High School Guidance Counselors in Michigan |
| https://www.motherjones.com/kevin-drum/2018/12/the-first-true-word-processor-was-invented-by-ibm/ | 12/12/2018 18:30 | The First "True" Word Processor Was Invented By … IBM |
| https://www.motherjones.com/kevin-drum/2018/12/my-biannual-prop-187-mythbusting-post/ | 12/12/2018 20:22 | My Biannual Prop 187 Mythbusting Post |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-326/ | 12/13/2018 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/12/why-wont-republicans-cut-an-immigration-deal/ | 12/13/2018 0:40 | Why Won't Republicans Cut an Immigration Deal? |
| https://www.motherjones.com/kevin-drum/2018/12/718292/ | 12/13/2018 12:33 | We're Returning to the Middle Ages |
| https://www.motherjones.com/kevin-drum/2018/12/today-in-headlines-i-never-thought-id-see/ | 12/13/2018 13:00 | Today in Headlines I Never Thought I'd See |
| https://www.motherjones.com/kevin-drum/2018/12/marco-rubio-has-some-fresh-new-ideas-for-us/ | 12/13/2018 13:51 | Marco Rubio Has Some Fresh New Ideas For Us |
| https://www.motherjones.com/kevin-drum/2018/12/three-cheers-for-new-jerseys-appalling-gerrymandering-law/ | 12/13/2018 14:24 | Three Cheers For New Jersey's Appalling Gerrymandering Law |
| https://www.motherjones.com/kevin-drum/2018/12/deficit-crisis-countdown-20-days-to-armageddon/ | 12/13/2018 19:21 | Deficit Crisis Countdown: 20 Days to Armageddon |
| https://www.motherjones.com/kevin-drum/2018/12/friday-cat-blogging-14-december-2018/ | 12/14/2018 15:00 | Friday Cat Blogging â€" 14 December 2018 |
| https://www.motherjones.com/kevin-drum/2018/12/what-happened-today/ | 12/14/2018 0:54 | What Happened Today? |
| https://www.motherjones.com/kevin-drum/2018/12/donald-trump-was-in-the-room/ | 12/14/2018 12:13 | Donald Trump Was In the Room |
| https://www.motherjones.com/kevin-drum/2018/12/we-high-iq-humans-sure-do-have-thin-skins/ | 12/14/2018 13:05 | We High-IQ Humans Sure Do Have Thin Skins |
| https://www.motherjones.com/kevin-drum/2018/12/share-of-people-who-can-cover-a-400-expense-went-up-in-2017/ | 12/14/2018 13:51 | Share of People Who Can Cover a $400 Expense Went Up in 2017 |
| https://www.motherjones.com/kevin-drum/2018/12/yes-theres-a-difference-between-republicans-and-democrats/ | 12/14/2018 14:23 | Yes, There's a Difference Between Republicans and Democrats |
| https://www.motherjones.com/kevin-drum/2018/12/conservative-judge-overturns-obamacare/ | 12/14/2018 20:30 | Conservative Judge Overturns Obamacare |
| https://www.motherjones.com/kevin-drum/2018/12/help-us-keep-fighting/ | 12/14/2018 22:06 | Yes, You're Tired. But You Can Keep Fighting. |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-327/ | 12/17/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/russians-have-been-supporting-republicans-since-2013/ | 12/17/2018 11:58 | Russians Have Been Supporting Republicans Since 2013 |
| https://www.motherjones.com/kevin-drum/2018/12/study-says-sierra-snowpack-will-drop-at-least-50-by-2050/ | 12/17/2018 13:16 | Study Says Sierra Snowpack Will Drop At Least 50% by 2050 |
| https://www.motherjones.com/kevin-drum/2018/12/small-la-apartment-building-now-in-tenth-year-of-lawsuits/ | 12/17/2018 15:12 | Small LA Apartment Building Now in Tenth Year of Lawsuits |
| https://www.motherjones.com/kevin-drum/2018/12/tomorrows-fox-news-today/ | 12/17/2018 18:38 | Tomorrow's (Fox) News Today! |
| https://www.motherjones.com/kevin-drum/2018/12/what-does-the-2018-vote-say-about-2020/ | 12/18/2018 1:12 | What Does the 2018 Vote Say About 2020? |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-328/ | 12/18/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/an-updated-look-at-the-steele-dossier/ | 12/18/2018 11:51 | An Updated Look at the Steele Dossier |
| https://www.motherjones.com/kevin-drum/2018/12/the-wall-street-journal-opposes-higher-interest-rates-why/ | 12/18/2018 11:05 | The Wall Street Journal Opposes Higher Interest Rates. Why? |
| https://www.motherjones.com/kevin-drum/2018/12/trump-4-0-other-sources-will-pay-for-the-wall/ | 12/18/2018 12:52 | Trump 4.0: "Other Sources" Will Pay For the Wall |
| https://www.motherjones.com/kevin-drum/2018/12/quote-of-the-day-could-he-be-charged-with-treason/ | 12/18/2018 13:31 | Quote of the Day: "Could he be charged with treason?" |
| https://www.motherjones.com/kevin-drum/2018/12/the-juul-fad-is-far-bigger-than-i-ever-would-have-guessed/ | 12/18/2018 17:57 | The Juul Fad Is Far Bigger Than I Ever Would Have Guessed |
| https://www.motherjones.com/kevin-drum/2018/12/what-happens-when-you-double-blind-astronomers/ | 12/19/2018 0:58 | What Happens When You Double Blind Astronomers? |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-329/ | 12/19/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/trump-plans-to-pull-out-of-syria/ | 12/19/2018 11:16 | Trump Plans to Pull Out of Syria |
| https://www.motherjones.com/kevin-drum/2018/12/elon-musk-opens-short-bumpy-slow-tunnel-for-10-million/ | 12/19/2018 11:54 | Elon Musk Opens Short, Bumpy, Slow, Tunnel for $10 Million |
| https://www.motherjones.com/kevin-drum/2018/12/after-three-decades-congress-finally-figures-out-that-crime-has-plummeted/ | 12/19/2018 12:21 | After Three Decades, Congress Finally Figures Out That Crime Has Plummeted |
| https://www.motherjones.com/kevin-drum/2018/12/yes-the-working-class-is-better-off-than-the-poor/ | 12/19/2018 13:08 | Yes, the Working Class Is Better Off Than the Poor |
| https://www.motherjones.com/kevin-drum/2018/12/vaping-is-better-than-smoking-but-its-still-very-bad/ | 12/19/2018 15:11 | Vaping Is Better Than Smoking, But It's Still Very Bad |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/12/heres-the-letter-of-intent-for-the-trump-moscow-project/ | 12/19/2018 20:05 | Here's the Letter of Intent for the Trump Moscow Project |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-330/ | 12/20/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/evil-dex-update-2/ | 12/20/2018 12:43 | Evil Dex Update |
| https://www.motherjones.com/kevin-drum/2018/12/are-2000-us-trainers-all-thats-holding-back-armageddon-in-the-middle-east/ | 12/20/2018 13:06 | Are 2,000 US Trainers All That's Holding Back Armageddon in the Middle East? |
| https://www.motherjones.com/kevin-drum/2018/12/trump-backtracks-wont-sign-budget-deal-maybe/ | 12/20/2018 13:36 | Trump Backtracks, Won't Sign Budget Deal. Maybe. |
| https://www.motherjones.com/kevin-drum/2018/12/three-quick-things/ | 12/20/2018 17:14 | Three Quick Things |
| https://www.motherjones.com/kevin-drum/2018/12/friday-cat-blogging-21-december-2018/ | 12/21/2018 15:00 | Friday Cat Blogging â€" 21 December 2018 |
| https://www.motherjones.com/kevin-drum/2018/12/heres-why-trump-is-pulling-out-of-syria/ | 12/21/2018 11:40 | Here's Why Trump Is Pulling Out of Syria |
| https://www.motherjones.com/kevin-drum/2018/12/i-am-befuddled-about-inflation/ | 12/21/2018 13:18 | I Am Befuddled About Inflation |
| https://www.motherjones.com/kevin-drum/2018/12/obamacare-continues-to-be-working-fine/ | 12/21/2018 14:43 | Obamacare Continues to Be Working Fine |
| https://www.motherjones.com/kevin-drum/2018/12/does-trumps-base-approve-of-cutting-and-running-in-syria/ | 12/22/2018 12:24 | Does Trump's Base Approve of Cutting and Running in Syria? |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-331/ | 12/24/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/donald-trump-did-two-things-right-this-week/ | 12/23/2018 21:27 | Donald Trump Did Two Things Right This Week |
| https://www.motherjones.com/kevin-drum/2018/12/crime-is-up-in-california-dont-panic/ | 12/24/2018 13:03 | Crime Is Up in California. Sort of. Don't Panic. |
| https://www.motherjones.com/kevin-drum/2018/12/the-stock-market-crashed-today-thanks-donald/ | 12/24/2018 14:14 | The Stock Market Crashed Today. Thanks Donald! |
| https://www.motherjones.com/kevin-drum/2018/12/the-presidential-holiday-tweetstorm-has-begun/ | 12/24/2018 14:51 | The Presidential Holiday Tweetstorm Has Begun |
| https://www.motherjones.com/kevin-drum/2018/12/heres-a-little-more-about-that-referee-who-forced-a-black-wrestler-to-cut-his-dreads/ | 12/24/2018 17:48 | Here's a Little More About That Referee Who Forced a Black Wrestler to Cut His Dreads |
| https://www.motherjones.com/kevin-drum/2018/12/merry-christmas-10/ | 12/25/2018 11:04 | Merry Christmas! |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-332/ | 12/26/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/bitcoin-finally-getting-old-mojo-back/ | 12/26/2018 11:43 | Bitcoin Finally Getting Old Mojo Back |
| https://www.motherjones.com/kevin-drum/2018/12/in-which-i-explain-fiscal-economics-to-paul-krugman/ | 12/26/2018 12:25 | In Which I Explain Fiscal Economics to Paul Krugman |
| https://www.motherjones.com/kevin-drum/2018/12/know-your-memes-china-edition/ | 12/26/2018 15:16 | Know Your Memes, China Edition |
| https://www.motherjones.com/kevin-drum/2018/12/trump-and-the-fed-who-cares/ | 12/26/2018 22:32 | Trump and the Fed: Who Cares? |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-333/ | 12/27/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/trump-wants-out-of-syria-and-afghanistan-take-the-deal/ | 12/27/2018 12:56 | Trump Wants Out of Syria and Afghanistan. Take the Deal. |
| https://www.motherjones.com/kevin-drum/2018/12/mcclatchy-re-ups-claim-that-cohen-was-in-prague-during-summer-2016/ | 12/27/2018 13:12 | McClatchy Re-Ups Claim that Cohen Was in Prague During Summer 2016 |
| https://www.motherjones.com/kevin-drum/2018/12/chart-of-the-day-the-liaoning-underwear-index/ | 12/27/2018 13:49 | Chart of the Day: The Liaoning Underwear Index |
| https://www.motherjones.com/kevin-drum/2018/12/the-media-recession-index-turned-up-sharply-in-december/ | 12/27/2018 14:55 | The Media Recession Index Turned Up Sharply in December |
| https://www.motherjones.com/kevin-drum/2018/12/trump-lies-to-troops-faces-about-pay-raise-he-gave-them/ | 12/27/2018 18:45 | Trump Lies to Troops' Faces About Pay Raise He Gave Them |
| https://www.motherjones.com/kevin-drum/2018/12/poll-trump-is-losing-on-all-fronts/ | 12/27/2018 19:24 | Poll: Trump Is Losing on All Fronts |
| https://www.motherjones.com/kevin-drum/2018/12/quote-of-the-day-i-left-my-heart-in-merced/ | 12/28/2018 11:12 | Quote of the Day: I Left My Heart in Merced |
| https://www.motherjones.com/kevin-drum/2018/12/friday-cat-blogging-28-december-2018/ | 12/28/2018 15:00 | Friday Cat Blogging â€" 28 December 2018 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2018/12/nobodys-paying-much-attention-to-beto-orourke-right-now/ | 12/28/2018 12:30 | How Much Attention Is Beto O'Rourke Getting Right Now? |
| https://www.motherjones.com/kevin-drum/2018/12/should-donald-trump-be-bragging-about-wage-growth/ | 12/28/2018 14:06 | Should Donald Trump Be Bragging About Wage Growth? |
| https://www.motherjones.com/kevin-drum/2018/12/without-comment/ | 12/29/2018 14:42 | Without Comment |
| https://www.motherjones.com/kevin-drum/2018/12/lunchtime-photo-334/ | 12/31/2018 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2018/12/give-it-up-nothing-good-happened-in-2018/ | 12/31/2018 10:54 | Give It Up. Nothing Good Happened in 2018. |
| https://www.motherjones.com/kevin-drum/2018/12/2018-was-a-pretty-good-year-for-climate-change/ | 12/31/2018 12:35 | 2018 Was a Pretty Good Year For Climate Change |
| https://www.motherjones.com/kevin-drum/2018/12/elizabeth-warren-is-in/ | 12/31/2018 15:12 | Elizabeth Warren Is In |
| https://www.motherjones.com/kevin-drum/2018/12/new-luddite-revolt-targets-driverless-cars/ | 12/31/2018 15:12 | New Luddite Revolt Targets Driverless Cars |
| https://www.motherjones.com/kevin-drum/2019/01/top-5-photos-taken-from-airplanes/ | 1/1/2019 7:12 | Top 5 Photos Taken From Airplanes |
| https://www.motherjones.com/kevin-drum/2019/01/top-1-books/ | 1/1/2019 9:03 | Top 1 Books of the Year |
| https://www.motherjones.com/kevin-drum/2019/01/top-12-blog-posts/ | 1/1/2019 11:25 | Top 12 Blog Posts of the Year |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-335/ | 1/1/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/top-11-charts/ | 1/1/2019 13:48 | Top 11 Charts of the Year |
| https://www.motherjones.com/kevin-drum/2019/01/top-14-photos-of-the-year/ | 1/1/2019 19:17 | Top 14 Photos of the Year |
| https://www.motherjones.com/kevin-drum/2019/01/it-begins/ | 1/2/2019 12:47 | It Begins |
| https://www.motherjones.com/kevin-drum/2019/01/for-the-last-goddam-time-wages-are-hardly-growing-at-all/ | 1/2/2019 13:59 | For the Last Goddam Time: Wages Aren't Growing 3 Percent |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-336/ | 1/2/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/california-governor-elect-kicks-off-2019-with-early-childhood-spending-proposal/ | 1/2/2019 14:43 | California Governor-Elect Kicks Off 2019 With Early Childhood Spending Proposal |
| https://www.motherjones.com/kevin-drum/2019/01/we-are-really-lowering-the-bar-for-rebellions-these-days/ | 1/2/2019 15:03 | We Are Really Lowering the Bar for Rebellions These Days |
| https://www.motherjones.com/kevin-drum/2019/01/health-update-34/ | 1/2/2019 17:31 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-337/ | 1/3/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/trumps-trade-war-taxes-will-cost-middle-class-families-200-300-this-year/ | 1/3/2019 12:04 | Trump's Trade War Taxes Will Cost Middle-Class Families $200-300 This Year |
| https://www.motherjones.com/kevin-drum/2019/01/looking-for-a-gender-neutral-workplace-try-a-call-center/ | 1/3/2019 13:19 | Looking for a Gender Neutral Workplace? Try a Call Center! |
| https://www.motherjones.com/kevin-drum/2019/01/if-it-bleeds-it-gets-ignored/ | 1/3/2019 19:52 | If It Bleeds It … Gets Ignored? |
| https://www.motherjones.com/kevin-drum/2019/01/friday-cat-blogging-4-january-2019/ | 1/4/2019 15:00 | Friday Cat Blogging â€“ 4 January 2019 |
| https://www.motherjones.com/kevin-drum/2019/01/chart-of-the-day-net-new-jobs-in-december-2/ | 1/4/2019 12:22 | Chart of the Day: Net New Jobs in December |
| https://www.motherjones.com/kevin-drum/2019/01/is-there-any-way-to-clean-up-facebook-and-twitter/ | 1/4/2019 13:36 | Is There Any Way to Clean Up Facebook and Twitter? |
| https://www.motherjones.com/kevin-drum/2019/01/there-is-no-crisis-on-the-southern-border-none/ | 1/4/2019 14:43 | There Is No Crisis on the Southern Border. None. |
| https://www.motherjones.com/kevin-drum/2019/01/soaking-the-rich/ | 1/6/2019 13:34 | Soaking the Rich |
| https://www.motherjones.com/kevin-drum/2019/01/syrian-troop-withdrawal-halted-forever/ | 1/6/2019 13:46 | Syrian Troop Withdrawal Halted Forever |
| https://www.motherjones.com/kevin-drum/2019/01/walking-your-cat/ | 1/6/2019 17:04 | Walking Your Cat |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-338/ | 1/7/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/cuban-sonic-attack-was-crickets/ | 1/7/2019 11:57 | Cuban Sonic Attack Was … Crickets |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/01/quote-of-the-day-let-the-damn-oil-flow/ | 1/7/2019 12:33 | Quote of the Day: "Let the Damn Oil Flow!" |
| https://www.motherjones.com/kevin-drum/2019/01/does-marijuana-cause-schizophrenia/ | 1/7/2019 14:02 | Does Weed Cause Schizophrenia? |
| https://www.motherjones.com/kevin-drum/2019/01/the-gig-economy-is-a-big-nothingburger/ | 1/7/2019 14:55 | The Gig Economy Is a Big Nothingburger |
| https://www.motherjones.com/kevin-drum/2019/01/chart-of-the-day-never-believe-corporations-never/ | 1/7/2019 19:46 | Chart of the Day: Never Believe Corporations. Never. |
| https://www.motherjones.com/kevin-drum/2019/01/whats-going-on-with-aoc/ | 1/7/2019 22:35 | What's Going On With AOC? |
| https://www.motherjones.com/kevin-drum/2019/01/six/ | 1/8/2019 6:15 | Probably No Terrorists Were Stopped at the Southern Border Last Year, and Trump Knows It |
| https://www.motherjones.com/kevin-drum/2019/01/723318/ | 1/8/2019 7:41 | US Carbon Emissions Soared in 2018 |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-339/ | 1/8/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/californias-new-governor-starts-off-with-health-care/ | 1/8/2019 9:40 | California's New Governor Starts Off Day 1 With Health Care |
| https://www.motherjones.com/kevin-drum/2019/01/my-prediction-trump-wont-lie-very-much-tonight/ | 1/8/2019 12:21 | My Prediction: Trump Won't Lie Very Much Tonight |
| https://www.motherjones.com/kevin-drum/2019/01/todays-best-headline/ | 1/8/2019 14:14 | Today's Best Headline |
| https://www.motherjones.com/kevin-drum/2019/01/liveblogging-the-immigration-speech/ | 1/8/2019 21:00 | Liveblogging the Immigration Speech |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-340/ | 1/9/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/brexit-has-gone-from-insane-to-insaner/ | 1/9/2019 11:57 | Brexit Has Gone From Insane to Insaner |
| https://www.motherjones.com/kevin-drum/2019/01/so-how-good-was-my-crystal-ball/ | 1/9/2019 13:24 | So How Good Was My Crystal Ball? |
| https://www.motherjones.com/kevin-drum/2019/01/by-the-way/ | 1/9/2019 13:32 | By the Way... |
| https://www.motherjones.com/kevin-drum/2019/01/rethinking-aziz-ansari/ | 1/9/2019 14:45 | Rethinking Aziz Ansari |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-341/ | 1/10/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/white-house-hires-17-lawyers-to-help-hide-obstruction-of-justice/ | 1/9/2019 22:41 | White House Hires 17 Lawyers to Help Hide Obstruction of Justice |
| https://www.motherjones.com/kevin-drum/2019/01/trump-never-said-mexico-would-you-know-pay-for-the-wall-with-money-or-something/ | 1/10/2019 12:11 | Trump Never Said Mexico Would, You Know, Pay For the Wall With Money or Something |
| https://www.motherjones.com/kevin-drum/2019/01/hate-crimes-in-2017/ | 1/10/2019 14:16 | Hate Crimes in 2017 |
| https://www.motherjones.com/kevin-drum/2019/01/lets-consider-alternate-routes-for-the-border-wall/ | 1/10/2019 22:13 | Let's Consider Alternate Routes for the Border Wall |
| https://www.motherjones.com/kevin-drum/2019/01/friday-cat-blogging-11-january-2019/ | 1/11/2019 15:00 | Friday Cat Blogging â€" 11 January 2019 |
| https://www.motherjones.com/kevin-drum/2019/01/hooray-isis-defeated/ | 1/11/2019 11:39 | Hooray! ISIS Defeated! |
| https://www.motherjones.com/kevin-drum/2019/01/heres-some-math-to-explain-the-woes-of-the-oscars-telecast/ | 1/11/2019 12:22 | Here's Some Math to Explain the Woes of the Oscars Telecast |
| https://www.motherjones.com/kevin-drum/2019/01/the-evil-dex-is-better-than-a-swiss-watch/ | 1/11/2019 12:30 | The Evil Dex Is Better Than a Swiss Watch |
| https://www.motherjones.com/kevin-drum/2019/01/north-carolina-pre-k-shows-benefits-all-the-way-through-age-14/ | 1/11/2019 14:11 | North Carolina Pre-K Shows Benefits All the Way Through Age 14 |
| https://www.motherjones.com/kevin-drum/2019/01/the-mystery-of-the-figaro-is-solved/ | 1/11/2019 21:56 | The Mystery of the Figaro Is Solved! |
| https://www.motherjones.com/kevin-drum/2019/01/hoaxsters-hit-with-human-studies-charge/ | 1/12/2019 13:35 | Hoaxsters Hit With Human Studies Charge |
| https://www.motherjones.com/kevin-drum/2019/01/can-someone-please-direct-me-to-the-nearest-black-hole/ | 1/13/2019 17:27 | Can Someone Please Direct Me to the Nearest Black Hole? |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-342/ | 1/14/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/todays-secret-code-phrase/ | 1/14/2019 12:14 | Today's Secret Code Phrase |
| https://www.motherjones.com/kevin-drum/2019/01/whats-the-deal-with-hedge-funds/ | 1/14/2019 13:16 | What's the Deal With Hedge Funds? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/01/24-hours-of-trump-in-less-than-a-hundred-words/ | 1/14/2019 14:20 | 24 Hours of Trump in Less Than a Hundred Words |
| https://www.motherjones.com/kevin-drum/2019/01/good-luck-with-your-emergency-room-bill/ | 1/14/2019 14:59 | Good Luck With Your Emergency Room Bill |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-343/ | 1/15/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/heres-whats-really-happening-at-the-border/ | 1/15/2019 8:12 | Here's What's Really Happening at the Border |
| https://www.motherjones.com/kevin-drum/2019/01/trump-still-obsessed-with-nato-iraqi-oil/ | 1/15/2019 11:46 | Trump Still Obsessed with NATO, Iraqi Oil |
| https://www.motherjones.com/kevin-drum/2019/01/trying-to-understand-the-green-new-deal/ | 1/15/2019 12:46 | Trying to Understand the Green New Deal |
| https://www.motherjones.com/kevin-drum/2019/01/william-barr-is-shaping-up-nicely-as-trumps-attorney-general/ | 1/15/2019 13:09 | William Barr Is Shaping Up Nicely as Trump's Attorney General |
| https://www.motherjones.com/kevin-drum/2019/01/brexit-goes-down-in-flames-with-10-weeks-left-until-doomsday/ | 1/15/2019 17:03 | Brexit Goes Down in Flames With 10 Weeks Left Until Doomsday |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-344/ | 1/16/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/whos-afraid-of-gillette/ | 1/15/2019 21:55 | Who's Afraid of Gillette? |
| https://www.motherjones.com/kevin-drum/2019/01/the-beast-lives/ | 1/16/2019 12:16 | The Beast Lives |
| https://www.motherjones.com/kevin-drum/2019/01/an-immodest-proposal-for-a-border-wall/ | 1/16/2019 12:53 | An Immodest Proposal for a Border Wall |
| https://www.motherjones.com/kevin-drum/2019/01/no-confidence-vote-against-theresa-may-fails/ | 1/16/2019 14:28 | No-Confidence Vote Against Theresa May Fails |
| https://www.motherjones.com/kevin-drum/2019/01/are-california-schools-the-worst-in-the-nation/ | 1/17/2019 0:34 | Are California Schools the Worst in the Nation? |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-345/ | 1/17/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/quote-of-the-day-hey-maybe-there-was-a-bit-of-light-collusion-after-all/ | 1/17/2019 12:13 | Quote of the Day: Hey, Maybe There Was a Bit of Light Collusion After All |
| https://www.motherjones.com/kevin-drum/2019/01/public-sector-contract-negotiations-should-be-transparent/ | 1/17/2019 13:02 | Public Sector Contract Negotiations Should Be Transparent |
| https://www.motherjones.com/kevin-drum/2019/01/the-trumpire-strikes-back/ | 1/17/2019 14:27 | The Trumpire Strikes Back |
| https://www.motherjones.com/kevin-drum/2019/01/trump-not-one-dollar-for-puerto-rico/ | 1/17/2019 17:30 | Trump: "Not One Dollar" For Puerto Rico |
| https://www.motherjones.com/kevin-drum/2019/01/buzzfeed-trump-instructed-cohen-to-lie-to-congress/ | 1/18/2019 0:04 | BuzzFeed: Trump Instructed Cohen to Lie to Congress |
| https://www.motherjones.com/kevin-drum/2019/01/friday-cat-blogging-18-january-2019/ | 1/18/2019 15:00 | Friday Cat Blogging â€" 18 January 2019 |
| https://www.motherjones.com/kevin-drum/2019/01/walls-dont-stop-caravans-of-thousands/ | 1/18/2019 11:21 | Walls Don't Stop Caravans of Thousands |
| https://www.motherjones.com/kevin-drum/2019/01/a-quick-follow-up-on-the-republican-tax-cut/ | 1/18/2019 12:20 | A Quick Follow-Up on the Republican Tax Cut |
| https://www.motherjones.com/kevin-drum/2019/01/donald-trump-accidentally-gave-obamacare-more-money-now-he-wants-to-take-it-away/ | 1/18/2019 14:43 | Donald Trump Accidentally Gave Obamacare More Money. Now He Wants to Take It Away. |
| https://www.motherjones.com/kevin-drum/2019/01/here-is-the-morbidity-and-mortality-information-youve-been-waiting-for/ | 1/19/2019 14:04 | Here Is The Morbidity and Mortality Information You've Been Waiting For |
| https://www.motherjones.com/kevin-drum/2019/01/the-dealmaker-in-chief-has-a-new-offer/ | 1/19/2019 14:30 | The Dealmaker-in-Chief Has a New Offer |
| https://www.motherjones.com/kevin-drum/2019/01/marc-edwards-is-a-sad-microcosm-of-our-modern-political-era/ | 1/20/2019 15:16 | Marc Edwards Is a Sad Victim of Our Modern Political Era |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-346/ | 1/21/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/here-is-tonights-super-blood-wolf-moon-eclipse/ | 1/21/2019 1:14 | Here Is Tonight's Super Blood Wolf Moon Eclipse |
| https://www.motherjones.com/kevin-drum/2019/01/whatsapp-moves-to-rein-in-your-crazy-uncle/ | 1/21/2019 11:42 | WhatsApp Moves to Rein in Your Crazy Uncle |
| https://www.motherjones.com/kevin-drum/2019/01/rudy-giuliani-explained/ | 1/21/2019 18:05 | Rudy Giuliani, Explained |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-347/ | 1/22/2019 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/01/birtherism-2-0-takes-a-run-up-the-flagpole/ | 1/22/2019 12:04 | Birtherism 2.0 Takes a Run Up the Flagpole |
| https://www.motherjones.com/kevin-drum/2019/01/is-zuckerberg-san-francisco-general-hospital-ripping-off-sick-people/ | 1/22/2019 13:18 | Is Zuckerberg San Francisco General Hospital Ripping Off Sick People? |
| https://www.motherjones.com/kevin-drum/2019/01/the-housing-market-looks-kinda-normal-right-now/ | 1/22/2019 18:29 | The Housing Market Looks ... Kinda Normal Right Now |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-348/ | 1/23/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/the-uninsured-rate-has-soared-under-trump-maybe/ | 1/23/2019 13:26 | The Uninsured Rate Has Soared Under Trump â€" Maybe |
| https://www.motherjones.com/kevin-drum/2019/01/obamacare-remains-pretty-popular-in-2019/ | 1/23/2019 14:00 | Obamacare Remains Pretty Popular in 2019 |
| https://www.motherjones.com/kevin-drum/2019/01/build-a-fence-and-crime-will-do-nothing/ | 1/23/2019 14:43 | Build a Fence and Crime Will ... Do Nothing |
| https://www.motherjones.com/kevin-drum/2019/01/the-rich-are-different-from-you-and-me/ | 1/23/2019 14:54 | The Rich Are Different From You and Me |
| https://www.motherjones.com/kevin-drum/2019/01/breaking-davos-billionaires-hate-high-taxes/ | 1/23/2019 16:53 | BREAKING: Davos Billionaires Hate High Taxes |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-349/ | 1/24/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/lead-exposure-creates-meaner-mockingbirds/ | 1/24/2019 0:41 | Lead Exposure Creates Mean(er) Mockingbirds |
| https://www.motherjones.com/kevin-drum/2019/01/senior-fraud-has-skyrocketed-since-2013/ | 1/24/2019 12:07 | Senior Fraud Has Skyrocketed Since 2013 |
| https://www.motherjones.com/kevin-drum/2019/01/without-fox-news-republicans-would-be-toast/ | 1/24/2019 13:43 | Without Fox News, Republicans Would Be Toast |
| https://www.motherjones.com/kevin-drum/2019/01/no-liberal-equivalent-of-the-federalist-society-please/ | 1/24/2019 15:20 | No Liberal Equivalent of the Federalist Society? Please. |
| https://www.motherjones.com/kevin-drum/2019/01/is-elizabeth-warrens-wealth-tax-constitutional/ | 1/24/2019 18:14 | Is Elizabeth Warren's Wealth Tax Constitutional? |
| https://www.motherjones.com/kevin-drum/2019/01/friday-cat-blogging-25-january-2019/ | 1/25/2019 15:00 | Friday Cat Blogging â€" 25 January 2019 |
| https://www.motherjones.com/kevin-drum/2019/01/mueller-indicts-trump-pal-roger-stone/ | 1/25/2019 11:53 | Mueller Indicts Trump Pal Roger Stone |
| https://www.motherjones.com/kevin-drum/2019/01/bloomberg-it-costs-4000-to-mine-a-bitcoin-worth-3600/ | 1/25/2019 12:54 | Bloomberg: It Costs $4,000 to Mine a Bitcoin Worth $3,600 |
| https://www.motherjones.com/kevin-drum/2019/01/heres-a-longer-look-at-wealth-taxes-and-the-constitution/ | 1/26/2019 0:22 | Here's a Longer Look at Wealth Taxes and the Constitution |
| https://www.motherjones.com/kevin-drum/2019/01/nancy-pelosi-ended-the-shutdown-not-the-air-traffic-controllers/ | 1/26/2019 13:05 | Nancy Pelosi Ended the Shutdown, Not the Air Traffic Controllers |
| https://www.motherjones.com/kevin-drum/2019/01/did-donald-trump-ever-really-fire-roger-stone/ | 1/26/2019 13:32 | Did Donald Trump Ever Really Fire Roger Stone? |
| https://www.motherjones.com/kevin-drum/2019/01/texas-is-looking-for-fraudulent-immigrant-voters/ | 1/26/2019 18:10 | Texas Is Looking for Fraudulent Immigrant Voters |
| https://www.motherjones.com/kevin-drum/2019/01/heres-how-to-enact-a-wealth-tax-that-the-supreme-court-wont-kill/ | 1/26/2019 19:28 | Here's How to Enact a Wealth Tax That the Supreme Court Won't Kill |
| https://www.motherjones.com/kevin-drum/2019/01/the-southern-border-is-a-huge-money-pit/ | 1/27/2019 12:33 | The Southern Border Is a Huge Money Pit |
| https://www.motherjones.com/kevin-drum/2019/01/quote-of-the-day-who-cares-if-we-smeared-the-wrong-person/ | 1/27/2019 17:11 | Quote of the Day: Who Cares If We Smeared the Wrong Person? |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-350/ | 1/28/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/quote-of-the-day-manufacturing-is-easy-in-a-dictatorship/ | 1/28/2019 12:07 | Quote of the Day: Manufacturing Is Easy in a Dictatorship! |
| https://www.motherjones.com/kevin-drum/2019/01/jobs-jobs-jobs-4/ | 1/28/2019 12:36 | Jobs, Jobs, Jobs |
| https://www.motherjones.com/kevin-drum/2019/01/could-president-sherrod-brown-revive-the-labor-movement/ | 1/28/2019 13:45 | Could President Sherrod Brown Revive the Labor Movement? |
| https://www.motherjones.com/kevin-drum/2019/01/is-medicaid-worthless/ | 1/28/2019 14:40 | Is Medicaid Worthless? |
| https://www.motherjones.com/kevin-drum/2019/01/kamala-harris-goes-to-iowa/ | 1/29/2019 0:29 | Kamala Harris Goes to Iowa |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-351/ | 1/29/2019 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/01/intelligence-agencies-president-trump-is-um-a-wee-bit-misguided/ | 1/29/2019 12:28 | Intelligence Agencies: President Trump Is, Um, a Wee Bit Misguided |
| https://www.motherjones.com/kevin-drum/2019/01/britain-voting-today-on-doomed-brexit-compromises/ | 1/29/2019 13:20 | Britain Voting Today on Doomed Brexit Compromises |
| https://www.motherjones.com/kevin-drum/2019/01/we-need-a-scorched-earth-campaign-against-health-care-insurers/ | 1/29/2019 14:39 | We Need a Scorched-Earth Campaign Against Health Care Insurers |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-352/ | 1/30/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/trump-lied-about-e-verify-during-2016-campaign/ | 1/30/2019 0:45 | Trump Lied About E-Verify During 2016 Campaign |
| https://www.motherjones.com/kevin-drum/2019/01/foxconn-drops-us-manufacturing-plans/ | 1/30/2019 11:47 | Foxconn Drops US Manufacturing Plans |
| https://www.motherjones.com/kevin-drum/2019/01/yes-theres-yet-another-story-about-facebook-and-privacy/ | 1/30/2019 12:44 | Yes, There's Yet Another Story About Facebook and Privacy |
| https://www.motherjones.com/kevin-drum/2019/01/theres-a-bigger-difference-between-6-and-10-than-you-think/ | 1/30/2019 15:04 | There's a Bigger Difference Between 6 and 10 Than You Think |
| https://www.motherjones.com/kevin-drum/2019/01/obamacare-enrollment-down-slightly-in-2019/ | 1/30/2019 19:22 | Obamacare Enrollment Down Slightly in 2019 |
| https://www.motherjones.com/kevin-drum/2019/01/lunchtime-photo-353/ | 1/31/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/01/how-did-lefties-take-over-the-democratic-party-so-quickly/ | 1/31/2019 1:09 | How Did Lefties Take Over the Democratic Party So Quickly? |
| https://www.motherjones.com/kevin-drum/2019/01/workers-have-lost-a-trillion-dollars-over-the-past-20-years/ | 1/31/2019 11:59 | Workers Have Lost a Trillion Dollars In Annual Pay Over the Past 20 Years |
| https://www.motherjones.com/kevin-drum/2019/01/whats-up-with-howard-schultz/ | 1/31/2019 12:57 | What's Up With Howard Schultz? |
| https://www.motherjones.com/kevin-drum/2019/01/only-27-of-americans-think-american-health-care-is-above-average/ | 1/31/2019 14:03 | Only 27% of Americans Think American Health Care Is Above Average |
| https://www.motherjones.com/kevin-drum/2019/01/whos-more-racist-you-or-an-algorithm/ | 1/31/2019 18:00 | Who's More Racist: You or an Algorithm? |
| https://www.motherjones.com/kevin-drum/2019/02/friday-cat-blogging-1-february-2019/ | 2/1/2019 15:00 | Friday Cat Blogging â€" 1 February 2019 |
| https://www.motherjones.com/kevin-drum/2019/02/the-great-texas-immigrant-voter-hunt-shoots-itself-in-the-foot/ | 2/1/2019 0:02 | The Great Texas Immigrant Voter Hunt Shoots Itself In the Foot |
| https://www.motherjones.com/kevin-drum/2019/02/chart-of-the-day-net-new-jobs-in-january-2/ | 2/1/2019 10:33 | Chart of the Day: Net New Jobs in January |
| https://www.motherjones.com/kevin-drum/2019/02/democrats-vote-in-favor-of-forever-war/ | 2/1/2019 11:01 | Democrats Vote in Favor of Forever War |
| https://www.motherjones.com/kevin-drum/2019/02/new-book-reveals-the-obamacare-cowardice-of-chief-justice-john-roberts/ | 2/1/2019 14:33 | New Book Reveals the Obamacare Cowardice of Chief Justice John Roberts |
| https://www.motherjones.com/kevin-drum/2019/02/we-are-all-social-democrats-now-2/ | 2/2/2019 15:18 | We Are All Social Democrats Now |
| https://www.motherjones.com/kevin-drum/2019/02/we-finally-know-what-it-takes-to-be-called-racist/ | 2/2/2019 16:00 | We Finally Know What It Takes to Be Called Racist |
| https://www.motherjones.com/kevin-drum/2019/02/the-la-rams-integrated-the-nfl-73-years-ago/ | 2/3/2019 12:11 | The LA Rams Integrated the NFL 73 Years Ago |
| https://www.motherjones.com/kevin-drum/2019/02/president-trump-spends-60-of-average-day-in-executive-time/ | 2/3/2019 15:42 | President Trump Spends 60% of Average Day in Executive Time |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-354/ | 2/4/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-355/ | 2/5/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/why-are-the-french-so-afraid-of-other-languages/ | 2/4/2019 11:40 | Why Are the French So Afraid of Other Languages? |
| https://www.motherjones.com/kevin-drum/2019/02/after-trumps-election-there-was-a-big-spike-in-long-term-birth-control-use/ | 2/4/2019 15:22 | After Trump's Election, There Was a Big Spike in Long-Term Birth Control Use |
| https://www.motherjones.com/kevin-drum/2019/02/come-on-ralph-its-time-to-go/ | 2/4/2019 18:33 | Come On Ralph, It's Time To Go |
| https://www.motherjones.com/kevin-drum/2019/02/trump-inaugural-committee-suspected-of-election-fraud-and-money-laundering-seriously/ | 2/5/2019 1:06 | Trump Inaugural Committee Suspected of Election Fraud and Money Laundering? Seriously? |
| https://www.motherjones.com/kevin-drum/2019/02/trump-has-more-wall-issues-than-he-thinks/ | 2/5/2019 11:51 | Trump Has More Wall Issues Than He Thinks |
| https://www.motherjones.com/kevin-drum/2019/02/i-explain-the-state-of-the-union-address-for-you/ | 2/5/2019 12:37 | I Explain the State of the Union Address For You |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/02/how-to-lie-with-statistics-manufacturing-edition/ | 2/5/2019 13:44 | How to Lie With Statistics, Manufacturing Edition |
| https://www.motherjones.com/kevin-drum/2019/02/is-nancy-pelosi-opposed-to-medicare-for-all/ | 2/5/2019 14:44 | Is Nancy Pelosi Opposed to Medicare For All? |
| https://www.motherjones.com/kevin-drum/2019/02/kevin-drum-live-blog-trump-state-of-the-union/ | 2/5/2019 20:50 | Liveblogging the 2019 State of the Union Address |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-356/ | 2/6/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/quote-of-the-day-special-place-in-hell-for-brexiteers/ | 2/6/2019 12:02 | Quote of the Day: "Special Place in Hell" for Brexiteers |
| https://www.motherjones.com/kevin-drum/2019/02/heres-a-closer-look-at-president-trumps-big-lie-about-el-paso/ | 2/6/2019 13:30 | Here's a Closer Look at President Trump's Big Lie About El Paso |
| https://www.motherjones.com/kevin-drum/2019/02/pelosi-says-she-will-support-any-bipartisan-border-legislation/ | 2/6/2019 14:01 | Pelosi Says She Will "Support" Any Bipartisan Border Legislation |
| https://www.motherjones.com/kevin-drum/2019/02/did-drug-prices-really-decline-by-a-record-amount-in-2018/ | 2/6/2019 14:48 | Did Drug Prices Really Decline By a Record Amount in 2018? |
| https://www.motherjones.com/kevin-drum/2019/02/rand-study-reducing-suspensions-doesnt-improve-academic-performance/ | 2/6/2019 23:59 | Rand Study: Reducing Suspensions Doesn't Improve Academic Performance |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-357/ | 2/7/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/a-morning-listicle-the-top-ten-democratic-candidates/ | 2/7/2019 12:18 | A Morning Listicle: The Top Ten Democratic Candidates |
| https://www.motherjones.com/kevin-drum/2019/02/whats-wrong-with-a-women-only-workspace/ | 2/7/2019 13:38 | What's Wrong With a Women-Focused Workspace? |
| https://www.motherjones.com/kevin-drum/2019/02/enough-howard-schultz-already/ | 2/7/2019 13:53 | Enough Howard Schultz, Already |
| https://www.motherjones.com/kevin-drum/2019/02/the-green-new-deal-is-out-but-its-still-kind-of-hazy/ | 2/7/2019 14:50 | The Green New Deal Is Outâ€"But It's Still Kind of Hazy |
| https://www.motherjones.com/kevin-drum/2019/02/friday-cat-blogging-8-february-2019/ | 2/8/2019 15:00 | Friday Cat Blogging â€" 8 February 2019 |
| https://www.motherjones.com/kevin-drum/2019/02/have-you-chosen-the-right-preschool-for-your-kids-yet/ | 2/8/2019 12:18 | Have You Chosen the Right Preschool For Your Kids Yet? |
| https://www.motherjones.com/kevin-drum/2019/02/here-is-the-green-new-deal-in-handy-list-form/ | 2/8/2019 13:19 | Here Is the Green New Deal in Handy List Form |
| https://www.motherjones.com/kevin-drum/2019/02/an-urban-plan-nearly-everyone-can-love-yes-in-your-backyard/ | 2/8/2019 13:53 | An Urban Plan Nearly Everyone Can Love: "Yes In Your Backyard" |
| https://www.motherjones.com/kevin-drum/2019/02/are-we-making-progress-on-the-border-barrier/ | 2/8/2019 14:20 | Are We Making Progress on the Border Barrier? |
| https://www.motherjones.com/kevin-drum/2019/02/heres-how-trump-blew-100-million-on-his-inauguration/ | 2/8/2019 14:50 | Here's How Trump Blew $100 Million on His Inauguration |
| https://www.motherjones.com/kevin-drum/2019/02/a-few-quick-opinions/ | 2/8/2019 20:21 | A Few Quick Opinions |
| https://www.motherjones.com/kevin-drum/2019/02/growth-in-prescription-drug-spending-since-1961/ | 2/9/2019 12:52 | Growth in Prescription Drug Spending Since 1961 |
| https://www.motherjones.com/kevin-drum/2019/02/grandma-goes-to-jail-in-illegal-voting-sweep/ | 2/9/2019 19:42 | Grandma Goes to Jail in Illegal Voting Sweep |
| https://www.motherjones.com/kevin-drum/2019/02/tasing-innocent-men-in-the-testicles-apparently-not-a-big-deal-in-glendale-arizona/ | 2/9/2019 20:08 | Tasing Innocent Men in the Testicles Apparently Not a Big Deal in Glendale, Arizona |
| https://www.motherjones.com/kevin-drum/2019/02/donald-trump-thinks-the-trail-of-tears-is-worth-a-joke/ | 2/9/2019 20:22 | Donald Trump Thinks the Trail of Tears Is Worth a Joke |
| https://www.motherjones.com/kevin-drum/2019/02/poll-shows-strong-black-support-for-gov-ralph-northam/ | 2/9/2019 20:28 | Poll Shows Strong Black Support for Gov. Ralph Northam |
| https://www.motherjones.com/kevin-drum/2019/02/shutdown-talks-stall-over-detention-beds/ | 2/10/2019 14:16 | Shutdown Talks Stall Over Detention Beds |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-358/ | 2/11/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/can-ilhan-omar-criticize-aipac/ | 2/11/2019 12:03 | Can Ilhan Omar Criticize AIPAC? |
| https://www.motherjones.com/kevin-drum/2019/02/new-study-suggests-voter-id-laws-have-no-effect/ | 2/11/2019 12:41 | New Study Suggests Voter ID Laws Have No Effect |
| https://www.motherjones.com/kevin-drum/2019/02/why-is-trope-so-popular-on-the-internet/ | 2/11/2019 14:26 | Why Is "Trope" So Popular on the Internet? |
| https://www.motherjones.com/kevin-drum/2019/02/donald-trump-and-the-trail-of-tears/ | 2/11/2019 15:07 | Donald Trump and the Trail of Tears |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-359/ | 2/12/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/democrats-and-republicans-say-theyve-agreed-on-a-border-deal/ | 2/11/2019 21:35 | Democrats and Republicans Say They've Agreed on a Border Deal |
| https://www.motherjones.com/kevin-drum/2019/02/republicans-pounce-on-new-york-times-for-pouncing-on-them/ | 2/12/2019 12:08 | Republicans Pounce on New York Times for Pouncing on Them |
| https://www.motherjones.com/kevin-drum/2019/02/sovereign-bonds-are-a-surprisingly-good-investment/ | 2/12/2019 12:52 | Sovereign Bonds Are a Surprisingly Good Investment |
| https://www.motherjones.com/kevin-drum/2019/02/should-we-rein-in-stock-buybacks/ | 2/12/2019 14:11 | Should We Rein in Stock Buybacks? |
| https://www.motherjones.com/kevin-drum/2019/02/americas-greatest-french-fry-secret-revealed/ | 2/12/2019 14:31 | America's Greatest French Fry Secret Revealed |
| https://www.motherjones.com/kevin-drum/2019/02/trump-will-probably-sign-border-deal/ | 2/12/2019 14:52 | Trump Will Probably Sign Border Deal |
| https://www.motherjones.com/kevin-drum/2019/02/californias-bullet-train-is-dead-sort-of/ | 2/12/2019 17:29 | California's Bullet Train Is Dead. Sort Of. |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-360/ | 2/13/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/mccarthy-yeah-we-tried-to-kill-protections-for-preexisting-conditions/ | 2/13/2019 12:21 | McCarthy: Yeah, We Tried to Kill Protections for Preexisting Conditions |
| https://www.motherjones.com/kevin-drum/2019/02/iran-sanctions-arent-working-and-never-will/ | 2/13/2019 13:01 | Iran Sanctions Aren't Working and Never Will |
| https://www.motherjones.com/kevin-drum/2019/02/who-pounces-more-democrats-or-republicans/ | 2/13/2019 17:22 | Who Pounces More, Democrats or Republicans? |
| https://www.motherjones.com/kevin-drum/2019/02/auto-loans-are-getting-worse-but-every-other-type-of-loan-is-getting-better/ | 2/13/2019 18:24 | Auto Loans Are Getting Worse, But Every Other Type of Loan Is Getting Better |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-361/ | 2/14/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/heres-my-green-new-deal/ | 2/14/2019 12:28 | Here's My Green New Deal |
| https://www.motherjones.com/kevin-drum/2019/02/inflation-still-not-ready-to-spiral-out-of-control/ | 2/14/2019 13:20 | Inflation Still Not Ready to Spiral Out of Control |
| https://www.motherjones.com/kevin-drum/2019/02/retail-sales-during-december-slumped-badly/ | 2/14/2019 14:19 | Retail Sales During December Slumped Badly |
| https://www.motherjones.com/kevin-drum/2019/02/the-bezos-affair-gets-even-weirder/ | 2/14/2019 14:54 | The Bezos Affair Gets Even Weirder |
| https://www.motherjones.com/kevin-drum/2019/02/will-section-224a-upset-the-budget-deal-apple-cart/ | 2/14/2019 15:17 | Will Section 224(a) Upset the Budget Deal Apple Cart? |
| https://www.motherjones.com/kevin-drum/2019/02/amazon-sends-a-message-to-americas-cities/ | 2/14/2019 17:37 | Amazon Sends a Message to America's Cities |
| https://www.motherjones.com/kevin-drum/2019/02/friday-cat-blogging-15-february-2019/ | 2/15/2019 15:00 | Friday Cat Blogging â€" 15 February 2019 |
| https://www.motherjones.com/kevin-drum/2019/02/trump-plans-to-steal-6-billion-from-national-defense-for-his-wall/ | 2/15/2019 11:09 | Trump Plans to Steal $6 Billion From National Defense for His Wall |
| https://www.motherjones.com/kevin-drum/2019/02/twitter-really-is-the-best-way-to-understand-donald-trump/ | 2/15/2019 11:42 | Twitter Really Is the Best Way to Understand Donald Trump |
| https://www.motherjones.com/kevin-drum/2019/02/imports-are-getting-cheaper/ | 2/15/2019 13:05 | Imports Are Getting Cheaper |
| https://www.motherjones.com/kevin-drum/2019/02/quote-of-the-day-emergency-what-emergency/ | 2/15/2019 14:50 | Quote of the Day: Emergency? What Emergency? |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-362/ | 2/18/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/who-is-your-favorite-movie-president/ | 2/18/2019 12:05 | Who Is Your Favorite Movie President? |
| https://www.motherjones.com/kevin-drum/2019/02/what-should-a-climate-change-plan-look-like/ | 2/18/2019 13:33 | What Should a Climate Change "Plan" Look Like? |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-363/ | 2/19/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/your-favorite-movie-president/ | 2/19/2019 10:14 | Your Favorite Movie President |
| https://www.motherjones.com/kevin-drum/2019/02/the-trump-era-has-been-bad-for-women-in-film/ | 2/19/2019 12:20 | The Trump Era Has Been Bad for Women in Film |
| https://www.motherjones.com/kevin-drum/2019/02/meet-ed-calabrese-who-says-a-little-pollution-can-be-good-for-you/ | 2/19/2019 13:27 | Meet Ed Calabrese, Who Says a Little Pollution Can Be Good For You |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/02/do-you-believe-in-climate-change-really/ | 2/19/2019 17:49 | Do You Believe in Climate Change? Really? |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-364/ | 2/20/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/nyt-trump-tried-yet-again-to-dump-robert-mueller-last-year/ | 2/19/2019 22:11 | NYT: Trump Tried Yet Again to Dump Robert Mueller Last Year |
| https://www.motherjones.com/kevin-drum/2019/02/yet-another-trumpie-is-in-trouble-for-being-honest/ | 2/20/2019 0:01 | Yet Another Trumpie Is In Trouble For Being Honest |
| https://www.motherjones.com/kevin-drum/2019/02/supreme-court-says-8th-amendment-applies-to-states/ | 2/20/2019 11:47 | Supreme Court Says 8th Amendment Applies to States |
| https://www.motherjones.com/kevin-drum/2019/02/donald-trumps-space-force-bites-the-dust/ | 2/20/2019 12:33 | Donald Trump's Space Force Bites the Dust |
| https://www.motherjones.com/kevin-drum/2019/02/which-is-worse-potatoes-or-smartphones/ | 2/20/2019 13:04 | Which Is Worse, Potatoes or Smartphones? |
| https://www.motherjones.com/kevin-drum/2019/02/are-wages-going-up-in-your-county/ | 2/20/2019 14:44 | Are Wages Going Up In Your County? |
| https://www.motherjones.com/kevin-drum/2019/02/north-carolina-vote-fraud-case-takes-a-dramatic-turn-against-republican-candidate/ | 2/20/2019 20:36 | North Carolina Vote Fraud Case Takes a Dramatic Turn Against Republican Candidate |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-365/ | 2/21/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/facebook-fucks-up-yet-again/ | 2/21/2019 11:06 | Facebook Fucks Up Yet Again |
| https://www.motherjones.com/kevin-drum/2019/02/chart-of-the-day-political-scientists-rule/ | 2/21/2019 13:12 | Chart of the Day: Political Scientists Rule |
| https://www.motherjones.com/kevin-drum/2019/02/my-abridged-green-new-deal/ | 2/21/2019 14:32 | My Abridged Green New Deal |
| https://www.motherjones.com/kevin-drum/2019/02/friday-cat-blogging-22-february-2019/ | 2/22/2019 15:00 | Friday Cat Blogging â€" 22 February 2019 |
| https://www.motherjones.com/kevin-drum/2019/02/how-much-do-income-based-programs-help-blacks-and-hispanics/ | 2/22/2019 13:29 | How Much Do Income-Based Programs Help Blacks and Hispanics? |
| https://www.motherjones.com/kevin-drum/2019/02/kamala-harris-and-the-coat-of-many-colors/ | 2/22/2019 14:15 | Kamala Harris and the Coat of Many Colors |
| https://www.motherjones.com/kevin-drum/2019/02/heres-my-super-abridged-green-new-deal/ | 2/24/2019 0:10 | Here's My Super-Abridged Green New Deal |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-366/ | 2/25/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/is-mmt-the-liberal-version-of-supply-side-economics/ | 2/25/2019 13:16 | Is MMT the Liberal Version of Supply-Side Economics? |
| https://www.motherjones.com/kevin-drum/2019/02/health-update-35/ | 2/25/2019 22:19 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-367/ | 2/26/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/sec-wants-elon-musk-held-in-contempt-and-maybe-more/ | 2/26/2019 11:17 | SEC Wants Elon Musk Held in Contempt â€" and Maybe More |
| https://www.motherjones.com/kevin-drum/2019/02/a-tuesday-rant-about-something/ | 2/26/2019 13:24 | A Tuesday Rant About … Something |
| https://www.motherjones.com/kevin-drum/2019/02/no-trumps-north-korea-diplomacy-is-still-not-working/ | 2/26/2019 13:58 | No, Trump's North Korea Diplomacy Is Still Not Working |
| https://www.motherjones.com/kevin-drum/2019/02/just-say-it-and-people-will-believe-you/ | 2/26/2019 16:57 | Just Say It and People Will Believe You |
| https://www.motherjones.com/kevin-drum/2019/02/once-again-a-new-book-debunks-some-history-i-never-knew-in-the-first-place/ | 2/26/2019 19:36 | Once Again, a New Book Debunks Some History I Never Knew In the First Place |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-368/ | 2/27/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/02/claim-denials-are-huge-on-obamacare/ | 2/27/2019 11:45 | Claim Denials Are Huge on Obamacare |
| https://www.motherjones.com/kevin-drum/2019/02/michael-cohens-testimony-was-explosive-but-probably-not-explosive-enough/ | 2/27/2019 17:53 | Michael Cohen's Testimony Today Was Explosive, But Probably Not Explosive Enough |
| https://www.motherjones.com/kevin-drum/2019/02/new-study-confirms-that-tariffs-are-bad/ | 2/27/2019 18:34 | New Study Confirms That Tariffs Are Bad |
| https://www.motherjones.com/kevin-drum/2019/02/lunchtime-photo-369/ | 2/28/2019 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/02/no-agreement-in-hanoi/ | 2/28/2019 2:22 | No Agreement in Hanoi |
| https://www.motherjones.com/kevin-drum/2019/02/chart-of-the-day-gdp-growth-in-q4/ | 2/28/2019 11:23 | Chart of the Day: GDP Growth in Q4 |
| https://www.motherjones.com/kevin-drum/2019/02/southern-california-housing-market-is-down-yet-again/ | 2/28/2019 12:03 | Southern California Housing Market Is Down Yet Again |
| https://www.motherjones.com/kevin-drum/2019/02/blue-slips-are-finally-dead/ | 2/28/2019 12:42 | Blue Slips Are Finally Dead |
| https://www.motherjones.com/kevin-drum/2019/02/liberals-and-climate-change-not-yet-a-happy-marriage/ | 2/28/2019 14:20 | Liberals and Climate Change: Not Yet a Happy Marriage |
| https://www.motherjones.com/kevin-drum/2019/02/the-great-rehab-scam/ | 2/28/2019 15:21 | The Great Rehab Scam |
| https://www.motherjones.com/kevin-drum/2019/why-is-teen-suicide-up/ | 3/1/2019 0:55 | Why Is Teen Suicide Up? |
| https://www.motherjones.com/kevin-drum/2019/03/friday-cat-blogging-1-march-2019/ | 3/1/2019 15:00 | Friday Cat Blogging â€" 1 March 2019 |
| https://www.motherjones.com/kevin-drum/2019/03/what-global-warming/ | 3/1/2019 12:18 | What Global Warming? |
| https://www.motherjones.com/kevin-drum/2019/03/atlanta-feds-robot-gets-suddenly-skittish-about-the-economy/ | 3/1/2019 13:48 | Atlanta Fed's Robot Gets Suddenly Skittish About the Economy |
| https://www.motherjones.com/kevin-drum/2019/03/legislation-what-legislation/ | 3/1/2019 13:53 | Legislation? What Legislation? |
| https://www.motherjones.com/kevin-drum/2019/03/raw-data-incomes-of-wage-and-salary-workers/ | 3/1/2019 20:08 | Raw Data: Incomes of Wage and Salary Workers |
| https://www.motherjones.com/kevin-drum/2019/03/raw-data-the-us-inflation-rate-is-currently-1-5/ | 3/3/2019 15:41 | Raw Data: The US Inflation Rate Is Currently 1.5% |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-370/ | 3/4/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/facebook-fs-it-up-again/ | 3/4/2019 11:57 | Facebook F's It Up Again |
| https://www.motherjones.com/kevin-drum/2019/03/a-neoliberal-says-its-time-for-neoliberals-to-pack-it-in/ | 3/4/2019 13:32 | A Neoliberal Says It's Time for Neoliberals to Pack It In |
| https://www.motherjones.com/kevin-drum/2019/03/heres-how-to-fund-medicare-for-all/ | 3/4/2019 18:27 | Here's How to Fund Medicare For All |
| https://www.motherjones.com/kevin-drum/2019/03/we-need-radical-thinking-on-climate-change/ | 3/5/2019 8:09 | We Need Radical Thinking on Climate Change |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-371/ | 3/5/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/need-a-favor-come-stay-at-ivankas-hotel/ | 3/5/2019 12:08 | Need a Favor? Come Stay at Ivanka's Hotel! |
| https://www.motherjones.com/kevin-drum/2019/03/trump-chooses-new-trade-enemy-1/ | 3/5/2019 13:24 | Trump Chooses New Trade Enemy #1 |
| https://www.motherjones.com/kevin-drum/2019/03/how-much-is-a-drop-in-a-bucket/ | 3/5/2019 14:14 | How Much Is a Drop in a Bucket? |
| https://www.motherjones.com/kevin-drum/2019/03/illegal-border-crossings-have-doubled-under-donald-trump/ | 3/5/2019 14:44 | Illegal Border Crossings Have Doubled Under Donald Trump |
| https://www.motherjones.com/kevin-drum/2019/03/corporate-taxes-are-down-and-the-deficit-is-up/ | 3/5/2019 16:12 | Corporate Taxes Are Down and the Deficit Is Up |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-372/ | 3/6/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/trade-deficit-with-china-grows-21-since-obama-era/ | 3/6/2019 12:25 | Trade Deficit With China Grows 21% Since Obama Era |
| https://www.motherjones.com/kevin-drum/2019/03/trump-administration-suddenly-gets-interested-in-civil-rights/ | 3/6/2019 12:46 | Trump Administration Suddenly Gets Interested in Civil Rights |
| https://www.motherjones.com/kevin-drum/2019/03/how-not-to-be-anti-semitic/ | 3/6/2019 13:38 | How Not to Be Anti-Semitic |
| https://www.motherjones.com/kevin-drum/2019/03/zuckerberg-facebook-will-build-a-brand-new-privacy-obsessed-social-network/ | 3/6/2019 15:02 | Zuckerberg: Facebook Will Build a Brand New Privacy-Obsessed Social Network |
| https://www.motherjones.com/kevin-drum/2019/03/theres-a-bigger-difference-between-0-and-1-than-you-think/ | 3/6/2019 23:58 | There's a Bigger Difference Between 0 and 1 Than You Think |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-373/ | 3/7/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/the-hispanic-fertility-rate-has-plummeted-since-the-great-recession/ | 3/7/2019 12:19 | The Hispanic Fertility Rate Has Plummeted Since the Great Recession |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/03/sherred-brown-is-out/ | 3/7/2019 13:01 | Sherrod Brown Is Out |
| https://www.motherjones.com/kevin-drum/2019/03/should-democrats-reach-out-to-fox-news-addicts/ | 3/7/2019 13:44 | Should Democrats Reach Out to Fox News Addicts? |
| https://www.motherjones.com/kevin-drum/2019/03/federal-judge-blasts-wilbur-ross-over-census-shenanigans/ | 3/7/2019 15:14 | Federal Judge Blasts Wilbur Ross Over Census Shenanigans |
| https://www.motherjones.com/kevin-drum/2019/03/friday-cat-blogging-8-march-2019/ | 3/8/2019 15:00 | Friday Cat Blogging â€" 8 March 2019 |
| https://www.motherjones.com/kevin-drum/2019/03/chart-of-the-day-net-new-jobs-in-february-2/ | 3/8/2019 11:04 | Chart of the Day: Net New Jobs In February |
| https://www.motherjones.com/kevin-drum/2019/03/except-for-paul-manafort-we-put-people-in-prison-for-too-long/ | 3/8/2019 11:52 | Except for Paul Manafort, We Put People In Prison For Too Long |
| https://www.motherjones.com/kevin-drum/2019/03/luxury-canned-food-a-response/ | 3/8/2019 12:15 | Luxury Canned Goods: A Response |
| https://www.motherjones.com/kevin-drum/2019/03/heres-why-liz-cheney-voted-against-the-anti-semitism-resolution/ | 3/8/2019 14:24 | Here's Why Liz Cheney Voted Against the Anti-Semitism Resolution |
| https://www.motherjones.com/kevin-drum/2019/03/young-families-are-buying-homes-again/ | 3/9/2019 12:58 | Young Families Are Buying Homes Again |
| https://www.motherjones.com/kevin-drum/2019/03/are-democrats-moving-dangerously-to-the-left/ | 3/9/2019 16:02 | Are Democrats Moving Dangerously to the Left? |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-374/ | 3/11/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/trump-wants-to-cut-medicare-by-10/ | 3/11/2019 12:06 | Trump Wants to Cut Medicare By 10% |
| https://www.motherjones.com/kevin-drum/2019/03/trumps-budget-cuts-spending-on-vets-farmers-students-seniors-and-the-poor/ | 3/11/2019 13:21 | Trump's Budget Cuts Spending on Vets, Farmers, Students, Seniors and the Poor |
| https://www.motherjones.com/kevin-drum/2019/03/conservative-think-tank-says-gnd-would-cost-93-trillion/ | 3/11/2019 14:01 | Conservative Think Tank Says GND Would Cost $93 Trillion |
| https://www.motherjones.com/kevin-drum/2019/03/i-apolgize-to-my-sister/ | 3/11/2019 15:28 | I Apologize To My Sister |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-375/ | 3/12/2019 15:34 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/us-is-evacuating-its-embassy-in-venezuela/ | 3/12/2019 0:23 | US Is Evacuating Its Embassy in Venezuela |
| https://www.motherjones.com/kevin-drum/2019/03/yet-another-topsoil-study-finds-lead-crime-link/ | 3/12/2019 11:55 | Yet Another Topsoil Study Finds Lead-Crime Link |
| https://www.motherjones.com/kevin-drum/2019/03/theresa-may-about-to-lose-another-brexit-vote/ | 3/12/2019 15:23 | Theresa May About to Lose Another Brexit Vote |
| https://www.motherjones.com/kevin-drum/2019/03/trump-budget-uses-nonsense-growth-estimates/ | 3/12/2019 17:47 | Trump Budget Uses Nonsense Growth Estimates |
| https://www.motherjones.com/kevin-drum/2019/03/we-have-been-invaded-by-butterflies/ | 3/12/2019 19:29 | We Have Been Invaded By Butterflies |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-post-5/ | 3/13/2019 15:30 | Lunchtime Post |
| https://www.motherjones.com/kevin-drum/2019/03/manafort-sentencing-hearing-not-going-well-for-manafort/ | 3/13/2019 11:51 | Manafort Sentencing Hearing Not Going Well For Manafort |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-376/ | 3/14/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/wages-are-up-for-low-income-workers-no-thanks-to-donald-trump/ | 3/13/2019 22:23 | Wages Are Up for Low-Income Workers, No Thanks to Donald Trump |
| https://www.motherjones.com/kevin-drum/2019/03/quote-of-the-day-its-great-working-for-trump-really/ | 3/14/2019 13:10 | Quote of the Day: It's Great Working For Trump! Really! |
| https://www.motherjones.com/kevin-drum/2019/03/quote-of-the-day-2-i-have-the-tough-people/ | 3/14/2019 13:37 | Quote of the Day #2: I Have the Tough People |
| https://www.motherjones.com/kevin-drum/2019/03/the-apocalypse-is-near/ | 3/14/2019 14:42 | The Apocalypse Is Near |
| https://www.motherjones.com/kevin-drum/2019/03/friday-cat-blogging-15-march-2019/ | 3/15/2019 15:00 | Friday Cat Blogging â€" 15 March 2019 |
| https://www.motherjones.com/kevin-drum/2019/03/north-korea-warns-that-it-may-restart-missile-tests/ | 3/15/2019 0:59 | North Korea Warns That It May Restart Missile Tests |
| https://www.motherjones.com/kevin-drum/2019/03/chart-of-the-day-donald-trump-has-killed-the-cfpb/ | 3/15/2019 12:34 | Chart of the Day: Donald Trump Has Killed the CFPB |
| https://www.motherjones.com/kevin-drum/2019/03/photoshop-can-make-even-an-oil-rig-beautiful/ | 3/16/2019 14:07 | Photoshop Can Make Even an Oil Rig Beautiful |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/03/who-is-your-favorite-democratic-presidential-candidate/ | 3/17/2019 13:38 | Who Is Your Favorite Democratic Presidential Candidate? |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-377/ | 3/18/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/elizabeth-warren-is-your-favorite-candidate-right-now/ | 3/18/2019 9:18 | Elizabeth Warren Is Your Favorite Candidate Right Now |
| https://www.motherjones.com/kevin-drum/2019/03/chart-of-the-day-ceo-pay-is-still-growing/ | 3/18/2019 10:02 | Chart of the Day: CEO Pay Is Still Growing |
| https://www.motherjones.com/kevin-drum/2019/03/heres-what-our-president-is-thinking-about/ | 3/18/2019 1:09 | Here's What Our President Is Thinking About |
| https://www.motherjones.com/kevin-drum/2019/03/hate-crimes-are-more-important-than-a-few-rich-kids-getting-into-harvard/ | 3/18/2019 12:10 | Hate Crimes Are More Important Than a Few Rich Kids Getting Into Harvard |
| https://www.motherjones.com/kevin-drum/2019/03/senior-us-officials-hate-it-when-the-public-knows-what-they-know/ | 3/18/2019 13:04 | "Senior US Officials" Hate It When the Public Knows What They Know |
| https://www.motherjones.com/kevin-drum/2019/03/hooray-for-the-dot-plot/ | 3/18/2019 14:39 | Hooray for the Dot Plot! |
| https://www.motherjones.com/kevin-drum/2019/03/the-pentagon-finally-tells-us-which-projects-will-fund-trumps-wall-how-did-your-state-make-out/ | 3/19/2019 0:44 | The Pentagon Finally Tells Us Which Projects Will Fund Trump's Wall. How Did Your State Make Out? |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-378/ | 3/19/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/with-ten-days-until-the-deadline-brexit-is-going-pear-shaped/ | 3/19/2019 11:43 | With Ten Days Until the Deadline, Brexit Is Going Pear Shaped |
| https://www.motherjones.com/kevin-drum/2019/03/fox-news-invites-paul-ryan-onto-its-board/ | 3/19/2019 12:17 | Fox News Invites Paul Ryan Onto Its Board |
| https://www.motherjones.com/kevin-drum/2019/03/after-medicare-for-all-what-comes-next/ | 3/19/2019 13:25 | After Medicare For All, What Comes Next? |
| https://www.motherjones.com/kevin-drum/2019/03/quote-of-the-day-there-is-no-cat-named-brexit/ | 3/19/2019 14:57 | Quote of the Day: There Is No Cat Named Brexit |
| https://www.motherjones.com/kevin-drum/2019/03/remember-3-growth-its-now-down-the-memory-hole/ | 3/19/2019 17:49 | Remember 3% Growth? It's Now Down the Memory Hole. |
| https://www.motherjones.com/kevin-drum/2019/03/the-midwest-is-powering-the-marijuana-legalization-revolution/ | 3/20/2019 0:46 | The Midwest Is Powering the Marijuana Legalization Revolution |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-379/ | 3/20/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/donald-trump-is-too-dumb-to-implement-his-own-policies/ | 3/20/2019 11:50 | Donald Trump Is Too Dumb to Implement His Own Policies |
| https://www.motherjones.com/kevin-drum/2019/03/centrists-have-great-bullshit-radar-in-sweden-anyway/ | 3/20/2019 12:35 | Centrists Have Great Bullshit Radar (in Sweden, Anyway) |
| https://www.motherjones.com/kevin-drum/2019/03/trump-loses-yet-another-federal-case/ | 3/20/2019 12:52 | Trump Loses Yet Another Federal Case |
| https://www.motherjones.com/kevin-drum/2019/03/eu-to-britain-approve-the-brexit-deal-or-fuck-off/ | 3/20/2019 13:00 | EU to Britain: Approve the Brexit Deal or Fuck Off |
| https://www.motherjones.com/kevin-drum/2019/03/medicare-growth-has-been-flat-since-2010/ | 3/20/2019 14:36 | Medicare Growth Has Been Flat Since 2010 |
| https://www.motherjones.com/kevin-drum/2019/03/fed-projects-growth-of-2-1-this-year/ | 3/20/2019 18:46 | Fed Projects Growth of 2.1% This Year |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-380/ | 3/21/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/progressives-are-getting-better-at-bumper-stickers/ | 3/21/2019 12:15 | Progressives Are Getting Better at Bumper Stickers |
| https://www.motherjones.com/kevin-drum/2019/03/people-are-about-as-happy-today-as-theyve-ever-been/ | 3/21/2019 13:14 | People Are About As Happy Today As They've Ever Been |
| https://www.motherjones.com/kevin-drum/2019/03/but-her-emails-2/ | 3/21/2019 16:31 | But Her Emails |
| https://www.motherjones.com/kevin-drum/2019/03/marine-commandant-not-happy-about-border-emergency/ | 3/21/2019 17:22 | Marine Commandant Not Happy About Border "Emergency" |
| https://www.motherjones.com/kevin-drum/2019/03/millennials-are-very-financially-trustworthy/ | 3/21/2019 17:39 | Millennials Are Very Financially Trustworthy |
| https://www.motherjones.com/kevin-drum/2019/03/surprise-juvenile-crime-has-plummeted-in-california/ | 3/21/2019 21:31 | Surprise! Juvenile Crime Has Plummeted in California. |
| https://www.motherjones.com/kevin-drum/2019/03/friday-cat-blogging-22-march-2019/ | 3/22/2019 15:00 | Friday Cat Blogging â€" 22 March 2019 |
| https://www.motherjones.com/kevin-drum/2019/03/chart-of-the-day-obamacare-and-the-uninsured/ | 3/22/2019 11:19 | Chart of the Day: Obamacare and the Uninsured |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/03/commander-in-chief-picks-flatterer-in-chief-for-fed-board/ | 3/22/2019 12:56 | Commander-in-Chief Picks Flatterer-in-Chief for Fed Board |
| https://www.motherjones.com/kevin-drum/2019/03/the-black-white-testing-gap-is-real-and-its-a-disgrace/ | 3/22/2019 13:56 | The Black-White Testing Gap Is Real, and It's a Disgrace |
| https://www.motherjones.com/kevin-drum/2019/03/warning-dont-believe-everything-you-hear-about-the-mueller-report/ | 3/23/2019 14:36 | Warning: Don't Believe Everything You Hear About the Mueller Report |
| https://www.motherjones.com/kevin-drum/2019/03/the-trump-administration-is-still-busily-spinning-the-mueller-report/ | 3/24/2019 17:51 | The Trump Administration Is Still Busily Spinning the Mueller Report |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-381/ | 3/25/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/we-still-know-almost-nothing-about-the-mueller-report/ | 3/25/2019 1:14 | We Still Know Almost Nothing About the Mueller Report |
| https://www.motherjones.com/kevin-drum/2019/03/chart-of-the-day-the-probability-of-recession-is-now-20/ | 3/25/2019 11:38 | Chart of the Day: The Probability of Recession Is Now 20% |
| https://www.motherjones.com/kevin-drum/2019/03/heres-how-trump-is-dealing-with-the-mueller-report/ | 3/25/2019 12:42 | Here's How Trump Is Dealing With the Mueller Report |
| https://www.motherjones.com/kevin-drum/2019/03/white-mississippi-judge-not-happy-with-non-white-colleagues/ | 3/25/2019 15:58 | White Mississippi Judge Not Happy With Non-Republican Colleagues |
| https://www.motherjones.com/kevin-drum/2019/03/justice-department-urges-court-to-kill-obamacare/ | 3/25/2019 23:10 | Justice Department Urges Court to Kill Obamacare |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-382/ | 3/26/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-383/ | 3/27/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/lunchtime-photo-384/ | 3/28/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/03/we-have-seen-the-barr-memo-and-thats-it/ | 3/25/2019 23:59 | We Have Seen the Barr Memo, And That's It |
| https://www.motherjones.com/kevin-drum/2019/03/ecuador-phased-out-leaded-gasoline-in-1997-guess-what-happened-17-years-later/ | 3/26/2019 12:06 | Ecuador Phased Out Leaded Gasoline in 1997. Guess What Happened 17 Years Later? |
| https://www.motherjones.com/kevin-drum/2019/03/gop-hack-says-obama-should-apologize-for-russian-hacking/ | 3/26/2019 12:43 | GOP Hack Says Obama Should Apologize for Russian Hacking |
| https://www.motherjones.com/kevin-drum/2019/03/are-robots-already-taking-away-our-jobs/ | 3/26/2019 13:27 | Are Robots Already Taking Away Our Jobs? |
| https://www.motherjones.com/kevin-drum/2019/03/let-us-now-praise-republicans-sort-of/ | 3/26/2019 14:05 | Let Us Now Praise Republicans (Sort Of) |
| https://www.motherjones.com/kevin-drum/2019/03/which-age-group-has-been-most-screwed-by-the-labor-market/ | 3/26/2019 16:23 | Which Age Group Has Been Most Screwed By the Labor Market? |
| https://www.motherjones.com/kevin-drum/2019/03/health-update-36/ | 3/26/2019 20:42 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/03/donald-trumps-schedule-to-release-the-mueller-report-is-never/ | 3/27/2019 0:22 | Donald Trump's Schedule to Release the Mueller Report Is Never |
| https://www.motherjones.com/kevin-drum/2019/03/the-earth-is-melting/ | 3/27/2019 12:13 | The Earth Is Melting |
| https://www.motherjones.com/kevin-drum/2019/03/grindr-users-are-the-unhappiest-people/ | 3/27/2019 12:28 | Grindr Users Are the Unhappiest People |
| https://www.motherjones.com/kevin-drum/2019/03/republicans-screwed-up-their-tax-cut-and-big-companies-are-unhappy/ | 3/27/2019 12:45 | Republicans Screwed Up Their Tax Cut and Big Companies Are Unhappy |
| https://www.motherjones.com/kevin-drum/2019/03/why-are-generations-so-short-these-days/ | 3/27/2019 13:40 | Why Are Generations So Short These Days? |
| https://www.motherjones.com/kevin-drum/2019/03/whos-being-pandered-to-this-year/ | 3/27/2019 14:44 | Who's Being Pandered To This Year? |
| https://www.motherjones.com/kevin-drum/2019/03/money-talks-and-it-says-climate-change-is-real/ | 3/27/2019 18:48 | Money Talks, and It Says Climate Change Is Real |
| https://www.motherjones.com/kevin-drum/2019/03/todays-brexit-vote-everybody-hates-everything-but-maybe-theres-light-at-the-end-of-the-tunnel/ | 3/27/2019 19:02 | Today's Brexit Vote: Everybody Hates Everything, But Maybe There's Light at the End of the Tunnel |
| https://www.motherjones.com/kevin-drum/2019/03/friday-cat-blogging-29-march-2019/ | 3/29/2019 15:00 | Friday Cat Blogging â€" 29 March 2019 |
| https://www.motherjones.com/kevin-drum/2019/03/please-read-my-summary-of-the-comey-investigation/ | 3/27/2019 23:55 | Please Read My Summary of the Comey Investigation |
| https://www.motherjones.com/kevin-drum/2019/03/gdp-growth-in-2018-was-below-3/ | 3/28/2019 11:38 | GDP Growth In 2018 Was Below 3% |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/03/our-trade-war-with-china-has-benefited-mexico/ | 3/28/2019 12:15 | Our Trade War With China Has Benefited . . . Mexico |
| https://www.motherjones.com/kevin-drum/2019/03/divorce-rates-are-down-but-theres-a-catch/ | 3/28/2019 13:11 | Divorce Rates Are Down, But There's a Catch |
| https://www.motherjones.com/kevin-drum/2019/03/justice-department-finally-admits-how-long-the-mueller-report-is/ | 3/28/2019 13:20 | Justice Department Finally Admits How Long the Mueller Report Is |
| https://www.motherjones.com/kevin-drum/2019/03/how-unaffordable-is-housing-today/ | 3/28/2019 18:34 | How Unaffordable Is Housing Today? |
| https://www.motherjones.com/kevin-drum/2019/03/some-noodling-about-nano-bubbles/ | 3/28/2019 22:34 | Some Noodling About Nano-Bubbles |
| https://www.motherjones.com/kevin-drum/2019/03/reminder-the-mueller-report-does-not-exonerate-donald-trump/ | 3/29/2019 0:44 | Reminder: The Mueller Report Does Not Exonerate Donald Trump |
| https://www.motherjones.com/kevin-drum/2019/03/brexit-fails-bojo-is-waiting/ | 3/29/2019 12:37 | Brexit Fails; BoJo Is Waiting |
| https://www.motherjones.com/kevin-drum/2019/03/the-great-lakes-are-indeed-very-great/ | 3/29/2019 13:07 | Quote of the Day: The Great Lakes Are Indeed Very Great |
| https://www.motherjones.com/kevin-drum/2019/03/release-the-executive-summary/ | 3/29/2019 13:33 | Release the Executive Summary! |
| https://www.motherjones.com/kevin-drum/2019/03/chart-of-the-day-q1-growth-is-looking-pretty-anemic/ | 3/29/2019 14:34 | Chart of the Day: Q1 Growth Is Looking Pretty Anemic |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-385/ | 4/1/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/whistleblower-says-white-house-is-hiring-security-risks/ | 4/1/2019 11:42 | Whistleblower Says White House Is Hiring Security Risks |
| https://www.motherjones.com/kevin-drum/2019/04/should-a-great-art-museum-be-single-level/ | 4/1/2019 13:02 | Should a Great Art Museum Be Single-Level? |
| https://www.motherjones.com/kevin-drum/2019/04/please-dont-weaponize-metoo-in-the-dem-primaries/ | 4/1/2019 14:45 | Please Don't Weaponize #MeToo in the Dem Primaries |
| https://www.motherjones.com/kevin-drum/2019/04/every-brexit-deal-voted-down-again/ | 4/1/2019 17:33 | Every Brexit Deal Voted Down â€" Again |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-386/ | 4/2/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/denmarks-tallest-skyscraper-will-have-really-high-ceilings/ | 4/2/2019 0:58 | Denmark's Tallest Skyscraper Will Have Really High Ceilings |
| https://www.motherjones.com/kevin-drum/2019/04/thanks-to-republicans-preexisting-conditions-are-making-a-comeback/ | 4/2/2019 12:00 | Thanks to Republicans, Preexisting Conditions Are Making a Comeback |
| https://www.motherjones.com/kevin-drum/2019/04/border-closure-would-bring-on-the-avopocalypse/ | 4/2/2019 12:45 | Border Closure Would Bring On the Avopocalypse |
| https://www.motherjones.com/kevin-drum/2019/04/is-stock-market-growth-a-black-eye-for-the-fed/ | 4/2/2019 14:00 | Is Stock Market Growth a Black Eye for the Fed? |
| https://www.motherjones.com/kevin-drum/2019/04/republicans-are-way-more-partisan-than-democrats/ | 4/2/2019 14:32 | Republicans Are Way More Partisan Than Democrats |
| https://www.motherjones.com/kevin-drum/2019/04/quote-of-the-day-lets-not-go-overboard-saying-theres-no-wrongdoing/ | 4/2/2019 16:57 | Quote of the Day: "Let's Not Go Overboard Saying There's No Wrongdoing" |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-387/ | 4/3/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/four-things-donald-trump-said-on-tuesday/ | 4/2/2019 23:57 | Five Things Donald Trump Said on Tuesday |
| https://www.motherjones.com/kevin-drum/2019/04/dems-continue-their-timid-ways-on-the-mueller-report/ | 4/3/2019 11:26 | Dems Continue Their Timid Ways on the Mueller Report |
| https://www.motherjones.com/kevin-drum/2019/04/chart-of-the-day-democratic-fundraising-so-far/ | 4/3/2019 12:10 | Chart of the Day: Democratic Fundraising So Far |
| https://www.motherjones.com/kevin-drum/2019/04/has-deflation-killed-the-japanese-economy/ | 4/3/2019 13:09 | Has Deflation Killed the Japanese Economy? |
| https://www.motherjones.com/kevin-drum/2019/04/wage-growth-has-been-ok-over-the-past-year/ | 4/3/2019 15:10 | Wage Growth Has Been . . . OK Over the Past Year |
| https://www.motherjones.com/kevin-drum/2019/04/did-william-barr-whitewash-the-mueller-report/ | 4/3/2019 20:01 | Did William Barr Whitewash the Mueller Report? |
| https://www.motherjones.com/kevin-drum/2019/04/did-william-barr-whitewash-the-mueller-report-part-2/ | 4/4/2019 0:32 | Did William Barr Whitewash the Mueller Report? Part 2. |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-388/ | 4/4/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/did-william-barr-whitewash-the-mueller-report-part-3/ | 4/4/2019 10:30 | Did William Barr Whitewash the Mueller Report? Part 3. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/04/hey-maybe-wind-turbine-noise-really-does-cause-cancer-i-mean-who-knows-really/ | 4/4/2019 11:09 | Hey, Maybe Wind Turbine Noise Really Does Cause Cancer. I Mean, Who Knows, Really? |
| https://www.motherjones.com/kevin-drum/2019/04/congress-says-it-needs-trumps-tax-returns-to-ensure-theyre-being-audited-properly-really/ | 4/4/2019 12:09 | Congress Says It Needs Trump's Tax Returns to Ensure They're Being Audited Properly. Really? |
| https://www.motherjones.com/kevin-drum/2019/04/good-news-only-25-percent-of-the-rich-are-assholes/ | 4/4/2019 12:54 | Good News! Only 25 Percent of the Rich Are Assholes. |
| https://www.motherjones.com/kevin-drum/2019/04/trump-wants-herman-cain-for-federal-reserve-board/ | 4/4/2019 14:34 | Trump Wants Herman Cain for Federal Reserve Board |
| https://www.motherjones.com/kevin-drum/2019/04/friday-cat-blogging-5-april-2019/ | 4/5/2019 15:00 | Friday Cat Blogging â€" 5 April 2019 |
| https://www.motherjones.com/kevin-drum/2019/04/chart-of-the-day-net-new-jobs-in-march-2/ | 4/5/2019 9:07 | Chart of the Day: Net New Jobs in March |
| https://www.motherjones.com/kevin-drum/2019/04/theory-of-change-is-disarmingly-simple/ | 4/5/2019 12:15 | "Theory of Change" Is Disarmingly Simple |
| https://www.motherjones.com/kevin-drum/2019/04/public-views-on-abortion-have-been-rock-steady-for-40-years/ | 4/5/2019 12:50 | Public Views on Abortion Have Been Rock Steady for 40 Years |
| https://www.motherjones.com/kevin-drum/2019/04/blue-collar-wages-are-nothing-to-crow-about-yet/ | 4/5/2019 14:40 | Blue-Collar Wages Are Nothing to Crow About Yet |
| https://www.motherjones.com/kevin-drum/2019/04/donald-trump-has-shot-himself-in-the-foot-on-immigration/ | 4/6/2019 12:32 | Donald Trump Has Shot Himself In the Foot on Immigration |
| https://www.motherjones.com/kevin-drum/2019/04/do-big-cities-make-a-country-richer/ | 4/7/2019 23:49 | Do Big Cities Make a Country Richer? |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-389/ | 4/8/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/when-it-comes-to-student-debt-doctors-are-the-least-of-our-worries/ | 4/8/2019 10:57 | When It Comes to Student Debt, Doctors Are the Least of Our Worries |
| https://www.motherjones.com/kevin-drum/2019/04/does-trump-still-want-the-mueller-report-released/ | 4/8/2019 13:01 | Does Trump Still Want the Mueller Report Released? |
| https://www.motherjones.com/kevin-drum/2019/04/donald-trump-created-the-crisis-at-the-border/ | 4/8/2019 14:15 | Donald Trump Created the Crisis at the Border |
| https://www.motherjones.com/kevin-drum/2019/04/quote-of-the-day-dhs-is-on-the-chopping-block/ | 4/8/2019 14:34 | Quote of the Day: DHS Is On the Chopping Block |
| https://www.motherjones.com/kevin-drum/2019/04/donald-trump-is-tired-of-following-the-law/ | 4/8/2019 18:35 | Donald Trump Is Tired of Following the Law |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-390/ | 4/9/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/this-time-is-different/ | 4/9/2019 11:58 | This Time Is Different |
| https://www.motherjones.com/kevin-drum/2019/04/visit-lovely-dubai-then-again-maybe-not/ | 4/9/2019 13:17 | Visit Lovely Dubai! Then Again, Maybe Not. |
| https://www.motherjones.com/kevin-drum/2019/04/raw-data-the-rental-vacancy-rate-in-the-us/ | 4/9/2019 14:44 | Raw Data: The Rental Vacancy Rate in the US |
| https://www.motherjones.com/kevin-drum/2019/04/raw-data-inflation-of-rental-housing/ | 4/9/2019 19:22 | Raw Data: Inflation of Rental Housing |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-391/ | 4/10/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/the-evolution-of-the-trump-twitter-feed/ | 4/10/2019 12:23 | The Evolution of the Trump Twitter Feed |
| https://www.motherjones.com/kevin-drum/2019/04/lead-in-topsoil-produces-kids-with-cognitive-problems/ | 4/10/2019 13:07 | Lead in Topsoil Produces Kids With Cognitive Problems |
| https://www.motherjones.com/kevin-drum/2019/04/barr-no-evidence-that-trump-investigation-was-improper/ | 4/10/2019 13:46 | Barr: No Evidence That Trump Investigation Was Improper |
| https://www.motherjones.com/kevin-drum/2019/04/how-much-has-rent-increased-in-big-cities/ | 4/10/2019 14:59 | How Much Has Rent Increased In Big Cities? |
| https://www.motherjones.com/kevin-drum/2019/04/the-1924-revenue-act-set-a-top-marginal-tax-rate-of-46-percent/ | 4/10/2019 20:26 | The 1924 Revenue Act Set a Top Marginal Tax Rate of 46 Percent |
| https://www.motherjones.com/kevin-drum/2019/04/america-is-not-on-a-path-to-become-israel-2-0/ | 4/10/2019 21:21 | America Is Not On a Path to Become Israel 2.0 |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-392/ | 4/11/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/donald-trump-continues-to-not-be-very-popular/ | 4/11/2019 11:45 | Donald Trump Continues to Not Be Very Popular |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/04/the-great-refinery-shutdown-marks-the-beginning-of-spring-in-southern-california/ | 4/11/2019 12:15 | The Great Refinery Shutdown Marks the Beginning of Spring in Southern California |
| https://www.motherjones.com/kevin-drum/2019/04/ecuador-finally-gets-tired-of-julian-assange/ | 4/11/2019 12:34 | Ecuador Finally Gets Tired of Julian Assange |
| https://www.motherjones.com/kevin-drum/2019/04/does-cheating-to-get-into-usc-really-deserve-jail-time/ | 4/11/2019 13:09 | Does Cheating to Get Into USC Really Deserve Jail Time? |
| https://www.motherjones.com/kevin-drum/2019/04/history-repeats-as-english-hardliners-win-famous-victory-then-squander-it/ | 4/11/2019 14:23 | History Repeats as English Hardliners Win Famous Victory, Then Squander It |
| https://www.motherjones.com/kevin-drum/2019/04/whats-the-cost-of-housing-in-new-york-city/ | 4/11/2019 21:07 | What's the Cost of Housing in New York City? |
| https://www.motherjones.com/kevin-drum/2019/04/trump-wanted-to-dump-asylum-seekers-on-streets-of-democratic-cities/ | 4/11/2019 22:48 | Donald Trump Wanted to Dump Asylum Seekers on Streets of Democratic Cities |
| https://www.motherjones.com/kevin-drum/2019/04/trumps-sister-retires-rather-than-face-ethics-probe/ | 4/12/2019 11:24 | Trump's Sister Retires Rather Than Face Ethics Probe |
| https://www.motherjones.com/kevin-drum/2019/04/raw-data-opioid-prescription-in-the-united-states/ | 4/12/2019 12:34 | Raw Data: Opioid Prescriptions in the United States |
| https://www.motherjones.com/kevin-drum/2019/04/donald-trump-gets-stupider-every-day/ | 4/12/2019 14:43 | Donald Trump Gets Stupider Every Day |
| https://www.motherjones.com/kevin-drum/2019/04/friday-cat-blogging-12-april-2019/ | 4/12/2019 15:00 | Friday Cat Blogging â€" 12 April 2019 |
| https://www.motherjones.com/kevin-drum/2019/04/do-democrats-have-an-immigration-policy-to-offer/ | 4/13/2019 20:42 | Do Democrats Have an Immigration Policy to Offer? |
| https://www.motherjones.com/kevin-drum/2019/04/a-note-about-trumps-asylum-tweets/ | 4/14/2019 15:04 | A Note About Trump's Asylum Tweets |
| https://www.motherjones.com/kevin-drum/2019/04/trump-plans-to-trick-media-with-barr-letter-a-second-time/ | 4/14/2019 17:27 | Trump Plans to Trick Media With Barr Letter a Second Time |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-393/ | 4/15/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/trump-hoping-china-will-switch-tariffs-away-from-gop-base/ | 4/15/2019 11:24 | Trump Hoping China Will Switch Tariffs Away From GOP Base |
| https://www.motherjones.com/kevin-drum/2019/04/stockton-is-running-yet-another-pointless-ubi-test/ | 4/15/2019 12:09 | Stockton Is Running Yet Another Pointless UBI Test |
| https://www.motherjones.com/kevin-drum/2019/04/mueller-report-will-be-released-thursday/ | 4/15/2019 12:17 | Mueller Report Will Be Released Thursday |
| https://www.motherjones.com/kevin-drum/2019/04/will-the-purity-police-ruin-our-chance-to-deny-trump-a-second-term/ | 4/15/2019 13:28 | Will the Purity Police Ruin Our Chance to Deny Trump a Second Term? |
| https://www.motherjones.com/kevin-drum/2019/04/the-trump-tax-cut-did-bubkes-for-the-working-class/ | 4/15/2019 16:24 | The Trump Tax Cut Did Bubkes for the Working Class |
| https://www.motherjones.com/kevin-drum/2019/04/lead-and-crime-in-honduras/ | 4/15/2019 18:29 | Lead and Crime in Honduras |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-394/ | 4/16/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/its-time-to-start-ignoring-loudmouthed-assholes-on-social-media/ | 4/16/2019 13:27 | It's Time to Start Ignoring Loudmouthed Assholes on Social Media |
| https://www.motherjones.com/kevin-drum/2019/04/heres-my-underinformed-take-on-the-democratic-field/ | 4/16/2019 14:20 | Here's My Underinformed Take on the Democratic Field |
| https://www.motherjones.com/kevin-drum/2019/04/hows-the-steel-industry-doing/ | 4/16/2019 19:43 | How's the Steel Industry Doing? |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-395/ | 4/17/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/its-now-time-to-get-serious-about-ending-us-support-for-the-yemen-war/ | 4/17/2019 12:00 | It's Now Time to Get Serious About Ending US Support For the Yemen War |
| https://www.motherjones.com/kevin-drum/2019/04/raw-data-usual-weekly-earnings-for-men-and-women/ | 4/17/2019 12:36 | Raw Data: Usual Weekly Earnings for Men and Women |
| https://www.motherjones.com/kevin-drum/2019/04/school-district-secession-is-a-pretty-minor-issue-in-48-states/ | 4/17/2019 13:27 | School District Secession Is a Pretty Minor Issue in 48 States |
| https://www.motherjones.com/kevin-drum/2019/04/the-north-pole-continues-to-shrink/ | 4/17/2019 15:00 | The North Pole Continues to Shrink |
| https://www.motherjones.com/kevin-drum/2019/04/the-power-of-words-social-welfare-edition/ | 4/17/2019 17:31 | The Power of Words, Social Welfare Edition |
| https://www.motherjones.com/kevin-drum/2019/04/americans-are-really-afraid-of-a-looming-world-war/ | 4/17/2019 19:26 | Americans Are Really Afraid of a Looming World War |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/04/wapo-mueller-report-will-be-lightly-redacted/ | 4/17/2019 21:42 | WaPo: Mueller Report Will Be "Lightly" Redacted |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-396/ | 4/18/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/dont-worry-about-the-2020-primaries-they-wont-hurt-the-progressive-movement/ | 4/18/2019 0:47 | Don't Worry About the 2020 Primaries. They Won't Hurt the Progressive Movement. |
| https://www.motherjones.com/kevin-drum/2019/04/mueller-unable-to-say-trump-didnt-commit-obstruction-of-justice/ | 4/18/2019 11:52 | Mueller "Unable" to Say Trump Didn't Commit Obstruction of Justice |
| https://www.motherjones.com/kevin-drum/2019/04/mueller-found-corrupt-intent-repeatedly-in-donald-trumps-actions-toward-the-russia-investigation/ | 4/18/2019 14:05 | Mueller Found "Corrupt Intent" Repeatedly in Donald Trump's Actions Toward the Russia Investigation |
| https://www.motherjones.com/kevin-drum/2019/04/heres-a-closer-look-at-lebron-jamess-new-school-in-akron/ | 4/18/2019 18:50 | Here's a Closer Look at LeBron James's New School in Akron |
| https://www.motherjones.com/kevin-drum/2019/04/how-much-environmental-damage-will-notre-dames-lead-roof-cause/ | 4/18/2019 19:23 | How Much Environmental Damage Will Notre Dame's Lead Roof Cause? |
| https://www.motherjones.com/kevin-drum/2019/04/obstruction-but-no-collusion-sure-its-possible/ | 4/18/2019 20:24 | Obstruction But No Collusion? Sure, It's Possible. |
| https://www.motherjones.com/kevin-drum/2019/04/friday-cat-blogging-19-april-2019/ | 4/19/2019 15:00 | Friday Cat Blogging â€" 19 April 2019 |
| https://www.motherjones.com/kevin-drum/2019/04/team-trump-sure-did-talk-to-a-lot-of-russians/ | 4/19/2019 11:49 | Team Trump Sure Did Talk to a Lot of Russians |
| https://www.motherjones.com/kevin-drum/2019/04/sarah-sanders-says-the-white-house-is-an-honest-place/ | 4/19/2019 12:21 | Sarah Sanders Says the White House Is an Honest Place |
| https://www.motherjones.com/kevin-drum/2019/04/dentists-need-to-up-their-game/ | 4/19/2019 13:01 | Dentists Need to Up Their Game |
| https://www.motherjones.com/kevin-drum/2019/04/conservatives-think-the-mueller-report-shows-just-how-great-trump-really-is/ | 4/19/2019 14:34 | Conservatives Think the Mueller Report Shows Just How Great Trump Really Is |
| https://www.motherjones.com/kevin-drum/2019/04/happy-easter-2/ | 4/21/2019 10:33 | Happy Easter! |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-397/ | 4/22/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/chart-of-the-day-yelling-at-the-board-of-supervisors/ | 4/22/2019 10:59 | Chart of the Day: Yelling at the Board of Supervisors |
| https://www.motherjones.com/kevin-drum/2019/04/a-quick-report-card-on-self-driving-cars/ | 4/22/2019 12:26 | A Quick Report Card on Self-Driving Cars |
| https://www.motherjones.com/kevin-drum/2019/04/elizabeth-warren-wants-to-make-college-free/ | 4/22/2019 15:17 | Elizabeth Warren Wants to Make College Free |
| https://www.motherjones.com/kevin-drum/2019/04/the-social-security-trust-fund-will-reach-zero-in-2035/ | 4/22/2019 18:15 | The Social Security Trust Fund Will Reach Zero in 2035 |
| https://www.motherjones.com/kevin-drum/2019/04/health-update-37/ | 4/22/2019 22:10 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-398/ | 4/23/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/not-everyone-goes-to-college/ | 4/22/2019 23:54 | Note to the Media: Not Everyone Goes to College |
| https://www.motherjones.com/kevin-drum/2019/04/the-key-to-jeopardy-is-knowing-lots-of-stuff/ | 4/23/2019 12:14 | The Key to "Jeopardy!" Is Knowing Lots of Stuff |
| https://www.motherjones.com/kevin-drum/2019/04/chart-of-the-day-haters-hate-the-green-new-deal-more-than-supporters-love-it/ | 4/23/2019 13:03 | Chart of the Day: Haters Hate the Green New Deal More Than Supporters Love It |
| https://www.motherjones.com/kevin-drum/2019/04/what-does-ross-douthat-really-think/ | 4/23/2019 14:53 | What Does Ross Douthat Really Think? |
| https://www.motherjones.com/kevin-drum/2019/04/donald-trump-is-digging-in-for-a-long-twilight-struggle/ | 4/23/2019 15:04 | Donald Trump Is Digging In For a Long Twilight Struggle |
| https://www.motherjones.com/kevin-drum/2019/04/thanks-to-donald-trump-washing-machines-cost-12-more-this-year/ | 4/23/2019 18:13 | Thanks to Donald Trump, Washing Machines Cost 12% More This Year |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-399/ | 4/24/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/supreme-court-looks-ready-to-support-republicans-yet-again/ | 4/24/2019 12:34 | Supreme Court Looks Ready to Support Republicans Yet Again |
| https://www.motherjones.com/kevin-drum/2019/04/we-have-an-income-crisis-not-a-housing-crisis/ | 4/24/2019 15:00 | We Have an Income Crisis, Not a Housing Crisis |
| https://www.motherjones.com/kevin-drum/2019/04/most-of-us-dont-work-more-than-40-hours-a-week/ | 4/24/2019 17:18 | Most of Us Don't Work More Than 40 Hours a Week |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/04/how-much-do-teachers-earn/ | 4/24/2019 18:31 | How Much Do Teachers Earn? |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-400/ | 4/25/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/how-should-liberals-fight-a-citizenship-question-on-the-census/ | 4/25/2019 0:46 | How Should Liberals Fight a Citizenship Question on the Census? |
| https://www.motherjones.com/kevin-drum/2019/04/wapo-north-korea-billed-trump-2-million-for-release-of-hostage/ | 4/25/2019 12:07 | WaPo: North Korea Billed Trump $2 Million for Release of Hostage |
| https://www.motherjones.com/kevin-drum/2019/04/california-is-a-poster-child-for-the-benefit-of-strict-regulation/ | 4/25/2019 13:21 | California Is a Poster Child for the Benefit of Strict Regulation |
| https://www.motherjones.com/kevin-drum/2019/04/chart-of-the-day-the-mystery-of-donald-trumps-missing-year/ | 4/25/2019 14:51 | Chart of the Day: The Mystery of Donald Trump's Missing Year |
| https://www.motherjones.com/kevin-drum/2019/04/raw-data-exports-to-japan-are-doing-ok/ | 4/25/2019 20:25 | Raw Data: Exports to Japan Are Doing OK |
| https://www.motherjones.com/kevin-drum/2019/04/friday-cat-blogging-26-april-2019/ | 4/26/2019 15:00 | Friday Cat Blogging â€" 26 April 2019 |
| https://www.motherjones.com/kevin-drum/2019/04/white-house-wants-quick-debt-ceiling-action-you-betcha/ | 4/26/2019 1:04 | The White House Wants Quick Action on the Debt Ceiling. You Betcha. |
| https://www.motherjones.com/kevin-drum/2019/04/chart-of-the-day-gdp-growth-in-q1-2/ | 4/26/2019 11:59 | Chart of the Day: GDP Growth in Q1 |
| https://www.motherjones.com/kevin-drum/2019/04/rosenstein-says-russia-meddling-even-worse-than-you-think/ | 4/26/2019 12:57 | Rosenstein Says Russia Meddling Even Worse Than You Think |
| https://www.motherjones.com/kevin-drum/2019/04/the-2020-census-will-probably-undercount-noncitizens-what-should-we-do-about-it/ | 4/26/2019 13:49 | The 2020 Census Will Probably Undercount Noncitizens. What Should We Do About It? |
| https://www.motherjones.com/kevin-drum/2019/04/how-to-fight-maternal-mortality/ | 4/26/2019 19:33 | How to Fight Maternal Mortality |
| https://www.motherjones.com/kevin-drum/2019/04/what-about-the-rest-of-new-yorks-high-schools/ | 4/27/2019 13:29 | What About the Rest of New York's High Schools? |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-401/ | 4/29/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/raw-data-abortions-by-week-of-pregnancy/ | 4/29/2019 10:58 | Raw Data: Abortions By Week of Pregnancy |
| https://www.motherjones.com/kevin-drum/2019/04/have-trumps-tariffs-killed-the-dairy-industry/ | 4/29/2019 12:51 | Have Trump's Tariffs Killed the Dairy Industry? |
| https://www.motherjones.com/kevin-drum/2019/04/its-time-to-stop-repeating-donald-trumps-lies/ | 4/29/2019 13:12 | It's Time to Stop Repeating Donald Trump's Lies |
| https://www.motherjones.com/kevin-drum/2019/04/millennials-are-doing-fine-these-days/ | 4/29/2019 14:52 | Millennials Are Doing Fine These Days |
| https://www.motherjones.com/kevin-drum/2019/04/lunchtime-photo-402/ | 4/30/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/04/union-organizing-should-be-job-1-for-democrats/ | 4/30/2019 0:23 | Union Organizing Should Be Job 1 for Democrats |
| https://www.motherjones.com/kevin-drum/2019/04/uber-is-a-riddle-wrapped-in-a-mystery-inside-an-enigma/ | 4/30/2019 12:17 | Uber Is a Riddle Wrapped in a Mystery Inside an Enigma |
| https://www.motherjones.com/kevin-drum/2019/04/typo-of-the-day-la-olympics-take-a-cost-hit/ | 4/30/2019 12:52 | Typo of the Day: LA Olympics Take a Cost Hit |
| https://www.motherjones.com/kevin-drum/2019/04/checking-in-on-mick-mulvaney/ | 4/30/2019 13:19 | Checking in on Mick Mulvaney |
| https://www.motherjones.com/kevin-drum/2019/04/its-infrastructure-week-again/ | 4/30/2019 14:25 | It's Infrastructure Week Again! |
| https://www.motherjones.com/kevin-drum/2019/04/chart-of-the-day-donald-trump-has-already-lost-the-2020-election/ | 4/30/2019 15:07 | Chart of the Day: Donald Trump Has Already Lost the 2020 Election |
| https://www.motherjones.com/kevin-drum/2019/04/stephen-moore-now-on-knife-edge-of-fed-confirmation/ | 4/30/2019 17:30 | Stephen Moore Now on Knife Edge of Fed Confirmation |
| https://www.motherjones.com/kevin-drum/2019/05/maternal-mortality/ | 5/6/2019 10:13 | How Can We Reduce Black Maternal Mortality? |
| https://www.motherjones.com/kevin-drum/2019/04/nyt-mueller-not-happy-with-barrs-russia-spin/ | 4/30/2019 20:44 | NYT: Mueller Not Happy With Barr's Russia Spin |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-403/ | 5/1/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/bloomberg-huwei-equipment-in-italy-had-security-backdoors/ | 5/1/2019 12:42 | Bloomberg: Huawei Equipment In Italy Had Security Backdoors |
| https://www.motherjones.com/kevin-drum/2019/05/mueller-objected-immediately-and-repeatedly-to-william-barrs-summary/ | 5/1/2019 13:05 | Mueller Objected Immediately and Repeatedly to William Barr's "Summary" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/05/barr-refuses-to-say-if-trump-has-asked-him-to-investigate-anyone/ | 5/1/2019 14:41 | Barr Refuses to Say If Trump Has Asked Him to Investigate Anyone |
| https://www.motherjones.com/kevin-drum/2019/05/want-to-reduce-terrorism-stop-invading-muslim-countries/ | 5/1/2019 15:25 | Want to Reduce Terrorism? Stop Invading Muslim Countries. |
| https://www.motherjones.com/kevin-drum/2019/05/notes-sure-i-took-notes-but-you-cant-see-them/ | 5/1/2019 17:04 | Notes? Sure, I Took Notes, But You Can't See Them. |
| https://www.motherjones.com/kevin-drum/2019/05/ai-may-be-coming-but-its-not-here-yet/ | 5/1/2019 19:42 | AI May Be Coming, But It's Not Here Yet |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-404/ | 5/2/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/why-unions-are-so-important-to-republicans/ | 5/2/2019 1:54 | Why Unions Are So Important â€" To Republicans |
| https://www.motherjones.com/kevin-drum/2019/05/team-trump-pressures-ukraine-and-william-barr-to-investigate-joe-bidens-son/ | 5/2/2019 12:50 | Team Trump Pressures Ukraine (and William Barr) to Investigate Joe Biden's Son |
| https://www.motherjones.com/kevin-drum/2019/05/stephen-moore-withdraws-from-fed-consideration/ | 5/2/2019 12:56 | Steve Moore Withdraws From Fed Consideration |
| https://www.motherjones.com/kevin-drum/2019/05/employer-health-insurance-is-getting-worse-and-worse/ | 5/2/2019 13:35 | Employer Health Insurance Is Getting Worse and Worse |
| https://www.motherjones.com/kevin-drum/2019/05/beluga-whale-spy-turns-out-to-be-really-friendly/ | 5/2/2019 14:28 | Beluga Whale Spy Turns Out to Be Really Friendly |
| https://www.motherjones.com/kevin-drum/2019/05/facebook-has-banned-alex-jones-should-they-have/ | 5/2/2019 15:06 | Facebook Has Banned Alex Jones. Should They Have? |
| https://www.motherjones.com/kevin-drum/2019/05/incarceration-rate-down-again-in-2017/ | 5/2/2019 21:03 | Incarceration Rate Down Again in 2017 |
| https://www.motherjones.com/kevin-drum/2019/05/friday-cat-blogging-3-may-2019/ | 5/3/2019 15:00 | Friday Cat Blogging â€" 3 May 2019 |
| https://www.motherjones.com/kevin-drum/2019/05/chart-of-the-day-net-new-jobs-in-april-2/ | 5/3/2019 12:09 | Chart of the Day: Net New Jobs in April |
| https://www.motherjones.com/kevin-drum/2019/05/infrastructure-week-is-over-and-infrastructure-is-dead/ | 5/3/2019 13:09 | Infrastructure Week Is Over, and Infrastructure Is Dead |
| https://www.motherjones.com/kevin-drum/2019/05/blue-collar-wages-over-the-years/ | 5/3/2019 14:26 | Blue-Collar Wages Over the Years |
| https://www.motherjones.com/kevin-drum/2019/05/quote-of-the-day-russian-election-meddling-is-a-ok-with-president-trump/ | 5/3/2019 14:36 | Quote of the Day: Russian Election Meddling Is A-OK With President Trump |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-405/ | 5/6/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-406/ | 5/7/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-407/ | 5/8/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-408/ | 5/9/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/friday-cat-blogging-10-may-2019/ | 5/10/2019 15:00 | Friday Cat Blogging â€" 10 May 2019 |
| https://www.motherjones.com/kevin-drum/2019/05/photographing-wildflowers/ | 5/4/2019 17:28 | Photographing Wildflowers |
| https://www.motherjones.com/kevin-drum/2019/05/trump-go-away-mueller/ | 5/6/2019 11:22 | Trump: Go Away, Mueller |
| https://www.motherjones.com/kevin-drum/2019/05/former-prosecutors-say-trump-is-guilty-guilty-guilty/ | 5/6/2019 13:53 | Former Prosecutors Say Trump Is Guilty, Guilty, Guilty |
| https://www.motherjones.com/kevin-drum/2019/05/40-of-us-doctors-acted-like-street-pushers-during-the-rise-of-the-opioid-epidemic/ | 5/7/2019 9:48 | One-Third of Oxy Prescribers Acted Like Street Pushers During the Rise of the Opioid Epidemic |
| https://www.motherjones.com/kevin-drum/2019/05/sarah-sanders-explains-what-executive-privilege-isnt/ | 5/8/2019 14:34 | Sarah Sanders Explains What Executive Privilege Isn't |
| https://www.motherjones.com/kevin-drum/2019/05/raw-data-imports-and-exports-to-china/ | 5/11/2019 13:28 | Raw Data: Imports and Exports to China |
| https://www.motherjones.com/kevin-drum/2019/05/a-photographic-tribute-to-mankinds-greatest-achievement/ | 5/12/2019 14:39 | A Photographic Tribute to Mankind's Greatest Achievement |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-409/ | 5/13/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/trumps-trade-war-is-getting-real/ | 5/13/2019 11:19 | Trump's Trade War Is Getting Real |
| https://www.motherjones.com/kevin-drum/2019/05/just-stop-it-2/ | 5/13/2019 12:04 | Just Stop It |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/05/people-really-hate-the-idea-of-experimenting-on-people/ | 5/13/2019 12:39 | People Really Hate the Idea of Experimenting on People |
| https://www.motherjones.com/kevin-drum/2019/05/is-trump-trying-to-screw-poor-people-again-its-complicated/ | 5/13/2019 14:25 | Is Trump Trying to Screw Poor People Again? It's Complicated. |
| https://www.motherjones.com/kevin-drum/2019/05/new-study-no-link-between-crime-and-undocumented-immigrants/ | 5/13/2019 15:19 | New Study: No Link Between Crime and Undocumented Immigrants |
| https://www.motherjones.com/kevin-drum/2019/05/tariffs-are-yet-another-republican-war-on-the-poor/ | 5/13/2019 18:53 | Tariffs Are Yet Another Republican War on the Poor |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-410/ | 5/14/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/reporters-need-to-get-away-from-social-media/ | 5/14/2019 11:34 | Reporters Need to Get Away From Social Media |
| https://www.motherjones.com/kevin-drum/2019/05/blue-slips-are-really-most-sincerely-dead-now/ | 5/14/2019 12:20 | Blue Slips are Really, Most Sincerely Dead Now |
| https://www.motherjones.com/kevin-drum/2019/05/do-interest-rates-matter/ | 5/14/2019 13:29 | Do Interest Rates Matter? |
| https://www.motherjones.com/kevin-drum/2019/05/raw-data-employment-in-the-metals-industry/ | 5/14/2019 15:09 | Raw Data: Employment in the Metals Industry |
| https://www.motherjones.com/kevin-drum/2019/05/why-the-depression-gene-fiasco-is-bad-news-for-science/ | 5/14/2019 18:54 | Why the "Depression Gene" Fiasco Is Bad News for Science |
| https://www.motherjones.com/kevin-drum/2019/05/donald-trump-is-a-one-man-foreign-policy-catastrophe/ | 5/15/2019 11:26 | Donald Trump Is a One-Man Foreign Policy Catastrophe |
| https://www.motherjones.com/kevin-drum/2019/05/an-honest-look-at-worker-pay/ | 5/15/2019 12:31 | An Honest Look at Worker Pay |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-411/ | 5/15/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/white-house-says-congress-has-no-right-to-perform-unauthorized-investigations/ | 5/15/2019 14:22 | White House Says Congress Has No Right to Perform "Unauthorized" Investigations |
| https://www.motherjones.com/kevin-drum/2019/05/a-trip-down-memory-lane-campaign-2000-and-al-gores-earth-tones/ | 5/15/2019 15:08 | A Trip Down Memory Lane: Campaign 2000 and Al Gore's Earth Tones |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-412/ | 5/16/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/retail-sales-and-industrial-production-were-down-in-april/ | 5/15/2019 18:06 | Retail Sales and Industrial Production Were Down In April |
| https://www.motherjones.com/kevin-drum/2019/05/abortion-and-the-2020-election/ | 5/16/2019 12:00 | Abortion and the 2020 Election |
| https://www.motherjones.com/kevin-drum/2019/05/why-is-ceo-pay-growing-so-much/ | 5/16/2019 13:06 | Why Is CEO Pay Growing So Much? |
| https://www.motherjones.com/kevin-drum/2019/05/raw-data-new-york-city-hates-donald-trump/ | 5/16/2019 13:44 | Raw Data: New York City Hates Donald Trump |
| https://www.motherjones.com/kevin-drum/2019/05/president-trump-announces-campaign-talking-points-on-immigration/ | 5/16/2019 17:55 | President Trump Announces Campaign Talking Points on Immigration |
| https://www.motherjones.com/kevin-drum/2019/05/friday-cat-blogging-17-may-2019/ | 5/17/2019 15:00 | Friday Cat Blogging â€" 17 May 2019 |
| https://www.motherjones.com/kevin-drum/2019/05/a-brief-ode-to-the-big-bang-theory/ | 5/16/2019 21:52 | A Brief Ode to "The Big Bang Theory" |
| https://www.motherjones.com/kevin-drum/2019/05/judge-orders-transcript-of-obstruction-of-justice-phone-call-by-may-31/ | 5/17/2019 0:43 | Judge Orders Transcript of Obstruction-of-Justice Phone Call by May 31 |
| https://www.motherjones.com/kevin-drum/2019/05/theres-a-new-kind-of-corruption-in-town/ | 5/17/2019 15:30 | There's a New Kind of Corruption In Town |
| https://www.motherjones.com/kevin-drum/2019/05/labor-unions-and-countervailing-power/ | 5/17/2019 11:10 | Labor Unions and Countervailing Power |
| https://www.motherjones.com/kevin-drum/2019/05/anti-discrimination-bill-on-track-to-go-nowhere/ | 5/17/2019 12:33 | Anti-Discrimination Bill On Track to Go Nowhere |
| https://www.motherjones.com/kevin-drum/2019/05/canada-mexico-no-longer-pose-national-security-threats-to-the-us/ | 5/18/2019 12:07 | Canada, Mexico No Longer Pose National Security Threats to the US |
| https://www.motherjones.com/kevin-drum/2019/05/quote-of-the-day-sure-trump-can-visit-ireland-if-he-insists/ | 5/18/2019 15:26 | Quote of the Day: Sure, Trump Can Visit Ireland. If He Insists. |
| https://www.motherjones.com/kevin-drum/2019/05/why-are-american-schools-so-segregated/ | 5/18/2019 20:09 | Why Are American Schools So Segregated? |
| https://www.motherjones.com/kevin-drum/2019/05/corruption-and-bubbles-in-new-york-how-the-taxi-medallion-scam-ruined-thousands/ | 5/19/2019 13:19 | Corruption and Bubbles in New York: How the Taxi Medallion Scam Ruined Thousands |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-413/ | 5/20/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/rape-incest-and-abortion/ | 5/20/2019 10:48 | Rape, Incest, and Abortion |
| https://www.motherjones.com/kevin-drum/2019/05/even-the-best-charter-schools-havent-closed-the-black-white-achievement-gap-yet/ | 5/20/2019 11:13 | Even the Best Charter Schools Haven't Closed the Black-White Achievement Gap Yet |
| https://www.motherjones.com/kevin-drum/2019/05/the-california-gasoline-premium-deepens/ | 5/20/2019 1:06 | The Mystery of the California Gasoline Premium Deepens |
| https://www.motherjones.com/kevin-drum/2019/05/donald-trump-admits-he-doesnt-really-want-to-stop-illegal-immigration/ | 5/20/2019 13:29 | Donald Trump Admits He Doesn't Really Want to Stop Illegal Immigration |
| https://www.motherjones.com/kevin-drum/2019/05/what-happened-in-2013-to-cripple-californias-anti-vaxxers/ | 5/20/2019 15:08 | What Happened in 2013 to Cripple California's Anti-Vaxxers? |
| https://www.motherjones.com/kevin-drum/2019/05/health-update-38/ | 5/20/2019 17:24 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/05/chart-of-the-day-audits-of-rich-people-plummeted-last-year/ | 5/20/2019 17:49 | Chart of the Day: Audits of Rich People Plummeted Last Year |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-414/ | 5/21/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/court-rules-that-president-must-obey-the-law/ | 5/20/2019 21:47 | Court Rules That President Must Obey the Law |
| https://www.motherjones.com/kevin-drum/2019/05/kris-kobach-needs-a-24-7-government-jet/ | 5/21/2019 12:05 | Kris Kobach Needs a 24/7 Government Jet |
| https://www.motherjones.com/kevin-drum/2019/05/congress-muses-about-doing-something-good-for-americans/ | 5/21/2019 12:49 | Congress Muses About Doing Something Good for Americans |
| https://www.motherjones.com/kevin-drum/2019/05/are-black-voters-really-obsessed-with-broken-promises/ | 5/21/2019 14:38 | Are Black Voters Really Obsessed With Broken Promises? |
| https://www.motherjones.com/kevin-drum/2019/05/raw-data-gallup-approval-ratings-for-the-past-four-presidents/ | 5/21/2019 15:10 | Raw Data: Gallup Approval Ratings for the Past Four Presidents |
| https://www.motherjones.com/kevin-drum/2019/05/support-for-climate-change-policies-is-a-mile-wide-and-an-inch-deep/ | 5/21/2019 17:57 | Support for Climate Change Policies Is a Mile Wide and an Inch Deep |
| https://www.motherjones.com/kevin-drum/2019/05/lets-avoid-a-cold-war-with-china-ok/ | 5/21/2019 19:51 | Let's Avoid a Cold War With China, OK? |
| https://www.motherjones.com/kevin-drum/2019/05/irs-says-its-required-to-turn-over-trumps-tax-returns-to-congress/ | 5/21/2019 20:01 | IRS Says It's Required to Turn Over Trump's Tax Returns to Congress |
| https://www.motherjones.com/kevin-drum/2019/05/the-millennial-homeownership-rate-is-about-the-same-as-it-was-25-years-ago/ | 5/22/2019 10:34 | The Millennial Homeownership Rate Is About the Same as it was 25 Years Ago |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-415/ | 5/22/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/rex-tillerson-says-trump-actively-avoided-confronting-russia-over-election-interference/ | 5/22/2019 11:46 | Rex Tillerson Says Trump Actively Avoided Confronting Russia Over Election Interference |
| https://www.motherjones.com/kevin-drum/2019/05/trump-stalks-out-of-infrastructure-meeting-with-democrats/ | 5/22/2019 12:46 | Trump Stalks Out of Infrastructure Meeting With Democrats |
| https://www.motherjones.com/kevin-drum/2019/05/the-abortion-crime-hypothesis-returns-for-round-2/ | 5/22/2019 13:58 | The Abortion-Crime Hypothesis Returns For Round 2 |
| https://www.motherjones.com/kevin-drum/2019/05/a-bit-more-about-china/ | 5/22/2019 14:57 | A Bit More About China |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-416/ | 5/23/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/another-judge-rules-that-trump-has-to-obey-the-law/ | 5/22/2019 17:44 | Another Judge Rules That Trump Has to Obey the Law |
| https://www.motherjones.com/kevin-drum/2019/05/raw-data-homelessness-in-los-angeles/ | 5/22/2019 21:58 | Raw Data: Homelessness in Los Angeles |
| https://www.motherjones.com/kevin-drum/2019/05/harriet-tubman-on-hold-in-order-to-placate-the-race-baiter-in-chief/ | 5/22/2019 23:13 | Harriet Tubman On Hold in Order to Placate the Race-Baiter-in-Chief |
| https://www.motherjones.com/kevin-drum/2019/05/has-the-battle-of-the-thermostat-finally-been-settled/ | 5/23/2019 10:48 | Has the Battle of the Thermostat Finally Been Settled? |
| https://www.motherjones.com/kevin-drum/2019/05/trump-admits-he-hired-an-idiot/ | 5/23/2019 12:04 | Trump Admits He Hired an Idiot |
| https://www.motherjones.com/kevin-drum/2019/05/trump-announces-new-plan-to-retain-the-farm-vote/ | 5/23/2019 13:11 | Trump Announces New Plan to Retain the Farm Vote |
| https://www.motherjones.com/kevin-drum/2019/05/raw-data-cash-receipts-for-farm-commodities/ | 5/23/2019 13:38 | Raw Data: Cash Receipts for Farm Commodities |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/05/heres-how-dems-are-doing-in-early-voting-states/ | 5/23/2019 16:24 | Here's How Dems Are Doing in Early Voting States |
| https://www.motherjones.com/kevin-drum/2019/05/donald-trump-is-totally-calm/ | 5/23/2019 16:26 | Donald Trump Is Totally Calm |
| https://www.motherjones.com/kevin-drum/2019/05/how-are-we-doing-this-year-on-the-400-expense-question/ | 5/23/2019 19:33 | How Are We Doing This Year on the $400 Expense Question? |
| https://www.motherjones.com/kevin-drum/2019/05/julian-assange-indicted-for-publishing-us-secrets/ | 5/23/2019 22:18 | Julian Assange Indicted for Publishing US Secrets |
| https://www.motherjones.com/kevin-drum/2019/05/friday-cat-blogging-24-may-2019/ | 5/24/2019 15:00 | Friday Cat Blogging â€" 24 May 2019 |
| https://www.motherjones.com/kevin-drum/2019/05/tires-sure-are-cheap-these-days/ | 5/23/2019 23:57 | Tires Sure Are Cheap These Days |
| https://www.motherjones.com/kevin-drum/2019/05/yesterdays-trump-roundup-today/ | 5/24/2019 12:39 | Yesterday's Trump Roundup Today |
| https://www.motherjones.com/kevin-drum/2019/05/just-how-badly-is-rural-america-doing-its-complicated/ | 5/24/2019 13:44 | Just How Badly Is Rural America Doing? It's Complicated. |
| https://www.motherjones.com/kevin-drum/2019/05/semi-raw-data-household-income-in-urban-and-rural-areas/ | 5/25/2019 10:21 | Semi-Raw Data: Household Income in Urban and Rural Areas |
| https://www.motherjones.com/kevin-drum/2019/05/survey-suggests-that-white-racial-resentment-is-easing/ | 5/25/2019 11:34 | Survey Suggests That White Racial Resentment Is Easing |
| https://www.motherjones.com/kevin-drum/2019/05/is-rural-decline-just-a-statistical-artifact/ | 5/25/2019 13:22 | Is "Rural Decline" Just a Statistical Artifact? |
| https://www.motherjones.com/kevin-drum/2019/05/warren/ | 5/28/2019 11:01 | If Rural Communities Are Doing OK, Why Do They Feel Like They Aren't? It's Complicated. |
| https://www.motherjones.com/kevin-drum/2019/05/rural-counties-really-and-truly-arent-in-decline/ | 5/27/2019 11:18 | Rural Counties Really and Truly Aren't in Decline |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-417/ | 5/27/2019 13:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-418/ | 5/28/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/republican-kicked-out-of-office-in-texas/ | 5/28/2019 12:24 | Moron Kicked Out of Office in Texas |
| https://www.motherjones.com/kevin-drum/2019/05/doctors-love-homeopathy-in-france/ | 5/28/2019 13:21 | Doctors Love Homeopathy in France |
| https://www.motherjones.com/kevin-drum/2019/05/raw-data-mass-incarceration-and-the-1994-crime-bill/ | 5/28/2019 14:41 | Raw Data: Mass Incarceration and the 1994 Crime Bill |
| https://www.motherjones.com/kevin-drum/2019/05/chart-of-the-day-heres-what-corporations-did-with-their-tax-cut/ | 5/28/2019 17:49 | Chart of the Day: Here's What Corporations Did With Their Tax Cut |
| https://www.motherjones.com/kevin-drum/2019/05/754161/ | 5/29/2019 10:21 | Black Economic Problems Are Pretty Similar to White Economic Problems |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-419/ | 5/29/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/raw-data-the-trade-deficit-with-china/ | 5/29/2019 0:32 | Raw Data: The US Trade Deficit With China |
| https://www.motherjones.com/kevin-drum/2019/05/yes-of-course-mitch-mcconnell-is-a-hypocrite/ | 5/29/2019 11:03 | Yes, Of Course Mitch McConnell Is a Hypocrite |
| https://www.motherjones.com/kevin-drum/2019/05/mueller-im-never-going-to-say-anything-more-than-whats-in-my-report/ | 5/29/2019 11:17 | Mueller: I'm Never Going to Say Anything More Than What's In My Report |
| https://www.motherjones.com/kevin-drum/2019/05/did-an-eclipse-prove-einstein-was-right/ | 5/29/2019 14:46 | Did an Eclipse Prove Einstein Was Right? |
| https://www.motherjones.com/kevin-drum/2019/05/coal-plants-are-a-dying-breed/ | 5/29/2019 17:37 | Coal Plants Are a Dying Breed |
| https://www.motherjones.com/kevin-drum/2019/05/a-brand-new-look-at-lead-contamination-in-flint/ | 5/30/2019 13:00 | A Brand New Look at Lead Contamination in Flint |
| https://www.motherjones.com/kevin-drum/2019/05/lunchtime-photo-420/ | 5/30/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/05/emails-reveal-citizenship-question-was-designed-to-increase-republican-gerrymandering/ | 5/30/2019 11:59 | Emails Reveal Citizenship Question Was Designed to Increase Republican Gerrymandering |
| https://www.motherjones.com/kevin-drum/2019/05/california-passes-ban-on-hotel-shampoo-bottles/ | 5/30/2019 12:46 | California Passes Ban on . . . Hotel Shampoo Bottles |
| https://www.motherjones.com/kevin-drum/2019/05/raw-data-workers-earning-minimum-wage/ | 5/30/2019 14:32 | Raw Data: Workers Earning Minimum Wage |
| https://www.motherjones.com/kevin-drum/2019/05/for-the-record-heres-the-email-telling-the-navy-to-hide-the-uss-john-mccain/ | 5/30/2019 14:56 | For the Record: Here's the Email Telling the Navy to Hide the USS John McCain |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/05/a-brief-translation-muellerese-into-english/ | 5/30/2019 16:44 | A Brief Translation of Muellerese Into English |
| https://www.motherjones.com/kevin-drum/2019/05/theres-no-need-to-thank-me-really/ | 5/30/2019 17:16 | There's No Need to Thank Me. Really. |
| https://www.motherjones.com/kevin-drum/2019/05/heres-what-powered-the-democratic-win-in-2018/ | 5/30/2019 18:22 | Here's What Powered the Democratic Win in 2018 |
| https://www.motherjones.com/kevin-drum/2019/05/friday-cat-blogging-1-june-2019/ | 5/31/2019 15:00 | Friday Cat Blogging â€" 1 June 2019 |
| https://www.motherjones.com/kevin-drum/2019/05/trump-authorizes-20-billion-tax-increase/ | 5/31/2019 2:33 | Trump Authorizes $20 Billion Tax Increase |
| https://www.motherjones.com/kevin-drum/2019/05/quote-of-the-day-the-mueller-report-says-bad-things-about-trump-fox-news-never-mentioned-that/ | 5/31/2019 10:44 | Quote of the Day: The Mueller Report Says Bad Things About Trump? Fox News Never Mentioned That. |
| https://www.motherjones.com/kevin-drum/2019/05/did-cell-phones-reduce-the-murder-rate/ | 5/31/2019 11:59 | Did Cell Phones Reduce the Murder Rate? |
| https://www.motherjones.com/kevin-drum/2019/05/chart-of-the-day-illegal-border-crossings-in-the-trump-era/ | 5/31/2019 12:42 | Chart of the Day: Illegal Border Crossings in the Trump Era |
| https://www.motherjones.com/kevin-drum/2019/05/raw-data-wages-of-men-and-women-paid-by-the-hour/ | 5/31/2019 14:49 | Raw Data: Wages of Men and Women Paid by the Hour |
| https://www.motherjones.com/kevin-drum/2019/05/bill-barr-is-appalled/ | 5/31/2019 17:54 | Bill Barr Is Appalled |
| https://www.motherjones.com/kevin-drum/2019/06/womens-wages-are-getting-closer-to-mens-but-not-for-the-right-reason/ | 6/1/2019 11:26 | Women's Wages Are Getting Closer to Men's, But Not For the Right Reason |
| https://www.motherjones.com/kevin-drum/2019/06/raw-data-unbanked-households-in-the-united-states-and-the-world/ | 6/1/2019 13:45 | Raw Data: Unbanked Households in the United States and the World |
| https://www.motherjones.com/kevin-drum/2019/06/donald-trumps-foreign-policy-is-a-mind-boggling-failure/ | 6/1/2019 22:43 | Donald Trump's Foreign Policy Is a Mind-Boggling Failure |
| https://www.motherjones.com/kevin-drum/2019/06/small-households-want-gigantic-rolls-of-toilet-paper/ | 6/2/2019 15:28 | Small Households Want Gigantic Rolls of Toilet Paper |
| https://www.motherjones.com/kevin-drum/2019/06/donald-trumps-race-baiting-presidency-a-listicle/ | 6/3/2019 10:43 | Donald Trump's Race-Baiting Presidency: A Listicle |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-421/ | 6/3/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/mike-pompeo-is-not-thrilled-with-jareds-peace-plan/ | 6/3/2019 1:24 | Mike Pompeo Is Not Thrilled With Jared's Peace Plan |
| https://www.motherjones.com/kevin-drum/2019/06/the-inflation-rate-is-too-damn-low/ | 6/3/2019 12:06 | The Inflation Rate Is Too Damn Low |
| https://www.motherjones.com/kevin-drum/2019/06/donald-trump-is-the-ultimate-evangelical-christian/ | 6/3/2019 13:38 | Donald Trump Is the Ultimate Evangelical Christian |
| https://www.motherjones.com/kevin-drum/2019/06/trump-visits-the-queen-and-gets-an-itty-bitty-book/ | 6/3/2019 14:31 | Trump Visits the Queen and Gets an Itty Bitty Book |
| https://www.motherjones.com/kevin-drum/2019/06/the-mysterious-trump-biden-nyt-ukraine-connection-not-explained/ | 6/3/2019 14:47 | The Mysterious Trump-Biden-NYT-Ukraine Connection, Not Explained |
| https://www.motherjones.com/kevin-drum/2019/06/nancy-pelosi-is-smart-part-895/ | 6/3/2019 17:22 | Nancy Pelosi Is Smart, Part 895 |
| https://www.motherjones.com/kevin-drum/2019/06/trumps-tariffs-will-cost-you-about-500-this-year/ | 6/3/2019 19:06 | Trump's Tariffs Will Cost You About $500 This Year |
| https://www.motherjones.com/kevin-drum/2019/06/donald-trump-is-just-a-bad-dream/ | 6/3/2019 20:13 | Donald Trump Is Just a Bad Dream |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-422/ | 6/4/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-423/ | 6/6/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-424/ | 6/5/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/short-video-explains-the-vital-choices-facing-america/ | 6/4/2019 12:49 | Short Video Explains the Vital Choices Facing America |
| https://www.motherjones.com/kevin-drum/2019/06/good-news-kids-american-adults-are-idiots-too/ | 6/4/2019 13:18 | Good News, Kids! American Adults Are Idiots Too. |
| https://www.motherjones.com/kevin-drum/2019/06/better-news-kids-youre-smarter-than-your-elders/ | 6/4/2019 13:47 | Better News, Kids! You're Smarter Than Your Elders. |
| https://www.motherjones.com/kevin-drum/2019/06/heres-why-the-right-wing-grifter-problem-is-a-right-wing-problem/ | 6/4/2019 15:24 | Here's Why the Right-Wing Grifter Problem Is a Right-Wing Problem |
| https://www.motherjones.com/kevin-drum/2019/06/driverless-vehicles-are-here-on-the-farm-anyway/ | 6/4/2019 18:21 | Driverless Vehicles Are Here . . . On the Farm, Anyway |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/06/raw-data-the-homeless-rate-in-big-cities/ | 6/5/2019 1:05 | Raw Data: The Homeless Rate in Big Cities |
| https://www.motherjones.com/kevin-drum/2019/06/no-one-says-global-warming-anymore/ | 6/5/2019 12:02 | No One Says "Global Warming" Anymore |
| https://www.motherjones.com/kevin-drum/2019/06/an-industrial-policy-for-manufacturing-count-me-skeptical/ | 6/5/2019 13:16 | An Industrial Policy for Manufacturing? Count Me Skeptical. |
| https://www.motherjones.com/kevin-drum/2019/06/republicans-arent-going-to-stop-trumps-tariffs-on-mexico/ | 6/5/2019 14:08 | Republicans Aren't Going to Stop Trump's Tariffs on Mexico |
| https://www.motherjones.com/kevin-drum/2019/06/raw-data-whos-winning-the-war-on-poverty/ | 6/5/2019 17:06 | Raw Data: Who's Winning the War on Poverty? |
| https://www.motherjones.com/kevin-drum/2019/06/america-is-the-place-to-be/ | 6/6/2019 10:57 | America Is the Place to Be |
| https://www.motherjones.com/kevin-drum/2019/06/quote-of-the-day-robocalls-are-satans-work/ | 6/6/2019 11:23 | Quote of the Day: Robocalls Are Satan's Work |
| https://www.motherjones.com/kevin-drum/2019/06/trump-solves-nuclear-waste-problem-but-media-refuses-to-give-him-credit/ | 6/6/2019 12:08 | Trump Solves Nuclear Waste Problem, But Media Refuses to Give Him Credit |
| https://www.motherjones.com/kevin-drum/2019/06/nobody-is-defending-phrenology-today/ | 6/6/2019 15:26 | Nobody Is Defending Phrenology Today |
| https://www.motherjones.com/kevin-drum/2019/06/america-is-the-place-to-be-part-2/ | 6/6/2019 18:39 | America Is the Place To Be, Part 2 |
| https://www.motherjones.com/kevin-drum/2019/06/the-center-is-holding/ | 6/7/2019 11:12 | The Center Is Holding |
| https://www.motherjones.com/kevin-drum/2019/06/friday-cat-blogging-7-june-2019/ | 6/7/2019 15:00 | Friday Cat Blogging â€" 7 June 2019 |
| https://www.motherjones.com/kevin-drum/2019/06/chart-of-the-day-net-new-jobs-in-may-2/ | 6/7/2019 12:37 | Chart of the Day: Net New Jobs in May |
| https://www.motherjones.com/kevin-drum/2019/06/can-someone-please-write-a-blogger-at-sixty-about-me/ | 6/7/2019 13:34 | Can Someone Please Write "A Blogger at Sixty" About Me? |
| https://www.motherjones.com/kevin-drum/2019/06/donald-trump-muses-on-the-beauty-of-outer-space/ | 6/7/2019 14:43 | Donald Trump Muses on the Beauty of Outer Space |
| https://www.motherjones.com/kevin-drum/2019/06/american-health-care-is-terrible/ | 6/7/2019 14:56 | American Health Care Is Terrible |
| https://www.motherjones.com/kevin-drum/2019/06/the-new-and-improved-nafta-is-the-best-nafta-ever/ | 6/7/2019 17:50 | The New and Improved NAFTA Is the Best NAFTA Ever! |
| https://www.motherjones.com/kevin-drum/2019/06/democrats-should-beat-up-trump-over-immigration/ | 6/7/2019 18:55 | Democrats Should Beat Up Trump Over Immigration |
| https://www.motherjones.com/kevin-drum/2019/06/trump-signs-anemic-new-immigration-deal-with-mexico/ | 6/8/2019 0:34 | Trump Signs Anemic New Immigration Deal With Mexico |
| https://www.motherjones.com/kevin-drum/2019/06/the-verdict-is-in-trumps-evening-wear-is-hideous/ | 6/8/2019 12:34 | The Verdict Is In: Trump's Evening Wear Is Hideous |
| https://www.motherjones.com/kevin-drum/2019/06/the-public-mood-is-very-liberal-but-why/ | 6/8/2019 14:37 | The Public Mood Is Very Liberal. But Why? |
| https://www.motherjones.com/kevin-drum/2019/06/reducing-lead-levels-in-kids-reduces-crime-when-they-grow-up/ | 6/8/2019 15:01 | Reducing Lead Levels In Kids Reduces Crime When They Grow Up |
| https://www.motherjones.com/kevin-drum/2019/06/we-need-more-exciting-tennis/ | 6/8/2019 18:03 | We Need More Exciting Tennis |
| https://www.motherjones.com/kevin-drum/2019/06/trumps-immigration-deal-with-mexico-is-a-nothingburger/ | 6/8/2019 18:18 | Trump's Immigration Deal With Mexico Is a Nothingburger |
| https://www.motherjones.com/kevin-drum/2019/06/meatless-tacos-are-ok/ | 6/8/2019 19:10 | Meatless Tacos Are . . . OK |
| https://www.motherjones.com/kevin-drum/2019/06/watch-the-comedy-stylings-of-rep-katie-porter/ | 6/8/2019 23:53 | Watch the Comedy Stylings of Rep. Katie Porter |
| https://www.motherjones.com/kevin-drum/2019/06/are-we-too-pessimistic-about-happiness/ | 6/9/2019 12:06 | Are We Too Pessimistic About Happiness? |
| https://www.motherjones.com/kevin-drum/2019/06/james-stimson-answers-my-questions-about-the-stimson-mood-index/ | 6/9/2019 13:45 | James Stimson Answers My Questions About the Stimson Mood Index |
| https://www.motherjones.com/kevin-drum/2019/06/heres-why-the-black-white-iq-gap-is-almost-certainly-environmental/ | 6/10/2019 10:13 | Here's Why the Black-White IQ Gap Is Almost Certainly Environmental |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-425/ | 6/10/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/the-south-isnt-really-doing-all-that-badly/ | 6/10/2019 11:28 | The South Isn't Really Doing All That Badly |
| https://www.motherjones.com/kevin-drum/2019/06/las-latest-homelessness-problem-expensive-toilets/ | 6/10/2019 12:22 | LA's Latest Homelessness Problem: Expensive Toilets |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/06/the-brent-wti-spread-is-mysteriously-high/ | 6/10/2019 13:48 | The Brent-WTI Spread is Mysteriously High |
| https://www.motherjones.com/kevin-drum/2019/06/elaine-chao-is-filling-up-the-swamp/ | 6/10/2019 17:49 | Elaine Chao Is Filling Up the Swamp |
| https://www.motherjones.com/kevin-drum/2019/06/how-reliable-are-the-iowa-caucus-polls-on-june-10th-mojo-investigates/ | 6/10/2019 21:29 | How Reliable Are the Iowa Caucus Polls on June 10th? MoJo Investigates. |
| https://www.motherjones.com/kevin-drum/2019/06/who-cares-if-joe-biden-really-believes-in-bipatisanship/ | 6/10/2019 23:39 | Who Cares If Joe Biden Really Believes in Bipartisanship? |
| https://www.motherjones.com/kevin-drum/2019/06/is-our-epa-chief-stupid-or-evil/ | 6/11/2019 11:13 | Is Our EPA Chief Stupid or Evil? |
| https://www.motherjones.com/kevin-drum/2019/06/dna-registration-lowers-recidivism-a-bit/ | 6/11/2019 12:19 | DNA Registration Lowers Recidivismâ€"A Bit |
| https://www.motherjones.com/kevin-drum/2019/06/always-be-tippin/ | 6/11/2019 13:07 | Always be tippin'! |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-426/ | 6/11/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/donald-trump-accidentally-lowered-the-cost-of-obamacare-enrollment-went-up/ | 6/11/2019 15:10 | Donald Trump Accidentally Lowered the Cost of Obamacare. Enrollment Went Up. |
| https://www.motherjones.com/kevin-drum/2019/06/trump-i-have-in-my-hand/ | 6/11/2019 15:24 | Trump: "I Have In My Hand . . ." |
| https://www.motherjones.com/kevin-drum/2019/06/gen-xers-had-high-college-dropout-rates-maybe-it-was-due-to/ | 6/11/2019 17:11 | Gen Xers Had High College Dropout Rates. Maybe It Was Due to . . . |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-427/ | 6/12/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/the-state-of-social-media-today/ | 6/12/2019 0:16 | The State of Social Media Today |
| https://www.motherjones.com/kevin-drum/2019/06/trump-really-really-doesnt-want-you-to-know-why-he-wants-a-citizenship-question/ | 6/12/2019 11:26 | Trump Really, Really Doesn't Want You to Know Why He Wants a Citizenship Question |
| https://www.motherjones.com/kevin-drum/2019/06/an-up-close-look-at-explosions-in-sweden/ | 6/12/2019 13:08 | An Up-Close Look at Explosions in Sweden |
| https://www.motherjones.com/kevin-drum/2019/06/facebook-emails-reveal-that-mark-zuckerberg-doesnt-care-about-your-privacy/ | 6/12/2019 14:17 | Facebook Emails Reveal That Mark Zuckerberg Doesn't Care About Your Privacy |
| https://www.motherjones.com/kevin-drum/2019/06/should-we-stop-trying-to-regulate-social-media/ | 6/12/2019 14:58 | Should We Stop Trying to Regulate Social Media? |
| https://www.motherjones.com/kevin-drum/2019/06/the-american-economy-is-rarely-good-for-workers/ | 6/12/2019 18:06 | The American Economy Is Rarely Good for Workers |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-428/ | 6/13/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/kraft-invents-new-way-to-trick-your-kids-into-eating-kraft-products/ | 6/12/2019 21:00 | Kraft Invents New Way to Trick Your Kids Into Eating Kraft Products |
| https://www.motherjones.com/kevin-drum/2019/06/indigo-ag-wants-better-farming-to-help-fight-global-warming/ | 6/12/2019 23:54 | Indigo Ag Wants Better Farming to Help Fight Global Warming |
| https://www.motherjones.com/kevin-drum/2019/06/trump-never-really-said-hed-take-oppo-from-a-foreign-government/ | 6/13/2019 0:59 | Trump Never Said He'd Take Oppo From a "Foreign Government" |
| https://www.motherjones.com/kevin-drum/2019/06/its-been-nice-knowing-you/ | 6/13/2019 10:05 | It's Been Nice Knowing You |
| https://www.motherjones.com/kevin-drum/2019/06/for-the-rich-the-great-recession-was-just-a-blip/ | 6/13/2019 11:06 | For the Rich, the Great Recession Was Just a Blip |
| https://www.motherjones.com/kevin-drum/2019/06/aoc-and-ted-cruz-want-to-make-birth-control-available-on-drugstore-shelves/ | 6/13/2019 11:52 | Alexandria Ocasio-Cortez and Ted Cruz Want to Make Birth Control Available on Drugstore Shelves |
| https://www.motherjones.com/kevin-drum/2019/06/osc-kellyanne-conway-should-be-fired/ | 6/13/2019 12:14 | OSC: Kellyanne Conway Should Be Fired |
| https://www.motherjones.com/kevin-drum/2019/06/fox-news-update-lying-about-air-force-one-with-guest-darrell-issa/ | 6/13/2019 13:45 | Fox News Update: Lying About Air Force One With Guest Darrell Issa |
| https://www.motherjones.com/kevin-drum/2019/06/rent-control-mainly-helps-the-affluent/ | 6/13/2019 14:16 | Rent Control Mainly Helps . . . the Affluent |
| https://www.motherjones.com/kevin-drum/2019/06/social-security-is-fine-stop-with-the-chicken-little-stuff-already/ | 6/13/2019 15:22 | Social Security Is Fine. Stop With the Chicken Little Stuff Already. |
| https://www.motherjones.com/kevin-drum/2019/06/trump-jr-sells-beverly-hills-home-at-a-rich-premium/ | 6/13/2019 17:59 | Trump Jr. Sells Beverly Hills Home at a Rich Premium |
| https://www.motherjones.com/kevin-drum/2019/06/yeah-trump-was-talking-about-dirt-from-foreign-governments/ | 6/14/2019 0:05 | Yeah, Trump Was Talking About Dirt From Foreign Governments |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/06/friday-cat-blogging-14-june-2019/ | 6/14/2019 15:00 | Friday Cat Blogging â€" 14 June 2019 |
| https://www.motherjones.com/kevin-drum/2019/06/trump-of-course-you-report-foreign-campaign-dirt/ | 6/14/2019 11:40 | Trump: "Of Course" You Report Foreign Campaign Dirt |
| https://www.motherjones.com/kevin-drum/2019/06/america-needs-a-lot-more-labor-unions/ | 6/14/2019 12:37 | America Needs a Lot More Labor Unions |
| https://www.motherjones.com/kevin-drum/2019/06/heres-the-harriet-tubman-20-bill-that-trump-killed/ | 6/14/2019 13:45 | Here's the Harriet Tubman $20 Bill That Trump Killed |
| https://www.motherjones.com/kevin-drum/2019/06/chart-of-the-day-corporate-profits-are-up-corporate-taxes-are-down/ | 6/14/2019 14:44 | Chart of the Day: Corporate Profits Are Up, Corporate Taxes Are Down |
| https://www.motherjones.com/kevin-drum/2019/06/i-got-yer-exploding-bullets-right-here/ | 6/14/2019 19:23 | I Got Yer Exploding Bullets Right Here |
| https://www.motherjones.com/kevin-drum/2019/06/join-me-on-a-dive-down-the-rabbit-hole-of-health-care-admin-costs/ | 6/15/2019 15:05 | Join Me On a Dive Down the Rabbit Hole of Health Care Admin Costs |
| https://www.motherjones.com/kevin-drum/2019/06/america-is-targeting-the-russian-electric-grid-but-dont-tell-the-president/ | 6/15/2019 12:56 | America Is Targeting the Russian Electric Grid â€" But Don't Tell the President |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-429/ | 6/20/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/insulin-and-the-free-market-a-brief-inquiry/ | 6/16/2019 17:53 | Insulin and the Free Market: A Brief Inquiry |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-430/ | 6/17/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/the-price-of-insulin-is-a-national-disgrace/ | 6/17/2019 0:23 | The Price of Insulin Is a National Disgrace |
| https://www.motherjones.com/kevin-drum/2019/06/joe-biden-and-the-phantom-electability-argument/ | 6/17/2019 11:24 | Joe Biden and the Phantom "Electability" Argument |
| https://www.motherjones.com/kevin-drum/2019/06/donald-trump-is-thrilled-about-trump-heights/ | 6/17/2019 12:32 | Donald Trump is Thrilled About Trump Heights |
| https://www.motherjones.com/kevin-drum/2019/06/doctors-should-stop-lying-to-patients/ | 6/17/2019 13:07 | Doctors Should Stop Lying to Patients |
| https://www.motherjones.com/kevin-drum/2019/06/the-federal-minimum-wage-hardly-matters-anymore/ | 6/17/2019 14:41 | The Federal Minimum Wage Hardly Matters Anymore |
| https://www.motherjones.com/kevin-drum/2019/06/health-update-39/ | 6/17/2019 17:32 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/06/facebooks-new-cryptocurrency-makes-no-sense-to-users/ | 6/17/2019 21:41 | Facebook's New "Cryptocurrency" Makes No Sense (to Users) |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-431/ | 6/18/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-432/ | 6/19/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/david-brooks-has-gotten-lazy/ | 6/18/2019 0:29 | David Brooks Has Gotten Lazy |
| https://www.motherjones.com/kevin-drum/2019/06/donald-trump-is-mad-at-the-european-central-bank/ | 6/18/2019 12:06 | Donald Trump Is Mad at the European Central Bank |
| https://www.motherjones.com/kevin-drum/2019/06/facebooks-libra-is-it-the-western-we-chat-or-the-new-dollar/ | 6/18/2019 13:11 | Facebook's Libra: Is it the Western We Chat or the New Dollar? |
| https://www.motherjones.com/kevin-drum/2019/06/raw-data-suicide-rates-among-men-and-women/ | 6/18/2019 14:54 | Raw Data: Suicide Rates Among Men and Women |
| https://www.motherjones.com/kevin-drum/2019/06/where-are-all-the-gop-defense-hawks/ | 6/18/2019 15:20 | Where Are All the GOP Defense Hawks? |
| https://www.motherjones.com/kevin-drum/2019/06/how-is-california-doing-really/ | 6/19/2019 14:09 | How Is California Doing? Really? |
| https://www.motherjones.com/kevin-drum/2019/06/democrats-are-surprisingly-pessimistic-about-beating-trump/ | 6/19/2019 10:45 | Democrats Are Surprisingly Pessimistic About Beating Trump |
| https://www.motherjones.com/kevin-drum/2019/06/heres-why-prediction-markets-arent-used-for-anything-important/ | 6/19/2019 10:59 | Here's Why Prediction Markets Aren't Used For Anything Important |
| https://www.motherjones.com/kevin-drum/2019/06/there-is-no-such-thing-as-clean-coal/ | 6/19/2019 14:46 | There Is No Such Thing as Clean Coal |
| https://www.motherjones.com/kevin-drum/2019/06/why-is-donald-trump-hellbent-on-dismantling-opm/ | 6/19/2019 18:04 | Why Is Donald Trump Hellbent on Dismantling OPM? |
| https://www.motherjones.com/kevin-drum/2019/06/raw-data-heres-what-the-trump-tariffs-are-costing-you/ | 6/19/2019 23:48 | Raw Data: Here's What the Trump Tariffs Are Costing You |
| https://www.motherjones.com/kevin-drum/2019/06/trump-has-gotten-bored-with-venezuela/ | 6/20/2019 0:22 | Trump Has Gotten Bored With Venezuela |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/06/scammers-are-ruining-google-maps/ | 6/20/2019 11:57 | Scammers Are Ruining Google Maps |
| https://www.motherjones.com/kevin-drum/2019/06/is-joe-biden-toast/ | 6/20/2019 12:55 | Is Joe Biden Toast? |
| https://www.motherjones.com/kevin-drum/2019/06/americans-are-sort-of-ok-with-foreign-election-meddling/ | 6/20/2019 14:31 | Americans Are Sort Of OK With Foreign Election Meddling* |
| https://www.motherjones.com/kevin-drum/2019/06/friday-cat-blogging-21-june-2019/ | 6/21/2019 15:00 | Friday Cat Blogging â€" 21 June 2019 |
| https://www.motherjones.com/kevin-drum/2019/06/has-facebook-usage-collapse/ | 6/20/2019 23:17 | Chart of the Day: Has Facebook Usage Collapsed? |
| https://www.motherjones.com/kevin-drum/2019/06/hope-hicks-thinks-trump-was-serious-when-he-invited-foreign-interference/ | 6/20/2019 23:30 | Hope Hicks Thinks Trump Was Serious When He Invited Foreign Interference |
| https://www.motherjones.com/kevin-drum/2019/06/trump-calls-off-military-strike-on-iran/ | 6/20/2019 23:41 | Trump Calls Off Military Strike on Iran |
| https://www.motherjones.com/kevin-drum/2019/06/trump-missile-strike-on-iran-would-have-killed-150-been-disproportionate/ | 6/21/2019 10:44 | Trump: Missile Strike on Iran Would Have Killed 150, Not Been "Proportionate" |
| https://www.motherjones.com/kevin-drum/2019/06/there-is-no-retirement-crisis/ | 6/21/2019 11:57 | There Is No Retirement Crisis |
| https://www.motherjones.com/kevin-drum/2019/06/the-death-of-long-haul-trucking-is-near/ | 6/21/2019 12:22 | The Death of Long-Haul Trucking Is Near |
| https://www.motherjones.com/kevin-drum/2019/06/civil-rights-heroes-lewis-and-clyburn-defend-biden/ | 6/21/2019 12:44 | Civil Rights Heroes Lewis and Clyburn Defend Biden |
| https://www.motherjones.com/kevin-drum/2019/06/quote-of-the-day-well-you-can-go-to-prison-instead/ | 6/21/2019 13:38 | Quote of the Day: "Well, You Can Go to Prison Instead" |
| https://www.motherjones.com/kevin-drum/2019/06/trump-wants-your-employer-to-ditch-its-health-care-plan/ | 6/22/2019 12:37 | Trump Wants Your Employer to Ditch Its Health Care Plan |
| https://www.motherjones.com/kevin-drum/2019/06/yay-new-glasses/ | 6/22/2019 18:49 | Yay! New Glasses! |
| https://www.motherjones.com/kevin-drum/2019/06/the-kids-today-are-very-nice-people/ | 6/23/2019 11:35 | The Kids Today Are Very Nice People |
| https://www.motherjones.com/kevin-drum/2019/06/trump-is-now-ready-to-talk-to-iran/ | 6/23/2019 15:03 | Trump Is Now Ready to Talk to Iran |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-433/ | 6/24/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/donald-trump-is-an-alleged-serial-sexual-assaulter/ | 6/24/2019 11:40 | Donald Trump Is an Alleged Serial Sexual Assaulter |
| https://www.motherjones.com/kevin-drum/2019/06/trump-fed-not-helping-my-reelection-campaign-enough/ | 6/24/2019 13:17 | Trump: Fed Not Helping My Reelection Campaign Enough |
| https://www.motherjones.com/kevin-drum/2019/06/millennial-debt-is-actually-quite-low/ | 6/24/2019 14:42 | Millennial Debt Is Actually Pretty Low |
| https://www.motherjones.com/kevin-drum/2019/06/dont-blame-boomers-blame-their-parents/ | 6/24/2019 18:42 | Don't Blame Boomers, Blame Their Parents |
| https://www.motherjones.com/kevin-drum/2019/06/raw-data-the-great-1950s-blackout/ | 6/24/2019 19:54 | Raw Data: The Great 1950s Blackout |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-434/ | 6/25/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/aoc-is-right-democrats-cant-cave-in-on-the-border-bill/ | 6/25/2019 0:17 | AOC Is Right: Democrats Can't Cave In on the Border Bill |
| https://www.motherjones.com/kevin-drum/2019/06/medicaid-expansion-is-nearly-free-but-republicans-wont-take-it-anyway/ | 6/25/2019 10:38 | Medicaid Expansion Is Nearly Free, But Republicans Won't Take It Anyway |
| https://www.motherjones.com/kevin-drum/2019/06/poll-who-is-the-greatest-lee/ | 6/25/2019 11:26 | Poll: Who Is the Greatest Lee? |
| https://www.motherjones.com/kevin-drum/2019/06/one-third-of-americans-want-to-nuke-north-korea/ | 6/25/2019 12:20 | One-Third of Americans Want to Nuke North Korea |
| https://www.motherjones.com/kevin-drum/2019/06/people-are-finally-getting-bored-by-trump/ | 6/25/2019 13:23 | People Are Finally Getting Bored by Trump |
| https://www.motherjones.com/kevin-drum/2019/06/poll-results-bruce-lee-is-the-greatest-lee-of-them-all/ | 6/25/2019 14:40 | Poll Results: Bruce Lee Is the Greatest Lee of Them All |
| https://www.motherjones.com/kevin-drum/2019/06/a-third-of-republicans-think-its-ok-to-refuse-service-to-muslims/ | 6/25/2019 20:20 | A Third of Republicans Think It's OK to Refuse Service to Muslims |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-435/ | 6/26/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/our-personal-data-is-worth-a-lot-facebook-should-pay-for-it/ | 6/26/2019 11:48 | Our Personal Data Is Worth a Lot. Facebook Should Pay For It. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/06/tough-on-crime-makes-no-sense-unless-you-understand-the-history-of-crime/ | 6/26/2019 13:30 | "Tough on Crime" Makes No Sense â€" Unless You Understand the History of Crime |
| https://www.motherjones.com/kevin-drum/2019/06/california-makes-bid-to-get-all-the-good-football-players/ | 6/26/2019 14:10 | California Makes Bid to Get All the Good Football Players |
| https://www.motherjones.com/kevin-drum/2019/06/we-need-better-rules-on-standing/ | 6/26/2019 15:12 | We Need Better Rules on Standing |
| https://www.motherjones.com/kevin-drum/2019/06/the-republican-rage-bubble-is-now-30-years-old/ | 6/26/2019 18:28 | The Republican Rage Bubble Is Now 30 Years Old |
| https://www.motherjones.com/kevin-drum/2019/06/i-dont-understand-the-wayfair-walkout/ | 6/26/2019 18:38 | I Don't Understand the Wayfair Walkout |
| https://www.motherjones.com/kevin-drum/2019/06/democratic-debate-wrap-up/ | 6/26/2019 23:22 | Democratic Debate Wrap-Up |
| https://www.motherjones.com/kevin-drum/2019/06/lunchtime-photo-436/ | 6/27/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/06/republicans-on-supreme-court-rule-in-favor-of-republican-gerrymandering/ | 6/27/2019 10:58 | Republicans on Supreme Court Rule In Favor of Republican Gerrymandering |
| https://www.motherjones.com/kevin-drum/2019/06/supreme-court-kills-citizenship-question-on-2020-census/ | 6/27/2019 11:14 | Supreme Court Kills Citizenship Question on 2020 Census |
| https://www.motherjones.com/kevin-drum/2019/06/should-we-repeal-section-1325/ | 6/27/2019 12:40 | Should We Repeal Section 1325? |
| https://www.motherjones.com/kevin-drum/2019/06/the-trump-doctrine-bash-our-friends-cozy-up-to-our-enemies/ | 6/27/2019 13:05 | The Trump Doctrine: Bash Our Friends, Cozy Up to Our Enemies |
| https://www.motherjones.com/kevin-drum/2019/06/the-wayfair-walkout-explained/ | 6/27/2019 14:43 | The Wayfair Walkout, Explained? |
| https://www.motherjones.com/kevin-drum/2019/06/watching-the-nightly-news-might-be-good-for-you/ | 6/27/2019 17:13 | Watching the Nightly News Might Be Good For You |
| https://www.motherjones.com/kevin-drum/2019/06/friday-cat-blogging-28-june-2019/ | 6/28/2019 15:00 | Friday Cat Blogging â€" 28 June 2019 |
| https://www.motherjones.com/kevin-drum/2019/06/how-do-boomers-and-millennials-really-stack-up/ | 6/28/2019 10:30 | How Do Boomers and Millennials Really Stack Up? |
| https://www.motherjones.com/kevin-drum/2019/06/thursday-night-debate-wrap-up/ | 6/27/2019 23:05 | Thursday Night Debate Wrap-Up |
| https://www.motherjones.com/kevin-drum/2019/06/california-set-to-ban-hair-discrimination/ | 6/28/2019 11:51 | California Set to Ban Hair Discrimination |
| https://www.motherjones.com/kevin-drum/2019/06/yes-the-top-20-is-a-problem-too/ | 6/28/2019 12:56 | Yes, the Top 20% Is a Problem Too |
| https://www.motherjones.com/kevin-drum/2019/06/apple-goes-all-in-on-china/ | 6/28/2019 13:26 | Apple Goes All In on China |
| https://www.motherjones.com/kevin-drum/2019/06/the-problem-for-blue-collar-workers-isnt-china-its-lousy-economic-recoveries/ | 6/28/2019 14:55 | The Problem For Blue-Collar Workers Isn't China, It's Lousy Economic Recoveries |
| https://www.motherjones.com/kevin-drum/2019/06/why-does-the-bls-think-that-taxes-tripled-in-2013/ | 6/29/2019 1:00 | Why Does The BLS Think That Taxes Tripled in 2013? |
| https://www.motherjones.com/kevin-drum/2019/06/huawei-is-ok/ | 6/29/2019 13:09 | Huawei Is OK |
| https://www.motherjones.com/kevin-drum/2019/06/renters-incomes-have-increased-about-63-since-1960/ | 6/29/2019 15:59 | Renters' Incomes Have Increased About 63% Since 1960 |
| https://www.motherjones.com/kevin-drum/2019/06/kamala-harris-can-be-ruthless-when-she-wants-to-be/ | 6/30/2019 1:59 | Kamala Harris Can Be Ruthless When She Wants to Be |
| https://www.motherjones.com/kevin-drum/2019/06/final-fundraising-push/ | 6/30/2019 14:29 | Final Fundraising Push |
| https://www.motherjones.com/kevin-drum/2019/07/president-deals-is-making-deals/ | 7/1/2019 11:57 | President Deals Is Making Deals |
| https://www.motherjones.com/kevin-drum/2019/07/the-great-global-warming-plateau-a-remembrance/ | 7/1/2019 14:15 | The Great Global Warming Plateau: A Remembrance |
| https://www.motherjones.com/kevin-drum/2019/07/kamala-harris-want-to-bring-back-busing-really/ | 7/1/2019 14:58 | Kamala Harris Wants to Bring Back Busing? Really? |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-437/ | 7/1/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/heres-who-won-and-lost-last-week/ | 7/1/2019 18:11 | Here's Who Won and Lost Last Week |
| https://www.motherjones.com/kevin-drum/2019/07/trump-orders-sherman-tank-reactivated/ | 7/1/2019 19:31 | Trump Orders Sherman Tank Reactivated |
| https://www.motherjones.com/kevin-drum/2019/07/millennials-love-the-burbs/ | 7/1/2019 20:41 | Millennials Love the Burbs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-438/ | 7/2/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/nike-pulls-betsy-ross-shoes/ | 7/2/2019 11:47 | Nike Pulls Betsy Ross Shoes |
| https://www.motherjones.com/kevin-drum/2019/07/as-usual-public-opinion-on-abortion-is-rock-steady/ | 7/2/2019 12:23 | As Usual, Public Opinion on Abortion is Rock Steady |
| https://www.motherjones.com/kevin-drum/2019/07/ffs-now-were-running-out-of-sand/ | 7/2/2019 12:44 | FFS, Now We're Running Out of Sand |
| https://www.motherjones.com/kevin-drum/2019/07/democrats-ponder-how-to-avoid-a-climate-debate/ | 7/2/2019 14:28 | Democrats Ponder How to Avoid a Climate Debate |
| https://www.motherjones.com/kevin-drum/2019/07/census-2020-citizenship-question-finally-dead/ | 7/2/2019 16:40 | Census 2020 Citizenship Question Finally Dead |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-439/ | 7/3/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/millennials-love-the-burbs-part-2/ | 7/3/2019 10:52 | Millennials Love the Burbs, Part 2 |
| https://www.motherjones.com/kevin-drum/2019/07/trump-denies-that-census-fight-is-over-but-the-rest-of-his-administration-disagrees/ | 7/3/2019 11:21 | Trump Denies That Census Fight Is Over, But the Rest of His Administration Disagrees |
| https://www.motherjones.com/kevin-drum/2019/07/ill-bet-atrios-100-that-automated-cars-will-be-just-fine/ | 7/3/2019 11:55 | I'll Bet Atrios $100 That Automated Cars Will Be Just Fine |
| https://www.motherjones.com/kevin-drum/2019/07/help-me-out-on-new-york-city-rents/ | 7/3/2019 14:15 | Help Me Out on New York City Rents |
| https://www.motherjones.com/kevin-drum/2019/07/census-citizenship-question-back-in-limbo/ | 7/3/2019 18:33 | Census Citizenship Question Back in Limbo |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-440/ | 7/4/2019 12:00 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/friday-cat-blogging-5-july-2019/ | 7/5/2019 15:00 | Friday Cat Blogging â€" 5 July 2019 |
| https://www.motherjones.com/kevin-drum/2019/07/chart-of-the-day-net-new-jobs-in-june-4/ | 7/5/2019 12:15 | Chart of the Day: Net New Jobs in June |
| https://www.motherjones.com/kevin-drum/2019/07/bikini-hut-loses-appeal-for-female-empowerment/ | 7/5/2019 13:04 | Bikini Hut Loses Landmark First Amendment Appeal for Female Empowerment |
| https://www.motherjones.com/kevin-drum/2019/07/trump-explains-george-washingtons-air-superiority-strategy/ | 7/5/2019 13:36 | Trump Explains George Washington's Air Superiority Strategy |
| https://www.motherjones.com/kevin-drum/2019/07/trump-says-citizenship-question-needed-for-many-reasons-none-of-which-he-can-explain/ | 7/5/2019 13:56 | Trump Says Citizenship Question Needed for "Many Reasons," None of Which He Can Explain |
| https://www.motherjones.com/kevin-drum/2019/07/trees-will-not-save-us-from-climate-change/ | 7/5/2019 14:59 | Trees Will Not Save Us From Climate Change |
| https://www.motherjones.com/kevin-drum/2019/07/even-if-climate-change-doesnt-affect-you-it-will-still-affect-you/ | 7/6/2019 13:51 | Even If Climate Change Doesn't Affect You, It Will Still Affect You |
| https://www.motherjones.com/kevin-drum/2019/07/heres-my-take-on-free-college-for-all/ | 7/6/2019 16:02 | Here's My Take on Free College For All |
| https://www.motherjones.com/kevin-drum/2019/07/british-ambassador-says-trump-white-house-is-clumsy-and-inept/ | 7/7/2019 1:53 | British Ambassador Says Trump White House Is "Clumsy and Inept" |
| https://www.motherjones.com/kevin-drum/2019/07/how-expensive-is-new-york-city/ | 7/8/2019 10:43 | How Expensive is New York City? |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-441/ | 7/8/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/the-citizenship-question-could-tell-us-just-how-hackish-the-supreme-court-has-become/ | 7/8/2019 11:55 | The Citizenship Question Could Tell Us Just How Hackish the Supreme Court Has Become |
| https://www.motherjones.com/kevin-drum/2019/07/raw-data-hardly-anyone-graduates-from-community-college/ | 7/8/2019 13:13 | Raw Data: One-Third of Students Graduate From Community College |
| https://www.motherjones.com/kevin-drum/2019/07/trump-brexit-would-have-gone-better-if-theyd-listened-to-trump/ | 7/8/2019 14:45 | Trump: Brexit Would Have Gone Better If They'd Listened to Trump |
| https://www.motherjones.com/kevin-drum/2019/07/cbo-says-15-minimum-wage-would-be-mostly-positive/ | 7/8/2019 17:31 | CBO Says $15 Minimum Wage Would Be Mostly Positive |
| https://www.motherjones.com/kevin-drum/2019/07/white-house-unable-to-think-of-any-trump-environmental-accomplishments/ | 7/8/2019 20:50 | White House Unable to Think of Any Trump Environmental Accomplishments |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-442/ | 7/9/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/are-your-goldfish-laughing-with-you-or-at-you/ | 7/9/2019 11:47 | Are Your Goldfish Laughing With You or At You? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/07/californias-two-recent-earthquakes-erupted-on-unknown-fault-lines/ | 7/9/2019 12:19 | California's Two Recent Earthquakes Erupted on Unknown Fault Lines |
| https://www.motherjones.com/kevin-drum/2019/07/never-forget-that-nancy-pelosi-is-very-smart/ | 7/9/2019 13:31 | Never Forget That Nancy Pelosi Is Very Smart |
| https://www.motherjones.com/kevin-drum/2019/07/good-ol-joe-biden-is-kicking-donald-trumps-ass/ | 7/9/2019 14:52 | Good Ol' Joe Biden Is Kicking Donald Trump's Ass |
| https://www.motherjones.com/kevin-drum/2019/07/how-is-greece-doing-these-days/ | 7/9/2019 17:41 | How Is Greece Doing These Days? |
| https://www.motherjones.com/kevin-drum/2019/07/british-pm-candidates-strategy-ride-hatred-of-donald-trump-to-victory/ | 7/9/2019 20:55 | British PM Candidate's Strategy: Ride Hatred of Donald Trump to Victory |
| https://www.motherjones.com/kevin-drum/2019/07/it-was-lunacy-time-at-the-fifth-circuit-today/ | 7/9/2019 22:07 | It Was Lunacy Time At the Fifth Circuit Today |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-443/ | 7/10/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/the-asylum-surge-is-finally-starting-to-ease-up/ | 7/10/2019 10:31 | The Asylum Surge Is Finally Starting to Ease Up |
| https://www.motherjones.com/kevin-drum/2019/07/stock-market-soaring-into-bubbly-territory/ | 7/10/2019 12:05 | Stock Market Soaring Into Bubbly Territory |
| https://www.motherjones.com/kevin-drum/2019/07/in-california-obamacare-rates-are-going-down/ | 7/10/2019 12:44 | In California, Obamacare Rates Are Going Down |
| https://www.motherjones.com/kevin-drum/2019/07/the-evil-dex-makes-a-comeback/ | 7/10/2019 13:10 | The Evil Dex Makes a Comeback |
| https://www.motherjones.com/kevin-drum/2019/07/abc-news-poll-shows-support-for-abortion-rights-ticking-up/ | 7/10/2019 13:23 | ABC News Poll Shows Support for Abortion Rights Ticking Up |
| https://www.motherjones.com/kevin-drum/2019/07/ridgecrest-earthquake-update/ | 7/10/2019 14:12 | Ridgecrest Earthquake Update |
| https://www.motherjones.com/kevin-drum/2019/07/does-paid-family-leave-reduce-nursing-home-use/ | 7/11/2019 10:54 | Does Paid Family Leave Reduce Nursing Home Use? |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-444/ | 7/11/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/trump-plans-to-bait-supreme-court-into-census-fight/ | 7/11/2019 11:32 | Trump Plans to Bait Supreme Court Into Census Fight |
| https://www.motherjones.com/kevin-drum/2019/07/yet-another-trump-health-care-plan-goes-down-in-flames/ | 7/11/2019 12:09 | Yet Another Trump Health Care Plan Goes Down In Flames |
| https://www.motherjones.com/kevin-drum/2019/07/democrats-should-raise-the-debt-ceiling-with-a-catch/ | 7/11/2019 12:30 | Democrats Should Raise the Debt Ceilingâ€"With a Catch |
| https://www.motherjones.com/kevin-drum/2019/07/quote-of-the-day-bashing-president-trump-not-protected-by-first-amendment/ | 7/11/2019 17:46 | Quote of the Day: Bashing President Trump Not Protected by First Amendment |
| https://www.motherjones.com/kevin-drum/2019/07/trump-caves-in-wont-put-citizenship-question-on-2020-census/ | 7/11/2019 18:10 | Trump Caves In, Won't Put Citizenship Question on 2020 Census |
| https://www.motherjones.com/kevin-drum/2019/07/washington-cant-solve-a-housing-crisis-that-doesnt-exist/ | 7/11/2019 22:20 | Washington Can't Solve a Housing Crisis That Doesn't Exist |
| https://www.motherjones.com/kevin-drum/2019/07/friday-cat-blogging-12-july-2019/ | 7/12/2019 15:00 | Friday Dog Blogging â€" 12 July 2019 |
| https://www.motherjones.com/kevin-drum/2019/07/alex-acosta-is-gone/ | 7/12/2019 10:28 | Alex Acosta Is Gone |
| https://www.motherjones.com/kevin-drum/2019/07/are-democrats-now-the-party-of-open-borders/ | 7/12/2019 12:33 | Are Democrats Now the Party of Open Borders? |
| https://www.motherjones.com/kevin-drum/2019/07/trump-is-sad-that-paul-ryan-didnt-investigate-trump-more/ | 7/12/2019 13:35 | Trump Is Sad That Paul Ryan Didn't Investigate Trump More |
| https://www.motherjones.com/kevin-drum/2019/07/ok-how-about-rent-vs-income-just-for-renters/ | 7/12/2019 14:46 | OK, How About Rent vs. Income Just For Renters? |
| https://www.motherjones.com/kevin-drum/2019/07/trump-still-looking-hard-for-the-best-people/ | 7/12/2019 18:12 | Trump Still Looking Hard For the Best People |
| https://www.motherjones.com/kevin-drum/2019/07/donald-trumps-cabinet-turnover-updated/ | 7/13/2019 9:30 | Donald Trump's Cabinet Turnover, Updated |
| https://www.motherjones.com/kevin-drum/2019/07/766106/ | 7/13/2019 10:00 | Where's the Sweet Spot on the Border? |
| https://www.motherjones.com/kevin-drum/2019/07/more-dog/ | 7/13/2019 15:11 | More Dog |
| https://www.motherjones.com/kevin-drum/2019/07/yet-more-housing/ | 7/13/2019 23:37 | Yet More Housing |
| https://www.motherjones.com/kevin-drum/2019/07/will-any-republicans-stand-up-against-trumps-latest-bigotry/ | 7/14/2019 14:39 | Will Any Republicans Stand Up Against Trump's Latest Bigotry? |
| https://www.motherjones.com/kevin-drum/2019/07/trumps-tariffs-arent-helping-american-workers/ | 7/14/2019 17:58 | Trump's Tariffs Aren't Helping American Workers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-445/ | 7/15/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/quote-of-the-day-spend-spend-spend/ | 7/15/2019 10:52 | Quote of the Day: Spend, Spend, Spend |
| https://www.motherjones.com/kevin-drum/2019/07/new-rule-polluters-can-appeal-judgments-but-no-one-else-can/ | 7/15/2019 11:12 | New Rule: Polluters Can Appeal Judgments, But No One Else Can |
| https://www.motherjones.com/kevin-drum/2019/07/where-are-the-decent-republicans/ | 7/15/2019 12:39 | Where Are the Decent Republicans? |
| https://www.motherjones.com/kevin-drum/2019/07/raw-data-kids-below-grade-level-kids-taking-calculus/ | 7/15/2019 13:27 | Raw Data: Kids Below Grade Level, Kids Taking Calculus |
| https://www.motherjones.com/kevin-drum/2019/07/health-update-40/ | 7/15/2019 19:09 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/07/the-rent-is-too-damn-high-for-the-very-poor/ | 7/15/2019 20:10 | The Rent Is Too Damn High (For the Very Poor) |
| https://www.motherjones.com/kevin-drum/2019/07/cnn-kinda-sorta-implies-that-julian-assange-was-a-russian-agent/ | 7/15/2019 22:02 | CNN Kinda Sorta Implies That Julian Assange Was a Russian Agent |
| https://www.motherjones.com/kevin-drum/2019/07/liberals-need-to-be-lincolnesque-in-our-latest-race-war/ | 7/15/2019 23:45 | Liberals Need to Be Lincolnesque In Our Latest Race War |
| https://www.motherjones.com/kevin-drum/2019/07/a-couple-of-things-about-busing/ | 7/16/2019 10:30 | A Couple of Things About Busing |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-446/ | 7/16/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/the-ahwanee-hotel-lives/ | 7/16/2019 11:41 | The Ahwanee Hotel Lives! |
| https://www.motherjones.com/kevin-drum/2019/07/go-forth-and-nutpick-no-more/ | 7/16/2019 13:43 | Go Forth and Nutpick No More |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-447/ | 7/17/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/were-still-waiting-for-the-capital-spending-boom/ | 7/16/2019 23:30 | We're Still Waiting for the Capital Spending Boom |
| https://www.motherjones.com/kevin-drum/2019/07/wages-are-up-but-will-they-stay-up/ | 7/17/2019 0:57 | Wages Are Up, But Will They Stay Up? |
| https://www.motherjones.com/kevin-drum/2019/07/does-waymo-really-have-self-driving-cars-ready-to-go/ | 7/17/2019 11:56 | Does Waymo Really Have Self-Driving Cars Ready to Go? |
| https://www.motherjones.com/kevin-drum/2019/07/la-needs-an-old-approach-to-homelessness/ | 7/17/2019 12:59 | LA Needs an Old Approach to Homelessness |
| https://www.motherjones.com/kevin-drum/2019/07/no-kamala-harris-isnt-being-preposterous/ | 7/17/2019 13:31 | No, Kamala Harris Isn't Being Preposterous |
| https://www.motherjones.com/kevin-drum/2019/07/background-briefings-are-a-scourge/ | 7/17/2019 14:41 | Background Briefings Are a Scourge |
| https://www.motherjones.com/kevin-drum/2019/07/nafta-2-0-is-completely-useless/ | 7/17/2019 15:18 | NAFTA 2.0 Is Completely Useless |
| https://www.motherjones.com/kevin-drum/2019/07/do-you-know-where-your-barycenter-is/ | 7/17/2019 20:02 | Do You Know Where Your Barycenter Is? |
| https://www.motherjones.com/kevin-drum/2019/07/trump-hits-a-new-low-again/ | 7/18/2019 1:25 | Trump Hits a New Low . . . Again |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-448/ | 7/18/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/iran-cracks-down-on-oil-smuggling-out-of-iran/ | 7/18/2019 11:39 | Iran Cracks Down on Oil Smuggling Out of Iran |
| https://www.motherjones.com/kevin-drum/2019/07/donald-trump-loves-him-some-send-her-back/ | 7/18/2019 13:41 | Donald Trump Loves Him Some "Send Her Back" |
| https://www.motherjones.com/kevin-drum/2019/07/racetrack-deaths-at-santa-anita-were-not-bad-last-year/ | 7/18/2019 19:29 | Racetrack Deaths at Santa Anita Were . . . Not Bad Last Year |
| https://www.motherjones.com/kevin-drum/2019/07/undocumented-workers-make-up-3-of-the-total-us-population/ | 7/18/2019 20:34 | Undocumented Immigrants Make Up 3% of the Total US Population |
| https://www.motherjones.com/kevin-drum/2019/07/the-lineup-is-set-for-the-hittin-in-the-mitten/ | 7/18/2019 21:04 | The Lineup Is Set for the Hittin' in the Mitten |
| https://www.motherjones.com/kevin-drum/2019/07/friday-cat-blogging-19-july-2019/ | 7/19/2019 15:00 | Friday Cat Blogging â€" 19 July 2019 |
| https://www.motherjones.com/kevin-drum/2019/07/four-economic-myths-plus-one/ | 7/19/2019 12:08 | Four Economic Mythsâ€"Plus One |
| https://www.motherjones.com/kevin-drum/2019/07/la-sheriff-really-hates-it-when-bad-folks-get-fired/ | 7/19/2019 13:11 | LA Sheriff Really Hates It When Bad Folks Get Fired |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/07/hillary-clinton-wins-fight-for-12-minimum-wage/ | 7/19/2019 14:41 | Hillary Clinton Wins Fight for $12 Minimum Wage |
| https://www.motherjones.com/kevin-drum/2019/07/racial-resentment-is-down-since-2016/ | 7/19/2019 20:31 | Racial Resentment Is Down Since 2016 |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-449/ | 7/22/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/mindset-training-is-a-bust/ | 7/22/2019 11:33 | Mindset Training Is a Bust |
| https://www.motherjones.com/kevin-drum/2019/07/was-al-franken-guilty-as-charged/ | 7/22/2019 13:04 | Was Al Franken Guilty As Charged? |
| https://www.motherjones.com/kevin-drum/2019/07/liberal-ideas-are-not-as-popular-as-you-think/ | 7/22/2019 14:32 | Liberal Ideas Are Not As Popular As You Think |
| https://www.motherjones.com/kevin-drum/2019/07/were-nowhere-near-another-debt-crisis/ | 7/22/2019 18:50 | We're Nowhere Near Another Debt Crisis |
| https://www.motherjones.com/kevin-drum/2019/07/todays-budget-deal-is-fine/ | 7/22/2019 20:26 | Today's Budget Deal Is Fine |
| https://www.motherjones.com/kevin-drum/2019/07/why-does-the-wall-street-journal-editorial-page-lie-so-much/ | 7/22/2019 21:00 | Why Does the Wall Street Journal Editorial Page Lie So Much? |
| https://www.motherjones.com/kevin-drum/2019/07/taxes-are-down-down-down/ | 7/22/2019 21:47 | Taxes Are Down, Down, Down |
| https://www.motherjones.com/kevin-drum/2019/07/remembering-mark-kleiman/ | 7/22/2019 23:03 | Remembering Mark Kleiman |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-450/ | 7/23/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/the-budge-deficit-is-all-about-taxes-not-spending/ | 7/23/2019 12:42 | The Budget Deficit Is All About Taxes, Not Spending |
| https://www.motherjones.com/kevin-drum/2019/07/regulated-capitalism-is-the-answer-to-global-warming/ | 7/23/2019 14:23 | Regulated Capitalism Is the Answer to Global Warming |
| https://www.motherjones.com/kevin-drum/2019/07/today-in-news-you-cant-use/ | 7/23/2019 14:51 | Today in News You Can't Use |
| https://www.motherjones.com/kevin-drum/2019/07/a-short-primer-on-modern-nuclear-reactor-design/ | 7/23/2019 18:41 | A Short Primer on Modern Nuclear Reactor Design |
| https://www.motherjones.com/kevin-drum/2019/07/defending-al-franken-for-real/ | 7/23/2019 20:26 | Defending Al Franken For Real |
| https://www.motherjones.com/kevin-drum/2019/07/national-health-care-is-free/ | 7/23/2019 23:55 | National Health Care Is Free |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-451/ | 7/24/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/california-and-joan-didion/ | 7/24/2019 18:31 | California and Joan Didion |
| https://www.motherjones.com/kevin-drum/2019/07/trump-and-article-ii-explained/ | 7/24/2019 1:13 | Trump and Article II, Explained |
| https://www.motherjones.com/kevin-drum/2019/07/robert-muellers-testimony-so-far/ | 7/24/2019 11:26 | Robert Mueller's Testimony So Far |
| https://www.motherjones.com/kevin-drum/2019/07/kamala-harris-is-working-in-a-great-american-tradition/ | 7/24/2019 12:16 | Kamala Harris Is Working In a Great American Tradition |
| https://www.motherjones.com/kevin-drum/2019/07/quote-of-the-day-amazon-has-destroyed-retail-sales/ | 7/24/2019 17:11 | Quote of the Day: Amazon Has Destroyed Retail Sales |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-452/ | 7/25/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/mueller-trump-was-generally-untruthful/ | 7/25/2019 2:05 | Mueller: Trump Was "Generally" Untruthful |
| https://www.motherjones.com/kevin-drum/2019/07/car-industry-goes-behind-trumps-back-cuts-mileage-deal/ | 7/25/2019 12:24 | Car Industry Goes Behind Trump's Back, Cuts Mileage Deal |
| https://www.motherjones.com/kevin-drum/2019/07/what-will-trump-do-about-working-class-pensions/ | 7/25/2019 13:04 | What Will Trump Do About Working-Class Pensions? |
| https://www.motherjones.com/kevin-drum/2019/07/chart-of-the-day-medicaid-saves-lives/ | 7/25/2019 14:59 | Chart of the Day: Medicaid Saves Lives |
| https://www.motherjones.com/kevin-drum/2019/07/donald-trumps-approval-rating-is-set-in-stone/ | 7/26/2019 0:28 | Donald Trump's Approval Rating Is Set In Stone |
| https://www.motherjones.com/kevin-drum/2019/07/friday-cat-blogging-26-july-2019/ | 7/26/2019 15:00 | Friday Cat Blogging â€" 26 July 2019 |
| https://www.motherjones.com/kevin-drum/2019/07/raw-data-e-commerce-around-the-world/ | 7/26/2019 9:44 | Raw Data: E-Commerce Around the World |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/07/chart-of-the-day-gdp-growth-in-q2-3/ | 7/26/2019 10:54 | Chart of the Day: GDP Growth in Q2 |
| https://www.motherjones.com/kevin-drum/2019/07/private-sector-gdp-growth-is-kind-of-anemic/ | 7/26/2019 12:12 | Private Sector GDP Growth Is Kind of Anemic |
| https://www.motherjones.com/kevin-drum/2019/07/one-eighth-of-republicans-want-to-abolish-medicare/ | 7/26/2019 12:34 | One-Eighth of Republicans Want to Abolish Medicare |
| https://www.motherjones.com/kevin-drum/2019/07/is-china-still-a-developing-country/ | 7/26/2019 19:12 | Is China Still a Developing Country? |
| https://www.motherjones.com/kevin-drum/2019/07/the-myths-of-our-time-homeownership-edition/ | 7/27/2019 18:58 | The Myths of Our Time: Homeownership Edition |
| https://www.motherjones.com/kevin-drum/2019/07/homeownership-myths-revisited/ | 7/28/2019 18:17 | Homeownership Myths Revisited |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-453/ | 7/29/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/kamala-harris-gets-on-the-medicare-for-all-train/ | 7/29/2019 12:06 | Kamala Harris Gets on the Medicare for All Train |
| https://www.motherjones.com/kevin-drum/2019/07/the-hack-gap-interest-rate-edition/ | 7/29/2019 12:32 | The Hack Gap: Interest Rate Edition |
| https://www.motherjones.com/kevin-drum/2019/07/2018-growth-was-a-sad-2-5/ | 7/29/2019 13:56 | 2018 Growth Was a Sad 2.5% |
| https://www.motherjones.com/kevin-drum/2019/07/why-doesnt-dish-just-buy-t-mobile/ | 7/29/2019 14:45 | Why Doesn't Dish Just Buy T-Mobile? |
| https://www.motherjones.com/kevin-drum/2019/07/the-feds-big-gamble/ | 7/29/2019 18:38 | The Fed's Big Gamble? |
| https://www.motherjones.com/kevin-drum/2019/07/wimbledon/ | 7/29/2019 23:47 | Wimbledon |
| https://www.motherjones.com/kevin-drum/2019/07/whats-in-your-wallet/ | 7/30/2019 0:06 | What's In Your Wallet? |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-454/ | 7/30/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/donald-trump-tells-the-truth-today/ | 7/30/2019 12:23 | Donald Trump Tells the Truth Today |
| https://www.motherjones.com/kevin-drum/2019/07/who-has-the-most-rats/ | 7/30/2019 13:12 | Who Has the Most Rats? |
| https://www.motherjones.com/kevin-drum/2019/07/california-bans-trump-from-ballot/ | 7/30/2019 13:59 | California Bans Trump From Ballot |
| https://www.motherjones.com/kevin-drum/2019/07/trumps-race-baiting-is-hurting-him-more-than-helping-him/ | 7/30/2019 15:14 | Trump's Race-Baiting Is Hurting Him More Than Helping Him |
| https://www.motherjones.com/kevin-drum/2019/07/do-the-rich-need-yet-another-tax-cut-i-say-no/ | 7/30/2019 19:47 | Do the Rich Need Yet Another Tax Cut? I Say No. |
| https://www.motherjones.com/kevin-drum/2019/07/too-much-fing-anger/ | 7/30/2019 21:28 | Too Much F***ing Anger |
| https://www.motherjones.com/kevin-drum/2019/07/my-debate-non-roundup/ | 7/30/2019 23:37 | My Debate Non-Roundup |
| https://www.motherjones.com/kevin-drum/2019/07/lunchtime-photo-455/ | 7/31/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/07/trump-health-care-strategy-pretend-to-have-a-plan/ | 7/31/2019 11:21 | Trump Health Care Strategy: Pretend to Have a Plan |
| https://www.motherjones.com/kevin-drum/2019/07/dont-let-small-differences-fool-you-democrats-all-support-pretty-similar-health-care-plans/ | 7/31/2019 12:22 | Don't Let Small Differences Fool You. Democrats All Support Pretty Similar Health Care Plans. |
| https://www.motherjones.com/kevin-drum/2019/07/donald-trump-makes-a-play-for-the-kim-kardashian-vote/ | 7/31/2019 13:53 | Donald Trump Makes a Play for the Kim Kardashian Vote |
| https://www.motherjones.com/kevin-drum/2019/07/a-conservative-calls-out-donald-trump/ | 7/31/2019 14:21 | A Conservative Calls Out Donald Trump |
| https://www.motherjones.com/kevin-drum/2019/07/democrats-need-to-stay-serious-about-race/ | 7/31/2019 17:02 | Democrats Need to Stay Serious About Race |
| https://www.motherjones.com/kevin-drum/2019/07/debate-night-2-better-than-night-1-but-a-little-too-nasty/ | 7/31/2019 23:38 | Debate Night 2: Better Than Night 1, But a Little Too Nasty |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-456/ | 8/1/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/housekeeping-note-32/ | 8/1/2019 12:32 | Housekeeping Note |
| https://www.motherjones.com/kevin-drum/2019/08/no-joe-biden-didnt-cause-mass-incarceration/ | 8/1/2019 13:44 | No, Joe Biden Didn't Cause Mass Incarceration |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/08/homeownership-revisited-one-last-time/ | 8/1/2019 16:12 | Homeownership Revisited â€" One Last Time |
| https://www.motherjones.com/kevin-drum/2019/08/should-we-all-be-ashamed-for-using-airplanes/ | 8/1/2019 18:21 | Should We All Be Ashamed for Using Airplanes? |
| https://www.motherjones.com/kevin-drum/2019/08/we-are-living-through-the-twitterization-of-the-progressive-movement/ | 8/1/2019 19:13 | We Are Living Through the Twitterization of the Progressive Movement |
| https://www.motherjones.com/kevin-drum/2019/08/trump-takes-his-revenge-on-jeff-bezos/ | 8/1/2019 21:42 | Trump Takes His Revenge on Jeff Bezos |
| https://www.motherjones.com/kevin-drum/2019/08/fake-media-misquotes-donald-trump-again/ | 8/1/2019 23:36 | Fake Media Misquotes Donald Trump Again |
| https://www.motherjones.com/kevin-drum/2019/08/friday-cat-blogging-2-august-2019/ | 8/2/2019 15:00 | Friday Cat Blogging â€" 2 August 2019 |
| https://www.motherjones.com/kevin-drum/2019/08/chart-of-the-day-net-new-jobs-in-july-2/ | 8/2/2019 10:47 | Chart of the Day: Net New Jobs in July |
| https://www.motherjones.com/kevin-drum/2019/08/housekeeping-note-success/ | 8/2/2019 11:17 | Housekeeping Note â€" Success! |
| https://www.motherjones.com/kevin-drum/2019/08/trumps-new-drug-policy-is-a-play-for-the-upper-midwest/ | 8/2/2019 12:39 | Trump's New Drug Policy Is a Play for the Upper Midwest |
| https://www.motherjones.com/kevin-drum/2019/08/heres-how-globalization-has-affected-america/ | 8/2/2019 16:57 | Here's How Globalization Has Affected America |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-457/ | 8/5/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-459/ | 8/7/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/trump-treats-evangelicals-like-idiots-yet-again/ | 8/3/2019 12:24 | Trump Treats Evangelicals Like Idiots Yet Again |
| https://www.motherjones.com/kevin-drum/2019/08/we-need-to-ban-semi-automatic-firearms/ | 8/5/2019 9:50 | We Need to Ban Semi-Automatic Firearms |
| https://www.motherjones.com/kevin-drum/2019/08/772071/ | 8/5/2019 11:12 | The Middle Kingdom Strikes Back |
| https://www.motherjones.com/kevin-drum/2019/08/china-suspends-all-farm-imports-from-us/ | 8/6/2019 12:03 | China Suspends All Farm Imports From US |
| https://www.motherjones.com/kevin-drum/2019/08/where-in-the-world-is-kevin-drum/ | 8/6/2019 15:30 | Where in the World Is Kevin Drum? |
| https://www.motherjones.com/kevin-drum/2019/08/california-fees-may-hinder-housing-growth/ | 8/6/2019 23:42 | California Fees May Hinder Housing Growth |
| https://www.motherjones.com/kevin-drum/2019/08/trump-tariffs-will-cost-us-households-500-each/ | 8/7/2019 12:03 | Trump Tariffs Will Cost US Households $500 Each |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-458/ | 8/8/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/friday-cat-blogging-9-august-2019-2/ | 8/9/2019 15:00 | Viernes Blogging de Gato â€" 9 agosto 2019 |
| https://www.motherjones.com/kevin-drum/2019/08/education-in-the-united-states/ | 8/8/2019 11:05 | Education in the United States |
| https://www.motherjones.com/kevin-drum/2019/08/chart-of-the-day-the-college-wage-premium-over-time/ | 8/9/2019 9:18 | Chart of the Day: The College Wage Premium Over Time |
| https://www.motherjones.com/kevin-drum/2019/08/bogota/ | 8/9/2019 13:10 | BogotÃ¡! |
| https://www.motherjones.com/kevin-drum/2019/08/colombia-diary-monday/ | 8/11/2019 0:31 | Colombia Diary â€" Monday |
| https://www.motherjones.com/kevin-drum/2019/08/its-long-past-time-to-end-the-delta-smelt-demagoguery/ | 8/11/2019 11:05 | It's Long Past Time to End the Delta Smelt Demagoguery |
| https://www.motherjones.com/kevin-drum/2019/08/colombia-diary-tuesday/ | 8/11/2019 14:09 | Colombia Diary â€" Tuesday |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-460/ | 8/12/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/colombia-diary-wednesday/ | 8/12/2019 16:23 | Colombia Diary â€" Wednesday |
| https://www.motherjones.com/kevin-drum/2019/08/heres-how-donald-trump-can-fix-his-racist-branding-problem/ | 8/12/2019 1:01 | Here's How Donald Trump Can Fix His Racist Branding Problem |
| https://www.motherjones.com/kevin-drum/2019/08/is-social-media-making-us-afraid/ | 8/12/2019 9:49 | Is Social Media Making Us Afraid? |
| https://www.motherjones.com/kevin-drum/2019/08/close-the-streets-improve-the-city/ | 8/12/2019 12:41 | Close the Streets, Improve the City? |
| https://www.motherjones.com/kevin-drum/2019/08/boomers-and-millennials-more-alike-than-youd-think/ | 8/12/2019 13:34 | Boomers and Millennials: More Alike Than You'd Think |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/08/job-openings-vs-job-seekers/ | 8/12/2019 18:10 | Job Openings vs. Job Seekers |
| https://www.motherjones.com/kevin-drum/2019/08/health-update-41/ | 8/12/2019 20:59 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/08/colombia-diary-thursday/ | 8/13/2019 16:45 | Colombia Diary â€" Thursday |
| https://www.motherjones.com/kevin-drum/2019/08/attention-we-have-a-new-commenting-system/ | 8/13/2019 0:28 | Attention! We Have a New Commenting System. |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-461/ | 8/13/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/773884/ | 8/14/2019 16:16 | Colombia Diary â€" Driving in Colombia |
| https://www.motherjones.com/kevin-drum/2019/08/global-warmimg-report-la-nyc-up-new-orleans-montgomery-down/ | 8/13/2019 12:16 | Global Warming Report: LA, NYC Up; New Orleans, Montgomery Down |
| https://www.motherjones.com/kevin-drum/2019/08/hong-kong-explained/ | 8/13/2019 13:16 | Hong Kong Explained |
| https://www.motherjones.com/kevin-drum/2019/08/inflation-stays-mostly-steady-in-july/ | 8/13/2019 13:50 | Inflation Stays Mostly Steady in July |
| https://www.motherjones.com/kevin-drum/2019/08/wall-street-journal-sounds-fake-alarm-over-mortgage-debt/ | 8/13/2019 18:19 | Wall Street Journal Sounds Fake Alarm Over Mortgage Debt |
| https://www.motherjones.com/kevin-drum/2019/08/colombia-diary-friday/ | 8/15/2019 16:21 | Colombia Diary â€" Friday |
| https://www.motherjones.com/kevin-drum/2019/08/flint-water-did-not-increase-stillbirths/ | 8/14/2019 0:20 | Flint Water Did Not Increase Stillbirths |
| https://www.motherjones.com/kevin-drum/2019/08/trump-backs-down-on-chinese-tariffs/ | 8/14/2019 13:21 | Trump Backs Down on Chinese Tariffs |
| https://www.motherjones.com/kevin-drum/2019/08/trump-deserves-an-economic-downturn/ | 8/14/2019 13:54 | Trump Deserves an Economic Downturn |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-462/ | 8/14/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/fha-encourages-more-high-leverage-loans/ | 8/14/2019 15:15 | FHA Encourages More High-Leverage Loans |
| https://www.motherjones.com/kevin-drum/2019/08/wework-announces-ipo-while-the-announcing-is-good/ | 8/14/2019 20:28 | WeWork Announces IPO While the Announcing Is Good |
| https://www.motherjones.com/kevin-drum/2019/08/falsetto-is-here-to-stay/ | 8/14/2019 21:30 | Falsetto Is Here to Stay |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-463/ | 8/15/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/elizabeth-warren-and-the-slow-boring-of-hard-boards/ | 8/15/2019 1:11 | Elizabeth Warren and the Slow Boring of Hard Boards |
| https://www.motherjones.com/kevin-drum/2019/08/heres-your-daily-culture-war-exercise-from-the-president/ | 8/15/2019 11:52 | Here's Your Daily Culture War Exercise From the President |
| https://www.motherjones.com/kevin-drum/2019/08/retail-spending-remains-totally-boring/ | 8/15/2019 12:33 | Retail Spending Remains Totally Boring |
| https://www.motherjones.com/kevin-drum/2019/08/the-great-yield-curve-inversion-of-2019/ | 8/15/2019 14:49 | The Great Yield Curve Inversion of 2019 |
| https://www.motherjones.com/kevin-drum/2019/08/friday-cat-blogging-16-august-2019/ | 8/16/2019 15:00 | Friday Cat Blogging â€" 16 August 2019 |
| https://www.motherjones.com/kevin-drum/2019/08/wealth-taxes-are-a-dying-breed/ | 8/15/2019 19:08 | Wealth Taxes Are a Dying Breed |
| https://www.motherjones.com/kevin-drum/2019/08/in-big-non-surprise-trump-turns-on-labor-unions/ | 8/16/2019 10:54 | In Big Non-Surprise, Trump Turns on Labor Unions |
| https://www.motherjones.com/kevin-drum/2019/08/la-democratic-party-turns-on-one-of-its-own/ | 8/16/2019 11:43 | LA Democratic Party Turns On One of Its Own |
| https://www.motherjones.com/kevin-drum/2019/08/democrats-need-to-get-smart-on-immigration/ | 8/16/2019 13:19 | Democrats Need to Get Smart on Immigration |
| https://www.motherjones.com/kevin-drum/2019/08/how-worried-are-people-about-climate-change/ | 8/16/2019 14:51 | How Worried Are People About Climate Change? |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-464/ | 8/19/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/organized-religion-is-having-a-bad-few-decades/ | 8/18/2019 18:50 | Organized Religion Is Having a Bad Few Decades |
| https://www.motherjones.com/kevin-drum/2019/08/lets-make-the-military-into-a-trump-reelection-machine/ | 8/19/2019 0:34 | Let's Make the Military Into a Trump Reelection Machine! |
| https://www.motherjones.com/kevin-drum/2019/08/rv-sales-are-down/ | 8/19/2019 10:57 | RV Sales Are Down |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/08/the-south-just-loves-executions/ | 8/19/2019 12:28 | The South Just Loves Executions |
| https://www.motherjones.com/kevin-drum/2019/08/donald-trump-and-the-great-google-vote-heist/ | 8/19/2019 14:59 | Donald Trump and the Great Google Vote Heist |
| https://www.motherjones.com/kevin-drum/2019/08/republicans-really-hate-universities-these-days/ | 8/19/2019 16:44 | Republicans Really Hate Universities These Days |
| https://www.motherjones.com/kevin-drum/2019/08/trump-weak-economy-is-fake-news-but-we-still-need-a-huge-stimulus/ | 8/19/2019 18:11 | Trump: Weak Economy Is Fake News, But We Still Need a Huge Stimulus |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-465/ | 8/20/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/the-fed-wants-to-loosen-bank-rules-it-shouldnt-not-yet-anyway/ | 8/20/2019 11:44 | The Fed Wants to Loosen Bank Rules. It Shouldn't. Not Yet, Anyway. |
| https://www.motherjones.com/kevin-drum/2019/08/health-care-plans-are-duking-it-out-in-the-democratic-primary/ | 8/20/2019 12:38 | Health Care Plans Are Duking It Out in the Democratic Primary |
| https://www.motherjones.com/kevin-drum/2019/08/are-boys-getting-dumber-while-girls-get-smarter/ | 8/20/2019 13:53 | Are Boys Getting Dumber While Girls Get Smarter? |
| https://www.motherjones.com/kevin-drum/2019/08/conservative-report-on-facebook-provides-no-information-at-all/ | 8/20/2019 14:44 | Conservative Report on Facebook Provides No Information At All |
| https://www.motherjones.com/kevin-drum/2019/08/volcker-rule-shredded-by-trump-appointees/ | 8/20/2019 19:05 | Volcker Rule Shredded By Trump Appointees |
| https://www.motherjones.com/kevin-drum/2019/08/donald-trump-is-not-well/ | 8/20/2019 22:04 | Donald Trump Is Not Well |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-466/ | 8/21/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/job-growth-in-2018-slower-than-we-thought/ | 8/21/2019 11:25 | Job Growth in 2018 Slower Than We Thought |
| https://www.motherjones.com/kevin-drum/2019/08/income-tax-receipts-fell-2-6-last-year/ | 8/21/2019 12:24 | Income Tax Receipts Fell 2.6% Last Year |
| https://www.motherjones.com/kevin-drum/2019/08/24-hours-of-donald-trump/ | 8/21/2019 13:13 | 24 Hours of Donald Trump |
| https://www.motherjones.com/kevin-drum/2019/08/trumps-tariffs-are-a-huge-middle-class-tax-increase/ | 8/21/2019 14:34 | Trump's Tariffs Are a Huge Middle-Class Tax Increase |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-467/ | 8/22/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/obamacare-continues-not-to-fail/ | 8/22/2019 10:40 | Obamacare Continues Not to Fail |
| https://www.motherjones.com/kevin-drum/2019/08/wheres-the-inflation/ | 8/22/2019 11:36 | Where's the Inflation? |
| https://www.motherjones.com/kevin-drum/2019/08/the-shame-of-pacifica-high-school/ | 8/22/2019 12:08 | The Shame of Pacifica High School |
| https://www.motherjones.com/kevin-drum/2019/08/state-department-now-helping-out-with-trump-campaign-smears/ | 8/22/2019 14:00 | State Department Now Helping Out With Trump Campaign Smears |
| https://www.motherjones.com/kevin-drum/2019/08/friday-cat-blogging-23-august-2019/ | 8/23/2019 15:00 | Friday Cat Blogging â€" 23 August 2019 |
| https://www.motherjones.com/kevin-drum/2019/08/bernie-sanders-gets-a-d-for-his-climate-plan/ | 8/23/2019 1:20 | Bernie Sanders Gets a D- for His Climate Plan |
| https://www.motherjones.com/kevin-drum/2019/08/fed-chair-the-fed-cant-do-much-to-fix-a-trade-war/ | 8/23/2019 11:00 | Fed Chair: The Fed Can't Do Much to Fix a Trade War |
| https://www.motherjones.com/kevin-drum/2019/08/elizabeth-warren-gets-a-c-for-her-climate-plan/ | 8/23/2019 12:09 | Elizabeth Warren Gets a C- for Her Climate Plan |
| https://www.motherjones.com/kevin-drum/2019/08/trump-appoints-himself-emperor-of-all-commerce/ | 8/23/2019 13:30 | Trump Appoints Himself Emperor of All Commerce |
| https://www.motherjones.com/kevin-drum/2019/08/nyc-schools-are-doing-ok/ | 8/23/2019 14:33 | NYC Schools Are Doing OK! |
| https://www.motherjones.com/kevin-drum/2019/08/joe-biden-gets-a-c-for-his-climate-plan/ | 8/24/2019 12:06 | Joe Biden Gets a C+ for His Climate Plan |
| https://www.motherjones.com/kevin-drum/2019/08/kamala-harris-doesnt-have-a-climate-plan/ | 8/23/2019 22:06 | Kamala Harris Doesn't Have a Climate Plan |
| https://www.motherjones.com/kevin-drum/2019/08/donald-trump-has-grievances/ | 8/24/2019 11:35 | Donald Trump Has Grievances |
| https://www.motherjones.com/kevin-drum/2019/08/beto-orourke-gets-an-f-for-his-climate-plan/ | 8/24/2019 12:31 | Beto O'Rourke Gets an F for His Climate Plan |
| https://www.motherjones.com/kevin-drum/2019/08/cory-booker-and-pete-buttigieg-dont-have-climate-plans/ | 8/24/2019 12:39 | Cory Booker and Pete Buttigieg Don't Have Climate Plans |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/08/heres-my-summary-of-all-the-climate-plans/ | 8/24/2019 13:47 | Here's My Summary of All the Climate Plans |
| https://www.motherjones.com/kevin-drum/2019/08/here-is-your-weekend-tariff-primer/ | 8/25/2019 12:23 | Here Is Your Weekend Tariff Primer |
| https://www.motherjones.com/kevin-drum/2019/08/why-climate-change-is-so-hard/ | 8/25/2019 15:41 | Why Climate Change Is So Hard |
| https://www.motherjones.com/kevin-drum/2019/08/can-we-please-ignore-donald-trump-occasionally/ | 8/25/2019 23:28 | Can We Please Ignore Donald Trump Occasionally? |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-468/ | 8/26/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/i-want-to-be-on-trumps-enemies-list/ | 8/26/2019 11:13 | I Want To Be on Trump's Enemies List |
| https://www.motherjones.com/kevin-drum/2019/08/chart-of-the-day-doctors-are-just-winging-it/ | 8/26/2019 12:10 | Chart of the Day: Doctors Are Just Winging It |
| https://www.motherjones.com/kevin-drum/2019/08/as-of-2017-millennials-are-doing-ok/ | 8/26/2019 13:23 | As of 2017, Millennials Are Doing OK |
| https://www.motherjones.com/kevin-drum/2019/08/talking-down-the-economy-isnt-a-thing/ | 8/26/2019 18:00 | "Talking Down" the Economy Isn't a Thing |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-469/ | 8/27/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/hiding-our-problems-is-no-way-to-solve-them/ | 8/26/2019 22:04 | Hiding Our Problems Is No Way to Solve Them |
| https://www.motherjones.com/kevin-drum/2019/08/whats-the-point-of-a-wealth-tax/ | 8/27/2019 11:42 | What's the Point of a Wealth Tax? |
| https://www.motherjones.com/kevin-drum/2019/08/chart-of-the-day-the-amazon-is-burning-but-not-everyone-cares/ | 8/27/2019 12:45 | Chart of the Day: The Amazon Is Burning, But Not Everyone Cares |
| https://www.motherjones.com/kevin-drum/2019/08/lowes-exec-in-trouble-for-small-hands-gaffe/ | 8/27/2019 14:23 | Lowe's Exec In Trouble for "Small Hands" Gaffe |
| https://www.motherjones.com/kevin-drum/2019/08/china-is-buying-lots-of-us-soybeans/ | 8/27/2019 22:59 | China Is Buying Lots of US Soybeans |
| https://www.motherjones.com/kevin-drum/2019/08/fighting-climate-change-is-hard/ | 8/27/2019 23:29 | Fighting Climate Change Is Hard |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-470/ | 8/28/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/trump-wants-his-wall-laws-be-damned-1/ | 8/28/2019 11:55 | Trump Wants His Wall, Laws Be Damned |
| https://www.motherjones.com/kevin-drum/2019/08/tan-suit-gate-celebrates-five-year-anniversary-as-stupidest-thing-ever/ | 8/28/2019 12:50 | Tan Suit Gate Celebrates Five-Year Anniversary as Stupidest Thing Ever |
| https://www.motherjones.com/kevin-drum/2019/08/working-class-men-have-lost-nearly-20000-over-the-past-40-years/ | 8/28/2019 14:31 | Working-Class Men Have Lost Nearly $20,000 Over the Past 40 Years |
| https://www.motherjones.com/kevin-drum/2019/08/what-does-wisconsin-want/ | 8/28/2019 21:23 | What Does Wisconsin Want? |
| https://www.motherjones.com/kevin-drum/2019/08/lunchtime-photo-471/ | 8/29/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/08/millennials-had-a-pretty-good-year-in-2018/ | 8/29/2019 10:45 | Millennials Had a Pretty Good Year in 2018 |
| https://www.motherjones.com/kevin-drum/2019/08/the-gas-industry-wants-to-curb-methane-leaks-trump-doesnt-care/ | 8/29/2019 14:13 | The Gas Industry Wants to Curb Methane Leaks. Trump Doesn't Care. |
| https://www.motherjones.com/kevin-drum/2019/08/consumer-spending-is-ok-not-great/ | 8/29/2019 14:40 | Consumer Spending Is OK, Not Great |
| https://www.motherjones.com/kevin-drum/2019/08/theres-no-gay-gene-in-fact-theres-no-anything-gene/ | 8/29/2019 18:15 | There's No Gay Gene. In Fact, There's No Anything Gene. |
| https://www.motherjones.com/kevin-drum/2019/08/friday-cat-blogging-30-august-2019/ | 8/30/2019 15:00 | Friday Cat Blogging â€" 30 August 2019 |
| https://www.motherjones.com/kevin-drum/2019/08/pizza-costs-75-cents-extra-in-california/ | 8/30/2019 9:30 | Pizza Costs 75 Cents Extra in California |
| https://www.motherjones.com/kevin-drum/2019/08/is-james-comey-a-leaker-or-a-whistleblower/ | 8/30/2019 10:39 | Is James Comey a Leaker or a Whistleblower? |
| https://www.motherjones.com/kevin-drum/2019/08/california-loves-its-workers-and-its-ceos/ | 8/30/2019 11:34 | California Loves Its Workers. (And Its CEOs.) |
| https://www.motherjones.com/kevin-drum/2019/08/who-needs-the-fifth-amendment-anyway/ | 8/30/2019 13:01 | Who Needs the Fifth Amendment, Anyway? |
| https://www.motherjones.com/kevin-drum/2019/08/consumer-spending-is-kind-of-meh/ | 8/30/2019 20:31 | Consumer Spending Is Kind of Meh |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/08/three-weird-health-care-mysteries/ | 8/31/2019 11:01 | Three Weird Health Care Mysteries |
| https://www.motherjones.com/kevin-drum/2019/08/opportunity-zones-provide-big-opportunities-for-the-rich/ | 8/31/2019 12:50 | Opportunity Zones Provide Big Opportunities For the Rich |
| https://www.motherjones.com/kevin-drum/2019/08/quote-of-the-day-dont-blame-me-for-your-crappy-management/ | 8/31/2019 14:26 | Quote of the Day: Don't Blame Me For Your Crappy Management |
| https://www.motherjones.com/kevin-drum/2019/09/a-bee-picture/ | 9/1/2019 0:32 | A Bee Picture |
| https://www.motherjones.com/kevin-drum/2019/09/andrew-yang-gets-a-c-for-his-climate-plan/ | 9/1/2019 17:01 | Andrew Yang Gets a C- For His Climate Plan |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-472/ | 9/2/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/heres-why-im-no-longer-thrilled-by-carbon-tax-plans/ | 9/2/2019 13:18 | Here's Why I'm No Longer Thrilled by Carbon Tax Plans |
| https://www.motherjones.com/kevin-drum/2019/09/happy-labor-day-from-donald-trump/ | 9/2/2019 16:12 | Happy Labor Day From Donald Trump! |
| https://www.motherjones.com/kevin-drum/2019/09/777710/ | 9/3/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/manufacturing-index-suggests-economy-is-starting-to-contract/ | 9/3/2019 10:53 | Manufacturing Index Suggests Economy Is Starting to Contract |
| https://www.motherjones.com/kevin-drum/2019/09/is-tax-and-dividend-a-good-idea/ | 9/3/2019 21:06 | Is Tax-and-Dividend a Good Idea? |
| https://www.motherjones.com/kevin-drum/2019/09/tech-is-no-panacea-for-the-classroom/ | 9/3/2019 12:47 | Tech Is No Panacea for the Classroom |
| https://www.motherjones.com/kevin-drum/2019/09/the-rehab-racket-is-still-a-racket/ | 9/3/2019 17:45 | The Rehab Racket Is Still a Racket |
| https://www.motherjones.com/kevin-drum/2019/09/north-carolina-gop-cries-uncle-or-has-it/ | 9/3/2019 20:35 | North Carolina GOP Cries Uncle. Or Has It? |
| https://www.motherjones.com/kevin-drum/2019/09/parliament-of-cowards/ | 9/4/2019 11:29 | Parliament of Cowards |
| https://www.motherjones.com/kevin-drum/2019/09/climate-change-is-our-only-existential-problem/ | 9/4/2019 12:14 | Climate Change Is Our Only Existential Problem |
| https://www.motherjones.com/kevin-drum/2019/09/after-mass-shootings-republicans-pass-laws-to-loosen-gun-restrictions/ | 9/4/2019 12:35 | After Mass Shootings, Republicans Pass Laws to Loosen Gun Restrictions |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-473/ | 9/4/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/the-trade-deficit-sure-has-exploded-under-donald-trump/ | 9/4/2019 14:15 | The Trade Deficit Sure Has Exploded Under Donald Trump |
| https://www.motherjones.com/kevin-drum/2019/09/kamala-harris-gets-a-d-for-her-climate-plan/ | 9/4/2019 19:01 | Kamala Harris Gets a D- For Her Climate Plan |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-474/ | 9/5/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/donald-trump-goes-full-queeg-over-alabama/ | 9/5/2019 0:57 | Donald Trump Goes Full Queeg Over Alabama |
| https://www.motherjones.com/kevin-drum/2019/09/health-care-in-america-searching-for-ways-to-make-2-million-seem-less-like-2-million/ | 9/5/2019 11:31 | Health Care in America: Searching for Ways to Make $2 Million Seem Less Like $2 Million |
| https://www.motherjones.com/kevin-drum/2019/09/should-the-left-stop-annoying-people-over-climate-change/ | 9/5/2019 13:16 | Should the Left Stop Annoying People Over Climate Change? |
| https://www.motherjones.com/kevin-drum/2019/09/revisiting-the-great-inflection-year-of-2000/ | 9/5/2019 13:41 | Revisiting the Great Inflection Year of 2000 |
| https://www.motherjones.com/kevin-drum/2019/09/pompeo-we-won-in-afghanistan/ | 9/5/2019 18:24 | Pompeo: We Won In Afghanistan! |
| https://www.motherjones.com/kevin-drum/2019/09/friday-cat-blogging-6-september-2019/ | 9/6/2019 15:00 | Friday Cat Blogging â€" 6 September 2019 |
| https://www.motherjones.com/kevin-drum/2019/09/a-note-to-my-critics/ | 9/6/2019 0:41 | A Note to My Critics |
| https://www.motherjones.com/kevin-drum/2019/09/chart-of-the-day-net-new-jobs-in-august-3/ | 9/6/2019 10:01 | Chart of the Day: Net New Jobs in August |
| https://www.motherjones.com/kevin-drum/2019/09/are-you-liked-but-are-you-well-liked/ | 9/6/2019 11:00 | Are You Liked? Sure. But Are You Well Liked? |
| https://www.motherjones.com/kevin-drum/2019/09/heres-a-misleading-picture-of-religion-around-the-world/ | 9/6/2019 11:37 | Here's a Misleading Picture of Religion Around the World |
| https://www.motherjones.com/kevin-drum/2019/09/heres-a-better-look-at-blue-collar-wage-growth/ | 9/6/2019 17:45 | Here's a Better Look at Blue-Collar Wage Growth |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/09/trump-to-ukraine-no-aid-unless-you-smear-joe-biden/ | 9/7/2019 0:30 | Trump to Ukraine: No Aid Unless You Smear Joe Biden |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-475/ | 9/9/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/trumps-ego-killed-taliban-talks/ | 9/9/2019 0:14 | Trump's Ego Killed Taliban Talks |
| https://www.motherjones.com/kevin-drum/2019/09/the-great-kitchen-remodel-begins-today/ | 9/9/2019 11:03 | The Great Kitchen Remodel Begins Today |
| https://www.motherjones.com/kevin-drum/2019/09/usa-still-1-in-opioid-use/ | 9/9/2019 12:20 | USA Still #1 in Opioid Use |
| https://www.motherjones.com/kevin-drum/2019/09/jonathan-franzen-isnt-quite-right-but-he-has-a-point/ | 9/9/2019 14:34 | Jonathan Franzen Isn't Quite Right, But He Has a Point |
| https://www.motherjones.com/kevin-drum/2019/09/nyt-sharpiegate-nearly-got-some-folks-fired/ | 9/9/2019 16:36 | NYT: Sharpiegate Nearly Got Some Folks Fired |
| https://www.motherjones.com/kevin-drum/2019/09/afghanistan-has-just-gotten-even-even-weirder/ | 9/10/2019 10:18 | Afghanistan Has Just Gotten Even Weirder |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-476/ | 9/10/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/charts-of-the-day-income-growth-in-2018/ | 9/10/2019 12:18 | Charts of the Day: Income Growth in 2018 |
| https://www.motherjones.com/kevin-drum/2019/09/trump-fires-john-bolton/ | 9/10/2019 12:29 | Trump Fires John Bolton |
| https://www.motherjones.com/kevin-drum/2019/09/guess-who-benefited-from-the-trump-tax-cut/ | 9/10/2019 14:44 | Guess Who Benefited From the Trump Tax Cut? |
| https://www.motherjones.com/kevin-drum/2019/09/health-update-42/ | 9/10/2019 17:12 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-477/ | 9/11/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/la-signs-deal-for-cheap-solar-power/ | 9/11/2019 12:14 | LA Signs Deal For Cheap Solar Power |
| https://www.motherjones.com/kevin-drum/2019/09/nyt-white-house-directly-pressured-noaa-1/ | 9/11/2019 12:24 | NYT: White House Directly Pressured NOAA |
| https://www.motherjones.com/kevin-drum/2019/09/i-really-hate-juul/ | 9/11/2019 18:16 | I Really Hate Juul |
| https://www.motherjones.com/kevin-drum/2019/09/the-bolton-affair-exposes-trumps-warring-instincts-on-war/ | 9/11/2019 19:48 | The Bolton Affair Exposes Trump's Warring Instincts on War |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-478/ | 9/12/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/elizabeth-warren-wants-to-boost-your-retirement-check/ | 9/12/2019 12:29 | Elizabeth Warren Wants to Boost Your Retirement Check |
| https://www.motherjones.com/kevin-drum/2019/09/whats-the-deal-with-trump-and-the-homeless/ | 9/12/2019 13:52 | What's the Deal With Trump and the Homeless? |
| https://www.motherjones.com/kevin-drum/2019/09/the-eurozone-gets-a-big-stimulus/ | 9/12/2019 14:30 | The Eurozone Gets a Big Stimulus |
| https://www.motherjones.com/kevin-drum/2019/09/things-are-pretty-good-in-america-these-days/ | 9/12/2019 20:38 | Things Are Pretty Good in America These Days |
| https://www.motherjones.com/kevin-drum/2019/09/debate-3-roundup/ | 9/13/2019 0:32 | Debate #3 Roundup |
| https://www.motherjones.com/kevin-drum/2019/09/friday-cat-blogging-13-september-2019/ | 9/13/2019 15:00 | Friday Cat Blogging â€“ 13 September 2019 |
| https://www.motherjones.com/kevin-drum/2019/09/new-ai-knows-more-science-than-you/ | 9/13/2019 13:49 | New AI Knows More Science Than You |
| https://www.motherjones.com/kevin-drum/2019/09/raw-data-bankruptcies-in-the-us/ | 9/13/2019 14:55 | Raw Data: Bankruptcies in the US |
| https://www.motherjones.com/kevin-drum/2019/09/director-of-national-intelligence-tells-congress-to-fuck-off/ | 9/13/2019 21:20 | Director of National Intelligence Tells Congress to Fuck Off |
| https://www.motherjones.com/kevin-drum/2019/09/after-last-nights-debate-were-in-a-two-person-race/ | 9/13/2019 22:08 | After Last Night's Debate, We're in a Two-Person Race |
| https://www.motherjones.com/kevin-drum/2019/09/raw-data-we-have-met-the-meritocracy-and-it-is-us/ | 9/14/2019 15:29 | Raw Data: We Have Met the Meritocracy, and It Is Us |
| https://www.motherjones.com/kevin-drum/2019/09/walking-around-has-gotten-a-lot-more-dangerous-over-the-past-decade/ | 9/16/2019 11:45 | Walking Around Has Gotten a Lot More Dangerous Over the Past Decade |
| https://www.motherjones.com/kevin-drum/2019/09/the-catholic-church-holds-a-lesson-for-progressives/ | 9/16/2019 13:13 | The Catholic Church Holds a Lesson for Progressives |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/09/saudi-arabia-is-the-worst-country-in-the-world/ | 9/16/2019 14:12 | Saudi Arabia Is the Worst Country in the World |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-479/ | 9/16/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/private-equity-is-working-hard-to-keep-surprise-medical-bills-high/ | 9/16/2019 21:15 | Private Equity Is Working Hard to Keep Surprise Medical Bills High |
| https://www.motherjones.com/kevin-drum/2019/09/who-is-my-kevin/ | 9/17/2019 1:32 | Who Is "My Kevin"? |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-480/ | 9/17/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/new-kavanaugh-book-is-a-gift-for-conservatives/ | 9/17/2019 12:35 | New Kavanaugh Book Is a Gift for Conservatives |
| https://www.motherjones.com/kevin-drum/2019/09/bill-gates-rd-is-the-key-to-ending-climate-change/ | 9/17/2019 13:49 | Bill Gates: R&D Is the Key to Ending Climate Change |
| https://www.motherjones.com/kevin-drum/2019/09/trumps-junk-insurance-is-a-windfall-for-scammy-insurance-companies/ | 9/17/2019 15:18 | Trump's Junk Insurance Is a Windfall for Scammy Insurance Companies |
| https://www.motherjones.com/kevin-drum/2019/09/whats-wrong-with-the-repo-market/ | 9/18/2019 1:17 | What's Wrong With the Repo Market? |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-481/ | 9/18/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/if-trump-is-reelected-californias-pollution-waiver-is-history/ | 9/18/2019 12:35 | If Trump Is Reelected, California's Pollution Waiver Is History |
| https://www.motherjones.com/kevin-drum/2019/09/abortion-and-lead-theres-no-real-connection-these-days/ | 9/18/2019 13:11 | Abortion and Lead: There's No Real Connection These Days |
| https://www.motherjones.com/kevin-drum/2019/09/confess-your-climate-sins-seriously/ | 9/18/2019 15:00 | Confess Your Climate Sins? Seriously? |
| https://www.motherjones.com/kevin-drum/2019/09/whistleblower-trump-is-a-national-security-threat/ | 9/18/2019 21:29 | Whistleblower: Trump Is a National Security Threat |
| https://www.motherjones.com/kevin-drum/2019/09/heres-how-vaping-affects-cigarette-use/ | 9/18/2019 22:17 | Here's How Vaping Affects Cigarette Use |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-482/ | 9/19/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/housekeeping/ | 9/19/2019 14:28 | Housekeeping |
| https://www.motherjones.com/kevin-drum/2019/09/friday-cat-blogging-20-september-2019/ | 9/20/2019 15:00 | Friday Cat Blogging â€" 20 September 2019 |
| https://www.motherjones.com/kevin-drum/2019/09/what-did-donald-trump-promise-the-president-of-ukraine/ | 9/20/2019 1:31 | What Did Donald Trump Promise the President of Ukraine? |
| https://www.motherjones.com/kevin-drum/2019/09/housekeeping-2/ | 9/20/2019 11:24 | Housekeeping |
| https://www.motherjones.com/kevin-drum/2019/09/what-promise-did-trump-make-to-ukraine/ | 9/20/2019 22:16 | What "Promise" Did Trump Make to Ukraine? |
| https://www.motherjones.com/kevin-drum/2019/09/black-keys-concert-turn-into-ticket-mayhem/ | 9/21/2019 13:36 | Black Keys Concert Turns Into Ticket Mayhem |
| https://www.motherjones.com/kevin-drum/2019/09/gentrification-is-a-hard-problem/ | 9/21/2019 14:05 | Gentrification Is a Hard Problem |
| https://www.motherjones.com/kevin-drum/2019/09/impeachment-and-nancy-pelosi/ | 9/21/2019 18:11 | Impeachment and Nancy Pelosi |
| https://www.motherjones.com/kevin-drum/2019/09/dan-balz-gets-shrill-but-still-misses-the-point/ | 9/22/2019 0:34 | Dan Balz Gets Shrill â€" But Still Misses the Point |
| https://www.motherjones.com/kevin-drum/2019/09/trump-sure-i-did-it-so-what/ | 9/22/2019 17:57 | Trump: Sure, I Did It. So What? |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-483/ | 9/23/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/giuliani-yeah-maybe-trump-threatened-aid-to-ukraine/ | 9/23/2019 12:05 | Giuliani: Yeah, Maybe Trump Threatened Aid to Ukraine |
| https://www.motherjones.com/kevin-drum/2019/09/a-raw-look-at-harvards-affirmative-action-for-white-kids/ | 9/23/2019 13:54 | A Raw Look at Harvard's Affirmative Action For White Kids |
| https://www.motherjones.com/kevin-drum/2019/09/trump-sure-i-said-it-but-subtly/ | 9/23/2019 20:35 | Trump: Sure, I Said It. But Subtly. |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-484/ | 9/24/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/the-timeline-tightens-around-trump/ | 9/24/2019 0:29 | The Timeline Tightens Around Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/09/juul-has-been-targeted-at-teens-from-the-start/ | 9/24/2019 1:25 | Juul Has Been Targeted at Teens From the Start |
| https://www.motherjones.com/kevin-drum/2019/09/trump-having-trouble-concluding-tiny-trade-deal-with-japan/ | 9/24/2019 10:43 | Trump Having Trouble Concluding Tiny Trade Deal With Japan |
| https://www.motherjones.com/kevin-drum/2019/09/trump-admits-to-holding-up-ukraine-aid/ | 9/24/2019 10:50 | Trump Admits to Holding Up Ukraine Aid |
| https://www.motherjones.com/kevin-drum/2019/09/trump-says-he-will-release-ukraine-phone-call/ | 9/24/2019 14:23 | Trump Says He Will Release Ukraine Phone Call |
| https://www.motherjones.com/kevin-drum/2019/09/we-should-integrate-schools-based-on-class-not-race/ | 9/24/2019 15:12 | We Should Integrate Schools Based on Class, Not Race |
| https://www.motherjones.com/kevin-drum/2019/09/we-now-have-our-impeachment-inquiry/ | 9/24/2019 18:43 | We Now Have Our Impeachment Inquiry |
| https://www.motherjones.com/kevin-drum/2019/09/please-no-more-circular-firing-squad-for-now/ | 9/24/2019 19:12 | Please, No More Circular Firing Squads For Now |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-485/ | 9/25/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/the-united-states-has-been-very-good-to-ukraine/ | 9/25/2019 11:48 | "The United States Has Been Very Good to Ukraine" |
| https://www.motherjones.com/kevin-drum/2019/09/heres-an-abridged-version-of-the-trump-zelensky-readout/ | 9/25/2019 12:55 | Here's an Abridged Version of the Trump-Zelensky Readout |
| https://www.motherjones.com/kevin-drum/2019/09/get-your-impeachment-screen-saver-here/ | 9/25/2019 16:32 | Get Your Impeachment Screen Saver Here |
| https://www.motherjones.com/kevin-drum/2019/09/press-conference-madness/ | 9/25/2019 17:29 | Press Conference Madness |
| https://www.motherjones.com/kevin-drum/2019/09/yes-of-course-there-was-a-quid-pro-quo/ | 9/25/2019 19:00 | Yes, Of Course There Was a Quid Pro Quo |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-486/ | 9/26/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/housekeeping-3/ | 9/26/2019 17:08 | Housekeeping |
| https://www.motherjones.com/kevin-drum/2019/09/someday-ill-call-upon-you-to-do-a-service-for-me/ | 9/26/2019 17:50 | Someday I'll Call Upon You To Do a Service For Me |
| https://www.motherjones.com/kevin-drum/2019/09/friday-cat-blogging-27-september-2019/ | 9/27/2019 15:00 | Friday Cat Blogging â€" 27 September 2019 |
| https://www.motherjones.com/kevin-drum/2019/09/how-about-an-easy-look-at-august-inflation/ | 9/27/2019 13:32 | How About an Easy Look at August Inflation? |
| https://www.motherjones.com/kevin-drum/2019/09/the-hunter-biden-timeline/ | 9/27/2019 14:52 | The Hunter Biden Timeline |
| https://www.motherjones.com/kevin-drum/2019/09/lunchtime-photo-487/ | 9/30/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/09/remember-what-ukrainegate-is-about/ | 9/30/2019 0:23 | Remember What Ukrainegate Is About |
| https://www.motherjones.com/kevin-drum/2019/09/access-to-decent-health-care-is-good-for-everyone/ | 9/30/2019 12:11 | Access to Decent Health Care Is Good For Everyone |
| https://www.motherjones.com/kevin-drum/2019/09/conservative-kool-aid-is-powerful-stuff/ | 9/30/2019 14:39 | Conservative Kool-Aid Is Powerful Stuff |
| https://www.motherjones.com/kevin-drum/2019/09/ukraine-australia-whos-next/ | 9/30/2019 18:33 | Ukraine, Australia . . . Who's Next? |
| https://www.motherjones.com/kevin-drum/2019/09/red-meat-not-so-bad-for-you-after-all/ | 9/30/2019 19:22 | Red Meat Not So Bad For You After All |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-488/ | 10/1/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/purchasing-managers-report-production-declines-yet-again/ | 10/1/2019 11:59 | Purchasing Managers Report That Production Declines Yet Again |
| https://www.motherjones.com/kevin-drum/2019/10/pompeo-once-again-tells-congress-to-pound-sand/ | 10/1/2019 13:18 | Pompeo Once Again Tells Congress to Pound Sand |
| https://www.motherjones.com/kevin-drum/2019/10/progressives-need-to-give-it-up-on-brett-kavanaugh/ | 10/1/2019 13:50 | Progressives Need to Give It Up on Brett Kavanaugh |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-489/ | 10/2/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/midwest-farmers-continue-to-support-trump-part-234/ | 10/2/2019 1:33 | Midwest Farmers Continue to Support Trump, Part 234 |
| https://www.motherjones.com/kevin-drum/2019/10/its-the-joe-and-liz-show-now/ | 10/2/2019 11:57 | It's the Joe and Liz Show Now |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/10/it-just-keeps-getting-worse/ | 10/2/2019 14:12 | It Just Keeps Getting Worse |
| https://www.motherjones.com/kevin-drum/2019/10/atm-fees-have-been-pretty-stable-over-the-past-decade/ | 10/3/2019 0:06 | ATM Fees Have Been Pretty Stable Over the Past Decade |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-490/ | 10/3/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/service-sector-still-expanding-but-barely/ | 10/3/2019 12:10 | Service Sector Still Expanding, But Barely |
| https://www.motherjones.com/kevin-drum/2019/10/today-in-the-fever-swamp-china/ | 10/3/2019 12:30 | Today in the Fever Swamp: China! |
| https://www.motherjones.com/kevin-drum/2019/10/eitc-or-15-minimum-wage-why-not-both/ | 10/3/2019 13:58 | EITC or $15 Minimum Wage? Why Not Both? |
| https://www.motherjones.com/kevin-drum/2019/10/white-judges-and-donald-trump/ | 10/3/2019 18:37 | White Judges and Donald Trump |
| https://www.motherjones.com/kevin-drum/2019/10/text-messages-dive-deeper-into-trumps-extortion-of-ukraine/ | 10/4/2019 1:30 | Text Messages Dive Deeper Into Trump's Extortion of Ukraine |
| https://www.motherjones.com/kevin-drum/2019/10/friday-cat-blogging-4-october-2019/ | 10/4/2019 15:00 | Friday Cat Blogging â€" 4 October 2019 |
| https://www.motherjones.com/kevin-drum/2019/10/chart-of-the-day-net-new-jobs-in-september-2/ | 10/4/2019 11:52 | Chart of the Day: Net New Jobs in September |
| https://www.motherjones.com/kevin-drum/2019/10/we-had-the-quid-now-we-have-the-quo/ | 10/4/2019 12:08 | We Had the Quid, Now We Have the Quo |
| https://www.motherjones.com/kevin-drum/2019/10/dem-focus-should-be-on-military-aid-quid-pro-quo/ | 10/4/2019 13:09 | Dem Focus Should Be on Military Aid, Quid Pro Quo |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-491/ | 10/7/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/does-rural-america-know-whats-good-for-them/ | 10/7/2019 10:54 | Does Rural America Know What's Good For Them? |
| https://www.motherjones.com/kevin-drum/2019/10/trump-trades-prisoners-for-turkish-invasion-of-syria/ | 10/6/2019 23:46 | Trump Trades Prisoners for Turkish Invasion of Syria |
| https://www.motherjones.com/kevin-drum/2019/10/health-note-blood-pressure-edition/ | 10/7/2019 11:57 | Health Note: Blood Pressure Edition |
| https://www.motherjones.com/kevin-drum/2019/10/taxes-are-down-for-the-rich-yet-again/ | 10/7/2019 12:26 | Taxes Are Down For the Rich Yet Again |
| https://www.motherjones.com/kevin-drum/2019/10/addiction-and-mental-illness-are-rampant-among-the-homeless/ | 10/7/2019 14:03 | Addiction and Mental Illness Are Rampant Among the Homeless |
| https://www.motherjones.com/kevin-drum/2019/10/the-case-for-donald-trump/ | 10/7/2019 14:43 | The Case For Donald Trump |
| https://www.motherjones.com/kevin-drum/2019/10/health-update-43/ | 10/7/2019 21:57 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-492/ | 10/8/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/in-which-i-try-to-make-sense-of-donald-trumps-middle-east-policy/ | 10/7/2019 22:47 | In Which I Try to Make Sense of Donald Trump's Middle East Policy |
| https://www.motherjones.com/kevin-drum/2019/10/a-reminder-deaths-of-despair-are-mainly-hitting-white-women-in-the-south/ | 10/8/2019 11:32 | A Reminder: Deaths of Despair Are Mainly Hitting White Women in the South |
| https://www.motherjones.com/kevin-drum/2019/10/trump-invents-new-reason-for-stonewalling-congress-they-arent-fair/ | 10/8/2019 13:20 | Trump Invents New Reason for Stonewalling Congress: They Aren't Fair |
| https://www.motherjones.com/kevin-drum/2019/10/trump-lawyers-argue-that-unanimous-watergate-was-wrongly-decided/ | 10/8/2019 14:51 | Trump Lawyers Argue That Unanimous Watergate Case Was Wrongly Decided |
| https://www.motherjones.com/kevin-drum/2019/10/trump-announces-plan-to-unconditionally-stonewall-congress/ | 10/8/2019 18:56 | Trump Announces Plan to Unconditionally Stonewall Congress |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-493/ | 10/9/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/wednesday-update/ | 10/9/2019 20:41 | Wednesday Update |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-494/ | 10/10/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/friday-cat-blogging-11-october-2019/ | 10/11/2019 15:00 | Friday Cat Blogging â€" 11 October 2019 |
| https://www.motherjones.com/kevin-drum/2019/10/america-is-slowly-saying-yes-to-impeachment/ | 10/10/2019 11:22 | America Is Slowly Saying Yes to Impeachment |
| https://www.motherjones.com/kevin-drum/2019/10/wsj-ukraine-aid-was-transferred-to-political-appointee/ | 10/10/2019 12:17 | WSJ: Ukraine Aid Was Transferred to Political Appointee |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/10/drug-prices-skyrocket-in-california-and-probably-everywhere-else-too/ | 10/11/2019 10:20 | Drug Prices Skyrocket in California â€" And Probably Everywhere Else Too |
| https://www.motherjones.com/kevin-drum/2019/10/hooray-more-troops-for-saudi-arabia/ | 10/11/2019 13:16 | Hooray, More Troops for Saudi Arabia |
| https://www.motherjones.com/kevin-drum/2019/10/interstate-80-isnt-very-interesting/ | 10/12/2019 23:34 | Interstate 80 Isn't Very Interesting |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-495/ | 10/14/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/weekend-update/ | 10/14/2019 8:06 | Weekend Update |
| https://www.motherjones.com/kevin-drum/2019/10/no-secularists-are-not-ruining-america/ | 10/14/2019 9:22 | No, Secularists Are Not Ruining America |
| https://www.motherjones.com/kevin-drum/2019/10/a-quick-look-at-the-democratic-tax-plans/ | 10/14/2019 15:09 | A Quick Look at the Democratic Tax Plans |
| https://www.motherjones.com/kevin-drum/2019/10/how-to-blow-up-the-middle-east-in-one-week/ | 10/14/2019 23:12 | How To Blow Up the Middle East In One Week |
| https://www.motherjones.com/kevin-drum/2019/10/john-bolton-suddenly-turns-into-a-hero-of-ukrainegate/ | 10/15/2019 11:38 | John Bolton Suddenly Turns Into a Hero of Ukrainegate |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-496/ | 10/15/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/technology-is-a-menace-blogging-edition/ | 10/15/2019 15:01 | Technology Is a Menace, Blogging Edition |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-497/ | 10/16/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/turkey-tells-trump-to-get-lost/ | 10/16/2019 10:42 | Turkey Tells Trump to Get Lost |
| https://www.motherjones.com/kevin-drum/2019/10/pelosi-drug-bill-would-save-345-billion/ | 10/16/2019 11:31 | Pelosi Drug Bill Would Save $345 Billion |
| https://www.motherjones.com/kevin-drum/2019/10/what-if-bill-clinton-had-stonewalled-impeachment/ | 10/16/2019 11:53 | What If Bill Clinton Had Stonewalled Impeachment? |
| https://www.motherjones.com/kevin-drum/2019/10/trump-kurds-are-no-angels/ | 10/16/2019 16:31 | Trump: Kurds Are No Angels |
| https://www.motherjones.com/kevin-drum/2019/10/donald-trump-sends-a-letter-to-turkey/ | 10/16/2019 17:01 | Donald Trump Sends a Letter to Turkey |
| https://www.motherjones.com/kevin-drum/2019/10/the-evidence-of-a-trump-quid-pro-quo-is-becoming-overwhelming/ | 10/16/2019 23:56 | The Evidence of a Trump Quid Pro Quo Is Becoming Overwhelming |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-498/ | 10/17/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/britain-and-eu-agree-on-brexit-deal/ | 10/17/2019 10:34 | Britain and EU Agree on Brexit Deal |
| https://www.motherjones.com/kevin-drum/2019/10/religion-continues-to-decline-in-america/ | 10/17/2019 11:25 | Religion Continues to Decline in America |
| https://www.motherjones.com/kevin-drum/2019/10/that-would-be-wrong/ | 10/17/2019 12:54 | "That Would Be Wrong" |
| https://www.motherjones.com/kevin-drum/2019/10/trump-offers-big-middle-finger-to-emoluments-clause/ | 10/17/2019 13:05 | Trump Offers Big Middle Finger to Emoluments Clause |
| https://www.motherjones.com/kevin-drum/2019/10/mulvaney-admits-quid-pro-quo-says-we-should-get-over-it/ | 10/17/2019 13:36 | Mulvaney Admits Quid Pro Quo, Says We Should "Get Over It" |
| https://www.motherjones.com/kevin-drum/2019/10/free-speech-applies-to-social-media-too/ | 10/17/2019 19:16 | Free Speech Applies to Social Media Too |
| https://www.motherjones.com/kevin-drum/2019/10/friday-cat-blogging-18-october-2019/ | 10/18/2019 15:00 | Friday Cat Blogging â€" 18 October 2019 |
| https://www.motherjones.com/kevin-drum/2019/10/but-how-are-you-going-to-pay-for-it/ | 10/18/2019 10:33 | "But How Are You Going to Pay For It?" |
| https://www.motherjones.com/kevin-drum/2019/10/democrats-should-move-slowly-on-impeachment/ | 10/18/2019 11:51 | Democrats Should Move Slowly on Impeachment |
| https://www.motherjones.com/kevin-drum/2019/10/americans-are-getting-more-satisfied-in-the-trump-era/ | 10/18/2019 12:39 | Americans Are Getting More Satisfied in the Trump Era |
| https://www.motherjones.com/kevin-drum/2019/10/today-is-my-5-year-anniversary/ | 10/18/2019 15:15 | Today Is My 5-Year Anniversary |
| https://www.motherjones.com/kevin-drum/2019/10/and-now-we-are-three/ | 10/19/2019 17:09 | And Now We Are Three |
| https://www.motherjones.com/kevin-drum/2019/10/online-lies-arent-helping-donald-trump-much/ | 10/20/2019 15:39 | Online Lies Aren't Helping Donald Trump Much |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-499/ | 10/21/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/the-weirdness-of-mayor-pete/ | 10/21/2019 10:45 | The Weirdness of Mayor Pete |
| https://www.motherjones.com/kevin-drum/2019/10/quote-of-the-day-white-house-disowns-the-president/ | 10/21/2019 10:59 | Quote of the Day: White House Disowns the President |
| https://www.motherjones.com/kevin-drum/2019/10/50-million-is-chump-change/ | 10/21/2019 11:56 | $50 Million Is Chump Change |
| https://www.motherjones.com/kevin-drum/2019/10/trump-im-the-one-who-did-the-capturing/ | 10/21/2019 12:08 | Trump: "I'm the one who did the capturing" |
| https://www.motherjones.com/kevin-drum/2019/10/is-first-class-flying-getting-cheaper/ | 10/21/2019 16:48 | Is First-Class Flying Getting Cheaper? |
| https://www.motherjones.com/kevin-drum/2019/10/independents-are-repulsed-by-donald-trumps-conduct/ | 10/21/2019 22:35 | Independents Are Repulsed By Donald Trump's Conduct |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-500/ | 10/22/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-501/ | 10/23/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-502/ | 10/24/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/try-asking-hillary-clinton-about-that/ | 10/22/2019 10:28 | If Anyone Should Be Complaining About Unfair Political Attacks It's Hillary Clinton |
| https://www.motherjones.com/kevin-drum/2019/10/is-wework-even-worth-8-billion/ | 10/22/2019 11:11 | Is WeWork Even Worth $8 Billion? |
| https://www.motherjones.com/kevin-drum/2019/10/trump-flips-off-female-astronaut/ | 10/22/2019 14:18 | Trump Flips Off Female Astronaut |
| https://www.motherjones.com/kevin-drum/2019/10/obamacare-premiums-are-down-in-2020/ | 10/22/2019 12:48 | Obamacare Premiums Are Down in 2020 |
| https://www.motherjones.com/kevin-drum/2019/10/ukraine-ambassador-yes-there-was-a-direct-quid-pro-quo/ | 10/22/2019 22:45 | Ukraine Ambassador: Yes, There Was a Direct Quid Pro Quo |
| https://www.motherjones.com/kevin-drum/2019/10/housekeeping-update-10/ | 10/23/2019 10:00 | Housekeeping Update |
| https://www.motherjones.com/kevin-drum/2019/10/ukraine-knew-all-about-trump-extortion/ | 10/24/2019 12:10 | Ukraine Knew All About Trump Extortion |
| https://www.motherjones.com/kevin-drum/2019/10/ig-says-va-whistleblower-office-mostly-screwed-whistleblowers/ | 10/24/2019 13:44 | IG Says VA Whistleblower Office Mostly Screwed Whistleblowers |
| https://www.motherjones.com/kevin-drum/2019/10/algorithms-can-be-racist-but-at-least-they-can-be-fixed/ | 10/24/2019 17:18 | Algorithms Can Be Racist, But At Least They Can Be Fixed |
| https://www.motherjones.com/kevin-drum/2019/10/friday-cat-blogging-25-october-2019/ | 10/25/2019 15:00 | Friday Cat Blogging â€" 25 October 2019 |
| https://www.motherjones.com/kevin-drum/2019/10/a-brief-ukrainegate-timeline/ | 10/25/2019 7:00 | A Brief Ukrainegate Timeline |
| https://www.motherjones.com/kevin-drum/2019/10/republicans-are-sneering-at-impeachment-it-will-backfire/ | 10/25/2019 13:45 | Republicans Are Sneering at Impeachment. It Will Backfire. |
| https://www.motherjones.com/kevin-drum/2019/10/federal-deficit-rises-to-4-6-of-gdp-in-fy2020/ | 10/25/2019 14:44 | Federal Deficit Rises to 4.6% of GDP in FY2020 |
| https://www.motherjones.com/kevin-drum/2019/10/isis-leader-is-dead-according-to-trump-anyway/ | 10/27/2019 17:35 | ISIS Leader Is Dead, According to Trump Anyway |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-503/ | 10/28/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/trump-wants-a-substantive-defense-dammit/ | 10/28/2019 11:38 | Trump Wants a Substantive Defense, Dammit |
| https://www.motherjones.com/kevin-drum/2019/10/facebook-is-not-a-big-player-in-national-politics/ | 10/28/2019 13:18 | Facebook Is Not a Big Player in National Politics |
| https://www.motherjones.com/kevin-drum/2019/10/historical-truth-is-more-important-than-believable-myths/ | 10/28/2019 15:09 | Historical Truth Is More Important Than "Believable Myths" |
| https://www.motherjones.com/kevin-drum/2019/10/north-carolina-gerrymander-is-struck-down/ | 10/28/2019 20:10 | North Carolina Gerrymander Is Struck Down |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-504/ | 10/29/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/nsc-officer-confirms-ukrainegate-fox-news-suggests-hes-a-traitor/ | 10/28/2019 23:38 | NSC Officer Confirms Ukrainegate, Fox News Suggests He's a Traitor |
| https://www.motherjones.com/kevin-drum/2019/10/boris-johnson-loses-snap-election-vote-but-apparently-it-doesnt-matter/ | 10/29/2019 0:51 | Boris Johnson Loses Snap Election Vote, But Apparently It Doesn't Matter |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/10/its-the-stone-racists-we-need-to-worry-about/ | 10/29/2019 11:02 | It's the Stone Racists We Need to Worry About |
| https://www.motherjones.com/kevin-drum/2019/10/the-santa-anita-carnage-begins-anew-not/ | 10/29/2019 11:52 | The Santa Anita Carnage Begins Anew â€" Not |
| https://www.motherjones.com/kevin-drum/2019/10/california-leads-the-ncaa-follows/ | 10/29/2019 15:03 | California Leads, the NCAA Follows |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-505/ | 10/30/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/brexit-query-answered/ | 10/29/2019 21:21 | Brexit Query Answered! |
| https://www.motherjones.com/kevin-drum/2019/10/and-now-ellipsesgate/ | 10/29/2019 21:41 | And Now . . . EllipsesGate |
| https://www.motherjones.com/kevin-drum/2019/10/ok-gen-z-ers/ | 10/30/2019 11:14 | OK, Gen-Z-ers |
| https://www.motherjones.com/kevin-drum/2019/10/chart-of-the-day-gdp-growth-slows-in-q3/ | 10/30/2019 12:23 | Chart of the Day: GDP Growth Slows in Q3 |
| https://www.motherjones.com/kevin-drum/2019/10/what-if-we-cant-get-medicare-for-all/ | 10/30/2019 12:41 | What If We Can't Get Medicare For All? |
| https://www.motherjones.com/kevin-drum/2019/10/lunchtime-photo-506/ | 10/31/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/10/judge-william-alsup-is-the-man-behind-californias-rolling-blackouts/ | 10/30/2019 21:07 | Judge William Alsup Is the Man Behind California's Rolling Blackouts |
| https://www.motherjones.com/kevin-drum/2019/10/is-150-million-gallons-a-lot-it-depends/ | 10/31/2019 12:29 | Is 150 Million Gallons a Lot? It Depends. |
| https://www.motherjones.com/kevin-drum/2019/10/here-is-the-challenge-for-democrats/ | 10/31/2019 18:04 | Here Is the Challenge for Democrats |
| https://www.motherjones.com/kevin-drum/2019/10/black-reading-scores-plummet-in-2019-testing/ | 10/31/2019 18:29 | Black Reading Scores Plummet in 2019 Testing |
| https://www.motherjones.com/kevin-drum/2019/11/friday-cat-blogging-1-november-2019/ | 11/1/2019 15:00 | Friday Cat Blogging â€" 1 November 2019 |
| https://www.motherjones.com/kevin-drum/2019/11/fossil-fuel-use-in-southeast-asia-is-projected-to-increase-60-by-2040/ | 11/1/2019 11:15 | Fossil Fuel Use in Southeast Asia Is Projected to Increase 60% By 2040 |
| https://www.motherjones.com/kevin-drum/2019/11/chart-of-the-day-net-new-jobs-in-october-3/ | 11/1/2019 11:07 | Chart of the Day: Net New Jobs in October |
| https://www.motherjones.com/kevin-drum/2019/11/elizabeth-warren-presents-her-plan-to-pay-for-m4a/ | 11/1/2019 13:37 | Elizabeth Warren Presents Her Plan to Pay for M4A |
| https://www.motherjones.com/kevin-drum/2019/11/surface-pro-7-review/ | 11/2/2019 12:38 | Surface Pro 7 Review |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-507/ | 11/4/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/the-2020-election-is-still-wide-open/ | 11/4/2019 13:02 | The 2020 Election Is Still Wide Open |
| https://www.motherjones.com/kevin-drum/2019/11/taxes-are-surprisingly-similar-in-texas-and-california/ | 11/4/2019 13:56 | Taxes Are Surprisingly Similar in Texas and California |
| https://www.motherjones.com/kevin-drum/2019/11/health-update-44/ | 11/4/2019 19:34 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-508/ | 11/5/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/real-cats-of-new-jersey-debuts-on-mnf/ | 11/5/2019 0:37 | Real Cats of New Jersey Debuts on MNF |
| https://www.motherjones.com/kevin-drum/2019/11/pretrial-hearing-for-overdue-library-books-set-for-wednesday/ | 11/5/2019 3:48 | Pretrial Hearing for Overdue Library Books Set for Wednesday |
| https://www.motherjones.com/kevin-drum/2019/11/when-is-medicare-4-all-not-really-medicare-4-all/ | 11/5/2019 9:22 | When Is Medicare 4 All Not Really Medicare 4 All? |
| https://www.motherjones.com/kevin-drum/2019/11/yet-another-health-update-2/ | 11/5/2019 10:24 | Yet Another Health Update |
| https://www.motherjones.com/kevin-drum/2019/11/sondland-revises-and-extends-loops-pence-into-ukraine-scandal/ | 11/5/2019 15:15 | Sondland Revises and Extends, Loops Pence Into Ukraine Scandal |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-509/ | 11/6/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/the-secret-behind-trader-joes/ | 11/6/2019 8:59 | The Secret Behind Trader Joe's |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-510/ | 11/7/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/american-hospitals-are-way-too-expensive/ | 11/7/2019 11:43 | American Hospitals Are Way Too Expensive |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/11/friday-cat-blogging-8-november-2019/ | 11/8/2019 15:00 | Friday Cat Blogging â€" 8 November 2019 |
| https://www.motherjones.com/kevin-drum/2019/11/new-ukraine-excuse-it-was-all-rudys-fault/ | 11/8/2019 12:32 | New Ukraine Excuse: It Was All Rudy's Fault |
| https://www.motherjones.com/kevin-drum/2019/11/reanimated-james-dean-not-a-marketing-gimmick/ | 11/8/2019 13:00 | Reanimated James Dean "Not a Marketing Gimmick" |
| https://www.motherjones.com/kevin-drum/2019/11/why-would-anyone-buy-a-greek-government-bond/ | 11/8/2019 14:32 | Why Would Anyone Buy a Greek Government Bond? |
| https://www.motherjones.com/kevin-drum/2019/11/are-hollywood-franchises-hogging-up-all-the-movie-screens/ | 11/10/2019 0:31 | Are Hollywood Franchises Hogging Up All the Movie Screens? |
| https://www.motherjones.com/kevin-drum/2019/11/a-note-about-trumps-tweets/ | 11/11/2019 7:00 | A Note About Trump's Tweets |
| https://www.motherjones.com/kevin-drum/2019/11/heres-how-corporate-america-took-over-america/ | 11/11/2019 15:08 | Here's How Corporate America Took Over America |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-511/ | 11/11/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-512/ | 11/12/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/just-how-bad-is-lax/ | 11/12/2019 12:08 | Just How Bad Is LAX? |
| https://www.motherjones.com/kevin-drum/2019/11/what-happens-when-the-republican-bubble-bursts/ | 11/12/2019 17:26 | What Happens When the Republican Bubble Bursts? |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-513/ | 11/13/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/saudi-aramco-has-a-new-perspective-on-peak-oil/ | 11/13/2019 11:45 | Saudi Aramco Has a New Perspective on Peak Oil |
| https://www.motherjones.com/kevin-drum/2019/11/if-its-not-viral-it-didnt-happen/ | 11/13/2019 12:25 | If It's Not Viral, It Didn't Happen |
| https://www.motherjones.com/kevin-drum/2019/11/theres-no-harm-in-a-slow-pace-for-impeachment-hearings/ | 11/13/2019 14:37 | There's No Harm In a Slow Pace for Impeachment Hearings |
| https://www.motherjones.com/kevin-drum/2019/11/chart-of-the-day-inflation-continues-to-be-modest/ | 11/13/2019 19:48 | Chart of the Day: Inflation Continues To Be Modest |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-514/ | 11/14/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/outrage-culture-has-ruined-the-apology/ | 11/14/2019 12:36 | Outrage Culture Has Ruined the Apology |
| https://www.motherjones.com/kevin-drum/2019/11/how-effective-is-facebook-advertising/ | 11/14/2019 13:13 | How Effective Is Facebook Advertising? |
| https://www.motherjones.com/kevin-drum/2019/11/medicare-for-all-might-be-a-political-loser/ | 11/14/2019 14:40 | Medicare for All Might Be a Political Loser |
| https://www.motherjones.com/kevin-drum/2019/11/heres-how-college-pays-off-for-you/ | 11/14/2019 16:21 | Here's How College Pays Off For You |
| https://www.motherjones.com/kevin-drum/2019/11/we-need-to-cut-the-crap-on-climate-change/ | 11/14/2019 18:04 | We Need to Cut the Crap on Climate Change |
| https://www.motherjones.com/kevin-drum/2019/11/new-evidence-shows-that-2020-census-citizenship-question-was-a-sham-all-along/ | 11/14/2019 21:18 | New Evidence Shows That 2020 Census Citizenship Question Was a Sham All Along |
| https://www.motherjones.com/kevin-drum/2019/11/laura-ingraham-is-the-new-star-of-fox-news/ | 11/15/2019 0:52 | Laura Ingraham Is the New Star of Fox News |
| https://www.motherjones.com/kevin-drum/2019/11/trump-suddenly-decides-to-screw-yet-another-ally/ | 11/15/2019 1:04 | Trump Suddenly Decides to Screw Yet Another Ally |
| https://www.motherjones.com/kevin-drum/2019/11/friday-cat-blogging-15-november-2019/ | 11/15/2019 15:00 | Friday Cat Blogging â€" 15 November 2019 |
| https://www.motherjones.com/kevin-drum/2019/11/yovanovitch-was-appalled-when-she-saw-what-trump-thought-of-her/ | 11/15/2019 11:40 | Yovanovitch Was "Appalled" When She Saw What Trump Thought of Her |
| https://www.motherjones.com/kevin-drum/2019/11/can-you-solve-the-great-afdc-chart/ | 11/15/2019 12:05 | Can You Solve the Great AFDC Chart? |
| https://www.motherjones.com/kevin-drum/2019/11/it-was-redistricting-not-prop-187-that-turned-california-blue/ | 11/15/2019 12:51 | It Was Redistricting, Not Prop 187, That Turned California Blue |
| https://www.motherjones.com/kevin-drum/2019/11/but-laws-on-the-books-wouldnt-have-stopped-it/ | 11/15/2019 14:39 | "But Laws on the Books Wouldn't Have Stopped It!" |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-515/ | 11/18/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/why-is-productivity-growth-so-sluggish/ | 11/18/2019 12:08 | Why Is Productivity Growth So Sluggish? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/11/mike-pompeo-is-trumps-latest-scapegoat/ | 11/18/2019 13:35 | Mike Pompeo Is Trump's Latest Scapegoat |
| https://www.motherjones.com/kevin-drum/2019/11/breaking-local-cat-rescued-from-attic/ | 11/18/2019 19:08 | BREAKING: Local Cat Rescued From Attic |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-516/ | 11/19/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/trump-says-israeli-settlements-are-legal-yawn/ | 11/19/2019 2:58 | Trump Says Israeli Settlements Are Legal. Yawn. |
| https://www.motherjones.com/kevin-drum/2019/11/retail-sales-remain-ho-hum/ | 11/19/2019 12:04 | Retail Sales Remain Ho-Hum |
| https://www.motherjones.com/kevin-drum/2019/11/yes-juul-targeted-teens-part-63/ | 11/19/2019 13:27 | Yes, Juul Targeted Teens, Part 63 |
| https://www.motherjones.com/kevin-drum/2019/11/bill-barr-is-saying-the-quiet-part-out-loud/ | 11/19/2019 14:05 | Bill Barr Is Saying the Quiet Part Out Loud |
| https://www.motherjones.com/kevin-drum/2019/11/sondland-yeah-it-was-trump/ | 11/20/2019 11:53 | Sondland: Yeah, It Was Trump |
| https://www.motherjones.com/kevin-drum/2019/11/trumpworld-update-the-tale-of-the-sec-chair-and-his-phony-letters/ | 11/20/2019 12:30 | Trumpworld Update: The Tale of the SEC Chair and His Phony Letters |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-517/ | 11/20/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/why-are-republicans-so-obsessed-with-the-whistleblower-heres-why/ | 11/20/2019 13:19 | Why Are Republicans So Obsessed With the Whistleblower? Here's Why. |
| https://www.motherjones.com/kevin-drum/2019/11/do-strict-gun-laws-reduce-mass-shootings/ | 11/20/2019 15:05 | Do Strict Gun Laws Reduce Mass Shootings? |
| https://www.motherjones.com/kevin-drum/2019/11/lets-talk-about-joe/ | 11/20/2019 23:57 | Let's Talk About Joe |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-518/ | 11/21/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/leave-me-alone-to-shop-in-peace/ | 11/21/2019 11:55 | Leave Me Alone to Shop in Peace! |
| https://www.motherjones.com/kevin-drum/2019/11/democrats-prefer-a-public-option-to-medicare-for-all/ | 11/21/2019 15:22 | Democrats Prefer a Public Option to Medicare-for-All |
| https://www.motherjones.com/kevin-drum/2019/11/obamacare-premiums-are-down-this-year-but-no-one-knows-it/ | 11/21/2019 17:26 | Obamacare Premiums Are Down This Year â€" But No One Knows It |
| https://www.motherjones.com/kevin-drum/2019/11/fun-with-statistics-minority-owned-banks-edition/ | 11/21/2019 20:19 | Fun With Statistics, Minority-Owned Banks Edition |
| https://www.motherjones.com/kevin-drum/2019/11/the-trump-homelessness-con-job-is-getting-near/ | 11/21/2019 21:02 | The Trump Homelessness Con Job Is Getting Near |
| https://www.motherjones.com/kevin-drum/2019/11/friday-cat-blogging-22-november-2019/ | 11/22/2019 15:00 | Friday Cat Blogging â€" 22 November 2019 |
| https://www.motherjones.com/kevin-drum/2019/11/climate-change-is-still-second-or-third-fiddle-for-democrats/ | 11/22/2019 11:47 | Climate Change Is Still Second or Third Fiddle for Democrats |
| https://www.motherjones.com/kevin-drum/2019/11/having-a-baby-cuts-crime-by-25/ | 11/22/2019 12:46 | Having a Baby Cuts Crime by 25% |
| https://www.motherjones.com/kevin-drum/2019/11/impeachment-is-over-already/ | 11/22/2019 13:23 | Impeachment Is Over Already? |
| https://www.motherjones.com/kevin-drum/2019/11/google-has-the-most-promising-approach-to-political-ads/ | 11/22/2019 14:03 | Google Has the Most Promising Approach to Political Ads |
| https://www.motherjones.com/kevin-drum/2019/11/on-impeachment-the-public-says-meh/ | 11/24/2019 12:17 | On Impeachment, the Public Says "Meh" |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-519/ | 11/25/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/a-middle-class-agenda-for-democrats/ | 11/25/2019 10:04 | A Middle-Class Agenda for Democrats |
| https://www.motherjones.com/kevin-drum/2019/11/presidential-scandal-isnt-a-very-big-deal-anymore/ | 11/25/2019 11:34 | Presidential Scandal Isn't a Very Big Deal Anymore |
| https://www.motherjones.com/kevin-drum/2019/11/rick-perry-and-the-chosen-one/ | 11/25/2019 16:41 | Rick Perry and "The Chosen One" |
| https://www.motherjones.com/kevin-drum/2019/11/is-uber-really-unprofitable-its-complicated/ | 11/25/2019 23:45 | Is Uber Really Unprofitable? It's Complicated. |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-520/ | 11/26/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/why-do-centennial-coins-take-so-many-years-to-produce/ | 11/26/2019 11:15 | Why Do Centennial Coins Take So Many Years to Produce? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/11/the-world-is-giving-up-on-climate-change/ | 11/26/2019 11:49 | The World Is Giving Up On Climate Change |
| https://www.motherjones.com/kevin-drum/2019/11/yep-impeachment-is-a-yawner/ | 11/26/2019 17:57 | Yep, Impeachment Is a Yawner |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-521/ | 11/27/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/boomers-vs-gen-x-whos-the-wealthiest-of-them-all/ | 11/27/2019 12:25 | Boomers vs. Gen X: Who's the Wealthiest of Them All? |
| https://www.motherjones.com/kevin-drum/2019/11/heres-where-trump-got-the-idea-that-some-people-want-to-change-the-name-of-thanksgiving/ | 11/27/2019 14:12 | Here's Where Trump Got the Idea That "Some People" Want to Change the Name of Thanksgiving |
| https://www.motherjones.com/kevin-drum/2019/11/lunchtime-photo-522/ | 11/28/2019 12:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/11/friday-cat-blogging-29-november-2019/ | 11/29/2019 12:00 | Friday Cat Blogging â€" 29 November 2019 |
| https://www.motherjones.com/kevin-drum/2019/11/adventures-in-panorama/ | 11/30/2019 14:13 | Adventures in Panorama |
| https://www.motherjones.com/kevin-drum/2019/12/adventures-in-panorama-vertical-edition/ | 12/1/2019 14:39 | Adventures in Panorama, Vertical Edition |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-523/ | 12/2/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/social-media-is-bad/ | 12/2/2019 11:20 | Social Media Is Bad |
| https://www.motherjones.com/kevin-drum/2019/12/a-brief-history-of-malarkey/ | 12/2/2019 13:01 | A Brief History of Malarkey |
| https://www.motherjones.com/kevin-drum/2019/12/did-the-woke-propel-donald-trump-to-victory/ | 12/2/2019 14:42 | Did the Woke Propel Donald Trump to Victory? |
| https://www.motherjones.com/kevin-drum/2019/12/melania-trumps-problem-is-not-her-coat/ | 12/2/2019 21:10 | Melania Trump's Problem Is Not Her Coat |
| https://www.motherjones.com/kevin-drum/2019/12/health-update-45/ | 12/2/2019 23:34 | Health Update |
| https://www.motherjones.com/kevin-drum/2019/12/i-know-why-trump-suddenly-hit-brazil-and-argentina-with-tariffs/ | 12/3/2019 0:43 | I Know Why Trump Suddenly Hit Brazil and Argentina With Tariffs |
| https://www.motherjones.com/kevin-drum/2019/12/adventures-in-panorama-checkerboard-edition/ | 12/3/2019 1:19 | Adventures in Panorama, Checkerboard Edition |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-524/ | 12/3/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/america-gets-an-a-in-reading-a-gentlemans-d-in-math/ | 12/3/2019 11:06 | America Gets an A in Reading, a Gentleman's D+ in Math |
| https://www.motherjones.com/kevin-drum/2019/12/kamala-harris-is-out/ | 12/3/2019 14:06 | Kamala Harris Is Out |
| https://www.motherjones.com/kevin-drum/2019/12/kamala-harris-just-never-got-serious-enough/ | 12/3/2019 17:48 | Kamala Harris Just Never Got Serious Enough |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-525/ | 12/4/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/carbon-emissions-are-up-in-2019-yet-again/ | 12/4/2019 12:18 | Carbon Emissions Are Up in 2019 Yet Again |
| https://www.motherjones.com/kevin-drum/2019/12/a-million-dollar-donation-from-ukraine-to-the-trump-campaign-would-be-corrupt-so-why-isnt-a-million-dollar-investigation/ | 12/4/2019 13:47 | A Million-Dollar Donation From Ukraine to the Trump Campaign Would Be Corrupt. So Why Isn't a Million-Dollar Investigation? |
| https://www.motherjones.com/kevin-drum/2019/12/climate-scientists-get-an-a-for-their-warming-predictions/ | 12/4/2019 14:55 | Climate Scientists Get an A For Their Warming Predictions |
| https://www.motherjones.com/kevin-drum/2019/12/the-blob-is-going-after-iran/ | 12/4/2019 17:51 | The Blob Is Going After Iran |
| https://www.motherjones.com/politics/2019/12/kevin-drum-climate-change-reseach/ | 12/17/2019 6:00 | We Need a Massive Climate War Effortâ€"Now |
| https://www.motherjones.com/kevin-drum/2019/12/chart-of-the-day-taxes-in-america/ | 12/5/2019 12:10 | Chart of the Day: Taxes in America |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-526/ | 12/5/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/english-speakers-pay-a-lot-for-their-subways/ | 12/5/2019 13:24 | English Speakers Pay a Lot For Their Subways |
| https://www.motherjones.com/kevin-drum/2019/12/the-secret-of-donald-trumps-success-bhc06/ | 12/5/2019 14:35 | The Secret of Donald Trump's Success: BHC06 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/12/the-hack-gap-rears-its-ugly-head-yet-again/ | 12/5/2019 17:30 | The Hack Gap Rears Its Ugly Head Yet Again |
| https://www.motherjones.com/kevin-drum/2019/12/heres-one-reason-why-democrats-should-get-behind-a-massive-climate-rd-project/ | 12/5/2019 18:42 | Here's (One Reason) Why Democrats Should Get Behind a Massive Climate R&D Project |
| https://www.motherjones.com/kevin-drum/2019/12/friday-cat-blogging-6-december-2019/ | 12/6/2019 15:00 | Friday Cat Blogging â€" 6 December 2019 |
| https://www.motherjones.com/kevin-drum/2019/12/chart-of-the-day-net-new-jobs-in-november-3/ | 12/6/2019 9:26 | Chart of the Day: Net New Jobs in November |
| https://www.motherjones.com/kevin-drum/2019/12/sexual-assault-is-reported-on-about-2-uber-trips-per-million/ | 12/6/2019 11:15 | Sexual Assault Is Reported on About 2 Uber Trips Per Million |
| https://www.motherjones.com/kevin-drum/2019/12/nearby-police-shootings-are-bad-for-unborn-black-babies/ | 12/6/2019 13:12 | Nearby Police Shootings Are Bad For Unborn Black Babies |
| https://www.motherjones.com/kevin-drum/2019/12/inflation-inflation-inflation-inflation-inflation-inflation-inflation-inflation/ | 12/6/2019 14:12 | Inflation! Inflation! Inflation! Inflation! Inflation! Inflation! Inflation! |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-527/ | 12/9/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/afghanistan-papers-reveal-an-18-year-lie/ | 12/9/2019 11:26 | "Afghanistan Papers" Reveal an 18-Year Lie |
| https://www.motherjones.com/kevin-drum/2019/12/oig-report-says-fbi-is-incompetent-but-harbors-no-anti-trump-bias/ | 12/9/2019 14:24 | OIG Report Says FBI Is Incompetent, But Harbors No Anti-Trump Bias |
| https://www.motherjones.com/kevin-drum/2019/12/three-bills/ | 12/9/2019 19:51 | Three Bills |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-528/ | 12/10/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/did-workers-wages-skyrocket-during-the-70s-not-when-you-figure-in-inflation/ | 12/10/2019 10:32 | Did Workers' Wages Skyrocket During the '70s? Not When You Figure In Inflation. |
| https://www.motherjones.com/kevin-drum/2019/12/can-we-create-ten-new-thriving-tech-centers-in-the-heartland/ | 12/10/2019 7:50 | Can We Create Ten New Thriving Tech Centers in the Heartland? |
| https://www.motherjones.com/kevin-drum/2019/12/congress-unveils-articles-of-impeachment/ | 12/10/2019 9:49 | Congress Unveils Articles of Impeachment |
| https://www.motherjones.com/kevin-drum/2019/12/25-rooms-to-see-before-you-die/ | 12/10/2019 12:23 | 25 Rooms to See Before You Die |
| https://www.motherjones.com/kevin-drum/2019/12/why-do-we-pretend-that-one-parent-families-are-no-big-deal/ | 12/10/2019 13:54 | Why Do We Pretend That One-Parent Families Are No Big Deal? |
| https://www.motherjones.com/kevin-drum/2019/12/raw-data-illegal-border-crossings-are-back-down-to-normal-levels/ | 12/10/2019 15:14 | Raw Data: Illegal Border Crossings Are Back Down to Normal Levels |
| https://www.motherjones.com/kevin-drum/2019/12/latest-international-test-shows-us-performance-is-about-the-same-as-always/ | 12/10/2019 22:17 | Latest International Test Shows American Performance Is . . . About the Same as Always |
| https://www.motherjones.com/kevin-drum/2019/12/health-insurance-saves-lives/ | 12/11/2019 11:41 | No Surprise: Health Insurance Saves Lives |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-529/ | 12/11/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/798077/ | 12/11/2019 13:05 | Why Are So Many Black Men in Prison? |
| https://www.motherjones.com/kevin-drum/2019/12/on-the-eve-of-election-bojo-hides-in-a-fridge/ | 12/11/2019 11:16 | On the Eve of Election, BoJo Hides In a Fridge |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-flower/ | 12/12/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/why-is-everyone-so-upset-over-ukraine/ | 12/12/2019 1:37 | Why Is Everyone So Upset Over Ukraine? |
| https://www.motherjones.com/kevin-drum/2019/12/its-still-bidens-race-to-lose/ | 12/12/2019 12:50 | It's Still Joe Biden's Race to Lose |
| https://www.motherjones.com/kevin-drum/2019/12/exit-poll-shows-brexit-winning-by-large-margin/ | 12/12/2019 17:05 | Exit Poll Shows Conservatives and Brexit Winning By Large Margin |
| https://www.motherjones.com/kevin-drum/2019/12/too-bad-about-the-brits-but-what-does-it-mean-for-us/ | 12/12/2019 18:00 | Too Bad About the Brits, But What Does It Mean For Us? |
| https://www.motherjones.com/kevin-drum/2019/12/friday-cat-blogging-13-december-2019/ | 12/13/2019 15:00 | Friday Cat Blogging â€" 13 December 2019 |
| https://www.motherjones.com/kevin-drum/2019/12/retraction-police-shootings-not-bad-for-black-babies-after-all/ | 12/13/2019 3:42 | Retraction: Police Shootings Not Bad For Black Babies After All |
| https://www.motherjones.com/kevin-drum/2019/12/the-final-revenge-of-the-evil-dex/ | 12/13/2019 4:40 | The Final Revenge of the Evil Dex |
| https://www.motherjones.com/kevin-drum/2019/12/whos-the-fbi-agent-in-richard-jewell/ | 12/13/2019 8:55 | Who's the FBI Agent in "Richard Jewell"? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/12/whats-wrong-with-the-repo-market-a-followup/ | 12/13/2019 11:49 | What's Wrong With the Repo Market? A Followup. |
| https://www.motherjones.com/kevin-drum/2019/12/is-boris-johnson-a-brilliant-political-strategist/ | 12/13/2019 14:52 | Is Boris Johnson a Brilliant Political Strategist? |
| https://www.motherjones.com/kevin-drum/2019/12/america-in-2020-will-probably-rhyme-with-britain-in-2019/ | 12/13/2019 18:11 | America In 2020 Will Probably Rhyme With Britain In 2019 |
| https://www.motherjones.com/kevin-drum/2019/12/donald-trump-is-looking-pretty-good-in-2020/ | 12/15/2019 14:06 | Donald Trump Is Looking Pretty Good in 2020 |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-530/ | 12/16/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/carter-page-has-nothing-to-do-with-impeachment/ | 12/16/2019 0:26 | Carter Page Has Nothing To Do With Impeachment |
| https://www.motherjones.com/kevin-drum/2019/12/california-bullet-train-continues-its-hallucinatory-ways/ | 12/16/2019 13:08 | California Bullet Train Continues Its Hallucinatory Ways |
| https://www.motherjones.com/kevin-drum/2019/12/how-are-the-unrich-doing-these-days/ | 12/16/2019 15:19 | How Are the Unrich Doing These Days? |
| https://www.motherjones.com/kevin-drum/2019/12/bribery-explained-using-boolean-logic/ | 12/16/2019 17:32 | Bribery Explained Using Boolean Logic |
| https://www.motherjones.com/kevin-drum/2019/12/geoengineering-and-ocean-acidification-off-the-coast-of-california/ | 12/16/2019 18:51 | Geoengineering and Ocean Acidification Off the Coast of California |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-531/ | 12/17/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/theres-a-way-for-democrats-to-win-the-impossible-senate/ | 12/17/2019 12:30 | There's a Way for Democrats to Win the "Impossible" Senate |
| https://www.motherjones.com/kevin-drum/2019/12/heres-the-readers-digest-version-of-my-climate-argument/ | 12/17/2019 14:05 | Here's the Reader's Digest Version of My Climate Argument |
| https://www.motherjones.com/kevin-drum/2019/12/should-the-federal-government-focus-on-rd-or-infrastructure-time-has-run-out-so-rd-it-is/ | 12/17/2019 15:03 | Should the Federal Government Focus on R&D or Infrastructure? Time Has Run Out, so R&D It Is. |
| https://www.motherjones.com/kevin-drum/2019/12/how-are-our-kids-doing-in-school-these-days/ | 12/17/2019 17:50 | How Are Our Kids Doing In School These Days? |
| https://www.motherjones.com/kevin-drum/2019/12/give-silicon-valley-a-break/ | 12/18/2019 0:38 | Give Silicon Valley a Break |
| https://www.motherjones.com/kevin-drum/2019/12/california-says-goodbye-to-the-all-male-board-of-directors/ | 12/18/2019 11:14 | California Says Goodbye to the All-Male Board of Directors |
| https://www.motherjones.com/kevin-drum/2019/12/so-wheres-the-text-of-trumps-great-trade-deal-with-china/ | 12/18/2019 11:47 | So Where's the Text of Trump's Great Trade Deal With China? |
| https://www.motherjones.com/kevin-drum/2019/12/lets-argue-about-the-best-response-to-climate-change/ | 12/18/2019 12:46 | Let's Argue About the Best Response to Climate Change |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-532/ | 12/18/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/has-mississippi-performed-a-reading-miracle/ | 12/18/2019 19:40 | Has Mississippi Performed a Reading Miracle? |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-533/ | 12/19/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/the-baby-lottery-coming-soon-to-poor-countries-around-the-world/ | 12/19/2019 13:19 | "The Baby Lottery" Coming Soon to Poor Countries Around the World |
| https://www.motherjones.com/kevin-drum/2019/12/chart-of-the-day-republicans-are-fleeing-the-house/ | 12/19/2019 13:36 | Chart of the Day: Republicans Are Fleeing the House |
| https://www.motherjones.com/kevin-drum/2019/12/christianity-is-dying-out-in-21st-century-america/ | 12/19/2019 15:14 | Christianity Is Dying Out In 21st Century America |
| https://www.motherjones.com/kevin-drum/2019/12/facial-recognition-turns-out-to-be-not-so-great-if-you-arent-a-white-man/ | 12/19/2019 20:08 | Facial Recognition Turns Out To Be Not So Great If You Aren't a White Man |
| https://www.motherjones.com/kevin-drum/2019/12/sanders-nafta-2-0-is-better-but-i-still-wont-vote-for-it/ | 12/19/2019 20:18 | Sanders: NAFTA 2.0 Is Better, But I Still Won't Vote For It |
| https://www.motherjones.com/kevin-drum/2019/12/climate-rd-gets-short-shrift-at-the-democratic-debate/ | 12/19/2019 20:52 | Climate R&D Gets Short Shrift at the Democratic Debate |
| https://www.motherjones.com/kevin-drum/2019/12/billionaires-in-wine-caves-is-our-new-meme-about-rich-donors/ | 12/19/2019 21:32 | "Billionaires In Wine Caves" Is Our New Meme About Rich Donors |
| https://www.motherjones.com/kevin-drum/2019/12/the-filibuster-will-be-with-us-for-a-while/ | 12/19/2019 22:16 | The Filibuster Will Be With Us For a While |
| https://www.motherjones.com/kevin-drum/2019/12/post-debate-wrap-up/ | 12/19/2019 23:09 | Post-Debate Wrap-Up |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/12/friday-cat-blogging-20-december-2019/ | 12/20/2019 15:00 | Friday Cat Blogging â€" 20 December 2019 |
| https://www.motherjones.com/kevin-drum/2019/12/are-humans-too-hopelessly-shortsighted-to-tackle-climate-change/ | 12/20/2019 13:03 | Are Humans Too Hopelessly Shortsighted to Tackle Climate Change? |
| https://www.motherjones.com/kevin-drum/2019/12/congress-improves-401k-retirement-accounts-yet-again/ | 12/20/2019 8:21 | Congress Improves 401(k) Retirement Accounts Yet Again |
| https://www.motherjones.com/kevin-drum/2019/12/starliner-launches-successfully/ | 12/20/2019 7:11 | Starliner Launches Successfully |
| https://www.motherjones.com/kevin-drum/2019/12/your-every-move-is-being-tracked-seriously/ | 12/20/2019 10:14 | Your Every Move Is Being Tracked. Seriously. |
| https://www.motherjones.com/kevin-drum/2019/12/the-clinton-impeachment-was-nonpartisan-please/ | 12/20/2019 14:36 | The Clinton Impeachment Was Nonpartisan? Please. |
| https://www.motherjones.com/kevin-drum/2019/12/quote-of-the-day-voter-suppression-isnt-enough-anymore/ | 12/20/2019 22:01 | Quote of the Day: Voter Suppression Isn't Enough Anymore |
| https://www.motherjones.com/kevin-drum/2019/12/the-us-still-has-more-conservatives-than-liberals/ | 12/22/2019 11:38 | The US Still Has More Conservatives Than Liberals |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-534/ | 12/23/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/fumes-possibly-explained/ | 12/23/2019 12:51 | Fumes, Possibly Explained |
| https://www.motherjones.com/kevin-drum/2019/12/if-wages-are-up-why-is-inflation-so-low/ | 12/23/2019 14:46 | If Wages Are Up, Why Is Inflation So Low? |
| https://www.motherjones.com/kevin-drum/2019/12/trumps-fumes-possibly-explained-again/ | 12/23/2019 18:22 | Trump's Fumes, Possibly Explained Again |
| https://www.motherjones.com/kevin-drum/2019/12/do-14-of-nyt-readers-really-not-recognize-donald-trump/ | 12/24/2019 4:05 | Do 14% of NYT Readers Really Not Recognize Donald Trump? |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-535/ | 12/24/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/white-evangelicals-are-terrified-that-liberals-want-to-extinguish-their-rights/ | 12/24/2019 9:09 | White Evangelicals Are Terrified That Liberals Want to Extinguish Their Rights |
| https://www.motherjones.com/kevin-drum/2019/12/we-come-to-bury-slack-not-to-praise-it/ | 12/24/2019 13:14 | We Come to Bury Slack, Not to Praise It |
| https://www.motherjones.com/kevin-drum/2019/12/we-all-spend-more-time-with-our-kids-except-in-france/ | 12/24/2019 13:49 | We All Spend More Time With Our Kids Except in France |
| https://www.motherjones.com/kevin-drum/2019/12/star-wars-on-christmas-eve/ | 12/24/2019 20:18 | Star Wars on Christmas Eve |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-536/ | 12/25/2019 9:00 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-537/ | 12/26/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/why-are-small-bank-credit-card-delinquencies-up/ | 12/26/2019 12:51 | Why Are Small-Bank Credit Card Delinquencies Up? |
| https://www.motherjones.com/kevin-drum/2019/12/friday-cat-blogging-27-december-2019/ | 12/27/2019 15:00 | Friday Cat Blogging â€" 27 December 2019 |
| https://www.motherjones.com/kevin-drum/2019/12/american-sanctions-bite-europe-yet-again/ | 12/27/2019 11:27 | American Sanctions Bite Europe Yet Again |
| https://www.motherjones.com/kevin-drum/2019/12/trumps-tariffs-are-raising-prices-and-slashing-employment/ | 12/27/2019 12:22 | Trump's Tariffs Are Raising Prices and Slashing Employment |
| https://www.motherjones.com/kevin-drum/2019/12/here-are-a-few-things-lots-of-liberals-believe-that-they-shouldnt/ | 12/27/2019 14:20 | Here Are a Few Things Lots of Liberals Believe That They Shouldn't |
| https://www.motherjones.com/kevin-drum/2019/12/kevin-drum-cub-photographer/ | 12/28/2019 5:02 | Kevin Drum, Cub Photographer |
| https://www.motherjones.com/kevin-drum/2019/12/donald-trump-is-a-keynesian/ | 12/28/2019 6:14 | Donald Trump Is a Keynesian |
| https://www.motherjones.com/kevin-drum/2019/12/the-bond-rating-fiasco-is-back/ | 12/29/2019 20:10 | The Bond Rating Fiasco Is Back |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-538/ | 12/30/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/top-11-charts-of-2019/ | 12/30/2019 9:00 | My Top 11 Charts of 2019 |
| https://www.motherjones.com/kevin-drum/2019/12/lets-make-2020-a-better-year-for-common-decency/ | 12/30/2019 18:30 | Let's Make 2020 a Better Year For Common Decency |
| https://www.motherjones.com/kevin-drum/2019/12/my-top-7-cats-of-2020/ | 12/31/2019 10:00 | Top 10 Cats of 2019 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photos-the-top-16-of-2019/ | 12/31/2019 11:30 | Lunchtime Photos: The Best of 2019 |
| https://www.motherjones.com/kevin-drum/2019/12/the-aughts-were-the-decade-of-the-smartphone/ | 12/31/2019 13:00 | The 2010s Were the Decade of the Smartphone |
| https://www.motherjones.com/kevin-drum/2019/12/in-iraq-today-its-death-to-america/ | 12/31/2019 8:57 | In Iraq Today, It's "Death to America" |
| https://www.motherjones.com/kevin-drum/2019/12/lunchtime-photo-539/ | 12/31/2019 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2019/12/when-do-we-get-to-see-the-trade-deal-mr-president/ | 12/31/2019 13:44 | When Do We Get to See the Trade Deal, Mr. President? |
| https://www.motherjones.com/kevin-drum/2019/12/things-i-hope-will-die-in-2020/ | 12/31/2019 14:31 | Things I Hope Will Die in 2020 |
| https://www.motherjones.com/kevin-drum/2019/12/one-last-fundraising-appeal/ | 12/31/2019 15:35 | One Last Fundraising Appeal |
| https://www.motherjones.com/kevin-drum/2019/12/even-trumps-own-scientists-say-he-ignores-science/ | 12/31/2019 15:15 | Even Trump's Own Scientists Say He Ignores Science |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-540/ | 1/1/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-541/ | 1/2/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/01/the-stock-market-looks-totally-normal/ | 1/2/2020 14:19 | The Stock Market Looks Totally Normal |
| https://www.motherjones.com/kevin-drum/2020/01/friday-cat-blogging-3-january-2020/ | 1/3/2020 15:00 | Friday Cat Blogging â€" 3 January 2020 |
| https://www.motherjones.com/kevin-drum/2020/01/us-kills-head-of-irans-quds-force/ | 1/2/2020 22:03 | US Kills Head of Iran's Quds Force |
| https://www.motherjones.com/kevin-drum/2020/01/democrats-raised-a-ton-of-money-in-q4/ | 1/3/2020 11:14 | Democrats Raised a Ton of Money in Q4 |
| https://www.motherjones.com/kevin-drum/2020/01/raw-data-new-snap-rules-will-cut-benefit-rolls/ | 1/3/2020 12:22 | Raw Data: New SNAP Rules Will Cut Benefit Rolls |
| https://www.motherjones.com/kevin-drum/2020/01/manufacturing-is-officially-in-a-recession/ | 1/3/2020 14:28 | Manufacturing Is Officially In a Recession |
| https://www.motherjones.com/kevin-drum/2020/01/yes-1-5-degrees-celsius-is-long-gone-as-a-climate-change-target/ | 1/3/2020 14:50 | Yes, 1.5 Degrees Celsius Is Long Gone as a Climate Change Target |
| https://www.motherjones.com/kevin-drum/2020/01/overnight-musings-on-iran/ | 1/4/2020 12:21 | Overnight Musings on Iran |
| https://www.motherjones.com/kevin-drum/2020/01/how-much-does-a-cab-cost-in-new-york-city/ | 1/4/2020 15:16 | How Much Does a Cab Cost in New York City? |
| https://www.motherjones.com/kevin-drum/2020/01/quote-of-the-day-an-eye-for-an-eye/ | 1/5/2020 13:03 | Quote of the Day: An Eye For An Eye |
| https://www.motherjones.com/kevin-drum/2020/01/iran-suleimani-nuclear-treaty-trump-obama-uranium/ | 1/5/2020 15:01 | Iran Just Ended Its Commitment to the Obama-Era Nuclear Treaty |
| https://www.motherjones.com/kevin-drum/2020/01/numbers-schmumbers/ | 1/5/2020 15:44 | Numbers Schmumbers |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-542/ | 1/6/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/how-it-ends/ | 1/6/2020 10:52 | How It Ends |
| https://www.motherjones.com/kevin-drum/2020/01/do-we-drink-too-much-water/ | 1/6/2020 14:27 | Do We Drink Too Much Water? |
| https://www.motherjones.com/kevin-drum/2020/01/we-are-leaving-iraq/ | 1/6/2020 15:29 | We Are . . . Leaving Iraq? |
| https://www.motherjones.com/kevin-drum/2020/01/pentagon-explains-that-onward-movement-doesnt-mean-withdrawal-from-iraq/ | 1/6/2020 17:09 | Pentagon: "Onward Movement" Doesn't Mean Withdrawal From Iraq |
| https://www.motherjones.com/kevin-drum/2020/01/lying-with-statistics-republican-tax-cut-edition/ | 1/7/2020 1:43 | Lying With Statistics: Republican Tax Cut Edition |
| https://www.motherjones.com/kevin-drum/2020/01/americans-still-paying-100-of-trumps-tariffs/ | 1/7/2020 12:15 | Americans Still Paying 100% of Trump's Tariffs |
| https://www.motherjones.com/kevin-drum/2020/01/what-should-liberals-and-conservatives-write-more-about/ | 1/7/2020 13:00 | What Should Liberals and Conservatives Write More About? |
| https://www.motherjones.com/kevin-drum/2020/01/health-care-is-an-8000-tax-on-every-american-family/ | 1/7/2020 14:26 | Health Care Is an $8,000 Tax On Every American Family |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-543/ | 1/7/2020 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/01/iraqi-pm-says-he-wants-us-to-leave/ | 1/7/2020 19:48 | Iraqi PM Says He Wants Us to Leave |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-544/ | 1/8/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/how-are-our-high-schools-doing/ | 1/8/2020 10:12 | How Are Our High Schools Doing? |
| https://www.motherjones.com/kevin-drum/2020/01/iran-crisis-fizzles-out/ | 1/8/2020 11:57 | Iran Crisis Fizzles Out |
| https://www.motherjones.com/kevin-drum/2020/01/the-trump-doctrine-explained/ | 1/8/2020 12:24 | The Trump Doctrine, Explained |
| https://www.motherjones.com/kevin-drum/2020/01/joe-biden-has-regained-his-lead-in-iowa/ | 1/8/2020 13:26 | Joe Biden Has Regained His Lead In Iowa |
| https://www.motherjones.com/kevin-drum/2020/01/where-in-the-world-is-the-ayatollah-khamenei/ | 1/8/2020 13:44 | Where in the World Is the Ayatollah Khamenei? |
| https://www.motherjones.com/kevin-drum/2020/01/do-air-filters-really-improve-student-performance/ | 1/8/2020 21:36 | Do Air Filters Really Improve Student Performance? |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-throwback-thursday/ | 1/9/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/01/kansas-becomes-latest-state-to-expand-medicaid/ | 1/9/2020 11:51 | Kansas Becomes Latest State to Expand Medicaid |
| https://www.motherjones.com/kevin-drum/2020/01/white-house-continues-to-stonewall-over-soleimani/ | 1/9/2020 12:35 | White House Continues to Stonewall Over Soleimani |
| https://www.motherjones.com/kevin-drum/2020/01/california-should-reform-environmental-review-for-everyone/ | 1/9/2020 13:26 | California Should Reform Environmental Review for Everyone |
| https://www.motherjones.com/kevin-drum/2020/01/friday-cat-blogging-10-january-2020/ | 1/10/2020 15:00 | Friday Cat Blogging â€" 10 January 2020 |
| https://www.motherjones.com/kevin-drum/2020/01/chart-of-the-day-net-new-jobs-in-december-3/ | 1/10/2020 11:51 | Chart of the Day: Net New Jobs in December |
| https://www.motherjones.com/kevin-drum/2020/01/were-not-leaving-iraq-no-how-no-way/ | 1/10/2020 12:11 | We're Not Leaving Iraq, No How No Way |
| https://www.motherjones.com/kevin-drum/2020/01/it-was-more-than-just-soleimani/ | 1/10/2020 13:11 | It Was More Than Just Soleimani |
| https://www.motherjones.com/kevin-drum/2020/01/five-reasons-we-had-to-kill-qassem-soleimani/ | 1/10/2020 14:57 | 5 Reasons We've Been Given for the Killing of Qassem Soleimani |
| https://www.motherjones.com/kevin-drum/2020/01/behold-my-refrigerator/ | 1/11/2020 13:56 | Behold My Refrigerator |
| https://www.motherjones.com/kevin-drum/2020/01/white-flight-never-happened-in-texas/ | 1/12/2020 12:13 | White Flight Never Happened in Texas |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-545/ | 1/13/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/are-manufacturing-workers-in-high-demand/ | 1/13/2020 7:44 | Are Manufacturing Workers in High Demand? |
| https://www.motherjones.com/kevin-drum/2020/01/making-sense-of-biden-warren-voters/ | 1/13/2020 10:48 | Making Sense of Biden-Warren Voters |
| https://www.motherjones.com/kevin-drum/2020/01/is-this-the-greatest-listicle-of-all-time/ | 1/13/2020 11:43 | Is This the Greatest Listicle of All Time? |
| https://www.motherjones.com/kevin-drum/2020/01/donald-trump-is-yawn-making-up-stuff-yet-again/ | 1/13/2020 18:10 | Donald Trump Is (Yawn) Making Up Stuff Yet Again |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-546/ | 1/14/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/russia-is-once-again-helping-out-its-buddy-donald-trump/ | 1/14/2020 16:30 | Russia Is Once Again Helping Out Its Buddy Donald Trump |
| https://www.motherjones.com/kevin-drum/2020/01/the-us-trade-deficit-with-china-returned-to-normal-in-2019/ | 1/14/2020 10:44 | The US Trade Deficit With China Returned to Normal in 2019 |
| https://www.motherjones.com/kevin-drum/2020/01/raw-data-coal-and-renewable-production-in-china/ | 1/14/2020 12:26 | Raw Data: Coal and Renewable Energy Production in China |
| https://www.motherjones.com/kevin-drum/2020/01/are-we-facing-a-growing-gap-between-rich-and-poor-retirees/ | 1/14/2020 14:04 | Are We Facing a Growing Gap Between Rich and Poor Retirees? |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-547/ | 1/15/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/how-about-a-shoutout-for-trade/ | 1/14/2020 21:44 | How About a Shoutout For Trade? |
| https://www.motherjones.com/kevin-drum/2020/01/health-care-should-be-easier/ | 1/14/2020 22:16 | Health Care Should Be Easier |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/01/debate-roundup-this-was-a-very-boring-night/ | 1/14/2020 23:32 | Debate Roundup: This Was a Very Boring Night |
| https://www.motherjones.com/kevin-drum/2020/01/deaths-of-despair-are-rising-only-for-women-in-the-south/ | 1/15/2020 11:58 | "Deaths of Despair" Are Rising Only for White Women in the South |
| https://www.motherjones.com/kevin-drum/2020/01/that-recent-abortion-study-is-maybe-not-the-final-word/ | 1/15/2020 13:09 | That Recent Abortion Study Is . . . Maybe Not the Final Word |
| https://www.motherjones.com/kevin-drum/2020/01/the-phase-one-china-trade-deal-looks-legit/ | 1/15/2020 14:38 | The "Phase One" China Trade Deal Looks Legit |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-548/ | 1/16/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/01/parnas-trump-knew-everything/ | 1/15/2020 22:33 | Parnas: Trump Knew Everything |
| https://www.motherjones.com/kevin-drum/2020/01/ukraine-opens-investigations-into-ukrainegate/ | 1/16/2020 11:21 | Ukraine Opens Investigations Into Ukrainegate |
| https://www.motherjones.com/kevin-drum/2020/01/notre-dame-needs-no-stinking-spire/ | 1/16/2020 12:25 | Notre Dame Needs No Stinking Spire |
| https://www.motherjones.com/kevin-drum/2020/01/if-you-want-to-cancel-student-debt-youre-going-to-need-congress/ | 1/16/2020 17:53 | If You Want to Cancel Student Debt, You're Going to Need Congress |
| https://www.motherjones.com/kevin-drum/2020/01/805216/ | 1/17/2020 15:00 | Friday Cat Blogging â€" 17 January 2020 |
| https://www.motherjones.com/kevin-drum/2020/01/donald-trump-has-a-new-lawyer/ | 1/17/2020 11:34 | Donald Trump Has a New Lawyer |
| https://www.motherjones.com/kevin-drum/2020/01/what-is-there-to-say-about-ken-starr/ | 1/17/2020 11:51 | What Is There to Say About Ken Starr? |
| https://www.motherjones.com/kevin-drum/2020/01/medicare-for-all-is-not-a-pipe-dream/ | 1/17/2020 13:31 | Medicare For All Is Not a Pipe Dream |
| https://www.motherjones.com/kevin-drum/2020/01/trump-wants-more-pizza-for-lunch/ | 1/17/2020 14:38 | Trump Wants More Pizza for Lunch |
| https://www.motherjones.com/kevin-drum/2020/01/weekend-news-roundup-so-far/ | 1/18/2020 13:50 | Weekend News Roundup â€" So Far |
| https://www.motherjones.com/kevin-drum/2020/01/a-middle-east-addict-says-its-time-for-rehab/ | 1/18/2020 17:35 | A Middle East Addict Says It's Time For Rehab |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-549/ | 1/20/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/fbi-saudi-arabia-helps-criminals-flee-american-justice/ | 1/20/2020 12:21 | FBI: Saudi Arabia Helps Criminals Flee American Justice |
| https://www.motherjones.com/kevin-drum/2020/01/you-should-be-reading-n-k-jemisin/ | 1/20/2020 13:16 | You Should Be Reading N.K. Jemisin |
| https://www.motherjones.com/kevin-drum/2020/01/in-iowa-its-joe-bidens-race-to-lose/ | 1/20/2020 15:16 | In Iowa, It's Joe Biden's Race to Lose |
| https://www.motherjones.com/kevin-drum/2020/01/impeachment-trial-will-start-on-wednesday/ | 1/20/2020 19:20 | Impeachment Trial Will Start on Wednesday |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-550/ | 1/21/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/raw-data-prime-age-women-vs-prime-age-men/ | 1/21/2020 9:45 | Raw Data: Prime Age Women vs. Prime Age Men |
| https://www.motherjones.com/kevin-drum/2020/01/ukrainegate-is-all-about-a-personal-benefit/ | 1/21/2020 11:51 | Ukrainegate Is All About a Personal Benefit |
| https://www.motherjones.com/kevin-drum/2020/01/hillary-clinton-wants-a-fox-news-of-the-left-oh-and-she-really-loathes-bernie-sanders/ | 1/21/2020 12:51 | Hillary Clinton Wants a Fox News of the Left. Oh, and She Really Loathes Bernie Sanders. |
| https://www.motherjones.com/kevin-drum/2020/01/todays-left-cant-afford-to-ignore-the-white-working-class/ | 1/21/2020 14:54 | Today's Left Can't Afford to Ignore the White Working Class |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-phot/ | 1/22/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/mcconnells-goal-keep-the-impeachment-trial-short-and-boring/ | 1/22/2020 11:53 | McConnell's Goal: Keep the Impeachment Trial Short and Boring |
| https://www.motherjones.com/kevin-drum/2020/01/raw-data-women-in-songwriting/ | 1/22/2020 12:51 | Raw Data: Women in Songwriting |
| https://www.motherjones.com/kevin-drum/2020/01/who-is-the-least-worst-democratic-candidate/ | 1/22/2020 17:48 | Who Is the Least Worst Democratic Candidate? |
| https://www.motherjones.com/kevin-drum/2020/01/reagan-and-the-hostages/ | 1/23/2020 0:49 | Reagan and the Hostages |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-throwback-thursday-2/ | 1/23/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/01/investigating-hunter-biden-was-worth-millions-of-dollars-to-donald-trump/ | 1/23/2020 11:50 | Investigating Hunter Biden Was Worth Millions of Dollars to Donald Trump |
| https://www.motherjones.com/kevin-drum/2020/01/raw-data-private-sector-union-membership-falls-in-2019/ | 1/23/2020 12:41 | Raw Data: Private Sector Union Membership Falls in 2019 |
| https://www.motherjones.com/kevin-drum/2020/01/corruption-increases-yet-again-in-2019/ | 1/24/2020 11:08 | Corruption Increases Yet Again in 2019 |
| https://www.motherjones.com/kevin-drum/2020/01/friday-cat-blogging-24-january-2020/ | 1/24/2020 15:00 | Friday Cat Blogging â€" 24 January 2020 |
| https://www.motherjones.com/kevin-drum/2020/01/censoring-ourselves/ | 1/24/2020 13:00 | Censoring Ourselves |
| https://www.motherjones.com/kevin-drum/2020/01/sorry-but-democrats-have-to-compromise-and-republicans-dont/ | 1/24/2020 13:57 | Sorry, But Democrats Have to Compromise and Republicans Don't |
| https://www.motherjones.com/kevin-drum/2020/01/trump-on-yovanovitch-take-her-out-okay/ | 1/24/2020 14:22 | Trump on Yovanovitch: "Take her out. Okay?" |
| https://www.motherjones.com/kevin-drum/2020/01/lying-about-hillary-is-still-our-favorite-spectator-sport/ | 1/24/2020 21:06 | Lying About Hillary Is Still Our Favorite Spectator Sport |
| https://www.motherjones.com/kevin-drum/2020/01/survey-what-matters-most-to-you-in-2020/ | 1/24/2020 21:41 | Survey: What Matters Most to You in 2020? |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-551/ | 1/27/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-552/ | 1/28/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/mike-pompeo-goes-postal-on-npr-reporter/ | 1/25/2020 11:07 | Mike Pompeo Goes Postal on NPR Reporter |
| https://www.motherjones.com/kevin-drum/2020/01/survey-results-climate-change-health-care-on-top/ | 1/27/2020 13:12 | Survey Results: Climate Change, Health Care On Top |
| https://www.motherjones.com/kevin-drum/2020/01/bolton-yeah-trump-tried-to-extort-ukraine/ | 1/27/2020 11:43 | Bolton: Yeah, Trump Tried to Extort Ukraine |
| https://www.motherjones.com/kevin-drum/2020/01/republicans-are-very-very-bad-for-the-deficit/ | 1/27/2020 12:15 | Republicans Are Very, Very Bad For the Deficit |
| https://www.motherjones.com/kevin-drum/2020/01/let-us-now-psychoanalyze-beards/ | 1/28/2020 10:33 | Let Us Now Psychoanalyze Beards |
| https://www.motherjones.com/kevin-drum/2020/01/revenge-its-not-just-for-tv-shows-anymore/ | 1/28/2020 11:29 | Revenge: It's Not Just For TV Shows Anymore |
| https://www.motherjones.com/kevin-drum/2020/01/peace-in-our-time/ | 1/28/2020 13:48 | Peace In Our Time |
| https://www.motherjones.com/kevin-drum/2020/01/trump-lawyer-says-bolton-should-testify/ | 1/28/2020 16:38 | Trump Lawyer Says Bolton Should Testify |
| https://www.motherjones.com/kevin-drum/2020/01/bolton-will-probably-testify-on-friday/ | 1/29/2020 10:04 | Is Bolton Going to Testify? |
| https://www.motherjones.com/kevin-drum/2020/01/dont-worry-go-ahead-and-eat-that-apple/ | 1/29/2020 12:59 | Don't Worry, Go Ahead and Eat That Apple |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-553/ | 1/29/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/01/nothing-is-preventing-john-bolton-from-spilling-whatever-beans-he-has/ | 1/29/2020 13:24 | Nothing Is Preventing John Bolton From Spilling Whatever Beans He Has |
| https://www.motherjones.com/kevin-drum/2020/01/chart-of-the-day-gdp-growth-ends-2019-on-ho-hum-note/ | 1/30/2020 12:56 | Chart of the Day: GDP Growth Ends 2019 on Ho-Hum Note |
| https://www.motherjones.com/kevin-drum/2020/01/suddenly-questioning-of-bolton-looks-unlikely/ | 1/30/2020 13:36 | Suddenly, Questioning of Bolton Looks Unlikely |
| https://www.motherjones.com/kevin-drum/2020/01/lunchtime-photo-throwback-thursday-3/ | 1/30/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/01/alan-dershowitz-is-unhappy-that-people-misunderstood-his-garbled-remarks/ | 1/30/2020 14:35 | Alan Dershowitz Is Unhappy That People Misunderstood His Garbled Remarks |
| https://www.motherjones.com/kevin-drum/2020/01/brexit-and-impeachment-now-and-forever/ | 1/31/2020 11:16 | Brexit and Impeachment, Now and Forever? |
| https://www.motherjones.com/kevin-drum/2020/01/tim-murphy-is-in-hell/ | 1/31/2020 12:34 | Tim Murphy Is in Hell |
| https://www.motherjones.com/kevin-drum/2020/01/heres-whos-leading-in-the-final-iowa-polls/ | 1/31/2020 13:07 | Here's Who's Leading in the Final Iowa Polls |
| https://www.motherjones.com/kevin-drum/2020/01/friday-kitten-blogging-31-january-2020/ | 1/31/2020 15:00 | Friday Kitten Blogging â€" 31 January 2020 |
| https://www.motherjones.com/kevin-drum/2020/01/boomers-are-hanging-onto-ceo-positions-like-grim-death/ | 1/31/2020 14:45 | Boomers Are Hanging Onto CEO Positions Like Grim Death |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/02/do-we-shortchange-our-kids-on-school-spending/ | 2/1/2020 14:42 | Do We Shortchange Our Kids on School Spending? |
| https://www.motherjones.com/kevin-drum/2020/02/yes-indeed-our-lawmen-are-very-very-fallible/ | 2/2/2020 13:01 | Yes Indeed, Our Lawmen Are Very, Very Fallible |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-554/ | 2/3/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/02/its-finally-time-to-vote/ | 2/3/2020 11:01 | It's Finally Time to Vote |
| https://www.motherjones.com/kevin-drum/2020/02/oil-is-slumping-not-crashing/ | 2/3/2020 14:44 | Oil Is Slumping, Not Crashing |
| https://www.motherjones.com/kevin-drum/2020/02/can-the-senate-vote-on-impeachment-tomorrow/ | 2/3/2020 14:56 | Can the Senate Vote on Impeachment Tomorrow? |
| https://www.motherjones.com/kevin-drum/2020/02/ukrainegate-is-not-at-all-similar-to-an-executive-order/ | 2/3/2020 20:28 | Ukrainegate Is Not at all Similar to an Executive Order |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-555/ | 2/4/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/02/the-iowa-caucus-fubar/ | 2/4/2020 0:37 | The Iowa Caucus FUBAR |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-556/ | 2/5/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/02/robots-finally-turn-on-their-human-masters/ | 2/4/2020 10:14 | Robots Finally Turn on Their Human "Masters" |
| https://www.motherjones.com/kevin-drum/2020/02/a-recession-warning-has-gotten-even-more-recession-y/ | 2/4/2020 10:44 | A Recession Warning Has Gotten Even More Recession-y |
| https://www.motherjones.com/kevin-drum/2020/02/now-that-its-all-over-sure-we-can-admit-that-trump-was-guilty-all-along/ | 2/4/2020 12:17 | Now That It's All Over, Sure, We Can Admit That Trump Was Guilty All Along |
| https://www.motherjones.com/kevin-drum/2020/02/jared-kushners-peace-plan-is-now-hated-by-everyone/ | 2/4/2020 14:32 | Jared Kushner's Peace Plan Is Now Hated by Everyone |
| https://www.motherjones.com/kevin-drum/2020/02/fun-with-speed-traps/ | 2/4/2020 19:50 | Fun With Speed Traps |
| https://www.motherjones.com/kevin-drum/2020/02/people-with-disabilities-are-not-always-keen-on-paper-ballots/ | 2/4/2020 20:00 | People With Disabilities Are Not Always Keen on Paper Ballots |
| https://www.motherjones.com/kevin-drum/2020/02/liveblogging-yet-another-state-of-the-union-address/ | 2/4/2020 20:56 | Liveblogging Yet Another State of the Union Address |
| https://www.motherjones.com/kevin-drum/2020/02/house-will-continue-to-investigate-ukrainegate/ | 2/5/2020 11:50 | House Will Continue to Investigate Ukrainegate |
| https://www.motherjones.com/kevin-drum/2020/02/trump-to-base-were-no-racists/ | 2/5/2020 13:05 | Trump to Base: We're No Racists |
| https://www.motherjones.com/kevin-drum/2020/02/sorry-donald-but-california-is-kicking-ass/ | 2/5/2020 17:40 | Sorry Donald, But California Is Kicking Ass |
| https://www.motherjones.com/kevin-drum/2020/02/donald-trump-is-the-kindest-warmest-bravest-most-wonderful-human-being-ive-ever-known-in-my-life/ | 2/5/2020 22:24 | Donald Trump is the kindest, warmest, bravest, most wonderful human being I've ever known in my life |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-throwback-thursday-4/ | 2/6/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/02/and-now-its-time-for-revenge/ | 2/6/2020 11:24 | And Now It's Time for Vengeance |
| https://www.motherjones.com/kevin-drum/2020/02/americans-are-happy-happy-happy/ | 2/6/2020 12:25 | Americans Are Happy, Happy, Happy |
| https://www.motherjones.com/kevin-drum/2020/02/donald-trump-delivers-what-history-will-remember-as-the-great-revenge-speech/ | 2/6/2020 12:49 | Donald Trump Delivers What History Will Remember as the "Great Revenge Speech" |
| https://www.motherjones.com/kevin-drum/2020/02/friday-cat-blogging-7-february-2020/ | 2/7/2020 15:00 | Friday Cat Blogging â€" 7 February 2020 |
| https://www.motherjones.com/kevin-drum/2020/02/please-explain-casper-to-an-old-man/ | 2/6/2020 15:25 | Please Explain Casper to an Old Man |
| https://www.motherjones.com/kevin-drum/2020/02/health-update-46/ | 2/7/2020 10:34 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/02/chart-of-the-day-net-new-jobs-in-january-3/ | 2/7/2020 11:00 | Chart of the Day: Net New Jobs in January |
| https://www.motherjones.com/kevin-drum/2020/02/810030/ | 2/7/2020 11:37 | Antarctica Sets Yet Another Record Temperature |
| https://www.motherjones.com/kevin-drum/2020/02/the-trump-revenge-a-thon-is-proceeding-apace/ | 2/7/2020 12:07 | The Trump Revenge-A-Thon Is Proceeding Apace |
| https://www.motherjones.com/kevin-drum/2020/02/maybe-iran-didnt-start-a-war-with-us-after-all/ | 2/7/2020 14:36 | Maybe Iran Didn't Start a War With Us After All |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/02/mike-pence-announces-that-deficits-are-ok-because-they-help-the-economy/ | 2/7/2020 14:57 | Mike Pence Announces That Deficits Are OK Because They Help the Economy |
| https://www.motherjones.com/kevin-drum/2020/02/liveblogging-part-of-the-democratic-debate/ | 2/7/2020 21:15 | Liveblogging (Part of) the Democratic Debate |
| https://www.motherjones.com/kevin-drum/2020/02/firing-a-bunch-of-people-wont-hurt-trump/ | 2/8/2020 9:36 | Firing a Bunch of People Won't Hurt Trump |
| https://www.motherjones.com/kevin-drum/2020/02/in-new-hampshire-its-all-sanders-and-buttigieg/ | 2/9/2020 12:51 | In New Hampshire, It's All Sanders and Buttigieg |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-557/ | 2/10/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/02/subtitles-really-do-suck-you-know/ | 2/10/2020 10:45 | It Should Come As No Surprise That Most Film Audiences Prefer Dubbing to Subtitles |
| https://www.motherjones.com/kevin-drum/2020/02/justice-department-now-openly-assisting-trumps-reelection-campaign/ | 2/10/2020 12:59 | Justice Department Now Openly Assisting Trump's Reelection Campaign |
| https://www.motherjones.com/kevin-drum/2020/02/the-2021-budget-is-here-and-no-one-cares/ | 2/10/2020 14:24 | The 2021 Budget Is Here and No One Cares |
| https://www.motherjones.com/kevin-drum/2020/02/how-hard-will-it-be-to-beat-trump-this-year/ | 2/10/2020 15:25 | How Hard Will It Be to Beat Trump This Year? |
| https://www.motherjones.com/kevin-drum/2020/02/wait-amy-klobuchar-is-surging-in-new-hampshire/ | 2/10/2020 18:03 | Wait! Amy Klobuchar Is Surging In New Hampshire. |
| https://www.motherjones.com/kevin-drum/2020/02/trumps-2020-message-will-be-pretty-upbeat/ | 2/10/2020 18:39 | Trump's 2020 Message Will Be Pretty Upbeat |
| https://www.motherjones.com/kevin-drum/2020/02/mystery-chart-answer/ | 2/10/2020 19:05 | Mystery Chart Answer |
| https://www.motherjones.com/kevin-drum/2020/02/twitter-2/ | 2/11/2020 7:15 | Let's Have Another Go at Subtitles, Shall We? |
| https://www.motherjones.com/kevin-drum/2020/02/donald-trump-is-just-drafting-on-obamas-economy/ | 2/11/2020 11:23 | Donald Trump Is Drafting on Obama's Economy |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-558/ | 2/11/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/02/liberals-need-to-stop-whining-endlessly-about-how-were-all-doomed/ | 2/11/2020 9:20 | Liberals Need to Stop Whining Endlessly About How We're All Doomed |
| https://www.motherjones.com/kevin-drum/2020/02/what-is-it-that-worries-the-squishy-middle-about-trump/ | 2/11/2020 14:42 | What Is It That Worries the Squishy Middle About Trump? |
| https://www.motherjones.com/kevin-drum/2020/02/its-another-tuesday-afternoon-massacre-at-the-department-of-justice/ | 2/11/2020 16:45 | It's Another Tuesday Afternoon Massacre at the Department of Justice |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-559/ | 2/12/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/02/the-big-winner-in-new-hampshire-is-amy-klobuchar/ | 2/11/2020 22:38 | The Big Winner in New Hampshire Is . . . Amy Klobuchar? |
| https://www.motherjones.com/kevin-drum/2020/02/the-justice-department-is-now-trumps-personal-fiefdom/ | 2/12/2020 11:34 | The Justice Department Is Now Trump's Personal Fiefdom |
| https://www.motherjones.com/kevin-drum/2020/02/philippines-tell-us-to-take-a-hike/ | 2/12/2020 12:44 | Philippines Tell US to Take a Hike |
| https://www.motherjones.com/kevin-drum/2020/02/conservatives-are-taking-trumps-side-in-the-roger-stone-debacle/ | 2/12/2020 17:40 | Conservatives Are Taking Trump's Side in the Roger Stone Debacle |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-throwback-thursday-5/ | 2/13/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/02/donald-trump-just-cant-measure-up-to-obamas-job-growth-record/ | 2/13/2020 11:16 | Donald Trump Just Can't Measure Up to Obama's Job Growth Record |
| https://www.motherjones.com/kevin-drum/2020/02/quote-of-the-day-crackpot-having-a-hard-time-getting-confirmed-to-fed/ | 2/13/2020 13:55 | Quote of the Day: Crackpot Having a Hard Time Getting Confirmed to Fed |
| https://www.motherjones.com/kevin-drum/2020/02/military-raided-once-again-for-wall-funding/ | 2/13/2020 15:06 | Military Raided Once Again For Wall Funding |
| https://www.motherjones.com/kevin-drum/2020/02/bill-barr-tells-trump-to-shut-up/ | 2/13/2020 17:42 | Bill Barr Tells Trump to Shut Up |
| https://www.motherjones.com/kevin-drum/2020/02/friday-cat-blogging-14-february-2020/ | 2/14/2020 15:00 | Friday Cat Blogging â€" 14 February 2020 |
| https://www.motherjones.com/kevin-drum/2020/02/medicaid-work-requirements-overturned-by-dc-circuit-court/ | 2/14/2020 11:56 | A Federal Appeals Court Just Said Trump's Medicaid Work Requirements Is Illegal |
| https://www.motherjones.com/kevin-drum/2020/02/why-dont-polls-have-more-information-about-black-voters/ | 2/14/2020 12:47 | Why Don't Polls Have More Information About Black Voters? |
| https://www.motherjones.com/kevin-drum/2020/02/are-you-stupid-if-you-dont-like-subtitles/ | 2/15/2020 5:42 | Dubbing vs Subtitles, part three |
| https://www.motherjones.com/kevin-drum/2020/02/forget-day-one-ask-your-candidate-what-theyll-start-on-day-one/ | 2/15/2020 8:15 | Forget "Day One." Ask Your Candidate What They'll *Start* on Day One. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/02/mike-bloomberg-is-about-to-enter-the-highly-dangerous-phase-3-of-all-fresh-new-presidential-candidates/ | 2/15/2020 13:44 | Mike Bloomberg Is About to Enter the Highly Dangerous Phase 3 of All Fresh, New Presidential Candidates |
| https://www.motherjones.com/kevin-drum/2020/02/kitten-update/ | 2/15/2020 15:30 | Kitten Update |
| https://www.motherjones.com/kevin-drum/2020/02/yet-more-kittens/ | 2/16/2020 12:52 | Yet More Kittens |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-560/ | 2/17/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/02/was-the-republican-tax-cut-a-big-nothingburger-not-quite/ | 2/17/2020 17:44 | Was the Republican Tax Cut a Big Nothingburger? Not Quite. |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-561/ | 2/19/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-562/ | 2/18/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/02/mike-bloomberg-is-coming-to-a-debate-near-you/ | 2/18/2020 11:43 | Mike Bloomberg Is Coming to a Debate Near You |
| https://www.motherjones.com/kevin-drum/2020/02/america-got-a-little-less-liberal-last-year/ | 2/18/2020 12:41 | America Got a Little Less Liberal Last Year |
| https://www.motherjones.com/kevin-drum/2020/02/hey-how-about-a-few-pardons-for-people-weve-never-heard-of/ | 2/18/2020 14:07 | Hey, How About a Few Pardons For People We've Never Heard Of? |
| https://www.motherjones.com/kevin-drum/2020/02/bernie-opens-up-a-big-lead/ | 2/19/2020 12:03 | Bernie Opens Up a Big Lead |
| https://www.motherjones.com/kevin-drum/2020/02/assange-lawyer-trump-offered-us-a-deal/ | 2/19/2020 12:35 | Assange Lawyer: Trump Offered Us a Deal |
| https://www.motherjones.com/kevin-drum/2020/02/the-era-of-medical-and-financial-transparency-is-probably-over/ | 2/19/2020 14:05 | The Era of Medical and Financial Transparency Is Probably Over |
| https://www.motherjones.com/kevin-drum/2020/02/liveblogging-the-vegas-debate/ | 2/19/2020 21:09 | Liveblogging the Vegas Debate |
| https://www.motherjones.com/kevin-drum/2020/02/mike-bloomberg-either-won-or-lost-tonight/ | 2/20/2020 0:49 | Mike Bloomberg Either Won or Lost Tonight |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-throwback-thursday-6/ | 2/20/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/02/trump-administration-finally-admits-the-economy-isnt-booming/ | 2/20/2020 12:02 | Trump Administration Finally Admits the Economy Isn't Booming |
| https://www.motherjones.com/kevin-drum/2020/02/household-debt-remains-startlingly-low/ | 2/20/2020 12:48 | Household Debt Remains Startlingly Low |
| https://www.motherjones.com/kevin-drum/2020/02/roger-stone-gets-40-month-prison-sentence/ | 2/20/2020 13:17 | Roger Stone Gets 40-Month Prison Sentence |
| https://www.motherjones.com/kevin-drum/2020/02/under-pressure-apple-mulls-possibility-of-not-being-jerks/ | 2/20/2020 14:26 | Under Pressure, Apple Mulls Possibility of Not Being Jerks |
| https://www.motherjones.com/kevin-drum/2020/02/quote-of-the-day-mr-trump-tear-down-that-wall/ | 2/20/2020 14:40 | Quote of the Day: Mr. Trump, Tear Down That Wall! |
| https://www.motherjones.com/kevin-drum/2020/02/intel-official-says-russia-is-trying-to-re-elect-trump/ | 2/20/2020 20:09 | Intel Official Says Russia Is Trying to Re-Elect Trump |
| https://www.motherjones.com/kevin-drum/2020/02/friday-cat-blogging-21-february-2020/ | 2/21/2020 15:00 | Friday Cat Blogging â€" 21 February 2020 |
| https://www.motherjones.com/kevin-drum/2020/02/will-america-elect-a-socialist-president/ | 2/21/2020 0:13 | Will America Elect a Socialist President? |
| https://www.motherjones.com/kevin-drum/2020/02/crime-in-new-york-city/ | 2/21/2020 11:13 | Crime in New York City |
| https://www.motherjones.com/kevin-drum/2020/02/poll-bloomberg-down-only-slightly-after-debate-disaster/ | 2/21/2020 15:24 | Poll: Bloomberg Down Only Slightly After Debate Disaster |
| https://www.motherjones.com/kevin-drum/2020/02/trump-is-descending-into-full-scale-paranoia/ | 2/22/2020 5:15 | Trump Is Descending Into Full-Scale Paranoia |
| https://www.motherjones.com/kevin-drum/2020/02/bernie-sanders-is-way-ahead-in-nevada/ | 2/22/2020 7:14 | Bernie Sanders Is Way Ahead in Nevada |
| https://www.motherjones.com/kevin-drum/2020/02/our-lizard-brains-still-reign-supreme/ | 2/22/2020 11:45 | Our Lizard Brains Still Reign Supreme |
| https://www.motherjones.com/kevin-drum/2020/02/bernie-wins-nevada-in-a-landslide/ | 2/22/2020 20:41 | Bernie Wins Nevada in a Landslide |
| https://www.motherjones.com/kevin-drum/2020/02/what-is-there-for-republicans-to-dislike-about-donald-trump/ | 2/22/2020 22:09 | What Is There For Republicans to Dislike About Donald Trump? |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-563/ | 2/24/2020 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/02/where-should-we-quarantine-coronavirus-patients/ | 2/24/2020 12:42 | Where Should We Quarantine Coronavirus Patients? |
| https://www.motherjones.com/kevin-drum/2020/02/we-are-outraged-yet-again/ | 2/24/2020 13:43 | We Are Outraged Yet Again |
| https://www.motherjones.com/kevin-drum/2020/02/do-white-cops-treat-black-suspects-worse-than-white-suspects/ | 2/24/2020 17:55 | Study: White Cops Are More Likely to Use Force Than Black Copsâ€"Especially Against Black Suspects |
| https://www.motherjones.com/kevin-drum/2020/02/anybody-but-bernie-has-come-too-late/ | 2/25/2020 0:05 | "Anybody But Bernie" Has Come Too Late |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-564/ | 2/25/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/02/now-playing-at-the-guggenheim-the-perfect-representation-of-hogwash-masquerading-as-reason/ | 2/25/2020 5:03 | Now Playing at the Guggenheim: "The perfect representation of hogwash masquerading as reason" |
| https://www.motherjones.com/kevin-drum/2020/02/i-get-a-visit-in-the-night/ | 2/25/2020 6:32 | I Get a Visit In the Night |
| https://www.motherjones.com/kevin-drum/2020/02/china-is-shutting-down/ | 2/25/2020 9:38 | China Is Shutting Down |
| https://www.motherjones.com/kevin-drum/2020/02/progressives-are-short-on-popular-campaign-promises-this-year/ | 2/25/2020 11:44 | Progressives Are Short on Popular Campaign Promises This Year |
| https://www.motherjones.com/kevin-drum/2020/02/new-survey-suggests-bernie-can-win-only-with-enormous-youth-turnout/ | 2/25/2020 13:41 | New Survey Suggests Bernie Can Win Only With Enormous Youth Turnout |
| https://www.motherjones.com/kevin-drum/2020/02/we-are-debating-in-south-carolina/ | 2/25/2020 20:06 | We Are Debating in South Carolina |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-565/ | 2/26/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/02/only-the-fist-bump-can-defeat-the-coronavirus/ | 2/26/2020 11:26 | Only the Fist Bump Can Defeat the Coronavirus |
| https://www.motherjones.com/kevin-drum/2020/02/donald-trump-is-worried-about-the-stock-market/ | 2/26/2020 12:38 | Donald Trump Is Worried About . . . The Stock Market |
| https://www.motherjones.com/kevin-drum/2020/02/coronavirus-is-deadlier-than-the-flu/ | 2/26/2020 20:30 | Coronavirus Is Deadlier Than the Flu |
| https://www.motherjones.com/kevin-drum/2020/02/lunchtime-photo-throwback-thursday-7/ | 2/27/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/02/we-get-it-the-stock-market-is-sinking/ | 2/27/2020 12:26 | We Get It: The Stock Market Is Sinking |
| https://www.motherjones.com/kevin-drum/2020/02/lead-is-bad-for-swedish-children-too/ | 2/27/2020 12:44 | Lead Is Bad For Swedish Children Too |
| https://www.motherjones.com/kevin-drum/2020/02/joe-biden-is-turning-things-around-in-south-carolina/ | 2/27/2020 12:57 | Joe Biden Is Turning Things Around in South Carolina |
| https://www.motherjones.com/kevin-drum/2020/02/friday-kitten-blogging-28-february-2020/ | 2/28/2020 15:00 | Friday Kitten Blogging â€" 28 February 2020 |
| https://www.motherjones.com/kevin-drum/2020/02/the-great-income-decline-is-real/ | 2/28/2020 1:26 | The Great Income Decline Is Real |
| https://www.motherjones.com/kevin-drum/2020/02/the-fed-should-cut-interest-rates-soon/ | 2/28/2020 10:44 | The Fed Should Cut Interest Rates Soon |
| https://www.motherjones.com/kevin-drum/2020/02/interest-rates-arent-our-only-tool-for-fighting-recessions/ | 2/28/2020 11:34 | Interest Rates Aren't Our Only Tool For Fighting Recessions |
| https://www.motherjones.com/kevin-drum/2020/02/what-is-originalism/ | 2/28/2020 14:01 | What Is Originalism? |
| https://www.motherjones.com/kevin-drum/2020/02/everyone-hates-donald-trump-just-not-enough/ | 2/28/2020 14:52 | Everyone Hates Donald Trumpâ€"Just Not Enough |
| https://www.motherjones.com/kevin-drum/2020/02/the-cdc-screwup-explained-very-briefly/ | 2/28/2020 22:01 | The CDC Screwup, Explained Very Briefly |
| https://www.motherjones.com/kevin-drum/2020/02/just-how-deadly-is-covid-19/ | 2/29/2020 4:51 | Just How Deadly Is COVID-19? |
| https://www.motherjones.com/kevin-drum/2020/02/oh-yes-id-much-rather-have-bernie-in-charge-of-the-coronavirus-emergency/ | 2/29/2020 9:44 | I'd Much Rather Have Bernie In Charge of the Coronavirus Epidemic |
| https://www.motherjones.com/kevin-drum/2020/02/my-house-at-sunrise/ | 2/29/2020 11:01 | My House at Sunrise |
| https://www.motherjones.com/kevin-drum/2020/02/us-and-taliban-sign-deal-for-withdrawal-of-american-forces-from-afghanistan/ | 2/29/2020 11:36 | US and Taliban Sign Deal for Withdrawal of American Forces From Afghanistan |
| https://www.motherjones.com/kevin-drum/2020/02/you-do-not-need-a-three-month-supply-of-spam/ | 2/29/2020 11:57 | You Do Not Need a Three-Month Supply of Spam |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/03/kung-fu-kittens/ | 3/1/2020 17:37 | Kung Fu Kittens |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-566/ | 3/2/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/manufacturing-in-china-plummetted-in-february/ | 3/2/2020 10:41 | Manufacturing in China Plummeted in February |
| https://www.motherjones.com/kevin-drum/2020/03/donald-trump-in-four-quotes/ | 3/2/2020 13:17 | Donald Trump in Four Quotes |
| https://www.motherjones.com/kevin-drum/2020/03/a-virologist-provides-some-coronavirus-perspective/ | 3/2/2020 13:56 | A Virologist Provides Some Coronavirus Perspective |
| https://www.motherjones.com/kevin-drum/2020/03/amy-is-out/ | 3/2/2020 14:01 | Amy Is Out |
| https://www.motherjones.com/kevin-drum/2020/03/the-republican-tax-cut-had-no-effect-on-growth/ | 3/2/2020 14:46 | The Republican Tax Cut Had No Effect on Growth |
| https://www.motherjones.com/kevin-drum/2020/03/fox-news-is-still-the-king-of-the-wurlitzer/ | 3/2/2020 17:30 | Fox News Is Still the King of the Wurlitzer |
| https://www.motherjones.com/kevin-drum/2020/03/hardball-comes-to-a-sudden-end/ | 3/2/2020 19:48 | Hardball Comes to a Sudden End |
| https://www.motherjones.com/kevin-drum/2020/03/super-tuesday-is-looking-up-for-joe-biden/ | 3/2/2020 21:13 | Super Tuesday Is Looking Up for Joe Biden |
| https://www.motherjones.com/kevin-drum/2020/03/benghazi-2-0-is-ready-for-opening-day/ | 3/3/2020 5:56 | Benghazi 2.0 Is Ready For Opening Day |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-567/ | 3/3/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/donald-trump-has-already-gotten-the-interest-rate-cut-he-wants/ | 3/3/2020 8:49 | Donald Trump Has Already Gotten the Interest Rate Cut He Wants |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-cases-are-going-to-spike-this-week/ | 3/3/2020 10:41 | Coronavirus Cases Are Going to Spike This Week |
| https://www.motherjones.com/kevin-drum/2020/03/black-voters-in-south-carolina-chose-joe-biden-not-the-democratic-establishment/ | 3/3/2020 11:17 | Black Voters in South Carolina Chose Joe Biden, Not the "Democratic Establishment" |
| https://www.motherjones.com/kevin-drum/2020/03/anthony-faucis-prognosis-coronavirus-likely-to-be-bad-but-not-really-bad/ | 3/3/2020 15:02 | Anthony Fauci's Prognosis: Coronavirus Likely To Be Bad, But Not "Really Bad" |
| https://www.motherjones.com/kevin-drum/2020/03/joe-biden-has-the-biggest-night-of-his-life/ | 3/3/2020 23:48 | Joe Biden Has the Biggest Night of His Life |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-568/ | 3/4/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/usa-leads-the-world-in-number-of-super-wealthy-individuals/ | 3/4/2020 12:22 | USA Leads the World In Number of Super Wealthy Individuals |
| https://www.motherjones.com/kevin-drum/2020/03/joe-biden-has-won-already/ | 3/4/2020 13:14 | Joe Biden Has Won Already |
| https://www.motherjones.com/kevin-drum/2020/03/the-coronavirus-is-deadly-for-older-people/ | 3/5/2020 0:56 | The Coronavirus Is Deadly for Older People |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-throwback-thursday-8/ | 3/5/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/03/sometimes-the-obvious-thing-is-true-bernie-sanders-is-just-too-liberal/ | 3/5/2020 11:26 | Sometimes the Obvious Thing Is True: Bernie Sanders Is Just Too Liberal |
| https://www.motherjones.com/kevin-drum/2020/03/elizabeth-warren-drops-out/ | 3/5/2020 11:31 | Elizabeth Warren Drops Out |
| https://www.motherjones.com/kevin-drum/2020/03/federal-judge-says-attorney-general-cant-be-trusted/ | 3/5/2020 18:57 | Federal Judge Says Attorney General Can't Be Trusted |
| https://www.motherjones.com/kevin-drum/2020/03/friday-cat-blogging-6-march-2020/ | 3/6/2020 15:00 | Friday Cat Blogging â€" 6 March 2020 |
| https://www.motherjones.com/kevin-drum/2020/03/chart-of-the-day-net-new-jobs-in-february-3/ | 3/6/2020 10:36 | Chart of the Day: Net New Jobs in February |
| https://www.motherjones.com/kevin-drum/2020/03/james-clyburn-wasnt-responsible-for-the-biden-surge-so-what-was/ | 3/6/2020 12:11 | James Clyburn Wasn't Responsible for the Biden Surge. So What Was? |
| https://www.motherjones.com/kevin-drum/2020/03/hundreds-of-counties-have-never-recovered-from-the-great-recession/ | 3/6/2020 14:31 | Hundreds of Counties Have Never Recovered From the Great Recession |
| https://www.motherjones.com/kevin-drum/2020/03/trump-keep-em-on-the-ship-i-dont-want-our-coronavirus-numbers-to-go-up/ | 3/6/2020 19:03 | Trump: Keep â€™Em On the Ship. I Don't Want Our Coronavirus Numbers To Go Up. |
| https://www.motherjones.com/kevin-drum/2020/03/the-faces-of-pandemic/ | 3/7/2020 1:23 | The Faces of Pandemic |
| https://www.motherjones.com/kevin-drum/2020/03/its-long-past-time-for-donald-trump-to-quit-the-clowning/ | 3/7/2020 5:41 | It's Long Past Time For Donald Trump to Quit the Clowning |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/03/bern-researchers-produce-new-coronavirus-fatality-estimate/ | 3/7/2020 12:51 | Bern Researchers Produce New Coronavirus Fatality Estimate |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-throwback-thursday-9/ | 3/12/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/03/the-trump-administration-still-doesnt-have-a-clue/ | 3/8/2020 13:42 | The Trump Administration Still Doesn't Have a Clue |
| https://www.motherjones.com/kevin-drum/2020/03/donald-trumps-non-benign-boobery/ | 3/8/2020 14:20 | Donald Trump's Non-Benign Boobery |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-569/ | 3/9/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/todays-weather-report/ | 3/8/2020 16:39 | Today's Weather Report |
| https://www.motherjones.com/kevin-drum/2020/03/bernies-last-chance-is-not-looking-good/ | 3/9/2020 0:57 | Bernie's Last Chance Is Not Looking Good |
| https://www.motherjones.com/kevin-drum/2020/03/a-price-war-has-sent-oil-prices-plummeting/ | 3/9/2020 1:13 | A Price War Has Sent Oil Prices Plummeting |
| https://www.motherjones.com/kevin-drum/2020/03/markets-are-open-unfortunately/ | 3/9/2020 9:53 | Markets Are Open . . . Unfortunately |
| https://www.motherjones.com/kevin-drum/2020/03/biden-headed-for-landslide-in-michigan/ | 3/9/2020 14:49 | Biden Headed For Landslide in Michigan |
| https://www.motherjones.com/kevin-drum/2020/03/donald-trumps-coronavirus-optimism-explained/ | 3/9/2020 19:04 | Donald Trump's Coronavirus Optimism, Explained |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-570/ | 3/10/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/russia-and-saudi-arabia-escalated-their-dick-measuring-contest-today/ | 3/10/2020 12:19 | Russia and Saudi Arabia Escalated Their Dick-Measuring Contest Today |
| https://www.motherjones.com/kevin-drum/2020/03/is-a-payroll-tax-cut-a-good-idea/ | 3/10/2020 13:07 | Is a Payroll Tax Cut a Good Idea? |
| https://www.motherjones.com/kevin-drum/2020/03/democrats-win-right-to-see-full-mueller-report/ | 3/10/2020 13:17 | Democrats Win Right to See Full Mueller Report |
| https://www.motherjones.com/kevin-drum/2020/03/richard-grenell-profile-in-courage/ | 3/10/2020 19:10 | Richard Grenell, Profile in Courage |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-571/ | 3/11/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/joe-biden-wins-yet-another-landslide-today/ | 3/11/2020 0:32 | Joe Biden Wins Yet Another Landslide Today |
| https://www.motherjones.com/kevin-drum/2020/03/flying-to-the-moon-will-cost-50-billion/ | 3/11/2020 10:56 | Flying to the Moon Will Cost $50 Billion |
| https://www.motherjones.com/kevin-drum/2020/03/we-shouldnt-let-mlb-decide-where-and-how-to-play-baseball/ | 3/11/2020 11:44 | We Shouldn't Let MLB Decide Where and How to Play Baseball |
| https://www.motherjones.com/kevin-drum/2020/03/trump-has-ordered-coronavirus-meetings-to-be-classified/ | 3/11/2020 13:04 | Trump Has Ordered Coronavirus Meetings To Be Classified |
| https://www.motherjones.com/kevin-drum/2020/03/will-the-us-become-italy-in-a-couple-of-weeks/ | 3/11/2020 13:47 | Will the US Become Italy In a Couple of Weeks? |
| https://www.motherjones.com/kevin-drum/2020/03/its-all-up-to-jared-now/ | 3/11/2020 18:56 | It's All Up to Jared Now |
| https://www.motherjones.com/kevin-drum/2020/03/the-youth-vote-explained-in-deep-detail/ | 3/11/2020 19:46 | The Youth Vote, Explained in Deep Detail |
| https://www.motherjones.com/kevin-drum/2020/03/todays-coronavirus-update/ | 3/11/2020 22:11 | Today's Coronavirus Update |
| https://www.motherjones.com/kevin-drum/2020/03/trump-didnt-nuke-denmark-he-nuked-his-own-country/ | 3/12/2020 12:21 | Trump Didn't Nuke Denmark, He Nuked His Own Country |
| https://www.motherjones.com/kevin-drum/2020/03/health-update-47/ | 3/12/2020 12:38 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/03/donald-trump-is-panicky-and-clueless/ | 3/12/2020 13:01 | Donald Trump Is Panicky and Clueless |
| https://www.motherjones.com/kevin-drum/2020/03/denying-reality-is-finally-biting-republicans-in-the-ass/ | 3/12/2020 18:16 | Denying Reality Is Finally Biting Republicans in the Ass |
| https://www.motherjones.com/kevin-drum/2020/03/friday-cat-blogging-13-march-2020/ | 3/13/2020 15:00 | Friday Cat Blogging â€" 13 March 2020 |
| https://www.motherjones.com/kevin-drum/2020/03/medicaid-funds-still-not-available-for-coronavirus-pandemic/ | 3/13/2020 10:52 | Medicaid Funds Still Not Available for Coronavirus Pandemic |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-is-now-growing-faster-in-the-us-than-in-europe/ | 3/13/2020 11:31 | Coronavirus Is Now Growing Faster in the US Than in Europe |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/03/can-personal-savings-rescue-us-from-an-upcoming-recession/ | 3/13/2020 14:51 | Can Personal Savings Rescue Us From an Upcoming Recession? |
| https://www.motherjones.com/kevin-drum/2020/03/donald-trumps-coronavirus-press-conference-was-a-debacle/ | 3/13/2020 18:10 | Donald Trump's Coronavirus Press Conference Was a Debacle |
| https://www.motherjones.com/kevin-drum/2020/03/democrats-and-white-house-reach-agreement-on-coronavirus-bill/ | 3/13/2020 18:23 | Democrats and White House Reach Agreement on Coronavirus Bill |
| https://www.motherjones.com/kevin-drum/2020/03/the-new-york-times-needs-to-be-more-honest-about-trump-and-the-coronavirus-pandemic/ | 3/14/2020 1:07 | The New York Times Needs To Be More Honest About Trump and the Coronavirus Pandemic |
| https://www.motherjones.com/kevin-drum/2020/03/update-the-united-states-is-not-a-coronavirus-outlier/ | 3/14/2020 6:11 | UPDATE: The United States Is Not a Coronavirus Outlier |
| https://www.motherjones.com/kevin-drum/2020/03/the-coronavirus-pandemic-probably-wont-have-a-huge-economic-impact/ | 3/14/2020 18:12 | The Coronavirus Pandemic Probably Won't Have a Huge Economic Impact |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-14-update/ | 3/15/2020 12:34 | Coronavirus Growth in Western Countries: March 14 Update |
| https://www.motherjones.com/kevin-drum/2020/03/republicans-are-not-very-concerned-about-thbe-coronavirus-pandemic/ | 3/16/2020 1:29 | Republicans Are Not Very Concerned About the Coronavirus Pandemic |
| https://www.motherjones.com/kevin-drum/2020/03/fed-flails-markets-dont-care/ | 3/16/2020 11:29 | Fed Flails, Markets Don't Care |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-572/ | 3/16/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-15-update/ | 3/16/2020 12:31 | Coronavirus Growth in Western Countries: March 15 Update |
| https://www.motherjones.com/kevin-drum/2020/03/restaurant-food-is-not-a-big-risk-for-coronavirus/ | 3/16/2020 16:43 | Restaurant Food Is Not a Big Risk for Coronavirus |
| https://www.motherjones.com/kevin-drum/2020/03/newt-gingrich-is-still-the-worst-person-in-the-world/ | 3/16/2020 18:02 | Newt Gingrich Is Still the Worst Person in the World |
| https://www.motherjones.com/kevin-drum/2020/03/joe-biden-looks-set-for-another-landslide-on-tuesday/ | 3/16/2020 21:37 | Joe Biden Looks Set For Another Landslide on Tuesday |
| https://www.motherjones.com/kevin-drum/2020/03/a-new-analysis-predicts-1-1-million-coronavirus-deaths-in-a-medium-case-scenario/ | 3/17/2020 7:02 | A New Analysis Predicts 1.1 Million Coronavirus Deaths in a Medium Case Scenario |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-573/ | 3/17/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-16-update/ | 3/17/2020 8:56 | Coronavirus Growth in Western Countries: March 16 Update |
| https://www.motherjones.com/kevin-drum/2020/03/bernie-sanders-has-pushed-joe-biden-pretty-far-to-the-left/ | 3/17/2020 11:01 | Bernie Sanders Has Pushed Joe Biden Pretty Far to the Left |
| https://www.motherjones.com/kevin-drum/2020/03/lets-not-send-thousand-dollar-checks-to-everyone/ | 3/17/2020 13:44 | Let's Not Send Thousand-Dollar Checks to Everyone |
| https://www.motherjones.com/kevin-drum/2020/03/heres-the-punch-in-the-gut-version-of-the-imperial-college-coronavirus-study/ | 3/17/2020 8:50 | Here's the Punch-in-the-Gut Version of the Imperial College Coronavirus Study |
| https://www.motherjones.com/kevin-drum/2020/03/purell-finally-exposes-tsas-great-3-4-ounce-liquid-sham/ | 3/17/2020 12:01 | Purell Finally Exposes TSA's Great 3.4 Ounce Liquid Sham |
| https://www.motherjones.com/kevin-drum/2020/03/a-chart-qa-where-is-the-coronavirus-pandemic-headed/ | 3/17/2020 13:30 | A Chart Q&A: Where is the Coronavirus Pandemic Headed? |
| https://www.motherjones.com/kevin-drum/2020/03/we-really-really-dont-have-to-mail-out-thousand-dollar-checks/ | 3/17/2020 16:25 | We Really, Really Don't Have to Mail Out Thousand-Dollar Checks |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-574/ | 3/18/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/its-biden-vs-trump/ | 3/18/2020 0:05 | It's Biden vs. Trump |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-17-update/ | 3/18/2020 10:23 | Coronavirus Growth in Western Countries: March 17 Update |
| https://www.motherjones.com/kevin-drum/2020/03/we-need-more-hospital-beds/ | 3/18/2020 11:40 | We Need More Hospital Beds |
| https://www.motherjones.com/kevin-drum/2020/03/we-dont-all-need-2000-checks/ | 3/18/2020 13:48 | We Don't All Need $2,000 Checks |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-throwback-thursday-10/ | 3/19/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-18-update/ | 3/19/2020 10:54 | Coronavirus Growth in Western Countries: March 18 Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/03/how-to-make-a-homemade-mask-if-you-absolutely-have-to/ | 3/19/2020 0:56 | How To Make a Homemade Mask If You Absolutely Have To |
| https://www.motherjones.com/kevin-drum/2020/03/a-heaping-helping-of-kittens/ | 3/19/2020 1:04 | A Heaping Helping of Kittens |
| https://www.motherjones.com/kevin-drum/2020/03/chart-of-the-day-1-million-new-unemployment-claims-this-week/ | 3/19/2020 12:06 | Chart of the Day: 1 Million New Unemployment Claims This Week? |
| https://www.motherjones.com/kevin-drum/2020/03/the-coronavirus-and-the-economy/ | 3/19/2020 13:08 | The Coronavirus and the Economy |
| https://www.motherjones.com/kevin-drum/2020/03/some-shoe-leather-reporting-on-life-with-the-coronavirus/ | 3/19/2020 19:42 | Some Shoe Leather Reporting on Life With the Coronavirus |
| https://www.motherjones.com/kevin-drum/2020/03/deaths-of-despair-maybe-its-heart-disease-instead/ | 3/19/2020 20:15 | Deaths of Despair? Maybe It's Heart Disease Instead. |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-19-update/ | 3/20/2020 10:03 | Coronavirus Growth in Western Countries: March 19 Update |
| https://www.motherjones.com/kevin-drum/2020/03/friday-kitten-blogging-20-march-2020/ | 3/20/2020 15:00 | Friday Kitten Blogging â€" 20 March 2020 |
| https://www.motherjones.com/kevin-drum/2020/03/us-senators-engaged-in-a-whirlwind-of-stock-sales-last-month/ | 3/20/2020 1:16 | Three US Senators Engaged in a Whirlwind of Stock Sales Last Month |
| https://www.motherjones.com/kevin-drum/2020/03/trump-approval-rating-up-this-week/ | 3/20/2020 10:40 | Trump Approval Rating Up This Week |
| https://www.motherjones.com/kevin-drum/2020/03/sweden-update/ | 3/20/2020 11:36 | Sweden Update |
| https://www.motherjones.com/kevin-drum/2020/03/we-need-income-not-one-off-checks/ | 3/20/2020 13:41 | We Need Income, Not One-Off Checks |
| https://www.motherjones.com/kevin-drum/2020/03/heres-what-california-traffic-looks-like-on-lockdown/ | 3/20/2020 21:25 | Here's What California Traffic Looks Like on Lockdown |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-20-update/ | 3/21/2020 7:11 | Coronavirus Growth in Western Countries: March 20 Update |
| https://www.motherjones.com/kevin-drum/2020/03/whose-coronavirus-projections-should-we-believe/ | 3/21/2020 5:54 | Whose Coronavirus Projections Should We Believe? |
| https://www.motherjones.com/kevin-drum/2020/03/theres-no-reason-to-worry-about-joe-biden-being-mia-for-a-few-days/ | 3/21/2020 10:30 | There's No Reason to Worry About Joe Biden Being MIA for a Few Days |
| https://www.motherjones.com/kevin-drum/2020/03/is-anthony-fauci-really-our-truthteller-in-chief/ | 3/21/2020 13:42 | Is Anthony Fauci Really Our Truthteller-in-Chief? |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-21-update/ | 3/22/2020 10:14 | Coronavirus Growth in Western Countries: March 21 Update |
| https://www.motherjones.com/kevin-drum/2020/03/the-federal-government-needs-to-get-off-its-ass/ | 3/22/2020 12:13 | The Federal Government Needs to Get Off Its Ass |
| https://www.motherjones.com/kevin-drum/2020/03/republicans-finally-agree-to-help-health-care-workers-during-health-care-crisis/ | 3/22/2020 16:30 | Republicans Finally Agree to Help Health Care Workers During Health Care Crisis |
| https://www.motherjones.com/kevin-drum/2020/03/quote-of-the-day-donald-trump-finally-has-his-revenge-on-new-york/ | 3/22/2020 20:05 | Quote of the Day: Donald Trump Finally Has His Revenge on New York City |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-rescue-bill-fails-its-first-vote/ | 3/22/2020 22:20 | Coronavirus Rescue Bill Fails Its First Vote |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-22-update/ | 3/23/2020 10:49 | Coronavirus Growth in Western Countries: March 22 Update |
| https://www.motherjones.com/kevin-drum/2020/03/covid-19-might-turn-out-to-be-seasonal/ | 3/23/2020 12:36 | COVID-19 Might Turn Out To Be Seasonal |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-575/ | 3/23/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/mitch-mcconnells-slush-fund-will-never-pass/ | 3/23/2020 14:26 | Mitch McConnell's Slush Fund Will Never Pass |
| https://www.motherjones.com/kevin-drum/2020/03/stop-airing-trumps-daily-coronavirus-show-live/ | 3/23/2020 18:59 | Stop Airing Trump's Daily Coronavirus Show Live |
| https://www.motherjones.com/kevin-drum/2020/03/trump-well-probably-open-up-the-economy-pretty-soon/ | 3/23/2020 19:19 | Trump: We'll Probably Open Up the Economy Pretty Soon |
| https://www.motherjones.com/kevin-drum/2020/03/the-coronavirus-mortality-rate-in-new-york-is-growing-47-per-day/ | 3/23/2020 22:03 | The Coronavirus Death Toll In New York Is Growing 47% Per Day |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-576/ | 3/24/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-23-update/ | 3/24/2020 10:38 | Coronavirus Growth in Western Countries: March 23 Update |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-rescue-bill-close-to-agreement/ | 3/24/2020 7:01 | Coronavirus Rescue Bill Close to Agreement |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/03/can-we-get-more-surgical-masks-from-taiwan/ | 3/24/2020 9:38 | Can We Get More Surgical Masks From Taiwan? |
| https://www.motherjones.com/kevin-drum/2020/03/the-senate-coronavirus-bill-will-replace-100-of-earnings-for-most-people/ | 3/24/2020 13:17 | The Senate Coronavirus Bill Will Replace 100% of Earnings For Most People |
| https://www.motherjones.com/kevin-drum/2020/03/strict-control-measures-are-best-for-keeping-people-alive-and-protecting-the-economy/ | 3/24/2020 14:59 | Strict Control Measures Are Best for Keeping People Alive AND Protecting the Economy |
| https://www.motherjones.com/kevin-drum/2020/03/trump-says-jump-wingers-ask-how-high/ | 3/24/2020 20:47 | Trump Says Jump; Wingers Ask How High |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-24-update/ | 3/25/2020 10:56 | Coronavirus Growth in Western Countries: March 24 Update |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-577/ | 3/25/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-rescue-bill-will-be-our-biggest-stimulus-since-world-war-ii/ | 3/25/2020 12:42 | Coronavirus Rescue Bill Will Be Our Biggest Stimulus Since World War II |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-25-update/ | 3/26/2020 10:41 | Coronavirus Growth in Western Countries: March 25 Update |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-throwback-thursday-11/ | 3/26/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/03/what-do-we-call-a-deliberately-engineered-recession/ | 3/26/2020 0:19 | What Do We Call a Deliberately Engineered Recession? |
| https://www.motherjones.com/kevin-drum/2020/03/2-2-trillion-coronavirus-rescue-bill-passes-senate-unanimously/ | 3/26/2020 0:56 | $2.2 Trillion Coronavirus Rescue Bill Passes Senate Unanimously |
| https://www.motherjones.com/kevin-drum/2020/03/chart-of-the-day-unemployment-claims-are-up/ | 3/26/2020 11:24 | Chart of the Day: Unemployment Claims Are Up! |
| https://www.motherjones.com/kevin-drum/2020/03/back-to-work-billionaires-say/ | 3/26/2020 12:10 | Back to Work, Billionaires Say |
| https://www.motherjones.com/kevin-drum/2020/03/democrats-took-a-terrible-coronavirus-bill-and-made-it-pretty-damn-good/ | 3/26/2020 17:48 | Democrats Took a Terrible Coronavirus Bill and Made It Pretty Damn Good |
| https://www.motherjones.com/kevin-drum/2020/03/its-time-dr-fauci-needs-to-stand-up-to-trump/ | 3/26/2020 21:56 | It's Time: Dr. Fauci Needs to Stand Up to Trump |
| https://www.motherjones.com/kevin-drum/2020/03/survey-how-long-will-lockdown-last/ | 3/26/2020 22:07 | Survey: How Long Will the Lockdown Last? |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-26-update/ | 3/27/2020 10:52 | Coronavirus Growth in Western Countries: March 26 Update |
| https://www.motherjones.com/kevin-drum/2020/03/ferguson-r0-for-coronavirus-is-probably-3-1/ | 3/26/2020 23:44 | Ferguson: R0 for Coronavirus is Probably 3.1 |
| https://www.motherjones.com/kevin-drum/2020/03/friday-cat-blogging-27-march-2020/ | 3/27/2020 15:00 | Friday Cat Blogging â€" 27 March 2020 |
| https://www.motherjones.com/kevin-drum/2020/03/survey-results-well-be-housebound-through-june/ | 3/27/2020 9:03 | Survey Results: We'll Be Housebound Through June |
| https://www.motherjones.com/kevin-drum/2020/03/tipped-workers-are-gonna-be-ok/ | 3/27/2020 10:22 | Will Tipped Workers Be OK? |
| https://www.motherjones.com/kevin-drum/2020/03/in-the-coronavirus-bill-most-of-the-money-for-ordinary-people-is-thanks-to-democrats/ | 3/27/2020 14:41 | In the Coronavirus Bill, Most of the Money for Ordinary People Is Thanks to Democrats |
| https://www.motherjones.com/kevin-drum/2020/03/nancy-pelosi-didnt-go-senile-over-her-coronavirus-bill/ | 3/27/2020 17:38 | No, Nancy Pelosi Didn't Go Senile Over Her Coronavirus Bill |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-27-update/ | 3/28/2020 10:20 | Coronavirus Growth in Western Countries: March 27 Update |
| https://www.motherjones.com/kevin-drum/2020/03/the-coronavirus-pandemic-wont-change-anything-forever/ | 3/28/2020 3:58 | The Coronavirus Pandemic Won't Change Anything Forever |
| https://www.motherjones.com/kevin-drum/2020/03/how-long-will-lockdowns-last-probably-through-mid-to-late-may/ | 3/28/2020 7:40 | How Long Will Lockdowns Last? Probably Through Mid to Late May. |
| https://www.motherjones.com/kevin-drum/2020/03/are-you-ready-for-the-death-of-a-parent/ | 3/28/2020 13:25 | Are You Ready For the Death of a Parent? |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-28-update/ | 3/29/2020 10:43 | Coronavirus Growth in Western Countries: March 28 Update |
| https://www.motherjones.com/kevin-drum/2020/03/our-president-is-even-more-deranged/ | 3/29/2020 15:25 | Our President Is (Even More) Deranged |
| https://www.motherjones.com/kevin-drum/2020/03/are-we-prepared-for-covid-19-hitting-the-southern-hemisphere/ | 3/29/2020 16:59 | Are We Prepared for COVID-19 Hitting the Southern Hemisphere? |
| https://www.motherjones.com/kevin-drum/2020/03/when-can-we-end-the-lockdown-heres-another-view/ | 3/29/2020 20:00 | When Can We End the Lockdown? Here's Another View. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-578/ | 3/30/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-29-update/ | 3/30/2020 10:19 | Coronavirus Growth in Western Countries: March 29 Update |
| https://www.motherjones.com/kevin-drum/2020/03/nyt-next-gen-ventilator-project-failed-because-it-killed-profits/ | 3/30/2020 0:05 | NYT: Next Gen Ventilator Project Failed Because It Killed Profits |
| https://www.motherjones.com/kevin-drum/2020/03/heres-how-much-youll-get-from-the-new-unemployment-benefits/ | 3/30/2020 11:12 | Here's How Much You'll Get From the New Unemployment Benefits |
| https://www.motherjones.com/kevin-drum/2020/03/our-recent-pandemic-history-hurt-our-response-to-covid-19/ | 3/30/2020 12:26 | Our Recent Pandemic History Hurt Our Response to COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/03/other-countries-are-spending-more-than-us-on-coronavirus-rescue-packages/ | 3/30/2020 14:03 | Other Countries Are Spending More Than Us On Coronavirus Rescue Packages |
| https://www.motherjones.com/kevin-drum/2020/03/its-not-1200-its-not-1200/ | 3/30/2020 19:45 | It's Not $1,200. It's Not $1,200. It's Not $1,200. |
| https://www.motherjones.com/kevin-drum/2020/03/heres-a-quick-primer-on-the-new-expanded-unemployment-benefits/ | 3/30/2020 22:38 | Here's a Quick Primer on the New, Expanded Unemployment Benefits |
| https://www.motherjones.com/kevin-drum/2020/03/lunchtime-photo-579/ | 3/31/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/03/coronavirus-growth-in-western-countries-march-30-update/ | 3/31/2020 10:48 | Coronavirus Growth in Western Countries: March 30 Update |
| https://www.motherjones.com/kevin-drum/2020/03/we-have-no-idea-how-many-people-the-coronavirus-pandemic-will-kill/ | 3/31/2020 9:02 | We Have No Idea How Many People the Coronavirus Pandemic Will Kill |
| https://www.motherjones.com/kevin-drum/2020/03/the-story-out-of-wuhan-is-not-very-comforting/ | 3/31/2020 12:00 | The Story Out of Wuhan Is Not Very Comforting |
| https://www.motherjones.com/kevin-drum/2020/03/is-it-unfair-to-pay-the-unemployed-more-than-those-still-working/ | 3/31/2020 14:10 | Is It Unfair to Pay the Unemployed More Than Those Still Working? |
| https://www.motherjones.com/kevin-drum/2020/03/expanded-unemployment-benefits-will-start-this-week/ | 3/31/2020 15:01 | Expanded Unemployment Benefits Will Start This Week |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-march-31-update/ | 4/1/2020 10:47 | Coronavirus Growth in Western Countries: March 31 Update |
| https://www.motherjones.com/kevin-drum/2020/03/new-federal-estimates-put-coronavirus-death-toll-at-100-240-thousand/ | 3/31/2020 21:48 | New Federal Estimates Put Coronavirus Death Toll at 100-240,000 |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-580/ | 4/1/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/yes-megachurches-need-to-shut-down-temporarily-too/ | 4/1/2020 11:54 | Yes, Megachurches Need to Shut Down Temporarily Too |
| https://www.motherjones.com/kevin-drum/2020/04/the-coronavirus-pandemic-is-heading-south/ | 4/1/2020 12:45 | The Coronavirus Pandemic Is Heading South |
| https://www.motherjones.com/kevin-drum/2020/04/here-are-three-ways-of-thinking-about-death-rates/ | 4/1/2020 13:02 | Here Are Three Ways of Thinking About Death Rates |
| https://www.motherjones.com/kevin-drum/2020/04/fox-viewers-still-believe-risk-of-coronavirus-is-exaggerated/ | 4/1/2020 18:35 | Fox Viewers Still Believe the Risk of Coronavirus Is Exaggerated |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-throwback-thursday-12/ | 4/2/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/04/hooray-the-paycheck-protection-program-starts-friday/ | 4/1/2020 22:08 | Hooray! The Paycheck Protection Program Starts Friday. |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-1-update/ | 4/2/2020 10:41 | Coronavirus Growth in Western Countries: April 1 Update |
| https://www.motherjones.com/kevin-drum/2020/04/good-news-unemployment-claims-soar-past-6-million-this-week/ | 4/2/2020 11:17 | Good News: Unemployment Claims Soar Past 6 Million This Week |
| https://www.motherjones.com/kevin-drum/2020/04/wsj-us-coronavirus-test-is-only-60-70-accurate/ | 4/2/2020 12:19 | WSJ: US Coronavirus Test Is Only 60-70% Accurate |
| https://www.motherjones.com/kevin-drum/2020/04/america-is-on-lockdown-except-in-the-south/ | 4/2/2020 13:01 | America Is On Lockdownâ€"Except in the South |
| https://www.motherjones.com/kevin-drum/2020/04/italys-coronavirus-epidemic-has-peaked-but-how-about-everyone-else/ | 4/2/2020 13:55 | Italy's Coronavirus Epidemic Has Peakedâ€"But How About Everyone Else? |
| https://www.motherjones.com/kevin-drum/2020/04/did-our-testing-fiasco-really-matter-much-in-the-end/ | 4/2/2020 20:26 | Did Our "Testing Fiasco" Really Matter Much In the End? |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-2-update/ | 4/3/2020 10:52 | Coronavirus Growth in Western Countries: April 2 Update |
| https://www.motherjones.com/kevin-drum/2020/04/friday-cat-blogging-3-april-2020/ | 4/3/2020 15:00 | Friday Cat Blogging â€" 3 April 2020 |
| https://www.motherjones.com/kevin-drum/2020/04/whats-going-on-with-donald-trump-and-3m/ | 4/3/2020 2:47 | What's Going On With Donald Trump and 3M? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/04/stimulus-checks-coming-soon-for-low-income-workers/ | 4/3/2020 11:16 | Stimulus Checks Coming Soon for Low-Income Workers |
| https://www.motherjones.com/kevin-drum/2020/04/trump-wants-to-cut-off-masks-to-everyone-but-us/ | 4/3/2020 12:20 | Trump Wants to Cut Off Masks to Everyone But Us |
| https://www.motherjones.com/kevin-drum/2020/04/chart-of-the-day-net-new-jobs-in-march-3/ | 4/3/2020 14:50 | Chart of the Day: Net New Jobs in March |
| https://www.motherjones.com/kevin-drum/2020/04/whos-losing-the-most-jobs-to-the-coronavirus/ | 4/3/2020 17:04 | Who's Losing the Most Jobs to the Coronavirus? |
| https://www.motherjones.com/kevin-drum/2020/04/donald-trump-did-nothing-to-stop-the-export-of-respirator-masks/ | 4/3/2020 17:28 | Donald Trump Did Nothing to Stop the Export of Respirator Masks |
| https://www.motherjones.com/kevin-drum/2020/04/yes-even-health-care-is-losing-jobs-to-the-pandemic/ | 4/3/2020 18:05 | Yes, Even Health Care Is Losing Jobs to the Pandemic |
| https://www.motherjones.com/kevin-drum/2020/04/heres-what-the-pandemic-is-likely-to-change/ | 4/4/2020 3:29 | Here's What the Pandemic Is Likely to Change |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-3-update/ | 4/4/2020 10:22 | Coronavirus Growth in Western Countries: April 3 Update |
| https://www.motherjones.com/kevin-drum/2020/04/one-of-the-greatest-answers-ive-ever-heard/ | 4/4/2020 12:01 | "One of the greatest answers I've ever heard." |
| https://www.motherjones.com/kevin-drum/2020/04/cruise-ship-survives-attack-by-venezuelan-patrol-boat/ | 4/4/2020 9:46 | Cruise Ship Survives Attack by Venezuelan Patrol Boat |
| https://www.motherjones.com/kevin-drum/2020/04/trump-administration-adopts-mini-universal-health-care-for-covid-19/ | 4/4/2020 11:39 | Trump Administration Adopts Mini-Universal Health Care for COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/04/maybe-the-coronavirus-will-give-us-a-miss/ | 4/4/2020 16:09 | Maybe the Coronavirus Will Give Us a Miss! |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-4-update/ | 4/5/2020 10:44 | Coronavirus Growth in Western Countries: April 4 Update |
| https://www.motherjones.com/kevin-drum/2020/04/social-distancing-is-not-going-away/ | 4/4/2020 21:40 | Social Distancing Is Not Going Away |
| https://www.motherjones.com/kevin-drum/2020/04/we-are-still-at-least-two-weeks-away-from-our-peak/ | 4/5/2020 15:02 | We Are Still At Least Two Weeks Away From Our Peak |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-581/ | 4/6/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-5-update/ | 4/6/2020 10:33 | Coronavirus Growth in Western Countries: April 5 Update |
| https://www.motherjones.com/kevin-drum/2020/04/wisconsin-republicans-are-willing-to-kill-to-suppress-the-vote/ | 4/6/2020 2:09 | Wisconsin Republicans Are Willing to Kill to Suppress the Vote |
| https://www.motherjones.com/kevin-drum/2020/04/secnav-unloads-on-carrier-captain/ | 4/6/2020 10:52 | SecNav Unloads on Carrier Captain |
| https://www.motherjones.com/kevin-drum/2020/04/quote-of-the-day-no-one-could-have-predicted/ | 4/6/2020 11:50 | Quote of the Day: No One Could Have Predicted |
| https://www.motherjones.com/kevin-drum/2020/04/donald-trump-is-not-an-authoritarian/ | 4/6/2020 12:33 | Donald Trump Is Not an Authoritarian |
| https://www.motherjones.com/kevin-drum/2020/04/new-york-is-pretty-near-to-its-peak/ | 4/6/2020 15:27 | New York Is Pretty Near To Its Peak |
| https://www.motherjones.com/kevin-drum/2020/04/austria-and-denmark-announce-timetable-to-end-covid-19-lockdowns/ | 4/6/2020 17:32 | Austria and Denmark Announce Timetables to End COVID-19 Lockdowns |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-582/ | 4/7/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-6-update/ | 4/7/2020 10:52 | Coronavirus Growth in Western Countries: April 6 Update |
| https://www.motherjones.com/kevin-drum/2020/04/why-did-the-supreme-court-refuse-to-even-acknowledge-the-covid-19-pandemic/ | 4/7/2020 0:29 | Why Did the Supreme Court Refuse to Even Acknowledge the COVID-19 Pandemic? |
| https://www.motherjones.com/kevin-drum/2020/04/covid-19-in-california/ | 4/7/2020 6:50 | COVID-19 in California |
| https://www.motherjones.com/kevin-drum/2020/04/is-it-time-for-more-lead-abatement/ | 4/7/2020 11:50 | Is It Time For More Lead Abatement? The Answer May Shock You. |
| https://www.motherjones.com/kevin-drum/2020/04/yet-another-inspector-general-bites-the-dust/ | 4/7/2020 13:20 | Yet Another Inspector General Bites the Dust |
| https://www.motherjones.com/kevin-drum/2020/04/covid-19-cases-in-africa-pass-10000/ | 4/7/2020 14:44 | COVID-19 Cases in Africa Pass 10,000 |
| https://www.motherjones.com/kevin-drum/2020/04/congress-set-to-expand-small-business-loan-program/ | 4/7/2020 15:08 | Congress Set to Expand Small Business Loan Program |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-7-update/ | 4/8/2020 10:45 | Coronavirus Growth in Western Countries: April 7 Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-583/ | 4/8/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/donald-trump-is-still-looking-for-a-covid-19-fall-guy/ | 4/7/2020 23:39 | Donald Trump Is Still Looking For a COVID-19 Fall Guy |
| https://www.motherjones.com/kevin-drum/2020/04/bernie-is-out/ | 4/8/2020 11:32 | Bernie Is Out |
| https://www.motherjones.com/kevin-drum/2020/04/study-says-republicans-arent-taking-social-distancing-seriously/ | 4/8/2020 12:54 | Study Says Republicans Aren't Taking Social Distancing Seriously |
| https://www.motherjones.com/kevin-drum/2020/04/airlines-suspended-china-flights-before-trump-did/ | 4/8/2020 19:57 | Airlines Suspended China Flights Before Trump Did |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-8-update/ | 4/9/2020 10:37 | Coronavirus Growth in Western Countries: April 8 Update |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-throwback-thursday-13/ | 4/9/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/04/this-week-brings-another-6-million-unemployment-claims/ | 4/9/2020 10:47 | This Week Brings Another 6 Million Unemployment Claims |
| https://www.motherjones.com/kevin-drum/2020/04/rural-california-is-having-a-hard-time-accepting-covid-19/ | 4/9/2020 11:45 | Rural California Is Having a Hard Time Accepting COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/04/covid-19-will-not-make-income-inequality-worse/ | 4/9/2020 12:28 | COVID-19 Will Not Make Income Inequality Worse |
| https://www.motherjones.com/kevin-drum/2020/04/why-are-republicans-being-cheapskates/ | 4/9/2020 15:35 | Why Are Republicans Being Cheapskates? |
| https://www.motherjones.com/kevin-drum/2020/04/covid-19-is-producing-weird-dreams/ | 4/9/2020 17:03 | COVID-19 Is Producing Weird Dreams |
| https://www.motherjones.com/kevin-drum/2020/04/how-fast-will-the-economy-recover-from-covid-19/ | 4/9/2020 18:21 | How Fast Will the Economy Recover From COVID-19? |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-9-update/ | 4/10/2020 10:33 | Coronavirus Growth in Western Countries: April 9 Update |
| https://www.motherjones.com/kevin-drum/2020/04/friday-cat-blogging-10-april-2020/ | 4/10/2020 15:00 | Friday Cat Blogging â€" 10 April 2020 |
| https://www.motherjones.com/kevin-drum/2020/04/la-county-will-begin-random-coronavirus-testing-today/ | 4/10/2020 10:20 | LA County Will Begin Random Coronavirus Testing Today |
| https://www.motherjones.com/kevin-drum/2020/04/california-leads-the-nation-in-response-to-covid-19/ | 4/10/2020 10:55 | California Leads the Nation in Response to COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/04/the-united-states-has-a-very-low-covid-19-case-fatality-rate/ | 4/10/2020 12:04 | The United States Has a Very Low COVID-19 Case Fatality Rate |
| https://www.motherjones.com/kevin-drum/2020/04/william-barr-pushing-hard-to-be-worst-attorney-general-ever/ | 4/10/2020 13:58 | William Barr Pushing Hard To Be Worst Attorney General Ever |
| https://www.motherjones.com/kevin-drum/2020/04/eugene-scalia-is-doing-his-best-to-gut-the-coronavirus-rescue-bill/ | 4/10/2020 14:31 | Eugene Scalia Is Doing His Best to Gut the Coronavirus Rescue Bill |
| https://www.motherjones.com/kevin-drum/2020/04/covid-19-testing-is-finally-going-well-in-the-us/ | 4/10/2020 18:01 | COVID-19 Testing Is Finally Going Well in the US |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-10-update/ | 4/11/2020 10:48 | Coronavirus Growth in Western Countries: April 10 Update |
| https://www.motherjones.com/kevin-drum/2020/04/lockdowns-seem-to-have-reduced-covid-19-cases-substantially/ | 4/11/2020 0:57 | Lockdowns Seem to Have Reduced COVID-19 Cases Substantially |
| https://www.motherjones.com/kevin-drum/2020/04/three-charts-show-how-important-covid-19-countermeasures-are/ | 4/11/2020 11:14 | Three Charts Show How Important COVID-19 Countermeasures Are |
| https://www.motherjones.com/kevin-drum/2020/04/are-we-ready-to-peak-next-tuesday/ | 4/11/2020 12:40 | Are We Ready To Peak Next Tuesday? |
| https://www.motherjones.com/kevin-drum/2020/04/saturday-kitten-blogging/ | 4/11/2020 17:08 | Saturday Kitten Blogging |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-11-update/ | 4/12/2020 10:51 | Coronavirus Growth in Western Countries: April 11 Update |
| https://www.motherjones.com/kevin-drum/2020/04/i-have-a-question-about-flattening-the-curve/ | 4/12/2020 0:59 | I Have a Question About "Flattening the Curve" |
| https://www.motherjones.com/kevin-drum/2020/04/china-and-the-coronavirus-a-timeline/ | 4/12/2020 13:46 | China and the Coronavirus: A Timeline |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-12-update/ | 4/13/2020 10:39 | Coronavirus Growth in Western Countries: April 12 Update |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-584/ | 4/13/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/we-are-all-opec-now/ | 4/13/2020 0:23 | We Are All OPEC Now |
| https://www.motherjones.com/kevin-drum/2020/04/heres-the-truth-about-the-travel-ban/ | 4/13/2020 10:08 | Here's the Truth About the Travel Ban |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/04/working-in-a-grocery-store-is-a-pretty-safe-job/ | 4/13/2020 13:06 | Working in a Grocery Store Is a Pretty Safe Job (Updated) |
| https://www.motherjones.com/kevin-drum/2020/04/trump-is-itching-for-a-fight-with-governors-over-lockdown-orders/ | 4/13/2020 13:47 | Trump Is Itching For a Fight With Governors Over Lockdown Orders |
| https://www.motherjones.com/kevin-drum/2020/04/something-about-the-covid-19-pandemic-feels-off-kilter/ | 4/13/2020 16:39 | Something About the COVID-19 Pandemic Feels Off Kilter |
| https://www.motherjones.com/kevin-drum/2020/04/trump-blasts-fox-news-in-new-video-1/ | 4/13/2020 19:05 | Trump Blasts Fox News in New Video |
| https://www.motherjones.com/kevin-drum/2020/04/quote-of-the-day-the-authority-is-total-and-thats-the-way-its-gotta-be/ | 4/13/2020 19:15 | Quote of the Day: "The authority is total. And that's the way it's gotta be." |
| https://www.motherjones.com/kevin-drum/2020/04/our-grocery-store-riddle-is-partially-solved/ | 4/13/2020 20:02 | Our Grocery Store Riddle Is (Partially) Solved |
| https://www.motherjones.com/kevin-drum/2020/04/liberals-notch-a-victory-in-wisconsin/ | 4/13/2020 20:24 | Liberals Notch a Victory in Wisconsin |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-13-update/ | 4/14/2020 10:32 | Coronavirus Growth in Western Countries: April 13 Update |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-585/ | 4/14/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/republicans-used-the-coronavirus-bill-to-give-millionaires-a-90-billion-gift/ | 4/14/2020 11:21 | Republicans Used the Coronavirus Bill to Give Millionaires a $90 Billion Gift |
| https://www.motherjones.com/kevin-drum/2020/04/the-russian-infodemic-is-about-more-than-just-elections/ | 4/14/2020 12:03 | The Russian "Infodemic" Is About More Than Just Elections |
| https://www.motherjones.com/kevin-drum/2020/04/raw-data-gasoline-production-during-the-pandemic/ | 4/14/2020 14:25 | Raw Data: Gasoline Production During the Pandemic |
| https://www.motherjones.com/kevin-drum/2020/04/why-isnt-coronavirus-testing-increasing-in-the-united-states/ | 4/14/2020 17:31 | Why Isn't Coronavirus Testing Increasing in the United States? |
| https://www.motherjones.com/kevin-drum/2020/04/why-are-blacks-getting-covid-19-at-higher-rates-than-whites/ | 4/14/2020 20:15 | Why Are Blacks Getting COVID-19 At Higher Rates Than Whites? |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-14-update/ | 4/15/2020 10:49 | Coronavirus Growth in Western Countries: April 14 Update |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-586/ | 4/15/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/donald-trump-should-become-the-testing-president/ | 4/15/2020 13:22 | Donald Trump Should Become the Testing President |
| https://www.motherjones.com/kevin-drum/2020/04/nobody-should-be-surprised-by-a-drop-in-retail-sales/ | 4/15/2020 13:48 | Nobody Should Be Surprised by a Drop in Retail Sales |
| https://www.motherjones.com/kevin-drum/2020/04/heres-a-closer-look-at-south-koreas-covid-19-success-story/ | 4/15/2020 15:19 | Here's a Closer Look at South Korea's COVID-19 Success Story |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-15-update/ | 4/16/2020 10:24 | Coronavirus Growth in Western Countries: April 15 Update |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-throwback-thursday-14/ | 4/16/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/04/la-county-will-suffer-a-1-billion-shortfall-this-year/ | 4/16/2020 0:53 | LA County Will Suffer a $1 Billion Shortfall This Year |
| https://www.motherjones.com/kevin-drum/2020/04/republicans-refuse-to-assist-state-and-local-governments-why/ | 4/16/2020 11:26 | Republicans Refuse to Assist State and Local Governments. Why? |
| https://www.motherjones.com/kevin-drum/2020/04/lets-please-stop-blathering-about-the-who/ | 4/16/2020 12:26 | Let's Please Stop Blathering About the WHO |
| https://www.motherjones.com/kevin-drum/2020/04/let-a-science-fiction-author-predict-your-pandemic-future/ | 4/16/2020 17:25 | Let a Science Fiction Author Predict Your Pandemic Future |
| https://www.motherjones.com/kevin-drum/2020/04/covid-19-will-probably-cause-poverty-to-decrease/ | 4/16/2020 18:39 | COVID-19 Will Probably Cause Poverty to Decrease |
| https://www.motherjones.com/kevin-drum/2020/04/donald-trump-has-discovered-he-can-dial-up-a-mob-whenever-he-wants/ | 4/16/2020 19:14 | Donald Trump Has Discovered He Can Dial Up a Mob Whenever He Wants |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-16-update/ | 4/17/2020 10:51 | Coronavirus Growth in Western Countries: April 16 Update |
| https://www.motherjones.com/kevin-drum/2020/04/friday-cat-blogging-17-april-2020/ | 4/17/2020 15:00 | Friday Cat Blogging â€" 17 April 2020 |
| https://www.motherjones.com/kevin-drum/2020/04/its-not-clear-yet-if-covid-19-deaths-have-peaked/ | 4/17/2020 0:17 | It's Not Clear Yet If COVID-19 Deaths Have Peaked |
| https://www.motherjones.com/kevin-drum/2020/04/heres-why-covid-19-is-worse-than-sars/ | 4/17/2020 10:58 | Here's Why COVID-19 Is Worse Than SARS |
| https://www.motherjones.com/kevin-drum/2020/04/trump-never-wanted-total-control-over-the-pandemic/ | 4/17/2020 11:50 | Trump Never Wanted "Total Authority" Over the Pandemic |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/04/the-true-cfr-of-the-coronavirus-may-be-0-5-or-less/ | 4/17/2020 14:44 | The True CFR of the Coronavirus May Be 0.5% or Less |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-17-update/ | 4/18/2020 10:37 | Coronavirus Growth in Western Countries: April 17 Update |
| https://www.motherjones.com/kevin-drum/2020/04/how-to-beat-covid-19/ | 4/18/2020 11:03 | How to Beat COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/04/trump-has-done-almost-nothing-for-the-working-and-middle-classes/ | 4/18/2020 12:46 | Donald Trump Has Done Almost Nothing for the Working and Middle Classes |
| https://www.motherjones.com/kevin-drum/2020/04/quarantine-project-1-sitting-on-my-butt-taking-pictures/ | 4/18/2020 15:00 | Quarantine Project #1 Part 1: Sitting On My Butt Taking Pictures |
| https://www.motherjones.com/kevin-drum/2020/04/quarantine-project-1-part-2-sitting-on-my-butt-taking-pictures/ | 4/19/2020 15:00 | Quarantine Project #1 Part 2: Sitting On My Butt Taking Pictures |
| https://www.motherjones.com/kevin-drum/2020/04/which-states-are-fighting-covid-19-most-effectively/ | 4/18/2020 22:00 | Which States Are Fighting COVID-19 Most Effectively? |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-18-update/ | 4/19/2020 10:26 | Coronavirus Growth in Western Countries: April 18 Update |
| https://www.motherjones.com/kevin-drum/2020/04/how-effective-are-masks/ | 4/19/2020 13:39 | How Effective Are Masks? |
| https://www.motherjones.com/kevin-drum/2020/04/republicans-finally-cave-on-funds-for-widespread-testing/ | 4/19/2020 18:41 | Republicans Finally Cave on Funds for Widespread Testing |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-19-update/ | 4/20/2020 10:13 | Coronavirus Growth in Western Countries: April 19 Update |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-587/ | 4/20/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/computational-fluid-dynamics-can-model-your-sneezing/ | 4/20/2020 13:11 | Computational Fluid Dynamics Can Model Your Sneezing |
| https://www.motherjones.com/kevin-drum/2020/04/how-good-are-our-covid-19-models/ | 4/20/2020 14:00 | How Good Are Our COVID-19 Models? |
| https://www.motherjones.com/kevin-drum/2020/04/american-oil-is-now-selling-for-nothing-but-act-fast/ | 4/20/2020 14:23 | American Oil Is Now Selling for Nothing. But Act Fast! |
| https://www.motherjones.com/kevin-drum/2020/04/another-study-suggests-covid-19-far-more-widespread-than-thought/ | 4/20/2020 17:06 | Another Study Suggests COVID-19 Is Far More Widespread Than Thought |
| https://www.motherjones.com/kevin-drum/2020/04/how-deadly-is-the-airline-industry/ | 4/20/2020 18:59 | How Deadly Is the Airline Industry? |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-20-update/ | 4/21/2020 10:40 | Coronavirus Growth in Western Countries: April 20 Update |
| https://www.motherjones.com/kevin-drum/2020/04/the-price-of-oil-didnt-fall-to-40-yesterday/ | 4/21/2020 4:01 | The Price of Oil Didn't Fall to -$40 Yesterday |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-588/ | 4/21/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/heres-a-lifesaving-covid-19-test-that-costs-almost-nothing/ | 4/21/2020 11:04 | Here's a Lifesaving COVID-19 Test That Costs Almost Nothing |
| https://www.motherjones.com/kevin-drum/2020/04/why-will-it-take-so-long-to-develop-a-coronavirus-vaccine/ | 4/21/2020 6:17 | Why Will It Take So Long to Develop a Coronavirus Vaccine? |
| https://www.motherjones.com/kevin-drum/2020/04/only-a-small-fraction-of-millennials-graduated-into-a-bad-job-market/ | 4/21/2020 13:05 | Only a Small Fraction of Millennials Graduated Into a Bad Job Market |
| https://www.motherjones.com/kevin-drum/2020/04/heres-why-president-trump-is-cutting-off-immigration/ | 4/21/2020 13:46 | Here's Why President Trump Is Cutting Off Immigration |
| https://www.motherjones.com/kevin-drum/2020/04/we-need-to-do-a-better-job-of-selling-masks/ | 4/21/2020 14:14 | We Need to Do a Better Job of Selling Masks |
| https://www.motherjones.com/kevin-drum/2020/04/yes-i-bought-a-pulse-oximeter-today/ | 4/21/2020 14:34 | Yes, I Bought a Pulse Oximeter Today |
| https://www.motherjones.com/kevin-drum/2020/04/more-sweden/ | 4/21/2020 15:10 | More Sweden! |
| https://www.motherjones.com/kevin-drum/2020/04/oil-didnt-crater-today-its-been-cratering-for-two-months/ | 4/21/2020 20:10 | Oil Didn't "Crater" Today. It's Been Cratering for Two Months. |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-589/ | 4/22/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-21-update/ | 4/22/2020 10:41 | Coronavirus Growth in Western Countries: April 21 Update |
| https://www.motherjones.com/kevin-drum/2020/04/donald-trump-is-literally-doing-nothing-to-fight-covid-19/ | 4/21/2020 21:55 | Donald Trump Is Literally Doing Nothing to Fight COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/04/watching-sean-hannity-is-worse-than-smoking-three-packs-a-day/ | 4/22/2020 11:58 | Watching Sean Hannity Is Worse Than Smoking Three Packs a Day |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/04/orange-county-remains-an-oasis-of-covid-19-safety/ | 4/22/2020 21:52 | Orange County Remains an Oasis of COVID-19 Safety |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-22-update/ | 4/23/2020 10:36 | Coronavirus Growth in Western Countries: April 22 Update |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-throwback-thursday-15/ | 4/23/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/04/oil-is-down-oil-is-up/ | 4/23/2020 11:01 | Oil Is Down! Oil Is Up! |
| https://www.motherjones.com/kevin-drum/2020/04/mcconnell-lets-use-covid-19-to-crush-public-sector-unions/ | 4/23/2020 11:47 | McConnell: Let's Use COVID-19 to Crush Public Sector Unions |
| https://www.motherjones.com/kevin-drum/2020/04/quarantines-may-be-reducing-the-flu-too/ | 4/23/2020 16:22 | Quarantines May Be Reducing the Flu Too |
| https://www.motherjones.com/kevin-drum/2020/04/evil-dex-update-3/ | 4/23/2020 18:23 | Evil Dex Update |
| https://www.motherjones.com/kevin-drum/2020/04/we-have-no-idea-which-interventions-work-against-covid-19/ | 4/23/2020 23:01 | We Have No Idea Which Interventions Work Against COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/04/trump-maybe-we-can-inject-disinfectant-to-cure-covid-19/ | 4/23/2020 23:29 | Trump: Maybe We Can Inject Disinfectant to Cure COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-23-update/ | 4/24/2020 10:41 | Coronavirus Growth in Western Countries: April 23 Update |
| https://www.motherjones.com/kevin-drum/2020/04/california-has-processed-more-than-3-million-unemployment-claims/ | 4/24/2020 9:10 | California Has Processed More Than 3 Million Unemployment Claims |
| https://www.motherjones.com/kevin-drum/2020/04/trump-sets-sights-on-postal-service-vendetta-against-jeff-bezos/ | 4/24/2020 14:15 | Trump Sets Sights on Postal Service Vendetta Against Jeff Bezos |
| https://www.motherjones.com/kevin-drum/2020/04/heres-a-look-at-state-rates-of-covid-19/ | 4/24/2020 14:24 | Here's a Look at State Rates of COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/04/friday-cat-blogging-24-april-2020/ | 4/24/2020 15:00 | Friday Cat Blogging â€" 24 April 2020 |
| https://www.motherjones.com/kevin-drum/2020/04/should-you-keep-taking-your-blood-pressure-meds/ | 4/24/2020 19:09 | Should You Keep Taking Your Blood Pressure Meds? |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-24-update/ | 4/25/2020 10:30 | Coronavirus Growth in Western Countries: April 24 Update |
| https://www.motherjones.com/kevin-drum/2020/04/hypertension-drugs-are-probably-not-making-covid-19-worse/ | 4/25/2020 14:35 | Hypertension Drugs Are Probably Not Making COVID-19 Worse |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-25-update/ | 4/26/2020 10:37 | Coronavirus Growth in Western Countries: April 25 Update |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-590/ | 4/27/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/are-we-falling-behind-on-rd/ | 4/26/2020 13:55 | Are We Falling Behind on R&D? |
| https://www.motherjones.com/kevin-drum/2020/04/who-invented-the-phrase-social-distancing/ | 4/26/2020 19:35 | Who Invented the Phrase "Social Distancing"? |
| https://www.motherjones.com/kevin-drum/2020/04/today-brings-more-weird-tap-dancing-about-covid-19-testing/ | 4/26/2020 22:30 | Today Brings More Weird Tap Dancing About COVID-19 Testing |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-26-update/ | 4/27/2020 10:33 | Coronavirus Growth in Western Countries: April 26 Update |
| https://www.motherjones.com/kevin-drum/2020/04/supreme-court-sides-with-obamacare-yet-again/ | 4/27/2020 11:21 | Supreme Court Sides With Obamacare Yet Again |
| https://www.motherjones.com/kevin-drum/2020/04/whats-really-going-on-with-coronavirus-testing/ | 4/27/2020 12:31 | What's Really Going On With Coronavirus Testing? |
| https://www.motherjones.com/kevin-drum/2020/04/las-vegas-will-be-a-coronavirus-breeding-tank-if-its-reopened/ | 4/27/2020 12:59 | Las Vegas Will Be a Coronavirus Breeding Tank If It's Reopened |
| https://www.motherjones.com/kevin-drum/2020/04/heres-a-dashboard-that-compares-how-countries-are-doing-on-covid-19/ | 4/27/2020 15:24 | Here's a Dashboard That Compares How Countries Are Doing on COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/04/trumps-support-among-women-has-plummeted/ | 4/27/2020 16:07 | Trump's Support Among Women Has Plummeted |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-591/ | 4/28/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/a-brief-summary-of-the-three-types-of-covid-19-testing/ | 4/27/2020 18:35 | A Brief Summary of the Three Types of COVID-19 Testing |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-27-update/ | 4/28/2020 10:14 | Coronavirus Growth in Western Countries: April 27 Update |
| https://www.motherjones.com/kevin-drum/2020/04/taking-stock-of-my-covid-19-beliefs/ | 4/28/2020 3:54 | Taking Stock of My COVID-19 Beliefs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/04/crude-is-down-but-hardly-in-chaos/ | 4/28/2020 12:27 | Crude Is Down, But Hardly in Chaos |
| https://www.motherjones.com/kevin-drum/2020/04/how-about-something-better-than-a-mask/ | 4/28/2020 13:46 | How About Something Better Than a Mask? |
| https://www.motherjones.com/kevin-drum/2020/04/trump-orders-meat-packing-plants-to-stay-open/ | 4/28/2020 14:04 | Trump Orders Meat Packing Plants to Stay Open |
| https://www.motherjones.com/kevin-drum/2020/04/china-does-not-really-appear-to-be-exploiting-the-covid-19-pandemic/ | 4/28/2020 15:03 | China Does Not Really Appear To Be Exploiting the COVID-19 Pandemic |
| https://www.motherjones.com/kevin-drum/2020/04/whats-the-deal-with-bayesian-statistics/ | 4/28/2020 17:11 | What's the Deal With Bayesian Statistics? |
| https://www.motherjones.com/kevin-drum/2020/04/two-new-covid-19-studies-from-china/ | 4/28/2020 17:43 | Two New COVID-19 Studies From China |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-592/ | 4/29/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/04/covid-19-or-covid-19-a-quick-survey/ | 4/28/2020 21:53 | COVID-19 or Covid-19? A Quick Survey. |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-28-update/ | 4/29/2020 10:42 | Coronavirus Growth in Western Countries: April 28 Update |
| https://www.motherjones.com/kevin-drum/2020/04/chart-of-the-day-gdp-growth-in-q1-3/ | 4/29/2020 11:23 | Chart of the Day: GDP Growth in Q1 |
| https://www.motherjones.com/kevin-drum/2020/04/so-tara-reade/ | 4/29/2020 12:32 | An Update About Tara Reade |
| https://www.motherjones.com/kevin-drum/2020/04/lunchtime-photo-throwback-thursday-16/ | 4/30/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/04/coronavirus-growth-in-western-countries-april-29-update/ | 4/30/2020 10:52 | Coronavirus Growth in Western Countries: April 29 Update |
| https://www.motherjones.com/kevin-drum/2020/04/should-california-head-to-the-beach/ | 4/30/2020 11:47 | Should California Head to the Beach? |
| https://www.motherjones.com/kevin-drum/2020/04/lets-dial-back-the-elon-musk-coverage-ok/ | 4/30/2020 12:34 | Let's Dial Back the Elon Musk Coverage, OK? |
| https://www.motherjones.com/kevin-drum/2020/04/donald-trump-is-mad-at-china/ | 4/30/2020 13:09 | Donald Trump Is Mad at China |
| https://www.motherjones.com/kevin-drum/2020/04/maybe-parks-and-beaches-should-be-opened-up-and-supervised/ | 4/30/2020 19:25 | Maybe Parks and Beaches Should Be Opened Up and Supervised |
| https://www.motherjones.com/kevin-drum/2020/05/friday-cat-blogging-1-may-2020/ | 5/1/2020 15:00 | Friday Cat Blogging â€" 1 May 2020 |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-april-30-update/ | 5/1/2020 10:25 | Coronavirus Growth in Western Countries: April 30 Update |
| https://www.motherjones.com/kevin-drum/2020/05/health-update-48/ | 5/1/2020 0:11 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/05/european-gdp-plunges-14-4/ | 5/1/2020 0:44 | European GDP Plunges 14.4% |
| https://www.motherjones.com/kevin-drum/2020/05/heres-a-peek-at-a-conservative-wish-list-for-the-next-coronavirus-bill/ | 5/1/2020 14:21 | Here's a Peek at a Conservative Wish List for the Next Coronavirus Bill |
| https://www.motherjones.com/kevin-drum/2020/05/americans-are-tiring-of-covid-19-lockdowns/ | 5/2/2020 12:09 | Americans Are Tiring of COVID-19 Lockdowns |
| https://www.motherjones.com/kevin-drum/2020/05/saturday-kittens/ | 5/2/2020 15:00 | Saturday Kittens! |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-1-update/ | 5/2/2020 10:26 | Coronavirus Growth in Western Countries: May 1 Update |
| https://www.motherjones.com/kevin-drum/2020/05/why-wont-trump-let-dr-fauci-testify-before-congress/ | 5/2/2020 7:17 | Why Won't Trump Let Dr. Fauci Testify Before Congress? |
| https://www.motherjones.com/kevin-drum/2020/05/trump-fires-yet-another-inspector-general/ | 5/2/2020 8:15 | Trump Moves to Replace Yet Another Inspector General |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-2-update/ | 5/3/2020 10:41 | Coronavirus Growth in Western Countries: May 2 Update |
| https://www.motherjones.com/kevin-drum/2020/05/fun-with-food-coloring/ | 5/3/2020 15:00 | Fun With Food Coloring |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-593/ | 5/4/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/pompeo-coronavirus-came-from-chinese-lab/ | 5/3/2020 13:36 | Pompeo: Coronavirus Came From Chinese Lab |
| https://www.motherjones.com/kevin-drum/2020/05/the-personal-saving-rate-is-way-up/ | 5/3/2020 14:16 | The Personal Saving Rate Is Way Up |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-3-update/ | 5/4/2020 10:43 | Coronavirus Growth in Western Countries: May 3 Update |
| https://www.motherjones.com/kevin-drum/2020/05/californias-red-counties-are-revolting/ | 5/4/2020 12:39 | California's Red Counties Are Revolting |
| https://www.motherjones.com/kevin-drum/2020/05/cdc-projects-half-a-million-deaths-from-covid-19/ | 5/4/2020 13:28 | CDC Seems to Project Half a Million Deaths From COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/05/more-about-that-fema-cdc-report/ | 5/4/2020 17:22 | More About That FEMA/CDC Report |
| https://www.motherjones.com/kevin-drum/2020/05/lying-with-statistics-covid-19-edition/ | 5/4/2020 23:59 | Lying With Statistics, COVID-19 Edition |
| https://www.motherjones.com/kevin-drum/2020/05/has-america-become-weak-and-sniveling/ | 5/5/2020 2:33 | Has America Become Weak and Sniveling? |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-4-update/ | 5/5/2020 10:33 | Coronavirus Growth in Western Countries: May 4 Update |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-594/ | 5/5/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/newer-more-infectious-strain-of-coronavirus-has-taken-over-the-world/ | 5/5/2020 11:32 | Newer, More Infectious Strain of Coronavirus Has Taken Over the World |
| https://www.motherjones.com/kevin-drum/2020/05/we-are-about-to-commit-collective-suicide/ | 5/5/2020 14:37 | We Are About to Commit Collective Suicide |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-595/ | 5/6/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/new-coronavirus-rescue-bill-is-in-the-works/ | 5/5/2020 20:12 | New Coronavirus Rescue Bill Is In the Works |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-5-update/ | 5/6/2020 10:20 | Coronavirus Growth in Western Countries: May 5 Update |
| https://www.motherjones.com/kevin-drum/2020/05/should-the-world-go-cashless/ | 5/6/2020 11:48 | Should the World Go Cashless? |
| https://www.motherjones.com/kevin-drum/2020/05/heres-the-us-death-toll-from-covid-19-not-counting-new-york/ | 5/6/2020 12:53 | Here's the US Death Toll From COVID-19 Not Counting New York |
| https://www.motherjones.com/kevin-drum/2020/05/you-cant-wall-yourself-off-from-covid-19/ | 5/6/2020 13:27 | You Can't Wall Yourself Off From COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/05/how-do-you-fight-a-pandemic-with-a-mad-king-at-the-helm/ | 5/6/2020 23:10 | How Do You Fight a Pandemic With a Mad King at the Helm? |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-6-update/ | 5/7/2020 10:51 | Coronavirus Growth in Western Countries: May 6 Update |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-throwback-thursday-17/ | 5/7/2020 15:30 | Lunchtime Photo â€" Throwback Thursday |
| https://www.motherjones.com/kevin-drum/2020/05/to-rescue-the-states-lets-federalize-medicaid/ | 5/7/2020 12:07 | To Rescue the States, Let's Federalize Medicaid |
| https://www.motherjones.com/kevin-drum/2020/05/cdc-guidance-for-reopening-is-deep-sixed-by-the-white-house-1/ | 5/7/2020 12:37 | CDC Guidance for Reopening Is Deep-Sixed by the White House |
| https://www.motherjones.com/kevin-drum/2020/05/three-maps-show-how-fast-lockdown-fatigue-has-overcome-us/ | 5/7/2020 13:58 | Three Maps Show How Fast Lockdown Fatigue Has Overcome Us |
| https://www.motherjones.com/kevin-drum/2020/05/if-you-clap-hard-enough-donald-trump-thinks-the-coronavirus-will-go-away/ | 5/7/2020 21:20 | If You Clap Hard Enough, Donald Trump Thinks the Coronavirus Will Go Away |
| https://www.motherjones.com/kevin-drum/2020/05/friday-cat-blogging-8-may-2020/ | 5/8/2020 15:00 | Friday Cat Blogging â€" 8 May 2020 |
| https://www.motherjones.com/kevin-drum/2020/05/fridays-jobs-number-wont-be-big-news/ | 5/7/2020 23:02 | Friday's Jobs Number Won't Be Big News |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-7-update/ | 5/8/2020 10:37 | Coronavirus Growth in Western Countries: May 7 Update |
| https://www.motherjones.com/kevin-drum/2020/05/nope-still-not-the-great-depression/ | 5/8/2020 10:04 | Nope, Still Not the Great Depression |
| https://www.motherjones.com/kevin-drum/2020/05/per-capita-or-not-per-capita/ | 5/8/2020 13:19 | Per Capita, or Not Per Capita? |
| https://www.motherjones.com/kevin-drum/2020/05/quote-of-the-day-maybe-testing-isnt-so-great-after-all/ | 5/8/2020 20:12 | Quote of the Day: Maybe Testing Isn't So Great After All |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-8-update/ | 5/9/2020 10:25 | Coronavirus Growth in Western Countries: May 8 Update |
| https://www.motherjones.com/kevin-drum/2020/05/heres-what-disaster-might-look-like/ | 5/9/2020 7:04 | Here's What Disaster Might Look Like |
| https://www.motherjones.com/kevin-drum/2020/05/yeah-i-take-donald-trumps-pandemic-idiocy-personally-heres-why/ | 5/9/2020 8:21 | Yeah, I Take Donald Trump's Pandemic Idiocy Personally. Here's Why. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/05/a-bcg-chart-can-tell-you-whats-safe-and-whats-not/ | 5/9/2020 11:37 | A BCG Chart Can Tell You What's Safe and What's Not |
| https://www.motherjones.com/kevin-drum/2020/05/bioluminescence/ | 5/9/2020 15:00 | Bioluminescence! |
| https://www.motherjones.com/kevin-drum/2020/05/driving-vs-flying-in-the-covid-19-era/ | 5/9/2020 13:45 | Driving vs. Flying in the COVID-19 Era |
| https://www.motherjones.com/kevin-drum/2020/05/antigen-testing-is-here-but-theres-a-catch/ | 5/9/2020 16:39 | Antigen Testing Is Here. But There's a Catch. |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-9-update/ | 5/10/2020 10:52 | Coronavirus Growth in Western Countries: May 9 Update |
| https://www.motherjones.com/kevin-drum/2020/05/kitten-update-2/ | 5/10/2020 15:00 | Kitten Update |
| https://www.motherjones.com/kevin-drum/2020/05/we-dont-know-yet-which-country-has-done-the-best-job-fighting-covid-19/ | 5/10/2020 13:32 | We Don't Know Yet Which Country Has Done the Best Job Fighting COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/05/new-report-says-7-million-will-lose-health-insurance/ | 5/10/2020 22:02 | New Report Says 7 Million Will Lose Health Insurance |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-10-update/ | 5/11/2020 10:29 | Coronavirus Growth in Western Countries: May 10 Update |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-596/ | 5/11/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/dont-believe-those-phony-trump-unemployment-numbers/ | 5/11/2020 11:31 | Don't Believe Those Phony Trump Unemployment Numbers |
| https://www.motherjones.com/kevin-drum/2020/05/how-not-to-persuade-men-to-wear-masks/ | 5/11/2020 12:10 | How Not to Persuade Men to Wear Masks |
| https://www.motherjones.com/kevin-drum/2020/05/trump-masks-for-me-but-not-for-thee/ | 5/11/2020 16:38 | Trump: Masks For Me, But Not For Thee |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-11-update/ | 5/12/2020 10:30 | Coronavirus Growth in Western Countries: May 11 Update |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-597/ | 5/12/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/inflation-continues-to-plunge-thanks-to-low-gas-prices/ | 5/12/2020 9:51 | Inflation Continues to Plunge Thanks to Low Gas Prices |
| https://www.motherjones.com/kevin-drum/2020/05/covid-19-is-isnt-declining-yet/ | 5/12/2020 12:21 | COVID-19 Isn't Declining Yet |
| https://www.motherjones.com/kevin-drum/2020/05/even-republicans-and-the-laid-off-think-we-need-to-go-slow-on-opening-the-economy/ | 5/12/2020 14:01 | Even Republicans and the Laid-Off Think We Need to Go Slow on Opening the Economy |
| https://www.motherjones.com/kevin-drum/2020/05/is-nancy-pelosi-a-neoliberal-shill-spoiler-alert-oh-come-on/ | 5/12/2020 14:33 | Is Nancy Pelosi a Neoliberal Shill? (Spoiler Alert: Oh Come On) |
| https://www.motherjones.com/kevin-drum/2020/05/latin-america-is-the-next-epicenter-of-covid-19/ | 5/12/2020 21:59 | Latin America Is the Next Epicenter of COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-598/ | 5/13/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-12-update/ | 5/13/2020 10:41 | Coronavirus Growth in Western Countries: May 12 Update |
| https://www.motherjones.com/kevin-drum/2020/05/trumps-new-battle-cry-lock-em-up/ | 5/13/2020 0:24 | Trump's New Battle Cry: "Lock 'Em Up" |
| https://www.motherjones.com/kevin-drum/2020/05/powell-we-need-to-spend-more-money/ | 5/13/2020 9:55 | Powell: We Need to Spend More Money |
| https://www.motherjones.com/kevin-drum/2020/05/michigan-is-ground-zero-for-covid-19-resistance/ | 5/13/2020 14:06 | Michigan Is Ground Zero for COVID-19 Resistance |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-599/ | 5/14/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/fbi-seizes-phone-of-senator-suspected-of-insider-trading/ | 5/13/2020 23:26 | FBI Seizes Phone of Senator Suspected of Insider Trading |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-13-update/ | 5/14/2020 10:36 | Coronavirus Growth in Western Countries: May 13 Update |
| https://www.motherjones.com/kevin-drum/2020/05/the-two-earner-family-is-in-decline/ | 5/14/2020 11:47 | The Two-Earner Family Is In Decline |
| https://www.motherjones.com/kevin-drum/2020/05/fed-report-covid-19-hits-the-poor-hardest/ | 5/14/2020 14:42 | Fed Report: COVID-19 Hits the Poor Hardest |
| https://www.motherjones.com/kevin-drum/2020/05/trump-we-only-look-bad-because-we-do-so-much-testing/ | 5/14/2020 17:10 | Trump: We Only Look Bad Because We Do So Much Testing |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-14-update/ | 5/15/2020 10:41 | Coronavirus Growth in Western Countries: May 14 Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/05/friday-cat-blogging-15-may-2020/ | 5/15/2020 15:00 | Friday Cat Blogging â€" 15 May 2020 |
| https://www.motherjones.com/kevin-drum/2020/05/california-leads-the-way-in-massive-covid-19-budget-deficits/ | 5/15/2020 12:11 | California Leads the Way in Massive COVID-19 Budget Deficits |
| https://www.motherjones.com/kevin-drum/2020/05/lets-get-rid-of-perjury-traps-altogether/ | 5/15/2020 12:44 | Let's Get Rid of Perjury Traps Altogether |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-15-update/ | 5/16/2020 10:52 | Coronavirus Growth in Western Countries: May 15 Update |
| https://www.motherjones.com/kevin-drum/2020/05/foreshortened-covid-19-photos-are-a-deliberate-deception/ | 5/16/2020 5:12 | Foreshortened COVID-19 Photos Are a Deliberate Deception |
| https://www.motherjones.com/kevin-drum/2020/05/how-do-you-pronounce-%cf%88/ | 5/16/2020 6:09 | How Do You Pronounce Î¨? |
| https://www.motherjones.com/kevin-drum/2020/05/trump-fires-yet-another-inspector-general-2/ | 5/16/2020 12:17 | Trump Fires Yet Another Inspector General |
| https://www.motherjones.com/kevin-drum/2020/05/we-need-a-mask-wearing-psa/ | 5/16/2020 12:57 | We Need a Mask-Wearing PSA |
| https://www.motherjones.com/kevin-drum/2020/05/are-face-shields-better-than-cloth-masks/ | 5/16/2020 14:01 | Are Face Shields Better Than Cloth Masks? |
| https://www.motherjones.com/kevin-drum/2020/05/a-covid-19-boom-is-coming-our-way/ | 5/16/2020 15:00 | A COVID-19 Boom Is Coming Our Way |
| https://www.motherjones.com/kevin-drum/2020/05/two-updates/ | 5/16/2020 16:57 | Two Updates |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-16-update/ | 5/17/2020 10:44 | Coronavirus Growth in Western Countries: May 16 Update |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-17-update/ | 5/18/2020 10:33 | Coronavirus Growth in Western Countries: May 17 Update |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-600/ | 5/18/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/harvard-professor-says-its-ok-to-fly/ | 5/18/2020 13:02 | Harvard Professor Says It's OK to Fly |
| https://www.motherjones.com/kevin-drum/2020/05/mask-wearing-is-becoming-the-new-normal/ | 5/18/2020 13:24 | Mask Wearing Is Becoming the New Normal |
| https://www.motherjones.com/kevin-drum/2020/05/school-closure-vs-restaurant-closure-which-is-most-effective/ | 5/18/2020 16:12 | School Closure vs. Restaurant Closure: Which Is Most Effective? |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-18-update/ | 5/19/2020 10:23 | Coronavirus Growth in Western Countries: May 18 Update |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-601/ | 5/19/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/chart-trivia-which-is-better-log-or-linear/ | 5/19/2020 11:03 | Chart Trivia: Which Is Better, Log or Linear? |
| https://www.motherjones.com/kevin-drum/2020/05/new-study-says-once-you-recover-from-covid-19-youre-safe/ | 5/19/2020 11:26 | New Study Says Once You Recover From COVID-19, You're Safe |
| https://www.motherjones.com/kevin-drum/2020/05/the-plural-of-anecdote-is/ | 5/19/2020 13:48 | How Fast Are People Returning to Pre-COVID Lifestyles? |
| https://www.motherjones.com/kevin-drum/2020/05/always-adjust-covid-19-deaths-for-population/ | 5/19/2020 20:23 | Always Adjust COVID-19 Deaths for Population |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-602/ | 5/20/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/heres-a-regional-look-at-covid-19-deaths/ | 5/19/2020 23:19 | Here's a Regional Look at COVID-19 Deaths |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-19-update/ | 5/20/2020 10:39 | Coronavirus Growth in Western Countries: May 19 Update |
| https://www.motherjones.com/kevin-drum/2020/05/why-do-republicans-hate-vote-by-mail/ | 5/20/2020 11:16 | Why Do Republicans Hate Vote-By-Mail? |
| https://www.motherjones.com/kevin-drum/2020/05/in-new-york-city-covid-19-is-a-poor-mans-disease/ | 5/20/2020 11:58 | In New York City, COVID-19 Is a Poor Man's Disease |
| https://www.motherjones.com/kevin-drum/2020/05/how-to-pick-a-veep/ | 5/20/2020 21:07 | How to Pick a Veep |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-603/ | 5/21/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-20-update/ | 5/21/2020 10:38 | Coronavirus Growth in Western Countries: May 20 Update |
| https://www.motherjones.com/kevin-drum/2020/05/california-pastors-demand-the-right-to-commit-suicide/ | 5/21/2020 12:12 | California Pastors Demand the Right to Commit Suicide |
| https://www.motherjones.com/kevin-drum/2020/05/correction-covid-19-is-growing-in-the-mountain-west-not-the-south/ | 5/21/2020 12:19 | Correction: COVID-19 Is Growing in the Mountain West, Not the South |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/05/how-much-mask-wearing-do-we-need/ | 5/21/2020 13:04 | How Much Mask-Wearing Do We Need? |
| https://www.motherjones.com/kevin-drum/2020/05/the-hat-mask-is-here/ | 5/21/2020 20:29 | The Hat Mask Is Here! |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-21-update/ | 5/22/2020 10:45 | Coronavirus Growth in Western Countries: May 21 Update |
| https://www.motherjones.com/kevin-drum/2020/05/friday-cat-blogging-22-may-2020/ | 5/22/2020 15:00 | Friday Cat Blogging â€" 22 May 2020 |
| https://www.motherjones.com/kevin-drum/2020/05/uc-drops-sat-act-requirement-will-it-make-a-difference/ | 5/22/2020 12:04 | UC Drops SAT/ACT Requirement. Will It Make a Difference? |
| https://www.motherjones.com/kevin-drum/2020/05/covid-19-and-the-elderly/ | 5/22/2020 13:05 | COVID-19 and the Elderly |
| https://www.motherjones.com/kevin-drum/2020/05/will-donald-trump-ever-break-45-percent-approval/ | 5/22/2020 14:00 | Will Donald Trump Ever Break 45 Percent Approval? |
| https://www.motherjones.com/kevin-drum/2020/05/a-lot-of-people-believe-bill-gates-wants-to-microchip-them/ | 5/22/2020 14:42 | A Lot of People Believe Bill Gates Wants to Microchip Them |
| https://www.motherjones.com/kevin-drum/2020/05/the-week-in-review/ | 5/22/2020 22:19 | The Week In Review |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-22-update/ | 5/23/2020 10:30 | Coronavirus Growth in Western Countries: May 22 Update |
| https://www.motherjones.com/kevin-drum/2020/05/imperial-college-trump-reopening-midwest-south/ | 5/23/2020 12:39 | Imperial College Says the Most Dangerous States are the Ones That Are Reopening |
| https://www.motherjones.com/kevin-drum/2020/05/todays-unpopular-opinion-rand-paul-is-probably-right-about-school-closures/ | 5/23/2020 13:59 | Today's Unpopular Opinion: Rand Paul Might Be Right About School Closures |
| https://www.motherjones.com/kevin-drum/2020/05/hummingbird-break/ | 5/23/2020 15:00 | Hummingbird Break |
| https://www.motherjones.com/kevin-drum/2020/05/covid-19-death-rates-in-georgia/ | 5/23/2020 23:39 | COVID-19 Death Rates in Georgia |
| https://www.motherjones.com/kevin-drum/2020/05/kitten-break/ | 5/24/2020 12:00 | Kitten Break |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-23-update/ | 5/24/2020 10:42 | Coronavirus Growth in Western Countries: May 23 Update |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-24-update/ | 5/25/2020 10:47 | Coronavirus Growth in Western Countries: May 24 Update |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-604/ | 5/25/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/fighting-covid-19-the-japanese-way/ | 5/25/2020 14:03 | Fighting COVID-19 the Japanese Way |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-25-update/ | 5/26/2020 10:32 | Coronavirus Growth in Western Countries: May 25 Update |
| https://www.motherjones.com/kevin-drum/2020/05/vacation-update/ | 5/26/2020 17:23 | Vacation Update |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-605/ | 5/26/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/is-there-inflation-in-your-future-or-deflation/ | 5/26/2020 12:22 | Is There Inflation in Your Future? Or Deflation? |
| https://www.motherjones.com/kevin-drum/2020/05/who-should-joe-biden-choose-as-his-veep/ | 5/26/2020 13:01 | Who Should Joe Biden Choose as his Veep? |
| https://www.motherjones.com/kevin-drum/2020/05/heres-a-look-at-the-future-of-higher-education/ | 5/26/2020 16:20 | Here's a Look at the Future of Higher Education |
| https://www.motherjones.com/politics/2020/06/trumps-tax-cuts-were-a-disaster-naturally-republicans-want-even-more/ | 6/22/2020 6:00 | Trump's Tax Cuts Were a Disaster. Naturally, Republicans Want Even More. |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-26-update/ | 5/27/2020 10:46 | Coronavirus Growth in Western Countries: May 26 Update |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-606/ | 5/27/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/05/sewage-sludge-can-be-an-early-warning-of-coronavirus/ | 5/27/2020 13:36 | Sewage Sludge Can Be an Early Warning of Coronavirus |
| https://www.motherjones.com/kevin-drum/2020/05/manned-american-launch-on-final-countdown/ | 5/27/2020 14:08 | Crewed American Launch on Final Countdown |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-27-update/ | 5/28/2020 10:26 | Coronavirus Growth in Western Countries: May 27 Update |
| https://www.motherjones.com/kevin-drum/2020/05/lunchtime-photo-607/ | 5/28/2020 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/05/trump-makes-yet-another-empty-threat/ | 5/28/2020 0:12 | Trump Makes Yet Another Empty Threat |
| https://www.motherjones.com/kevin-drum/2020/05/health-update-49/ | 5/28/2020 11:06 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/05/california-bullet-train-will-require-subsidies/ | 5/28/2020 11:49 | California Bullet Train Will Require Subsidies |
| https://www.motherjones.com/kevin-drum/2020/05/donald-trump-is-mentally-unhinged/ | 5/28/2020 12:19 | Donald Trump Is Mentally Unhinged |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-28-update/ | 5/29/2020 10:41 | Coronavirus Growth in Western Countries: May 28 Update |
| https://www.motherjones.com/kevin-drum/2020/05/friday-cat-blogging-29-may-2020/ | 5/29/2020 15:00 | Friday Cat Blogging â€" 29 May 2020 |
| https://www.motherjones.com/kevin-drum/2020/05/donald-trumps-social-media-eo-is-meaningless/ | 5/29/2020 0:43 | Donald Trump's Social Media EO Is Meaningless |
| https://www.motherjones.com/kevin-drum/2020/05/twitters-war-with-trump-escalates/ | 5/29/2020 7:03 | Twitter's War With Trump Escalates |
| https://www.motherjones.com/kevin-drum/2020/05/we-are-ready-for-a-huge-recovery-from-the-covid-19-recession/ | 5/29/2020 14:23 | We Are Primed for Recovery From the COVID-19 Recession |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-29-update/ | 5/30/2020 10:55 | Coronavirus Growth in Western Countries: May 29 Update |
| https://www.motherjones.com/kevin-drum/2020/05/kitten-break-2/ | 5/30/2020 15:30 | Kitten Break |
| https://www.motherjones.com/kevin-drum/2020/05/a-modest-proposal/ | 5/30/2020 15:04 | A Modest Proposal |
| https://www.motherjones.com/kevin-drum/2020/05/coronavirus-growth-in-western-countries-may-30-update/ | 5/31/2020 10:35 | Coronavirus Growth in Western Countries: May 30 Update |
| https://www.motherjones.com/kevin-drum/2020/05/a-very-brief-history-of-los-angeles-riots/ | 5/31/2020 16:03 | A Very Brief History of Los Angeles Riots |
| https://www.motherjones.com/kevin-drum/2020/05/remember-consent-decrees/ | 5/31/2020 21:44 | Remember Consent Decrees? |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-may-31-update/ | 6/1/2020 10:42 | Coronavirus Growth in Western Countries: May 31 Update |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-608/ | 6/1/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/three-crises-and-a-president/ | 6/1/2020 4:14 | Three Crises and a President |
| https://www.motherjones.com/kevin-drum/2020/06/why-were-la-cops-more-concerned-with-peaceful-protesters-than-looters/ | 6/1/2020 11:51 | Why Were LA Cops More Concerned With Peaceful Protesters Than Violent Ones? |
| https://www.motherjones.com/kevin-drum/2020/06/june-is-likely-to-be-a-terrible-month/ | 6/1/2020 14:59 | June Is Likely To Be a Terrible Month |
| https://www.motherjones.com/kevin-drum/2020/06/biden-extends-poll-lead-over-trump/ | 6/1/2020 15:28 | Biden Extends Poll Lead Over Trump |
| https://www.motherjones.com/kevin-drum/2020/06/today-in-four-tweets/ | 6/1/2020 20:52 | Today in Four Tweets |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-609/ | 6/2/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-1-update/ | 6/2/2020 10:24 | Coronavirus Growth in Western Countries: June 1 Update |
| https://www.motherjones.com/kevin-drum/2020/06/cbo-forecast-suggests-need-for-more-huge-stimulus-bills/ | 6/2/2020 11:29 | CBO Forecast Suggests Need For More Huge Stimulus Bills |
| https://www.motherjones.com/kevin-drum/2020/06/nothing-you-saw-on-tv-last-night-actually-happened/ | 6/2/2020 12:23 | Nothing You Saw on TV Last Night Actually Happened |
| https://www.motherjones.com/kevin-drum/2020/06/awareness-of-police-violence-against-protesters-goes-mainstream/ | 6/2/2020 13:49 | Awareness of Police Violence Against Protesters Goes Mainstream |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-2-update/ | 6/3/2020 10:46 | Coronavirus Growth in Western Countries: June 2 Update |
| https://www.motherjones.com/kevin-drum/2020/06/steve-king-loses-his-primary/ | 6/2/2020 23:45 | Steve King Loses His Primary |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-610/ | 6/3/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/ceos-are-doing-quite-well-thank-you/ | 6/3/2020 11:22 | CEOs Are Doing Quite Well, Thank You |
| https://www.motherjones.com/kevin-drum/2020/06/the-republican-party-must-be-routed/ | 6/3/2020 12:50 | The Republican Party Must Be Routed |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/06/sweden-admits-its-covid-19-approach-may-have-been-wrong/ | 6/3/2020 14:11 | Sweden Admits Its COVID-19 Approach May Have Been Wrong |
| https://www.motherjones.com/kevin-drum/2020/06/why-hasnt-policing-gotten-better-since-ferguson/ | 6/4/2020 13:40 | Why Hasn't Policing Gotten Better Since Ferguson? |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-3-update/ | 6/4/2020 10:35 | Coronavirus Growth in Western Countries: June 3 Update |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-611/ | 6/4/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/tear-down-the-statues-all-of-them/ | 6/4/2020 11:12 | Tear Down the Statues. All of Them. |
| https://www.motherjones.com/kevin-drum/2020/06/la-cuts-police-budget-to-spend-more-on-communities-of-color/ | 6/4/2020 16:43 | LA Cuts Police Budget to Spend More on Communities of Color |
| https://www.motherjones.com/kevin-drum/2020/06/friday-cat-blogging-4-june-2020/ | 6/5/2020 15:00 | Friday Cat Blogging â€" 5 June 2020 |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-4-update/ | 6/5/2020 10:28 | Coronavirus Growth in Western Countries: June 4 Update |
| https://www.motherjones.com/kevin-drum/2020/06/chart-of-the-day-net-new-jobs-in-may-3/ | 6/5/2020 11:25 | Chart of the Day: Net New Jobs in May |
| https://www.motherjones.com/kevin-drum/2020/06/raw-data-cops-and-crime/ | 6/5/2020 12:56 | Raw Data: Cops and Crime |
| https://www.motherjones.com/kevin-drum/2020/06/the-state-vs-thomas-lane/ | 6/5/2020 18:38 | The State vs. Thomas Lane |
| https://www.motherjones.com/kevin-drum/2020/06/independents-not-happy-about-donald-trumps-handling-of-protests/ | 6/5/2020 14:54 | Independents Not Happy About Donald Trump's Handling of Protests |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-5-update/ | 6/6/2020 10:44 | Coronavirus Growth in Western Countries: June 5 Update |
| https://www.motherjones.com/kevin-drum/2020/06/how-many-cops-does-new-york-city-need/ | 6/6/2020 14:48 | How Many Cops Does New York City Need? |
| https://www.motherjones.com/kevin-drum/2020/06/kitten-break-3/ | 6/6/2020 16:05 | Kitten Break |
| https://www.motherjones.com/kevin-drum/2020/06/how-did-republicans-sink-into-a-cult-of-trump/ | 6/6/2020 18:48 | How Did Republicans Become a Cult of Trump? |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-6-update/ | 6/7/2020 12:18 | Coronavirus Growth in Western Countries: June 6 Update |
| https://www.motherjones.com/kevin-drum/2020/06/are-white-people-finally-coming-around-on-police-brutality/ | 6/7/2020 14:54 | Are White People Finally Coming Around on Police Brutality? |
| https://www.motherjones.com/kevin-drum/2020/06/california-and-covid-19-the-good-news-and-the-bad/ | 6/7/2020 14:11 | California and COVID-19: The Good News and the Bad |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-7-update/ | 6/8/2020 10:24 | Coronavirus Growth in Western Countries: June 7 Update |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-612/ | 6/8/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/heres-how-police-react-to-being-investigated/ | 6/8/2020 13:17 | Here's How Police React to Being Investigated |
| https://www.motherjones.com/kevin-drum/2020/06/defund-the-police-needs-a-rebrand/ | 6/8/2020 14:10 | "Defund the Police" Needs a Rebrand |
| https://www.motherjones.com/kevin-drum/2020/06/dont-ridicule-virus-science-just-because-its-not-perfect/ | 6/8/2020 16:50 | Don't Ridicule Virus Science Just Because It's Not Perfect |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-8-update/ | 6/9/2020 10:40 | Coronavirus Growth in Western Countries: June 8 Update |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-613/ | 6/9/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/unbundle-the-police/ | 6/9/2020 11:59 | Unbundle the Police? |
| https://www.motherjones.com/kevin-drum/2020/06/do-we-know-how-to-tame-warrior-cops/ | 6/9/2020 13:54 | Do We Know How to Tame "Warrior" Cops? |
| https://www.motherjones.com/kevin-drum/2020/06/what-a-deal-esper-doesnt-resign-and-trump-doesnt-fire-him/ | 6/9/2020 15:24 | What a Deal: Esper Doesn't Resign and Trump Doesn't Fire Him |
| https://www.motherjones.com/kevin-drum/2020/06/yet-another-study-says-school-closures-have-no-impact-on-covid-19/ | 6/9/2020 18:52 | Yet Another Study Says School Closures Have No Impact on COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/06/keep-wearing-those-masks/ | 6/9/2020 21:59 | Keep Wearing Those Masks! |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-614/ | 6/10/2020 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-9-update/ | 6/10/2020 10:37 | Coronavirus Growth in Western Countries: June 9 Update |
| https://www.motherjones.com/kevin-drum/2020/06/why-does-la-spend-twice-as-much-on-policing-as-san-diego/ | 6/10/2020 12:32 | Why Does LA Spend Twice as Much on Policing as San Diego? |
| https://www.motherjones.com/kevin-drum/2020/06/public-support-for-cutting-police-funding-is-low/ | 6/10/2020 18:46 | Public Support for Cutting Police Funding Is Low |
| https://www.motherjones.com/kevin-drum/2020/06/two-new-studies-confirm-it-wear-a-mask/ | 6/11/2020 0:19 | Two New Studies Confirm It: Wear a Mask! |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-10-update/ | 6/11/2020 10:46 | Coronavirus Growth in Western Countries: June 10 Update |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-615/ | 6/11/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/another-look-at-police-funding-and-crime-in-california/ | 6/11/2020 12:53 | Another Look At Police Funding and Crime in California |
| https://www.motherjones.com/kevin-drum/2020/06/whats-the-deal-with-hip-lifestyle-companies-and-their-asshole-executives/ | 6/11/2020 13:34 | What's the Deal With Hip Lifestyle Companies and Their Asshole Executives? |
| https://www.motherjones.com/kevin-drum/2020/06/friday-cat-blogging-12-june-2020/ | 6/12/2020 15:00 | Friday Cat Blogging â€" 12 June 2020 |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-11-update/ | 6/12/2020 10:36 | Coronavirus Growth in Western Countries: June 11 Update |
| https://www.motherjones.com/kevin-drum/2020/06/orange-county-revolts-against-masks/ | 6/12/2020 12:47 | Orange County Revolts Against Masks |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-12-update/ | 6/13/2020 10:33 | Coronavirus Growth in Western Countries: June 12 Update |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-13-update/ | 6/14/2020 10:52 | Coronavirus Growth in Western Countries: June 13 Update |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-14-update/ | 6/15/2020 10:30 | Coronavirus Growth in Western Countries: June 14 Update |
| https://www.motherjones.com/kevin-drum/2020/06/supreme-court-rules-in-favor-of-gay-trans-rights-on-the-job/ | 6/15/2020 10:40 | Supreme Court Rules in Favor of LGBTQ Rights on the Job |
| https://www.motherjones.com/kevin-drum/2020/06/were-tasers-at-fault-in-the-death-of-rayshard-brooks/ | 6/15/2020 12:11 | Were Tasers at Fault in the Death of Rayshard Brooks? |
| https://www.motherjones.com/kevin-drum/2020/06/court-rules-that-immigrant-sanctuary-laws-are-valid/ | 6/15/2020 12:37 | Court Rules That Immigrant Sanctuary Laws Are Valid |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-616/ | 6/15/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/stimulus-we-desperately-need-it-for-state-and-local-governments/ | 6/15/2020 13:55 | Stimulus? We Desperately Need It For State and Local Governments. |
| https://www.motherjones.com/kevin-drum/2020/06/donald-trump-has-a-list/ | 6/15/2020 18:39 | Donald Trump Has a List |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-617/ | 6/16/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-15-update/ | 6/16/2020 10:25 | Coronavirus Growth in Western Countries: June 15 Update |
| https://www.motherjones.com/kevin-drum/2020/06/the-evil-dex-for-the-win/ | 6/16/2020 11:31 | The Evil Dex For the Win! |
| https://www.motherjones.com/kevin-drum/2020/06/whos-in-most-danger-from-covid-19/ | 6/16/2020 13:53 | Who's In Most Danger From COVID-19? |
| https://www.motherjones.com/kevin-drum/2020/06/lets-make-traffic-stops-into-just-traffic-stops/ | 6/17/2020 23:16 | Let's Make Traffic Stops Into Just Traffic Stops |
| https://www.motherjones.com/kevin-drum/2020/06/retail-sales-returned-almost-to-normal-in-may/ | 6/16/2020 22:03 | Retail Sales Returned (Almost) to Normal in May |
| https://www.motherjones.com/kevin-drum/2020/06/the-us-lags-way-behind-europe-in-covid-19-mortality/ | 6/16/2020 23:59 | The US Lags Way Behind Europe in COVID-19 Mortality |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-618/ | 6/17/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-16-update/ | 6/17/2020 10:57 | Coronavirus Growth in Western Countries: June 16 Update |
| https://www.motherjones.com/kevin-drum/2020/06/lets-get-rid-of-jaywalking-laws/ | 6/17/2020 11:24 | Let's Get Rid of Jaywalking Laws |
| https://www.motherjones.com/kevin-drum/2020/06/the-rich-still-arent-spending-like-they-used-to/ | 6/17/2020 12:30 | The Rich Still Aren't Spending Like They Used To |
| https://www.motherjones.com/kevin-drum/2020/06/bolton-trump-is-a-moron-and-a-criminal/ | 6/17/2020 18:27 | Bolton: Trump Is a Moron and a Criminal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/06/long-voter-lines-in-la-were-caused-by-a-tablet/ | 6/17/2020 20:26 | Long Voter Lines in LA Were Caused By . . . A Tablet |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-17-update/ | 6/18/2020 10:38 | Coronavirus Growth in Western Countries: June 17 Update |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-619/ | 6/18/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/supreme-court-rules-that-dreamers-can-stay/ | 6/18/2020 10:56 | Supreme Court Rules That Dreamers Can Stay |
| https://www.motherjones.com/kevin-drum/2020/06/raw-data-police-shootings-of-unarmed-men/ | 6/18/2020 12:13 | Raw Data: Police Shootings of Unarmed Men |
| https://www.motherjones.com/kevin-drum/2020/06/maybe-we-need-more-women-on-police-forces/ | 6/18/2020 15:12 | We Need More Women on Police Forces |
| https://www.motherjones.com/kevin-drum/2020/06/friday-cat-blogging-19-june-2020/ | 6/19/2020 15:00 | Friday Cat Blogging â€" 19 June 2020 |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-18-update/ | 6/19/2020 10:22 | Coronavirus Growth in Western Countries: June 18 Update |
| https://www.motherjones.com/kevin-drum/2020/06/state-department-official-resigns-over-trumps-racism/ | 6/19/2020 13:26 | State Department Official Resigns Over Trump's Racism |
| https://www.motherjones.com/kevin-drum/2020/06/its-early-but-trump-sure-looks-like-hes-in-trouble/ | 6/19/2020 14:31 | It's Early, But Trump Sure Looks Like He's In Trouble |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-19-update/ | 6/20/2020 10:38 | Coronavirus Growth in Western Countries: June 19 Update |
| https://www.motherjones.com/kevin-drum/2020/06/juneteenth-should-be-a-national-holiday/ | 6/20/2020 13:21 | Juneteenth Should Be a National Holiday |
| https://www.motherjones.com/kevin-drum/2020/06/yet-more-revenge-from-the-trump-administration/ | 6/20/2020 14:02 | Yet More Revenge From the Trump Administration |
| https://www.motherjones.com/kevin-drum/2020/06/trumps-tulsa-rally-is-boring-and-poorly-attended/ | 6/20/2020 22:15 | Trump's Tulsa Rally Is Boring and Poorly Attended |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-20-update/ | 6/21/2020 12:17 | Coronavirus Growth in Western Countries: June 20 Update |
| https://www.motherjones.com/kevin-drum/2020/06/fathers-day/ | 6/21/2020 12:58 | Father's Day |
| https://www.motherjones.com/kevin-drum/2020/06/just-extend-the-damn-benefits/ | 6/22/2020 0:12 | Just Extend the Damn Benefits |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-21-update/ | 6/22/2020 11:03 | Coronavirus Growth in Western Countries: June 21 Update |
| https://www.motherjones.com/kevin-drum/2020/06/wear-your-mask/ | 6/22/2020 11:37 | Wear Your Mask! |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-620/ | 6/22/2020 15:35 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/mass-transit-may-be-a-factor-in-the-outsize-covid-19-infection-rate-among-african-americans/ | 6/23/2020 12:12 | Mass Transit May Be a Factor in the Disparate COVID-19 Infection Rate Among Black Americans |
| https://www.motherjones.com/kevin-drum/2020/06/raw-data-covid-19-hospitalizations-in-six-states/ | 6/23/2020 0:59 | Raw Data: COVID-19 Hospitalizations in Seven States |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-621/ | 6/23/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-22-update/ | 6/23/2020 10:41 | Coronavirus Growth in Western Countries: June 22 Update |
| https://www.motherjones.com/kevin-drum/2020/06/novak-djokovic-has-covid-19/ | 6/23/2020 11:18 | Novak Djokovic Has COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/06/raw-data-arrest-rates-for-violent-crime/ | 6/23/2020 13:18 | Raw Data: Arrest Rates for Violent Crime |
| https://www.motherjones.com/kevin-drum/2020/06/republicans-just-dont-want-to-wear-masks/ | 6/23/2020 14:52 | Republicans Just Don't Want to Wear Masks |
| https://www.motherjones.com/kevin-drum/2020/06/health-update-50/ | 6/23/2020 19:16 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-622/ | 6/24/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-23-update/ | 6/24/2020 10:41 | Coronavirus Growth in Western Countries: June 23 Update |
| https://www.motherjones.com/kevin-drum/2020/06/trump-wants-to-pretend-that-covid-19-is-over/ | 6/24/2020 12:41 | Trump Wants to Pretend That COVID-19 Is Over |
| https://www.motherjones.com/kevin-drum/2020/06/heres-why-the-right-has-gone-bananas-over-twitter/ | 6/24/2020 12:58 | Here's Why the Right Has Gone Bananas Over Twitter |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/06/my-covid-19-advice/ | 6/24/2020 13:15 | My COVID-19 Advice |
| https://www.motherjones.com/kevin-drum/2020/06/the-republican-tax-cut-of-2017-was-a-great-success/ | 6/24/2020 23:55 | The Republican Tax Cut of 2017 Was a Great Success* |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-623/ | 6/25/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/secret-service-agents-quarantined-after-tulsa/ | 6/25/2020 0:56 | Secret Service Agents Quarantined After Tulsa |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-24-update/ | 6/25/2020 11:09 | Coronavirus Growth in Western Countries: June 24 Update |
| https://www.motherjones.com/kevin-drum/2020/06/its-time-to-cancel-sports-for-the-rest-of-the-year/ | 6/25/2020 12:55 | It's Time to Cancel Sports for the Rest of the Year |
| https://www.motherjones.com/kevin-drum/2020/06/republicans-seem-ready-to-pass-another-round-of-stimulus/ | 6/25/2020 14:29 | Republicans Seem Ready to Pass Another Round of Stimulus |
| https://www.motherjones.com/kevin-drum/2020/06/friday-cat-blogging-26-june-2020/ | 6/26/2020 15:00 | Friday Cat Blogging â€" 26 June 2020 |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-25-update/ | 6/26/2020 11:04 | Coronavirus Growth in Western Countries: June 25 Update |
| https://www.motherjones.com/kevin-drum/2020/06/the-us-recorded-a-huge-increase-in-covid-19-deaths-yesterday/ | 6/26/2020 11:16 | Deleted Post |
| https://www.motherjones.com/kevin-drum/2020/06/family-business/ | 6/26/2020 11:50 | Family Business |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-26-update/ | 6/27/2020 10:32 | Coronavirus Growth in Western Countries: June 26 Update |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-27-update/ | 6/28/2020 11:42 | Coronavirus Growth in Western Countries: June 27 Update |
| https://www.motherjones.com/kevin-drum/2020/06/if-covid-19-cases-are-going-up-why-is-the-death-rate-going-down/ | 6/28/2020 12:31 | If COVID-19 Cases Are Going Up, Why Is the Death Rate Going Down? |
| https://www.motherjones.com/kevin-drum/2020/06/trump-retweets-supporter-yelling-white-power/ | 6/28/2020 12:48 | Trump Retweets Supporter Yelling "White Power" |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-624/ | 6/29/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-28-update/ | 6/29/2020 11:21 | Coronavirus Growth in Western Countries: June 28 Update |
| https://www.motherjones.com/kevin-drum/2020/06/supreme-court-leaves-abortion-alone-for-now/ | 6/29/2020 11:36 | Supreme Court Leaves Abortion Alone For Now |
| https://www.motherjones.com/kevin-drum/2020/06/supreme-court-hands-down-another-party-line-decision/ | 6/29/2020 15:09 | Supreme Court Hands Down Another Party Line Decision |
| https://www.motherjones.com/kevin-drum/2020/06/coronavirus-growth-in-western-countries-june-29-update/ | 6/30/2020 10:26 | Coronavirus Growth in Western Countries: June 29 Update |
| https://www.motherjones.com/kevin-drum/2020/06/lunchtime-photo-625/ | 6/30/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/06/whats-the-deal-with-school-reopenings/ | 6/30/2020 11:57 | What's the Deal With School Reopenings? |
| https://www.motherjones.com/kevin-drum/2020/06/the-christian-right-finally-wins-a-skirmish-in-a-45-year-war/ | 6/30/2020 12:41 | The Christian Right Finally Wins a Skirmish in a 45-Year War |
| https://www.motherjones.com/kevin-drum/2020/06/goldman-sachs-mask-mandate-could-be-worth-1-trillion/ | 6/30/2020 16:49 | Goldman Sachs: Mask Mandate Could Be Worth $1 Trillion |
| https://www.motherjones.com/kevin-drum/2020/06/another-look-at-reopening-schools/ | 6/30/2020 18:41 | Another Look at Reopening Schools |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-626/ | 7/1/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-june-30-update/ | 7/1/2020 10:41 | Coronavirus Growth in Western Countries: June 30 Update |
| https://www.motherjones.com/kevin-drum/2020/07/why-are-we-playing-football-in-the-middle-of-a-pandemic/ | 7/1/2020 11:41 | Why Are We Playing Football in the Middle of a Pandemic? |
| https://www.motherjones.com/kevin-drum/2020/07/lead-poisoning-and-domestic-violence/ | 7/1/2020 12:32 | Lead Poisoning and Domestic Violence |
| https://www.motherjones.com/kevin-drum/2020/07/are-we-getting-better-at-treating-covid-19/ | 7/1/2020 16:45 | Are We Getting Better at Treating COVID-19? |
| https://www.motherjones.com/kevin-drum/2020/07/raw-data-public-opinion-about-immigration/ | 7/1/2020 18:13 | Raw Data: Public Opinion About Immigration |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-627/ | 7/2/2020 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/07/we-should-cut-prison-sentences-in-half/ | 7/2/2020 0:47 | We Should Cut Prison Sentences in Half |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-1-update/ | 7/2/2020 10:39 | Coronavirus Growth in Western Countries: July 1 Update |
| https://www.motherjones.com/kevin-drum/2020/07/study-suggests-black-families-pay-unfairly-high-property-taxes/ | 7/2/2020 12:21 | Study Suggests Black Families Pay Unfairly High Property Taxes |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-2-update/ | 7/3/2020 10:42 | Coronavirus Growth in Western Countries: July 2 Update |
| https://www.motherjones.com/kevin-drum/2020/07/friday-cat-blogging-3-july-2020/ | 7/3/2020 15:00 | Friday Cat Blogging â€" 3 July 2020 |
| https://www.motherjones.com/kevin-drum/2020/07/cases-vs-deaths-covid-19-mortality-by-state/ | 7/3/2020 13:27 | Cases vs. Deaths: COVID-19 Mortality by State |
| https://www.motherjones.com/kevin-drum/2020/07/stuff/ | 7/3/2020 21:49 | Stuff |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-3-update/ | 7/4/2020 10:33 | Coronavirus Growth in Western countries: July 3 Update |
| https://www.motherjones.com/kevin-drum/2020/07/will-anyone-in-the-republican-party-ever-step-up/ | 7/4/2020 14:29 | Will Anyone in the Republican Party Ever Step Up? |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-4-update/ | 7/5/2020 10:46 | Coronavirus Growth in Western Countries: July 4 Update |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-628/ | 7/6/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-5-update/ | 7/6/2020 10:33 | Coronavirus Growth in Western Countries: July 5 Update |
| https://www.motherjones.com/kevin-drum/2020/07/supreme-court-puts-an-end-to-faithless-electors/ | 7/6/2020 12:22 | Supreme Court Puts an End to Faithless Electors |
| https://www.motherjones.com/kevin-drum/2020/07/michael-flynn-is-flat-out-nuts/ | 7/6/2020 12:45 | Michael Flynn Is Flat Out Nuts |
| https://www.motherjones.com/kevin-drum/2020/07/conservatives-should-take-confederate-statues-seriously/ | 7/6/2020 22:14 | Conservatives Should Take Protests of Confederate Statues Seriously |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-6-update/ | 7/7/2020 10:39 | Coronavirus Growth in Western Countries: July 6 Update |
| https://www.motherjones.com/kevin-drum/2020/07/covid-19-is-trumps-achilles-heel/ | 7/7/2020 11:32 | COVID-19 Is Trump's Achilles Heel |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-629/ | 7/7/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/raw-data-billionaires-vs-the-rest-of-us/ | 7/7/2020 14:15 | Raw Data: Billionaires vs. the Rest of Us |
| https://www.motherjones.com/kevin-drum/2020/07/here-are-the-tax-cuts-for-millionaires-in-the-stimulus-bill/ | 7/7/2020 14:59 | Here Are the Tax Cuts for Millionaires in the Stimulus Bill |
| https://www.motherjones.com/kevin-drum/2020/07/the-great-coup-of-2021-will-soon-be-upon-us/ | 7/7/2020 17:40 | The Great Coup of 2021 Will Soon Be Upon Us |
| https://www.motherjones.com/kevin-drum/2020/07/donald-trump-is-trashing-republican-gotv-efforts/ | 7/7/2020 21:41 | Donald Trump Is Trashing Republican GOTV Efforts |
| https://www.motherjones.com/kevin-drum/2020/07/lapd-is-offended-calls-in-sick/ | 7/8/2020 0:37 | LAPD Is Offended, Calls In Sick |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-630/ | 7/8/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-7-update/ | 7/8/2020 10:52 | Coronavirus Growth in Western Countries: July 7 Update |
| https://www.motherjones.com/kevin-drum/2020/07/trump-orders-the-cdc-to-change-its-school-guidance/ | 7/8/2020 15:53 | Trump Orders the CDC to Change Its School Guidance |
| https://www.motherjones.com/kevin-drum/2020/07/boeing-comms-chief-resigns/ | 7/8/2020 20:26 | Boeing Comms Chief Resigns |
| https://www.motherjones.com/kevin-drum/2020/07/raw-data-did-trumps-tulsa-rally-cause-covid-19-to-take-off/ | 7/8/2020 21:01 | Raw Data: Did Trump's Tulsa Rally Cause COVID-19 to Take Off? |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-8-update/ | 7/9/2020 10:36 | Coronavirus Growth in Western Countries: July 8 Update |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-631/ | 7/9/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/mom-is-getting-better/ | 7/9/2020 14:38 | Mom Is Getting Better |
| https://www.motherjones.com/kevin-drum/2020/07/raw-data-the-high-school-premium-for-men/ | 7/9/2020 15:07 | Raw Data: The High School Wage Premium for Men |
| https://www.motherjones.com/kevin-drum/2020/07/raw-data-the-high-school-premium-for-women/ | 7/9/2020 16:37 | Raw Data: The High School Wage Premium for Women |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-9-update/ | 7/10/2020 10:24 | Coronavirus Growth in Western Countries: July 9 Update |
| https://www.motherjones.com/kevin-drum/2020/07/friday-cat-blogging-10-july-2020/ | 7/10/2020 15:00 | Friday Cat Blogging â€" 10 July 2020 |
| https://www.motherjones.com/kevin-drum/2020/07/notre-dame-will-remain-notre-dame/ | 7/10/2020 11:54 | Notre Dame Will Remain Notre Dame |
| https://www.motherjones.com/kevin-drum/2020/07/the-covid-19-recession-is-all-on-trump/ | 7/10/2020 12:16 | The COVID-19 Recession Is All on Trump |
| https://www.motherjones.com/kevin-drum/2020/07/donald-trump-says-a-lot-of-stuff/ | 7/10/2020 12:33 | Donald Trump Says a Lot of Stuff |
| https://www.motherjones.com/kevin-drum/2020/07/why-arent-we-extending-the-600-unemployment-benefit/ | 7/10/2020 14:16 | Why Aren't We Extending the $600 Unemployment Benefit? |
| https://www.motherjones.com/kevin-drum/2020/07/why-did-trump-commute-roger-stones-sentence-instead-of-pardoning-him/ | 7/10/2020 22:17 | Why Did Trump Commute Roger Stone's Sentence Instead of Pardoning Him? |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-10-update/ | 7/11/2020 10:41 | Coronavirus Growth in Western Countries: July 10 Update |
| https://www.motherjones.com/kevin-drum/2020/07/how-bad-is-facebooks-civil-rights-record/ | 7/13/2020 14:17 | How Bad Is Facebook's Civil Rights Record? |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-11-update/ | 7/12/2020 10:55 | Coronavirus Growth in Western Countries: July 11 Update |
| https://www.motherjones.com/kevin-drum/2020/07/white-house-goes-on-the-attack-against-anthony-fauci/ | 7/12/2020 12:28 | White House Goes on the Attack Against Anthony Fauci |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-12-update/ | 7/13/2020 10:42 | Coronavirus Growth in Western Countries: July 12 Update |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-632/ | 7/13/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/white-house-phase-4-rescue-plan-save-the-rich/ | 7/13/2020 11:56 | White House Phase 4 Rescue Plan: Save the Rich |
| https://www.motherjones.com/kevin-drum/2020/07/are-20-million-people-at-risk-of-eviction-by-october/ | 7/13/2020 18:20 | Are 20 Million People at Risk of Eviction by September? |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-13-update/ | 7/14/2020 10:46 | Coronavirus Growth in Western Countries: July 13 Update |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-633/ | 7/14/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/5-million-americans-lost-their-health-insurance-during-a-pandemic/ | 7/14/2020 12:31 | 5 Million Americans Lost Their Health Insurance *During a Pandemic* |
| https://www.motherjones.com/kevin-drum/2020/07/we-need-new-stimulus-now/ | 7/14/2020 14:59 | We Need New Stimulus Now |
| https://www.motherjones.com/kevin-drum/2020/07/in-the-oc-masks-are-out-for-schoolkids/ | 7/14/2020 19:37 | In the OC, Masks Are Out for Schoolkids |
| https://www.motherjones.com/kevin-drum/2020/07/always-click-the-link-2/ | 7/15/2020 0:32 | Always Click the Link |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-14-update/ | 7/15/2020 10:09 | Coronavirus Growth in Western Countries: July 14 Update |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-634/ | 7/15/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/can-your-speed-dial-be-used-against-you-in-court/ | 7/15/2020 13:32 | Can Your Speed Dial Be Used Against You In Court? |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-15-update/ | 7/16/2020 13:30 | Coronavirus Growth in Western Countries: July 15 Update |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-635/ | 7/16/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/trump-takes-charge-of-covid-19-data/ | 7/16/2020 13:51 | Trump Takes Charge of COVID-19 Data |
| https://www.motherjones.com/politics/2020/07/friday-cat-blogging-17-july-2020/ | 7/17/2020 15:00 | Friday Cat Blogging â€" 17 July 2020 |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-16-update/ | 7/17/2020 10:35 | Coronavirus Growth in Western Countries: July 16 Update |
| https://www.motherjones.com/kevin-drum/2020/07/mask-wearing-is-no-political-theater/ | 7/17/2020 11:25 | Mask Wearing Is No Political Theater |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-17-update/ | 7/18/2020 11:10 | Coronavirus Growth in Western Countries: July 17 Update |
| https://www.motherjones.com/kevin-drum/2020/07/bonus-kitten-blogging/ | 7/19/2020 15:00 | Bonus Kitten Blogging |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-636/ | 7/20/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-18-update/ | 7/19/2020 10:53 | Coronavirus Growth in Western Countries: July 18 Update |
| https://www.motherjones.com/kevin-drum/2020/07/whats-going-on-in-maine/ | 7/19/2020 3:13 | What's Going On In Maine? |
| https://www.motherjones.com/kevin-drum/2020/07/trump-wants-to-block-money-for-covid-19-testing/ | 7/19/2020 14:30 | Trump Wants to Block Money For COVID-19 Testing |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-19-update/ | 7/20/2020 12:20 | Coronavirus Growth in Western Countries: July 19 Update |
| https://www.motherjones.com/kevin-drum/2020/07/we-are-officially-living-in-crazytown/ | 7/20/2020 20:45 | We Are Officially Living in Crazytown |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-18-update-2/ | 7/21/2020 10:34 | Coronavirus Growth in Western Countries: July 20 Update |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-637/ | 7/21/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/eu-starts-long-trek-toward-coronavirus-bailout/ | 7/21/2020 2:52 | EU Starts Long Trek Toward Coronavirus Bailout |
| https://www.motherjones.com/kevin-drum/2020/07/biden-announces-national-caregiving-plan/ | 7/21/2020 14:34 | Biden Announces National Caregiving Plan |
| https://www.motherjones.com/kevin-drum/2020/07/the-portland-moms-are-giving-trump-a-headache/ | 7/21/2020 14:57 | The Portland Moms Are Giving Trump a Headache |
| https://www.motherjones.com/kevin-drum/2020/07/why-did-trump-wish-ghislaine-maxwell-well/ | 7/21/2020 20:09 | Why Did Trump Wish Ghislaine Maxwell Well? |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-21-update/ | 7/22/2020 12:15 | Coronavirus Growth in Western Countries: July 21 Update |
| https://www.motherjones.com/kevin-drum/2020/07/trump-and-his-troops/ | 7/22/2020 13:07 | Trump and His Troops |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-638/ | 7/22/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/what-is-it-that-people-are-afraid-to-say-these-days/ | 7/22/2020 18:47 | What Is It That People Are Afraid To Say These Days? |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-22-update/ | 7/23/2020 10:26 | Coronavirus Growth in Western Countries: July 22 Update |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-639/ | 7/23/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/what-good-are-republicans/ | 7/23/2020 14:08 | What Good Are Republicans? |
| https://www.motherjones.com/kevin-drum/2020/07/the-stock-market-is-pretty-normal/ | 7/23/2020 14:48 | The Stock Market Is . . . Pretty Normal |
| https://www.motherjones.com/kevin-drum/2020/07/health-update-51/ | 7/23/2020 20:40 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/07/the-cdc-says-we-should-reopen-schools-but-theres-a-catch/ | 7/23/2020 21:21 | The CDC Says We Can Reopen Schools, But There's a Catch |
| https://www.motherjones.com/kevin-drum/2020/07/friday-cat-blogging-24-july-2020/ | 7/24/2020 15:00 | Friday Cat Blogging â€" 24 July 2020 |
| https://www.motherjones.com/kevin-drum/2020/07/susan-rice-for-vice-president/ | 7/23/2020 22:13 | Susan Rice for Vice President? |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-23-update/ | 7/24/2020 11:57 | Coronavirus Growth in Western Countries: July 23 Update |
| https://www.motherjones.com/kevin-drum/2020/07/remote-work-isnt-the-future-after-all/ | 7/24/2020 12:37 | Remote Work Isn't the Future After All |
| https://www.motherjones.com/kevin-drum/2020/07/which-is-better-lots-of-cheap-lousy-covid-19-tests-or-a-few-really-good-tests/ | 7/24/2020 14:22 | Which Is Better: Lots of Cheap, Lousy COVID-19 Tests or a Few Really Good Tests? |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-18-update-3/ | 7/25/2020 10:38 | Coronavirus Growth in Western Countries: July 24 Update |
| https://www.motherjones.com/kevin-drum/2020/07/republicans-blow-an-fbi-source-again/ | 7/25/2020 17:57 | Republicans Blow an FBI Source Again |
| https://www.motherjones.com/kevin-drum/2020/07/how-big-is-the-underground-cost-of-health-care/ | 7/25/2020 18:33 | How Big Is the Underground Cost of Health Care? |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-25-update/ | 7/26/2020 10:41 | Coronavirus Growth in Western Countries: July 25 Update |
| https://www.motherjones.com/kevin-drum/2020/07/why-are-republicans-being-such-assholes/ | 7/26/2020 13:36 | Why Are Republicans Being Such Assholes? |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/kevin-drum/2020/07/bonus-photos/ | 7/26/2020 19:19 | Bonus Photos |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-26-update/ | 7/27/2020 10:41 | Coronavirus Growth in Western Countries: July 26 Update |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-640/ | 7/27/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/miami-baseball-team-in-lockdown-after-covid-19-outbreak/ | 7/27/2020 12:23 | Miami Baseball Team In Lockdown After COVID-19 Outbreak |
| https://www.motherjones.com/kevin-drum/2020/07/how-big-is-trumps-big-prescription-drug-plan/ | 7/27/2020 14:13 | How Big Is Trump's Big Prescription Drug Plan? |
| https://www.motherjones.com/kevin-drum/2020/07/two-cheers-for-cheap-shots/ | 7/27/2020 17:49 | Two Cheers for Cheap Shots |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-27-update/ | 7/28/2020 10:22 | Coronavirus Growth in Western Countries: July 27 Update |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-641/ | 7/28/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/republicans-just-dont-care-about-people/ | 7/28/2020 14:00 | Republicans Just Don't Care About People |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-642/ | 7/29/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-28-update/ | 7/29/2020 10:27 | Coronavirus Growth in Western Countries: July 28 Update |
| https://www.motherjones.com/kevin-drum/2020/07/europe-is-worried-about-a-second-wave-of-covid-19/ | 7/29/2020 11:59 | Europe Is Worried About a "Second Wave" of COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/07/consumers-are-way-off-base-about-inflation/ | 7/29/2020 13:22 | Consumers Are Way Off Base About Inflation |
| https://www.motherjones.com/kevin-drum/2020/07/republicans-fiddle-while-the-poor-burn/ | 7/29/2020 22:42 | Republicans Fiddle While the Poor Burn |
| https://www.motherjones.com/kevin-drum/2020/07/republicans-prepare-for-latest-round-of-pretending-to-be-deficit-hawks/ | 7/30/2020 0:20 | Republicans Prepare for Latest Round of Pretending To Be Deficit Hawks |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-29-update/ | 7/30/2020 10:36 | Coronavirus Growth in Western Countries: July 29 Update |
| https://www.motherjones.com/kevin-drum/2020/07/lunchtime-photo-643/ | 7/30/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/07/chart-of-the-day-gdp-plummets-in-q2/ | 7/30/2020 11:12 | Chart of the Day: GDP Plummets in Q2 |
| https://www.motherjones.com/kevin-drum/2020/07/this-years-election-will-be-held-on-november-3rd-that-is-all/ | 7/30/2020 11:31 | This Year's Election Will Be Held on November 3rd. That Is All. |
| https://www.motherjones.com/kevin-drum/2020/07/covid-19-can-cause-heart-problems-too/ | 7/30/2020 14:38 | COVID-19 Can Cause Heart Problems Too |
| https://www.motherjones.com/kevin-drum/2020/07/coronavirus-growth-in-western-countries-july-30-update/ | 7/31/2020 10:41 | Coronavirus Growth in Western Countries: July 30 Update |
| https://www.motherjones.com/kevin-drum/2020/07/white-house-throws-mcconnell-under-the-bus/ | 7/31/2020 11:53 | White House Throws McConnell Under the Bus |
| https://www.motherjones.com/kevin-drum/2020/07/consumer-spending-is-up-but-still-1-trillion-below-normal/ | 7/31/2020 12:58 | Consumer Spending Is Up, But Still $1 Trillion Below Normal |
| https://www.motherjones.com/kevin-drum/2020/07/friday-cat-blogging-31-july-2020/ | 7/31/2020 15:00 | Friday Cat Blogging â€" 31 July 2020 |
| https://www.motherjones.com/kevin-drum/2020/07/chart-of-the-day-european-gdp-plummets-in-q2-too/ | 7/31/2020 14:52 | Chart of the Day: European GDP Plummets in Q2 Too |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-july-31-update/ | 8/1/2020 10:38 | Coronavirus Growth in Western Countries: July 31 Update |
| https://www.motherjones.com/kevin-drum/2020/08/jared-kushner-wanted-to-get-shit-done-he-didnt/ | 8/1/2020 15:25 | Jared Kushner Wanted to "Get Shit Done." He Didn't. |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-1-update/ | 8/2/2020 10:44 | Coronavirus Growth in Western Countries: August 1 Update |
| https://www.motherjones.com/kevin-drum/2020/08/portland-moms-1-federal-agitators-0/ | 8/2/2020 20:43 | Portland Moms 1, Federal Agitators 0 |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-2-update/ | 8/3/2020 10:27 | Coronavirus Growth in Western Countries: August 2 Update |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-644/ | 8/3/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/trumps-attack-on-mail-voting-is-good-for-democrats/ | 8/3/2020 13:33 | Trump's Attack on Mail Voting Is Good for Democrats |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/08/do-we-really-need-senate-confirmation-of-1200-positions/ | 8/3/2020 15:14 | Do We Really Need Senate Confirmation of 1,200 Positions? |
| https://www.motherjones.com/kevin-drum/2020/08/dementia-is-on-the-wane-but-maybe-not-for-long/ | 8/3/2020 23:31 | Dementia Is On the Wane . . . But Maybe Not For Long |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-645/ | 8/4/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-3-update/ | 8/4/2020 10:41 | Coronavirus Growth in Western Countries: August 3 Update |
| https://www.motherjones.com/kevin-drum/2020/08/trump-us-covid-19-response-is-the-best-in-the-world/ | 8/4/2020 12:13 | Trump: US COVID-19 Response Is the Best in the World |
| https://www.motherjones.com/kevin-drum/2020/08/raw-data-the-us-is-the-7th-worst-country-in-the-world-for-covid-19-deaths/ | 8/4/2020 13:35 | Raw Data: The US Is the 7th Worst Country in the World for COVID-19 Deaths |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-646/ | 8/5/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-4-update/ | 8/5/2020 10:29 | Coronavirus Growth in Western Countries: August 4 Update |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-rescue-bill-set-for-friday/ | 8/5/2020 1:58 | Coronavirus Rescue Bill Set for Friday |
| https://www.motherjones.com/kevin-drum/2020/08/yates-obama-had-nothing-to-do-with-flynn-investigation/ | 8/5/2020 14:02 | Yates: Obama Had Nothing to Do With Flynn Investigation |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-647/ | 8/6/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-5-update/ | 8/6/2020 10:43 | Coronavirus Growth in Western Countries: August 5 Update |
| https://www.motherjones.com/kevin-drum/2020/08/health-update-52/ | 8/6/2020 18:34 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/08/why-did-world-war-ii-end-2/ | 8/6/2020 20:17 | Why Did World War II End? |
| https://www.motherjones.com/kevin-drum/2020/08/friday-cat-blogging-7-august-2020/ | 8/7/2020 15:00 | Friday Cat Blogging â€" 7 August 2020 |
| https://www.motherjones.com/kevin-drum/2020/08/why-did-president-trump-place-a-new-tariff-on-canadian-aluminum/ | 8/7/2020 0:49 | Why Did President Trump Place a New Tariff on Canadian Aluminum? |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-6-update/ | 8/7/2020 10:44 | Coronavirus Growth in Western Countries: August 6 Update |
| https://www.motherjones.com/kevin-drum/2020/08/chart-of-the-day-net-new-jobs-in-july-3/ | 8/7/2020 12:19 | Chart of the Day: Net New Jobs in July |
| https://www.motherjones.com/kevin-drum/2020/08/big-cities-are-breeding-grounds-for-covid-19-but-with-a-catch/ | 8/7/2020 13:47 | Big Cities Are Breeding Grounds for COVID-19, But With a Catch |
| https://www.motherjones.com/kevin-drum/2020/08/when-will-covid-19-deaths-start-to-decline/ | 8/7/2020 21:54 | When Will COVID-19 Deaths Start to Decline? |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-7-update/ | 8/8/2020 10:52 | Coronavirus Growth in Western Countries: August 7 Update |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-648/ | 8/10/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-9-update/ | 8/10/2020 10:23 | Coronavirus Growth in Western Countries: August 9 Update |
| https://www.motherjones.com/kevin-drum/2020/08/trump-continues-fiddling-while-america-burns/ | 8/10/2020 10:59 | Trump Continues Fiddling While America Burns |
| https://www.motherjones.com/kevin-drum/2020/08/when-football-is-a-money-loser-suddenly-the-players-come-first/ | 8/10/2020 12:09 | When Football Is a Money Loser, Suddenly the Players Come First |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-10-update/ | 8/11/2020 10:40 | Coronavirus Growth in Western Countries: August 10 Update |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-649/ | 8/11/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/police-forces-need-to-stop-threatening-to-lie-down-on-the-job/ | 8/11/2020 11:08 | Police Forces Need to Stop Threatening to Lie Down on the Job |
| https://www.motherjones.com/kevin-drum/2020/08/millennials-in-poverty-it-depends-on-how-you-look/ | 8/11/2020 12:50 | Millennials in Poverty? It Depends On How You Look. |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-650/ | 8/12/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/tech-zillionaires-love-kamala-harris/ | 8/12/2020 1:00 | Tech Zillionaires Love Kamala Harris |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-11-update/ | 8/12/2020 10:29 | Coronavirus Growth in Western Countries: August 11 Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/08/president-trump-has-a-great-idea-about-social-security-really/ | 8/12/2020 13:58 | President Trump Has a Great Idea About Social Securityâ€"Really |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-651/ | 8/13/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-12-update/ | 8/13/2020 10:33 | Coronavirus Growth in Western Countries: August 12 Update |
| https://www.motherjones.com/kevin-drum/2020/08/trump-ruining-the-postal-service-is-just-a-way-to-hurt-democrats/ | 8/13/2020 12:57 | Trump: Ruining the Postal Service Is Just a Way to Hurt Democrats |
| https://www.motherjones.com/kevin-drum/2020/08/why-not-finish-privatizing-the-postal-service/ | 8/13/2020 15:11 | Why Not Finish Privatizing the Postal Service? |
| https://www.motherjones.com/kevin-drum/2020/08/friday-cat-blogging-14-august-2020/ | 8/14/2020 15:00 | Friday Cat Blogging â€" 14 August 2020 |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-13-update/ | 8/14/2020 10:41 | Coronavirus Growth in Western Countries: August 13 Update |
| https://www.motherjones.com/kevin-drum/2020/08/raw-data-blue-collar-wages-during-the-covid-19-pandemic/ | 8/14/2020 13:46 | Raw Data: Blue Collar Wages During the COVID-19 Pandemic |
| https://www.motherjones.com/kevin-drum/2020/08/seriously-we-should-get-rid-of-the-social-security-payroll-tax/ | 8/14/2020 14:48 | Seriously, We Should Get Rid of the Social Security Payroll Tax |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-14-update/ | 8/15/2020 14:29 | Coronavirus Growth in Western Countries: August 14 Update |
| https://www.motherjones.com/kevin-drum/2020/08/miscellaneous-sky-photography/ | 8/15/2020 15:19 | Miscellaneous Night Sky Photography |
| https://www.motherjones.com/kevin-drum/2020/08/trump-breaks-the-law-again-and-republicans-dont-care-again/ | 8/15/2020 22:10 | Trump Breaks the Law Again and Republicans Don't Careâ€"Again |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-15-update/ | 8/16/2020 10:20 | Coronavirus Growth in Western Countries: August 15 Update |
| https://www.motherjones.com/kevin-drum/2020/08/wild-mob-of-four-of-five-shuts-down-market-in-small-city-for-short-time/ | 8/17/2020 0:28 | Wild Mob of Four or Five Shuts Down Market In Small City For Short Time |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-652/ | 8/17/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/pelosi-recalls-house-over-post-office-sabotage/ | 8/17/2020 0:58 | Pelosi Recalls House Over Trump's Post Office Sabotage |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-16-update/ | 8/17/2020 10:38 | Coronavirus Growth in Western Countries: August 16 Update |
| https://www.motherjones.com/kevin-drum/2020/08/italy-goes-back-on-semi-lockdown/ | 8/17/2020 11:56 | Italy Goes Back on Semi-Lockdown |
| https://www.motherjones.com/kevin-drum/2020/08/a-brief-history-of-why-donald-trump-hates-the-postal-service/ | 8/17/2020 13:22 | A Brief History of Why Donald Trump Hates the Postal Service |
| https://www.motherjones.com/kevin-drum/2020/08/us-postal-rates-versus-other-countries/ | 8/17/2020 14:24 | How Our Postal Rates Measure Up to Other Countries |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-653/ | 8/18/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-17-update/ | 8/18/2020 10:30 | Coronavirus Growth in Western Countries: August 17 Update |
| https://www.motherjones.com/kevin-drum/2020/08/ceo-pay-surged-upward-in-2019/ | 8/18/2020 14:49 | CEO Pay Surged Upward in 2019 |
| https://www.motherjones.com/kevin-drum/2020/08/political-conventions-are-now-literally-party-advertisements/ | 8/19/2020 1:47 | Political Conventions Are Now Literally Party Advertisements |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-654/ | 8/19/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-18-update/ | 8/19/2020 10:41 | Coronavirus Growth in Western Countries: August 18 Update |
| https://www.motherjones.com/kevin-drum/2020/08/life-and-death-in-the-oc/ | 8/19/2020 12:56 | Life and Death in the OC |
| https://www.motherjones.com/kevin-drum/2020/08/sentences-i-did-not-expect-to-see-today/ | 8/19/2020 13:21 | Sentences I Did Not Expect to See Today |
| https://www.motherjones.com/kevin-drum/2020/08/obama-offers-up-the-simple-truth-about-trump/ | 8/20/2020 0:55 | Obama Offers Up the Simple Truth About Trump |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-655/ | 8/20/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-19-update/ | 8/20/2020 10:38 | Coronavirus Growth in Western Countries: August 19 Update |
| https://www.motherjones.com/kevin-drum/2020/08/stephen-bannon-indicted-for-wire-fraud/ | 8/20/2020 11:06 | Stephen Bannon Indicted for Wire Fraud |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/08/health-update-53/ | 8/20/2020 11:44 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/08/whos-afraid-of-deficit-spending/ | 8/21/2020 1:22 | Who's Afraid of Deficit Spending? |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-20-update/ | 8/21/2020 10:42 | Coronavirus Growth in Western Countries: August 20 Update |
| https://www.motherjones.com/kevin-drum/2020/08/friday-cat-blogging-21-august-2020/ | 8/21/2020 15:00 | Friday Cat Blogging â€" 21 August 2020 |
| https://www.motherjones.com/kevin-drum/2020/08/existing-home-sales-have-recovered-from-covid-19/ | 8/21/2020 12:29 | Existing Home Sales Have Recovered From COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/08/postmaster-general-agrees-to-prioritize-mail-ballots/ | 8/21/2020 13:35 | Postmaster General Agrees to Prioritize Mail Ballots |
| https://www.motherjones.com/kevin-drum/2020/08/america-is-a-decent-country-thats-why-donald-trump-will-lose-in-november/ | 8/25/2020 12:16 | America Is a Decent Country. That's Why Donald Trump Will Lose in November. |
| https://www.motherjones.com/kevin-drum/2020/08/why-is-the-stock-market-booming-or-is-it/ | 8/21/2020 22:33 | Why Is the Stock Market Booming? Or Is It? |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-21-update/ | 8/22/2020 10:35 | Coronavirus Growth in Western Countries: August 21 Update |
| https://www.motherjones.com/kevin-drum/2020/08/capital-gains-cuts-are-just-another-con-to-benefit-the-rich/ | 8/22/2020 13:08 | Capital Gains Cuts Are Just Another Con to Benefit the Rich |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-22-update/ | 8/23/2020 13:06 | Coronavirus Growth in Western Countries: August 22 Update |
| https://www.motherjones.com/kevin-drum/2020/08/quote-of-the-day-donald-trump-has-no-principles/ | 8/23/2020 13:20 | Quote of the Day: Donald Trump Has "No Principles" |
| https://www.motherjones.com/kevin-drum/2020/08/trump-misleads-the-nation-yet-again-about-covid-19-miracle-cure/ | 8/24/2020 2:12 | Trump Misleads the Nation Yet Again About COVID-19 Miracle Cure |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-23-update/ | 8/24/2020 10:23 | Coronavirus Growth in Western Countries: August 23 Update |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-656/ | 8/24/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/did-swedens-covid-19-strategy-fail/ | 8/24/2020 12:57 | Did Sweden's COVID-19 Strategy Fail? |
| https://www.motherjones.com/kevin-drum/2020/08/chinas-economy-is-still-light-years-behind-the-us/ | 8/24/2020 14:13 | China's Economy Is Still Light Years Behind the US |
| https://www.motherjones.com/kevin-drum/2020/08/republicans-clam-up-about-jerry-falwell-jr/ | 8/24/2020 15:12 | Republicans Clam Up About Jerry Falwell Jr. |
| https://www.motherjones.com/kevin-drum/2020/08/democrats-and-republicans-continue-to-live-in-two-different-worlds/ | 8/24/2020 17:12 | Democrats and Republicans Continue to Live in Two Different Worlds |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-657/ | 8/25/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-24-update/ | 8/25/2020 10:41 | Coronavirus Growth in Western Countries: August 24 Update |
| https://www.motherjones.com/kevin-drum/2020/08/dont-worry-about-poll-bounces/ | 8/25/2020 17:01 | Don't Worry About Poll Bounces |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-658/ | 8/26/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-25-update/ | 8/26/2020 10:36 | Coronavirus Growth in Western Countries: August 25 Update |
| https://www.motherjones.com/kevin-drum/2020/08/new-study-suggests-essential-workers-are-not-at-increased-risk-of-dying-from-covid-19/ | 8/26/2020 12:33 | New Study Suggests "Essential" Workers Are Not at Increased Risk of Dying from COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/08/how-can-liberals-expand-their-reach/ | 8/26/2020 15:18 | How Can Liberals Expand Their Reach? |
| https://www.motherjones.com/kevin-drum/2020/08/new-cdc-testing-guidance-came-from-the-top-down/ | 8/26/2020 19:33 | New CDC Testing Guidance "Came From the Top Down" |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-659/ | 8/27/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-26-update/ | 8/27/2020 10:40 | Coronavirus Growth in Western Countries: August 26 Update |
| https://www.motherjones.com/kevin-drum/2020/08/grocery-spending-remains-high-in-august/ | 8/27/2020 12:38 | Grocery Spending Remains High in August |
| https://www.motherjones.com/kevin-drum/2020/08/chart-of-the-day-when-times-are-good-cops-ease-up-on-white-drivers/ | 8/28/2020 11:30 | Chart of the Day: When Times Are Good, Cops Ease Up on White Drivers |
| https://www.motherjones.com/kevin-drum/2020/08/friday-cat-blogging-28-august-2020/ | 8/28/2020 15:00 | Friday Cat Blogging â€" 28 August 2020 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-27-update/ | 8/28/2020 10:36 | Coronavirus Growth in Western Countries: August 27 Update |
| https://www.motherjones.com/kevin-drum/2020/08/poll-projection-biden-has-88-chance-of-winning/ | 8/28/2020 14:24 | Poll Projection: Biden Has 88% Chance of Winning |
| https://www.motherjones.com/kevin-drum/2020/08/obamacare-is-no-longer-a-republican-punching-bag/ | 8/28/2020 17:32 | Obamacare Is No Longer a Republican Punching Bag |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-28-update/ | 8/29/2020 12:10 | Coronavirus Growth in Western Countries: August 28 Update |
| https://www.motherjones.com/kevin-drum/2020/08/fact-check-the-trump-era-has-been-a-gold-mine-for-drug-companies/ | 8/29/2020 15:35 | Fact Check: The Trump Era Has Been a Gold Mine for Drug Companies |
| https://www.motherjones.com/kevin-drum/2020/08/fact-of-the-day-manufacturing-as-a-of-the-workforce-1985-2020/ | 8/29/2020 17:49 | Fact of the Day: Manufacturing as a % of the Workforce, 1985-2020 |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-29-update/ | 8/30/2020 11:30 | Coronavirus Growth in Western Countries: August 29 Update |
| https://www.motherjones.com/kevin-drum/2020/08/coronavirus-growth-in-western-countries-august-30-update/ | 8/31/2020 10:28 | Coronavirus Growth in Western Countries: August 30 Update |
| https://www.motherjones.com/kevin-drum/2020/08/lunchtime-photo-660/ | 8/31/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/08/fact-of-the-day-the-cost-of-tariffs/ | 8/31/2020 13:49 | Fact of the Day: The Cost of Tariffs |
| https://www.motherjones.com/kevin-drum/2020/08/president-trumps-racist-appeals-get-more-and-more-explicit/ | 8/31/2020 13:24 | President Trump's Racist Appeals Get More and More Explicit |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-661/ | 9/1/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-august-31-update/ | 9/1/2020 10:49 | Coronavirus Growth in Western Countries: August 31 Update |
| https://www.motherjones.com/kevin-drum/2020/09/why-are-children-of-color-getting-covid-19-at-huge-rates/ | 9/1/2020 20:57 | Why Are Children of Color Getting COVID-19 at Huge Rates? |
| https://www.motherjones.com/kevin-drum/2020/09/fact-of-the-day-border-apprehensions/ | 9/1/2020 23:12 | Fact of the Day: Border Apprehensions |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-1-update/ | 9/2/2020 10:42 | Coronavirus Growth in Western Countries: September 1 Update |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-662/ | 9/2/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/disdain-for-the-less-educated-needs-to-stop-now/ | 9/2/2020 12:41 | Disdain for the Less Educated Needs to Stop. Now. |
| https://www.motherjones.com/kevin-drum/2020/09/fact-of-the-day-covid-19-mortality-rates/ | 9/2/2020 13:50 | Fact of the Day: COVID-19 Mortality Rates |
| https://www.motherjones.com/kevin-drum/2020/09/trumps-law-and-order-harangues-are-about-more-than-just-law-and-order/ | 9/3/2020 12:56 | Trump's Law-and-Order Harangues Are About More Than Just Law-and-Order |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-663/ | 9/3/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-2-update/ | 9/3/2020 10:33 | Coronavirus Growth in Western Countries: September 2 Update |
| https://www.motherjones.com/kevin-drum/2020/09/deficit-set-to-become-big-problem-on-november-4th/ | 9/3/2020 12:35 | Deficit Set to Become Big Problem on November 4th |
| https://www.motherjones.com/kevin-drum/2020/09/trump-soldiers-who-die-in-battle-are-losers/ | 9/3/2020 18:54 | Trump: Soldiers Who Die in Battle Are "Losers" |
| https://www.motherjones.com/kevin-drum/2020/09/fact-of-the-day-we-pay-more-for-health-care-than-any-country-in-the-world/ | 9/3/2020 21:01 | Fact of the Day: We Pay More for Health Care Than Any Other Country in the World |
| https://www.motherjones.com/kevin-drum/2020/09/friday-cat-blogging-4-september-2020/ | 9/4/2020 15:00 | Friday Cat Blogging – 4 September 2020 |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-3-update/ | 9/4/2020 10:47 | Coronavirus Growth in Western Countries: September 3 Update |
| https://www.motherjones.com/kevin-drum/2020/09/fact-of-the-day-the-trade-deficit-is-getting-worse/ | 9/4/2020 12:33 | Fact of the Day: The Trade Deficit Is Getting Worse |
| https://www.motherjones.com/kevin-drum/2020/09/an-eviction-moratorium-is-fine-but-what-renters-really-need-is-cash/ | 9/4/2020 13:28 | An Eviction Moratorium Is Fine, But What Renters Really Need Is Cash |
| https://www.motherjones.com/kevin-drum/2020/09/polls-have-tightened-slightly-since-last-week/ | 9/4/2020 17:49 | Polls Have Tightened Slightly Since Last Week |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-4-update/ | 9/5/2020 10:51 | Coronavirus Growth in Western Countries: September 4 Update |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-5-update/ | 9/6/2020 10:26 | Coronavirus Growth in Western Countries: September 5 Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/09/employees-say-dejoy-pressured-them-to-make-gop-contributions/ | 9/6/2020 14:44 | Employees Say DeJoy Pressured Them to Make GOP Contributions |
| https://www.motherjones.com/kevin-drum/2020/09/the-demise-of-labor-unions-has-cost-you-a-bundle/ | 9/7/2020 11:30 | Fact of the Day: The Demise of Labor Unions Has Cost You a Bundle |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-664/ | 9/7/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-6-update/ | 9/7/2020 10:36 | Coronavirus Growth in Western Countries: September 6 Update |
| https://www.motherjones.com/kevin-drum/2020/09/the-suburban-white-vote-is-still-up-for-grabs/ | 9/8/2020 20:16 | The Suburban White Vote Is Still Up For Grabs |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-7-update/ | 9/8/2020 10:41 | Coronavirus Growth in Western Countries: September 7 Update |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-665/ | 9/8/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/fact-of-the-day-uninsured-people-in-the-united-states/ | 9/8/2020 14:22 | Fact of the Day: Uninsured People in the United States |
| https://www.motherjones.com/kevin-drum/2020/09/fact-of-the-day-the-black-white-education-gap/ | 9/9/2020 13:33 | Fact of the Day: The Black-White Education Gap |
| https://www.motherjones.com/kevin-drum/2020/09/sturgis-covid/ | 9/8/2020 12:03 | UPDATED: New Study Suggests Sturgis Motorcycle Rally Was Responsible for 19% of August COVID-19 Cases |
| https://www.motherjones.com/kevin-drum/2020/09/why-the-fuss-over-the-serbia-kosovo-treaty/ | 9/8/2020 12:56 | Why the Fuss Over the Serbia-Kosovo Treaty? |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-666/ | 9/9/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-8-update/ | 9/9/2020 10:38 | Coronavirus Growth in Western Countries: September 8 Update |
| https://www.motherjones.com/kevin-drum/2020/09/woodward-trump-knew-all-along-how-bad-the-coronavirus-was/ | 9/9/2020 15:06 | Woodward: Trump Knew All Along How Bad the Coronavirus Was |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-667/ | 9/10/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-9-update/ | 9/10/2020 10:42 | Coronavirus Growth in Western Countries: September 9 Update |
| https://www.motherjones.com/kevin-drum/2020/09/nine-headlines/ | 9/10/2020 1:31 | Nine Headlines |
| https://www.motherjones.com/kevin-drum/2020/09/fact-of-the-day-social-progress-in-the-trump-era/ | 9/10/2020 12:46 | Fact of the Day: Social Progress in the Trump Era |
| https://www.motherjones.com/kevin-drum/2020/09/republicans-still-refuse-to-support-serious-stimulus-why/ | 9/10/2020 13:20 | Republicans Still Refuse to Support Serious Stimulus. Why? |
| https://www.motherjones.com/kevin-drum/2020/09/did-sturgis-really-cause-266000-new-covid-19-cases/ | 9/10/2020 18:03 | Did Sturgis Really Cause 266,000 New COVID-19 Cases? |
| https://www.motherjones.com/kevin-drum/2020/09/heres-why-california-is-burning/ | 9/11/2020 13:56 | Here's Why California Is Burning |
| https://www.motherjones.com/kevin-drum/2020/09/friday-cat-blogging-11-september-2020/ | 9/11/2020 15:00 | Friday Cat Blogging â€" 11 September 2020 |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-10-update/ | 9/11/2020 10:24 | Coronavirus Growth in Western Countries: September 10 Update |
| https://www.motherjones.com/kevin-drum/2020/09/republicans-on-wisconsin-supreme-court-promoting-yet-more-election-chaos/ | 9/11/2020 14:13 | Republicans on Wisconsin Supreme Court Promoting Yet More Election Chaos |
| https://www.motherjones.com/kevin-drum/2020/09/today-is-also-the-19th-anniversary-of-the-warbloggers/ | 9/11/2020 14:41 | Today Is Also the 19th Anniversary of the Warbloggers |
| https://www.motherjones.com/kevin-drum/2020/09/fact-of-the-day-covid-19-deaths-around-the-world/ | 9/11/2020 17:12 | Fact of the Day: COVID-19 Deaths Around the World |
| https://www.motherjones.com/kevin-drum/2020/09/politico-trump-aides-demand-that-cdc-publication-be-more-optimistic/ | 9/12/2020 1:20 | Politico: Trump Aides Demand That CDC Publication Be More Optimistic |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-11-update/ | 9/12/2020 10:37 | Coronavirus Growth in Western Countries: September 11 Update |
| https://www.motherjones.com/kevin-drum/2020/09/flu-season-disappeared-in-the-southern-hemisphere-this-year/ | 9/12/2020 19:10 | Flu Season Disappeared in the Southern Hemisphere This Year |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-12-update/ | 9/13/2020 13:02 | Coronavirus Growth in Western Countries: September 12 Update |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-13-update/ | 9/14/2020 10:40 | Coronavirus Growth in Western Countries: September 13 Update |
| https://www.motherjones.com/kevin-drum/2020/09/prosecutor-quits-over-alleged-pressure-to-produce-hurried-report-for-trump/ | 9/14/2020 12:39 | Prosecutor Quits Over Alleged Pressure to Produce Hurried Report for Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-668/ | 9/14/2020 16:04 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/caputo-mental-health-has-definitely-failed/ | 9/15/2020 0:36 | Caputo: "Mental Health Has Definitely Failed" |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-669/ | 9/15/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-14-update/ | 9/15/2020 10:52 | Coronavirus Growth in Western Countries: September 14 Update |
| https://www.motherjones.com/kevin-drum/2020/09/quote-of-the-day-donald-trump-and-low-income-projects/ | 9/15/2020 11:31 | Quote of the Day: Donald Trump and "Low Income Projects" |
| https://www.motherjones.com/kevin-drum/2020/09/here-are-the-industries-doing-best-on-diversity/ | 9/15/2020 19:08 | Here Are the Industries Doing Best on Diversity |
| https://www.motherjones.com/kevin-drum/2020/09/who-is-best-at-getting-covid-19-unemployment-benefits-wealthy-white-people-of-course/ | 9/15/2020 17:46 | Who Is Best at Getting COVID-19 Unemployment Benefits? Wealthy White People, Of Course. |
| https://www.motherjones.com/kevin-drum/2020/09/the-number-of-uninsured-keeps-going-up-under-donald-trump/ | 9/15/2020 18:23 | The Number of Uninsured Keeps Going Up Under Donald Trump |
| https://www.motherjones.com/kevin-drum/2020/09/a-new-low-in-trump-tweets/ | 9/15/2020 17:10 | A New Low In  Trump Tweets |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-15-update/ | 9/16/2020 10:37 | Coronavirus Growth in Western Countries: September 15 Update |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-670/ | 9/16/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/hooray-the-2019-income-figures-are-here/ | 9/16/2020 19:37 | Hooray! The 2019 Income Figures are Here. |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-671/ | 9/17/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-16-update/ | 9/17/2020 10:29 | Coronavirus Growth in Western Countries: September 16 Update |
| https://www.motherjones.com/kevin-drum/2020/09/trump-endorses-bigger-stimulus-plan/ | 9/17/2020 13:52 | Trump Endorses Bigger Stimulus Plan |
| https://www.motherjones.com/kevin-drum/2020/09/abortion-may-be-the-sleeper-issue-of-2020/ | 9/17/2020 14:33 | Abortion May Be the Sleeper Issue of 2020 |
| https://www.motherjones.com/kevin-drum/2020/09/fact-of-the-day-china-has-conquered-covid-19/ | 9/17/2020 19:07 | Fact of the Day: China Has Conquered COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/09/friday-cat-blogging-18-september-2020/ | 9/18/2020 15:00 | Friday Cat Blogging â€" 18 September 2020 |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-17-update/ | 9/18/2020 10:46 | Coronavirus Growth in Western Countries: September 17 Update |
| https://www.motherjones.com/kevin-drum/2020/09/grinding-your-teeth-at-night-is-no-joke/ | 9/18/2020 14:10 | Grinding Your Teeth at Night Is No Joke |
| https://www.motherjones.com/kevin-drum/2020/09/forget-about-stimulus-we-need-real-assistance/ | 9/18/2020 19:00 | Forget About Stimulus. We Need Real Assistance. |
| https://www.motherjones.com/kevin-drum/2020/09/abortion-is-suddenly-the-biggest-issue-in-the-presidential-election/ | 9/18/2020 23:52 | Abortion Is Suddenly the Biggest Issue in the Presidential Election |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-18-update/ | 9/19/2020 10:38 | Coronavirus growth in Western countries: September 18 update |
| https://www.motherjones.com/kevin-drum/2020/09/lets-set-things-straight-on-that-trump-pharma-deal/ | 9/19/2020 13:43 | Let's Set Things Straight on That Trump Pharma Deal |
| https://www.motherjones.com/kevin-drum/2020/09/health-update-54/ | 9/19/2020 14:22 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-19-update/ | 9/20/2020 10:45 | Coronavirus Growth in Western Countries: September 19 Update |
| https://www.motherjones.com/kevin-drum/2020/09/moores-law-is-dead-long-live-huangs-law/ | 9/20/2020 15:30 | Moore's Law Is Dead. Long Live Huang's Law. |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-672/ | 9/21/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-20-update/ | 9/21/2020 10:47 | Coronavirus Growth in Western Countries: September 20 Update |
| https://www.motherjones.com/kevin-drum/2020/09/is-trumps-5-billion-slush-fund-from-the-tiktok-deal-for-real/ | 9/21/2020 14:13 | Is Trump's $5 Billion Slush Fund from the TikTok Deal for Real? |
| https://www.motherjones.com/kevin-drum/2020/09/no-democrats-are-not-eternally-doomed-in-the-senate/ | 9/21/2020 18:23 | No, Democrats Are Not Eternally Doomed in the Senate |
| https://www.motherjones.com/kevin-drum/2020/09/democrats-need-to-make-republicans-pay-a-price-for-filling-ginsburgs-seat/ | 9/22/2020 11:24 | Democrats Need to Make Republicans Pay a Price for Filling Ginsburg's Seat |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-673/ | 10/7/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-21-update/ | 9/22/2020 10:33 | Coronavirus Growth in Western Countries: September 21 Update |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-674/ | 9/22/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/covid-19-cases-are-surging-all-over-the-world/ | 9/22/2020 10:40 | COVID-19 Cases Are Surging All Over the World |
| https://www.motherjones.com/kevin-drum/2020/09/democrats-care-about-racism-republicans-care-about-religion/ | 9/22/2020 12:25 | Democrats Care About Racism, Republicans Care About Religion |
| https://www.motherjones.com/kevin-drum/2020/09/can-we-cut-the-supreme-court-down-to-size/ | 9/22/2020 16:22 | Can We Cut the Supreme Court Down to Size? |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-675/ | 9/23/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-22-update/ | 9/23/2020 10:47 | Coronavirus Growth in Western Countries: September 22 Update |
| https://www.motherjones.com/kevin-drum/2020/09/trumps-whites-first-campaign-strategy-is-derailing/ | 9/23/2020 13:58 | Trump's "Whites First" Campaign Strategy Is Derailing |
| https://www.motherjones.com/kevin-drum/2020/09/fact-of-the-day-democrats-and-republicans-have-appointed-the-same-number-of-judges/ | 9/23/2020 18:19 | Fact of the Day: Democrats and Republicans Have Appointed the Same Number of Judges |
| https://www.motherjones.com/kevin-drum/2020/09/trump-takes-aim-at-social-media-companies/ | 9/24/2020 12:47 | Trump Takes Aim at Social Media Companies |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-676/ | 9/24/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-23-update/ | 9/24/2020 10:28 | Coronavirus Growth in Western Countries: September 23 Update |
| https://www.motherjones.com/kevin-drum/2020/09/how-big-a-deal-is-qanon-anyway/ | 9/24/2020 13:48 | How Big a Deal Is QAnon, Anyway? |
| https://www.motherjones.com/kevin-drum/2020/09/moodys-a-democratic-election-sweep-would-be-great-for-the-economy/ | 9/24/2020 14:59 | Moody's: A Democratic Election Sweep Would Be Great for the Economy |
| https://www.motherjones.com/kevin-drum/2020/09/covid-19-cases-are-rising-especially-in-trump-country/ | 9/24/2020 18:28 | COVID-19 Cases Are Rising, Especially in Trump Country |
| https://www.motherjones.com/kevin-drum/2020/09/friday-cat-blogging-25-september-2020/ | 9/25/2020 15:00 | Friday Cat Blogging â€" 25 September 2020 |
| https://www.motherjones.com/kevin-drum/2020/09/chart-of-the-day-police-shootings-of-unarmed-people-are-down/ | 9/25/2020 13:09 | Chart of the Day: Police Shootings of Unarmed People Are Down |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-24-update/ | 9/25/2020 10:41 | Coronavirus Growth in Western Countries: September 24 Update |
| https://www.motherjones.com/kevin-drum/2020/09/we-need-to-extend-economic-aid-to-the-unemployed-immediately/ | 9/25/2020 14:41 | We Need to Extend Economic Aid to the Unemployed Immediately |
| https://www.motherjones.com/kevin-drum/2020/09/donald-trump-jr-is-recruiting-an-election-day-army/ | 9/25/2020 16:42 | Donald Trump Jr. Is Recruiting an Election Day "Army" |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-25-update/ | 9/26/2020 10:55 | Coronavirus Growth in Western Countries: September 25 Update |
| https://www.motherjones.com/kevin-drum/2020/09/the-supreme-court-fight-is-energizing-democrats-more-than-republicans/ | 9/26/2020 12:21 | The Supreme Court Fight Is Energizing Democrats More Than Republicans |
| https://www.motherjones.com/kevin-drum/2020/09/qanon-is-somewhere-between-concerning-and-hair-on-fire/ | 9/26/2020 14:06 | QAnon Is . . . Somewhere Between "Concerning" and "Hair on Fire" |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-26-update/ | 9/27/2020 11:42 | Coronavirus Growth in Western Countries: September 26 Update |
| https://www.motherjones.com/kevin-drum/2020/09/argentina-is-a-covid-19-catastrophe/ | 9/27/2020 12:46 | Argentina Is a COVID-19 Catastrophe |
| https://www.motherjones.com/kevin-drum/2020/09/donald-trump-has-been-losing-money-every-year-since-2012/ | 9/27/2020 21:48 | Donald Trump Has Been Losing Money Every Year Since 2012 |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-677/ | 9/28/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-27-update/ | 9/28/2020 10:39 | Coronavirus Growth in Western Countries: September 27 Update |
| https://www.motherjones.com/kevin-drum/2020/09/cdc-director-says-trump-advisor-is-wrong-about-everything/ | 9/28/2020 12:36 | CDC Director Says Trump Adviser Is Wrong About Everything |
| https://www.motherjones.com/kevin-drum/2020/09/fact-of-the-day-crime-is-still-falling-in-the-united-states/ | 9/28/2020 13:50 | Fact of the Day: Crime Is Still Falling in the United States |
| https://www.motherjones.com/kevin-drum/2020/09/where-is-vaccine-skepticism-coming-from/ | 9/29/2020 14:34 | Where Is Vaccine Skepticism Coming From? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/09/why-is-donald-trump-deliberately-losing-money/ | 9/29/2020 12:50 | Why Is Donald Trump Deliberately Losing Money? |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-678/ | 9/29/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-28-update/ | 9/29/2020 10:24 | Coronavirus Growth in Western Countries: September 28 Update |
| https://www.motherjones.com/kevin-drum/2020/09/chart-of-the-day-hate-is-a-big-seller-on-fox-news/ | 9/29/2020 11:43 | Chart of the Day: "Hate" Is a Big Seller on Fox News |
| https://www.motherjones.com/kevin-drum/2020/09/innovation-is-the-key-to-growth-so-how-do-we-get-more-of-it/ | 9/29/2020 18:03 | Innovation Is the Key to Growth. So How Do We Get More of It? |
| https://www.motherjones.com/kevin-drum/2020/09/a-fresh-smear-of-hillary-clinton-just-in-time-for-the-debate/ | 9/29/2020 19:15 | A Fresh Smear of Hillary Clintonâ€"Just in Time for the Debate! |
| https://www.motherjones.com/kevin-drum/2020/09/liveblogging-the-first-trump-biden-debate/ | 9/29/2020 20:54 | Liveblogging the First Trump-Biden Debate |
| https://www.motherjones.com/kevin-drum/2020/09/lunchtime-photo-679/ | 9/30/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/09/coronavirus-growth-in-western-countries-september-29-update/ | 9/30/2020 10:36 | Coronavirus Growth in Western Countries: September 29 Update |
| https://www.motherjones.com/kevin-drum/2020/09/proud-boys-and-craven-republicans-stand-by-trump/ | 9/30/2020 12:11 | Proud Boysâ€"and Craven Republicansâ€"Stand By Trump |
| https://www.motherjones.com/kevin-drum/2020/09/president-trump-still-hasnt-denounced-the-proud-boys/ | 9/30/2020 19:21 | President Trump Still Hasn't Denounced the Proud Boys |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-680/ | 10/1/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-september-30-update/ | 10/1/2020 10:44 | Coronavirus Growth in Western Countries: September 30 Update |
| https://www.motherjones.com/kevin-drum/2020/10/personal-income-fell-again-in-august/ | 10/1/2020 12:09 | Personal Income Fell Again in August |
| https://www.motherjones.com/kevin-drum/2020/10/no-debt-is-not-at-scary-levels-right-now/ | 10/1/2020 15:24 | No, Debt Is Not at Scary Levels Right Now |
| https://www.motherjones.com/kevin-drum/2020/10/friday-cat-blogging-2-october-2020/ | 10/2/2020 15:00 | Friday Cat Blogging â€" 2 October 2020 |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-1-update/ | 10/2/2020 10:51 | Coronavirus Growth in Western Countries: October 1 Update |
| https://www.motherjones.com/kevin-drum/2020/10/president-trump-has-contracted-covid-19/ | 10/2/2020 1:37 | President Trump Has Contracted COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/10/chart-of-the-day-net-new-jobs-in-september-3/ | 10/2/2020 11:23 | Chart of the Day: Net New Jobs in September |
| https://www.motherjones.com/kevin-drum/2020/10/black-white-men-women-a-deeper-look-at-the-employment-numbers/ | 10/2/2020 13:15 | Black, White, Men, Women: A Deeper Look at the Employment Numbers |
| https://www.motherjones.com/kevin-drum/2020/10/the-real-problem-with-trump-and-masks/ | 10/2/2020 14:58 | The Real Problem With Trump and Masks |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-2-update/ | 10/3/2020 12:14 | Coronavirus Growth in Western Countries: October 2 Update |
| https://www.motherjones.com/kevin-drum/2020/10/is-it-finally-time-for-republicans-to-cut-the-crap/ | 10/3/2020 12:32 | Is It Finally Time for Republicans to Cut the Crap? |
| https://www.motherjones.com/kevin-drum/2020/10/covid-19-exposes-trumps-sociopathic-side-like-nothing-before-it/ | 10/3/2020 17:51 | COVID-19 Exposes Trump's Sociopathic Side Like Nothing Before It |
| https://www.motherjones.com/kevin-drum/2020/10/a-short-guide-to-californias-2020-ballot-initiatives/ | 10/6/2020 16:00 | A Short Guide to California's 2020 Ballot Initiatives |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-3-update/ | 10/4/2020 10:37 | Coronavirus Growth in Western Countries: October 3 Update |
| https://www.motherjones.com/kevin-drum/2020/10/its-lies-all-the-way-down/ | 10/4/2020 15:14 | It's Lies All the Way Down |
| https://www.motherjones.com/kevin-drum/2020/10/a-quickie-comment-on-dexamethasone/ | 10/4/2020 14:36 | A Quickie Comment on Dexamethasone |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-681/ | 10/5/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-4-update/ | 10/5/2020 10:45 | Coronavirus Growth in Western Countries: October 4 Update |
| https://www.motherjones.com/kevin-drum/2020/10/latest-polls-give-biden-89-percent-chance-of-winning/ | 10/5/2020 11:26 | Latest Polls Give Biden 89 Percent Chance of Winning |
| https://www.motherjones.com/kevin-drum/2020/10/white-house-press-secretary-tests-positive-for-covid-19/ | 10/5/2020 12:11 | White House Press Secretary Tests Positive for COVID-19 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-682/ | 10/6/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-5-update/ | 10/6/2020 10:32 | Coronavirus Growth in Western Countries: October 5 Update |
| https://www.motherjones.com/kevin-drum/2020/10/everyone-wants-more-spending-except-mitch-mcconnell/ | 10/6/2020 11:54 | Everyone Wants More Spending Except Mitch McConnell |
| https://www.motherjones.com/kevin-drum/2020/10/bad-news-the-positive-share-of-covid-19-tests-has-passed-5-percent-in-the-united-states/ | 10/6/2020 13:40 | Bad News: The Positive Share of COVID-19 Tests Has Passed 5 Percent in the United States |
| https://www.motherjones.com/kevin-drum/2020/10/the-trade-deficit-is-up-but-its-not-donald-trumps-fault/ | 10/6/2020 14:43 | The Trade Deficit Is Up, But It's Not Donald Trump's Fault |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-6-update/ | 10/7/2020 10:43 | Coronavirus Growth in Western Countries: October 6 Update |
| https://www.motherjones.com/kevin-drum/2020/10/biden-continues-to-widen-his-lead-over-trump/ | 10/7/2020 16:04 | Biden Continues to Widen His Lead Over Trump |
| https://www.motherjones.com/kevin-drum/2020/10/liveblogging-the-vice-presidential-debate/ | 10/7/2020 20:55 | Liveblogging the Vice Presidential Debate |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-683/ | 10/8/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-7-update/ | 10/8/2020 10:48 | Coronavirus Growth in Western Countries: October 7 Update |
| https://www.motherjones.com/kevin-drum/2020/10/conservative-men-are-clueless-about-pence/ | 10/8/2020 2:08 | Conservative Men Are Clueless About Pence |
| https://www.motherjones.com/kevin-drum/2020/10/nearly-a-million-people-went-on-unemployment-this-week-republicans-dont-care/ | 10/8/2020 11:07 | Nearly a Million People Went on Unemployment This Week. Republicans Don't Care. |
| https://www.motherjones.com/kevin-drum/2020/10/donald-trump-infected-and-angry-rambles-on-tv-like-a-madman/ | 10/8/2020 12:12 | Donald Trump, Infected and Angry, Rambles on TV Like a Madman |
| https://www.motherjones.com/kevin-drum/2020/10/quote-of-the-day-nobody-wants-to-set-foot-in-the-white-house-including-mitch-mcconnell/ | 10/8/2020 15:51 | Quote of the Day: Nobody Wants to Set Foot in the White House, Including Mitch McConnell |
| https://www.motherjones.com/kevin-drum/2020/10/friday-cat-blogging-9-october-2020/ | 10/9/2020 12:00 | Friday Cat Blogging â€" 9 October 2020 |
| https://www.motherjones.com/kevin-drum/2020/10/the-superspreader-in-chief-a-timeline/ | 10/9/2020 11:00 | The Superspreader in Chief: A Timeline |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-8-update/ | 10/9/2020 10:36 | Coronavirus Growth in Western Countries: October 8 Update |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-9-update/ | 10/10/2020 10:48 | Coronavirus Growth in Western Countries: October 9 Update |
| https://www.motherjones.com/kevin-drum/2020/10/trump-and-pelosi-are-very-close-to-a-stimulus-deal/ | 10/10/2020 11:49 | Trump and Pelosi Are Very Close to a Stimulus Deal |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-10-update/ | 10/11/2020 10:30 | Coronavirus Growth in Western Countries: October 10 Update |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-684/ | 10/12/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-11-update/ | 10/12/2020 11:00 | Coronavirus Growth in Western Countries: October 11 Update |
| https://www.motherjones.com/kevin-drum/2020/10/headline-of-the-day/ | 10/12/2020 11:27 | Headline of the Day |
| https://www.motherjones.com/kevin-drum/2020/10/a-lot-of-people-are-being-misled-about-amy-coney-barrett/ | 10/12/2020 18:25 | A Lot of People Are Being Misled About Amy Coney Barrett |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-685/ | 10/13/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-12-update/ | 10/13/2020 10:41 | Coronavirus Growth in Western Countries: October 12 Update |
| https://www.motherjones.com/kevin-drum/2020/10/a-marxist-explains-why-the-middle-20-percent-is-so-important/ | 10/13/2020 12:20 | A Marxist Explains Why the Middle 20 Percent Is So Important |
| https://www.motherjones.com/kevin-drum/2020/10/its-time-to-pass-a-coronavirus-bill-lets-get-on-with-it/ | 10/13/2020 12:45 | It's Time to Pass a Coronavirus Bill. Let's Get On With It. |
| https://www.motherjones.com/kevin-drum/2020/10/congratulations-nba/ | 10/13/2020 16:01 | Congratulations, NBA |
| https://www.motherjones.com/kevin-drum/2020/10/bill-barr-buries-report-that-exonerates-obama/ | 10/14/2020 0:20 | Bill Barr Buries Report That Exonerates Obama |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-686/ | 10/14/2020 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-13-update/ | 10/14/2020 10:43 | Coronavirus Growth in Western Countries: October 13 Update |
| https://www.motherjones.com/kevin-drum/2020/10/bidens-tax-plan-does-exactly-what-biden-says-it-does/ | 10/14/2020 12:14 | Biden's Tax Plan Does Exactly What Biden Says It Does |
| https://www.motherjones.com/kevin-drum/2020/10/no-need-to-worry-about-goldman-sachs-during-the-pandemic/ | 10/14/2020 13:32 | No Need to Worry About Goldman Sachs During the Pandemic |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-687/ | 10/15/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-14-update/ | 10/15/2020 10:29 | Coronavirus Growth in Western Countries: October 14 Update |
| https://www.motherjones.com/kevin-drum/2020/10/poverty-is-rising-it-will-keep-rising-unless-congress-acts/ | 10/15/2020 12:19 | Poverty Is Rising. It Will Keep Rising Unless Congress Acts. |
| https://www.motherjones.com/kevin-drum/2020/10/friday-cat-blogging-16-october-2020/ | 10/16/2020 15:00 | Friday Cat Blogging â€" 16 October 2020 |
| https://www.motherjones.com/kevin-drum/2020/10/is-rudy-giuliani-a-russian-pawn/ | 10/16/2020 9:08 | Is Rudy Giuliani a Russian Pawn? |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-15-update/ | 10/16/2020 10:42 | Coronavirus Growth in Western Countries: October 15 Update |
| https://www.motherjones.com/kevin-drum/2020/10/retail-spending-is-up-but-not-for-everyone/ | 10/16/2020 11:11 | Retail Spending Is Up, But Not For Everyone |
| https://www.motherjones.com/kevin-drum/2020/10/yesterdays-mystery-solved/ | 10/17/2020 12:00 | Yesterday's Mystery . . . Solved! |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-16-update/ | 10/17/2020 10:38 | Coronavirus Growth in Western Countries: October 16 Update |
| https://www.motherjones.com/kevin-drum/2020/10/fun-with-old-panoramic-photos/ | 10/17/2020 14:23 | Fun With Old Panoramic Photos |
| https://www.motherjones.com/kevin-drum/2020/10/people-in-the-suburbs-dont-care-about-making-them-walkable/ | 10/21/2020 16:51 | People in the Suburbs Don't Care About Making Them Walkable |
| https://www.motherjones.com/kevin-drum/2020/10/giuliani-media-is-ignoring-hunter-biden-laptop-story-because-of-george-soros/ | 10/17/2020 14:13 | Giuliani: Media Is Ignoring Hunter Biden Laptop Story Because of George Soros |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-17-update/ | 10/18/2020 10:48 | Coronavirus Growth in Western Countries: October 17 Update |
| https://www.motherjones.com/kevin-drum/2020/10/happy-birthday-to-me-2/ | 10/19/2020 11:00 | Happy Birthday to Me |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-688/ | 10/19/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-18-update/ | 10/19/2020 10:33 | Coronavirus Growth in Western Countries: October 18 Update |
| https://www.motherjones.com/kevin-drum/2020/10/two-weeks-to-go/ | 10/19/2020 12:09 | Two Weeks To Go . . . |
| https://www.motherjones.com/kevin-drum/2020/10/covid-19-deaths-may-be-about-to-rise/ | 10/19/2020 14:19 | COVID-19 Deaths May Be About to Rise |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-689/ | 10/20/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-19-update/ | 10/20/2020 10:42 | Coronavirus Growth in Western Countries: October 19 Update |
| https://www.motherjones.com/kevin-drum/2020/10/freaking-out-about-the-election-ive-got-some-advice-for-you/ | 10/20/2020 12:11 | Freaking Out About the Election? I've Got Some Advice for You. |
| https://www.motherjones.com/kevin-drum/2020/10/what-the-hell-is-going-on-with-our-diplomats/ | 10/20/2020 12:53 | What the Hell Is Going On With Our Diplomats? |
| https://www.motherjones.com/kevin-drum/2020/10/democracy-is-alive-and-well-in-america-without-court-packing-or-new-states/ | 10/23/2020 13:30 | Democracy Is Alive and Well in Americaâ€"Without Court Packing or New States |
| https://www.motherjones.com/kevin-drum/2020/10/help-us-fight-back-against-facebooks-conservative-bias/ | 10/21/2020 11:49 | Help Us Fight Back Against Facebook's Conservative Bias |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-690/ | 10/21/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-20-update/ | 10/21/2020 10:20 | Coronavirus Growth in Western Countries: October 20 Update |
| https://www.motherjones.com/kevin-drum/2020/10/health-update-55/ | 10/21/2020 13:44 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/10/democrats-should-just-say-it-biden-is-about-to-trounce-trump/ | 10/21/2020 15:01 | Democrats Should Just Say It: Biden Is Probably About to Trounce Trump |
| https://www.motherjones.com/kevin-drum/2020/10/report-trump-wants-to-fire-fbi-director-for-not-breaking-the-rules-enough/ | 10/22/2020 0:07 | Report: Trump Wants to Fire FBI Director For Not Breaking the Rules Enough |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-691/ | 10/22/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-21-update/ | 10/22/2020 10:43 | Coronavirus Growth in Western Countries: October 21 Update |
| https://www.motherjones.com/kevin-drum/2020/10/your-questions-about-tonights-debate-answered/ | 10/22/2020 12:01 | Your Questions About Tonight's Debate Answered |
| https://www.motherjones.com/kevin-drum/2020/10/everyone-is-tired-of-donald-trump/ | 10/22/2020 14:47 | Everyone Is Tired of Donald Trump |
| https://www.motherjones.com/kevin-drum/2020/10/the-facebook-news-is-even-worse-than-we-thought/ | 10/22/2020 18:35 | The Facebook News Is Even Worse Than We Thought |
| https://www.motherjones.com/kevin-drum/2020/10/liveblogging-the-final-presidential-debate/ | 10/22/2020 21:16 | Liveblogging the Final Presidential Debate |
| https://www.motherjones.com/kevin-drum/2020/10/friday-cat-blogging-23-october-2020/ | 10/23/2020 15:00 | Friday Cat Blogging â€" 23 October 2020 |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-22-update/ | 10/23/2020 10:33 | Coronavirus Growth in Western Countries: October 22 Update |
| https://www.motherjones.com/kevin-drum/2020/10/say-it-again-with-gusto-democrats-are-better-for-the-economy-than-republicans/ | 10/23/2020 12:28 | Say It Again With Gusto: Democrats Are Better For the Economy Than Republicans |
| https://www.motherjones.com/kevin-drum/2020/10/are-black-homeowners-suffering-from-slow-price-growth/ | 10/23/2020 19:37 | Are Black Homeowners Suffering From Slow Price Growth? |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-23-update/ | 10/24/2020 10:44 | Coronavirus Growth in Western Countries: October 23 Update |
| https://www.motherjones.com/kevin-drum/2020/10/some-notes-on-democracy/ | 10/24/2020 14:45 | Some Notes on Democracy |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-24-update/ | 10/25/2020 11:24 | Coronavirus Growth in Western Countries: October 24 Update |
| https://www.motherjones.com/kevin-drum/2020/10/meadows-weve-given-up-on-the-pandemic/ | 10/25/2020 16:58 | Meadows: We've Given Up On the Pandemic |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-692/ | 10/26/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-25-update/ | 10/26/2020 13:17 | Coronavirus Growth in Western Countries: October 25 Update |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-phote/ | 10/27/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/are-voting-laws-not-subject-to-judicial-review/ | 10/27/2020 1:07 | Are Voting Laws Not Subject to Judicial Review? |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-26-update/ | 10/27/2020 10:40 | Coronavirus Growth in Western Countries: October 26 Update |
| https://www.motherjones.com/kevin-drum/2020/10/with-a-week-to-go-its-looking-like-a-landslide/ | 10/27/2020 12:28 | With a Week to Go, It's Looking Like a Landslide |
| https://www.motherjones.com/kevin-drum/2020/10/loser-ceos-can-never-truly-lose-pandemic-edition/ | 10/27/2020 13:47 | Loser CEOs Can Never Truly Lose, Pandemic Edition |
| https://www.motherjones.com/kevin-drum/2020/10/donald-trump-doesnt-have-a-gender-problem-he-has-two-gender-problems/ | 10/27/2020 16:42 | Donald Trump Doesn't Have a Gender Problem. He Has Two Gender Problems. |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-693/ | 10/28/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-27-update/ | 10/28/2020 10:37 | Coronavirus Growth in Western Countries: October 27 Update |
| https://www.motherjones.com/kevin-drum/2020/10/lunchtime-photo-694/ | 10/29/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-28-update/ | 10/29/2020 10:52 | Coronavirus Growth in Western Countries: October 28 Update |
| https://www.motherjones.com/kevin-drum/2020/10/a-quick-note-about-gdp/ | 10/29/2020 1:24 | A Quick Note About GDP |
| https://www.motherjones.com/kevin-drum/2020/10/chart-of-the-day-gdp-growth-in-q3-3/ | 10/29/2020 10:29 | Chart of the Day: GDP Growth in Q3 |
| https://www.motherjones.com/kevin-drum/2020/10/public-trust-is-key-to-a-covid-19-vaccine-lets-not-blow-it/ | 10/29/2020 13:35 | Public Trust Is Key to a COVID-19 Vaccine. Let's Not Blow It. |
| https://www.motherjones.com/kevin-drum/2020/10/heres-what-they-think-of-donald-trump-in-lordstown/ | 10/29/2020 18:15 | Here's What They Think of Donald Trump in Lordstown |
| https://www.motherjones.com/kevin-drum/2020/10/friday-cat-blogging-30-october-2020/ | 10/30/2020 15:00 | Friday Cat Blogging â€" 30 October 2020 |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-29-update/ | 10/30/2020 10:33 | Coronavirus Growth in Western Countries: October 29 Update |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/kevin-drum/2020/10/coronavirus-growth-in-western-countries-october-30-update/ | 10/31/2020 10:41 | Coronavirus Growth in Western Countries: October 30 Update |
| https://www.motherjones.com/kevin-drum/2020/10/final-fundraising-beg/ | 10/31/2020 11:01 | Final Fundraising Beg |
| https://www.motherjones.com/kevin-drum/2020/10/the-media-has-not-ignored-the-hunter-biden-story/ | 10/31/2020 15:04 | The Media Has Not Ignored the Hunter Biden Story |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-october-31-update/ | 11/1/2020 10:52 | Coronavirus Growth in Western Countries: October 31 Update |
| https://www.motherjones.com/kevin-drum/2020/11/tom-toles-nails-it/ | 11/1/2020 15:12 | Tom Toles Nails It |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-695/ | 11/2/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-1-update/ | 11/2/2020 10:47 | Coronavirus Growth in Western Countries: November 1 Update |
| https://www.motherjones.com/kevin-drum/2020/11/my-predictions-for-tomorrow/ | 11/2/2020 11:20 | My Predictions for Tomorrow |
| https://www.motherjones.com/kevin-drum/2020/11/whos-afraid-of-joe-biden-fox-news/ | 11/2/2020 14:19 | Who's Afraid of Joe Biden? Fox News. |
| https://www.motherjones.com/kevin-drum/2020/11/pennsylvania-is-biden-country-this-year/ | 11/2/2020 13:22 | Pennsylvania Is Biden Country This Year |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-696/ | 11/3/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/der-tag-2/ | 11/3/2020 0:49 | Der Tag |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-2-update/ | 11/3/2020 10:34 | Coronavirus Growth in Western Countries: November 2 Update |
| https://www.motherjones.com/kevin-drum/2020/11/no-your-mail-in-ballot-isnt-being-tossed-in-the-trash/ | 11/3/2020 10:48 | No, Your Mail-In Ballot Isn't Being Tossed in the Trash |
| https://www.motherjones.com/kevin-drum/2020/11/how-the-rich-get-away-with-it/ | 11/3/2020 16:22 | How the Rich Get Away With It |
| https://www.motherjones.com/kevin-drum/2020/11/smooth-sailing-so-far/ | 11/3/2020 17:28 | Smooth Sailing So Far |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-3-update/ | 11/4/2020 10:33 | Coronavirus Growth in Western Countries: November 3 Update |
| https://www.motherjones.com/kevin-drum/2020/11/still-waiting/ | 11/4/2020 1:18 | Still Waiting . . . |
| https://www.motherjones.com/kevin-drum/2020/11/biden-will-win-but/ | 11/4/2020 10:29 | Biden Will Win, But . . . |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-697/ | 11/4/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/is-the-era-of-polling-over/ | 11/4/2020 19:41 | Is the Era of Polling Over? |
| https://www.motherjones.com/kevin-drum/2020/11/liberals-have-some-soul-searching-to-do/ | 11/5/2020 0:18 | Liberals Have Some Soul-Searching to Do |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-4-update/ | 11/5/2020 10:13 | Coronavirus Growth in Western Countries: November 4 Update |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-698/ | 11/5/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/friday-cat-blogging-6-november-2020/ | 11/6/2020 15:00 | Friday Cat Blogging â€" 6 November 2020 |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-5-update/ | 11/6/2020 10:59 | Coronavirus Growth in Western Countries: November 5 Update |
| https://www.motherjones.com/kevin-drum/2020/11/trump-dont-expect-a-concession/ | 11/6/2020 11:07 | Trump: Don't Expect a Concession |
| https://www.motherjones.com/kevin-drum/2020/11/chart-of-the-day-net-new-jobs-in-october-4/ | 11/6/2020 12:02 | Chart of the Day: Net New Jobs in October |
| https://www.motherjones.com/kevin-drum/2020/11/rejoice-donald-trump-will-soon-be-gone/ | 11/6/2020 12:13 | Rejoice! Donald Trump Might Soon Be Gone. |
| https://www.motherjones.com/kevin-drum/2020/11/america-is-still-a-conservative-country/ | 11/6/2020 13:49 | America Is (Still) a Conservative Country |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-6-update/ | 11/7/2020 10:26 | Coronavirus Growth in Western Countries: November 6 Update |
| https://www.motherjones.com/kevin-drum/2020/11/joe-biden-is-president-elect/ | 11/7/2020 11:26 | Joe Biden Is President-Elect |
| https://www.motherjones.com/kevin-drum/2020/11/the-future-of-donald-trump-a-quiz/ | 11/7/2020 18:00 | The Future of Donald Trump: A Survey |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-7-update/ | 11/8/2020 10:45 | Coronavirus Growth in Western Countries: November 7 Update |
| https://www.motherjones.com/kevin-drum/2020/11/survey-says-trump-will-start-a-tv-network/ | 11/8/2020 11:53 | Survey Says: Trump Will Start a TV Network |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-699/ | 11/9/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/chart-of-the-day-how-much-do-you-hate-the-other-party/ | 11/9/2020 11:40 | Chart of the Day: How Much Do You Hate the Other Party? |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-8-update/ | 11/9/2020 10:39 | Coronavirus Growth in Western Countries: November 8 Update |
| https://www.motherjones.com/kevin-drum/2020/11/trump-refuses-to-authorize-biden-transition-planning/ | 11/9/2020 12:18 | Trump Refuses to Authorize Biden Transition Planning |
| https://www.motherjones.com/kevin-drum/2020/11/the-next-two-years-will-be-all-about-a-stolen-election/ | 11/9/2020 19:02 | The Next Two Years Will Be All About a Stolen Election |
| https://www.motherjones.com/kevin-drum/2020/11/the-republican-party-needs-to-be-razed-and-the-ground-salted-behind-it/ | 11/10/2020 11:32 | The Republican Party Needs To Be Razed and the Earth Salted Behind It |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-700/ | 11/10/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-9-update/ | 11/10/2020 10:40 | Coronavirus Growth in Western Countries: November 9 Update |
| https://www.motherjones.com/kevin-drum/2020/11/joe-biden-won-but-trumpism-didnt-lose/ | 11/10/2020 15:56 | Joe Biden Won. But Trumpism Didn't Lose. |
| https://www.motherjones.com/kevin-drum/2020/11/quote-of-the-day-huh/ | 11/10/2020 16:53 | Quote of the Day: Huh? |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-701/ | 11/11/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/its-not-a-coup-yet/ | 11/11/2020 0:41 | It's Not a Coup. Not Yet, Anyway. |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-10-update/ | 11/11/2020 10:28 | Coronavirus Growth in Western Countries: November 10 Update |
| https://www.motherjones.com/kevin-drum/2020/11/todays-republican-party-explained-in-one-picture/ | 11/11/2020 11:24 | Today's Republican Party Explained In One Picture |
| https://www.motherjones.com/kevin-drum/2020/11/down-with-geometry/ | 11/11/2020 14:10 | Down With Geometry! |
| https://www.motherjones.com/kevin-drum/2020/11/flying-cars-are-finally-here/ | 11/12/2020 0:07 | Flying Cars Are Finally Here* |
| https://www.motherjones.com/kevin-drum/2020/11/our-american-gerontocracy/ | 11/12/2020 0:20 | Our American Gerontocracy |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-702/ | 11/12/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-11-update/ | 11/12/2020 10:44 | Coronavirus Growth in Western Countries: November 11 Update |
| https://www.motherjones.com/kevin-drum/2020/11/heres-why-donald-trump-will-never-give-up/ | 11/12/2020 13:32 | Here's Why Donald Trump Will Never Give Up |
| https://www.motherjones.com/kevin-drum/2020/11/inflation-remains-subdued-in-october/ | 11/12/2020 12:28 | Inflation Remains Subdued in October |
| https://www.motherjones.com/kevin-drum/2020/11/republican-party-reform-is-dead-for-at-least-a-decade/ | 11/12/2020 17:12 | Republican Party Reform Is Probably Dead For At Least a Decade |
| https://www.motherjones.com/kevin-drum/2020/11/friday-cat-blogging-13-november-2020/ | 11/13/2020 15:00 | Friday Cat Blogging â€" 13 November 2020 |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-12-update/ | 11/13/2020 10:37 | Coronavirus Growth in Western Countries: November 12 Update |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-13-update/ | 11/14/2020 10:34 | Coronavirus Growth in Western Countries: November 13 Update |
| https://www.motherjones.com/kevin-drum/2020/11/weirdo-camera-accessories-are-surprisingly-useful/ | 11/14/2020 13:01 | Weirdo Camera Accessories Can Be Surprisingly Useful |
| https://www.motherjones.com/kevin-drum/2020/11/heres-the-covid-19-bad-news-in-four-easy-charts/ | 11/14/2020 15:35 | Here's the COVID-19 Bad News In Four Easy Charts |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-14-update/ | 11/15/2020 10:22 | Coronavirus Growth in Western Countries: November 14 Update |
| https://www.motherjones.com/kevin-drum/2020/11/judge-chad-wolf-is-a-fake-secretary-of-homeland-security/ | 11/15/2020 12:46 | Judge: Chad Wolf Is a Fake Secretary of Homeland Security |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-703/ | 11/16/2020 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-15-update/ | 11/16/2020 10:36 | Coronavirus Growth in Western Countries: November 15 Update |
| https://www.motherjones.com/kevin-drum/2020/11/is-melatonin-a-covid-19-wonder-drug/ | 11/16/2020 18:02 | Does Melatonin Offer Promise In Treating COVID? |
| https://www.motherjones.com/kevin-drum/2020/11/race-for-biggest-asshole-of-2020-is-heating-up/ | 11/16/2020 18:18 | Race For Biggest Asshole of 2020 Is Heating Up |
| https://www.motherjones.com/kevin-drum/2020/11/health-update-56/ | 11/16/2020 22:23 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-704/ | 11/17/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-16-update/ | 11/17/2020 10:41 | Coronavirus Growth in Western Countries: November 16 Update |
| https://www.motherjones.com/kevin-drum/2020/11/californias-ballot-initiatives-were-a-debacle-for-me/ | 11/17/2020 13:43 | California's Ballot Initiatives Were a Debacle for Me |
| https://www.motherjones.com/kevin-drum/2020/11/no-retail-sales-growth-didnt-slow-because-of-coronavirus-cases/ | 11/17/2020 11:42 | No, Retail Sales Growth Didn't Slow Because of Coronavirus Cases |
| https://www.motherjones.com/kevin-drum/2020/11/is-the-substack-revolution-here-to-stay/ | 11/17/2020 18:20 | Is the Substack Revolution Here to Stay? |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-705/ | 11/18/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/a-wee-little-republican-story/ | 11/18/2020 0:17 | A Wee Little Republican Story |
| https://www.motherjones.com/kevin-drum/2020/11/facebook-fuels-toxic-content-but-fox-news-is-still-the-superspreader/ | 11/21/2020 12:25 | Facebook Fuels Toxic Content, But Fox News Is Still the Superspreader |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-17-update/ | 11/18/2020 10:30 | Coronavirus Growth in Western Countries: November 17 Update |
| https://www.motherjones.com/kevin-drum/2020/11/three-cheers-for-leaving-afghanistan-no-matter-who-does-it/ | 11/18/2020 12:49 | Three Cheers for Leaving Afghanistan, No Matter Who Does It |
| https://www.motherjones.com/kevin-drum/2020/11/the-great-unmixing-deserves-your-attention/ | 11/18/2020 23:55 | The Great Unmixing Deserves Your Attention |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-706/ | 11/19/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-18-update/ | 11/19/2020 10:47 | Coronavirus Growth in Western Countries: November 18 Update |
| https://www.motherjones.com/kevin-drum/2020/11/california-discovers-26-billion-under-the-sofa-cushions/ | 11/19/2020 12:02 | California Discovers $26 Billion Under the Sofa Cushions |
| https://www.motherjones.com/kevin-drum/2020/11/chart-of-the-day-covid-19-in-europe-and-the-united-states/ | 11/19/2020 12:28 | Chart of the Day: COVID-19 in Europe and the United States |
| https://www.motherjones.com/kevin-drum/2020/11/its-time-for-republican-leaders-to-finally-step-up/ | 11/19/2020 14:36 | It's Time for Republican Leaders to Finally Step Up |
| https://www.motherjones.com/kevin-drum/2020/11/friday-cat-blogging-20-november-2020/ | 11/20/2020 15:00 | Friday Cat Blogging â€" 20 November 2020 |
| https://www.motherjones.com/kevin-drum/2020/11/heres-how-the-us-is-doing-on-covid-19/ | 11/20/2020 11:15 | Here's How the US Is Doing on COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-19-update/ | 11/20/2020 10:34 | Coronavirus Growth in Western Countries: November 19 Update |
| https://www.motherjones.com/kevin-drum/2020/11/two-theories-explain-covid-19-racial-disparities-which-is-right/ | 11/21/2020 15:03 | Two Theories Explain COVID-19 Racial Disparities. Which Is Right? |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-20-update/ | 11/21/2020 10:48 | Coronavirus Growth in Western Countries: November 20 Update |
| https://www.motherjones.com/kevin-drum/2020/11/how-many-republicans-think-gop-legislatures-should-overturn-election-results/ | 11/21/2020 13:34 | How Many Republicans Think GOP Legislatures Should Overturn Election Results? |
| https://www.motherjones.com/kevin-drum/2020/11/let-us-now-praise-donald-trump/ | 11/21/2020 13:41 | Let Us Now Praise Donald Trump |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-21-update/ | 11/22/2020 10:51 | Coronavirus Growth in Western Countries: November 21 Update |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-707/ | 11/23/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/operation-warp-speed-a-timeline/ | 11/23/2020 11:41 | Operation Warp Speed: A Timeline |
| https://www.motherjones.com/kevin-drum/2020/11/inflation-is-always-and-everywhere-just-around-the-corner/ | 11/23/2020 0:29 | Inflation Is Always and Everywhere Just Around the Corner |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-22-update/ | 11/23/2020 10:42 | Coronavirus Growth in Western Countries: November 22 Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/11/two-cheers-for-the-return-of-earmarks/ | 11/23/2020 13:03 | Two Cheers For the Return of Earmarks? |
| https://www.motherjones.com/kevin-drum/2020/11/how-progressive-will-joe-bidens-administration-be/ | 11/23/2020 18:32 | How Progressive Will Joe Biden's Administration Be? |
| https://www.motherjones.com/kevin-drum/2020/11/health-update-57/ | 11/23/2020 23:50 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-708/ | 11/24/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/china-has-ended-poverty/ | 11/24/2020 0:16 | China Has Ended Poverty |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-23-update/ | 11/24/2020 10:33 | Coronavirus Growth in Western Countries: November 23 Update |
| https://www.motherjones.com/kevin-drum/2020/11/david-dinkins-was-a-political-victim-of-new-york-city-crime/ | 11/24/2020 13:19 | David Dinkins Was a Political Victim of New York City Crime |
| https://www.motherjones.com/kevin-drum/2020/11/election-law-ended-up-in-a-pretty-good-place-in-2020/ | 11/24/2020 15:28 | Election Law Ended Up In a Pretty Good Place in 2020 |
| https://www.motherjones.com/kevin-drum/2020/11/today-marked-yet-another-stock-market-record-you-should-ignore/ | 11/24/2020 18:55 | Today Marked Yet Another Stock Market "Record" You Should Ignore |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-709/ | 11/25/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-24-update/ | 11/25/2020 10:50 | Coronavirus Growth in Western Countries: November 24 Update |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-25-update/ | 11/26/2020 10:48 | Coronavirus Growth in Western Countries: November 25 Update |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-710/ | 11/26/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/friday-cat-blogging-27-november-2020/ | 11/27/2020 12:00 | Friday Cat Blogging â€" 27 November 2020 |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-26-update/ | 11/27/2020 10:22 | Coronavirus Growth in Western Countries: November 26 Update |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-27-update/ | 11/28/2020 10:36 | Coronavirus Growth in Western Countries: November 27 Update |
| https://www.motherjones.com/kevin-drum/2020/11/hooray-a-cat-in-the-white-house/ | 11/28/2020 12:57 | Hooray! A Cat in the White House. |
| https://www.motherjones.com/kevin-drum/2020/11/please-stop-looking-at-exit-polls/ | 11/29/2020 0:44 | Please Stop Looking at Exit Polls |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-28-update/ | 11/29/2020 10:41 | Coronavirus Growth in Western Countries: November 28 Update |
| https://www.motherjones.com/kevin-drum/2020/11/lunchtime-photo-711/ | 11/30/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/11/coronavirus-growth-in-western-countries-november-29-update/ | 11/30/2020 10:35 | Coronavirus Growth in Western Countries: November 29 Update |
| https://www.motherjones.com/kevin-drum/2020/11/the-omb-is-more-important-than-you-think/ | 11/30/2020 11:57 | The OMB Is More Important Than You Think |
| https://www.motherjones.com/kevin-drum/2020/11/three-random-thoughts/ | 11/30/2020 20:00 | Three Random Thoughts |
| https://www.motherjones.com/kevin-drum/2020/11/how-i-stopped-being-a-curmudgeon-about-giving-tuesday/ | 12/1/2020 13:00 | How Did This Giving Tuesday Thing Get Started? |
| https://www.motherjones.com/kevin-drum/2020/12/heres-what-id-do-if-i-could-wave-a-magic-wand-with-progressive-policies/ | 12/1/2020 16:42 | Here's What I'd Do if I Could Wave a Magic Wand With Progressive Policies |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-november-30-update/ | 12/1/2020 10:43 | Coronavirus Growth in Western Countries: November 30 Update |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-712/ | 12/1/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/donald-trump-has-raised-over-100-million-for-his-personal-use/ | 12/1/2020 12:23 | Trump's Crusade to Reverse the Election Is Just Another Big Con Job |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-1-update/ | 12/2/2020 12:47 | Coronavirus Growth in Western Countries: December 1 Update |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-713/ | 12/2/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/heres-why-recovery-from-the-pandemic-recession-should-be-pretty-strong/ | 12/3/2020 12:13 | Here's Why Recovery From the Pandemic Recession Should Be Pretty Strong |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-714/ | 12/3/2020 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-2-update/ | 12/3/2020 10:30 | Coronavirus Growth in Western Countries: December 2 Update |
| https://www.motherjones.com/kevin-drum/2020/12/what-were-getting-wrong-about-the-educational-income-gap/ | 12/3/2020 16:21 | What We're Getting Wrong About the Educational Income Gap |
| https://www.motherjones.com/kevin-drum/2020/12/friday-cat-blogging-4-december-2020/ | 12/4/2020 15:00 | Friday Cat Blogging â€" 4 December 2020 |
| https://www.motherjones.com/kevin-drum/2020/12/how-long-will-it-be-until-donald-trump-goes-away/ | 12/3/2020 23:43 | How Long Will It Be Until Donald Trump Goes Away? |
| https://www.motherjones.com/kevin-drum/2020/12/who-has-covid-19-put-out-of-work/ | 12/4/2020 11:03 | Who Has COVID-19 Put Out of Work? |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-3-update/ | 12/4/2020 10:36 | Coronavirus Growth in Western Countries: December 3 Update |
| https://www.motherjones.com/kevin-drum/2020/12/chart-of-the-day-net-new-jobs-in-october-5/ | 12/4/2020 11:35 | Chart of the Day: Net New Jobs in October |
| https://www.motherjones.com/kevin-drum/2020/12/new-study-suggests-body-cams-save-lots-of-black-and-hispanic-lives/ | 12/4/2020 14:35 | New Study Suggests Body Cams Save Lots of Black and Hispanic Lives |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-4-update/ | 12/5/2020 10:41 | Coronavirus Growth in Western Countries: December 4 Update |
| https://www.motherjones.com/kevin-drum/2020/12/no-covid-19-is-not-raging-out-of-control-in-california/ | 12/5/2020 12:54 | Fact of the Day: California Is Doing Better Than Most on COVID-19 |
| https://www.motherjones.com/kevin-drum/2020/12/republicans-still-refuse-to-acknowledge-biden-win/ | 12/5/2020 13:19 | Republicans Still Refuse to Acknowledge Biden Win |
| https://www.motherjones.com/kevin-drum/2020/12/please-stop-calling-everything-ai/ | 12/5/2020 19:38 | Please Stop Calling Everything AI |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-5-update/ | 12/6/2020 12:17 | Coronavirus Growth in Western Countries: December 5 Update |
| https://www.motherjones.com/kevin-drum/2020/12/trump-considering-grand-anti-inauguration/ | 12/6/2020 21:14 | Trump Considering Grand Anti-Inauguration |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-6-update/ | 12/7/2020 10:24 | Coronavirus Growth in Western Countries: December 6 Update |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-715/ | 12/7/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/heres-another-look-at-covid-19-deaths-in-the-us-vs-europe/ | 12/7/2020 11:43 | Here's Another Look at COVID-19 Deaths in the US vs. Europe |
| https://www.motherjones.com/kevin-drum/2020/12/please-can-we-cut-the-crap-and-just-help-people/ | 12/7/2020 17:54 | Please. Can We Cut the Crap and Just Help People? |
| https://www.motherjones.com/kevin-drum/2020/12/biden-set-to-name-non-democrat-non-civilian-as-secretary-of-defense/ | 12/7/2020 20:58 | Biden Set to Name Non-Democrat Non-Civilian as Secretary of Defense |
| https://www.motherjones.com/kevin-drum/2020/12/we-only-get-100-million-doses-of-the-pfizer-vaccine-is-this-a-problem/ | 12/8/2020 1:09 | We Only Get 100 Million Doses of the Pfizer Vaccine. Is This a Problem? |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-716/ | 12/8/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-7-update/ | 12/8/2020 10:39 | Coronavirus Growth in Western Countries: December 7 Update |
| https://www.motherjones.com/kevin-drum/2020/12/why-do-so-many-republicans-believe-the-election-was-rigged-the-answer-isnt-hard/ | 12/8/2020 13:19 | Why Do So Many Republicans Believe the Election Was Rigged? The Answer Isn't Hard. |
| https://www.motherjones.com/kevin-drum/2020/12/chart-of-the-day-the-pfizer-vaccine-works-well-even-after-one-dose/ | 12/8/2020 13:55 | Chart of the Day: The Pfizer Vaccine Works Well Even After One Dose |
| https://www.motherjones.com/kevin-drum/2020/12/health-update-58/ | 12/8/2020 16:23 | Health Update |
| https://www.motherjones.com/kevin-drum/2020/12/how-dare-joe-biden-choose-partisan-democrats-for-his-cabinet/ | 12/8/2020 16:55 | How Dare Joe Biden Choose Partisan Democrats for His Cabinet! |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-717/ | 12/9/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/why-is-donald-trump-so-obsessed-with-flat-stimulus-checks/ | 12/9/2020 1:04 | Why Is Donald Trump So Obsessed With Flat Stimulus Checks? |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-8-update/ | 12/9/2020 10:44 | Coronavirus Growth in Western Countries: December 8 Update |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-718/ | 12/10/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-9-update/ | 12/10/2020 10:37 | Coronavirus Growth in Western Countries: December 9 Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/12/heres-why-the-gop-doesnt-care-about-pumping-more-relief-money-into-the-pandemic-economy/ | 12/10/2020 13:38 | Hereâ€™s Why The GOP Doesnâ€™t Care About Pumping More Relief Money Into the Pandemic Economy |
| https://www.motherjones.com/kevin-drum/2020/12/its-no-longer-enough-to-be-merely-anti-trump/ | 12/10/2020 20:35 | It's No Longer Enough To Be Merely Anti-Trump |
| https://www.motherjones.com/kevin-drum/2020/12/friday-cat-blogging-11-december-2020/ | 12/11/2020 15:00 | Friday Cat Blogging â€" 11 December 2020 |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-10-update/ | 12/11/2020 10:41 | Coronavirus Growth in Western Countries: December 10 Update |
| https://www.motherjones.com/kevin-drum/2020/12/the-shecession-appears-to-be-mostly-a-myth-so-far/ | 12/11/2020 13:55 | The "Shecession" Appears to Be Mostly a Myth So Far |
| https://www.motherjones.com/kevin-drum/2020/12/how-do-people-really-decide-which-health-care-plan-to-choose/ | 12/11/2020 14:25 | How Do People Really Decide Which Health Care Plan to Choose? |
| https://www.motherjones.com/kevin-drum/2020/12/white-house-to-fda-approve-pfizer-vaccine-or-else/ | 12/11/2020 14:36 | White House to FDA: Approve Pfizer Vaccine Or Else |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-11-update/ | 12/12/2020 10:30 | Coronavirus Growth in Western Countries: December 11 Update |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-12-update/ | 12/13/2020 10:48 | Coronavirus Growth in Western Countries: December 12 Update |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-719/ | 12/14/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-13-update/ | 12/14/2020 10:51 | Coronavirus Growth in Western Countries: December 13 Update |
| https://www.motherjones.com/kevin-drum/2020/12/no-democrats-didnt-question-the-legitimacy-of-the-2016-election/ | 12/14/2020 12:58 | No, Democrats Didn't Question the Legitimacy of the 2016 Election |
| https://www.motherjones.com/kevin-drum/2020/12/covid-relief-bill-is-hanging-on-by-its-fingernails/ | 12/14/2020 13:21 | COVID Relief Bill Is Hanging On By Its Fingernails |
| https://www.motherjones.com/kevin-drum/2020/12/moderna-vaccine-close-to-fda-approval/ | 12/14/2020 14:38 | Moderna Vaccine Close to FDA Approval |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-14-update/ | 12/15/2020 10:33 | Coronavirus Growth in Western Countries: December 14 Update |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-720/ | 12/15/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/885544/ | 12/15/2020 11:14 | Chart of the Day: The Moderna Vaccine Looks Pretty Good! |
| https://www.motherjones.com/kevin-drum/2020/12/would-you-really-want-to-talk-to-sean-hannity-think-twice/ | 12/15/2020 15:45 | Would You Really Want to Talk to Sean Hannity? Think Twice. |
| https://www.motherjones.com/kevin-drum/2020/12/do-international-travel-restrictions-halt-the-spread-of-pandemics/ | 12/15/2020 16:43 | Do International Travel Restrictions Halt the Spread of Pandemics? |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-721/ | 12/16/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-15-update/ | 12/16/2020 10:38 | Coronavirus Growth in Western Countries: December 15 Update |
| https://www.motherjones.com/kevin-drum/2020/12/congress-close-to-coronavirus-aid-deal/ | 12/16/2020 13:09 | Congress Close to Coronavirus Aid Deal |
| https://www.motherjones.com/kevin-drum/2020/12/chart-of-the-day-stimulus-today-vs-stimulus-in-2009/ | 12/16/2020 16:12 | Chart of the Day: Stimulus Today vs. Stimulus in 2009 |
| https://www.motherjones.com/kevin-drum/2020/12/poverty-has-skyrocketed-since-ui-benefits-ran-out/ | 12/16/2020 17:23 | Poverty Has Skyrocketed Since UI Benefits Ran Out |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-722/ | 12/17/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-16-update/ | 12/17/2020 10:31 | Coronavirus Growth in Western Countries: December 16 Update |
| https://www.motherjones.com/kevin-drum/2020/12/one-cheer-for-chris-christie/ | 12/17/2020 11:01 | One Cheer For Chris Christie? |
| https://www.motherjones.com/kevin-drum/2020/12/so-how-is-democracy-doing-these-days/ | 12/17/2020 11:37 | So How Is Democracy Doing These Days? |
| https://www.motherjones.com/kevin-drum/2020/12/theres-no-need-to-be-chicken-little-about-the-debt/ | 12/17/2020 22:02 | There's No Need To Be Chicken Little About the Debt |
| https://www.motherjones.com/kevin-drum/2020/12/friday-cat-blogging-18-december-2020/ | 12/18/2020 15:00 | Friday Cat Blogging â€" 18 December 2020 |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-17-update/ | 12/18/2020 10:42 | Coronavirus Growth in Western Countries: December 17 Update |
| https://www.motherjones.com/kevin-drum/2020/12/republicans-move-to-kill-fed-ability-to-help-democratic-presidents/ | 12/18/2020 12:06 | Republicans Move to Kill Fed's Ability to Help Democratic Presidents |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/12/what-combination-of-interventions-is-most-effective-for-a-pandemic/ | 12/18/2020 16:07 | What Combination of Interventions Is Most Effective for a Pandemic? |
| https://www.motherjones.com/kevin-drum/2020/12/no-the-cdc-is-not-deprioritizing-vaccines-for-the-elderly-because-they-are-too-white/ | 12/18/2020 14:46 | No, the CDC Is Not Deprioritizing Vaccines for the Elderly Because They Are Too White |
| https://www.motherjones.com/kevin-drum/2020/12/what-if-theres-a-covid-22-how-should-we-handle-it/ | 12/20/2020 17:20 | What If There's a COVID-22? How Should We Handle It? |
| https://www.motherjones.com/kevin-drum/2020/12/conjunction-countdown-day-2/ | 12/18/2020 22:03 | Conjunction Countdown: Day -3 |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-18-update/ | 12/19/2020 10:37 | Coronavirus Growth in Western Countries: December 18 Update |
| https://www.motherjones.com/kevin-drum/2020/12/the-disgraceful-roots-of-the-black-white-unemployment-gap/ | 12/21/2020 13:00 | The Disgraceful Roots of the Black-White Unemployment Gap |
| https://www.motherjones.com/kevin-drum/2020/12/report-trump-asked-about-imposing-martial-law-to-run-a-new-election/ | 12/19/2020 19:04 | Report: Trump Asked About Imposing Martial Law to Run a New Election |
| https://www.motherjones.com/kevin-drum/2020/12/conjunction-countdown-day-2-2/ | 12/19/2020 22:23 | Conjunction Countdown: Day -2 |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-relief-bill-will-get-a-vote-on-sunday/ | 12/20/2020 0:41 | Coronavirus Relief Bill Will Get a Vote on Sunday |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-19-update/ | 12/20/2020 10:33 | Coronavirus Growth in Western Countries: December 19 Update |
| https://www.motherjones.com/kevin-drum/2020/12/president-deals-brings-back-the-3-martini-lunch/ | 12/20/2020 19:37 | President Deals Brings Back the 3-Martini Lunch |
| https://www.motherjones.com/kevin-drum/2020/12/conjunction-countdown-day-1/ | 12/20/2020 22:23 | Conjunction Countdown: Day -1 |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-723/ | 12/21/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-20-update/ | 12/21/2020 10:23 | Coronavirus Growth in Western Countries: December 20 Update |
| https://www.motherjones.com/kevin-drum/2020/12/democrats-have-a-problem-with-the-working-class/ | 12/21/2020 14:19 | Democrats Have a Problem With the Working Class |
| https://www.motherjones.com/kevin-drum/2020/12/why-are-we-quarantining-the-uk/ | 12/21/2020 15:12 | Why Are We Quarantining the UK? |
| https://www.motherjones.com/kevin-drum/2020/12/top-ten-lunatics/ | 12/31/2020 14:00 | Top Nine Lunatics of 2020 |
| https://www.motherjones.com/kevin-drum/2020/12/conjunction-countdown-day-0/ | 12/22/2020 1:18 | Conjunction Countdown: Day 0 |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-724/ | 12/22/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-21-update/ | 12/22/2020 10:36 | Coronavirus Growth in Western Countries: December 21 Update |
| https://www.motherjones.com/kevin-drum/2020/12/home-sales-are-up-not-down/ | 12/22/2020 12:57 | Home Sales Are Up, Not Down |
| https://www.motherjones.com/kevin-drum/2020/12/the-covid-19-death-rate-in-the-us-is-fairly-normal/ | 12/22/2020 13:34 | The COVID-19 Death Rate In the US Is Fairly Normal |
| https://www.motherjones.com/kevin-drum/2020/12/economic-growth-in-the-us-has-been-fairly-good-during-the-pandemic/ | 12/22/2020 16:29 | Economic Growth in the US Has Been Fairly Good During the Pandemic |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-725/ | 12/23/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-22-update/ | 12/23/2020 10:30 | Coronavirus Growth in Western Countries: December 22 Update |
| https://www.motherjones.com/kevin-drum/2020/12/inside-the-trump-pardons-it-helps-to-be-a-man/ | 12/23/2020 11:55 | Inside the Trump Pardons: It Helps To Be a Man |
| https://www.motherjones.com/kevin-drum/2020/12/why-dont-unemployment-bonuses-get-more-love/ | 12/23/2020 12:55 | Why Don't Unemployment Bonuses Get More Love? |
| https://www.motherjones.com/kevin-drum/2020/12/zounds-political-parties-are-not-entirely-truthful/ | 12/23/2020 13:43 | Zounds! Political Parties Are Not Entirely Truthful! |
| https://www.motherjones.com/kevin-drum/2020/12/margaret-hunter-gets-her-pardon/ | 12/23/2020 19:52 | Margaret Hunter Gets Her Pardon |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-726/ | 12/24/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-23-update/ | 12/24/2020 10:49 | Coronavirus Growth in Western Countries: December 23 Update |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-24-update/ | 12/25/2020 10:32 | Coronavirus Growth in Western Countries: December 24 Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2020/12/friday-cat-blogging-25-december-2020/ | 12/25/2020 12:00 | Friday Cat Blogging â€" 25 December 2020 |
| https://www.motherjones.com/kevin-drum/2020/12/bonus-friday-cat-blogging-25-december-2020/ | 12/25/2020 14:24 | Bonus Friday Cat Blogging â€" 25 December 2020 |
| https://www.motherjones.com/kevin-drum/2020/12/top-ten-things-you-might-not-know-but-probably-should/ | 12/31/2020 16:00 | Top Ten Things You Might Not Know But Probably Should |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-25-update/ | 12/26/2020 10:45 | Coronavirus Growth in Western Countries: December 25 Update |
| https://www.motherjones.com/kevin-drum/2020/12/means-testing-really-isnt-so-bad/ | 12/26/2020 15:18 | Means Testing Really Isn't So Bad |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-26-update/ | 12/27/2020 10:48 | Coronavirus Growth in Western Countries: December 26 Update |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-727/ | 12/28/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-27-update/ | 12/28/2020 10:37 | Coronavirus Growth in Western Countries: December 27 Update |
| https://www.motherjones.com/kevin-drum/2020/12/youre-on-mute-is-the-phrase-of-the-year/ | 12/28/2020 11:58 | "You're on Mute!" Is the Phrase of the Year |
| https://www.motherjones.com/kevin-drum/2020/12/liberal-democracy-is-staging-a-comeback/ | 12/28/2020 14:10 | Liberal Democracy Is Staging a Comeback |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-728/ | 12/29/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/top-ten-predictions-for-2020/ | 12/31/2020 12:30 | Top Ten Predictions for 2021 |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-28-update/ | 12/29/2020 10:44 | Coronavirus Growth in Western Countries: December 28 Update |
| https://www.motherjones.com/kevin-drum/2020/12/hooray-for-the-aca/ | 12/29/2020 12:51 | Hooray for the ACA |
| https://www.motherjones.com/kevin-drum/2020/12/military-spending-has-been-remarkably-flat-over-the-past-50-years/ | 12/29/2020 13:26 | Raw Data: Military Spending Has Been Remarkably Flat Over the Past 50 Years |
| https://www.motherjones.com/kevin-drum/2020/12/prediction-vaccine-distribution-will-soon-be-fixed/ | 12/29/2020 13:53 | Prediction: Vaccine Distribution Will Soon Be Fixed |
| https://www.motherjones.com/kevin-drum/2020/12/fatal-police-shootings-have-been-flat-over-the-past-five-years/ | 12/29/2020 19:09 | Fatal Police Shootings Have Been Flat Over the Past Five Years |
| https://www.motherjones.com/kevin-drum/2020/12/lunchtime-photo-729/ | 12/30/2020 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-29-update/ | 12/30/2020 10:28 | Coronavirus Growth in Western Countries: December 29 Update |
| https://www.motherjones.com/kevin-drum/2020/12/top-ten-photos-of-2020/ | 12/31/2020 15:30 | Top Ten Photos of 2020 |
| https://www.motherjones.com/kevin-drum/2020/12/today-is-top-ten-day/ | 12/31/2020 11:00 | Today Is Top Ten Day |
| https://www.motherjones.com/kevin-drum/2020/12/coronavirus-growth-in-western-countries-december-30-update/ | 12/31/2020 10:38 | Coronavirus Growth in Western Countries: December 30 Update |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-december-31-update/ | 1/1/2021 11:51 | Coronavirus Growth in Western Countries: December 31 Update |
| https://www.motherjones.com/kevin-drum/2021/01/friday-cat-blogging-1-january-2021/ | 1/1/2021 15:00 | Friday Cat Blogging â€" 1 January 2021 |
| https://www.motherjones.com/kevin-drum/2021/01/heres-why-the-15-minimum-wage-has-gained-so-much-support/ | 1/1/2021 18:41 | Here's Why the $15 Minimum Wage Has Gained So Much Support |
| https://www.motherjones.com/kevin-drum/2021/01/raw-data-how-everyone-is-doing-on-getting-people-vaccinated/ | 1/1/2021 23:36 | Raw Data: How Everyone Is Doing on Getting People Vaccinated |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-1-update/ | 1/2/2021 10:38 | Coronavirus Growth in Western Countries: January 1 Update |
| https://www.motherjones.com/kevin-drum/2021/01/raw-data-killings-of-reporters-were-down-in-2020/ | 1/2/2021 11:46 | Raw Data: Killings of Reporters Were Down In 2020 |
| https://www.motherjones.com/kevin-drum/2021/01/ted-cruz-is-a-big-fan-of-the-compromise-of-1877/ | 1/2/2021 15:15 | Ted Cruz Is a Big Fan of the "Compromise of 1877" |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-2-update/ | 1/3/2021 10:41 | Coronavirus Growth in Western Countries: January 2 Update |
| https://www.motherjones.com/kevin-drum/2021/01/is-the-stock-market-overvalued/ | 1/3/2021 12:56 | Is the Stock Market Overvalued? |
| https://www.motherjones.com/kevin-drum/2021/01/quote-of-the-day-i-just-want-to-find-11780-votes/ | 1/3/2021 14:33 | Quote of the Day: "I Just Want to Find 11,780 Votes." |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-post-6/ | 1/4/2021 15:30 | Lunchtime Post |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-3-update/ | 1/4/2021 10:48 | Coronavirus Growth in Western Countries: January 3 Update |
| https://www.motherjones.com/kevin-drum/2021/01/its-a-fox-news-universe-and-we-all-just-live-in-it/ | 1/4/2021 13:11 | It's a Fox News Universe and We All Just Live In It |
| https://www.motherjones.com/kevin-drum/2021/01/have-we-really-eliminated-polling-place-bias-against-the-poor-and-people-of-color/ | 1/4/2021 17:25 | Have We Really Eliminated Polling Place Bias Against the Poor and People of Color? |
| https://www.motherjones.com/kevin-drum/2021/01/lets-be-glad-that-meghan-mccain-now-supports-paid-maternity-leave/ | 1/4/2021 16:48 | Let's Be Glad That Meghan McCain Now Supports Paid Maternity Leave |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-730/ | 1/5/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-4-update/ | 1/5/2021 10:30 | Coronavirus Growth in Western Countries: January 4 Update |
| https://www.motherjones.com/kevin-drum/2021/01/the-us-is-middle-of-the-pack-when-it-comes-to-vaccine-skepticism/ | 1/5/2021 12:40 | The US Is Middle of the Pack When It Comes to Vaccine Skepticism |
| https://www.motherjones.com/kevin-drum/2021/01/raw-data-vehicle-sales-in-2020/ | 1/5/2021 14:00 | Raw Data: Vehicle Sales in 2020 |
| https://www.motherjones.com/kevin-drum/2021/01/quote-of-the-day-coming-to-play-golf-is-not-what-i-would-consider-an-essential-purpose/ | 1/5/2021 14:30 | Quote of the Day: "Coming to play golf is not what I would consider an essential purpose" |
| https://www.motherjones.com/kevin-drum/2021/01/scalability-is-the-achilles-heel-of-charter-schools/ | 1/11/2021 16:14 | Scalability Is the Achilles' Heel of Charter Schools |
| https://www.motherjones.com/kevin-drum/2021/01/where-are-the-bitcoin-billionaires/ | 1/5/2021 20:55 | Where Are the Bitcoin Billionaires? |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-731/ | 1/6/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/it-looks-like-democrats-will-win-the-senate-after-all/ | 1/6/2021 1:07 | It Looks Like Democrats May Win the Senate After All |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-5-update/ | 1/6/2021 10:47 | Coronavirus Growth in Western Countries: January 5 Update |
| https://www.motherjones.com/kevin-drum/2021/01/even-if-ossoff-wins-2021-is-going-to-be-a-tough-year-for-democrats/ | 1/6/2021 13:32 | Even if Ossoff Wins, 2021 Is Going to Be a Tough Year for Democrats |
| https://www.motherjones.com/kevin-drum/2021/01/heres-one-silver-lining-to-the-trump-mob-in-washington/ | 1/6/2021 17:33 | Here's One Silver Lining to the Trump Mob in Washington |
| https://www.motherjones.com/kevin-drum/2021/01/tucker-its-not-your-fault-its-their-fault/ | 1/6/2021 22:36 | Tucker: "It's not your fault. It's their fault" |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-732/ | 1/7/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-6-update/ | 1/7/2021 10:29 | Coronavirus Growth in Western Countries: January 6 Update |
| https://www.motherjones.com/kevin-drum/2021/01/when-will-republicans-finally-disown-fox-news/ | 1/7/2021 14:46 | When Will Republicans Finally Disown Fox News? |
| https://www.motherjones.com/kevin-drum/2021/01/forget-social-media-fox-news-is-still-the-real-problem/ | 1/7/2021 18:32 | Forget Social Media: Fox News Is Still the Real Problem |
| https://www.motherjones.com/kevin-drum/2021/01/friday-cat-blogging-8-january-2021/ | 1/8/2021 15:00 | Friday Cat Blogging â€" 8 January 2021 |
| https://www.motherjones.com/kevin-drum/2021/01/at-fox-news-its-always-about-scary-threats-to-white-people/ | 1/8/2021 0:00 | At Fox News, It's Always About Scary Threats to White People |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-7-update/ | 1/8/2021 10:52 | Coronavirus Growth in Western Countries: January 7 Update |
| https://www.motherjones.com/kevin-drum/2021/01/chart-of-the-day-net-new-jobs-in-december-4/ | 1/8/2021 11:57 | Chart of the Day: Net New Jobs in December |
| https://www.motherjones.com/kevin-drum/2021/01/impeach-donald-trump/ | 1/8/2021 12:58 | Impeach Donald Trump |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-8-update/ | 1/9/2021 10:43 | Coronavirus Growth in Western Countries: January 8 Update |
| https://www.motherjones.com/kevin-drum/2021/01/no-looting-is-not-akin-to-overthrowing-the-government/ | 1/9/2021 11:39 | No, Looting Is Not Akin to Overthrowing the Government |
| https://www.motherjones.com/kevin-drum/2021/01/heres-why-republicans-should-support-impeachment-of-donald-trump/ | 1/9/2021 20:09 | Here's Why Republicans Should Support Impeachment of Donald Trump |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-9-update/ | 1/10/2021 10:39 | Coronavirus Growth in Western Countries: January 9 Update |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-733/ | 1/11/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/what-can-we-do-about-fox-news/ | 1/11/2021 11:01 | What Can We Do About Fox News? |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-10-update/ | 1/11/2021 10:38 | Coronavirus Growth in Western Countries: January 10 Update |
| https://www.motherjones.com/kevin-drum/2021/01/cumulus-media-has-finally-had-enough/ | 1/11/2021 11:24 | Cumulus Media Has Finally Had Enough |
| https://www.motherjones.com/kevin-drum/2021/01/fox-news-decides-to-turn-up-the-outrage/ | 1/11/2021 18:49 | Fox News Decides to Turn Up the Outrage |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-734/ | 1/12/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-11-update/ | 1/12/2021 10:33 | Coronavirus Growth in Western Countries: January 11 Update |
| https://www.motherjones.com/kevin-drum/2021/01/why-did-trust-in-government-plummet-around-the-year-2000/ | 1/12/2021 13:21 | Why Did Trust in Government Plummet Around the Year 2000? |
| https://www.motherjones.com/kevin-drum/2021/01/ever-since-donald-trump-lost-republicans-fear-for-the-future-of-the-country/ | 1/12/2021 12:36 | Ever Since Donald Trump Lost, Republicans Fear for the Future of the Country |
| https://www.motherjones.com/kevin-drum/2021/01/its-time-for-a-1-6-documentary/ | 1/12/2021 16:36 | It's Time For a 1/6 Documentary |
| https://www.motherjones.com/kevin-drum/2021/01/why-did-trust-in-government-plummet-the-answer-below/ | 1/13/2021 13:42 | Why Did Trust in Government Plummet? The Answer Below! |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-735/ | 1/13/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-12-update/ | 1/13/2021 10:41 | Coronavirus Growth in Western Countries: January 12 Update |
| https://www.motherjones.com/kevin-drum/2021/01/republican-members-of-congress-say-theyre-afraid-of-being-assassinated/ | 1/13/2021 11:40 | Republican Members of Congress Say They're Afraid of Being Assassinated |
| https://www.motherjones.com/kevin-drum/2021/01/are-feelings-of-victimhood-rising-heres-a-quick-look/ | 1/13/2021 13:06 | Are Feelings of Victimhood Rising? Here's a Quick Look. |
| https://www.motherjones.com/kevin-drum/2021/01/are-facebook-and-twitter-monopolies/ | 1/13/2021 16:14 | Are Facebook and Twitter Monopolies? |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-736/ | 1/14/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-12-update-2/ | 1/14/2021 10:39 | Coronavirus Growth in Western Countries: January 13 Update |
| https://www.motherjones.com/kevin-drum/2021/01/raw-data-the-auto-industry-doubled-in-value-last-year/ | 1/14/2021 11:49 | Raw Data: The Auto Industry Doubled In Value Last Year |
| https://www.motherjones.com/kevin-drum/2021/01/study-says-police-use-force-far-more-against-left-wing-protests/ | 1/14/2021 12:48 | Study Says Police Use Force Far More Against Left-Wing Protests |
| https://www.motherjones.com/kevin-drum/2021/01/friday-cat-blogging-15-january-2021/ | 1/15/2021 15:00 | Friday Cat Blogging â€" 15 January 2021 |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-14-update/ | 1/15/2021 10:44 | Coronavirus Growth in Western Countries: January 14 Update |
| https://www.motherjones.com/kevin-drum/2021/01/a-personal-announcement/ | 1/15/2021 14:20 | A Personal Announcement |
| https://www.motherjones.com/kevin-drum/2021/01/how-fast-are-covid-19-cases-really-going-up-in-los-angeles/ | 1/15/2021 11:57 | How Fast Are COVID-19 Cases Really Going Up in Los Angeles? |
| https://www.motherjones.com/kevin-drum/2021/01/do-you-remember-what-conservatives-feared-about-hillary/ | 1/21/2021 11:12 | Do You Remember What Conservatives Feared About Hillary? |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-15-update/ | 1/16/2021 10:38 | Coronavirus Growth in Western Countries: January 15 Update |
| https://www.motherjones.com/kevin-drum/2021/01/whos-tolling-out-the-covid-19-vaccine-the-fastest/ | 1/16/2021 18:44 | Who's Rolling Out the COVID-19 Vaccine the Fastest? |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-16-update/ | 1/17/2021 10:51 | Coronavirus Growth in Western Countries: January 16 Update |
| https://www.motherjones.com/kevin-drum/2021/01/cash-for-clunkers-is-back/ | 1/17/2021 16:35 | Cash for Clunkers Is Back! |
| https://www.motherjones.com/kevin-drum/2021/01/its-pardons-for-dollars-as-trump-era-draws-to-a-close/ | 1/18/2021 0:15 | It's Pardons for Dollars as Trump Era Draws to a Close |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-17-update/ | 1/18/2021 10:28 | Coronavirus Growth in Western Countries: January 17 Update |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-737/ | 1/18/2021 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2021/01/fox-news-is-the-source-of-all-evil/ | 1/18/2021 12:51 | Fox News Is the Source of All Evil |
| https://www.motherjones.com/kevin-drum/2021/01/its-time-to-crush-fox-news/ | 1/18/2021 21:05 | It's Time to Crush Fox News |
| https://www.motherjones.com/kevin-drum/2021/01/a-homeless-shelter-in-5-months-la-shows-it-can-be-done/ | 1/18/2021 21:57 | A Homeless Shelter in 5 Months? LA Shows It Can Be Done. |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-738/ | 1/19/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-18-update/ | 1/19/2021 10:43 | Coronavirus Growth in Western Countries: January 18 Update |
| https://www.motherjones.com/kevin-drum/2021/01/chart-of-the-day-why-is-covid-19-worse-in-some-parts-of-the-world-and-better-in-others/ | 1/19/2021 8:53 | Chart of the Day: Why Is COVID-19 Worse In Some Parts of the World and Better in Others? |
| https://www.motherjones.com/kevin-drum/2021/01/mcconnell-denounces-trump-but-not-fox-news/ | 1/19/2021 12:50 | McConnell Denounces Trump, But Not Fox News |
| https://www.motherjones.com/kevin-drum/2021/01/can-we-have-half-the-country-vaccinated-by-the-end-of-march/ | 1/19/2021 13:46 | Can We Have Half the Country Vaccinated by the End of March? |
| https://www.motherjones.com/kevin-drum/2021/01/how-i-will-remember-the-trump-administration/ | 1/20/2021 11:00 | How I Will Remember the Trump Administration |
| https://www.motherjones.com/kevin-drum/2021/01/israel-says-covid-19-vaccine-needs-two-doses-after-all/ | 1/19/2021 15:16 | Israel Says COVID-19 Vaccine Needs Two Doses After All |
| https://www.motherjones.com/kevin-drum/2021/01/fox-news-decides-its-not-right-wing-enough/ | 1/19/2021 16:50 | Fox News Decides It's Not Right-Wing Enough |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-739/ | 1/20/2021 12:00 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-19-update/ | 1/20/2021 10:52 | Coronavirus Growth in Western Countries: January 19 Update |
| https://www.motherjones.com/kevin-drum/2021/01/the-tea-party-morphed-into-the-cult-of-trump-what-will-it-become-next/ | 1/20/2021 18:18 | The Tea Party Morphed Into the Cult of Trump. What Will It Become Next? |
| https://www.motherjones.com/kevin-drum/2021/01/tucker-joe-biden-wants-to-lock-us-all-up/ | 1/20/2021 20:46 | Tucker: Joe Biden Wants to Lock Us All Up |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-740/ | 1/21/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-20-update/ | 1/21/2021 10:34 | Coronavirus Growth in Western Countries: January 20 Update |
| https://www.motherjones.com/kevin-drum/2021/01/the-us-is-doing-ok-on-covid-19-vaccinations/ | 1/21/2021 12:40 | The US Is Doing OK on COVID-19 Vaccinations |
| https://www.motherjones.com/kevin-drum/2021/01/america-is-in-better-shape-than-everyone-seems-to-think/ | 1/25/2021 13:39 | America Is in Better Shape Than Everyone Seems to Think |
| https://www.motherjones.com/kevin-drum/2021/01/raw-data-the-minimum-wage-around-the-world/ | 1/21/2021 16:48 | Raw Data: The Minimum Wage Around the World |
| https://www.motherjones.com/kevin-drum/2021/01/friday-cat-blogging-22-january-2021/ | 1/22/2021 15:00 | Friday Cat Blogging â€" 22 January 2021 |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-21-update/ | 1/22/2021 10:33 | Coronavirus Growth in Western Countries: January 21 Update |
| https://www.motherjones.com/kevin-drum/2021/01/raw-data-influenza-death-rates/ | 1/22/2021 12:18 | Raw Data: Influenza Death Rates |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-22-update/ | 1/23/2021 10:46 | Coronavirus Growth in Western Countries: January 22 Update |
| https://www.motherjones.com/kevin-drum/2021/01/china-shows-us-how-to-handle-twitter-nuisances/ | 1/23/2021 9:03 | China Shows Us How to Handle Twitter Nuisances |
| https://www.motherjones.com/kevin-drum/2021/01/behold-my-daring-prediction-for-2021/ | 1/23/2021 16:55 | Behold My Daring Prediction for 2021 |
| https://www.motherjones.com/kevin-drum/2021/01/hummingbirds-in-the-rain/ | 1/23/2021 17:59 | Hummingbirds in the Rain |
| https://www.motherjones.com/kevin-drum/2021/01/check-out-my-new-blog-site/ | 1/24/2021 12:00 | Check Out My New Blog Site |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-23-update/ | 1/24/2021 10:45 | Coronavirus Growth in Western Countries: January 23 Update |
| https://www.motherjones.com/kevin-drum/2021/01/another-look-at-vaccinations/ | 1/24/2021 11:00 | Another Look at Vaccinations |
| https://www.motherjones.com/kevin-drum/2021/01/raw-data-poverty-in-the-us/ | 1/25/2021 13:31 | Raw Data: Poverty in the US |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-741/ | 1/25/2021 15:30 | Lunchtime Photo |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-24-update/ | 1/25/2021 10:28 | Coronavirus Growth in Western Countries: January 24 Update |
| https://www.motherjones.com/kevin-drum/2021/01/the-senate-filibuster-has-already-been-abolished/ | 1/25/2021 21:42 | The Senate Filibuster Has Already Been Abolished |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-742/ | 1/26/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-25-update/ | 1/26/2021 10:45 | Coronavirus Growth in Western Countries: January 25 Update |
| https://www.motherjones.com/kevin-drum/2021/01/democracy-trump-insurrection-congress/ | 1/26/2021 13:56 | Is Democracy Really in Danger in the US? |
| https://www.motherjones.com/kevin-drum/2021/01/new-cdc-study-says-schools-are-mostly-safe-to-reopen/ | 1/26/2021 15:01 | New CDC Study Says Schools Are Mostly Safe to Reopen |
| https://www.motherjones.com/kevin-drum/2021/01/unemployment-is-about-as-bad-as-you-think-it-is/ | 1/26/2021 22:00 | Unemployment Is . . . About As Bad As You Think It Is |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-743/ | 1/27/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-26-update/ | 1/27/2021 10:38 | Coronavirus Growth in Western Countries: January 26 Update |
| https://www.motherjones.com/kevin-drum/2021/01/i-have-a-question-about-the-social-security-website/ | 1/27/2021 11:11 | I Have a Question About the Social Security Website |
| https://www.motherjones.com/kevin-drum/2021/01/socialist-is-a-great-fear-tactic/ | 1/27/2021 11:57 | "Socialist" Is a Great Fear Tactic |
| https://www.motherjones.com/kevin-drum/2021/01/all-the-worlds-a-paywall-now/ | 1/27/2021 13:25 | All the World's a Paywall Now |
| https://www.motherjones.com/kevin-drum/2021/01/europe-now-in-full-blown-crisis-over-vaccinations/ | 1/27/2021 22:12 | Europe Now In "Full-Blown Crisis" Over Vaccinations |
| https://www.motherjones.com/kevin-drum/2021/01/lunchtime-photo-744/ | 1/28/2021 15:30 | Lunchtime Photo |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-27-update/ | 1/28/2021 10:42 | Coronavirus Growth in Western Countries: January 27 Update |
| https://www.motherjones.com/kevin-drum/2021/01/chart-of-the-day-gdp-was-up-4-in-the-4th-quarter/ | 1/28/2021 11:40 | Chart of the Day: GDP Was Up 4% in the 4th Quarter |
| https://www.motherjones.com/kevin-drum/2021/01/armageddon-is-still-a-ways-off/ | 1/28/2021 12:30 | Armageddon Is Still a Ways Off |
| https://www.motherjones.com/kevin-drum/2021/01/heres-how-to-fix-whats-wrong-with-the-united-states/ | 1/29/2021 14:37 | Here's How to Fix What's Wrong With the United States |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-28-update/ | 1/29/2021 10:36 | Coronavirus Growth in Western Countries: January 28 Update |
| https://www.motherjones.com/kevin-drum/2021/01/we-lose-money-on-each-trade-but-make-it-up-in-volume/ | 1/29/2021 11:59 | We Lose Money on Each Trade, But Make It Up In Volume |
| https://www.motherjones.com/kevin-drum/2021/01/friday-cat-blogging-29-january-2021/ | 1/29/2021 15:00 | Friday Cat Blogging â€" 29 January 2021 |
| https://www.motherjones.com/kevin-drum/2021/01/cantor-republicans-need-to-end-the-fear-campaign/ | 1/29/2021 14:15 | Cantor: Republicans Need to End the Fear Campaign |
| https://www.motherjones.com/kevin-drum/2021/01/coronavirus-growth-in-western-countries-january-29-update/ | 1/30/2021 10:47 | Coronavirus Growth in Western Countries: January 29 Update |
| https://www.motherjones.com/politics/2022/11/new-york-city-ballot-measures-2022-midterms/ | 11/6/2022 6:00 | New York City Ballot Measures Promise to "Attack" Institutional Racism. What Does That Actually Mean? |
| https://www.motherjones.com/food/2022/10/in-new-york-street-vendors-fought-for-and-won-a-law-for-more-permits-theyre-still-waiting-on-them/ | 10/20/2022 6:00 | In New York, Street Vendors Fought For and Won a Law for More Permits. They're Still Waiting On Them. |
| https://www.motherjones.com/politics/2022/11/racial-equity-ballot-measures-new-york-city/ | 11/9/2022 11:03 | In New York City, Racial Equity Ballot Measures Passed by a Wide Margin |
| https://www.motherjones.com/politics/2022/12/how-the-new-york-state-democratic-party-lost-its-grassroots-and-then-the-us-house/ | 12/6/2022 6:00 | How the New York State Democratic Party Lost Its Grassrootsâ€"and Then the US House |
| https://www.motherjones.com/politics/2022/12/workers-fired-2022-just-cause-nelp-report/ | 12/16/2022 14:25 | Most Workers Who Were Fired This Year Lost Their Jobs for No Good Reasonâ€"Again |
| https://www.motherjones.com/politics/2023/01/hero-of-2022-the-movement-to-bring-brittney-griner-and-pay-equity-back-home/ | 1/2/2023 6:00 | Hero of 2022: The Movement to Bring Brittney Griner and Pay Equity Back Home |
| https://www.motherjones.com/politics/2023/02/relax-new-yorkers-nobodys-coming-for-your-gas-stove/ | 2/6/2023 6:00 | The Fight Over Gas Stoves Is More Complicated Than Just Another Culture War |
| https://www.motherjones.com/criminal-justice/2023/03/terrance-roberts-denver-mayor-election/ | 3/28/2023 11:25 | "I Am the School-to-Prison Pipeline": How Terrance Roberts Plans to Fight Violence in Denver |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/04/kenneth-mejia-brad-lander-new-york-los-angeles-cops-controller-comptroller-progressive-city-budget/ | 4/11/2023 6:00 | The Accountant Who Wants to Take On the Police |
| https://www.motherjones.com/politics/2011/12/womens-professional-soccer-lives-see-another-day/ | 12/13/2011 17:34 | Women's Professional Soccer Lives to See Another Day |
| https://www.motherjones.com/politics/2012/01/randall-terry-super-bowl-abortion-ad/ | 1/30/2012 19:45 | Randall Terry's Gory Super Bowl Abortion Ad Gets Intercepted |
| https://www.motherjones.com/politics/2012/01/howell-virginia-bill-rectal-exams-men-erectile-dysfunction/ | 1/31/2012 19:30 | State Senator's Comeback to Mandatory Ultrasound Bill: Mandatory Rectal Exams for Men Seeking Viagra |
| https://www.motherjones.com/politics/2012/02/super-bowl-2012-ads-sexist-not-buying-it/ | 2/6/2012 10:30 | Twitter Talks Back to Sexist Super Bowl Ads |
| https://www.motherjones.com/politics/2012/02/anti-valentines-day-playlist-happy-single/ | 2/13/2012 11:00 | The Anti-Valentine Playlist for Satisfied Singles |
| https://www.motherjones.com/politics/2012/02/calculator-birth-control-expensive-really-cost/ | 2/21/2012 11:00 | Calculator: How Expensive Is Birth Control? |
| https://www.motherjones.com/politics/2012/03/why-virginias-new-mandatory-ultrasound-law-still-sucks/ | 3/3/2012 11:00 | Why Virginia's New Mandatory Ultrasound Law Still Sucks |
| https://www.motherjones.com/media/2012/05/daily-show-lizz-winstead-lizz-free-or-die-interview/ | 5/18/2012 7:46 | Lizz Winstead Has an Opinion on That! |
| https://www.motherjones.com/politics/2012/05/book-review-lizz-winstead-lizz-free-or-die/ | 5/9/2012 10:00 | Book Review: Lizz Free or Die |
| https://www.motherjones.com/politics/2012/04/mississippi-could-lose-its-only-abortion-clinic/ | 4/6/2012 17:50 | Mississippi Could Lose Its Only Abortion Clinic |
| https://www.motherjones.com/politics/2012/05/north-carolina-sterilization-eugenics-photos/ | 5/9/2012 10:00 | Photos: Survivors of North Carolina's Eugenics Program |
| https://www.motherjones.com/politics/2012/04/counterpoint-girls-hbo-lena-dunham/ | 4/14/2012 10:00 | Sorry, Haters: "Girls" Lives Up to the Hype |
| https://www.motherjones.com/politics/2012/07/book-review-why-penis-shaped-jesse-bering/ | 7/7/2012 10:00 | Quick Read: "Why Is the Penis Shaped Like That?" by Jesse Bering |
| https://www.motherjones.com/politics/2012/07/film-review-ai-weiwei-never-sorry/ | 7/25/2012 10:00 | Short Takes: "Ai Weiwei: Never Sorry" |
| https://www.motherjones.com/media/2012/06/hysteria-sex-toy-history-timeline/ | 6/1/2012 10:00 | Timeline: Female Hysteria and the Sex Toys Used to Treat It |
| https://www.motherjones.com/politics/2012/06/best-protest-signs-michigans-vaginagate-scandal/ | 6/20/2012 18:41 | The Best Protest Signs from Michigan's "Vaginagate" Scandal |
| https://www.motherjones.com/politics/2012/06/charts-womens-athletics-title-nine-ncaa/ | 6/22/2012 10:00 | Charts: The State of Women's Athletics, 40 Years After Title IX |
| https://www.motherjones.com/politics/2012/08/us-women-olympic-athletes-medals/ | 8/12/2012 10:00 | US Female Olympians Have Won More Medal Points Than All But 4 Countries |
| https://www.motherjones.com/politics/2020/03/bernie-sanders-latinx-voters-california-super-tuesday/ | 3/5/2020 13:43 | On a Bad Night, Bernie Won Big With Latinx Voters. Here's How He Did It. |
| https://www.motherjones.com/politics/2019/02/razor-wire-nogales-us-mexico-border-trump/ | 2/6/2019 15:35 | "Somebody in Washington" Wanted the US-Mexico Border Covered in Razor Wire, and This Mayor Is Pissed |
| https://www.motherjones.com/politics/2019/02/diane-guerrero-doom-patrol-trump-family-separation-mental-health/ | 2/17/2019 14:30 | Diane Guerrero Is the Complicated Superhero We Need Right Now |
| https://www.motherjones.com/politics/2019/02/splc-aclu-trump-remain-in-mexico-lawsuit/ | 2/14/2019 19:44 | Asylum-Seekers Just Sued the Trump Administration for Its Dangerous "Remain in Mexico" Policy |
| https://www.motherjones.com/politics/2019/03/an-aid-group-is-getting-death-threats-for-helping-migrants-in-tijuana/ | 3/6/2019 13:33 | An Aid Group Is Getting Death Threats for Helping Migrants in Tijuana |
| https://www.motherjones.com/politics/2019/03/unaccompanied-minors-asylum-seekers-central-america-tijuana/ | 3/7/2019 12:35 | Teens Fleeing Central American Gangs Are Stuck at the Borderâ€"and Fear for Their Lives |
| https://www.motherjones.com/politics/2019/03/leaked-documents-confirm-the-us-government-is-secretly-tracking-journalists-and-immigration-activists/ | 3/7/2019 14:52 | Leaked Documents Confirm the US Government Is Secretly Tracking Journalists and Immigration Activists |
| https://www.motherjones.com/politics/2019/03/tijuana-asylum-seekers-women-children-trump/ | 3/8/2019 6:00 | Tijuana Is Overwhelmed by a Rush of Asylum-Seekersâ€"Many of Them Women With Children |
| https://www.motherjones.com/politics/2019/03/asylum-seekers-trump-remain-in-mexico-first-hearings-san-diego/ | 3/21/2019 20:13 | Asylum-Seekers Sent Back to Tijuana Under Trump Policy Are Finally Starting to Get Their Day in Court |
| https://www.motherjones.com/politics/2019/04/in-tijuana-migrants-grapple-with-the-border-crisis-trump-created/ | 4/1/2019 6:00 | In Tijuana, Migrants Grapple With the Border Crisis Trump Created |
| https://www.motherjones.com/politics/2019/04/judge-blocks-trump-policy-that-forces-asylum-seekers-to-wait-in-mexico/ | 4/8/2019 17:25 | Judge Blocks Trump Policy That Forces Asylum Seekers to Wait in Mexico |
| https://www.motherjones.com/politics/2019/04/border-patrol-trump-family-apprehensions-central-america-mexico/ | 4/9/2019 17:25 | New Data Shows More Migrant Families Were Apprehended at the Border Than Ever Before |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2019/04/trump-doubles-down-on-plan-to-release-migrants-in-sanctuary-cities/ | 4/15/2019 15:33 | Trump Doubles Down on Plan to Release Migrants in Sanctuary Cities |
| https://www.motherjones.com/politics/2019/04/remain-in-mexico-central-americans-trump-miller/ | 4/18/2019 6:00 | For Some Asylum Seekers, Trumpâ€™s â€œMessed Upâ€ Policies Have Made Settling in Mexico Their Only Option |
| https://www.motherjones.com/politics/2019/05/julian-castro-trump-rally-grade-a-idiot/ | 5/9/2019 19:01 | JuliÃ¡n Castro Just Called Trump â€œa Grade-A Idiotâ€ Following the President's Latest Rally |
| https://www.motherjones.com/politics/2019/05/kamala-harris-constitutional-crisis-break-up-facebook/ | 5/12/2019 11:21 | Kamala Harris Just Said We're "Probably" Facing a Constitutional Crisis |
| https://www.motherjones.com/politics/2019/05/mike-pence-liberty-university-commencement/ | 5/12/2019 12:29 | Mike Pence Warned Liberty University Grads to "Be Ready" to be Persecuted for Being Christian |
| https://www.motherjones.com/politics/2019/05/barack-michelle-obama-mothers-day/ | 5/12/2019 13:38 | Barack Obama Just Gave Us the Mother's Day Content We Needed |
| https://www.motherjones.com/politics/2019/05/julian-castro-donald-trump-impeachment-hiding-something-podcast/ | 5/15/2019 6:00 | JuliÃ¡n Castro Calls on Congress to Impeach Trump: "This President Is Hiding Something" |
| https://www.motherjones.com/politics/2019/05/san-antonio-immigrant-families-central-america-trump/ | 5/23/2019 6:00 | Trump Dumped Thousands of Immigrants in San Antonio. The Cityâ€™s Response Was a Lesson in Kindness. |
| https://www.motherjones.com/politics/2019/05/trump-tariffs-mexico-immigration/ | 5/30/2019 21:58 | The Trump Administration Just Announced It Will Punish Mexico for Immigration With Tariffs |
| https://www.motherjones.com/environment/2019/06/hurricane-season-predictions-noaa/ | 6/1/2019 12:42 | This Year's "Near-Normal" Hurricane Season Could Still Be Devastating |
| https://www.motherjones.com/politics/2019/06/alexandria-ocasio-cortez-minimum-wage-tips/ | 6/1/2019 14:03 | Alexandria Ocasio-Cortez Walked Into a Barâ€¦ And Poured Scorn on the Minimum Wage |
| https://www.motherjones.com/politics/2019/06/hogan-kasich-weld-trump-republicans/ | 6/1/2019 17:44 | Another Republican Backs Away From Challenging Trump in 2020 |
| https://www.motherjones.com/politics/2019/06/six-times-more-families-are-crossing-the-border-than-a-year-ago/ | 6/5/2019 14:13 | Six Times More Families Are Crossing the Border Than a Year Ago |
| https://www.motherjones.com/politics/2019/06/trump-remain-mexico-asylum-seekers/ | 6/10/2019 19:42 | Trump's "Remain in Mexico" Policy Has Turned Back More Than 10,000 Asylum Seekers |
| https://www.motherjones.com/politics/2019/06/the-new-trump-administration-line-many-of-those-migrant-families-arent-actually-families/ | 6/11/2019 16:21 | The New Trump Administration Line: Many of Those Migrant Families Aren't Actually Families |
| https://www.motherjones.com/politics/2019/06/trump-says-ice-will-start-removing-millions-of-illegal-aliens-heres-whats-actually-happening/ | 6/18/2019 16:59 | Trump Says ICE Will Start Removing "Millions of Illegal Aliens." Here's What's Actually Happening. |
| https://www.motherjones.com/politics/2019/06/the-mass-exodus-of-top-trump-immigration-officials-continues/ | 6/25/2019 14:38 | The Mass Exodus of Top Trump Immigration Officials Continues |
| https://www.motherjones.com/politics/2019/06/castro-and-orourkes-fight-over-section-1325-explained/ | 6/26/2019 22:53 | JuliÃ¡n Castro and Beto O'Rourke's Fight Over Section 1325, Explained |
| https://www.motherjones.com/politics/2019/07/border-holding-facilities-immigrants-photos-horrible-conditions/ | 7/2/2019 18:20 | Federal Inspectors Just Released These Harrowing Photos From Inside Border Holding Facilities |
| https://www.motherjones.com/politics/2019/07/border-detention-unaccompanied-children-trump-minors-honduras/ | 7/10/2019 6:00 | 64,000 Kids Have Showed Up Alone at Our Border This Year. Filthy Cages Are Just Part of the Story. |
| https://www.motherjones.com/politics/2019/07/asylum-border-trump-central-america/ | 7/16/2019 6:00 | Trump Wants to End Asylum at the Borderâ€”and Quickly Deport Migrants to the Countries They're Fleeing |
| https://www.motherjones.com/politics/2019/07/border-patrol-racist-texts-bowen-t-shirt/ | 7/19/2019 19:10 | Border Patrolâ€™s Toxic Culture Goes Way Beyond Facebook Groups. It's Actually for Sale on a T-Shirt. |
| https://www.motherjones.com/politics/2019/07/expedited-removal-fast-track-deportations-trump-expanded/ | 7/22/2019 20:18 | The Trump Administration Just Made It Easier to Quickly Deport Even More Immigrants |
| https://www.motherjones.com/politics/2019/08/immigrant-detention-ice-bossier-louisiana-pepper-spray/ | 8/2/2019 20:26 | Dozens of ICE Detainees Were Pepper-Sprayed by Guards for Protesting at a Louisiana Jail |
| https://www.motherjones.com/politics/2019/08/mexico-government-marcelo-ebrard-legal-action-el-paso-shooting/ | 8/5/2019 20:41 | â€œWe Consider This an Act of Terrorâ€: Mexicoâ€™s Foreign Minister Details Possible Legal Actions After El Paso Shooting |
| https://www.motherjones.com/politics/2019/08/ice-workplace-raids-mississippi-tennessee-morristown/ | 8/13/2019 6:00 | "It Felt Like We Were Responding to a Natural Disaster": Inside the Chaos Following a Huge ICE Raid |
| https://www.motherjones.com/politics/2019/08/el-paso-shooting-latinx-targeted-violence-essay/ | 8/16/2019 6:00 | Iâ€™ve Heard Anti-Latino Racism for Years. But the El Paso Massacre Weaponized It. |
| https://www.motherjones.com/politics/2019/08/class-action-lawsuit-ice-immigration-detention-medical-care/ | 8/20/2019 17:08 | A Sweeping New Lawsuit Blasts ICE Over "Horrific, Inhumane" Conditions in Immigration Detention |
| https://www.motherjones.com/politics/2019/08/joe-walsh-republican-nomination-president/ | 8/25/2019 11:39 | Former Rep. Joe Walsh Just Made It Official: He'll Challenge President Trump for the Republican Nomination |
| https://www.motherjones.com/politics/2019/08/rashida-tlaib-squad-trump-afraid/ | 8/25/2019 13:03 | Rashida Tlaib Calls Out the President: "He's Scared of Us" |
| https://www.motherjones.com/politics/2019/08/obama-summer-playlist-freakout-lizzo/ | 8/25/2019 16:02 | Barack and Michelle Released Their Summer Playlist. It's Very Fun Watching Musicians Freak Out About It. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/09/trump-border-remain-in-mexico-court-dates-night/ | 9/16/2019 6:00 | Trump Is Forcing Asylum Seekers to Brave Mexican Border Cities at Night to Make Their Court Dates |
| https://www.motherjones.com/politics/2019/09/supreme-court-trump-asylum-ban/ | 9/11/2019 19:51 | The Supreme Court Just Made It Virtually Impossible for Anyone to Seek Asylum at the Border |
| https://www.motherjones.com/politics/2019/10/julian-castro-matamoros-trump-border-asylum-remain-in-mexico/ | 10/7/2019 20:12 | Juliàn Castro Just Saw Donald Trump's Border Crisis Firsthand: "His Agenda Is Killing People" |
| https://www.motherjones.com/politics/2019/10/separated-families-were-allowed-to-hug-on-the-riverbed-of-the-rio-grande-for-3-minutes/ | 10/30/2019 12:15 | Separated Families Were Allowed to Hug on the Riverbed of the Rio Grandeâ€"for 3 Minutes |
| https://www.motherjones.com/politics/2019/11/mexican-asylum-seekers-border-trump/ | 11/11/2019 12:11 | Trump's Draconian Border Lockdown Has a New Target |
| https://www.motherjones.com/politics/2019/11/the-standard-bearer-of-the-latin-american-left-is-out-of-prison-and-ready-to-fight/ | 11/10/2019 12:41 | The Standard-Bearer of the Latin American Left Is out of Prison and Ready to Fight |
| https://www.motherjones.com/politics/2019/11/trumps-plot-to-kill-daca-arrives-in-the-supreme-court-and-the-protesters-are-here-too/ | 11/10/2019 17:08 | Trump's Plot to Kill DACA Arrives in the Supreme Court, and the Protesters Are Here, Too |
| https://www.motherjones.com/politics/2019/11/asylum-at-the-border-is-over-and-now-mexico-is-building-shelters-in-old-factories-to-clean-up-trumps-mess/ | 11/18/2019 6:00 | Asylum at the Border Is Overâ€"and Mexico Is Turning Factories Into Shelters to Clean Up Trump's Mess |
| https://www.motherjones.com/politics/2019/11/mother-jones-podcast-remain-mexico-trump-policy/ | 11/27/2019 15:01 | New from the Mother Jones Podcast: Trump Is Winning His Border Wars. For Now. |
| https://www.motherjones.com/politics/2019/12/democratic-debate-2020-latinx-voters-julian-castro/ | 12/19/2019 6:00 | Why Are the Democratic Candidates Talking Past Latinx Voters? |
| https://www.motherjones.com/politics/2019/12/how-one-latinx-family-is-navigating-their-political-differences/ | 12/27/2019 15:00 | â€œThere Is Still Respectâ€How One Latinx Family Is Navigating Their Political Differences |
| https://www.motherjones.com/media/2019/12/heroes-of-2010s-bad-bunny/ | 12/30/2019 14:25 | Heroes of 2010s: Bad Bunny |
| https://www.motherjones.com/politics/2020/01/trump-threatens-to-cut-nprs-funding-after-pompeo-meltdown/ | 1/26/2020 13:06 | Trump Threatens to Cut NPR's Funding After Pompeo Meltdown |
| https://www.motherjones.com/media/2020/01/kobe-bryant-killed-in-helicopter-crash/ | 1/26/2020 15:51 | Kobe Bryant Killed in Helicopter Crash |
| https://www.motherjones.com/politics/2020/02/ice-stops-using-jail-where-detainees-were-beaten-and-pepper-sprayed/ | 2/10/2020 10:15 | ICE Stops Using Jail Where Detainees Were Beaten and Pepper-Sprayed |
| https://www.motherjones.com/politics/2020/02/trump-immigration-court-backlog-migrant-protection-protocols/ | 2/6/2020 6:00 | "A Fucking Disaster That Is Designed to Fail": How Trump Wrecked America's Immigration Courts |
| https://www.motherjones.com/2020-elections/2020/02/bernie-sanders-ucla-california-super-tuesday-primary/ | 2/12/2020 12:37 | Bernie's Young California Fans Spent Tuesday Celebratingâ€"by Organizing |
| https://www.motherjones.com/politics/2020/02/judge-blocks-trumps-remain-in-mexico-scheme/ | 2/28/2020 13:34 | Court Blocks Trump's "Remain in Mexico" Scheme |
| https://www.motherjones.com/politics/2020/03/asylum-new-mexico-trump-podcast/ | 3/13/2020 10:19 | Trump Nearly Ended Asylum at the Border. But Those Who Made It Are Facing a New Set of Problems. |
| https://www.motherjones.com/coronavirus-updates/2020/03/aclu-sues-release-ice-detention-high-risk-coronavirus-washington-state/ | 3/16/2020 17:37 | ICE Is Still Holding Immigrants Vulnerable to Coronavirus. ACLU Just Sued to Let Some Out. |
| https://www.motherjones.com/politics/2020/03/immigration-courts-still-open-supreme-court-closed-coronavirus/ | 3/17/2020 18:53 | The Supreme Court Is Closed, But Immigration Courts Are Still Packing in Dozens of People at a Time |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-border-coronavirus-asylum/ | 3/18/2020 14:35 | Trump Just Announced He'll Start Turning Back People at the Border "Very Soon, Probably Today" |
| https://www.motherjones.com/politics/2020/03/mexico-farms-h2a-visas-produce-coronavirus-us/ | 3/20/2020 16:01 | "Without These Workers, Everything Ceases to Exist": Coronavirus Attacks the Produce Aisle |
| https://www.motherjones.com/coronavirus-updates/2020/03/amlo-trump-coronavirus-dios-mio/ | 3/23/2020 20:19 | The Most Irresponsible President on the Continent Right Now Isn't Donald Trump |
| https://www.motherjones.com/coronavirus-updates/2020/03/berks-family-detention-coronavirus-immigration-ice/ | 3/28/2020 6:00 | What Happens When a 5-Year-Old in ICE Detention Is Considered a Coronavirus Risk |
| https://www.motherjones.com/coronavirus-updates/2020/03/the-us-sent-tons-of-medical-supplies-to-china-even-as-senators-warned-of-virus-threat-here/ | 3/29/2020 13:39 | The US Sent Tons of Medical Supplies to China Even as Senators Warned of Virus Threat Here |
| https://www.motherjones.com/coronavirus-updates/2020/03/more-than-2000-americans-have-died-of-the-coronavirus-trump-is-tweeting-about-his-tv-ratings/ | 3/29/2020 15:29 | More Than 2,000 Americans Have Died of the Coronavirus. Trump Is Tweeting About His TV Ratings. |
| https://www.motherjones.com/coronavirus-updates/2020/03/white-house-extends-social-distancing-guidelines-to-april-30/ | 3/29/2020 18:55 | White House Extends Social Distancing Guidelines to April 30 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2020/03/new-research-shows-states-with-republican-governors-were-slower-to-adopt-social-distancing-policies/ | 3/29/2020 19:59 | New Research Shows States With Republican Governors Were Slower to Adopt Social Distancing Policies |
| https://www.motherjones.com/coronavirus-updates/2020/03/los-angeles-clinic-undocumented-patients-coronavirus/ | 3/31/2020 18:17 | â€œOur Patients Are Very, Very Afraidâ€â€A Major LA Clinic Is Struggling to Treat Undocumented Patients |
| https://www.motherjones.com/politics/2020/04/domestic-workers-coronavirus-fired-not-paid/ | 4/8/2020 6:00 | "Like a Used Rag That Was Thrown in the Trash": Coronavirus Comes for Domestic Workers |
| https://www.motherjones.com/politics/2020/04/a-doctor-on-ices-response-to-the-pandemic-you-could-call-it-covid-19-torture/ | 4/13/2020 13:06 | A Doctor on ICE's Response to the Pandemic: "You Could Call It COVID-19 Torture" |
| https://www.motherjones.com/coronavirus-updates/2020/04/california-just-became-the-first-state-to-offer-coronavirus-cash-to-undocumented-workers/ | 4/15/2020 19:06 | California Just Became the First State to Offer Coronavirus Cash to Undocumented Workers |
| https://www.motherjones.com/politics/2020/04/daca-dreamer-trump-supreme-court-coronavirus-essential-worker/ | 4/24/2020 6:00 | Dreamer. Essential Worker. And Anxious About the Supreme Court's Impending Decision. |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-immigration-executive-order-coronavirus/ | 4/22/2020 21:23 | Trump Signed His Latest Immigration Order. It's Not As Bad As We Thought Monday Night, But That's Far From a Relief. |
| https://www.motherjones.com/coronavirus-updates/2020/05/coronavirus-pandemic-asian-american-pacific-islander-racism-violence-harassment/ | 5/1/2020 15:29 | "I Have toâ€¦ Look in Their Eyes to See If They May Attack Me Because I Am an Asian" |
| https://www.motherjones.com/coronavirus-updates/2020/04/coronavirus-juarez-mexico-helicopter-bleach-water-no-mames/ | 4/29/2020 17:47 | They're Spraying Bleach Water Over a Mexican Border City to Stop the Spread of Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/05/ice-coronavirus-first-death/ | 5/6/2020 21:20 | Today Marks the First COVID-19 Death of an ICE Detainee |
| https://www.motherjones.com/coronavirus-updates/2020/05/coronavirus-covid-19-mexico-immigrant-burial-repatriation/ | 5/15/2020 6:00 | They Died of COVID-19 in the US. Now Itâ€™s Harder Than Ever to Be Buried Back Home in Mexico. |
| https://www.motherjones.com/politics/2020/05/ice-family-separation-detention-flores-settlement-coronavirus/ | 5/21/2020 18:02 | ICE Asked Parents to Choose Between Family Separation and Prolonged Detentionâ€"During a Pandemic |
| https://www.motherjones.com/coronavirus-updates/2020/05/trump-border-indefinitely-shut-down/ | 5/19/2020 19:59 | The Trump Administration Just Extended Its COVID-19 Border Restrictionsâ€"Indefinitely |
| https://www.motherjones.com/politics/2020/05/temperature-checks-are-becoming-the-new-normal-do-they-work/ | 5/29/2020 6:00 | Temperature Checks Are Becoming the New Normal. Do They Work? |
| https://www.motherjones.com/coronavirus-updates/2020/05/the-coronavirus-has-a-disparate-impact-on-black-grief-too/ | 5/29/2020 15:37 | The Coronavirus Has a Disparate Impact on Black Grief, Too |
| https://www.motherjones.com/criminal-justice/2020/06/do-curfews-work-confusion-los-angeles/ | 6/2/2020 21:08 | Curfews "Definitely Work"â€"If We Define "Work" as Increasing the Possibilities for Police Violence |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/los-angeles-vigil-breonna-taylor-george-floyd/ | 6/5/2020 22:02 | A Rose That Grew From Concrete: Protesters Leave Flowers to Commemorate Those Who've Died at the Hands of Police |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/undocumented-daca-george-floyd-protest-phoenix-ice/ | 6/11/2020 6:00 | He Went to a Black Lives Matter Protest in Phoenixâ€"and Ended Up in ICE Custody |
| https://www.motherjones.com/food/2020/06/why-do-street-vendors-have-to-deal-with-armed-cops/ | 6/24/2020 6:00 | Why Do Street Vendors Have to Deal With Armed Cops? |
| https://www.motherjones.com/politics/2020/06/donald-trump-stephen-miller-border-end-of-asylum/ | 6/11/2020 16:15 | Trump Ended Asylum at the Border Indefinitely. But Apparently That's Not Enough. |
| https://www.motherjones.com/politics/2020/06/trump-reschedules-race-baiting-juneteenth-rally-because-black-friends-told-him-to/ | 6/13/2020 11:57 | Trump Reschedules Race-Baiting Juneteenth Rally Because Black "Friends" Told Him To |
| https://www.motherjones.com/criminal-justice/2020/06/look-at-these-massive-protest-crowds-around-the-world/ | 6/13/2020 14:22 | Look at These Massive Protest Crowds Around the World |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/fox-news-is-losing-it-over-seattles-capitol-hill-autonomous-zone/ | 6/13/2020 16:53 | Fox News Is Losing It Over Seattle's Capitol Hill Autonomous Zone |
| https://www.motherjones.com/criminal-justice/2020/06/atlanta-rayshard-brooks-shooting/ | 6/13/2020 18:05 | Atlanta Police Chief Resigns After Cops Kill a Black Man at a Drive-Through |
| https://www.motherjones.com/politics/2020/06/the-supreme-court-just-ruled-against-trump-on-daca/ | 6/18/2020 10:16 | The Supreme Court Blocks Trump's Attempt to End DACAâ€"for Now |
| https://www.motherjones.com/politics/2020/06/nana-ayudame-ingram-lopez-police-tucson-arizona/ | 6/26/2020 20:37 | A Latino Man Died in Police Custody in Tucsonâ€"and the Public Didnâ€™t Find Out for Two Months |
| https://www.motherjones.com/politics/2020/07/daca-recipient-detention-covid-19-eloy/ | 7/16/2020 6:00 | He Was Praised on the Senate Floor as a Model DACA Recipient. Now He's in Detentionâ€"With COVID-19. |
| https://www.motherjones.com/politics/2020/07/border-patrol-portland-homeland-security-chad-wolf/ | 7/22/2020 6:00 | The Border Patrol Is the Last Thing We Need in American Cities Right Now |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2020/07/daca-recipient-released-after-detention-with-covid-coronavirus/ | 7/29/2020 21:29 | 355 Days After He Was Detained, and Weeks After Recovering From COVID-19, a DACA Poster Child Is Released |
| https://www.motherjones.com/politics/2020/08/joe-arpaio-loses-bid-for-his-old-job-just-barely/ | 8/7/2020 20:49 | Joe Arpaio Loses Bid for His Old Job, Just Barely |
| https://www.motherjones.com/politics/2020/08/a-perfect-storm-of-factors-has-made-the-coronavirus-especially-severe-in-the-latinx-community/ | 8/11/2020 6:00 | Joseph Betancourt: A "Perfect Storm"of Factors Has Made the Coronavirus Especially Severe in Latinx Communities |
| https://www.motherjones.com/politics/2020/08/in-a-secret-recording-trumps-sister-says-donald-is-cruel-and-has-no-principles/ | 8/23/2020 12:20 | In a Secret Recording, Trump's Sister Says "Donald Is Cruel" and Has No Principles |
| https://www.motherjones.com/politics/2020/08/twitter-calls-out-trumps-bogus-claim-of-voter-fraud-and-flags-his-tweet/ | 8/23/2020 14:17 | Twitter Calls Out Trump's Bogus Claim of Voter Fraud and Flags His Tweet |
| https://www.motherjones.com/coronavirus-updates/2020/08/trump-announces-fda-authorization-of-plasma-therapy-for-covid/ | 8/23/2020 17:53 | Trump Announces FDA Authorization of Plasma Therapy for COVID |
| https://www.motherjones.com/politics/2020/08/mary-ann-mendoza/ | 8/25/2020 21:00 | RNC Pulls a Speaker Hours After She Boosted an Anti-Semitic Conspiracy |
| https://www.motherjones.com/politics/2020/08/latinos-for-trump-co-chair-boasts-of-a-country-that-has-opened-doors/ | 8/25/2020 23:13 | Latinos for Trump Co-Chair Boasts of a Country That "Has Opened Doors" |
| https://www.motherjones.com/politics/2020/09/census-texas-trump/ | 9/17/2020 6:00 | As the Census Deadline Looms, South Texas Organizers Are in a Race Against Time |
| https://www.motherjones.com/2020-elections/2020/09/trump-rally-ruth-bader-ginsburg-death/ | 9/18/2020 22:05 | The President May Have Been the Last Person in America to Find Out About RBG's Death |
| https://www.motherjones.com/2020-elections/2020/09/arizona-election-trump-mcsally-kelly-arpaio-sb-1070/ | 9/24/2020 6:00 | Latinx Activists Are Closer Than Ever to Flipping Arizona—If Democrats Don't Take Them for Granted |
| https://www.motherjones.com/politics/2020/09/chad-wolf-confirmation-hearing-senate-homeland-security-dhs/ | 9/23/2020 16:45 | Chad Wolf Finally Had a Nomination Hearing—10 Months Too Late |
| https://www.motherjones.com/politics/2020/10/latinx-evangelical-voters-florida-gabriel-salguero/ | 10/23/2020 6:00 | A Latinx Evangelical Pastor Tries to Thread the Ideological Needle in the Trump Era |
| https://www.motherjones.com/politics/2020/10/ice-expedited-deportations/ | 10/21/2020 20:18 | ICE Just Announced It Will Start to Deport People More Quickly—and Without Ever Seeing a Judge |
| https://www.motherjones.com/politics/2020/10/immigration-donald-trump-stephen-miller-asylum-destroyed/ | 10/26/2020 6:00 | America's Immigration System Was Already Broken. Trump Made a Weapon Out of Its Shards. |
| https://www.motherjones.com/politics/2020/10/immigration-trump-miller-election-2020-h1b/ | 10/29/2020 6:00 | I'm an Ivy League"Educated Coder. I Was Told I Had to Leave the Country. |
| https://www.motherjones.com/politics/2020/10/immigration-trump-miller-election-2020-mpp/ | 10/29/2020 6:00 | Instead of Making My Case for Asylum, I'm Collecting Trash in a Foreign Country |
| https://www.motherjones.com/politics/2020/10/immigration-trump-miller-election-2020-daca/ | 10/29/2020 6:00 | With DACA, the Government Gave Me Hope. Then It Betrayed Me. |
| https://www.motherjones.com/politics/2020/10/immigration-trump-miller-election-2020-tps-nicaragua/ | 10/29/2020 6:00 | We Escaped a War 40 Years Ago. Now We Might Be Sent Back. |
| https://www.motherjones.com/politics/2020/10/trump-american-dream-election-2020-war-on-immigrants/ | 10/29/2020 6:00 | Trump Killed My American Dream: 8 Stories From the War on Immigrants |
| https://www.motherjones.com/politics/2020/10/why-a-second-trump-term-would-be-even-worse-for-immigrants/ | 10/30/2020 6:00 | Why a Second Trump Term Would Be Even Worse for Immigrants |
| https://www.motherjones.com/environment/2020/11/i-am-melting-in-tucson/ | 11/2/2020 11:00 | I Am Melting in Tucson |
| https://www.motherjones.com/media/2020/11/i-am-pumped-about-all-this-new-selena-content/ | 11/2/2020 11:00 | I Am Pumped About All This New Selena Content |
| https://www.motherjones.com/politics/2020/11/democrats-joe-biden-mark-kelly-win-arizona/ | 11/4/2020 3:09 | Joe Biden Just Won Arizona—and He Has Latinx Activists to Thank for It |
| https://www.motherjones.com/politics/2020/11/arizona-biden-trump-maricopa-county-joe-arpaio/ | 11/13/2020 6:00 | Maricopa County Was the Epicenter of the Anti-Immigrant Movement. It Just Handed Arizona to Biden. |
| https://www.motherjones.com/politics/2020/12/covid-19-curfews-tucson-arizona-ducey-denver-el-paso-columbus/ | 12/4/2020 6:00 | "The Virus Isn't Nocturnal": The Folly of COVID Curfews |
| https://www.motherjones.com/politics/2020/12/watch-the-first-covid-19-vaccine-shipments-leave-the-warehouse/ | 12/13/2020 10:42 | Watch the First COVID-19 Vaccine Shipments Leave the Warehouse |
| https://www.motherjones.com/politics/2020/12/fda-chief-denies-trumps-accusations-that-the-agency-slowed-vaccine-approval/ | 12/13/2020 13:38 | FDA Chief Denies Trump's Accusations That the Agency Slowed Vaccine Approval |
| https://www.motherjones.com/politics/2020/12/undocumented-immigrants-covid-vaccine-misinformation/ | 12/18/2020 14:46 | Undocumented People Have Been on the COVID Front Lines for Months. Will They Be Scared Off the Vaccine? |
| https://www.motherjones.com/politics/2020/12/record-deaths-migrants-arizona-desert/ | 12/22/2020 13:50 | 2020 Was the Deadliest Year on Record for Migrants Crossing the Arizona Desert |
| https://www.motherjones.com/politics/2021/01/arizona-now-has-the-highest-covid-infection-rate-in-the-entire-world/ | 1/6/2021 12:31 | Arizona Now Has the Highest COVID Infection Rate in the Entire World |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/01/liveblog-congress-affirms-bidens-victory/ | 1/7/2021 4:39 | Liveblog: Congress Affirms Biden's Victory, Democrats Call for Trump's Removal From Office |
| https://www.motherjones.com/politics/2021/01/kamala-harris-joe-biden-immigration-reform-trump/ | 1/13/2021 15:17 | Kamala Harris Previewed Joe Biden's Next Moves on Immigration—and Advocates Paid Close Attention |
| https://www.motherjones.com/politics/2021/01/family-separation-new-report-trump-sessions-miller/ | 1/14/2021 17:38 | A New Watchdog Report Reveals Just How Obsessed Trump Officials Were With Family Separation |
| https://www.motherjones.com/politics/2021/01/jennifer-lopez-broke-into-spanish-during-her-inauguration-performance-and-we-are-here-for-it/ | 1/20/2021 13:53 | Jennifer Lopez Broke Into Spanish During Her Inauguration Performance, and We Are Here for It |
| https://www.motherjones.com/politics/2021/01/trump-family-separation-biden-aclu/ | 1/21/2021 13:48 | What Can Biden Do to Right the Wrongs of Trump's Draconian Family Separation Policy? |
| https://www.motherjones.com/politics/2021/02/joe-biden-just-signed-an-executive-order-to-start-undoing-the-misery-wrought-by-family-separation/ | 2/2/2021 18:49 | Joe Biden Just Signed an Executive Order to Start Undoing the Misery Wrought by Family Separation |
| https://www.motherjones.com/politics/2021/02/biden-is-trying-to-jettison-trumps-cruel-remain-in-mexico-policy-its-not-going-to-be-easy/ | 2/2/2021 18:58 | Biden Is Trying to Jettison Trump's Cruel "Remain in Mexico" Policy. It's Not Going to Be Easy. |
| https://www.motherjones.com/coronavirus-updates/2021/01/a-year-ago-today-the-who-called-covid-a-public-health-emergency-of-international-concern/ | 1/30/2021 12:28 | A Year Ago Today, the WHO Called COVID a "Public Health Emergency of International Concern" |
| https://www.motherjones.com/politics/2021/01/a-different-storm-is-coming-more-dems-want-to-toss-marjorie-taylor-greene-out-of-congress/ | 1/30/2021 16:06 | A Different Sort of Storm Is Coming for Marjorie Taylor Greene |
| https://www.motherjones.com/mojo-wire/2021/01/100-lawmakers-want-a-citizenship-path-for-immigrant-essential-workers-in-next-relief-bill/ | 1/30/2021 17:46 | 100 Lawmakers Want a Citizenship Path for Immigrant Essential Workers in Next Relief Bill |
| https://www.motherjones.com/politics/2021/02/biden-has-a-plan-for-thousands-of-asylum-seekers-stuck-at-the-border/ | 2/12/2021 6:00 | Biden Has a Plan for Thousands of Asylum Seekers Stuck at the Border |
| https://www.motherjones.com/mojo-wire/2021/02/forced-to-wait-by-trump-first-group-of-asylum-seekers-finally-allowed-to-enter-the-united-states/ | 2/19/2021 17:04 | Forced to Wait by Trump, First Group of Asylum Seekers Finally Allowed to Enter the United States |
| https://www.motherjones.com/politics/2021/02/biden-cant-make-trumps-immigration-cruelty-vanish-overnight/ | 2/24/2021 6:00 | Biden Can't Make Trump's Immigration Cruelty Vanish Overnight |
| https://www.motherjones.com/mojo-wire/2021/02/immigration-family-detention-centers-change-dilley-karnes/ | 2/25/2021 22:13 | Two Controversial Detention Centers Will Reportedly Stop Holding Families Long Term |
| https://www.motherjones.com/mojo-wire/2021/02/warren-booker-sanders-dhs-investigate-abuse-coronavirus-exposure/ | 2/26/2021 10:01 | Warren, Booker, and Sanders Push DHS to Investigate Allegations That Officers Threatened Asylum Seekers With COVID-19 Exposure |
| https://www.motherjones.com/politics/2021/03/without-official-vaccine-guidance-pregnant-people-are-left-to-do-their-own-research/ | 3/4/2021 6:00 | Without Official Vaccine Guidance, Pregnant People Are Left to Do Their Own Research |
| https://www.motherjones.com/politics/2021/03/covid-relief-essential-workers-mexico-citizenship-h2a-visas/ | 3/19/2021 6:00 | COVID Relief Efforts Want to Offer Citizenship to Essential Workers. But This Group Is Falling Through the Cracks. |
| https://www.motherjones.com/media/2021/03/anything-for-selena-maria-garcia-podcast/ | 3/17/2021 6:00 | "The World Tried to Make Women Like You Wilt. You Didn't": How Maria García—and a Whole Generation—Are Honoring Selena and Finding Themselves |
| https://www.motherjones.com/politics/2021/03/top-border-crisis-misunderstandings-biden-messaging-trump-backlog/ | 3/27/2021 6:00 | What So Many People Are Getting Wrong About the "Border Crisis" |
| https://www.motherjones.com/politics/2021/03/carrizo-springs-unaccompanied-minors-border-joaquin-castro-visit/ | 3/26/2021 19:26 | Rep. Joaquin Castro Explains the Frustration—and Optimism—in Today's Visit to a Migrant Detention Facility |
| https://www.motherjones.com/politics/2021/04/biden-walks-back-his-promise-of-raising-the-refugee-cap/ | 4/16/2021 16:05 | Biden Walks Back His Promise of Raising the Refugee Cap |
| https://www.motherjones.com/politics/2021/04/biden-refugee-cap-unaccompanied-kids-border-obama-orr-eskinder-negash/ | 4/30/2021 14:23 | I Asked Obama's Refugee Chief: The US Really Can Handle Both Unaccompanied Kids and More Refugees |
| https://www.motherjones.com/politics/2021/05/the-pushback-worked-biden-will-raise-the-refugee-cap-to-what-he-originally-promised/ | 5/3/2021 17:30 | The Pushback Worked. Biden Will Raise the Refugee Cap to What He Originally Promised. |
| https://www.motherjones.com/politics/2021/05/family-separation-reunion-keldy-mabel-gonzales-brebe-de-zuniga-video/ | 5/6/2021 19:04 | "I Longed for That Hug": A Mother Reunites With Her Sons Four Years After Being Separated at the Border |
| https://www.motherjones.com/mojo-wire/2021/05/new-data-uk-pfizer-astrazeneca-highly-effective-variants/ | 5/23/2021 11:41 | Good News! New Data Confirms Pfizer Vaccine Is Highly Effective Against Two Variants |
| https://www.motherjones.com/mojo-wire/2021/05/biden-temporary-protected-status-haiti/ | 5/23/2021 13:37 | Biden Will Extend Temporary Protected Status for Haiti, Offering Relief for Some 150,000 People |
| https://www.motherjones.com/mojo-wire/2021/05/national-guard-leaving-capitol/ | 5/23/2021 16:53 | Four Months After Deadly January 6 Attack, National Guard Troops Are Leaving the Capitol |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/06/podcast-january-6-qanon-history-whats-next/ | 6/2/2021 6:00 | We Need to Understand How We Got to January 6 Before We Can Move Forward |
| https://www.motherjones.com/politics/2021/06/trump-immigration-legacy-mpp-remain-in-mexico-impact-family/ | 6/4/2021 6:00 | One Family's Escape From Trump's Border Hell: A 130-Week Diary |
| https://www.motherjones.com/politics/2021/10/dont-expect-any-justice-for-haitians-who-were-abused-at-the-border/ | 10/14/2021 6:00 | Don't Expect Any Justice for Haitians Who Were Abused at the Border |
| https://www.motherjones.com/politics/2021/10/chris-magnus-biden-nominee-customs-and-border-protection-hearing-title-42/ | 10/19/2021 20:01 | Bidenâ€™s Pick to Lead CBP Just Confirmed Trumpâ€™s Harsh Border Policy Isnâ€™t Going Anywhere |
| https://www.motherjones.com/politics/2021/10/biden-administration-will-make-it-easier-for-americans-to-sponsor-afghan-refugees/ | 10/24/2021 17:22 | Biden Administration Will Make It Easier for Americans to Sponsor Afghan Refugees |
| https://www.motherjones.com/politics/2021/10/scientists-in-africa-are-taking-it-upon-themselves-to-create-a-covid-vaccine-for-the-worlds-poor/ | 10/24/2021 12:39 | Scientists in Africa Are Taking It Upon Themselves to Create a COVID Vaccine for the World's Poor |
| https://www.motherjones.com/politics/2021/10/pelosi-says-democrats-are-pretty-much-there-on-spending-bill-deal/ | 10/24/2021 14:07 | Pelosi Says Democrats Are "Pretty Much There" on Spending Bill Deal |
| https://www.motherjones.com/politics/2021/10/biden-vastly-expands-protected-areas-where-ice-cant-arrest-immigrants/ | 10/28/2021 6:00 | Biden Vastly Expands â€œProtected Areasâ€Where ICE Canâ€™t Arrest Immigrants |
| https://www.motherjones.com/politics/2021/11/biden-mpp-remain-in-mexico-reinstate-details/ | 11/12/2021 12:04 | Biden Is Supposedly Reinstating a Harsh Trump Border Policy Any Day Now. But Key Stakeholders Are Still in the Dark. |
| https://www.motherjones.com/politics/2021/12/trump-biden-restart-remain-in-mexico-mpp-border-policy/ | 12/2/2021 13:02 | Trump's Harsh Remain in Mexico Policy Will Officially Restart Next Week |
| https://www.motherjones.com/politics/2021/12/afghanistan-refugees-resettle-taliban-danger-crisis-sponsor-circles/ | 12/13/2021 6:00 | â€œItâ€™s Not Over and They Have to Fix What They Didâ€An Afghan Refugee Demands the US Not Forget Her Family |
| https://www.motherjones.com/politics/2022/01/biden-dc-court-appeals-title-42-border-policy-hypocrisy/ | 1/19/2022 18:51 | The Biden Administration Just Revealed the Layers of Hypocrisy in Its Border Policy |
| https://www.motherjones.com/politics/2022/01/some-optimistic-news-omicron-appears-to-have-peaked-nationally/ | 1/23/2022 11:36 | Some Optimistic News: Omicron Appears to Have Peaked Nationally |
| https://www.motherjones.com/politics/2022/01/jan-6-committee-bennie-thompson-bill-bar-trump-order-voting-machines/ | 1/23/2022 13:10 | Jan. 6 Committee Confirms It's Already Spoken to Former AG Barr About Trump's Plan to Seize Voting Machines |
| https://www.motherjones.com/politics/2022/01/abortion-rights-crisis-roe-wade-anniversary/ | 1/23/2022 17:04 | Saturday Was the 49th Anniversary of Roe. The Landmark Ruling May Not See Its 50th. |
| https://www.motherjones.com/politics/2022/02/how-to-fix-record-cases-immigration-courts-backlog/ | 2/7/2022 6:00 | More Immigrants Are Waiting in Legal Limbo Than Ever Before. Why Is It So Hard to Fix the Backlog in the Courts? |
| https://www.motherjones.com/politics/2022/03/democratic-senators-schumer-menendez-biden-end-title-42/ | 3/10/2022 17:09 | Democratic Senators Also Don't Get Why Biden Is Still Using a Cruel Trump-Era Border Policy |
| https://www.motherjones.com/politics/2022/03/many-people-have-thoughts-about-bidens-off-script-putin-remarks/ | 3/27/2022 12:29 | Many People Have Thoughts About Bidenâ€™s Off-Script Putin Remarks |
| https://www.motherjones.com/politics/2022/03/tfw-a-tv-host-tells-a-white-woman-that-as-a-hispanic-she-should-speak-for-hispanic-voters/ | 3/27/2022 16:18 | TFW a TV Host Tells a White Woman That as a "Hispanic" She Should Speak for "Hispanic Voters" |
| https://www.motherjones.com/politics/2022/03/cory-booker-says-scotus-needs-to-use-this-thomas-affair-to-change-its-ethics-rules/ | 3/27/2022 17:37 | Cory Booker Says SCOTUS Needs to "Use This Thomas Affair" to Change Its Ethics Rules |
| https://www.motherjones.com/politics/2022/03/biden-public-health-policy-asylum-covid-trump-migrants-border/ | 3/30/2022 18:58 | Biden Expected to End Covid Border Policy Aimed at Keeping Out Refugees |
| https://www.motherjones.com/mojo-wire/2022/04/ukrainians-processed-us-mexico-border/ | 4/14/2022 6:00 | The 10,000 Ukrainians Just Processed at the Border Show the US Government Can Do Better |
| https://www.motherjones.com/politics/2022/05/pelosi-zelenskyy-meeting-ukraine-support/ | 5/1/2022 11:37 | Pelosi Vows Unwavering Support for Ukraine in Unannounced Meeting With Zelenskyy |
| https://www.motherjones.com/politics/2022/05/dhs-mayorkas-title-42-pandemic-trump-immigration-border/ | 5/1/2022 14:37 | DHS Secretary Says US Is Prepared for Migrant Influx When Trump's Pandemic Policy Ends |
| https://www.motherjones.com/politics/2022/05/may-day-immigrant-labor-marches-biden/ | 5/1/2022 16:49 | May Day Marches Highlight Essential Immigrant Labor and Rising Frustration With Biden |
| https://www.motherjones.com/politics/2022/05/end-title-42-border-preparation-tucson-san-diego/ | 5/12/2022 6:00 | "This Is Not Our First Rodeo": Key Border Cities Say They're Ready for the End of Title 42 |
| https://www.motherjones.com/mojo-wire/2022/05/fox-news-republicans-baby-formula-crisis-pallets-border/ | 5/13/2022 15:51 | Fox News Is Screaming About "Pallets" of Baby Formula Going to the Border. Too Bad Its "Evidence" Is Flawed. |
| https://www.motherjones.com/criminal-justice/2012/03/dance-batsheva-israel-palestinian-bds/ | 3/1/2012 12:00 | Batsheva Dance Company's Aggressive Art |
| https://www.motherjones.com/food/2012/03/florida-everglades-pollution-sugar/ | 3/29/2012 10:00 | In the Everglades, Taxpayers Foot the Bill for Industry's Mess |
| https://www.motherjones.com/politics/2012/03/crowdsourced-map-tracks-rape-syria-women-sexual-violence/ | 3/31/2012 11:00 | New Map Helps Women Track Down Rapists in Syria |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/04/bank-therapy-super-rich-occupy-wall-street/ | 4/10/2012 10:00 | Sad About Being in the 1 Percent? There's a Therapist for That. |
| https://www.motherjones.com/politics/2012/04/buddy-roemer-president-campaign/ | 4/21/2012 10:00 | Buddy Roemer Redefines the Political Circus |
| https://www.motherjones.com/politics/2012/04/climate-change-sea-level-energy-oil-gas-nuclear/ | 4/25/2012 10:00 | MAPS: Biblical Flooding Is Coming to a Refinery Near You |
| https://www.motherjones.com/politics/2012/04/americans-want-action-climate-change-yale-george-mason-survey/ | 4/30/2012 22:32 | New Poll: Most Americans Want Climate Action! |
| https://www.motherjones.com/politics/2012/05/guy-delisle-jerusalem-comics/ | 5/8/2012 10:00 | An Expat Dad's Cartoon Adventures in the Holy Land |
| https://www.motherjones.com/politics/2012/05/karole-armitage/ | 5/19/2012 20:50 | Dance Inspired by Theoretical Physics Not Such a Big Bang |
| https://www.motherjones.com/politics/2012/05/amelie-yann-tiersen-skyline-review/ | 5/28/2012 10:00 | Yann Tiersen's Endearing Eclecticism |
| https://www.motherjones.com/politics/2012/06/rio-20-un-sustainable-development-jardim-gramacho-landfill/ | 6/8/2012 10:02 | Rio Shutters Monster Landfill Ahead of Rio+20 |
| https://www.motherjones.com/criminal-justice/2012/06/stop-and-frisk-app-nypd/ | 6/8/2012 22:36 | Fighting Stop-and-Frisk With a Smartphone |
| https://www.motherjones.com/politics/2012/06/rhode-island-homeless-bill-rights/ | 6/20/2012 23:21 | Rhode Island's Homeless Bill of Rights |
| https://www.motherjones.com/politics/2012/06/nuns-on-the-bus-ryan-budget/ | 6/25/2012 20:54 | Road Tripping Nuns Take on the Ryan Budget |
| https://www.motherjones.com/food/2012/08/california-climate-change-adaptation-plan/ | 8/4/2012 10:00 | 6 Ways California Is Planning to Adapt to Climate Change |
| https://www.motherjones.com/politics/2012/08/paid-sick-leave-new-york-christine-quinn/ | 8/10/2012 10:00 | MAP: On Paid Sick Leave, NYC Tries to Join the Rest of the World |
| https://www.motherjones.com/politics/2012/08/republican-national-convention-tampa-hurricane-isaac/ | 8/24/2012 10:00 | Will a Hurricane Ruin the GOP's Big Bash in Tampa? |
| https://www.motherjones.com/politics/2012/08/men-defining-rape-history/ | 8/27/2012 10:00 | Men Defining Rape: A History |
| https://www.motherjones.com/politics/2012/09/voter-id-election-protection-smartphone-app/ | 9/1/2012 1:01 | Can an iPhone Keep Election Officials From Blocking Your Vote? |
| https://www.motherjones.com/politics/2012/09/republican-democratic-party-platforms-then-now-1956-2012/ | 9/7/2012 10:00 | GOP Platform Flashback: "Government Must Have a Heart" |
| https://www.motherjones.com/criminal-justice/2012/09/campaign-spending-drops-states-republican-dominated-courts/ | 9/20/2012 10:01 | In States With GOP-Dominated Courts, Is Judicial Election Spending Pointless? |
| https://www.motherjones.com/politics/2012/09/comedy-central-key-peele-mother-jones-romney-video/ | 9/20/2012 21:15 | Comedy Central Reveals Obama's True Feelings About Romney's "47 Percent" Video |
| https://www.motherjones.com/politics/2012/09/colbert-report-takes-video-gate-again/ | 9/20/2012 22:23 | The Colbert Report Takes on Video-Gate Again |
| https://www.motherjones.com/criminal-justice/2012/09/pussy-riot-asks-world-help-appeals-trial/ | 9/28/2012 10:01 | As Appeal Trial Approaches, Pussy Riot Asks the World for Help |
| https://www.motherjones.com/politics/2012/09/absentee-voters-connecticut-blank-ballots/ | 9/26/2012 16:09 | Connecticut Absentee Voters Get Blank Ballots |
| https://www.motherjones.com/politics/2012/09/obama-campaign-responds-romneys-harvest-comments/ | 9/27/2012 21:02 | Obama Campaign Responds to Romney's "Harvest" Comments |
| https://www.motherjones.com/politics/2012/09/kentucky-house-candidate-obama-hitler-fetus-abortion-andrew-beacham/ | 9/28/2012 15:43 | VIDEO: Kentucky Congressional Ad Features Dismembered Fetuses, Hockey Hair |
| https://www.motherjones.com/politics/2012/10/washington-post-mitt-romney-47-percent-video/ | 10/2/2012 14:37 | The Emotional Power of the "47 Percent" Comments Explained |
| https://www.motherjones.com/politics/2012/10/gop-brand-dog-food-poll/ | 10/3/2012 15:43 | Poll: GOP Brand Is Still "Dog Food" |
| https://www.motherjones.com/politics/2012/10/big-bird-takes-over-internet/ | 10/4/2012 3:09 | Big Bird Takes Over the Internet |
| https://www.motherjones.com/politics/2012/10/women-infantry-training-military-marines/ | 10/4/2012 16:54 | Are Women Headed to the Infantry? |
| https://www.motherjones.com/politics/2012/10/free-contraception-fewer-abortions-pregnancies-study/ | 10/5/2012 18:57 | Shocker: Free Birth Control Means Fewer Abortions |
| https://www.motherjones.com/politics/2012/10/mitt-romney-fraudulent-facebook-likes/ | 10/10/2012 10:00 | Mitt Romney Probably Didn't Hack Your Facebook Page |
| https://www.motherjones.com/politics/2012/10/mormon-feminists-romney-women/ | 10/19/2012 19:00 | Mormon Feminists Don't Like Romney |
| https://www.motherjones.com/politics/2012/10/international-observers-monitor-us-elections-united-nations/ | 10/23/2012 17:29 | Serbia, Belarus, Kazakhstan to Monitor US Elections |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/11/obama-romney-election-recount/ | 11/2/2012 10:08 | The Mother of All Election Recounts? |
| https://www.motherjones.com/politics/2012/11/ursula-rozum-green-party-new-york/ | 11/5/2012 22:40 | This Green Party Candidate Could Swing One of the Most Hotly Contested Races in the House |
| https://www.motherjones.com/politics/2012/11/town-hall-debate-undecided-voters-obama-romney/ | 11/5/2012 19:57 | 4 of 5 Town Hall Debate Undecideds Now Support Obama |
| https://www.motherjones.com/politics/2012/11/pennsylvania-voter-id-chose/ | 11/6/2012 23:48 | Voter ID Chaos in Pennsylvania |
| https://www.motherjones.com/politics/2012/11/raul-ruiz-mary-bono-mack-congress-election/ | 11/7/2012 20:27 | Raul Ruiz Ekes Out Victory Over Rep. Mary Bono Mack in California |
| https://www.motherjones.com/politics/2012/11/lame-duck-congress-legislation-fiscal-cliff/ | 11/12/2012 11:08 | 11 Things the Lame-Duck Congress Might Do |
| https://www.motherjones.com/politics/2012/11/patriotic-millionaires-fiscal-cliff-taxes/ | 11/15/2012 11:03 | Millionaires to Washington: More Taxes, Please! |
| https://www.motherjones.com/politics/2012/11/business-leaders-letter-congress-tax-rich-fiscal-cliff/ | 11/16/2012 3:23 | Business Leaders to Washington: Tax The Rich! |
| https://www.motherjones.com/politics/2012/11/jon-stewart-daily-show-romney-47-percent/ | 11/16/2012 20:14 | Jon Stewart on Romney's 47 Percent Comments: "Unfairly Caricatured By His Own Words" |
| https://www.motherjones.com/criminal-justice/2012/11/mother-jones-censored-bureau-prisons-department-justice/ | 11/26/2012 19:50 | The Department of Justice Censors MoJo |
| https://www.motherjones.com/politics/2012/12/financial-reform-dodd-frank-volker-rule-obama/ | 12/6/2012 11:13 | Will Obama Beat Back a "Nuclear" Attack by the Big Banks? |
| https://www.motherjones.com/politics/2012/11/jesse-jackson-resigns-bin-laden-burial-scott-desjarlais/ | 11/26/2012 13:52 | 3 Newsmakers Who Tried to Sneak One Past You Over Thanksgiving |
| https://www.motherjones.com/politics/2012/11/fiscal-cliff-grand-bargain-poor/ | 11/27/2012 11:08 | 12 Ways a Fiscal "Grand Bargain" Could Screw the Poor |
| https://www.motherjones.com/politics/2012/11/alec-american-legislative-exchange-council-economy/ | 11/29/2012 16:08 | Study: ALEC Is Bad for the Economy |
| https://www.motherjones.com/politics/2012/12/john-yoo-american-enterprise-institute-executive-power/ | 12/1/2012 15:08 | Conservatives: If You Can't Win the Presidency, Make It Weaker |
| https://www.motherjones.com/politics/2012/12/obama-ed-demarco-federal-housing-finance-agency-recess-appointment/ | 12/4/2012 18:23 | Obama to Help Screwed Homeowners (Finally) |
| https://www.motherjones.com/politics/2012/12/fiscal-cliff-boehner-debt-deal/ | 12/4/2012 21:11 | The GOP Channels Romney on Latest Debt Deal Offer |
| https://www.motherjones.com/politics/2012/12/louie-gohmert-lunatic-house-bill/ | 12/6/2012 14:48 | House Republican Conspiracy Theorist Hearts the Word "Lunatic" |
| https://www.motherjones.com/politics/2012/12/offshore-tax-havens-fiscal-cliff/ | 12/6/2012 19:56 | Offshore Tax Haven Money Could Save Us From the Fiscal Cliff |
| https://www.motherjones.com/politics/2012/12/soledad-obrien-food-stamps-jeff-sessions-fiscal-cliff/ | 12/11/2012 19:10 | Soledad O'Brien Slams GOP Senator on Food Stamps |
| https://www.motherjones.com/politics/2012/12/claire-mccaskill-gwen-moore-women-congress-vawa-fiscal/ | 12/13/2012 15:28 | How to Get Republicans to Care About Women's Issues: Snacks |
| https://www.motherjones.com/politics/2012/12/obama-boehner-fiscal-cliff-plan-b/ | 12/20/2012 15:52 | Boehner's Plan B: "For Backing Out" |
| https://www.motherjones.com/criminal-justice/2012/12/pro-gun-fanatics-cash-sandy-hook-shooting/ | 12/21/2012 19:56 | Pro-Gun Fanatics Cash in on Sandy Hook Shooting |
| https://www.motherjones.com/politics/2012/12/tom-harkin-chris-van-hollen-fiscal-cliff-middle-class/ | 12/28/2012 22:42 | Van Hollen: Boehner "Has Turned the Keys...Over to the Tea Party Caucus" |
| https://www.motherjones.com/politics/2013/01/rape-kit-safer-act-lamar-smith-republicans/ | 1/3/2013 11:06 | House Republicans Derail Bill Targeting Rapists |
| https://www.motherjones.com/politics/2013/01/dna-cows-snakes-adelaide-flinders-study/ | 1/3/2013 15:20 | Study: Cows Are 25 Percent Snake |
| https://www.motherjones.com/politics/2013/01/fiscal-deal-obamacare-health-insurance-co-ops/ | 1/4/2013 20:38 | Fiscal Deal Could Make Health Insurance More Expensive |
| https://www.motherjones.com/politics/2013/01/nuclear-energy-china-thorium/ | 1/8/2013 2:37 | Will Thorium Nuclear Energy Save Us All? |
| https://www.motherjones.com/politics/2013/01/bernie-sanders-federal-reserve-board-jamie-dimon/ | 1/9/2013 20:09 | Proposed Legislation Would Block Bank Execs From Regulating Banks |
| https://www.motherjones.com/criminal-justice/2013/01/missouri-mcneely-supreme-court-blood-draw-drunk-driving/ | 1/10/2013 14:55 | Bad News for Vampire Cops Everywhere |
| https://www.motherjones.com/politics/2013/01/haiti-earthquake-third-anniversary/ | 1/11/2013 19:02 | 3 Years After the Earthquake, Haiti Is Still in Shambles |
| https://www.motherjones.com/politics/2013/01/greece-development-environment-eldorado-gold/ | 1/14/2013 20:31 | Greece's Latest Fiscal Solution: Create an Ecological Crisis! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/01/jpmorgan-chase-federal-reserve-enforcement-action-london-whale-money-laundering/ | 1/15/2013 22:33 | JPMorgan Chase Gambles Away $6B, Gets "Slap on the Wrist" |
| https://www.motherjones.com/politics/2013/01/foreclosure-mortgage-rules-consumer-financial-protection-bureau/ | 1/17/2013 16:52 | Can These New Federal Rules Rein in Foreclosure-Frenzied Banks? |
| https://www.motherjones.com/politics/2013/01/undocumented-immigration-reform-youth-dream-act/ | 1/23/2013 18:15 | Young Immigrants Renew Push for Path to Citizenship |
| https://www.motherjones.com/politics/2013/01/obamacare-exchanges-conservative-cato-freedomworks/ | 1/24/2013 11:06 | Conservatives Insist Obamacare Is on Its Death Bed |
| https://www.motherjones.com/politics/2013/01/patrick-leahy-gun-trafficking-legislation-straw-purchaser/ | 1/24/2013 15:48 | It's Not Illegal To Buy a Gun for a Criminal |
| https://www.motherjones.com/politics/2013/01/mary-jo-white-sec-obama-nomination-wall-street/ | 1/25/2013 18:36 | Is Obama's Wall Street Cop Pick as Tough as She Seems? |
| https://www.motherjones.com/politics/2013/01/obama-jobs-council-expiration-jeffrey-immelt/ | 1/30/2013 11:01 | Obama's Jobs Council Fail |
| https://www.motherjones.com/criminal-justice/2013/01/second-circuit-court-guns-temporary-resident-new-york/ | 1/31/2013 15:19 | Good News for People Who Like Guns and Vacation Homes |
| https://www.motherjones.com/politics/2013/02/brooklyn-college-bds-omar-barghouti-judith-butler-israel-palestinian/ | 2/2/2013 18:29 | 4 House Members Slam College's Anti-Israel Event |
| https://www.motherjones.com/politics/2013/02/sheriff-richard-mack-gun-control-oath-keeper-obama/ | 2/8/2013 11:11 | Sheriff Richard Mack Aims to Save America From Gun Control |
| https://www.motherjones.com/politics/2013/02/darrell-issa-elijah-cummings-foia-transparency-department-of-justice/ | 2/7/2013 16:59 | "Most Transparent Administration Ever" Is Still Not |
| https://www.motherjones.com/politics/2013/02/world-leaders-react-north-korea-nuclear-test/ | 2/12/2013 19:06 | World Leaders React to North Korea Nuclear Test |
| https://www.motherjones.com/politics/2013/02/tea-party-nation-state-union-address-hitler/ | 2/13/2013 0:31 | Tea Party Group: Obama's State of the Union Address Will Be "Hitlerian" |
| https://www.motherjones.com/politics/2013/02/minimum-wage-obama-state-union-women-poverty/ | 2/14/2013 15:06 | Minimum Wage Boost Would Help Women Most |
| https://www.motherjones.com/politics/2013/02/mental-health-essential-health-benefits-hhs-obama/ | 2/21/2013 16:25 | New Obama Administration Rules Could Improve Mental Health Coverage for Millions |
| https://www.motherjones.com/politics/2013/02/budget-cuts-sequester-low-income-poor/ | 2/25/2013 11:12 | 12 Ways the Sequester Will Screw the Poor |
| https://www.motherjones.com/politics/2013/02/scotus-dna-fourth-amendment-maryland-v-king/ | 2/26/2013 11:06 | Should Cops Be Allowed to Seize Your DNA? |
| https://www.motherjones.com/politics/2013/03/violence-against-women-act-reauthorization-house-senate-votes/ | 3/2/2013 2:00 | MAPS: Did Your Congressmember Vote Against the Violence Against Women Act? |
| https://www.motherjones.com/criminal-justice/2013/03/luis-gutierrez-junk-gun-ban-saturday-night-special/ | 3/5/2013 15:08 | Dem Bill Would Ban "Saturday Night Specials" |
| https://www.motherjones.com/criminal-justice/2013/03/anti-government-hate-groups-southern-poverty-law-center-report/ | 3/5/2013 20:05 | Number of Anti-Government Groups Hits Record High |
| https://www.motherjones.com/politics/2013/03/financial-crisis-inquiry-commission-lawsuit-documents-cause-action/ | 3/6/2013 17:19 | The Government Still Doesn't Want You to Know What Caused the Financial Crisis |
| https://www.motherjones.com/criminal-justice/2013/03/lautenberg-terrorists-guns/ | 3/7/2013 17:42 | Known and Suspected Terrorists Can Buy Guns in America |
| https://www.motherjones.com/criminal-justice/2013/03/elizabeth-warren-senate-banking-committee-hearing-money-laundering/ | 3/7/2013 20:56 | Elizabeth Warren Slams Federal Regulators Over Bank Money Laundering |
| https://www.motherjones.com/criminal-justice/2013/03/jp-morgan-chase-senate-hearing-london-whale-derivatives-jamie-dimon-occ/ | 3/15/2013 21:46 | "I Can't Keep This Going": How JPMorgan Chase Changed Its Own Risk Rules and Lost $6 Billion |
| https://www.motherjones.com/politics/2013/03/prostitution-diversion-programs-texas-pdi-new-life/ | 3/21/2013 10:00 | A Dark Truck Stop. A Crowd of Sex Workers. A Government Program That Works? |
| https://www.motherjones.com/politics/2013/03/paul-ryan-budget-deficit-defense-spending-cbpp/ | 3/20/2013 15:31 | Paul Ryan's Budget Won't Balance the Budget in Ten Years |
| https://www.motherjones.com/politics/2013/03/swap-jurisdiction-certainty-act-house-representatives-cross-border-derivative-regulation/ | 3/21/2013 17:46 | Sneaky House Bill Would Gut Financial Reform |
| https://www.motherjones.com/criminal-justice/2013/03/senate-budget-amendment-jeff-merkley-too-big-too-jail/ | 3/25/2013 16:26 | Senate Agrees "Too Big To Jail" Should Die |
| https://www.motherjones.com/politics/2013/04/democrats-derivatives-financial-reform-dodd-frank/ | 4/3/2013 10:00 | Democrats Are Undermining Wall Street Reform, Too |
| https://www.motherjones.com/politics/2013/03/drone-strikes-interactive-visualization-pitch/ | 3/28/2013 14:33 | Look at This Visualization of Drone Strike Deaths |
| https://www.motherjones.com/politics/2013/03/pitch-drones-interactive-pakistan/ | 3/28/2013 14:33 | Look at This Drone Deaths Interactive |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2013/04/judicial-nomination-obama-dc-circuit/ | 4/4/2013 15:02 | Charts: Look At How Badly Obama Lags on Judicial Appointments |
| https://www.motherjones.com/politics/2013/04/lobbying-transparency-obama-disclosure/ | 4/9/2013 10:00 | Washington's Vanishing Lobbyists Hide Behind the Rules |
| https://www.motherjones.com/politics/2013/04/democrats-social-security-payroll-tax-remapping-debate/ | 4/11/2013 14:21 | The Plan to Improve Social Security's Finances That No One's Talking About |
| https://www.motherjones.com/politics/2013/04/liberals-chained-cpi-cbpp-obama-budget/ | 4/11/2013 10:00 | The Liberal Civil War Over Social Security Cuts |
| https://www.motherjones.com/politics/2013/04/obama-budget-carried-interest-sander-levin/ | 4/12/2013 10:00 | Obama Wants Mitt Romneyâ€™s Favorite Tax Break to Die |
| https://www.motherjones.com/politics/2013/04/obama-budget-social-security-chained-cpi/ | 4/12/2013 16:23 | Top House Dem: On Social Security Cuts, Obama Is Like a Small Child |
| https://www.motherjones.com/politics/2013/04/obama-budget-nuclear-nonproliferation-stockpile/ | 4/23/2013 10:00 | How Obama Learned to Love the Bomb |
| https://www.motherjones.com/politics/2013/04/wall-street-guns-freedom-group/ | 4/18/2013 15:23 | Wall Street Is Scared of Guns |
| https://www.motherjones.com/politics/2013/04/domestic-violence-murder-stats/ | 4/25/2013 10:00 | Violence on the Home Front |
| https://www.motherjones.com/criminal-justice/2013/04/facial-recognition-technology-boston-bombing/ | 4/23/2013 14:01 | Why Facial-Recognition Technology Didn't Help ID the Tsarnaevs |
| https://www.motherjones.com/politics/2013/04/jack-lew-wont-take-stand-against-wall-street-deregulation/ | 4/24/2013 10:00 | Lew Won't Adopt Geithner's Stand Against Wall Street Deregulation Bills |
| https://www.motherjones.com/politics/2013/04/jack-lew-treasury-wall-street-dodd-frank-derivatives/ | 4/25/2013 15:13 | After MoJo Story, Treasury Department Clarifies Its Stance on Financial Reform Bills |
| https://www.motherjones.com/politics/2013/04/jack-lew-treasury-financial-reform-response/ | 4/29/2013 21:03 | Treasury Department: Lew Remains Opposed To Bills That Would Weaken Wall Street Reform |
| https://www.motherjones.com/politics/2013/04/austerity-budget-cut-sick-suicide/ | 4/30/2013 16:38 | Study: Budget Cuts Are Making Us Sick |
| https://www.motherjones.com/politics/2013/05/nomination-mel-watt-ed-demarco-fhfa-housing-fannie-freddie/ | 5/2/2013 14:39 | Expert: Obama's Housing Agency Nomination Is Good News for Poor People |
| https://www.motherjones.com/politics/2013/05/bls-job-report-unemployment-sequestration/ | 5/3/2013 15:45 | Unemployment Rate Hits a 4-Year Low, But Don't Get Too Excited |
| https://www.motherjones.com/politics/2013/05/treasury-department-derivative-bill-house-financial-services-committee-letter/ | 5/7/2013 16:02 | Lew Slams Wall Street Deregulation Bills |
| https://www.motherjones.com/politics/2013/05/derivatives-bill-house-financial-services-committee-pass/ | 5/8/2013 16:49 | Bills That Would Gut Wall Street Reform Overwhelmingly Pass House Committee |
| https://www.motherjones.com/politics/2013/05/rand-paul-fatca-repeal-offshore-tax-evasion/ | 5/9/2013 14:45 | Rand Paul Wants to Loosen Laws on Offshore Tax Evasion |
| https://www.motherjones.com/politics/2013/05/elizabeth-warren-obama-put-bad-banks-trial/ | 5/14/2013 23:34 | Elizabeth Warren to Obama Administration: Take the Banks to Court, Already! |
| https://www.motherjones.com/politics/2013/05/sec-credit-rating-agency-roundtable-al-franken/ | 5/16/2013 2:36 | Why Won't the Feds Rein In the Firms That Tanked America's Economy? |
| https://www.motherjones.com/politics/2013/05/sec-regulatory-accountability-cost-benefit-garrett/ | 5/16/2013 14:20 | GOP Bill To Hogtie Wall Street Watchdog Heads for Vote |
| https://www.motherjones.com/politics/2013/05/obamacare-healthcare-coverage-spouses/ | 5/20/2013 10:00 | Obamacare Doesn't Make Employers Cover Spouses. Does That Matter? |
| https://www.motherjones.com/politics/2013/05/elizabeth-warren-jack-lew-derivative-bill-house/ | 5/17/2013 21:29 | Elizabeth Warren Slams Wall Street Again |
| https://www.motherjones.com/criminal-justice/2013/05/elizabeth-warren-treasury-secretary-jack-lew-too-big-fail/ | 5/22/2013 0:03 | VIDEO: Elizabeth Warren Grills Treasury Secretary on Too Big to Fail |
| https://www.motherjones.com/politics/2013/05/citigroup-hr-992-wall-street-swaps-regulatory-improvement-act/ | 5/24/2013 17:19 | See How Citigroup Wrote a Bill So It Could Get a Bailout |
| https://www.motherjones.com/criminal-justice/2013/05/senate-agriculture-committee-food-stamps-discrimination/ | 5/23/2013 14:15 | GOP Food Stamps Proposal Would Discriminate Against African-Americans |
| https://www.motherjones.com/politics/2013/05/apple-offshore-tax-territorial-cbpp/ | 5/24/2013 14:54 | Expert: Congress Shouldn't Listen to Apple's Tax Plan |
| https://www.motherjones.com/politics/2013/05/elizabeth-warren-house-republican-student-loan-bill/ | 5/24/2013 14:52 | Elizabeth Warren Attacks House GOP on Student Loan Bill |
| https://www.motherjones.com/politics/2013/05/obamacare-cadillac-tax-high-end-health-plan/ | 5/28/2013 16:23 | Obamacare Is Forcing Cuts to High-End Health Plans, and Not Just For the Rich |
| https://www.motherjones.com/politics/2013/05/bank-record-profits-fdic-unemployment-housing/ | 5/30/2013 14:44 | Banks Are Doing Better Than Ever. The Middle Class, Not So Much. |
| https://www.motherjones.com/politics/2013/06/elizabeth-warren-financial-disclosure-report-advice/ | 6/6/2013 10:00 | You, Too, Can Invest Like Elizabeth Warren! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/05/federal-reserve-study-economic-recovery-wealth/ | 5/31/2013 15:17 | Sorry, There's Been No Economic Recovery for Poor and Minority Households |
| https://www.motherjones.com/politics/2013/06/elizabeth-warren-emergency-briefing-student-loan-debt/ | 6/3/2013 23:34 | Elizabeth Warren to Hold Emergency Briefing on Student Debt |
| https://www.motherjones.com/politics/2013/06/elizabeth-warren-grassroots-movement-student-loan-debt/ | 6/4/2013 14:03 | Elizabeth Warren Calls for Grassroots Movement on Student Loan Debt |
| https://www.motherjones.com/politics/2013/06/census-report-single-family-home-bigger/ | 6/5/2013 16:05 | Report: Mansions Getting Bigger, Rental Apartments Getting Smaller |
| https://www.motherjones.com/politics/2013/06/center-american-progress-report-budget-deficit/ | 6/6/2013 16:41 | Report: When It Comes To the Deficit, Washington is Still Acting Like It's 2010 |
| https://www.motherjones.com/politics/2013/06/states-reject-mental-health-funding-obamacare/ | 6/10/2013 10:00 | MAP: These States Rejected Federal Money to Fix Their Terrible Mental Health Systems |
| https://www.motherjones.com/politics/2013/06/job-report-labor-department-175000/ | 6/7/2013 14:29 | US Economy Adds 175,000 Jobs, Economy "Putters" Along |
| https://www.motherjones.com/politics/2013/06/elizabeth-warren-student-loan-debt-senate-reed-harkin/ | 6/7/2013 22:17 | "This Is Morally Wrong": Watch Elizabeth Warren on GOP and Student Loans |
| https://www.motherjones.com/criminal-justice/2013/06/fisa-court-nsa-spying-opinion-reject-request/ | 6/10/2013 17:30 | FISA Court Has Rejected .03 Percent Of All Government Surveillance Requests |
| https://www.motherjones.com/politics/2013/06/can-snowden-get-icelandic-asylum-hong-kong/ | 6/10/2013 22:30 | Edward Snowden and the Iceland Option |
| https://www.motherjones.com/politics/2013/06/elizabeth-warren-paycheck-fairness-act/ | 6/11/2013 17:21 | Elizabeth Warren Wants to Make it Easier for Women to Sue Employers Over Pay Discrimination |
| https://www.motherjones.com/politics/2013/06/swap-jurisdiction-certainty-act-house-cross-border/ | 6/13/2013 19:47 | House Passes Bill That Could Lead to Another Financial Crashâ€"But Reformers Claim Victory |
| https://www.motherjones.com/politics/2013/06/maplight-foundation-swaps-jurisdiction-certainty-act-campaign-finance/ | 6/17/2013 19:18 | Want to Know How Your Rep. Voted on Wall Street Regs? Check the Campaign Cash. |
| https://www.motherjones.com/politics/2013/06/volunteer-unemployment-corporation-national-community-service-report/ | 6/18/2013 18:03 | Study: Poor People More Likely to Get a Job If They Work for Free First |
| https://www.motherjones.com/food/2013/06/republican-farm-bill-asset-test-food-stamps-snap/ | 6/20/2013 10:50 | GOPers Want to Keep Food Stamps From People Who Have a Cheap Car or $2,000 in Savings |
| https://www.motherjones.com/politics/2013/06/video-elizabeth-warren-opposes-obamas-nominee-trade-representative/ | 6/19/2013 21:23 | VIDEO: Elizabeth Warren Opposes Obama's Nominee for Trade Representative |
| https://www.motherjones.com/politics/2013/06/elizabeth-warren-ed-demarco-fhfa-sallie-mae/ | 6/24/2013 21:00 | Elizabeth Warren: Why is the Government Backing Expensive Private Student Loans? |
| https://www.motherjones.com/politics/2013/06/consumer-confidence-tarp-bailout-long-term-unemployed/ | 6/25/2013 18:18 | There Was Some Surprisingly Good Economic News on Tuesday |
| https://www.motherjones.com/politics/2013/07/capital-requirements-fdic-occ-fed-bank-basel-iii/ | 7/2/2013 13:10 | Regulators to Beef Up Wall Street Rulesâ€¦Thanks to Republicans?! |
| https://www.motherjones.com/politics/2013/07/trans-pacific-partnership-explainer-free-trade-deal/ | 7/10/2013 10:00 | The Biggest Secret Trade Deal You've Never Heard Of, Explained |
| https://www.motherjones.com/food/2013/07/hemp-flag-fourth-july-jared-polis-farm-bill/ | 7/3/2013 22:43 | Hemp Flag to Fly Over Nation's Capitol on July 4 |
| https://www.motherjones.com/politics/2013/07/june-job-report-unemployment-federal-reserve-tapering/ | 7/5/2013 15:31 | Economy Adds 195,000 Jobs, But Experts Say Fed Shouldn't Curb Stimulus Yet |
| https://www.motherjones.com/politics/2013/07/goldman-sachs-dodd-frank-wall-street/ | 7/5/2013 21:01 | Wall Street Dodges Financial Reform Again |
| https://www.motherjones.com/politics/2013/07/senate-democrats-cross-border-rule-cftc-schumer-warren/ | 7/10/2013 10:00 | Senate Democrats Spar Over Wall Street Reform |
| https://www.motherjones.com/food/2013/07/split-farm-bill-food-stamps-republican/ | 7/11/2013 10:00 | GOP Plan to Split Up Farm Bill Could Doom Food Stamps |
| https://www.motherjones.com/politics/2013/07/why-fed-dragging-its-feet-stopping-bank-bailouts/ | 7/25/2013 10:00 | Congress to Fed: End Too-Big-to-Fail Already! |
| https://www.motherjones.com/politics/2013/07/elizabeth-warren-glass-steagall-john-mccain/ | 7/11/2013 20:49 | Elizabeth Warren and John McCain Introduce Bill to Bust Up Big Banks |
| https://www.motherjones.com/food/2013/07/farm-bill-passes-food-stamps/ | 7/11/2013 23:04 | Farm Bill Passes House with Zero Funding for Food Stamps |
| https://www.motherjones.com/politics/2013/07/obamacare-press-briefing-insurance-exchange/ | 7/12/2013 23:01 | Obama Administration: Here's How the Obamacare Rollout Will Work |
| https://www.motherjones.com/politics/2013/07/video-elizabeth-warren-richard-cordray-republican-filibuster/ | 7/16/2013 0:10 | VIDEO: Elizabeth Warren Warns GOP Not to Block Confirmation of Wall Street Watchdog |
| https://www.motherjones.com/politics/2013/07/elizabeth-warren-richard-cordray-confirmation-cfpb-republican/ | 7/17/2013 15:23 | Elizabeth Warren Declares Victory Over GOP on Senate Confirmation of Wall Street Watchdog |
| https://www.motherjones.com/politics/2013/07/senate-deal-student-loan-interest-rate-harkin/ | 7/18/2013 14:25 | Congress Close to Deal on Student Loan Interest Rates |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/07/new-york-times-social-mobility-metropolitan-area/ | 7/22/2013 16:59 | Map: Social Mobility in America, City By City |
| https://www.motherjones.com/criminal-justice/2013/07/robert-khuzami-sec-new-york-times-kirkland-ellis/ | 7/23/2013 15:51 | Wall Street Cop Crosses Over to the Dark Side |
| https://www.motherjones.com/politics/2013/07/gop-plan-b-kill-elizabeth-warrens-consumer-watch-dog/ | 7/24/2013 10:00 | The GOP's Plan B to Kill Elizabeth Warren's Consumer Watchdog |
| https://www.motherjones.com/politics/2013/07/sunlight-foundation-dodd-frank-meetings-cftc-treasury-federal-reserve/ | 7/24/2013 15:31 | Charts: Here Is How Banks Get What They Want |
| https://www.motherjones.com/politics/2013/07/4-takeaways-obamas-big-economy-speech/ | 7/24/2013 18:24 | 4 Takeaways From Obama's Big Speech on the Economy |
| https://www.motherjones.com/politics/2013/07/new-york-times-eastern-european-hacker-nasdaq/ | 7/26/2013 14:48 | Will Russian Hackers Cause the Next Financial Crisis? |
| https://www.motherjones.com/food/2013/07/fast-food-workers-strike-seven-cities-mcdonalds/ | 7/29/2013 15:54 | Fast-Food Workers Strike in 7 Cities to Demand Higher Wages |
| https://www.motherjones.com/politics/2013/07/lawrence-summers-federal-reserve-chair-financial-regulation/ | 7/30/2013 10:00 | 6 More Reasons Larry Summers Should Not Be Fed Chair |
| https://www.motherjones.com/politics/2013/07/jpmorgan-chase-manipulate-electricity-price-settlement-ferc/ | 7/30/2013 20:15 | JPMorgan Chase Accused of Manipulating Electricity Prices, Pays Record-Breaking Penalties |
| https://www.motherjones.com/politics/2013/08/racial-polarization-increasing-higher-education-washington-post/ | 8/1/2013 18:16 | Charts: Racial Polarization Increasing in Higher Education |
| https://www.motherjones.com/politics/2013/08/stock-exchange-hacking-sec-regulation-sci/ | 8/2/2013 10:00 | The Feds' Plan to Protect Stock Exchanges From Hacking Isn't Going to Work |
| https://www.motherjones.com/politics/2013/08/july-jobs-report-bls-labor-force-participation/ | 8/2/2013 14:35 | July Jobs Report: More Deceptively Positive Numbers |
| https://www.motherjones.com/politics/2013/08/janet-yellen-chair-federal-reserve-woman-summers/ | 8/5/2013 10:00 | Another Reason Janet Yellen Should Run the Fed |
| https://www.motherjones.com/politics/2013/08/7-obamacare-conspiracy-theory/ | 8/6/2013 10:00 | The 7 Craziest Obamacare Conspiracy Theories |
| https://www.motherjones.com/politics/2013/08/congress-department-defense-military-predatory-lenders/ | 8/9/2013 10:00 | Congress to Pentagon: Save the Troops From Predatory Lenders |
| https://www.motherjones.com/politics/2013/08/democrats-obamacare-death-panels-howard-dean/ | 8/8/2013 14:47 | Democrats Jump on the 'Death Panel' Bandwagon |
| https://www.motherjones.com/politics/2013/08/congressional-black-caucus-fiduciary-duty-rule-financial-services-institute/ | 8/13/2013 10:00 | Lobbyist Secretly Wrote House Dems' Letter Urging Weaker Investor Protections |
| https://www.motherjones.com/politics/2013/08/department-justice-holder-distressed-homeowner-initiative/ | 8/12/2013 17:03 | DOJ Admits to Vastly Inflating the Number of People It Charged With Mortgage Fraud |
| https://www.motherjones.com/politics/2013/08/chris-hayes-msnbc-lobbyist-democrats-investor-protections/ | 8/14/2013 14:51 | MSNBC's Chris Hayes Picks Up MoJo Lobbyist Letter Story |
| https://www.motherjones.com/politics/2013/08/consumer-mortgage-choice-act-democrats-cfpb-qm/ | 8/15/2013 10:00 | Dems Defy Obama on Mortgage Protections |
| https://www.motherjones.com/politics/2013/08/financial-services-institute-lobbyist-letter-john-pitney/ | 8/15/2013 18:43 | Financial-Industry Group to SEC: This Letter We Ghostwrote for House Dems Proves We're Right |
| https://www.motherjones.com/politics/2013/08/republicans-supported-obamacare-gingrich-dole-individual-mandate/ | 8/27/2013 10:00 | 25 Republicans Who Supported Obamacare Before Obama |
| https://www.motherjones.com/politics/2013/08/facebook-friends-credit-lenddo-kreditech-cnn/ | 8/27/2013 19:54 | Your Facebook Friends Could Soon Prevent You From Getting a Loan |
| https://www.motherjones.com/politics/2013/08/fast-food-strikes-biggest-ever/ | 8/29/2013 10:00 | Why Are Fast Food Workers Walking Out Again? |
| https://www.motherjones.com/politics/2013/09/labor-department-august-jobs-report/ | 9/6/2013 16:23 | Why the Positive August Jobs Report Is Not Actually Positive |
| https://www.motherjones.com/politics/2013/09/larry-summers-citigroup-conflict-interest-fed-chair/ | 9/12/2013 10:00 | Larry Summers' Citigroup Problem |
| https://www.motherjones.com/politics/2013/09/income-report-top-ten-percent-earners/ | 9/11/2013 16:12 | Report: The Rich Are Now Richer Than Ever |
| https://www.motherjones.com/politics/2013/09/mary-landrieu-morganza-levee-oil-supply/ | 9/12/2013 15:44 | Louisiana Senator Wants to Shut Down Nation's Oil Supply Until Congress Funds Levee Project |
| https://www.motherjones.com/politics/2013/09/lenders-vet-borrowers-social-media-facebook/ | 9/18/2013 10:00 | Your Deadbeat Facebook Friends Could Cost You a Loan |
| https://www.motherjones.com/politics/2013/09/obama-financial-crisis-anniversary-speech/ | 9/16/2013 17:37 | 5 Things You Wouldn't Know From Listening to Obama's Financial Crisis Speech |
| https://www.motherjones.com/politics/2013/09/house-oversight-committee-report-obamacare-navigators/ | 9/19/2013 14:45 | House Republicans' Latest Obamacare Freakout: Identity Theft! |
| https://www.motherjones.com/politics/2013/09/elizabeth-warren-cfpb-jpmorgan-customer-refund/ | 9/19/2013 20:10 | Elizabeth Warren's Consumer Watchdog Forces JPMorgan to Pay $329 Million |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/09/obamacare-motor-voter-registration-health-exchange/ | 9/24/2013 10:00 | Obamacare Could Help People Register to Voteâ€"Unless the Administration Caves to the GOP |
| https://www.motherjones.com/politics/2013/09/aig-ceo-likens-public-outrage-over-bonuses-lynching-blacks-south/ | 9/24/2013 13:30 | AIG CEO Says People Angry Over Wall Street Bonuses Are Like a Lynch Mob |
| https://www.motherjones.com/politics/2013/09/congressional-black-caucus-investor-protections-department-labor/ | 9/26/2013 10:00 | The Congressional Black Caucus and the Financial Lobby: BFFs |
| https://www.motherjones.com/politics/2013/09/defunding-obamacare-more-dangerous-than-you-think/ | 9/26/2013 16:10 | 8 Reasons Defunding Obamacare Would Be More Dangerous Than You Think |
| https://www.motherjones.com/politics/2013/09/inequality-for-all-robert-reich-income/ | 9/27/2013 19:00 | "Inequality for All": A Must-See Movie For the 99 Percent |
| https://www.motherjones.com/politics/2013/09/obamacare-employer-contribution-exemption-vitter-amendment/ | 9/30/2013 22:29 | GOP Staffer on Vitter Amendment: "Congress Literally Threw Staff Under The Bus" |
| https://www.motherjones.com/politics/2013/10/obamacare-conspiracy-theory-lien-house-debunked/ | 10/3/2013 16:29 | Why Conservatives Are Saying Obamacare Could Take Your House |
| https://www.motherjones.com/politics/2013/10/elizabeth-warren-tea-party-anarchist-shutdown/ | 10/4/2013 15:49 | VIDEO: Elizabeth Warren Says Tea Party "Anarchists" Are Full of It |
| https://www.motherjones.com/politics/2013/10/who-would-benefit-government-default/ | 10/11/2013 10:00 | Here's Who Profits If the Government Defaults |
| https://www.motherjones.com/politics/2013/10/credit-suisse-global-wealth-report-2013/ | 10/10/2013 15:54 | CHARTS: US Responsible for Most of Gains in Global Wealth, Despite Record Poverty Levels |
| https://www.motherjones.com/politics/2013/10/harry-reid-sequestration-susan-collins-deal/ | 10/15/2013 7:00 | Why Harry Reid Fears a Long-Term Shutdown Deal |
| https://www.motherjones.com/politics/2013/10/what-could-fed-do-about-default/ | 10/16/2013 16:13 | 4 Things the Fed Could Do About a Default |
| https://www.motherjones.com/food/2013/10/food-stamps-farm-bill-steve-southerland/ | 10/17/2013 16:50 | GOP Picks Anti-Food Stamp Crusader to Determine Future of Food Stamps |
| https://www.motherjones.com/politics/2013/10/ted-cruz-obamacare-helps-texas/ | 10/21/2013 10:00 | Hey, Ted Cruz! These Texans Say Obamacare Is Helping Them |
| https://www.motherjones.com/politics/2013/10/james-inhofe-obamacare-heart-attack-socialized-medicine/ | 10/21/2013 16:35 | No, Sen. Inhofe, Obamacare Would Not Have Killed You |
| https://www.motherjones.com/criminal-justice/2013/10/jpmorgan-chase-13-billion-settlement-justice-department/ | 10/23/2013 20:58 | Expert: JPMorgan's $13 Billion Fine Should Have Been 22 Times Bigger |
| https://www.motherjones.com/politics/2013/10/september-jobs-report/ | 10/22/2013 15:24 | The September Jobs Report Is Glum, But October's Might be Worse |
| https://www.motherjones.com/politics/2013/10/elizabeth-warren-letter-wall-street-jail/ | 10/23/2013 19:33 | Elizabeth Warren to Wall Street Regulators: Put Big Bank CEOs in Jail |
| https://www.motherjones.com/politics/2013/10/brennan-center-judicial-races-citizens-united/ | 10/24/2013 18:09 | Judicial Races Now Look Like Regular Old Political Campaigns. Thanks, Citizens United! |
| https://www.motherjones.com/politics/2013/10/house-energy-commerce-committee-hearing-obamacare-website/ | 10/24/2013 21:36 | 4 Ways the Healthcare.gov Hearing Was Not About Healthcare.gov |
| https://www.motherjones.com/politics/2013/10/obamacare-retiree-plan-republican-repeal/ | 10/30/2013 10:00 | Here's Another Way the GOP Is Undermining Obamacare |
| https://www.motherjones.com/politics/2013/10/financial-transaction-tax-robin-hood-jeffrey-sachs/ | 10/30/2013 18:07 | Economists to Congress: It's Time for a "Robin Hood Tax" on the Rich |
| https://www.motherjones.com/politics/2013/10/retail-investor-protection-act-democrat-fiduciary/ | 10/30/2013 19:11 | Dems Who Once Supported Gutting Investor Protections Bail on Wall Street |
| https://www.motherjones.com/politics/2013/10/sebelius-obamacare-hearing/ | 10/30/2013 19:35 | 8 Revelations From the Obamacare Hearing |
| https://www.motherjones.com/politics/2013/10/citigroup-bill-passes-house/ | 10/31/2013 15:48 | House Passes Bill Written by Citigroup Lobbyists |
| https://www.motherjones.com/politics/2013/11/walmart-disability-benefits-supreme-court/ | 11/4/2013 11:00 | Walmart Is Trying to Block Workers' Disability Benefits |
| https://www.motherjones.com/politics/2013/11/obamacare-repeal-cancellation-notice/ | 11/5/2013 11:00 | If the GOP Repeals Obamacare, 137 Million Americans Could Get Cancellation Notices |
| https://www.motherjones.com/food/2013/11/republican-farm-bill-food-stamps-subsidy-hypocrisy/ | 11/7/2013 14:52 | The 4 Most Hypocritical Provisions In the GOP Farm Bill |
| https://www.motherjones.com/politics/2013/11/house-progressive-food-stamps-farm-bill/ | 11/12/2013 11:00 | House Dems Can Block GOP Food Stamp Cutsâ€"by Killing the Farm Bill |
| https://www.motherjones.com/politics/2013/11/october-jobs-report-shutdown/ | 11/8/2013 16:26 | October Jobs Report: Economy Improving Despite GOP |
| https://www.motherjones.com/food/2013/11/veterans-food-stamp-cuts-republicans-snap/ | 11/11/2013 17:26 | GOP Food Stamp Cuts Would Kick 170,000 Vets Out of the Program |
| https://www.motherjones.com/politics/2013/11/fast-track-authority-obama-trans-pacific-partnership/ | 11/13/2013 16:10 | Will Democrats and Tea Partiers Derail Obama's Secret Trade Deal? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/11/janet-yellen-nomination-hearing/ | 11/14/2013 20:59 | Nominee to Run Federal Reserve Unsure When It Will Curb Its Powers to Bail Out Banks |
| https://www.motherjones.com/politics/2013/11/obama-cancellation-notice-fix-democrats/ | 11/14/2013 21:33 | Obama's Obamacare Fix Doesn't Put Out the Fire on Capitol Hill |
| https://www.motherjones.com/criminal-justice/2013/11/lamar-smith-frivolous-lawsuit-civil-rights/ | 11/18/2013 11:00 | House Passes GOP Bill That Could Curb Civil Rights Lawsuits |
| https://www.motherjones.com/politics/2013/11/elizabeth-warren-social-security-retirement/ | 11/18/2013 23:31 | Elizabeth Warren to Congress: Grandma "Will Be Left to Starve" If We Cut Social Security |
| https://www.motherjones.com/politics/2013/11/mccaskill-gillibrand-military-sexual-assault/ | 11/20/2013 14:57 | The Fight Over How to Stop Military Sexual Assault, Explained |
| https://www.motherjones.com/politics/2013/11/insurance-companies-obamacare-fix/ | 11/21/2013 11:00 | Here's Why Insurers Probably Won't Go Along With Obama's Obamacare Fix |
| https://www.motherjones.com/politics/2013/11/house-republicans-too-big-to-fail/ | 11/22/2013 11:00 | The House GOP's Hypocrisy on "Too-Big-To-Fail" |
| https://www.motherjones.com/food/2013/11/food-stamps-farm-bill-congressional-homelessness-caucus/ | 11/21/2013 13:15 | Support Grows In House to Save Food Stamps by Killing Farm Bill |
| https://www.motherjones.com/politics/2013/11/department-labor-hires-mcdonalds-spokesperson/ | 11/23/2013 11:00 | Why Is Obama's Department of Labor Bringing On a Top McDonald's PR Person? |
| https://www.motherjones.com/politics/2013/12/filibuster-reform-nuclear-financial-reform/ | 12/2/2013 17:28 | How Filibuster Reform Could Help Obama Crack Down on Banks |
| https://www.motherjones.com/food/2013/11/john-boehner-farm-bill-food-stamps/ | 11/27/2013 18:13 | Dems Say Boehner Blocking Farm Bill, Wants More Food Stamp Cuts |
| https://www.motherjones.com/politics/2013/12/elizabeth-warren-contribution-think-tank/ | 12/4/2013 23:25 | Elizabeth Warren: Big Banks Should Reveal Their Donations to Influential Think Tanks |
| https://www.motherjones.com/criminal-justice/2013/12/immigration-farmers-branch-hazleton-kris-kobach/ | 12/5/2013 13:31 | These Cities Are Trying to Bully Undocumented Immigrants Out of Town |
| https://www.motherjones.com/politics/2013/12/how-fast-food-strikes-started/ | 12/6/2013 1:24 | How Those Fast-Food Strikes Got Started |
| https://www.motherjones.com/politics/2013/12/elizabeth-warren-expand-social-security-third-way/ | 12/9/2013 11:00 | Elizabeth Warren Fires Back at Centrist Dems on Social Security |
| https://www.motherjones.com/politics/2013/12/november-jobs-report/ | 12/6/2013 19:51 | November's Jobs Report Is Good, But Many Americans Are Still Struggling |
| https://www.motherjones.com/politics/2013/12/volcker-rule-what-you-need-to-know/ | 12/10/2013 20:06 | Here's the Story Behind the Big Wall Street Reform Rule That Was Just Approved |
| https://www.motherjones.com/politics/2013/12/teachers-strike-mount-olive-mother-jones/ | 12/11/2013 4:18 | Teachers Striking in the Town Where Mother Jones Is Buried |
| https://www.motherjones.com/politics/2013/12/budget-deal-pentagon-military-spending/ | 12/12/2013 11:00 | Budget Deal May Be Good News for Pentagon Boondoggles |
| https://www.motherjones.com/politics/2013/12/unemployment-benefits-expiring-budget-deal/ | 12/17/2013 11:00 | Unemployment Benefits Are Ending for 1.3 Million Americans. What's That All About? |
| https://www.motherjones.com/politics/2013/12/elizabeth-warren-employers-credit-check/ | 12/17/2013 17:39 | Elizabeth Warren Introduces Bill to Prevent Employers From Discriminating Against Poor People |
| https://www.motherjones.com/criminal-justice/2013/12/pretrial-detention-repeat-offenders/ | 12/19/2013 14:31 | Study: Pretrial Detention Creates More Crime |
| https://www.motherjones.com/politics/2014/01/will-elizabeth-warren-support-obamas-pick-banking-watchdog/ | 1/7/2014 11:00 | Will Elizabeth Warren Oppose Obama's Pick for Banking Watchdog? |
| https://www.motherjones.com/politics/2014/01/dc-circuit-court-chemical-injury/ | 1/2/2014 14:47 | Court Beefs Up Protections for Workers Injured By Chemicals |
| https://www.motherjones.com/politics/2014/01/charts-poverty-50-years-after-war-poverty/ | 1/8/2014 11:00 | How We Wonâ€"and Lostâ€"the War on Poverty, in 6 Charts |
| https://www.motherjones.com/politics/2014/01/chris-christie-emails-documents/ | 1/8/2014 17:01 | Here Are the Chris Christie Emails Everyone Is Talking About |
| https://www.motherjones.com/politics/2014/01/marco-rubio-poverty-solution-relocation-unemployment/ | 1/9/2014 13:05 | Marco Rubio to Jobless: Get Out Of Town |
| https://www.motherjones.com/politics/2014/01/december-jobs-report-economy-adds-fewer-jobs-expected/ | 1/10/2014 15:47 | Economy Adds 74,000 Jobsâ€"Economists Predicted 200,000-Plus |
| https://www.motherjones.com/politics/2014/01/elizabeth-warrens-new-bill-could-save-taxpayers-billions/ | 1/13/2014 11:00 | Elizabeth Warren's New Bill Could Save Taxpayers Billions |
| https://www.motherjones.com/politics/2014/01/maine-republican-senate-erick-bennett-court-documents/ | 1/24/2014 11:00 | "I Will Kill You": Read the Police Report in Maine GOPer's Domestic Assault Case |
| https://www.motherjones.com/food/2014/01/david-vitter-food-stamps-photo-id/ | 1/16/2014 14:41 | Here's the Latest GOP Assault On Food Stamps: Requiring a Photo ID to Buy Food |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/01/democrats-auto-lending-cfpb-discrimination/ | 1/21/2014 20:34 | The Obama Administration Wants to End Racial Discrimination by Car Dealers. Why Are 35 Dems Getting in the Way? |
| https://www.motherjones.com/politics/2014/01/john-boehner-unemployment-nevada-fundraiser/ | 1/22/2014 11:00 | Nevada Dems Slam Boehner for Fundraising off Nevadans Rather Than Extending Their Unemployment Benefits |
| https://www.motherjones.com/politics/2014/01/obamacare-motor-voter-law-health-exchange/ | 1/23/2014 15:27 | Is Obama Running Away From a Voter Registration Fight With the GOP? |
| https://www.motherjones.com/politics/2014/01/obama-judicial-nominees-congressional-black-caucus-blue-slip/ | 1/27/2014 15:44 | Black Lawmakers Turn Up the Heat On Obama Over Judicial Nominees Who Backed Voter ID Law, Confederate Flag |
| https://www.motherjones.com/politics/2014/01/republicans-won-food-stamps-farm-bill/ | 1/29/2014 17:06 | Republicans Just Won the Food Stamp War |
| https://www.motherjones.com/politics/2014/01/therapist-class-warfare-tom-perkins/ | 1/30/2014 15:57 | Therapist to the 1 Percent Weighs in on the Psychological Hardship of Being Rich |
| https://www.motherjones.com/politics/2014/02/video-elizabeth-warren-slams-gop-blocking-unemployment-benefits/ | 2/4/2014 16:52 | Watch Elizabeth Warren Slam the GOP for Blocking Unemployment Benefits |
| https://www.motherjones.com/politics/2014/02/elizabeth-warren-marco-rubio-veterans-scam/ | 2/6/2014 11:00 | Elizabeth Warren: Let's Stop Scamming Our Vets |
| https://www.motherjones.com/politics/2014/02/elizabeth-warren-judicial-nominations-brennan-center/ | 2/6/2014 18:25 | Elizabeth Warren: We Need to Stop Packing the Courts With Corporate Judges |
| https://www.motherjones.com/politics/2014/02/january-jobs-report-labor-department/ | 2/7/2014 17:05 | January Jobs Report: Hard to Read |
| https://www.motherjones.com/politics/2014/02/elizabeth-warren-elijah-cummings-federal-reserve/ | 2/12/2014 17:25 | Elizabeth Warren to Fed: Stop Delegating on Enforcement |
| https://www.motherjones.com/politics/2014/03/elizabeth-warren-consumer-financial-protection-bureau-2/ | 3/14/2014 10:00 | 10 Things Elizabeth Warren's Consumer Protection Agency Has Done for You |
| https://www.motherjones.com/politics/2014/02/charts-obamacare-beats-enrollment-goal-uninsured-rate-five-year-low/ | 2/12/2014 22:55 | Wednesday Was Full of Good News for Obamacare. Here Are the Charts That Prove It. |
| https://www.motherjones.com/politics/2014/02/elizabeth-warren-student-loan-debt/ | 2/13/2014 15:52 | VIDEO: Elizabeth Warren Calls for Closing Loopholes for the Rich to Cut Student Loan Debt |
| https://www.motherjones.com/politics/2014/03/nigeria-anti-gay-law-hiv/ | 3/13/2014 10:00 | You Thought It Was Tough Being Gay in Uganda. "It's Hell in Nigeria." |
| https://www.motherjones.com/politics/2014/03/what-i-learned-from-nigerian-scammers/ | 3/20/2014 10:00 | What I Learned Hanging Out With Nigerian Email Scammers |
| https://www.motherjones.com/politics/2014/03/federal-reserve-emergency-lending-rule/ | 3/13/2014 16:05 | The Fed Was Supposed to Rein In Its Bailout Powers. Instead It Did This. |
| https://www.motherjones.com/politics/2014/03/ice-sexual-abuse-immigrant-detention-oversight/ | 3/19/2014 14:02 | Watchdog: Feds Are Muzzling Us for Reporting Alleged Immigrant Detainee Sex Abuse |
| https://www.motherjones.com/politics/2014/03/obamacare-motor-voter-law-democracy-initiative/ | 3/20/2014 16:45 | Progressive Groups  Take Obama to Task for Violating Voting Rights Law |
| https://www.motherjones.com/politics/2014/03/10-poverty-myths-busted/ | 3/25/2014 10:00 | 10 Poverty Myths, Busted |
| https://www.motherjones.com/politics/2014/04/los-angeles-lapd-sexual-assault/ | 4/4/2014 13:15 | The LAPD Waited How Long to Suspend 2 Cops Repeatedly Accused of Sexual Assault?! |
| https://www.motherjones.com/politics/2014/03/poverty-myths-debunked-again/ | 3/28/2014 10:00 | Debunking the Attempted Debunking of Our 10 Poverty Myths, Debunked |
| https://www.motherjones.com/politics/2014/04/ted-cruz-mark-kirk-obamacare-stories-facebook/ | 4/1/2014 14:42 | GOP Sens. Cruz and Kirk Solicit Americans' Obamacare Horror Stories, Get Success Stories Instead |
| https://www.motherjones.com/politics/2014/04/video-obama-obamacare-enrollment/ | 4/2/2014 0:39 | Obama: "The Affordable Care Act Is Here to Stay" |
| https://www.motherjones.com/politics/2014/04/fast-food-national-restaurant-association-lobby/ | 4/3/2014 15:44 | Fast Food Workers Will Protest Again Today. Here's What They're Up Against. |
| https://www.motherjones.com/politics/2014/04/elizabeth-warren-pccc-senate-democrats/ | 4/8/2014 10:00 | Elizabeth Warren, Kingmaker? |
| https://www.motherjones.com/politics/2014/04/march-jobs-report/ | 4/4/2014 16:04 | March Jobs Report Shows a Spring Pick-Up |
| https://www.motherjones.com/politics/2014/04/daycare-more-expensive-college-map/ | 4/10/2014 14:20 | MAP: In 31 States, Daycare Is More Expensive Than College |
| https://www.motherjones.com/criminal-justice/2014/04/department-justice-clemency-drug-offender/ | 4/24/2014 16:32 | Meet 5 of the Low-Level Drug Offenders Obama Could Set Free. There Are Thousands More Like Them |
| https://www.motherjones.com/politics/2014/05/tom-reed-green-party-ballot-petition/ | 5/2/2014 10:00 | GOP Operative Pulls Election "Shenanigans" In New York House Race |
| https://www.motherjones.com/politics/2014/04/paul-ryan-congressional-black-caucus-poverty-budget/ | 4/30/2014 21:23 | After Offensive Comments, Paul Ryan Will Let Black Lawmakers School Him on Poverty |
| https://www.motherjones.com/politics/2014/05/nigeria-lawmakers-international-community-kidnapped-girls/ | 5/1/2014 16:18 | Should We Step in to Help Nigeria Find Kidnapped Girls? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/05/sec-new-york-stock-exchange-fine/ | 5/1/2014 20:57 | New York Stock Exchange Broke Its Own Rules, SEC Says |
| https://www.motherjones.com/politics/2014/05/april-jobs-report-best-under-obama/ | 5/2/2014 15:52 | April Had the Lowest Jobless Rate Since Obama Took Office |
| https://www.motherjones.com/politics/2014/05/boko-haram-why-media-attention-now/ | 5/7/2014 10:00 | Boko Haram Has Been Terrorizing Nigeria for Years. Why Did We Just Start to Care? |
| https://www.motherjones.com/politics/2014/05/nigeria-boko-haram-kidnapping-explained/ | 5/8/2014 10:00 | What Is Boko Haram, and Why Do Its Members Kidnap Schoolgirls? |
| https://www.motherjones.com/politics/2014/05/elizabeth-warren-student-loan-bill-election/ | 5/9/2014 10:00 | Dems Plan to Use Elizabeth Warren's Student Loan Bill Against the GOP in November |
| https://www.motherjones.com/politics/2014/05/utah-cliven-bundy-land-protest/ | 5/9/2014 16:59 | The Next Cliven Bundy Showdown |
| https://www.motherjones.com/politics/2014/05/us-aid-nigeria-kidnapped-girls-human-rights-abuse/ | 5/15/2014 10:00 | Human Rights Advocates Worry US Aid for Nigerian Girls' Rescue Operation Could Go Awry |
| https://www.motherjones.com/politics/2014/05/fast-food-strikes-international-minimum-wage/ | 5/15/2014 14:58 | Fast-Food Strikes Go Global |
| https://www.motherjones.com/politics/2014/05/cecily-mcmillan-occupy-protestor-sentenced/ | 5/17/2014 12:22 | 25-Year-Old Occupy Protester Sentenced To 3 Months In Prison. She Could Have Gotten 7 Years. |
| https://www.motherjones.com/politics/2014/05/imf-christine-lagarde-income-inequality/ | 5/28/2014 14:59 | The Head of the IMF Says Inequality Threatens Democracy. Here Are 7 Charts Proving She's Right. |
| https://www.motherjones.com/politics/2014/05/elizabeth-warren-obama-federal-reserve-nominees/ | 5/29/2014 14:07 | Elizabeth Warren to Obama: Fed Nominees Should Crack Down On Big Banks |
| https://www.motherjones.com/environment/2014/06/nigeria-environment-climate-change-boko-haram/ | 6/10/2014 10:00 | How Environmental Disaster Is Making Boko Haram Violence Worse |
| https://www.motherjones.com/politics/2014/06/verizon-comcast-net-neutrality-blind-deaf-disabled/ | 6/13/2014 10:00 | Verizon Says It Wants to Kill Net Neutrality to Help Blind, Deaf, and Disabled People |
| https://www.motherjones.com/politics/2014/06/eric-cantor-voting-rights-amendment-act/ | 6/11/2014 18:00 | Here's Another Crazy Consequence of Eric Cantor's Loss |
| https://www.motherjones.com/politics/2014/06/car-insurance-affordable-cigarettes-alcohol-tv/ | 6/12/2014 16:04 | Industry Says Car Insurance Obviously Affordable for Poor Because They Buy Booze |
| https://www.motherjones.com/politics/2014/06/abu-bakr-al-baghdadi-release-george-bush/ | 6/18/2014 10:00 | How the Top Iraqi Terrorist Was Helped by a Bush-Signed Agreement |
| https://www.motherjones.com/politics/2014/07/mary-jo-white-sec-wall-street/ | 7/3/2014 10:00 | This "Tough-As-Nails" Banking Watchdog Isn't That Tough-As-Nails |
| https://www.motherjones.com/politics/2014/06/republicans-wage-theft-congressional-progressive-caucus/ | 6/24/2014 16:33 | These 204 Republicans Don't Want to Punish Companies That Steal Workers' Wages |
| https://www.motherjones.com/politics/2014/06/washington-pedro-celis-gay-marriage-polygamy/ | 6/23/2014 14:28 | GOP Front-Runner Compares Gay Marriage to Polygamy |
| https://www.motherjones.com/politics/2014/08/rental-affordability-crisis-hud/ | 8/7/2014 10:00 | These 7 Charts Show Why the Rent Is Too Damn High |
| https://www.motherjones.com/politics/2014/06/supreme-court-hobby-lobby-decision/ | 6/30/2014 16:09 | In Hobby Lobby Case, the Supreme Court Chooses Religion Over Science |
| https://www.motherjones.com/politics/2014/07/obama-marketplace-ryssdal-wall-street/ | 7/3/2014 15:18 | Obama Calls for a New Crackdown on Wall Street |
| https://www.motherjones.com/politics/2014/07/todd-akin-book-legitimate-rape/ | 7/10/2014 13:38 | Todd Akin Is Not Sorry for His Insane Rape Comments |
| https://www.motherjones.com/politics/2014/07/mitch-mcconnell-paul-ryan-budget-lundergan-grimes/ | 7/10/2014 20:53 | Mitch McConnell Runs Away From Paul Ryan |
| https://www.motherjones.com/politics/2014/07/7-billion-citigroup-settlement-department-justice/ | 7/14/2014 19:36 | Did Citigroup Get Off Easy With $7 Billion Penalty? |
| https://www.motherjones.com/politics/2014/07/women-scientists-sexual-harassment-assault-plos-one/ | 7/17/2014 15:50 | 64 Percent of Women Scientists Say They've Been Sexually Harassed Doing Fieldwork |
| https://www.motherjones.com/politics/2014/07/obama-putin-ukraine-malaysian-airlines-speech/ | 7/18/2014 16:32 | Obama Slams Putin and Calls for Ukraine Ceasefire |
| https://www.motherjones.com/politics/2014/07/car-loans-subprime-crisis-republicans/ | 7/22/2014 10:00 | Car Loans Could Be the Next Subprime Crisis. Thanks, Republicans! |
| https://www.motherjones.com/politics/2014/07/republican-house-child-tax-credit-bill/ | 7/25/2014 11:47 | GOP to America: Rich Kids Are Worth More Than Poor Kids |
| https://www.motherjones.com/politics/2014/07/consumer-financial-protection-bureau-complaints-banks/ | 7/29/2014 10:00 | America's 10 Most Hated Banks |
| https://www.motherjones.com/politics/2014/07/mcdonalds-nlrb-ruling-worker-lawsuits/ | 7/30/2014 16:55 | Fast-Food Workers Just Took McDonald's Down a Notch |
| https://www.motherjones.com/politics/2014/08/gao-report-too-big-to-fail-brown-vitter/ | 8/1/2014 0:06 | Feds Say Big Banks Are Still Too Big to Fail |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/08/un-convention-rights-child-migrant-spanking/ | 8/5/2014 10:00 | Blame Spanking Advocates for Child Migrants' Lack of Rights |
| https://www.motherjones.com/politics/2014/08/rape-kit-backlog-senate-republican-spending-bill/ | 8/8/2014 13:44 | GOP Obstructionism Is Holding Up Funds to Catch Rapists |
| https://www.motherjones.com/criminal-justice/2014/08/michael-brown-study-racial-bias-weapon/ | 8/14/2014 18:03 | The Ferguson Shooting and the Science of Race and Guns |
| https://www.motherjones.com/criminal-justice/2014/08/mitch-mcconnell-blocking-rape-kit-funding-amendment/ | 8/15/2014 15:47 | GOP Obstruction Is Making It Harder To Catch Rapistsâ€"Mitch McConnell Would Rather Not Talk About It |
| https://www.motherjones.com/criminal-justice/2014/08/bank-of-america-17-billion-settlement-not-that-much/ | 8/21/2014 15:59 | Hereâ€™s Why Bank of Americaâ€™s $17 Billion Settlement Probably Wonâ€™t Cost It That Much |
| https://www.motherjones.com/politics/2014/09/fast-food-worker-strike-civil-disobedience/ | 9/4/2014 15:45 | Fast-Food Workers Arrested In Fight For $15 Minimum Wage |
| https://www.motherjones.com/politics/2014/09/obama-speech-iraq-congress-progressive/ | 9/10/2014 10:10 | Liberal Dems Are Split Over Obama and ISIS |
| https://www.motherjones.com/politics/2014/09/democratic-candidates-chamber-commerce-endorsement/ | 9/15/2014 10:20 | How the Tea Party Is Causing Big Business to Back Democrats |
| https://www.motherjones.com/politics/2014/09/liberal-conservative-obama-isis-congressional-approval/ | 9/12/2014 10:00 | Liberals and Conservatives Join Together to Slam Obama for Sidestepping Congress on ISIS Fight |
| https://www.motherjones.com/politics/2014/09/extreme-anti-abortion-ballot-initiatives-november/ | 9/17/2014 10:30 | 3 State Measures That Could End Legal Abortion |
| https://www.motherjones.com/politics/2014/09/congress-continuing-resolution-rape-kit-backlog-funding/ | 9/22/2014 15:30 | Congress Just Delayed New Funding to Help Rape Victims |
| https://www.motherjones.com/politics/2014/09/republican-senate-would-gut-elizabeth-warren-consumer-protection-bureau/ | 9/26/2014 10:15 | A GOP Senate's First Target: Elizabeth Warrenâ€™s Consumer Protection Agency |
| https://www.motherjones.com/politics/2014/10/susan-collins-government-shutdown-vote/ | 10/9/2014 10:00 | Susan Collins Says She Voted Against the Government Shutdown Last Year. Um, Really? |
| https://www.motherjones.com/politics/2014/10/mark-begich-unions-alaska-senate-election/ | 10/13/2014 10:15 | Could This Be the Senate Race Where the Koch Brothers Meet Their Match? |
| https://www.motherjones.com/politics/2014/10/courts-block-texas-wisconsin-voter-id-laws/ | 10/10/2014 15:51 | The Supreme Court Just Blocked Scott Walker's Voter ID Law |
| https://www.motherjones.com/politics/2014/10/arkansas-voter-id-law-struck-down/ | 10/16/2014 14:39 | Court Strikes Down Arkansas Voter ID Law |
| https://www.motherjones.com/politics/2014/10/nigerian-schoolgirls-kidnapped-boko-haram-release-agreement/ | 10/17/2014 16:24 | Will Nigeria's Kidnapped Schoolgirls Come Home? |
| https://www.motherjones.com/politics/2014/10/supreme-court-texas-voter-id-law-history/ | 10/21/2014 10:15 | Texas Just Won the Right to Disenfranchise 600,000 People. It's Not the First Time. |
| https://www.motherjones.com/politics/2014/10/elizabeth-warren-nonbank-mortgage-servicer/ | 10/21/2014 16:12 | Elizabeth Warren Demands An Investigation Of Mortgage Companies |
| https://www.motherjones.com/politics/2014/10/north-carolina-democrat-black-vote-kay-hagan/ | 10/31/2014 18:18 | Republicans Tried to Suppress the Black Vote in North Carolina. It's Not Working. |
| https://www.motherjones.com/politics/2014/11/alaska-national-guard-scandal-records-dan-sullivan/ | 11/3/2014 19:12 | Why Is the Republican Governor of Alaska Keeping Sexual Assault Scandal Records Secret? |
| https://www.motherjones.com/politics/2014/11/obamacare-national-voter-registration-act-minority/ | 11/4/2014 11:00 | Obamacare Could Have Turned Millions of Uninsured Americans Into Voters |
| https://www.motherjones.com/politics/2014/11/pete-gallego-texas-voter-id-law/ | 11/4/2014 17:09 | This Is the One Democrat Texas' Voter ID Law Could Really Screw Over |
| https://www.motherjones.com/politics/2014/11/kay-hagan-thom-tillis-north-carolina-election-results/ | 11/5/2014 5:24 | Republican Thom Tillis Defeats Kay Hagan in North Carolina |
| https://www.motherjones.com/politics/2014/11/abortion-personhood-ballot-initiatives/ | 11/5/2014 5:11 | Three States Could Have Ended Legal Abortion. Only One Did. |
| https://www.motherjones.com/politics/2014/11/brennan-center-voting-restrictions-margin-victory/ | 11/6/2014 20:12 | The War on Voting May Have Swung These 4 Races |
| https://www.motherjones.com/politics/2014/11/tom-wheeler-net-neutrality-obama-fcc/ | 11/12/2014 22:20 | Did Obama Shoot Himself in the Foot on Net Neutrality? |
| https://www.motherjones.com/politics/2014/11/foreign-exchange-settlement-cftc-jpmorgan-bank-america/ | 11/13/2014 14:44 | Watchdog: Wednesday's Big Wall Street Settlement Is "Laughably Inadequate" |
| https://www.motherjones.com/politics/2014/11/obama-executive-order-immigration-republican-impeachment/ | 11/14/2014 11:00 | These 7 Conservatives Would  Impeach Obama Over Immigration |
| https://www.motherjones.com/politics/2014/11/elizabeth-warren-walmart-black-friday-protest/ | 11/17/2014 22:22 | Elizabeth Warren's Next Target: Walmart |
| https://www.motherjones.com/politics/2014/11/obama-immigration-executive-order-secure-communities/ | 11/18/2014 11:15 | Obama May Overhaul the Immigration Program That Detains Americans and Turns Cops Into Federal Agents |
| https://www.motherjones.com/politics/2014/11/elizabeth-warren-elijah-cummings-cybersecurity/ | 11/19/2014 11:15 | Elizabeth Warren to Banks: Prove You Can Protect Customer Data From Hackers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/11/paul-ryan-dynamic-scoring-tax/ | 11/24/2014 11:30 | The GOP Controls Congress. Now It Can Change How Math Works. |
| https://www.motherjones.com/politics/2014/11/obama-executive-action-immigration-senate/ | 11/21/2014 2:21 | Obama's Executive Action Will Protect 5 Million Undocumented Immigrants |
| https://www.motherjones.com/politics/2014/11/6-revelations-grand-jury-documents/ | 11/25/2014 17:10 | 6 Revelations from the Michael Brown Grand Jury Documents |
| https://www.motherjones.com/politics/2014/12/elizabeth-warren-antonio-weiss-treasury/ | 12/5/2014 11:00 | Elizabeth Warren Wins. The Treasury Nominee She Opposed Just Withdrew. |
| https://www.motherjones.com/politics/2014/12/republican-cbo-director-obamacare/ | 12/9/2014 11:30 | The Sneaky New Way Republicans Could Sabotage Obamacare |
| https://www.motherjones.com/politics/2014/12/spending-bill-992-derivatives-citigroup-lobbyists/ | 12/10/2014 19:27 | Citigroup Wrote the Wall Street Giveaway The House Just Approved |
| https://www.motherjones.com/politics/2014/12/watch-elizabeth-warren-slam-republicans-doing-citibanks-dirty-work/ | 12/11/2014 19:43 | Watch Elizabeth Warren Slam Republicans For Doing Citibank's Dirty Work |
| https://www.motherjones.com/politics/2014/12/spending-bill-wall-street-derivatives-elizabeth-warren/ | 12/11/2014 22:25 | All About That Wall Street Giveaway That Elizabeth Warren Hates |
| https://www.motherjones.com/politics/2014/12/spending-bill-abortion-planned-parenthood-lobbying/ | 12/19/2014 11:00 | The Spending Bill Contains Anti-Abortion Measures. Here's Why Planned Parenthood Supported It Anyway. |
| https://www.motherjones.com/politics/2014/12/volcker-rule-extension-federal-reserve/ | 12/19/2014 20:54 | Elizabeth Warren: Wall Street Just Got Another Giveaway |
| https://www.motherjones.com/politics/2014/12/crs-report-war-spending-trillion/ | 12/23/2014 11:15 | The Cost of US Wars Since 9/11: $1.6 Trillion |
| https://www.motherjones.com/politics/2014/12/inequality-bank-access-charts/ | 12/26/2014 11:15 | The Gap Between the Rich and the Rest of Us Is The Widest It's Been In 30 Years. Here's One Reason Why. |
| https://www.motherjones.com/politics/2015/01/obamacare-republican-congress-full-time-hours/ | 1/6/2015 11:30 | GOP Congress' First Priority: Yanking Health Insurance From 1.5 Million Americans |
| https://www.motherjones.com/politics/2015/01/republican-obamacare-full-time-work-cbpp/ | 1/8/2015 11:30 | The GOP's New Attack on Obamacare May Be the Most Destructive Yet |
| https://www.motherjones.com/politics/2015/01/boko-haram-attack-nigeria-baga/ | 1/8/2015 22:53 | Satellite Imagery Shows the Extent of Boko Haram Devastation in Nigeria |
| https://www.motherjones.com/politics/2015/01/walmart-osha-workplace-injury-tracking/ | 1/16/2015 11:05 | How Companies Like Walmart Are Fighting to Keep Workplace Injuries Secret |
| https://www.motherjones.com/politics/2015/01/dodd-frank-bill-house-gop-hr-37/ | 1/12/2015 22:33 | The House Just Passed a GOP Bill Wiping Out Wall Street Reforms |
| https://www.motherjones.com/politics/2015/01/cfpb-house-financial-services-subpoena-power/ | 1/16/2015 11:50 | This Is How Republicans Plan To Destroy Liz Warren's Greatest Achievement |
| https://www.motherjones.com/politics/2012/07/south-sudan-magnum-foundation-gerbehaye/ | 7/2/2012 10:00 | South Sudan Wrestles with War and Corruption |
| https://www.motherjones.com/politics/2011/06/teenagers-vandalism-loitering-graffiti-sonicscreen/ | 6/9/2011 23:40 | Young Hooligans, Scram! |
| https://www.motherjones.com/criminal-justice/2011/06/should-online-pharma-business-be-shut-down/ | 6/10/2011 23:57 | Let 1,000 Online Pharmacies Bloom? |
| https://www.motherjones.com/politics/2011/06/gps-climate-change-your-community/ | 6/13/2011 21:53 | Climate Change You Can See |
| https://www.motherjones.com/food/2011/06/parolees-taking-immigrant-jobs/ | 6/16/2011 21:25 | Parole on the Farm |
| https://www.motherjones.com/food/2011/06/obesity-on-the-rise/ | 6/17/2011 0:33 | Teens Drinking Less Sugar, Obesity Still Rising |
| https://www.motherjones.com/politics/2011/06/snakes-and-other-plagues/ | 6/17/2011 20:30 | Animal House: Infestations to Avoid |
| https://www.motherjones.com/politics/2011/06/9-out-10-americans-arent-expecting-pay-raise/ | 6/23/2011 0:15 | 90% of Americans Aren't Expecting a Raise |
| https://www.motherjones.com/politics/2011/06/nikka-costa-interview-pro-whoa/ | 6/25/2011 10:00 | Nikka Costa: The "Funky White Bitch" is Back |
| https://www.motherjones.com/politics/2011/06/neon-trees-mormon-band-tobacco-java-rockinland/ | 6/28/2011 17:49 | Mormon Band Shuns Tobacco, Except in Indonesia |
| https://www.motherjones.com/politics/2011/08/cyber-fraud-hacktavist-banks/ | 8/16/2011 10:00 | Businesses Bite Down Hard on Cyber Hack Losses |
| https://www.motherjones.com/politics/2011/08/imelda-may-vintage-rockabilly-the-liberties/ | 8/22/2011 10:31 | Imelda May's Glam Rockabilly |
| https://www.motherjones.com/politics/2011/08/facebook-complaints-workers-rights/ | 8/24/2011 19:34 | When Facebook Gossip Strikes Back |
| https://www.motherjones.com/politics/2011/09/nic-offer-chk-chk-chk/ | 9/5/2011 10:00 | 15 Minutes With !!!'s Nic Offer |
| https://www.motherjones.com/politics/2011/09/cant-dreams-come-true-grizzly-bear/ | 9/19/2011 10:30 | CANT's Dreams Come True |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/09/occupy-wall-street/ | 9/27/2011 10:00 | Is #OccupyWallStreet Working? |
| https://www.motherjones.com/politics/2011/09/that-handsome-devil-godforbid-interview/ | 9/26/2011 10:30 | That Handsome Devil, Godforbid |
| https://www.motherjones.com/politics/2011/10/pete-rock-dj-premier-jazz-hip-hop/ | 10/8/2011 10:00 | Pete Rock and DJ Premier's Jazzy Hip-Hop Smackdown |
| https://www.motherjones.com/politics/2011/11/fitz-and-the-tantrums-pickin-up-the-pieces/ | 11/7/2011 10:00 | The Finely Tuned Soul of Fitz and The Tantrums |
| https://www.motherjones.com/politics/2011/10/bank-transfer-day-november-fifth-ows/ | 10/14/2011 11:57 | OWS: Time to Withdraw From Big Banks |
| https://www.motherjones.com/politics/2011/10/the-devil-makes-three-stomp-and-smash/ | 10/31/2011 10:00 | Doing Wrong Right: The Devil Makes Three |
| https://www.motherjones.com/politics/2011/06/top-ten-deadliest-things-your-everyday-life/ | 6/1/2011 23:52 | The 10 Scariest Things You Can't Avoid |
| https://www.motherjones.com/politics/2011/06/cell-phones-cancer-10-scary-things/ | 6/3/2011 17:15 | Dealing With the 10 Scariest Things You Can't Avoid |
| https://www.motherjones.com/politics/2011/06/film-cultures-resistance-world-music/ | 6/13/2011 10:30 | Fighting Wars With Music and Art |
| https://www.motherjones.com/politics/2011/06/scientists-we-know-why-smoking-keeps-you-skinny/ | 6/10/2011 0:00 | Scientists: We Know Why Smoking Keeps Your Weight Down |
| https://www.motherjones.com/politics/2011/06/kanye-west-mamas-boyfriend/ | 6/14/2011 18:52 | Kanye West Is Not a Fan of His "Mama's Boyfriend" |
| https://www.motherjones.com/politics/2011/06/liam-finn-fomo-review/ | 6/20/2011 10:36 | The Genre-Defying Liam Finn |
| https://www.motherjones.com/politics/2011/06/salazar-grand-canyon-uranium-mining/ | 6/20/2011 23:07 | Secretary Salazar: Leave the Grand Canyon's Uranium Alone |
| https://www.motherjones.com/politics/2011/06/planned-parenthood-indiana-donations-mitch-daniels/ | 6/23/2011 0:13 | Donations Dry Up for Planned Parenthood Indiana |
| https://www.motherjones.com/politics/2011/07/avett-brothers-interview-rick-rubin/ | 7/16/2011 7:01 | Banjo Players Are Incestuous Rednecks |
| https://www.motherjones.com/politics/2011/06/climate-change-linked-extreme-weather/ | 6/28/2011 22:00 | Severe Weather: Act of Nature, or of Man? |
| https://www.motherjones.com/politics/2011/06/map-state-abortion-coverage-ban/ | 6/29/2011 21:57 | Map of the Day: States Banning Abortion Coverage |
| https://www.motherjones.com/politics/2011/07/book-review-hobo-handbook/ | 7/19/2011 19:30 | Book Review: The Hobo Handbook |
| https://www.motherjones.com/politics/2016/10/armed-man-dakota-access-pipeline-protest-dapl/ | 10/28/2016 10:00 | I Watched An Armed Dakota Access Pipeline Employee Get Arrested After Entering Protesters' Camp |
| https://www.motherjones.com/politics/2016/10/standing-rock-protests-pipeline-police-tasers-teargas/ | 10/31/2016 19:22 | I Witnessed Cops Using Tear Gas, Rubber Bullets, and Sound Cannons Against Anti-Pipeline Protesters |
| https://www.motherjones.com/environment/2016/11/sheriffs-release-armed-pipeline-employee/ | 11/2/2016 18:37 | Sheriff Says Pipeline Employee Who Pointed Rifle at Protesters Was "Victim" |
| https://www.motherjones.com/environment/2016/11/dakota-access-pipeline-standing-rock-delay/ | 11/4/2016 22:30 | Activists Say Dakota Access Pipeline Could Be Put on Hold for 30 Days |
| https://www.motherjones.com/politics/2016/11/man-pulled-gun-pipeline-protesters/ | 11/14/2016 11:00 | Man Pulls a Gun and Drives Through Pipeline Protesters |
| https://www.motherjones.com/media/2016/11/short-film-standing-rock-dakota-access-pipeline-america-divided/ | 11/15/2016 11:00 | This Gorgeous Short Film Takes Us to the Heart of the Dakota Access Pipeline Standoff |
| https://www.motherjones.com/environment/2016/11/army-corps-dakota-access-pipeline-trump/ | 11/15/2016 21:09 | Army Halts Construction of Dakota Access Pipelineâ€"for Now |
| https://www.motherjones.com/politics/2016/12/dakota-access-pipeline-standing-rock-oil-water-protest/ | 12/5/2016 11:00 | "I Didn't Come Here to Lose": How a Movement Was Born at Standing Rock |
| https://www.motherjones.com/environment/2016/11/governor-north-dakota-eviction-pipeline-protesters/ | 11/29/2016 0:58 | The Governor of North Dakota Has Ordered the Eviction of Thousands of Anti-Pipeline Protesters |
| https://www.motherjones.com/environment/2016/12/trump-reverse-dakota-access-pipeline-victory/ | 12/6/2016 11:00 | Here's How Trump Could Undo the Dakota Access Pipeline Victory |
| https://www.motherjones.com/environment/2016/12/north-dakota-sheriff-dapl-pipeline-videos/ | 12/21/2016 11:00 | Watch the Bizarre Videos That Cops Made About the North Dakota Pipeline Protesters |
| https://www.motherjones.com/politics/2016/12/turkey-syria-kurds-isis-american-volunteers/ | 12/26/2016 11:00 | This American Fought ISIS. Now He's Trying to Get Washington to Untangle Its Syria Policy |
| https://www.motherjones.com/politics/2017/01/video-richard-spencer-punch-antifa-fascism/ | 1/26/2017 17:53 | The Long History of "Nazi Punching" |
| https://www.motherjones.com/environment/2017/02/dakota-access-pipeline-standing-rock-trump/ | 2/2/2017 1:46 | Arrests and Anxiety at Standing Rock As Trump Pushes DAPL Ahead |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2017/02/watch-standing-rock-eviction-live/ | 2/23/2017 1:19 | Police Are Evicting Standing Rock Protesters. Watch the Heartbreaking Live Footage. |
| https://www.motherjones.com/media/2017/03/laura-jane-grace-against-me-green-day-transgender-rights/ | 3/5/2017 11:00 | The Making of Rock and Roll's First Trans Superstar |
| https://www.motherjones.com/politics/2017/04/timeline-anti-fascists-nazi-punching/ | 4/17/2017 19:10 | Left Hook: A Brief History of Nazi Punching in America |
| https://www.motherjones.com/politics/2017/04/anti-racist-antifa-tinley-park-five/ | 4/18/2017 10:00 | Inside the Underground Anti-Racist Movement That Brings the Fight to White Supremacists |
| https://www.motherjones.com/politics/2017/04/matt-heimbach-white-nationalist-trump-violence/ | 4/20/2017 10:00 | I Met the White Nationalist Who Says Trump Made Him Rough Up a Protester |
| https://www.motherjones.com/media/2017/05/unicorn-riot-media-standing-rock-dakota-pipeline/ | 5/4/2017 10:00 | This Guerrilla Media Outfit Goes Where Many Journalists Fear to Treadâ€"on a Shoestring |
| https://www.motherjones.com/politics/2017/09/professor-ward-churchill-native-american-comeback/ | 9/5/2017 6:00 | "I Never Claimed I Was F***ing Sitting Bull" |
| https://www.motherjones.com/politics/2017/12/roseann-demoro-has-political-enemies-everywhere-but-the-nurses-union-chief-might-save-our-healthcare/ | 12/29/2017 6:00 | RoseAnn DeMoro Has Political Enemies Everywhere. But the Nurses Union Chief Might Save Our Health Care. |
| https://www.motherjones.com/politics/2018/07/reform-white-supremacists-shane-johnson-life-after-hate/ | 7/11/2018 6:00 | Inside the Radical, Uncomfortable Movement to Reform White Supremacists |
| https://www.motherjones.com/politics/2023/06/military-academy-exception-supreme-court-affirmative-action/ | 6/29/2023 14:13 | SCOTUS OKs Affirmative Actionâ€"if It Helps Black Americans Get in â€œthe Bunker, Not the Boardroomâ€ |
| https://www.motherjones.com/politics/2023/07/blair-kelley-black-folk-roots-of-black-working-class/ | 7/26/2023 6:00 | The Rich History and Underestimated Political Clout of the Black Working Class |
| https://www.motherjones.com/politics/2023/08/atlanta-officials-cop-city-vote-referendum/ | 8/2/2023 9:21 | Atlanta Officials Push to Build Cop City Without a Public Vote |
| https://www.motherjones.com/politics/2023/09/javier-zamoras-fight-against-the-pulitzer-prizes-and-american-exceptionalism/ | 9/15/2023 15:19 | Javier Zamoraâ€™s Fight Against the Pulitzer Prizesâ€"and American Exceptionalism |
| https://www.motherjones.com/politics/2023/09/cop-city-petition-signatures-democracy-judge-mark-cohen-stacey-abrams-raphael-warnock/ | 9/18/2023 14:25 | It's Now Clear: "Cop City" Is About Democracy |
| https://www.motherjones.com/politics/2023/11/petitions-group-chats-and-resignations-inside-the-artists-fight-to-stop-the-war-on-gaza/ | 11/19/2023 12:32 | Petitions, Group Chats, and Resignations: Inside the Artistâ€™s Fight to Stop the War on Gaza |
| https://www.motherjones.com/politics/2023/12/claudine-gay-harvard/ | 12/12/2023 11:17 | Harvard's Board Unanimously Backs President Claudine Gay |
| https://www.motherjones.com/environment/2023/12/elephant-happy-zoo-endangered-species-biodiversity-conservation-captivity/ | 12/20/2023 6:00 | The Elephant and the Gilded Cage |
| https://www.motherjones.com/politics/2024/01/what-claudine-gays-resignation-from-harvard-means-for-the-rest-of-us/ | 1/2/2024 18:23 | What Claudine Gay's Resignation From Harvard Means for the Rest of Us |
| https://www.motherjones.com/politics/2024/01/black-activists-palestine-delegations/ | 1/15/2024 8:00 | Black Activists Began Traveling to Palestine in the 1960s. They Never Stopped. |
| https://www.motherjones.com/politics/2024/02/florida-desantis-black-history-month/ | 2/1/2024 11:29 | What Itâ€™s Like to Celebrate Black History in a State Where Itâ€™s Banned |
| https://www.motherjones.com/politics/2024/02/the-trouble-with-convicting-parents-for-their-childrens-violent-crimes/ | 2/12/2024 13:36 | The Trouble With Convicting Parents for Their Childrenâ€™s Violent Crimes |
| https://www.motherjones.com/politics/2024/02/the-national-book-awards-finally-expands-eligibility-rules-to-include-non-citizens/ | 2/15/2024 13:30 | The National Book Awards Finally Expands Eligibility Rules to Include Non-Citizens |
| https://www.motherjones.com/politics/2024/02/stop-cop-city-activists-turn-up-the-heat-on-nationwide-insurance-in-arizona/ | 2/28/2024 14:29 | Stop Cop City Activists Turn Up the Heat on Nationwide Insurance in Arizona |
| https://www.motherjones.com/politics/2024/03/if-trump-denies-election-results-again-it-will-be-harder-to-fight-back-in-key-states/ | 3/9/2024 13:19 | If Trump Denies Election Results Again, It Will Be Harder to Fight Back in Key States |
| https://www.motherjones.com/criminal-justice/2024/03/james-jennifer-ethan-crumbley-oxfor-michigan-school-shooting/ | 3/15/2024 12:18 | The Crumbleys Have Been Convicted. Black Parents Will Likely Pay a Price, Too. |
| https://www.motherjones.com/politics/2024/03/traffic-blockades-gaza-felony/ | 3/31/2024 6:00 | Protesters Are Shutting Down Traffic Over Gaza. Lawmakers Are Calling It Terrorism. |
| https://www.motherjones.com/politics/2024/04/aipac-is-spent-millions-to-take-down-the-squad-the-working-families-party-is-fighting-back/ | 4/24/2024 13:42 | AIPAC Spent Millions to Take Down the Squad. The Working Families Party Is Fighting Back. |
| https://www.motherjones.com/politics/2024/05/anti-protest-laws-state-legislatures/ | 5/3/2024 10:04 | How the Right Turned Protest Into A Criminal Enterprise |
| https://www.motherjones.com/politics/2024/05/inside-georgias-crusade-to-make-bail-unpayable/ | 5/21/2024 11:15 | Inside Georgiaâ€™s Crusade to Make Bail Unpayable |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2017/12/no-one-is-talking-about-the-drug-crisis-killing-black-people/ | 12/14/2017 11:23 | No One Is Talking About the Drug Crisis Killing Black People |
| https://www.motherjones.com/politics/2017/12/here-are-the-biggest-legal-challenges-facing-trumps-agenda-in-2018/ | 12/27/2017 6:00 | Here Are the Biggest Legal Challenges Facing Trumpâ€™s Agenda in 2018 |
| https://www.motherjones.com/media/2018/01/im-just-really-passionate-about-trying-to-stop-fascism/ | 1/4/2018 6:00 | "Iâ€™m Just Really Passionate About Trying to Stop Fascism" |
| https://www.motherjones.com/politics/2018/01/a-heartbreaking-new-study-shows-what-happens-to-women-after-they-are-denied-abortions/ | 1/18/2018 16:03 | A Heartbreaking New Study Shows What Happens to Women After They Are Denied Abortions |
| https://www.motherjones.com/politics/2018/01/these-democrats-refuse-to-sit-through-trumps-first-state-of-the-union/ | 1/30/2018 6:00 | These Democrats Refuse to Sit Through Trump's First State of the Union |
| https://www.motherjones.com/politics/2018/02/the-guy-behind-the-bogus-immigration-report-has-a-long-history-of-terrible-and-misleading-research/ | 2/7/2018 17:04 | The Guy Behind the Bogus Immigration Report Has A Long History of Terrible And Misleading Research |
| https://www.motherjones.com/politics/2018/03/metoo-has-revived-the-equal-rights-amendment/ | 3/5/2018 6:00 | #MeToo Has Revived the Equal Rights Amendment |
| https://www.motherjones.com/politics/2018/02/its-awful-how-many-american-women-die-giving-birth-and-inexcusable-that-most-deaths-are-preventable/ | 2/15/2018 17:34 | Itâ€™s Awful How Many American Women Die Giving Birthâ€"and Inexcusable That Most Deaths Are Preventable |
| https://www.motherjones.com/criminal-justice/2018/02/yesterday-carly-novell-became-the-second-member-of-her-family-to-survive-a-mass-shooting/ | 2/15/2018 17:22 | Student Carly Novell Became the Second Member of Her Family to Survive a Mass Shooting |
| https://www.motherjones.com/politics/2018/02/this-parkland-shooting-survivor-was-the-third-in-her-family-to-escape-a-gun-attack/ | 2/22/2018 14:30 | This Parkland Shooting Survivor Was the Third in Her Family to Escape a Gun Attack |
| https://www.motherjones.com/politics/2018/02/these-companies-are-done-with-the-nra-1/ | 2/24/2018 9:19 | These Companies Are Done With the NRA |
| https://www.motherjones.com/politics/2018/02/fedex-just-responded-to-gun-control-activists-calling-for-it-to-end-its-partnership-with-the-nra/ | 2/26/2018 17:08 | FedEx Won't Stop Giving NRA Members Discounts |
| https://www.motherjones.com/media/2018/04/riverdale-will-be-so-screwed-if-veronicas-dad-builds-that-prison/ | 4/6/2018 6:00 | Riverdale Will Be So Screwed If Veronica's Dad Builds That Prison |
| https://www.motherjones.com/criminal-justice/2018/04/a-louisiana-bill-would-give-public-defenders-more-funding-public-defenders-arent-happy/ | 4/19/2018 6:00 | A Louisiana Bill Would Give Public Defenders More Funding. Public Defenders Aren't Happy. |
| https://www.motherjones.com/politics/2018/04/new-data-shows-how-trump-is-targeting-immigrants-who-have-been-here-for-years/ | 4/20/2018 20:20 | New Data Shows How Trump is Targeting Immigrants Who Have Been Here for Years |
| https://www.motherjones.com/politics/2018/05/illinois-just-ratified-the-equal-rights-amendment/ | 5/31/2018 14:53 | Illinois Just Ratified the Equal Rights Amendment |
| https://www.motherjones.com/politics/2018/06/scott-pruitts-anti-choice-anti-environment-protege-is-about-to-become-a-federal-judge/ | 6/11/2018 6:00 | Scott Pruittâ€™s Anti-Choice, Anti-Environment ProtÃ©gÃ© Is About to Become a Federal Judge |
| https://www.motherjones.com/criminal-justice/2018/06/illinois-wants-to-launch-a-huge-get-out-the-vote-campaign-in-jails/ | 6/25/2018 6:00 | Illinois Wants to Launch a Huge Get-Out-the-Vote Campaignâ€"In Jails |
| https://www.motherjones.com/politics/2018/06/thousands-are-dying-across-the-country-to-mark-the-two-year-anniversary-of-the-pulse-nightclub-shooting/ | 6/12/2018 15:17 | Thousands are "Dying" Across the Country to Mark the Two Year Anniversary of the Pulse Nightclub Shooting |
| https://www.motherjones.com/criminal-justice/2018/06/the-era-of-mass-incarceration-isnt-over-this-new-report-shows-why/ | 6/14/2018 0:01 | The Era of Mass Incarceration Isn't Over. This New Report Shows Why. |
| https://www.motherjones.com/criminal-justice/2018/07/the-children-are-an-afterthought-ices-workplace-raids-are-tearing-immigrant-families-apart/ | 7/3/2018 6:00 | "The Children Are an Afterthoughtâ€ŞICEâ€™s Workplace Raids Are Tearing Immigrant Families Apart |
| https://www.motherjones.com/politics/2018/08/roe-v-wade-overturned-abortion-supreme-court-brett-kavanaugh/ | 8/3/2018 6:00 | Overturning Roe v. Wade Could Affect Privacy Rights for Years to Come |
| https://www.motherjones.com/media/2018/08/mara-altman-sweat-vaginal-odor-hair-gross-anatomy/ | 8/19/2018 6:00 | The Hairy, Sweaty, Stinky Truth About Why We Hate Our Bodies |
| https://www.motherjones.com/media/2018/08/cnn-anchor-don-lemon-calls-trump-racist/ | 8/7/2018 15:20 | CNN Anchor Don Lemon Calls Trump Racist |
| https://www.motherjones.com/politics/2018/08/sharice-davids-kansas-primary-yoder/ | 8/8/2018 10:34 | An MMA Fighter Just Won Her Primary. She Could Be the First Native American Woman in Congress. |
| https://www.motherjones.com/politics/2018/08/nevada-first-female-state-legislature-election/ | 8/28/2018 6:00 | There's Never Been a Majority-Female Statehouse. Nevada May Change That. |
| https://www.motherjones.com/criminal-justice/2018/08/california-preventive-detention-cash-bail-risk-assessment/ | 8/27/2018 6:00 | California Is About to Abolish Cash Bail. Criminal Justice Advocates Aren't Happy. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/08/duncan-hunter-indictment-campaign-finance-chris-collins/ | 8/22/2018 16:00 | Duncan Hunter Says His Indictment Is Part of a Deep-State Witch Hunt |
| https://www.motherjones.com/criminal-justice/2018/08/california-just-abolished-cash-bail/ | 8/28/2018 17:24 | California Just Abolished Cash Bail |
| https://www.motherjones.com/criminal-justice/2018/08/racist-robocalls-iowa-mollie-tibbetts-florida-andrew-gillum/ | 8/31/2018 16:42 | White Supremacist Under Scrutiny for Robocalls Using Mollie Tibbetts' Death to Spread Hate |
| https://www.motherjones.com/politics/2018/09/rep-duncan-hunter-suggests-his-opponent-is-part-of-islamist-plot-to-infiltrate-the-government/ | 9/26/2018 17:35 | Rep. Duncan Hunter Suggests His Opponent Is Part of "Islamist" Plot to Infiltrate the Government |
| https://www.motherjones.com/politics/2018/09/duncan-hunter-ad-muslim-brotherhood-ammar-campa-najjar/ | 9/28/2018 18:54 | New Duncan Hunter Ad Claims His Opponent Is Backed by the Muslim Brotherhood |
| https://www.motherjones.com/politics/2018/10/california-republican-candidate-congress-ad-young-kim/ | 10/2/2018 15:41 | A California Republican Candidate Is So Desperate for Positive Press That She Quoted Herself in Her Latest Ad |
| https://www.motherjones.com/criminal-justice/2018/10/in-louisiana-you-can-be-sent-away-for-life-even-if-jurors-say-youre-innocent/ | 10/8/2018 6:00 | In Louisiana, You Can Be Sent Away for Life Even If Jurors Say Youâ€™re Innocent |
| https://www.motherjones.com/criminal-justice/2018/10/breaking-chicago-police-officer-jason-van-dyke-guilty-of-murder-laquan-mcdonald-shooting/ | 10/5/2018 15:05 | Chicago Police Officer Jason Van Dyke Guilty of Murder in Laquan McDonald Shooting |
| https://www.motherjones.com/politics/2018/11/paulette-jordan-idaho-governor-election-native-american/ | 11/4/2018 6:00 | The US Has Never Had a Native American Governor. This Idaho Progressive May Change That Tuesday. |
| https://www.motherjones.com/politics/2018/10/duncan-hunter-releases-letter-from-retired-generals-calling-his-democratic-rival-a-national-security-risk/ | 10/15/2018 14:32 | Duncan Hunter Releases Letter From Retired Generals Calling His Democratic Rival a "National Security Risk" |
| https://www.motherjones.com/politics/2018/10/duncan-hunter-middle-east-ammar-campa-najjar-lie/ | 10/19/2018 6:00 | Duncan Hunter Once Said It's "in the Middle Eastern Culture" to Lie |
| https://www.motherjones.com/politics/2018/11/kevin-de-leon-dianne-feinstein-senate-race-california/ | 11/2/2018 18:26 | Kevin de LeÃ³n Makes His Closing Argument for Unseating Sen. Dianne Feinstein |
| https://www.motherjones.com/politics/2018/10/kevin-yoder-sharice-davids-trump-debate-endorsement/ | 10/30/2018 18:40 | This Republican Congressman Has Really Twisted Himself Into a Pretzel With This One |
| https://www.motherjones.com/politics/2018/11/american-life-expectancy-drops-for-the-third-year-in-a-row/ | 11/29/2018 0:01 | American Life Expectancy Drops for the Third Year in a Row |
| https://www.motherjones.com/politics/2018/12/native-women-domestic-violence-vawa-congress/ | 12/13/2018 6:00 | Native Women Are Already Extremely Vulnerable to Domestic Violence. Congress Is About to Make It Worse. |
| https://www.motherjones.com/criminal-justice/2018/12/supreme-court-tribal-sovereignty-murder-oklahoma/ | 12/19/2018 6:00 | This Supreme Court Murder Case Could Completely Change Tribal Sovereignty in Oklahoma |
| https://www.motherjones.com/politics/2018/12/sandy-hook-shooter-documents-adam-lanza-gun-violence/ | 12/14/2018 6:00 | Newly Unsealed Documents Reveal Dark Details About the Sandy Hook Mass Shooter |
| https://www.motherjones.com/politics/2018/12/ohio-lawmakers-just-passed-one-of-the-most-restrictive-abortion-bills-in-the-country/ | 12/13/2018 19:49 | Ohio Lawmakers Just Passed One of the Most Restrictive Abortion Bills in the Country |
| https://www.motherjones.com/politics/2018/12/nevada-first-female-majority-state-legislature/ | 12/18/2018 16:57 | Nevada Just Became the First State in History With a Majority-Female Legislature |
| https://www.motherjones.com/politics/2018/12/fetal-heartbeat-abortion-ban-ohio-john-kasich-veto/ | 12/27/2018 15:38 | Even Anti-Abortion Governor Kasich Couldn't Sign This Extreme Abortion Measure |
| https://www.motherjones.com/criminal-justice/2019/01/cyntoia-brown-clemency-bill-haslam-tennessee/ | 1/7/2019 14:01 | The Governor of Tennessee Just Granted Clemency to Cyntoia Brown |
| https://www.motherjones.com/environment/2019/01/pacific-gas-and-electric-bankruptcy-california-wildfires-severin-borenstein/ | 1/24/2019 6:00 | California's Wildfires Drove Its Biggest Utility to Bankruptcy. But Fire Prevention Could Suffer Because of It. |
| https://www.motherjones.com/criminal-justice/2019/01/chicago-cop-van-dyke-laquan-mcdonal-sentence/ | 1/18/2019 19:04 | Chicago Cop Convicted of Murdering Black Teen Gets Nearly Seven Years in Prison |
| https://www.motherjones.com/politics/2019/01/kamala-harris-rally-oakland-campaign-president/ | 1/27/2019 19:37 | Kamala Harris Takes Aim at Trump and the 2020 Democratic Nomination |
| https://www.motherjones.com/politics/2019/02/cyntoia-brown-maryanne-atkins-sex-trafficking-trauma/ | 2/7/2019 15:29 | This Teenager Says She Killed Her Rapist in Self-Defense. Should She Spend Life Behind Bars? |
| https://www.motherjones.com/criminal-justice/2019/03/harris-countys-new-progressive-judges-are-upending-the-bail-system/ | 3/15/2019 6:00 | Harris County's New Progressive Judges Are Upending the Bail System |
| https://www.motherjones.com/politics/2019/02/lawsuit-immigration-workplace-raid-tennessee/ | 2/21/2019 18:59 | New Lawsuit Details Allegations of Violence, Illegal Searches During ICE Raid |
| https://www.motherjones.com/politics/2019/02/chicago-mayoral-election-lori-lightfoot-toni-preckwinkle/ | 2/27/2019 15:27 | Chicago Will Have a Black Woman Mayor for the First Time Ever |
| https://www.motherjones.com/politics/2019/03/pete-buttigieg-south-bend-mueller-elizabeth-warren/ | 3/29/2019 9:41 | Buttigieg Says Trump Can Only Be Beaten With Ideasâ€”Not Investigations |
| https://www.motherjones.com/politics/2019/04/ohio-defund-planned-parenthood-medicaid-title-x/ | 4/5/2019 6:00 | Ohio Has a New Strategy to Defund Planned Parenthoodâ€"and Other States May Follow Its Lead |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/04/lori-lightfoot-chicago-mayor/ | 4/2/2019 20:56 | Chicago Just Elected Its First Black Woman Mayor |
| https://www.motherjones.com/criminal-justice/2019/04/2000-leaked-photos-show-the-cruelty-of-an-alabama-prison-should-they-be-published/ | 4/19/2019 12:28 | 2,000 Leaked Photos Show the Cruelty of an Alabama Prison. Should They Be Published? |
| https://www.motherjones.com/criminal-justice/2019/05/cyntoia-brown-sara-kruzan-sex-trafficking-abuse-legislation/ | 5/9/2019 6:00 | Child Sex-Trafficking Victims Face Decades Behind Bars for Killing Their Abusers. That Could End Soon. |
| https://www.motherjones.com/politics/2019/05/the-trump-administration-just-said-religious-doctors-can-refuse-medical-treatment-for-patients/ | 5/2/2019 15:48 | The Trump Administration Just Said Religious Doctors Can Refuse Medical Treatment for Patients |
| https://www.motherjones.com/media/2019/05/riverdale-sabrina-archie-comics-jon-goldwater/ | 5/16/2019 6:00 | Riverdale Producer Jon Goldwater Talks About Taking Risks, Offending Traditionalists, and That Private Prison |
| https://www.motherjones.com/politics/2019/05/mary-ziegler-alabama-abortion-ban-roe-v-wade/ | 5/28/2019 6:00 | Why Some Conservatives Are Freaking Out Over Alabama's Abortion Ban |
| https://www.motherjones.com/politics/2019/05/mississippi-six-week-abortion-ban-roe-v-wade-unconstitutional/ | 5/24/2019 17:44 | "Here We Go Again": A Federal Judge Just Blocked Mississippi's Six-Week Abortion Ban |
| https://www.motherjones.com/criminal-justice/2019/05/mass-shooting-yountville-veterans-trauma-treatment-pathway/ | 5/30/2019 6:00 | A Troubled Ex-Soldier Gunned Down His Own Caregivers. Their Town Remains Devoted to Helping Vets. |
| https://www.motherjones.com/politics/2007/07/swimmer-sets-cold-water-record-highlight-climate-change/ | 7/17/2007 14:58 | Swimmer Sets Cold Water Record to Highlight Climate Change |
| https://www.motherjones.com/politics/2008/01/richard-bransons-friendly-skies-pond-scum/ | 1/22/2008 20:05 | Richard Branson's Friendly Skies of Pond Scum? |
| https://www.motherjones.com/politics/2008/04/boeing-airbus-agree-reduce-aviations-environmental-impact/ | 4/22/2008 19:11 | Boeing, Airbus Agree to Reduce Aviation's Environmental Impact |
| https://www.motherjones.com/politics/2008/10/half-worlds-mammals-are-decline-says-study/ | 10/6/2008 19:07 | Half of The World's Mammals Are in Decline, Says Study |
| https://www.motherjones.com/politics/2007/07/irans-mullahs-breathing-little-easier/ | 7/11/2007 18:36 | Iran's Mullahs Breathing a Little Easier? |
| https://www.motherjones.com/politics/2007/07/isg-reports-recommendations-outdated-warn-critics/ | 7/11/2007 23:00 | ISG Report's Recommendations Outdated, Warn Critics |
| https://www.motherjones.com/politics/2007/07/want-dirty-bomb-just-seal-stamp-and-send/ | 7/12/2007 21:42 | Want a Dirty Bomb?  Just Seal, Stamp, and Send... |
| https://www.motherjones.com/politics/2007/07/iraq-status-duck-and-cover-wait-and-see/ | 7/13/2007 17:00 | Iraq Status: Duck and Cover, Wait and See |
| https://www.motherjones.com/politics/2007/07/longer-world-war-iiand-about-expensive/ | 7/15/2007 21:49 | Longer than World War II...And About As Expensive |
| https://www.motherjones.com/politics/2007/07/pyongyang-close-nuclear-weapons-facility/ | 7/15/2007 22:09 | Pyongyang to Close Nuclear Weapons Facility |
| https://www.motherjones.com/politics/2007/07/kirkuk-barometer-civil-war/ | 7/16/2007 15:14 | Kirkuk: Barometer of Civil War |
| https://www.motherjones.com/politics/2007/07/drug-war-us-reporters-targeted-mexican-cartels/ | 7/16/2007 19:00 | Drug War:  U.S. Reporters Targeted by Mexican Cartels |
| https://www.motherjones.com/politics/2007/07/swimmer-shivers-call-attention-global-warming/ | 7/17/2007 15:53 | Swimmer Shivers to Call Attention to Global Warming |
| https://www.motherjones.com/politics/2007/07/libya-death-sentences-commuted-hiv-case/ | 7/18/2007 16:59 | Libya: Death Sentences Commuted in HIV Case |
| https://www.motherjones.com/politics/2007/07/survey-muslim-support-suicide-bombings-declining/ | 7/25/2007 15:10 | Survey: Muslim Support for Suicide Bombings Declining |
| https://www.motherjones.com/politics/2007/07/department-cover-your-ass/ | 7/25/2007 23:01 | Department of 'Cover Your Ass' |
| https://www.motherjones.com/politics/2007/07/choose-your-friends-carefully-they-could-make-you-fat/ | 7/26/2007 16:06 | Choose Your Friends Carefully - They Could Make You Fat |
| https://www.motherjones.com/politics/2007/07/return-banana-wars/ | 7/27/2007 20:01 | The Return of the "Banana Wars" |
| https://www.motherjones.com/politics/2007/07/us-special-forces-hunting-turkish-pkk-leaders/ | 7/30/2007 13:45 | U.S. Special Forces Hunting Turkish PKK Leaders |
| https://www.motherjones.com/politics/2007/07/iraq-yes-its-bad-you-think/ | 7/31/2007 13:55 | Iraq: Yes, It's As Bad As You Think |
| https://www.motherjones.com/politics/2007/08/toyota-king/ | 8/2/2007 14:15 | Toyota Is King |
| https://www.motherjones.com/politics/2007/08/chiquita-secrets-unpeeled/ | 8/2/2007 23:31 | Chiquita Secrets Unpeeled |
| https://www.motherjones.com/politics/2007/08/whats-nouri-al-maliki/ | 8/3/2007 15:02 | What's Up With Nouri al-Maliki? |
| https://www.motherjones.com/politics/2007/08/iran-launches-english-language-news-channel/ | 8/3/2007 15:09 | Iran Launches English-Language News Channel |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/08/turkey-issue-final-warning-iraq/ | 8/6/2007 19:56 | Turkey To Issue "Final Warning" to Iraq |
| https://www.motherjones.com/politics/2007/08/got-sarin-heres-band-aid/ | 8/7/2007 15:56 | Got Sarin?  Here's a Band-Aid |
| https://www.motherjones.com/politics/2007/08/dont-fear-reefer/ | 8/7/2007 18:46 | Don't Fear the Reefer |
| https://www.motherjones.com/politics/2007/08/turkey-iraq-unite-opposition-pkk/ | 8/8/2007 21:47 | Turkey, Iraq Unite in Opposition to PKK |
| https://www.motherjones.com/politics/2007/08/reminiscing-cold-war-over-guam/ | 8/9/2007 18:13 | Reminiscing the Cold War Over Guam |
| https://www.motherjones.com/politics/2007/08/dress-dictator/ | 8/13/2007 15:55 | Dress Like a Dictator |
| https://www.motherjones.com/politics/2007/08/istanbul-collision-foreshadows-worse-come/ | 8/13/2007 16:31 | Istanbul Collision Foreshadows Worse to Come |
| https://www.motherjones.com/politics/2007/08/surging-toward-civil-war/ | 8/15/2007 14:40 | Surging Toward Civil War |
| https://www.motherjones.com/politics/2007/08/surging-toward-civil-war-part-2/ | 8/16/2007 15:45 | Surging Toward Civil War, Part 2 |
| https://www.motherjones.com/politics/2007/08/cia-edits-wikipedia-entries/ | 8/16/2007 19:09 | CIA Edits Wikipedia Entries |
| https://www.motherjones.com/politics/2007/08/mothballed-russian-bombers-resume-long-range-patrols/ | 8/17/2007 17:35 | 'Mothballed' Russian Bombers Resume Long-Range Patrols |
| https://www.motherjones.com/politics/2007/08/sometimes-fame-isnt-enough/ | 8/17/2007 17:48 | Sometimes Fame Isn't Enough... |
| https://www.motherjones.com/politics/2007/08/breach-contract-2/ | 8/22/2007 13:36 | Breach of Contract |
| https://www.motherjones.com/politics/2007/08/private-eyes-theyre-watching-you/ | 8/23/2007 16:28 | "Private Eyes, They're Watching You..." |
| https://www.motherjones.com/politics/2007/08/enemy-your-enemy-really-your-friend/ | 8/27/2007 14:25 | Is the Enemy of Your Enemy Really Your Friend? |
| https://www.motherjones.com/politics/2007/08/new-warning-turkish-generals/ | 8/27/2007 17:40 | New Warning from Turkish Generals |
| https://www.motherjones.com/politics/2007/08/iraq-corruption-probe-widens-again/ | 8/28/2007 13:49 | Iraq Corruption Probe Widens... Again |
| https://www.motherjones.com/politics/2007/08/all-quiet-ankara/ | 8/29/2007 14:02 | All Quiet in Ankara? |
| https://www.motherjones.com/politics/2007/08/missing-weapons-found-turkey/ | 8/30/2007 17:03 | Missing Weapons Found in Turkey |
| https://www.motherjones.com/politics/2007/08/inspectors-find-iraqs-chemical-weapons-new-york-city/ | 8/31/2007 15:06 | Inspectors Find Iraq's Chemical Weapons... in New York City |
| https://www.motherjones.com/politics/2007/09/iraq-debate-opens-washington/ | 9/4/2007 16:40 | Iraq Debate Opens in Washington |
| https://www.motherjones.com/politics/2007/09/and-theyre/ | 9/4/2007 21:37 | And They're Off! |
| https://www.motherjones.com/politics/2007/09/congressional-battle-over-gaos-iraq-report-continues/ | 9/5/2007 22:47 | Congressional Battle Over GAO's Iraq Report Continues |
| https://www.motherjones.com/politics/2007/09/looking-past-petraeus/ | 9/6/2007 20:15 | Looking Past Petraeus |
| https://www.motherjones.com/politics/2007/09/breaking-osama-bin-laden-make-911-video-address-us/ | 9/6/2007 22:45 | Breaking: Osama bin Laden to Make 9/11 Video Address to U.S. |
| https://www.motherjones.com/politics/2007/09/news-weird/ | 9/9/2007 17:28 | News of the Weird |
| https://www.motherjones.com/politics/2007/09/russia-explodes-father-all-bombs/ | 9/12/2007 16:19 | Russia Explodes 'Father of All Bombs' |
| https://www.motherjones.com/politics/2007/09/breaking-sunni-tribal-leader-assassinated-iraq/ | 9/13/2007 16:43 | Breaking: Sunni Tribal Leader Assassinated in Iraq |
| https://www.motherjones.com/politics/2007/09/men-without-women/ | 9/19/2007 20:44 | Men Without Women |
| https://www.motherjones.com/politics/2007/09/wanna-have-breakfast-turd-blossom/ | 9/20/2007 18:24 | Wanna Have Breakfast with Turd Blossom? |
| https://www.motherjones.com/politics/2007/09/chiquita-banana-tales-octopus/ | 9/25/2007 18:52 | Chiquita Banana: Tales of "The Octopus" |
| https://www.motherjones.com/politics/2007/09/doug-brooks-blackwaters-man-washington/ | 9/26/2007 17:46 | Doug Brooks: Blackwater's Man in Washington |
| https://www.motherjones.com/politics/2007/09/terror-overhaul-fbi/ | 9/26/2007 18:49 | Terror Overhaul at the FBI |
| https://www.motherjones.com/politics/2007/09/sunni-insurgents-launch-assassination-campaign/ | 9/26/2007 21:04 | Sunni Insurgents Launch Assassination Campaign |
| https://www.motherjones.com/politics/2007/09/blackwaters-troubles-deepening/ | 9/28/2007 20:00 | Blackwater's Troubles Deepening |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2007/10/blackwater-numbers-statistical-index/ | 10/3/2007 20:30 | Blackwater by Numbers: A Statistical Index |
| https://www.motherjones.com/politics/2007/10/long-arm-law-may-finally-reach-blackwater/ | 10/4/2007 21:55 | Long Arm of the Law May Finally Reach Blackwater |
| https://www.motherjones.com/politics/2007/10/making-killing-blackwater-timeline/ | 10/9/2007 17:46 | Making a Killing: A Blackwater Timeline |
| https://www.motherjones.com/politics/2007/10/update-blackwater-quit-trade-group-avoid-scrutiny/ | 10/13/2007 1:18 | Update: Blackwater Quit Trade Group to Avoid Scrutiny |
| https://www.motherjones.com/politics/2007/10/blackwater-tosses-local-reporters-town-meeting/ | 10/30/2007 15:37 | Blackwater Tosses Local Reporters From Town Meeting |
| https://www.motherjones.com/politics/2007/10/blackwater-your-destination-rapid-response-turn-key-solutions/ | 10/31/2007 15:32 | Blackwater: Your Destination for "Rapid Response, Turn Key Solutions" |
| https://www.motherjones.com/politics/2007/11/just-time-holidays-blackwaters-special-edition-sig-sauer-handgun/ | 11/1/2007 15:25 | Just in Time For The Holidays, Blackwater's "Special Edition" Sig Sauer Handgun |
| https://www.motherjones.com/politics/2007/11/turkey-iraq-border-trade-rescue/ | 11/7/2007 16:52 | Turkey, Iraq: Border Trade to the Rescue? |
| https://www.motherjones.com/politics/2007/11/blackwater-implicated-more-killings/ | 11/8/2007 14:50 | Blackwater Implicated in More Killings |
| https://www.motherjones.com/politics/2007/11/do-you-speak-urdu/ | 11/9/2007 15:19 | Do You Speak Urdu? |
| https://www.motherjones.com/politics/2007/11/ipoa-smackdown-dyncorp-vs-blackwater/ | 11/12/2007 16:39 | IPOA Smackdown: DynCorp vs. Blackwater |
| https://www.motherjones.com/politics/2007/11/breaking-blackwater-operators-violated-use-of-deadly-force-rules/ | 11/14/2007 4:25 | Breaking: Blackwater Operators Violated 'Use of Deadly Force' Rules |
| https://www.motherjones.com/politics/2007/11/brothers-krongard-buzzy-blown-over-calls-cookie-out/ | 11/16/2007 21:18 | The Brothers Krongard: Buzzy 'Blown Over,' Calls Cookie Out |
| https://www.motherjones.com/politics/2007/11/buzzy-krongard-quits-blackwater-board/ | 11/17/2007 2:44 | Buzzy Krongard Quits Blackwater Board |
| https://www.motherjones.com/politics/2007/11/iraqi-pmc-involved-latest-civilian-shooting/ | 11/20/2007 17:33 | Iraqi PMC Involved In Latest Civilian Shooting |
| https://www.motherjones.com/politics/2007/11/reality-pmc/ | 11/21/2007 13:55 | Reality PMC |
| https://www.motherjones.com/politics/2007/12/blackwaters-state-department-contract-renewed/ | 12/4/2007 16:54 | Blackwater's State Department Contract Renewed? |
| https://www.motherjones.com/politics/2007/12/red-storm-rising-russian-fleet-resumes-regular-patrols/ | 12/6/2007 14:18 | Red Storm Rising: Russian Fleet Resumes Regular Patrols |
| https://www.motherjones.com/politics/2007/12/bye-bye-cookie/ | 12/7/2007 22:49 | Bye-Bye Cookie |
| https://www.motherjones.com/politics/2007/12/license-bill-congress-cracks-down-contractors/ | 12/14/2007 20:13 | License to Bill: Congress Cracks Down on Contractors |
| https://www.motherjones.com/politics/2007/12/congress-looks-tighten-military-contractor-accountability/ | 12/19/2007 21:05 | Congress Looks to Tighten Military Contractor Accountability |
| https://www.motherjones.com/politics/2008/01/mothers-dont-let-your-sons-grow-be/ | 1/9/2008 17:40 | Mothers, Don't Let Your Sons Grow Up To Be... |
| https://www.motherjones.com/politics/2008/01/living-large-kabul/ | 1/14/2008 16:00 | Living Large in Kabul |
| https://www.motherjones.com/politics/2008/01/africom-enters-blogosphere/ | 1/14/2008 16:20 | AFRICOM Enters the Blogosphere |
| https://www.motherjones.com/politics/2008/01/be-careful-kids-monkey-business-can-start-wars/ | 1/15/2008 0:10 | Be Careful, Kids - Monkey Business Can Start Wars |
| https://www.motherjones.com/politics/2008/01/iraq-us-hang-tough-until-2018/ | 1/15/2008 23:20 | Iraq to U.S.: Hang Tough Until 2018? |
| https://www.motherjones.com/politics/2008/01/iraq-adopts-new-flag-again/ | 1/22/2008 19:35 | Iraq Adopts New Flag (Again) |
| https://www.motherjones.com/politics/2008/01/help-save-manassas-some-cash-expel-illegals/ | 1/23/2008 17:00 | Help Save Manassas (Some Cash to Expel "Illegals") |
| https://www.motherjones.com/politics/2008/01/new-manifesto-suggests-preemptive-nuclear-strikes/ | 1/23/2008 23:15 | New 'Manifesto' Suggests Preemptive Nuclear Strikes |
| https://www.motherjones.com/politics/2008/01/giuliani-foreign-policy-advisor-says-bomb-em/ | 1/24/2008 17:50 | Giuliani Foreign Policy Advisor Says 'Bomb 'Em' |
| https://www.motherjones.com/politics/2008/01/saddam-gambled-and-lost-says-fbi-agent/ | 1/24/2008 22:28 | Saddam Gambled And Lost, Says FBI Agent |
| https://www.motherjones.com/politics/2008/01/coalition-dwindling-australia-leaving-whos-left/ | 1/30/2008 17:20 | Coalition Of The Dwindling - Australia Is Leaving; Who's Left? |
| https://www.motherjones.com/politics/2008/01/blackwaters-disaster-movie/ | 1/30/2008 17:24 | Blackwater's Disaster Movie! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/01/remember-afghanistan-2/ | 1/31/2008 23:05 | Remember Afghanistan? |
| https://www.motherjones.com/politics/2008/02/us-national-guard-and-reserves-face-appalling-shortfalls-study-finds/ | 2/1/2008 16:36 | U.S. National Guard and Reserves Face "Appalling" Shortfalls, Study Finds |
| https://www.motherjones.com/politics/2008/02/neocon-redemption-aeis-bid-save-afghanistan/ | 2/4/2008 23:12 | The Neocon Redemption: AEI's Bid to Save Afghanistan |
| https://www.motherjones.com/politics/2008/02/erik-prince-tinker-tailor-soldierauthor/ | 2/5/2008 16:46 | Erik Prince: Tinker, Tailor, Soldier...Author? |
| https://www.motherjones.com/politics/2008/02/iraq-private-contractor-deaths-rose-17-percent-last-year/ | 2/12/2008 18:34 | Iraq: Private Contractor Deaths Rose 17 Percent Last Year |
| https://www.motherjones.com/politics/2008/02/putin-ukraine-well-sell-you-natural-gas-might-nuke-you-too/ | 2/13/2008 19:01 | Putin to Ukraine: We'll Sell You Natural Gas, But Might Nuke You, Too |
| https://www.motherjones.com/politics/2008/02/boston-huckabee-stop-playing-our-song/ | 2/15/2008 21:01 | 'Boston' to Huckabee: Stop Playing Our Song! |
| https://www.motherjones.com/politics/2008/02/castro-says-goodbye-will-us-say-hello/ | 2/19/2008 19:00 | Castro Says Goodbye; Will the U.S. Say Hello? |
| https://www.motherjones.com/politics/2008/02/africom-will-not-be-africa/ | 2/20/2008 22:03 | AFRICOM Will Not Be in Africa |
| https://www.motherjones.com/politics/2008/02/gunmaker-ends-partnership-blackwater/ | 2/21/2008 22:22 | Gunmaker Ends Partnership With Blackwater |
| https://www.motherjones.com/politics/2008/02/virgin-atlantic-biofuel-test-vital-breakthrough-says-branson/ | 2/25/2008 17:45 | Virgin Atlantic Biofuel Test a "Vital Breakthrough," Says Branson |
| https://www.motherjones.com/politics/2008/03/al-qaeda-leaders-new-book-hints-jihadist-divisions-over-use-violence/ | 3/3/2008 19:48 | Al Qaeda Leader's New Book Hints at Jihadist Divisions Over Use of Violence |
| https://www.motherjones.com/politics/2008/03/merchant-death-viktor-bout-arrested-thailand/ | 3/6/2008 17:22 | 'Merchant of Death' Viktor Bout Is Arrested in Thailand |
| https://www.motherjones.com/politics/2008/03/congress-calls-top-afghanistan-diplomat-and-general-testify/ | 3/7/2008 16:56 | Congress Calls For Top Afghanistan Diplomat and General to Testify |
| https://www.motherjones.com/politics/2008/03/viktor-bouts-arrest-bangkok-orchestrated-dea/ | 3/7/2008 19:51 | Viktor Bout's Arrest in Bangkok Orchestrated by DEA |
| https://www.motherjones.com/politics/2008/03/blackwater-abandons-plan-california-training-facility/ | 3/9/2008 15:21 | Blackwater Abandons Plan For California Training Facility |
| https://www.motherjones.com/politics/2008/03/waxman-committee-urges-scrutiny-blackwaters-employment-practices/ | 3/10/2008 20:44 | Waxman Committee Urges Scrutiny of Blackwater's Employment Practices |
| https://www.motherjones.com/politics/2008/03/petraeus-iraq-surge-not-yielding-political-progress/ | 3/14/2008 18:18 | Petraeus: Iraq "Surge" Not Yielding Political Progress |
| https://www.motherjones.com/politics/2008/03/us-spies-have-serious-job-gripes-survey-finds/ | 3/26/2008 20:30 | U.S. Spies Have Serious Job Gripes, Survey Finds |
| https://www.motherjones.com/politics/2008/03/blackwater-fever-boils-through-anbar-province/ | 3/27/2008 19:03 | "Blackwater Fever" Boils Through Anbar Province |
| https://www.motherjones.com/politics/2008/04/british-delay-iraq-troop-withdrawal/ | 4/1/2008 18:23 | British to Delay Iraq Troop Withdrawal |
| https://www.motherjones.com/politics/2008/04/us-army-marines-say-op-tempo-harming-readiness/ | 4/2/2008 17:04 | U.S. Army, Marines Say Op Tempo Harming Readiness |
| https://www.motherjones.com/politics/2008/04/baghdad-not-consulted-renewal-blackwater-contract/ | 4/7/2008 17:16 | Baghdad Not Consulted on Renewal of Blackwater Contract |
| https://www.motherjones.com/politics/2008/04/spies-they-are-changin/ | 4/7/2008 20:34 | Spies - They Are a-Changin' |
| https://www.motherjones.com/politics/2008/04/iraq-hoarding-oil-revenue-while-us-pays-reconstruction/ | 4/8/2008 18:53 | Iraq Hoarding Oil Revenue While U.S. Pays For Reconstruction |
| https://www.motherjones.com/politics/2008/04/house-democrats-go-soft-petraeus-crocker/ | 4/9/2008 16:04 | House Democrats Go Soft on Petraeus, Crocker |
| https://www.motherjones.com/politics/2008/04/bush-limits-iraq-tours-12-months-too-little-too-late/ | 4/10/2008 17:00 | Bush Limits Iraq Tours to 12 Months - Too Little, Too Late? |
| https://www.motherjones.com/politics/2008/04/happy-tax-day-richest-one-percent/ | 4/14/2008 16:20 | Happy Tax Day to The Richest One Percent! |
| https://www.motherjones.com/politics/2008/04/muqtada-al-sadr-leads-largest-humanitarian-group-iraq-says-report/ | 4/15/2008 17:09 | Muqtada al-Sadr Leads Largest "Humanitarian" Group in Iraq, Says Report |
| https://www.motherjones.com/politics/2008/04/tehran-anti-vice-chief-caught-six-naked-prostitutes/ | 4/16/2008 15:36 | Tehran "Anti-Vice" Chief Caught With Six Naked Prostitutes |
| https://www.motherjones.com/politics/2008/04/gao-us-lacks-coherent-strategy-pakistans-tribal-areas/ | 4/17/2008 18:12 | GAO: U.S. Lacks Coherent Strategy in Pakistan's Tribal Areas |
| https://www.motherjones.com/politics/2008/04/mccain-strategist-vouched-convicted-felon-disbarred-lawyer-and-failed-brothel-owner/ | 4/17/2008 19:53 | McCain Strategist Vouched For "Convicted Felon, Disbarred Lawyer, And Failed Brothel Owner" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/04/iraq-war-major-debacle-says-pentagon-institute/ | 4/18/2008 16:56 | Iraq War a "Major Debacle," Says Pentagon Institute |
| https://www.motherjones.com/politics/2008/04/us-army-marines-recruiting-best-and-brightest/ | 4/21/2008 17:04 | U.S. Army, Marines: Recruiting The Best And The Brightest? |
| https://www.motherjones.com/politics/2008/04/african-longshoremen-unite-against-zimbabwe-bound-arms-shipment/ | 4/21/2008 19:15 | African Longshoremen Unite Against Zimbabwe-Bound Arms Shipment |
| https://www.motherjones.com/politics/2008/04/gates-says-us-air-force-mired-old-ways-doing-business/ | 4/21/2008 22:32 | Gates Says U.S. Air Force Mired in "Old Ways of Doing Business" |
| https://www.motherjones.com/politics/2008/04/chinese-weapons-ship-head-home/ | 4/22/2008 15:56 | Chinese Weapons Ship To Head Home? |
| https://www.motherjones.com/politics/2008/04/jihadists-branding-internet-propaganda-control-message/ | 4/23/2008 16:09 | Jihadists "Branding" Internet Propaganda to Control Message |
| https://www.motherjones.com/politics/2008/04/petraeus-lead-central-command/ | 4/23/2008 17:24 | Petraeus To Lead Central Command |
| https://www.motherjones.com/politics/2008/04/mr-prince-goes-hollywood-aka-war-inc/ | 4/24/2008 15:41 | Mr. Prince Goes to Hollywood (aka "War, Inc.") |
| https://www.motherjones.com/politics/2008/04/holy-wars-evangelicals-attempt-exclude-non-christians-national-day-prayer/ | 4/24/2008 17:29 | Holy Wars: Evangelicals Attempt to Exclude Non-Christians From National Day of Prayer |
| https://www.motherjones.com/politics/2008/04/citing-fort-bragg-conditions-us-army-broadens-barracks-inquiry/ | 4/30/2008 16:33 | Citing Fort Bragg Conditions, U.S. Army Broadens Barracks Inquiry |
| https://www.motherjones.com/politics/2008/05/putin-leaves-russia-rolls-out-tanks-and-prepares-war/ | 5/6/2008 20:02 | As Putin Leaves, Russia Rolls Out The Tanks (And Prepares For War?) |
| https://www.motherjones.com/politics/2008/05/merchant-death-indicted-us-federal-court/ | 5/7/2008 19:51 | "Merchant of Death" Indicted in U.S. Federal Court |
| https://www.motherjones.com/politics/2008/05/guns-dont-kill-people-irresponsible-gun-dealers-do/ | 5/8/2008 21:39 | Guns Don't Kill People, Irresponsible Gun Dealers Do |
| https://www.motherjones.com/politics/2008/05/record-opium-crop-funding-resurgent-taliban/ | 5/13/2008 21:58 | Record Opium Crop Funding Resurgent Taliban |
| https://www.motherjones.com/politics/2008/05/billions-dollars-unaccounted-iraq-pentagon-ig-reports/ | 5/22/2008 18:45 | Billions of Dollars Unaccounted For in Iraq, Pentagon IG Reports |
| https://www.motherjones.com/politics/2008/05/levin-urges-tougher-nato-rules-engagement-along-pakistan-border/ | 5/27/2008 17:55 | Levin Urges Tougher NATO Rules of Engagement Along Pakistan Border |
| https://www.motherjones.com/politics/2008/06/myanmar-guilty-criminal-neglect-says-gates/ | 6/2/2008 21:14 | Myanmar Guilty of "Criminal Neglect," Says Gates |
| https://www.motherjones.com/politics/2008/06/simon-mann-full-african-coup-plotter-points-fingers/ | 6/18/2008 21:15 | Simon Mann In Full: African Coup Plotter Points Fingers |
| https://www.motherjones.com/politics/2008/06/florida-legal-case-blackwater-demands-taliban-treatment/ | 6/19/2008 20:02 | In Florida Legal Case, Blackwater Demands Taliban Treatment |
| https://www.motherjones.com/politics/2008/06/bush-administration-shot-down-army-contract-oversight-measure/ | 6/23/2008 18:21 | Bush Administration "Shot Down" Army Contract Oversight Measure |
| https://www.motherjones.com/politics/2008/06/gao-us-lacks-post-surge-plan-iraq/ | 6/24/2008 17:50 | GAO: U.S. Lacks Post-"Surge" Plan For Iraq |
| https://www.motherjones.com/politics/2008/06/fbis-anthrax-investigation-gone-completely-cold/ | 6/30/2008 20:40 | FBI's Anthrax Investigation Gone Completely Cold? |
| https://www.motherjones.com/politics/2008/07/simon-mann-gets-34-years-plotting-african-coup/ | 7/7/2008 21:19 | Simon Mann Gets 34 Years For Plotting African Coup |
| https://www.motherjones.com/politics/2008/07/congress-atwitter-over-members-use-social-networking-video-sites/ | 7/11/2008 14:09 | Congress Atwitter Over Members' Use of Social Networking, Video Sites |
| https://www.motherjones.com/politics/2008/07/aps-ron-fournier-karl-rove-keep-fight/ | 7/14/2008 22:40 | AP's Ron Fournier To Karl Rove: "Keep Up The Fight" |
| https://www.motherjones.com/politics/2008/07/taliban-sets-permanent-courts-pakistans-tribal-areas/ | 7/15/2008 17:23 | Taliban Sets Up Permanent Courts in Pakistan's Tribal Areas |
| https://www.motherjones.com/politics/2008/07/blackwaters-erik-prince-human-rights-china-bad-azerbaijan-good/ | 7/15/2008 21:22 | Blackwater's Erik Prince on Human Rights - China Bad; Azerbaijan Good? |
| https://www.motherjones.com/politics/2008/07/white-house-threatens-veto-over-expanded-intelligence-sharing-congress/ | 7/17/2008 15:00 | White House Threatens Veto Over Expanded Intelligence-Sharing With Congress |
| https://www.motherjones.com/politics/2008/07/africom-state-dept-usaid-concerned-about-militarization-foreign-aid/ | 7/18/2008 19:50 | AFRICOM: State Dept., USAID Concerned About "Militarization" of Foreign Aid |
| https://www.motherjones.com/politics/2008/07/iraq-provincial-elections-could-be-delayed/ | 7/21/2008 17:06 | Iraq: Provincial Elections Could Be Delayed |
| https://www.motherjones.com/politics/2008/07/some-inconvenient-truths-about-olympics/ | 7/22/2008 16:06 | Some Inconvenient Truths About The Olympics |
| https://www.motherjones.com/politics/2008/07/iraq-contract-fraud-senators-call-arrests-recovery-funds/ | 7/23/2008 19:55 | Iraq Contract Fraud: Senators Call For Arrests, Recovery of Funds |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/07/iraq-contracts-inspectors-general-point-waste-and-fraud/ | 7/28/2008 19:31 | Iraq Contracts: Inspectors General Point to Waste and Fraud |
| https://www.motherjones.com/politics/2008/07/china-spy-beijing-hotels-during-olympics/ | 7/29/2008 15:32 | China to Spy on Beijing Hotels During Olympics |
| https://www.motherjones.com/politics/2008/07/obama-dnc-reserve-20-million-target-hispanic-voters/ | 7/29/2008 16:03 | Obama, DNC Reserve $20 Million to Target Hispanic Voters |
| https://www.motherjones.com/politics/2008/07/leaders-al-qaeda-iraq-now-afghanistan/ | 7/31/2008 17:29 | Leaders of "Al Qaeda in Iraq" Now in Afghanistan? |
| https://www.motherjones.com/politics/2008/07/have-your-say-proposed-government-transparency-legislation/ | 7/31/2008 19:33 | Have Your Say on Proposed Government Transparency Legislation |
| https://www.motherjones.com/politics/2008/08/alleged-anthrax-attacker-commits-suicide/ | 8/1/2008 15:59 | Alleged Anthrax Attacker Commits Suicide |
| https://www.motherjones.com/politics/2008/08/uss-cole-suspect-killed-missile-strike-bin-laden-deputy-injured/ | 8/4/2008 16:45 | USS Cole Suspect Killed in Missile Strike; Bin Laden Deputy Injured? |
| https://www.motherjones.com/politics/2008/08/anthrax-suspect-bruce-ivins-another-hatfill/ | 8/4/2008 18:10 | Anthrax Suspect Bruce Ivins: Another Hatfill? |
| https://www.motherjones.com/politics/2008/08/white-house-cia-forged-pre-invasion-iraq-intel/ | 8/5/2008 14:16 | White House, CIA Forged Pre-Invasion Iraq Intel? |
| https://www.motherjones.com/politics/2008/08/gao-iraq-amassing-oil-profits-not-paying-reconstruction/ | 8/5/2008 19:38 | GAO: Iraq Amassing Oil Profits, But Not Paying For Reconstruction |
| https://www.motherjones.com/politics/2008/08/ivins-accused-fbi-stalking-investigation-details-forthcoming-says-fbi/ | 8/6/2008 14:25 | Ivins Accused FBI of Stalking; Investigation Details Forthcoming, Says FBI |
| https://www.motherjones.com/politics/2008/08/musharraf-face-impeachment-proceedings/ | 8/7/2008 15:05 | Musharraf to Face Impeachment Proceedings |
| https://www.motherjones.com/politics/2008/08/circumstantial-evidence-against-ivins-called-compelling-widow-presses-lawsuit/ | 8/7/2008 20:53 | Circumstantial Evidence Against Ivins Called "Compelling"; Widow Presses Lawsuit |
| https://www.motherjones.com/politics/2008/08/so-why-do-we-hate-us-new-book-tries-explain/ | 8/8/2008 14:54 | So, Why Do We Hate Us? New Book Tries to Explain |
| https://www.motherjones.com/politics/2008/08/private-contractors-have-banked-100-billion-iraq-invasion/ | 8/12/2008 14:21 | Private Contractors Have Banked $100 Billion Since Iraq Invasion |
| https://www.motherjones.com/politics/2008/08/war-terror-going-better-despite-pakistan-instability-survey-finds/ | 8/18/2008 15:51 | "War on Terror" Going Better, Despite Pakistan Instability, Survey Finds |
| https://www.motherjones.com/politics/2008/08/mia-farrow-and-erik-prince-do-breakfast/ | 8/21/2008 17:27 | Mia Farrow and Erik Prince Do Breakfast |
| https://www.motherjones.com/politics/2008/08/land-nukes-and-noodles-north-korea-digs-its-heels/ | 8/26/2008 15:50 | Land of Nukes and Noodles: North Korea Digs In Its Heels |
| https://www.motherjones.com/politics/2008/08/progress-iraq-might-have-been-possible-without-surge-says-petraeus/ | 8/26/2008 19:28 | Progress in Iraq Might Have Been Possible Without "Surge," Says Petraeus |
| https://www.motherjones.com/politics/2008/08/hezbollah-operating-venezuela/ | 8/28/2008 20:02 | Hezbollah Operating From Venezuela? |
| https://www.motherjones.com/politics/2008/08/kbr-sued-human-trafficking/ | 8/29/2008 17:32 | KBR Sued For Human Trafficking |
| https://www.motherjones.com/politics/2008/09/camouflaged-putin-shoots-tiger-saves-companions/ | 9/2/2008 20:01 | Camouflaged Putin Shoots Tiger, Saves Companions |
| https://www.motherjones.com/politics/2008/09/troop-shift-iraq-afghanistan-just-window-dressing/ | 9/9/2008 17:41 | Troop Shift From Iraq to Afghanistan: Just Window Dressing? |
| https://www.motherjones.com/politics/2008/09/somali-pirates-capture-shipment-russian-tanks/ | 9/26/2008 16:58 | Somali Pirates Capture Shipment of Russian Tanks |
| https://www.motherjones.com/politics/2008/10/iraqs-sunni-militias-placed-under-control-baghdads-shiite-led-government/ | 10/1/2008 16:35 | Iraq's Sunni Militias Placed Under Control of Baghdad's Shiite-Led Government |
| https://www.motherjones.com/politics/2008/10/us-india-nuclear-deal-passes-congress/ | 10/2/2008 17:10 | U.S.-India Nuclear Deal Passes Congress |
| https://www.motherjones.com/politics/2008/10/mccain-wants-afghanistan-surge-us-commanders-do-not/ | 10/2/2008 19:03 | McCain Wants Afghanistan "Surge;" U.S. Commanders Do Not |
| https://www.motherjones.com/politics/2008/10/lets-cover-nation-prayer-sarah-palin/ | 10/3/2008 16:39 | "Let's Cover This Nation in Prayer For Sarah Palin" |
| https://www.motherjones.com/politics/2008/10/contractors-investigate-contractors-iraq/ | 10/6/2008 16:46 | Contractors Investigate Contractors In Iraq |
| https://www.motherjones.com/politics/2008/10/taliban-sues-peace-says-it-has-split-al-qaeda/ | 10/6/2008 19:48 | Taliban Sues For Peace, Says It Has Split With Al Qaeda |
| https://www.motherjones.com/politics/2008/10/new-army-doctrine-emphasizes-stability-operations/ | 10/7/2008 16:42 | New Army Doctrine Emphasizes "Stability Operations" |
| https://www.motherjones.com/politics/2008/10/vladimir-putin-would-totally-kick-your-ass/ | 10/7/2008 19:15 | Vladimir Putin Would Totally Kick Your Ass |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/10/retired-building-supply-regional-manager-would-have-been-king/ | 10/8/2008 17:14 | Retired Building Supply Regional Manager Would Have Been King |
| https://www.motherjones.com/politics/2008/10/fighting-extradition-merchant-death-cites-guantanamo/ | 10/14/2008 17:50 | Fighting Extradition, "Merchant of Death" Cites Guantanamo |
| https://www.motherjones.com/politics/2008/10/pirates-who-stole-christmas/ | 10/23/2008 19:20 | The Pirates Who Stole Christmas |
| https://www.motherjones.com/politics/2008/11/virginia-ground-zero-election-shenanigans-snafus/ | 11/4/2008 19:05 | Virginia: Ground Zero For Election Shenanigans, Snafus |
| https://www.motherjones.com/politics/2008/11/contractors-nervous-about-losing-immunity-iraq/ | 11/7/2008 21:17 | Contractors Nervous About Losing Immunity in Iraq |
| https://www.motherjones.com/politics/2008/11/military-contractors-are-here-stay-report-concludes/ | 11/10/2008 16:30 | Military Contractors Are Here to Stay, Report Concludes |
| https://www.motherjones.com/politics/2008/11/blackwater-be-fined-illegal-weapons-shipments-iraq/ | 11/13/2008 16:50 | Blackwater To Be Fined For Illegal Weapons Shipments to Iraq |
| https://www.motherjones.com/politics/2008/11/mccaffrey-says-us-end-game-iraq/ | 11/13/2008 18:41 | McCaffrey Says US in The "End Game" in Iraq |
| https://www.motherjones.com/politics/2008/11/cia-bin-laden-not-factor-al-qaeda-wed-still-kill-him/ | 11/14/2008 20:12 | CIA: Bin Laden Not a Factor in Al Qaeda, But We'd Still Like to Kill Him |
| https://www.motherjones.com/politics/2008/11/detainees-fear-transfer-iraqi-government-control/ | 11/17/2008 19:59 | Detainees Fear Transfer to Iraqi Government Control |
| https://www.motherjones.com/politics/2008/11/whos-really-calling-shots-economic-bailout/ | 11/20/2008 15:30 | Who's Really Calling The Shots on The Economic Bailout? |
| https://www.motherjones.com/politics/2008/11/iraq-surge-working-will-it-be-enough/ | 11/20/2008 17:45 | The Iraq "Surge" Is Working, But Will It Be Enough? |
| https://www.motherjones.com/politics/2008/11/amateur-video-taken-inside-somalias-pirate-town-eyl/ | 11/21/2008 19:20 | Amateur Video Taken Inside Somalia's "Pirate Town" of Eyl |
| https://www.motherjones.com/politics/2008/11/new-report-shows-what-economic-bailout-really-costing-us/ | 11/24/2008 20:27 | New Report Shows What The Economic Bailout Is Really Costing Us |
| https://www.motherjones.com/politics/2008/11/iraqi-parliament-vote-today-status-forces-agreement/ | 11/26/2008 15:40 | Iraqi Parliament to Vote Today on "Status of Forces Agreement" |
| https://www.motherjones.com/politics/2008/12/wmd-terrorist-attack-more-likely-not-2013-says-report/ | 12/2/2008 17:32 | WMD Terrorist Attack "More Likely Than Not" by 2013, Says Report |
| https://www.motherjones.com/politics/2008/12/blackwater-shooters-be-charged-under-obscure-drug-law/ | 12/5/2008 17:50 | Blackwater Shooters To Be Charged Under Obscure Drug Law |
| https://www.motherjones.com/politics/2008/01/new-bond-movie-has-dumbest-title-ever/ | 1/24/2008 16:10 | New Bond Movie Has Dumbest Title Ever |
| https://www.motherjones.com/food/2008/01/not-much-prost-about-germans-losing-their-taste-beer/ | 1/29/2008 19:20 | Not Much to 'Prost' About: Germans Losing Their Taste For Beer |
| https://www.motherjones.com/politics/2008/03/after-altamont-mick-jagger-targeted-death-hells-angels/ | 3/3/2008 20:40 | After Altamont, Mick Jagger Targeted For Death by Hells Angels |
| https://www.motherjones.com/food/2008/05/bureau-brews-hook-ladder/ | 5/9/2008 22:50 | Bureau Brews: Hook & Ladder |
| https://www.motherjones.com/politics/2008/10/are-you-hot-or-not/ | 10/9/2008 16:05 | Are You Hot or Not? |
| https://www.motherjones.com/media/2008/07/book-review-nuclear-family-vacation/ | 7/1/2008 7:00 | Book Review: A Nuclear Family Vacation |
| https://www.motherjones.com/media/2008/03/book-review-man-who-pushed-america-war/ | 3/19/2008 7:00 | Book Review: The Man Who Pushed America to War |
| https://www.motherjones.com/politics/2008/03/interview-greystones-christopher-burgess/ | 3/20/2008 7:00 | Interview: Greystone's Christopher Burgess |
| https://www.motherjones.com/politics/2007/07/carne-ross-our-diplomatic-deficit/ | 7/27/2007 7:00 | Carne Ross: Our Diplomatic Deficit |
| https://www.motherjones.com/politics/2007/10/major-daniel-morgan-school-advanced-military-studies/ | 10/18/2007 7:00 | Major Daniel Morgan, School of Advanced Military Studies |
| https://www.motherjones.com/politics/2007/10/dr-williamson-murray-professor-emeritus-history-ohio-state-university/ | 10/18/2007 7:00 | Dr. Williamson Murray, professor emeritus of history at Ohio State University |
| https://www.motherjones.com/politics/2007/10/lawrence-korb-former-assistant-secretary-defense-manpower-reserve-affairs-installat/ | 10/18/2007 7:00 | Lawrence Korb, former Assistant Secretary of Defense for Manpower, Reserve Affairs, Installations and Logistics |
| https://www.motherjones.com/politics/2007/10/maj-general-paul-eaton-head-training-iraqi-security-forces-2003-2004/ | 10/18/2007 7:00 | Maj. General Paul Eaton, head of training for Iraqi security forces 2003-2004 |
| https://www.motherjones.com/politics/2007/10/colonel-gary-anderson-usmc-retired-pentagon-consultant/ | 10/18/2007 7:00 | Colonel Gary Anderson (USMC, retired), Pentagon consultant |
| https://www.motherjones.com/politics/2007/10/lt-general-william-pagonis-gulf-war-logistics-chief/ | 10/18/2007 7:00 | Lt. General William Pagonis, Gulf War logistics chief |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/10/doug-brooks-president-international-peace-operations-association/ | 10/18/2007 7:00 | Doug Brooks, president of the International Peace Operations Association |
| https://www.motherjones.com/politics/2007/10/james-dunnigan-military-strategist/ | 10/18/2007 7:00 | James Dunnigan, military strategist |
| https://www.motherjones.com/politics/2008/09/weakened-warriors-when-military-gets-combat-fatigue/ | 9/2/2008 7:00 | Weakened Warriors: When the Military Gets Combat Fatigue |
| https://www.motherjones.com/politics/2008/08/homeland-security-and-other-boondoggles/ | 8/25/2008 7:00 | Homeland Security and Other Boondoggles |
| https://www.motherjones.com/politics/2008/03/viktor-bouts-last-deal/ | 3/18/2008 7:00 | Viktor Bout's Last Deal |
| https://www.motherjones.com/politics/2008/03/blackwaters-world-warcraft/ | 3/20/2008 7:00 | Blackwater's World of Warcraft |
| https://www.motherjones.com/politics/2008/07/semiautomatic-people/ | 7/14/2008 7:00 | Semiautomatic for the People |
| https://www.motherjones.com/environment/2008/11/wizard-h2o/ | 11/18/2008 8:00 | The Wizard of H2O |
| https://www.motherjones.com/politics/2008/08/yes-republicans-can/ | 8/12/2008 7:00 | Yes, Republicans Can |
| https://www.motherjones.com/politics/2007/11/southern-inhospitality-playing-immigration-issue/ | 11/28/2007 8:00 | Southern Inhospitality: Playing the Immigration Issue |
| https://www.motherjones.com/politics/2008/05/contractors-gone-wild/ | 5/2/2008 7:00 | Contractors Gone Wild |
| https://www.motherjones.com/politics/2008/05/armed-and-humanitarian/ | 5/19/2008 7:00 | Armed and Humanitarian |
| https://www.motherjones.com/politics/2008/02/drug-wars-southern-flank/ | 2/12/2008 8:00 | The Drug War's Southern Flank |
| https://www.motherjones.com/politics/2008/10/al-qaeda-iraqs-deadly-diaspora/ | 10/23/2008 7:00 | Al Qaeda in Iraq's Deadly Diaspora |
| https://www.motherjones.com/politics/2008/11/why-somali-pirates-are-good-obama/ | 11/26/2008 8:00 | Why Somali Pirates Are Good For Obama |
| https://www.motherjones.com/politics/2008/11/change-pentagon-doesnt-believe/ | 11/21/2008 8:00 | Change the Pentagon Doesn't Believe In |
| https://www.motherjones.com/politics/2008/11/grappling-gitmo/ | 11/12/2008 8:00 | Grappling With Gitmo |
| https://www.motherjones.com/politics/2008/03/going-native-pentagons-new-pakistan-plan/ | 3/6/2008 8:00 | Going Native: The Pentagon's New Pakistan Plan |
| https://www.motherjones.com/environment/2008/01/virgin-airlines-powered-pond-scum/ | 1/22/2008 8:00 | Virgin Airlines: Powered by Pond Scum? |
| https://www.motherjones.com/politics/2008/01/showdown-blackwaters-backyard/ | 1/28/2008 8:00 | Showdown in Blackwater's Backyard |
| https://www.motherjones.com/politics/2008/01/showdown-blackwaters-backyard-0/ | 1/28/2008 8:00 | Showdown in Blackwater's Backyard |
| https://www.motherjones.com/politics/2007/10/peace-out-blackwater-splits-trade-group-promotes-peace-and-stability-industry/ | 10/11/2007 7:00 | Peace Out: Blackwater Splits with Trade Group that Promotes the 'Peace and Stability' Industry |
| https://www.motherjones.com/politics/2007/11/blackwater-and-brothers-krongard-how-cookie-crumbled/ | 11/14/2007 8:00 | Blackwater and the Brothers Krongard: How Cookie Crumbled |
| https://www.motherjones.com/politics/2007/09/staying-course-petraeus-crocker-recommend-continuing-surge/ | 9/10/2007 7:00 | Staying the Course: Petraeus, Crocker Recommend Continuing the Surge |
| https://www.motherjones.com/politics/2007/09/blackwaters-man-washington/ | 9/25/2007 7:00 | Blackwater's Man in Washington |
| https://www.motherjones.com/politics/2008/12/blackwater-contractors-indicted-manslaughter-surrender-utah/ | 12/8/2008 20:42 | Blackwater Contractors Indicted For Manslaughter, "Surrender" in Utah |
| https://www.motherjones.com/politics/2008/12/un-assist-preserving-mass-graves-afghanistan/ | 12/15/2008 15:24 | UN to Assist in Preserving Mass Graves in Afghanistan |
| https://www.motherjones.com/politics/2008/12/merchant-death-breaks-silence-maintains-innocence/ | 12/22/2008 15:37 | "Merchant of Death" Breaks Silence, Maintains Innocence |
| https://www.motherjones.com/politics/2008/12/iran-sends-warship-fight-somali-pirates/ | 12/22/2008 16:25 | Iran Sends Warship to Fight Somali Pirates |
| https://www.motherjones.com/politics/2008/12/china-latest-join-somali-pirate-hunt/ | 12/23/2008 15:06 | China Latest to Join Somali Pirate Hunt |
| https://www.motherjones.com/politics/2008/12/senators-target-fat-cat-abuse-financial-bailout-money/ | 12/23/2008 19:15 | Senators Target Fat Cat Abuse of Financial Bailout Money |
| https://www.motherjones.com/politics/1996/11/bills-big-backers/ | 11/1/1996 8:00 | Bill's big backers |
| https://www.motherjones.com/politics/1996/11/bobs-best-buddies/ | 11/1/1996 8:00 | Bob's best buddies |
| https://www.motherjones.com/politics/1998/11/money-mover/ | 11/1/1998 8:00 | Money Mover |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1998/11/money-mover-0/ | 11/1/1998 8:00 | Money Mover |
| https://www.motherjones.com/politics/2007/02/global-warmingare-you-ready-3/ | 2/28/2007 20:23 | Global Warming...Are You Ready? |
| https://www.motherjones.com/politics/2006/08/un-ambassador-turned-wal-mart-pr-flak-stumbles-diplomacy/ | 8/18/2006 23:41 | UN Ambassador turned Wal-Mart PR flak stumbles with diplomacy |
| https://www.motherjones.com/politics/2006/08/can-oil-remain-bullish-some-call-commodity-its-bs-maybe-too-soon/ | 8/22/2006 21:19 | Can Oil Remain Bullish? Some Call the Commodity on its B.S., But Maybe Too Soon. |
| https://www.motherjones.com/politics/2006/08/inhofe-bashes-un-peacekeepers-sings-bushs-praises/ | 8/23/2006 23:06 | Inhofe Bashes U.N. Peacekeepers, Sings Bush's Praises |
| https://www.motherjones.com/politics/2006/08/bush-flip-flops-new-stem-cell-procedure/ | 8/26/2006 0:11 | Bush Flip Flops on New Stem Cell Procedure |
| https://www.motherjones.com/politics/2006/10/environmental-damage-another-reason-why-border-fence-bad-idea/ | 10/2/2006 20:43 | Environmental Damage: Another Reason Why a Border Fence is a Bad Idea |
| https://www.motherjones.com/politics/2006/10/condi-v-warner-iraq-making-progress-or-taking-steps-backwards/ | 10/6/2006 20:20 | Condi v. Warner on Iraq-- "Making Progress" or Taking "Steps Backwards" |
| https://www.motherjones.com/politics/2006/10/baker-commission-proposes-united-states-iraq/ | 10/10/2006 0:04 | Baker Commission Proposes the United States of Iraq |
| https://www.motherjones.com/politics/2006/10/who-holds-solution-byline-gender-gap/ | 10/10/2006 22:21 | Who Holds the Solution to the Byline Gender Gap? |
| https://www.motherjones.com/politics/2006/10/gop-rule-and-north-korean-nukes/ | 10/10/2006 23:20 | GOP Rule and North Korean Nukes |
| https://www.motherjones.com/politics/2006/10/bush-says-administration-constantly-changing-course/ | 10/24/2006 0:15 | Bush Says Administration is "Constantly" Changing Course |
| https://www.motherjones.com/politics/2006/10/george-washington-refuses-divest-grants-scholarship-instead/ | 10/25/2006 23:10 | George Washington Refuses to Divest, Grants Scholarship Instead |
| https://www.motherjones.com/politics/2006/10/while-administration-struggles-spin-usip-forecasts-iraqs-potential-descent-hell/ | 10/26/2006 19:55 | While the Administration Struggles with Spin, USIP Forecasts Iraq's Potential "Descent into Hell" |
| https://www.motherjones.com/politics/2006/10/companies-china-ask-whats-name-anyway/ | 10/27/2006 21:52 | Companies in China Ask... What's In a Name Anyway? |
| https://www.motherjones.com/politics/2006/10/global-warming-compared-y2k-killer-african-bee-scare/ | 10/31/2006 18:39 | Global Warming Compared to Y2K, the "Killer African Bee Scare" |
| https://www.motherjones.com/politics/2006/11/poster-child-prop-87-comes-sf/ | 11/2/2006 22:53 | The Poster Child for Prop 87 Comes to SF |
| https://www.motherjones.com/politics/2006/11/13-white-evangelicals-vote-dem-and-57-late-deciders-slated-vote-dem/ | 11/8/2006 0:45 | 1/3 of White Evangelicals Vote Dem and 57% of Late Deciders Slated to Vote Dem |
| https://www.motherjones.com/politics/2006/11/voter-protection-lines-may-be-jammed-guess-whos-blame/ | 11/8/2006 1:11 | Voter Protection Lines May Be Jammed.  Guess Who's to Blame? |
| https://www.motherjones.com/politics/2006/11/roves-election-predictions-are-calculated-math/ | 11/8/2006 3:10 | Rove's Election Predictions are Calculated with "THE Math" |
| https://www.motherjones.com/politics/2006/11/if-they-do-win-what-then/ | 11/8/2006 3:58 | If They Do Win, What Then? |
| https://www.motherjones.com/politics/2006/11/yaaaawn/ | 11/8/2006 4:14 | Yaaaawn..... |
| https://www.motherjones.com/politics/2006/11/year-woman/ | 11/8/2006 4:40 | The Year of the Woman? |
| https://www.motherjones.com/politics/2006/11/and-cbs-projections-dont-show-signs-letting/ | 11/8/2006 6:54 | And CBS Projections Don't Show Signs of Letting Up |
| https://www.motherjones.com/politics/2006/11/bill-kristol-was-right/ | 11/8/2006 17:56 | Bill Kristol was Right |
| https://www.motherjones.com/politics/2006/11/immigration-slips-bushs-mind/ | 11/8/2006 18:55 | Immigration Slips Bush's Mind |
| https://www.motherjones.com/politics/2006/11/stay-course-twist/ | 11/17/2006 19:58 | "Stay the Course" With a Twist |
| https://www.motherjones.com/politics/2006/11/2-b-700-mile-fence-or-30-b-faulty-virtual-one/ | 11/18/2006 1:00 | $2 B for a 700-Mile Fence or $30 B for a Faulty Virtual One? |
| https://www.motherjones.com/politics/2006/11/just-fair-and-balanced-daily-show/ | 11/20/2006 23:39 | "This Just In..." A Fair and Balanced Daily Show |
| https://www.motherjones.com/politics/2006/11/go-biggo-longor-go-home/ | 11/21/2006 0:03 | "Go Big"..."Go Long"...or "Go Home"? |
| https://www.motherjones.com/politics/2006/11/saudi-arabia-plans-protect-sunni-minority/ | 11/29/2006 22:42 | Saudi Arabia Plans to Protect Sunni Minority |
| https://www.motherjones.com/politics/2006/11/does-decider-care-what-anyone-thinks/ | 11/30/2006 19:49 | Does the Decider Care What Anyone Thinks? |
| https://www.motherjones.com/politics/2006/12/criticism-maliki-not-just-al-sadr/ | 12/1/2006 1:45 | Criticism of Maliki Not Just From Al Sadr |
| https://www.motherjones.com/politics/2006/12/study-shows-abortion-pill-could-prevent-breast-cancer/ | 12/1/2006 19:05 | Study Shows Abortion Pill Could Prevent Breast Cancer |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/12/are-americans-disengaging-or-just-finding-others-ways-engage/ | 12/2/2006 0:10 | Are Americans Disengaging or Just Finding Others Ways to Engage? |
| https://www.motherjones.com/politics/2006/12/al-sadrs-mouthpiece-chimes-iran-secession-and-saddam/ | 12/5/2006 20:56 | Al Sadr's Mouthpiece Chimes in on Iran, Secession and Saddam |
| https://www.motherjones.com/politics/2006/12/income-inequality-us-nah/ | 12/6/2006 1:46 | Income Inequality in the U.S.? Nah. |
| https://www.motherjones.com/politics/2006/12/iraqs-refugee-crisis-more-dire-darfur/ | 12/7/2006 20:04 | Iraq's Refugee Crisis More Dire than Darfur? |
| https://www.motherjones.com/politics/2006/12/rummy-reads-finds-out-civil-war-caused-american-deaths/ | 12/8/2006 22:27 | Rummy Reads. Finds Out Civil War Caused American Deaths. |
| https://www.motherjones.com/politics/2006/12/coming-america/ | 12/11/2006 23:19 | Coming to America |
| https://www.motherjones.com/politics/2006/12/there-new-way-forward/ | 12/13/2006 0:05 | Is There a "New Way Forward"? |
| https://www.motherjones.com/politics/2006/12/proxy-war-anyone/ | 12/13/2006 18:42 | Proxy War Anyone? |
| https://www.motherjones.com/politics/2006/12/soldiers-too-are-down-war/ | 12/30/2006 19:05 | Soldiers Too Are "Down On the War" |
| https://www.motherjones.com/politics/2007/01/maliki-too-thinks-hes-not-right-job/ | 1/3/2007 20:10 | Maliki, Too, Thinks He's Not Right For The Job |
| https://www.motherjones.com/politics/2007/01/nowhere-run/ | 1/4/2007 19:14 | Nowhere To Run To |
| https://www.motherjones.com/politics/2007/01/closest-place-no-clear-channel-ads-bergen-norway/ | 1/18/2007 23:10 | Closest Place With No Clear Channel Ads: Bergen, Norway |
| https://www.motherjones.com/politics/2007/01/bush-pro-lifers-dont-stand-so-close-me/ | 1/23/2007 16:00 | Bush to Pro-Lifers: Don't Stand So Close To Me |
| https://www.motherjones.com/politics/2007/01/dispatch-sundance-bodine-and-gen-garner-weigh-new-iraq-movie-no-end-sight/ | 1/23/2007 20:17 | Dispatch from Sundance: Bodine and Gen. Garner Weigh In On New Iraq Movie, "No End In Sight" |
| https://www.motherjones.com/politics/2007/01/bush-congress-im-still-making-decisions-around-here/ | 1/26/2007 18:00 | Bush to Congress: "I'm Still Making the Decisions Around Here" |
| https://www.motherjones.com/politics/2007/01/bernie-kerik-try-his-luck-guyana/ | 1/26/2007 20:15 | Bernie Kerik To Try His Luck In Guyana |
| https://www.motherjones.com/politics/2007/01/dispatch-sundance-and-oscar-winners-are/ | 1/30/2007 19:39 | Dispatch from Sundance: And the (Oscar) Winners Are... |
| https://www.motherjones.com/politics/2007/01/they-dont-have-ham-sandwiches-muslim-world-or-petraeus-nothing-more-easy-out/ | 1/31/2007 1:12 | They Don't Have Ham Sandwiches in the Muslim World, or Petraeus is Nothing More Than an Easy Out |
| https://www.motherjones.com/politics/2007/02/nowhere-run-2/ | 2/5/2007 19:37 | Nowhere To Run To |
| https://www.motherjones.com/politics/2007/02/congressional-republicans-polled-global-warming-slam-al-gore/ | 2/5/2007 23:18 | Congressional Republicans Polled On Global Warming, Slam Al Gore |
| https://www.motherjones.com/politics/2007/02/well-its-definitely-not-disney-world/ | 2/7/2007 23:52 | Well, It's Definitely Not Disney World |
| https://www.motherjones.com/politics/2007/02/right-wingers-lambast-edwards-liberal-bloggers-campaign-caves/ | 2/8/2007 3:30 | Right-Wingers Lambast Edwards' Liberal Bloggers, Campaign Caves |
| https://www.motherjones.com/politics/2007/02/edwards-keeps-liberal-bloggers-grows-thicker-skin-sort/ | 2/8/2007 22:50 | Edwards Keeps Liberal Bloggers, Grows Thicker Skin, Sort of |
| https://www.motherjones.com/politics/2007/02/damned-if-you-do-damned-if-you-dont/ | 2/9/2007 1:30 | Damned If You Do, Damned If You Don't |
| https://www.motherjones.com/politics/2007/02/one-down-edwards-loses-liberal-blogger/ | 2/13/2007 6:50 | One Down... Edwards Loses Liberal Blogger |
| https://www.motherjones.com/politics/2007/02/banking-industry-offers-credit-cards-high-risk-group-again/ | 2/13/2007 22:11 | Banking Industry Offers Credit Cards to High-Risk Group, Again |
| https://www.motherjones.com/politics/2007/02/love-or-money-erpolitics/ | 2/14/2007 6:40 | For Love Or Money, Er...Politics |
| https://www.motherjones.com/politics/2007/02/tennessee-require-death-certificates-aborted-fetuses/ | 2/15/2007 21:14 | Tennessee To Require Death Certificates For Aborted Fetuses |
| https://www.motherjones.com/politics/2007/02/republicans-say-pelosis-new-blog-violates-copyright-laws/ | 2/15/2007 21:28 | Republicans Say Pelosi's New Blog Violates Copyright Laws |
| https://www.motherjones.com/politics/2007/02/migration-group-says-1-million-iraqi-refugees-will-flee-year/ | 2/16/2007 19:30 | Migration Group Says 1 Million Iraqi Refugees Will Flee This Year |
| https://www.motherjones.com/politics/2007/02/rsc-backs-attack-against-pelosis-blog-because-well-they-were-wrong/ | 2/16/2007 19:52 | RSC Backs Off On Attack Against Pelosi's Blog, Because, Well, They Were Wrong |
| https://www.motherjones.com/politics/2007/02/not-so-fast-senatori-was-wondering-if-we-could-discuss-war/ | 2/20/2007 20:10 | Not So Fast Senator...I Was Wondering If We Could Discuss That War |
| https://www.motherjones.com/politics/2007/02/sadr-city-table-security-crackdown/ | 2/21/2007 19:30 | Sadr City On the Table for Security Crackdown |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/02/increase-std-vaccines-signals-trouble-abstinence-industry/ | 2/21/2007 20:35 | Increase in STD Vaccines Signals Trouble for Abstinence Industry |
| https://www.motherjones.com/politics/2007/02/troop-readiness-comprised-bush-cuts-corners-again/ | 2/28/2007 0:02 | Troop Readiness Comprised, Bush Cuts Corners Again |
| https://www.motherjones.com/politics/2007/02/edwards-zings-clinton-iraq-voters-want-apology/ | 2/28/2007 0:45 | Edwards Zings Clinton On Iraq: Voters Want An Apology |
| https://www.motherjones.com/politics/2007/02/global-warmingare-you-ready/ | 2/28/2007 19:23 | Global Warming...Are You Ready? |
| https://www.motherjones.com/politics/2007/03/update-us-attorneys-investigation-doj-official-denies-allegations-against-him/ | 3/7/2007 18:30 | Update on U.S. Attorneys Investigation: DOJ Official Denies Allegations Against Him |
| https://www.motherjones.com/politics/2007/03/update-us-attorneys-probe-doj-officials-may-be-subpoenaed/ | 3/8/2007 13:55 | Update on U.S. Attorneys Probe: DOJ Officials May Be Subpoenaed |
| https://www.motherjones.com/politics/2007/03/rove-us-attorney-firings-so-not-big-deal/ | 3/8/2007 22:42 | Rove on U.S. Attorney Firings: This Is So Not A Big Deal |
| https://www.motherjones.com/politics/2007/03/libby-pardon-mania/ | 3/9/2007 18:25 | Libby Pardon Mania |
| https://www.motherjones.com/politics/2007/03/nm-gop-party-leader-says-rove-had-hand-firing-usa/ | 3/11/2007 20:30 | NM GOP Party Leader Says Rove Had Hand in Firing USA |
| https://www.motherjones.com/politics/2007/03/chuck-who-americans-dont-know-much-about-potential-prez-candidate/ | 3/12/2007 15:20 | Chuck Who?  Americans Don't Know Much About the Potential Prez Candidate |
| https://www.motherjones.com/politics/2007/03/republican-senator-jon-kyl-block-us-attorney-legislation/ | 3/12/2007 17:19 | Republican Senator Jon Kyl to Block U.S. Attorney Legislation |
| https://www.motherjones.com/politics/2007/03/iraqs-refugee-crisis-nobody-spared/ | 3/12/2007 20:30 | Iraq's Refugee Crisis, Nobody Spared |
| https://www.motherjones.com/politics/2007/03/chuck-schumer-bush-prosecutor-purge-explain-yourself/ | 3/13/2007 21:30 | Chuck Schumer to Bush on Prosecutor Purge: Explain Yourself |
| https://www.motherjones.com/politics/2007/03/clinton-edwards-call-gonzales-resign/ | 3/14/2007 14:34 | Clinton, Edwards Call on Gonzales to Resign |
| https://www.motherjones.com/politics/2007/03/prosecutor-purge-new-development-carol-lam-not-fired-cunningham-investigation/ | 3/14/2007 18:10 | Prosecutor Purge: New Development, Carol Lam Not Fired for Cunningham Investigation |
| https://www.motherjones.com/politics/2007/03/watchdog-group-files-fec-complaint-against-duncan-hunters-pac/ | 3/14/2007 19:11 | Watchdog Group Files FEC Complaint Against Duncan Hunter's PAC |
| https://www.motherjones.com/politics/2007/03/center-american-progress-campus-progress-launches-new-iraq-campaign-and-film-project-2/ | 3/14/2007 23:18 | Center for American Progress' Campus Progress Launches New Iraq Campaign and Film Project |
| https://www.motherjones.com/politics/2007/03/prosecutor-purge-senate-doesnt-care-what-bush-says-going-subpoena-white-house-officials/ | 3/15/2007 14:19 | Prosecutor Purge: Senate Doesn't Care What Bush Says, Going to Subpoena White House Officials |
| https://www.motherjones.com/politics/2007/03/emergency-contraception-it-just-around-your-corner/ | 3/15/2007 18:01 | Emergency Contraception, Is It Just Around Your Corner? |
| https://www.motherjones.com/politics/2007/03/us-attorney-firing-may-be-connected-cia-corruption-probe/ | 3/19/2007 14:12 | U.S. Attorney Firing May Be Connected to CIA Corruption Probe |
| https://www.motherjones.com/politics/2007/03/nowhere-run-tobut-really-time/ | 3/19/2007 20:50 | Nowhere To Run To...But Really This Time |
| https://www.motherjones.com/politics/2007/03/doj-doc-dump-gonzales-under-fire-still/ | 3/20/2007 15:24 | DOJ Doc Dump, Gonzales Under Fire Still |
| https://www.motherjones.com/politics/2007/03/hillary-responds-1984-style-youtube-ad-code-pink-sings-her/ | 3/21/2007 14:25 | Hillary Responds to 1984-style YouTube Ad, Code Pink Sings to Her |
| https://www.motherjones.com/politics/2007/03/prosecutor-purge-sort-anna-nicole-smith/ | 3/26/2007 16:16 | Prosecutor Purge, Sort Of Like Anna Nicole Smith... |
| https://www.motherjones.com/politics/2007/03/texas-tots-sale/ | 3/26/2007 23:28 | Texas Tots for Sale |
| https://www.motherjones.com/politics/2007/04/prosecutor-purge-house-gopers-call-out-doj-mock-bushs-immigration-record/ | 4/4/2007 19:22 | Prosecutor Purge: House GOPers Call Out DOJ, Mock Bush's Immigration Record |
| https://www.motherjones.com/politics/2007/04/bush-doles-out-even-more-bs-border/ | 4/10/2007 17:40 | Bush Doles Out EVEN More B.S. On the Border |
| https://www.motherjones.com/politics/2007/04/last-last-hope/ | 4/13/2007 20:25 | The Last, Last Hope? |
| https://www.motherjones.com/politics/2007/04/new-email-released-shows-sampsons-fibber/ | 4/14/2007 17:44 | New Email Released Shows Sampson's a Fibber |
| https://www.motherjones.com/politics/2007/04/another-drop-bucket-baghdad-government-pledges-25-million-aid-refugees/ | 4/18/2007 21:30 | Another Drop in the Bucket, Baghdad Government Pledges $25 Million in Aid for Refugees |
| https://www.motherjones.com/politics/2007/04/walter-reed-conditions-were-not-new-news-dod-dpt-held-focus-groups-years/ | 4/25/2007 17:05 | Walter Reed Conditions Were Not New News (to DoD), Dpt. Held Focus Groups for Years |
| https://www.motherjones.com/politics/2007/04/future-bho-and-john-mccain-duke-it-out-myspace-and-maybe-tv/ | 4/25/2007 18:27 | Future BHO and John McCain to Duke it out on MySpace, and Maybe on TV |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/04/european-members-world-bank-spurn-changes-family-planning-policy/ | 4/25/2007 21:05 | European Members of World Bank Spurn Changes to Family-Planning Policy |
| https://www.motherjones.com/politics/2007/04/im-salon-all-roads-do-lead-rove/ | 4/26/2007 17:35 | I'm with Salon, All Roads Do Lead to Rove |
| https://www.motherjones.com/politics/2007/04/somebody-needs-put-lid-mccains-straight-talk-express/ | 4/26/2007 18:56 | Somebody Needs to Put a Lid on McCain's Straight Talk Express |
| https://www.motherjones.com/politics/2007/04/mccain-neglects-vote-iraq-war-spending-bill-and-everything-else-really/ | 4/26/2007 20:45 | McCain Neglects to Vote on Iraq War Spending Bill and Everything Else, Really |
| https://www.motherjones.com/politics/2007/04/bushs-fbidoj-neglect-hate-crimes-and-other-civil-rights-cases/ | 4/27/2007 18:25 | Bush's FBI/DOJ Neglect Hate Crimes and Other Civil Rights Cases |
| https://www.motherjones.com/politics/2007/05/bush-and-you-all-thought-i-was-decider/ | 5/3/2007 16:43 | Bush: And You All Thought I Was 'the Decider' |
| https://www.motherjones.com/politics/2007/05/how-come-obama-myspace-page-creator-doesnt-have-lawyer/ | 5/7/2007 17:15 | How Come Obama MySpace Page Creator Doesn't Have a Lawyer? |
| https://www.motherjones.com/politics/2007/05/dcs-gun-ban-could-be-headed-supreme-court-gun-laws-beware/ | 5/8/2007 20:30 | D.C.'s Gun Ban Could Be Headed to the Supreme Court, Gun Laws Beware |
| https://www.motherjones.com/politics/2007/05/future-state-gun-laws-hands-dcs-mayor/ | 5/16/2007 19:20 | Future of State Gun Laws in the Hands of D.C.'s Mayor? |
| https://www.motherjones.com/politics/2007/05/prosecutor-firings-goodlings-testimony-gift-keeps-giving/ | 5/25/2007 22:05 | Prosecutor Firings: Goodling's Testimony, the Gift that Keeps on Giving |
| https://www.motherjones.com/politics/2007/05/thompson-campaign-courts-rove-protege-not-their-best-move/ | 5/30/2007 17:55 | Thompson Campaign Courts Rove Protege, Not Their Best Move |
| https://www.motherjones.com/politics/2007/05/interim-us-attn-and-rove-protege-timothy-griffin-resigns/ | 5/31/2007 17:25 | Interim U.S. Attn. and Rove Protege Timothy Griffin Resigns |
| https://www.motherjones.com/politics/2007/06/former-interim-us-atty-inhales-helium-hearing-shifts-blame-colleague/ | 6/6/2007 17:10 | Former Interim U.S. Atty. Inhales Helium Before Hearing, Shifts Blame to Colleague |
| https://www.motherjones.com/politics/2007/06/united-states-not-very-peaceful/ | 6/8/2007 19:25 | The United States: Not Very Peaceful |
| https://www.motherjones.com/politics/2007/06/god-doesnt-just-hate-rudy/ | 6/8/2007 20:45 | God Doesn't Just Hate Rudy |
| https://www.motherjones.com/politics/2007/06/bill-richardson-has-great-ads-incapable-answering-questions/ | 6/12/2007 15:05 | Bill Richardson Has Great Ads, Is Incapable of Answering Questions |
| https://www.motherjones.com/politics/2007/07/dc-seeks-fight-its-30-year-old-gun-ban-high-court/ | 7/16/2007 18:30 | D.C. Seeks to Fight for Its 30-Year-Old Gun Ban in the High Court |
| https://www.motherjones.com/politics/2007/08/women-lagging-politically-except-whole-wh-contender-thing/ | 8/16/2007 19:58 | Women Lagging Politically, Except for That Whole WH Contender Thing |
| https://www.motherjones.com/politics/2007/10/tsa-falls-short-foreign-repair-shops-ripe-terrorist-sabotage/ | 10/17/2007 16:45 | TSA Falls Short, Foreign Repair Shops Ripe for Terrorist Sabotage |
| https://www.motherjones.com/politics/2007/11/cbs-vital-campaign-news-coverage-elizabeth-kucinich-still-has-tongue-ring/ | 11/2/2007 18:30 | CBS' Vital Campaign News Coverage, Elizabeth Kucinich Still Has a Tongue Ring |
| https://www.motherjones.com/politics/2007/11/bush-still-peddling-progress-iraq-sigh/ | 11/7/2007 22:25 | Bush Still Peddling Progress in Iraq. Sigh. |
| https://www.motherjones.com/politics/2007/11/kucinich-campaign-hoping-rolling-out-energy-efficient-computers-cooled-veggie-oil-serio/ | 11/16/2007 2:32 | Kucinich Campaign Hoping to Rolling Out Energy-Efficient Computers Cooled by Veggie Oil. Seriously. |
| https://www.motherjones.com/politics/2007/11/bottom-line-six-feet-under/ | 11/29/2007 20:16 | The Bottom Line Six Feet Under |
| https://www.motherjones.com/politics/2007/11/dreaming-green-xmas-compost-bins-carbon-offsets-and-all/ | 11/30/2007 21:44 | Dreaming of a Green Xmas: Compost Bins, Carbon Offsets, and All |
| https://www.motherjones.com/politics/2007/11/what-would-you-ask-senator-obama/ | 11/30/2007 22:46 | What Would You Ask Senator Obama? |
| https://www.motherjones.com/politics/2008/01/mike-huckabee-cuts-costs-unintentionally-saves-planet/ | 1/22/2008 19:31 | Mike Huckabee Cuts Costs, Unintentionally Saves Planet |
| https://www.motherjones.com/politics/2008/03/obama-spokesman-jabs-mccain-al-qaeda-iran-gaffe/ | 3/20/2008 0:46 | Obama Spokesman Jabs McCain on Al Qaeda-Iran Gaffe |
| https://www.motherjones.com/politics/2007/01/dispatch-sundance-and-oscar-winners-are-2/ | 1/30/2007 19:40 | Dispatch from Sundance: And the (Oscar) Winners Are... |
| https://www.motherjones.com/politics/2007/03/global-warmingare-you-ready-2/ | 3/1/2007 16:56 | Global Warming...Are You Ready? |
| https://www.motherjones.com/politics/2007/03/center-american-progress-campus-progress-launches-new-iraq-campaign-and-film-project/ | 3/14/2007 23:16 | Center for American Progress' Campus Progress Launches New Iraq Campaign and Film Project |
| https://www.motherjones.com/politics/2008/05/pork-other-clear-nail-polish/ | 5/28/2008 21:00 | Pork: The Other Clear Nail Polish |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2007/02/journalism-under-pressure/ | 2/12/2007 8:00 | Journalism Under Pressure |
| https://www.motherjones.com/politics/2008/07/consumer-retorts-apple-computer/ | 7/1/2008 7:00 | Consumer Retorts: Apple Computer |
| https://www.motherjones.com/politics/2008/04/power-qa-hunter-lovins/ | 4/21/2008 7:00 | Power Q&A: Hunter Lovins |
| https://www.motherjones.com/politics/2007/04/interview-way-gun/ | 4/19/2007 7:00 | Interview: The Way of the Gun |
| https://www.motherjones.com/politics/2007/10/kristele-younes-refugees-international/ | 10/18/2007 7:00 | Kristele Younes, Refugees International |
| https://www.motherjones.com/politics/2007/10/kirk-johnson-former-usaid-reconstruction-coordinator-iraq/ | 10/18/2007 7:00 | Kirk Johnson, former USAID reconstruction coordinator in Iraq |
| https://www.motherjones.com/politics/2007/10/bill-frelick-human-rights-watch/ | 10/18/2007 7:00 | Bill Frelick, Human Rights Watch |
| https://www.motherjones.com/environment/2007/12/how-green-was-my-rally/ | 12/21/2007 8:00 | How Green Was My Rally? |
| https://www.motherjones.com/politics/2007/01/whos-buying-your-commute/ | 1/1/2007 8:00 | Who's Buying Your Commute? |
| https://www.motherjones.com/environment/2006/05/how-mining-companies-make-mess/ | 5/3/2006 7:00 | How Mining Companies Make a Mess... |
| https://www.motherjones.com/politics/2006/09/shifting-migration/ | 9/29/2006 7:00 | Shifting Migration |
| https://www.motherjones.com/politics/2006/07/digging-dirt-gold/ | 7/1/2006 7:00 | Digging Up the Dirt on Gold |
| https://www.motherjones.com/politics/2008/01/conspiracy-watch-bill-and-hills-thrill-kill/ | 1/4/2008 8:00 | Conspiracy Watch: Bill and Hill's Thrill Kill |
| https://www.motherjones.com/politics/2007/05/monica-goodling-i-know-i-crossed-line/ | 5/24/2007 7:00 | Monica Goodling: 'I Know I Crossed the Line' |
| https://www.motherjones.com/politics/2007/05/myspace-meltdown-how-barack-obama-lost-his-biggest-fan/ | 5/14/2007 7:00 | MySpace Meltdown: How Barack Obama Lost His Biggest Fan |
| https://www.motherjones.com/politics/2007/03/valerie-plame-and-attack-paparazzi/ | 3/16/2007 7:00 | Valerie Plame and the Attack of the Paparazzi |
| https://www.motherjones.com/politics/2007/03/dont-lean-me-fired-prosecutors-speak-out-capitol-hill/ | 3/6/2007 8:00 | Don't Lean on Me: Fired Prosecutors Speak Out on Capitol Hill |
| https://www.motherjones.com/politics/2007/03/attorney-firings-sampson-speaks/ | 3/29/2007 7:00 | Attorney Firings: Sampson Speaks |
| https://www.motherjones.com/politics/2007/03/mostly-warm-reception-gores-inconvenient-truth-hill/ | 3/22/2007 7:00 | A (Mostly) Warm Reception for Gore's 'Inconvenient Truth' on the Hill |
| https://www.motherjones.com/politics/2007/03/mostly-warm-reception-gores-inconvenient-truth-hill-0/ | 3/22/2007 7:00 | A (Mostly) Warm Reception for Gore's 'Inconvenient Truth' on the Hill |
| https://www.motherjones.com/politics/2008/02/mccain-environmental-truant/ | 2/23/2008 0:11 | McCain: Environmental Truant? |
| https://www.motherjones.com/politics/2008/04/ahoy-plastics/ | 4/22/2008 23:50 | Ahoy, Plastics! |
| https://www.motherjones.com/politics/2008/09/if-these-are-tainted-chinese-imports-fda-catching-what-are-they-missing/ | 9/24/2008 19:16 | If These Are the Tainted Chinese Imports the FDA Is Catching, What Are They Missing? |
| https://www.motherjones.com/politics/2008/02/military-scholastic-complex/ | 2/16/2008 2:17 | The Military-Scholastic Complex |
| https://www.motherjones.com/politics/2008/03/fox-news-sunday-introduces-obama-watch/ | 3/17/2008 21:21 | Fox News Sunday Introduces "Obama Watch" |
| https://www.motherjones.com/politics/2008/03/wall-street-welfare/ | 3/26/2008 18:33 | Wall Street Welfare |
| https://www.motherjones.com/politics/2008/03/obama-clinton-show-me-your-taxes/ | 3/28/2008 0:28 | Obama to Clinton: Show Me Your Taxes |
| https://www.motherjones.com/politics/2008/04/consequences-yoo/ | 4/4/2008 20:35 | Consequences for Yoo? |
| https://www.motherjones.com/politics/2008/04/congressman-hodes-calls-investigation-independent-military-analysts/ | 4/25/2008 22:54 | Congressman Hodes Calls for Investigation of "Independent" Military Analysts |
| https://www.motherjones.com/politics/2008/06/afghanistan-still-nothing-brag-about/ | 6/9/2008 4:48 | Afghanistan: Still Nothing To Brag About |
| https://www.motherjones.com/politics/2008/06/exxon-out-gas/ | 6/13/2008 22:05 | Is Exxon Out of Gas? |
| https://www.motherjones.com/politics/2008/06/do-you-forgive-scott-mcclellan/ | 6/28/2008 1:04 | Do You Forgive Scott McClellan? |
| https://www.motherjones.com/politics/2008/07/comrade-obama-rights-wealth-redistribution-straw-man/ | 7/12/2008 1:44 | Comrade Obama? The Right's "Wealth Redistribution" Straw Man |
| https://www.motherjones.com/politics/2008/10/obama-benefits-record-turnout-early-voters/ | 10/30/2008 0:12 | Obama Benefits from Record Turnout of Early Voters |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/11/bush-deregulator-final-push/ | 11/1/2008 1:05 | Bush the Deregulator: A Final Push |
| https://www.motherjones.com/politics/2008/05/mojo-staff-picks-may-16/ | 5/16/2008 19:50 | MoJo Staff Picks: May 16 |
| https://www.motherjones.com/politics/2008/08/review-hbos-baghdad-high/ | 8/5/2008 1:20 | Review: HBO's Baghdad High |
| https://www.motherjones.com/politics/2008/08/did-facebook-just-endorse-obama/ | 8/27/2008 0:47 | Did Facebook Just Endorse Obama? |
| https://www.motherjones.com/politics/2008/10/duhks-green-music-you-can-dance/ | 10/1/2008 22:00 | The Duhks: Green Music You Can Dance To |
| https://www.motherjones.com/politics/2008/10/obama-belt/ | 10/3/2008 19:05 | Obama Belt |
| https://www.motherjones.com/politics/2008/11/joan-baez-two-20-somethings-60s-icon/ | 11/26/2008 20:20 | Joan Baez: Two 20-Somethings on a 60s Icon |
| https://www.motherjones.com/media/2008/10/roundtable-review-w/ | 10/17/2008 7:00 | Roundtable Review: W. |
| https://www.motherjones.com/environment/2008/10/qa-john-elkington/ | 10/29/2008 7:00 | Q&A: John Elkington |
| https://www.motherjones.com/environment/2008/10/qa-paul-ehrlich/ | 10/29/2008 7:00 | Q&A: Paul Ehrlich |
| https://www.motherjones.com/environment/2008/10/qa-van-jones/ | 10/29/2008 7:00 | Q&A: Van Jones |
| https://www.motherjones.com/environment/2008/10/qa-wes-jackson/ | 10/29/2008 7:00 | Q&A: Wes Jackson |
| https://www.motherjones.com/politics/2008/09/qa-robert-reich/ | 9/4/2008 7:00 | Q&A: Robert Reich |
| https://www.motherjones.com/politics/2008/09/qa-james-bamford/ | 9/4/2008 7:00 | Q&A: James Bamford |
| https://www.motherjones.com/politics/2008/09/qa-philippe-sands/ | 9/4/2008 7:00 | Q&A: Philippe Sands |
| https://www.motherjones.com/politics/2008/12/man-made-chemicals-reduce-animals-masculinity/ | 12/10/2008 21:32 | Man-Made Chemicals Reduce Animals' Masculinity |
| https://www.motherjones.com/politics/2008/12/deluder-chief/ | 12/9/2008 22:02 | Deluder in Chief |
| https://www.motherjones.com/politics/2008/12/pew-releases-final-verdict-bush/ | 12/20/2008 1:35 | Pew Releases "Final Verdict" on Bush |
| https://www.motherjones.com/politics/2008/12/zero-db-project-torture-playlist/ | 12/11/2008 1:19 | The Zero dB Project: Torture Playlist |
| https://www.motherjones.com/environment/2008/12/mojo-audio-dave-chameides/ | 12/19/2008 8:00 | MoJo Audio: Dave Chameides |
| https://www.motherjones.com/politics/2009/01/wind-employs-more-americans-coal/ | 1/30/2009 0:33 | Wind Employs More Americans Than Coal |
| https://www.motherjones.com/politics/2009/01/ken-salazar-interior-departments-new-sheriff/ | 1/30/2009 20:25 | Ken Salazar: The Interior Department's New Sheriff |
| https://www.motherjones.com/politics/2009/01/poll-do-you-miss-bush-lingo-yet/ | 1/27/2009 22:10 | Poll: Do You Miss Bush Lingo Yet? |
| https://www.motherjones.com/media/2009/03/mojo-interview-biz-stone/ | 3/6/2009 18:53 | MoJo Interview: Biz Stone |
| https://www.motherjones.com/media/2009/03/spring-break-service-gone-wild/ | 3/6/2009 15:18 | Spring Break: Service Gone Wild |
| https://www.motherjones.com/environment/2009/03/pouring-biofuel-fire/ | 3/17/2009 2:48 | Pouring Biofuel on the Fire |
| https://www.motherjones.com/politics/2009/03/bringing-science-journalism/ | 3/23/2009 18:40 | Bringing Science to Journalism |
| https://www.motherjones.com/politics/2009/03/whole-foods-vs-unions/ | 3/24/2009 0:25 | Whole Foods vs. Unions |
| https://www.motherjones.com/criminal-justice/2009/03/madame-prosecutor/ | 3/26/2009 18:40 | How to Prosecute a War Criminal |
| https://www.motherjones.com/media/2004/10/revolution-starts-now/ | 10/14/2004 7:00 | The Revolution Starts Now |
| https://www.motherjones.com/media/2004/10/shadow-no-towers/ | 10/18/2004 7:00 | In the Shadow of No Towers |
| https://www.motherjones.com/politics/2004/10/next-florida-could-be-florida/ | 10/7/2004 7:00 | The Next Florida Could Be ... Florida |
| https://www.motherjones.com/politics/2004/10/howards-end/ | 10/8/2004 7:00 | Howard's End? |
| https://www.motherjones.com/environment/2004/10/kerry-and-environment/ | 10/29/2004 7:00 | Kerry and the Environment |
| https://www.motherjones.com/politics/2004/10/senate-balance/ | 10/30/2004 7:00 | Senate in the Balance |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2004/10/us-military-help-wanted/ | 10/13/2004 7:00 | U.S. Military: Help Wanted |
| https://www.motherjones.com/politics/2004/08/every-offshore-vote-counts/ | 8/18/2004 7:00 | Every (Offshore) Vote Counts |
| https://www.motherjones.com/politics/2004/08/yoo-hoo-over-here/ | 8/31/2004 7:00 | Yoo-hoo, Over Here! |
| https://www.motherjones.com/politics/2004/08/medicare-reform-isnt-flying/ | 8/11/2004 7:00 | Medicare Reform isn't Flying |
| https://www.motherjones.com/politics/2004/08/remember-war-drugs/ | 8/4/2004 7:00 | Remember the War on Drugs? |
| https://www.motherjones.com/politics/2004/08/dems-could-win-big-alaska/ | 8/10/2004 7:00 | Dems could win big in … Alaska! |
| https://www.motherjones.com/politics/2004/08/jewish-vote/ | 8/3/2004 7:00 | The Jewish Vote |
| https://www.motherjones.com/politics/2004/08/vultures-circle-mcgreevey/ | 8/16/2004 7:00 | The Vultures Circle McGreevey |
| https://www.motherjones.com/politics/2004/08/guantanamo-what-kind-justice/ | 8/24/2004 7:00 | Guantanamo: What Kind of Justice? |
| https://www.motherjones.com/politics/2004/08/big-tent-sure-not-big/ | 8/30/2004 7:00 | A Big Tent, Sureâ€"But Not That Big |
| https://www.motherjones.com/politics/2004/08/gop-platform-divider-or-uniter/ | 8/26/2004 7:00 | The GOP Platform: Divider or Uniter? |
| https://www.motherjones.com/politics/2004/08/missouris-mixed-messages/ | 8/5/2004 7:00 | Missouri's Mixed Messages |
| https://www.motherjones.com/politics/2004/12/kids-arent-alright/ | 12/14/2004 8:00 | The Kids Aren't Alright |
| https://www.motherjones.com/politics/2004/12/trying-justice/ | 12/21/2004 8:00 | Trying Justice |
| https://www.motherjones.com/politics/2004/07/political-faith/ | 7/1/2004 7:00 | Political Faith |
| https://www.motherjones.com/politics/2004/07/dump-bush/ | 7/14/2004 7:00 | Dump Bush? |
| https://www.motherjones.com/environment/2004/07/democrats-environment/ | 7/26/2004 7:00 | Democrats on the Environment |
| https://www.motherjones.com/politics/2004/07/keeping-it-together/ | 7/27/2004 7:00 | Keeping It Together |
| https://www.motherjones.com/politics/2004/07/down-under-suspicion/ | 7/23/2004 7:00 | Down Under Suspicion |
| https://www.motherjones.com/politics/2004/07/scraping-barrel/ | 7/8/2004 7:00 | Scraping the Barrel |
| https://www.motherjones.com/politics/2004/07/price-freedom/ | 7/22/2004 7:00 | The Price of Freedom |
| https://www.motherjones.com/politics/2004/07/bad-catholics/ | 7/2/2004 7:00 | 'Bad' Catholics |
| https://www.motherjones.com/politics/2004/07/sudans-suffering/ | 7/16/2004 7:00 | Sudan's Suffering |
| https://www.motherjones.com/politics/2004/07/sudans-shame/ | 7/21/2004 7:00 | Sudan's Shame |
| https://www.motherjones.com/politics/2004/07/believe-hype/ | 7/28/2004 7:00 | Believe the Hype |
| https://www.motherjones.com/politics/2004/07/fractioned-factions/ | 7/1/2004 7:00 | Fractioned factions |
| https://www.motherjones.com/politics/2004/06/cuban-calculus/ | 6/25/2004 7:00 | The Cuban Calculus |
| https://www.motherjones.com/politics/2004/06/parting-shots/ | 6/9/2004 7:00 | Parting Shots |
| https://www.motherjones.com/politics/2004/06/end-violence/ | 6/23/2004 7:00 | The end of violence? |
| https://www.motherjones.com/politics/2004/06/son-star-wars/ | 6/24/2004 7:00 | Son of Star Wars? |
| https://www.motherjones.com/politics/2004/06/derailing-ralph/ | 6/15/2004 7:00 | Derailing Ralph |
| https://www.motherjones.com/politics/2004/06/survivor/ | 6/21/2004 7:00 | The Survivor |
| https://www.motherjones.com/politics/2004/06/persian-peril/ | 6/16/2004 7:00 | Persian Peril? |
| https://www.motherjones.com/politics/2004/07/cheney-f-ed/ | 7/7/2004 7:00 | Cheney f-ed? |
| https://www.motherjones.com/politics/2004/06/fractured-factions/ | 6/29/2004 7:00 | Fractured Factions |
| https://www.motherjones.com/politics/2004/06/tough-cell/ | 6/10/2004 7:00 | Tough Cell |
| https://www.motherjones.com/politics/2004/06/expensive-speech/ | 6/11/2004 7:00 | Expensive Speech |
| https://www.motherjones.com/politics/2004/11/anatomy-letdown/ | 11/3/2004 8:00 | Anatomy of a Letdown |
| https://www.motherjones.com/politics/2004/12/treaty-under-mined/ | 12/1/2004 8:00 | A Treaty Under-mined? |
| https://www.motherjones.com/politics/2004/11/powells-exit/ | 11/15/2004 8:00 | Powell's Exit |
| https://www.motherjones.com/politics/2004/11/life-after-arafat/ | 11/6/2004 8:00 | Life After Arafat |
| https://www.motherjones.com/politics/2004/10/paper-ballots/ | 10/26/2004 7:00 | Paper Ballots |
| https://www.motherjones.com/politics/2004/10/here-come-dirty-tricks/ | 10/19/2004 7:00 | Here Come the Dirty Tricks |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2004/09/politics-bigotry-and-hatred/ | 9/1/2004 7:00 | The Politics of Bigotry and Hatred |
| https://www.motherjones.com/politics/2004/09/assault-weapons-ban/ | 9/9/2004 7:00 | Assault on Weapons Ban |
| https://www.motherjones.com/politics/2004/09/no-more-debate-debates/ | 9/21/2004 7:00 | No More Debate On Debates |
| https://www.motherjones.com/politics/2004/09/congress-back-inaction/ | 9/8/2004 7:00 | Congress Back in (In)action |
| https://www.motherjones.com/politics/2004/09/debating-dubya/ | 9/30/2004 7:00 | Debating Dubya |
| https://www.motherjones.com/politics/2004/09/kerry-guns-bush-crime/ | 9/13/2004 7:00 | Kerry Guns For Bush On Crime |
| https://www.motherjones.com/politics/2004/09/not-making-grade/ | 9/17/2004 7:00 | Not Making the Grade |
| https://www.motherjones.com/politics/2005/01/two-sides-sudan/ | 1/4/2005 8:00 | Two Sides of Sudan |
| https://www.motherjones.com/politics/2004/10/taking-back-democracy/ | 10/4/2004 7:00 | Taking Back Democracy |
| https://www.motherjones.com/environment/2004/10/crimes-against-nature/ | 10/7/2004 7:00 | Crimes Against Nature |
| https://www.motherjones.com/politics/2004/07/how-run-other-way/ | 7/31/2004 7:00 | How to Run the Other Way |
| https://www.motherjones.com/politics/2004/08/american-candidate/ | 8/1/2004 7:00 | American Candidate |
| https://www.motherjones.com/politics/2004/08/inside-axis-deceit/ | 8/16/2004 7:00 | Inside the Axis of Deceit |
| https://www.motherjones.com/politics/2004/12/holding-power-accountable/ | 12/13/2004 8:00 | Holding Power Accountable |
| https://www.motherjones.com/politics/2004/07/net-effects/ | 7/20/2004 7:00 | Net Effects |
| https://www.motherjones.com/politics/2004/07/extremism-viagra/ | 7/29/2004 7:00 | Extremism on Viagra |
| https://www.motherjones.com/politics/2004/06/high-tide/ | 6/23/2004 7:00 | High Tide |
| https://www.motherjones.com/politics/2004/11/intelligence-matters/ | 11/23/2004 8:00 | Intelligence Matters |
| https://www.motherjones.com/politics/2004/09/operation-hollywood/ | 9/20/2004 7:00 | Operation Hollywood |
| https://www.motherjones.com/politics/2004/09/how-run-other-way-2/ | 9/13/2004 7:00 | How to Run the Other Way |
| https://www.motherjones.com/politics/2005/01/crisis-darfur/ | 1/4/2005 8:00 | Crisis in Darfur |
| https://www.motherjones.com/politics/2005/01/debt-threat/ | 1/20/2005 8:00 | The Debt Threat |
| https://www.motherjones.com/politics/2005/01/blue-gold-interview-maude-barlow/ | 1/14/2005 8:00 | Blue Gold: An Interview with Maude Barlow |
| https://www.motherjones.com/politics/2017/09/this-student-band-that-kneeled-to-play-the-anthem-understands-racial-injustice-better-than-trump/ | 9/26/2017 19:08 | This Student Band That Kneeled to Play the Anthem Understands Racial Injustice Better Than Trump |
| https://www.motherjones.com/politics/2018/01/scott-pruitt-just-dealt-a-major-blow-to-clean-water-protections/ | 1/31/2018 21:04 | The Trump Administration Just Dealt a Major Blow to Clean Water Protections |
| https://www.motherjones.com/environment/2017/10/scary-new-evidence-suggests-air-pollution-can-harm-babies-in-utero/ | 10/17/2017 6:00 | Scary New Evidence Suggests Air Pollution Can Harm Babies in Utero |
| https://www.motherjones.com/politics/2017/12/a-groundbreaking-case-may-force-controversial-data-firm-cambridge-analytica-to-reveal-trump-secrets/ | 12/19/2017 6:00 | A Groundbreaking Case May Force Controversial Data Firm Cambridge Analytica to Reveal Trump Secrets |
| https://www.motherjones.com/politics/2017/10/the-united-states-and-syria-are-all-alone-when-it-comes-to-the-paris-climate-agreement/ | 10/24/2017 14:45 | The United States and Syria Are All Alone When It Comes to the Paris Climate Agreement |
| https://www.motherjones.com/politics/2017/11/trumps-opioid-commission-just-released-its-final-recommendations/ | 11/1/2017 17:18 | Trump's Opioid Commission Just Released Its Final Recommendations |
| https://www.motherjones.com/politics/2017/11/ten-great-things-that-trump-has-given-america-in-the-last-year/ | 11/8/2017 6:00 | 10 Great Things That Trump Has Given America in the Last Year |
| https://www.motherjones.com/politics/2017/11/its-been-an-amazing-year-for-political-artists-telling-donald-trump-to-shove-it/ | 11/11/2017 6:00 | It's Been an Amazing Year for Political Artists Telling Donald Trump to Shove It |
| https://www.motherjones.com/politics/2017/11/california-will-get-half-its-energy-from-renewables-by-2020/ | 11/14/2017 17:52 | California Will Get Half its Electricity From Renewables by 2020 |
| https://www.motherjones.com/criminal-justice/2017/11/the-fbi-reported-more-than-6000-hate-crimes-last-year-heres-why-its-probably-a-whole-lot-more/ | 11/16/2017 6:00 | The FBI Reported More Than 6,000 Hate Crimes Last Year. Here's Why It's Probably A Whole Lot More. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2017/11/the-keystone-pipeline-spills-210000-gallons-of-oil-in-south-dakota/ | 11/16/2017 17:48 | The Keystone Pipeline Spills 210,000 Gallons of Oil in South Dakota |
| https://www.motherjones.com/criminal-justice/2017/11/its-2017-and-trans-people-are-dying-violent-deaths-in-record-numbers/ | 11/20/2017 6:00 | 2017 Was the Deadliest Year For Trans People In At Least a Decade |
| https://www.motherjones.com/environment/2017/11/there-may-be-just-enough-healthy-coral-left-to-save-the-great-barrier-reef/ | 11/28/2017 14:00 | There May Be Just Enough Healthy Coral Left to Save the Great Barrier Reef |
| https://www.motherjones.com/politics/2017/12/legal-pot-is-coming-to-california-in-january-what-do-you-want-to-know/ | 12/11/2017 6:00 | Legal Pot Is Coming to California in January. What Do You Want To Know? |
| https://www.motherjones.com/politics/2017/11/the-environmental-disaster-tucked-into-the-tax-bill/ | 11/30/2017 17:53 | The Environmental Disaster Tucked Into the Tax Bill |
| https://www.motherjones.com/politics/2017/12/republicans-are-counting-on-a-ton-of-demand-to-drill-in-an-alaskan-wildlife-refuge-theyre-deluding-themselves/ | 12/6/2017 6:00 | Republicans Are Counting on a Ton of Demand to Drill in an Alaskan Wildlife Refuge. They're Deluding Themselves. |
| https://www.motherjones.com/politics/2017/12/here-are-2017s-best-protest-posters/ | 12/31/2017 6:00 | Here Are 2017's Best Protest Posters |
| https://www.motherjones.com/politics/2017/12/study-ai-really-could-be-a-breakthrough-for-cancer-detection/ | 12/13/2017 16:15 | Study: AI Really Could Be a Breakthrough for Cancer Detection |
| https://www.motherjones.com/politics/2017/12/a-quick-guide-to-legal-pot-in-california/ | 12/26/2017 6:00 | A Quick Guide to Legal Pot in California |
| https://www.motherjones.com/media/2017/12/have-yourself-a-porny-little-christmas/ | 12/21/2017 17:09 | Have Yourself a Porny Little Christmas |
| https://www.motherjones.com/environment/2018/01/basically-everyone-in-california-wants-to-keep-coal-out-of-oakland-but-that-might-not-be-enough/ | 1/18/2018 15:26 | Basically Everyone in California Wants to Keep Coal Out of Oaklandâ€"But That Might Not Be Enough |
| https://www.motherjones.com/politics/2018/01/45-years-after-roe-v-wade-the-war-on-women-rages-on-1/ | 1/22/2018 6:00 | 47 Years After Roe v. Wade, the War on Women Rages On |
| https://www.motherjones.com/environment/2018/01/study-swat-zika-mosquito-it-could-remember-you-for-days/ | 1/25/2018 12:00 | Swat at a Mosquito and It Could Remember You for Days |
| https://www.motherjones.com/environment/2018/01/the-sierra-clubs-new-video-attacks-ford-for-playing-along-with-trump/ | 1/24/2018 17:00 | The Sierra Club's New Video Attacks Ford for Playing Along with Trump |
| https://www.motherjones.com/environment/2018/01/researchers-just-found-a-hidden-cause-of-californias-smog-problem/ | 1/31/2018 17:44 | Researchers Just Found a Hidden Cause of California's Smog Problem |
| https://www.motherjones.com/media/2018/03/whoopi-goldbergs-oscar-was-once-found-in-an-airport-trash-can-and-frances-mcdormand/ | 3/2/2018 6:00 | Whoopi Goldberg's Oscar Was Once Found in an Airport Trash Canâ€"and Other Insane Oscar Stories |
| https://www.motherjones.com/politics/2018/02/new-research-shows-suicides-spiked-following-robin-williams-death/ | 2/7/2018 14:00 | New Research Shows Suicides Spiked Following Robin Williams' Death |
| https://www.motherjones.com/media/2018/03/nancy-pelosi-just-crushed-it-with-the-longest-continuous-speech-in-house-history/ | 2/7/2018 18:27 | Nancy Pelosi Just Crushed It With the Longest Continuous Speech in House History |
| https://www.motherjones.com/media/2018/03/the-incredible-true-story-of-the-oscar-everyone-thought-had-literally-been-stolen/ | 3/2/2018 6:00 | The Incredible True Story of the Oscar Everyone Thought Had Literally Been Stolen |
| https://www.motherjones.com/environment/2018/02/the-trump-administration-just-got-sued-over-an-unusual-mortality-event-in-the-ocean/ | 2/22/2018 15:45 | The Trump Administration Just Got Sued Over an "Unusual Mortality Event" in the Ocean |
| https://www.motherjones.com/politics/2018/02/jeff-sessions-just-tried-to-blame-florida-school-shooting-on-gang-violence/ | 2/15/2018 14:38 | Jeff Sessions Just Tried to Blame Florida School Shooting on Gang Violence |
| https://www.motherjones.com/politics/2018/02/a-convicted-sex-offender-was-the-face-of-a-new-trump-dating-site/ | 2/20/2018 14:55 | A Convicted Sex Offender Was the Face of a New Trump Dating Site |
| https://www.motherjones.com/politics/2018/02/guess-how-often-teens-are-actually-sexting/ | 2/26/2018 11:00 | Study: A Lot of Teens Are Sexting. Too Many Teens Are Sending Unsolicited Sexts. |
| https://www.motherjones.com/environment/2018/03/an-unusual-mortality-event-could-push-an-entire-endangered-whale-species-past-the-point-of-no-return/ | 3/2/2018 18:21 | An â€œUnusual Mortality Eventâ€ Could Push an Entire Endangered Whale Species Past the Point of No Return |
| https://www.motherjones.com/politics/2018/03/these-videos-of-boston-basically-drowning-in-the-noreaster-are-insane/ | 3/2/2018 18:58 | These Videos of Boston Basically Drowning in the Nor'easter Are Insane |
| https://www.motherjones.com/media/2018/03/some-guy-ran-away-with-frances-mcdormands-oscar-at-an-after-party/ | 3/5/2018 12:54 | Some Guy Ran Away With Frances McDormand's Oscar at An After Party |
| https://www.motherjones.com/politics/2018/03/former-trump-aide-continues-to-rage-against-russia-inquiry-on-live-tv/ | 3/5/2018 20:42 | Former Trump Aide Continues to Rage Against Russia Inquiry on Live TV |
| https://www.motherjones.com/politics/2018/03/the-trump-administration-is-taking-aim-at-this-amazing-bird-so-oil-companies-can-drill-public-land/ | 3/13/2018 6:00 | The Trump Administration Is Taking Aim at This Amazing Bird So Oil Companies Can Drill Public Land |
| https://www.motherjones.com/politics/2018/03/femas-plan-for-dealing-with-natural-disasters-is-missing-the-two-most-important-words/ | 3/15/2018 19:40 | FEMAâ€™s Plan for Dealing With Natural Disasters Is Missing the Two Most Important Words |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2018/03/the-edibles-market-is-exploding-you-can-bet-big-corporations-are-watching/ | 3/31/2018 6:00 | The Edibles Market Is Exploding. You Can Bet Big Corporations Are Watching. |
| https://www.motherjones.com/politics/2018/03/the-trump-administration-might-let-the-worlds-rarest-marine-mammal-go-extinct/ | 3/26/2018 6:00 | The Trump Administration Might Let the World's Rarest Marine Mammal Go Extinct |
| https://www.motherjones.com/food/2018/03/the-science-about-eating-out-that-will-scare-you-into-cooking-your-own-dinners/ | 3/28/2018 21:15 | The Science About Eating Out That Will Scare You Into Cooking Your Own Dinners |
| https://www.motherjones.com/criminal-justice/2018/04/nasim-aghdam-youtube-shooting-report/ | 4/3/2018 16:23 | Police Identify YouTube Shooter as Woman Critical of Company's Monetization Policies |
| https://www.motherjones.com/politics/2018/04/a-new-study-shows-men-in-science-classes-really-are-arrogant-bastards/ | 4/5/2018 19:41 | A New Study Shows Men in Science Classes Really Are Arrogant Bastards |
| https://www.motherjones.com/politics/2018/04/a-republican-congressman-met-with-constituents-pulled-out-a-loaded-gun-and-then-said-he-wouldnt-be-a-gabby-giffords/ | 4/6/2018 19:31 | A Republican Congressman Met with Constituents, Pulled Out a Loaded Gun, and Then Said He Wouldn't Be "a Gabby Giffords" |
| https://www.motherjones.com/politics/2018/04/leaked-proposal-shows-trump-administration-planning-to-kill-crucial-protections-for-threatened-animals/ | 4/11/2018 17:00 | Leaked Proposal Shows Trump Administration Planning to Kill Crucial Protections for Threatened Animals |
| https://www.motherjones.com/politics/2018/04/the-trump-administration-backs-down-from-battle-over-legal-pot/ | 4/13/2018 19:20 | The Trump Administration Backs Down From Battle Over Legal Pot |
| https://www.motherjones.com/environment/2018/04/there-is-an-area-of-plastic-in-the-ocean-thats-three-times-the-size-of-france-this-23-year-old-thinks-he-can-clean-it-up/ | 4/20/2018 12:37 | There Is an Area of Plastic in the Ocean That's Three Times the Size of France. This 23-Year-Old Thinks He Can Clean It Up. |
| https://www.motherjones.com/politics/2018/04/youll-probably-never-save-as-many-lives-as-this-guy-who-got-the-philippines-to-stop-using-lead-paint/ | 4/23/2018 16:23 | You'll Probably Never Save as Many Lives as This Guy Who Got the Philippines to Stop Using Lead Paint |
| https://www.motherjones.com/environment/2018/04/climate-change-will-make-thousands-of-islands-uninhabitable-a-new-study-says-itll-happen-sooner-than-we-thought/ | 4/25/2018 15:41 | Climate Change Will Make Thousands of Islands Uninhabitable. A New Study Says It'll Happen Sooner Than We Thought. |
| https://www.motherjones.com/politics/2018/05/the-trump-administration-is-being-sued-over-a-very-weird-bird/ | 5/2/2018 6:00 | The Trump Administration Is Being Sued Over a Very Weird Bird |
| https://www.motherjones.com/politics/2018/05/iowa-lawmakers-just-passed-a-bill-to-ban-abortion-after-six-weeks/ | 5/2/2018 15:51 | Iowa Governor Just Signed the Most Restrictive Abortion Ban in the Country |
| https://www.motherjones.com/politics/2018/05/scott-pruitt-broke-bread-with-a-climate-skeptic-cardinal-accused-of-sexual-abuse/ | 5/10/2018 20:27 | Scott Pruitt Broke Bread With a Climate-Skeptic Cardinal Accused of Sexual Abuse |
| https://www.motherjones.com/politics/2018/05/this-map-depicts-abortion-access-across-america-and-its-really-bleak/ | 5/15/2018 6:00 | This Map Depicts Abortion Access Across America and It's Really Bleak |
| https://www.motherjones.com/politics/2018/05/iowa-wants-to-ban-abortions-after-6-weeks-planned-parenthood-just-filed-a-lawsuit-to-stop-it/ | 5/15/2018 16:27 | Iowa Wants to Ban Abortions After 6 Weeks. Planned Parenthood Just Filed a Lawsuit to Stop It. |
| https://www.motherjones.com/politics/2018/05/this-developer-just-won-a-fight-to-make-california-a-massive-coal-exporter/ | 5/16/2018 15:00 | This Developer Just Won a Fight to Make California a Massive Coal Exporter |
| https://www.motherjones.com/politics/2018/05/texas-governor-who-recently-blamed-gun-violence-on-godlessness-now-says-hell-do-something/ | 5/18/2018 19:10 | Texas Governor Who Recently Blamed Gun Violence on Godlessness Now Says He'll Do Something |
| https://www.motherjones.com/politics/2018/05/researchers-just-found-the-key-to-your-well-being-and-its-not-money/ | 5/23/2018 14:32 | Researchers Just Found the Key to Your Well-Being and It's Not Money |
| https://www.motherjones.com/politics/2018/05/ireland-just-voted-to-legalize-abortion1/ | 5/26/2018 7:57 | Ireland Just Voted to Legalize Abortion |
| https://www.motherjones.com/media/2018/05/irish-citizens-are-going-hometovote-on-abortion-and-its-warming-our-cold-american-hearts/ | 5/24/2018 20:03 | Irish Citizens Are Going #HomeToVote on Abortion and It's Warming Our Cold, American Hearts |
| https://www.motherjones.com/politics/2018/06/jeff-sessions-who-marijuana-review/ | 6/8/2018 13:32 | Jeff Sessions Is Really Going to Hate the World Health Organization's First-Ever Marijuana Review |
| https://www.motherjones.com/politics/2018/06/does-your-state-let-parents-refuse-vaccines-for-philosophical-reasons/ | 6/12/2018 16:39 | Does Your State Let Parents Refuse Vaccines for "Philosophical Reasons"? |
| https://www.motherjones.com/politics/2018/06/the-trump-administrations-war-on-marijuana-could-prevent-sick-kids-from-getting-medical-care/ | 6/21/2018 6:00 | The Trump Administration's War on Marijuana Could Prevent Sick Kids From Getting Medical Care |
| https://www.motherjones.com/politics/2018/06/i-worked-at-a-child-migrant-center-what-i-was-told-to-do-was-so-inhumane-that-i-quit/ | 6/20/2018 13:00 | I Worked at a Child Migrant Center. What I Was Told to Do Was So Inhumane That I Quit. |
| https://www.motherjones.com/politics/2018/06/big-oil-won-a-battle-in-court-this-week-but-the-war-is-far-from-over/ | 6/26/2018 20:44 | Big Oil Won a Battle in Court This Week, But The War Is Far From Over |
| https://www.motherjones.com/environment/2018/06/during-this-week-from-hell-enjoy-some-good-news-about-pandas/ | 6/28/2018 11:04 | During This Week From Hell, Enjoy Some Good News About Pandas |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/06/abortion-rights-are-in-serious-peril-but-women-just-won-a-small-victory-in-iowa-72-hour-waiting-period/ | 6/29/2018 16:37 | Abortion Rights Are in Serious Peril, But Women Just Won a Small Victory in Iowa |
| https://www.motherjones.com/politics/2018/07/brett-kavanaughs-first-potential-scotus-case-could-devastate-these-critically-endangered-frogs/ | 7/16/2018 6:00 | Brett Kavanaugh's First Potential SCOTUS Case Could Devastate These Critically-Endangered Frogs |
| https://www.motherjones.com/politics/2018/07/putin-just-dismissed-the-mueller-probe-as-political-games-in-fox-news-interview/ | 7/16/2018 20:37 | Putin Just Dismissed the Mueller Probe as "Political Games" in Fox News Interview |
| https://www.motherjones.com/politics/2018/07/republicans-have-been-putting-a-ton-of-work-into-screwing-over-endangered-species/ | 7/23/2018 6:00 | Republicans Have Been Putting a Ton of Work Into Screwing Over Endangered Species |
| https://www.motherjones.com/politics/2018/07/lawmakers-just-stripped-anti-environment-riders-from-the-defense-bill/ | 7/24/2018 17:42 | Lawmakers Just Stripped Anti-Environment Riders from the Defense Bill |
| https://www.motherjones.com/environment/2018/07/researchers-mapped-marine-wilderness-for-the-first-time-ever-and-the-outcome-is-bleak/ | 7/27/2018 6:00 | Researchers Mapped "Marine Wilderness" for the First Time Everâ€"And the Outcome Is Bleak |
| https://www.motherjones.com/environment/2018/07/a-judge-just-ruled-the-trump-administration-has-failed-in-protecting-the-worlds-rarest-marine-mammal-vaquita/ | 7/26/2018 18:18 | A Judge Just Ruled the Trump Administration Has Failed in Protecting the Worldâ€™s Rarest Marine Mammal |
| https://www.motherjones.com/politics/2018/08/these-states-are-going-to-war-over-trump-eliminating-car-emissions-rules/ | 8/2/2018 16:55 | These States Are Going to War Over Trump Eliminating Car Emissions Rules |
| https://www.motherjones.com/media/2018/08/new-study-shows-stereotypes-are-true-about-online-dating/ | 8/8/2018 17:57 | New Study Shows Stereotypes About Online Dating Are True |
| https://www.motherjones.com/politics/2018/08/the-trump-administration-ryan-zinke-fire-management-climate-change/ | 8/16/2018 19:29 | The Trump Administration Will Not Be Happy About the Forest Service's New Fire Management Strategy |
| https://www.motherjones.com/environment/2018/08/flushing-your-contacts-does-terrible-things-to-our-land-and-oceans/ | 8/20/2018 15:22 | Flushing Your Contacts Does Terrible Things to Our Land and Oceans |
| https://www.motherjones.com/environment/2018/08/the-trump-administration-just-agreed-to-help-humpback-whales-which-its-legally-required-to-do/ | 8/28/2018 20:40 | The Trump Administration Just Agreed to Help Humpback Whalesâ€"Which It's Legally Required to Do |
| https://www.motherjones.com/environment/2018/08/california-lawmakers-just-voted-to-make-all-its-electricity-emissions-free-by-2045-sb-100/ | 8/28/2018 21:03 | California Lawmakers Just Voted to Make All Its Electricity Emissions-Free by 2045 |
| https://www.motherjones.com/politics/2018/09/ayanna-pressley-michael-capuano/ | 9/4/2018 21:25 | Ayanna Pressley Just Pulled Off a Historic Upset in Massachusetts |
| https://www.motherjones.com/environment/2018/09/new-documents-show-the-trump-administration-cut-climate-change-impacts-from-its-energy-plan-affordable-clean-energy-proposal-clean-power-plan/ | 9/5/2018 20:43 | New Documents Show the Trump Administration Cut Climate Change Impacts from its Energy Plan |
| https://www.motherjones.com/politics/2018/09/the-seven-softest-softball-questions-republicans-asked-brett-kavanaugh/ | 9/7/2018 18:32 | The Seven Softest Softball Questions Republicans Asked Brett Kavanaugh |
| https://www.motherjones.com/environment/2018/09/californias-governor-just-signed-a-law-to-make-the-states-electricity-emissions-free-by-2045-sb-100/ | 9/10/2018 16:34 | Gov. Jerry Brown Just Ensured All California's Electricity Will Be Emissions-Free By 2045 |
| https://www.motherjones.com/environment/2018/09/california-gov-jerry-brown-just-called-trump-a-liar-criminal-and-fool-when-it-comes-to-climate-change/ | 9/13/2018 13:53 | California Gov. Jerry Brown Just Called Trump a "Liar," "Criminal," and "Fool" When It Comes to Climate Change |
| https://www.motherjones.com/politics/2018/09/fox-news-reports-that-fans-are-just-furious-willie-nelson-would-have-a-rally-for-beto-orourke/ | 9/13/2018 16:50 | Fox News Reports That Fans Are Just "Furious" Willie Nelson Would Have a Rally With Beto O'Rourke |
| https://www.motherjones.com/politics/2018/09/at-least-39-homes-just-exploded-or-caught-fire-in-massachusetts-the-photos-are-devastating/ | 9/13/2018 19:53 | At Least 39 Homes Just Exploded or Caught Fire in Massachusetts. The Photos Are Devastating. |
| https://www.motherjones.com/politics/2018/09/donald-trump-jr-mocked-kavanaughs-accuser-its-not-the-first-time-he-thought-sexual-assault-was-funny/ | 9/17/2018 15:01 | Donald Trump Jr. Mocked Kavanaugh's Accuser. It's Not the First Time He Thought Sexual Assault Was Funny. |
| https://www.motherjones.com/politics/2018/09/calls-to-the-national-sexual-assault-hotline-spiked-last-weekend-while-more-kavanaugh-news-broke/ | 9/24/2018 19:09 | Calls to the National Sexual Assault Hotline Spiked Last Weekend While More Kavanaugh News Broke |
| https://www.motherjones.com/politics/2018/09/trump-attacks-kavanaughs-accuser-because-she-admits-she-was-drunk/ | 9/25/2018 13:42 | Trump Attacks Kavanaugh's Accuser Because She "Admits She Was Drunk" |
| https://www.motherjones.com/environment/2018/09/toxic-chemicals-poised-to-wipe-out-killer-whales/ | 9/28/2018 17:02 | Study: 40 Years After They Were Banned, These Toxic Chemicals Are Poised to Wipe Out Killer Whales |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/food/2018/11/sorry-hipsters-cbd-will-not-solve-all-your-problems/ | 11/13/2018 6:00 | Sorry, Hipsters. CBD Will Not Solve All Your Problems. |
| https://www.motherjones.com/politics/2018/09/sen-orrin-hatch-just-made-a-very-very-cringey-comment-about-christine-blasey-ford/ | 9/27/2018 14:05 | Sen. Orrin Hatch Just Made a Very, Very Cringey Comment About Christine Blasey Ford |
| https://www.motherjones.com/politics/2018/10/donald-trump-just-mocked-christine-blasey-ford-at-mississippi-rally/ | 10/2/2018 21:28 | Donald Trump Just Mocked Christine Blasey Ford at Mississippi Rally |
| https://www.motherjones.com/food/2018/10/a-new-study-shows-how-mushrooms-could-save-bees-yes-mushrooms/ | 10/4/2018 18:08 | A New Study Shows How Mushrooms Could Save Bees. Yes, Mushrooms. |
| https://www.motherjones.com/politics/2018/10/donald-trump-rudy-giuliani-brett-kavanaugh-george-soros-boo-scary/ | 10/6/2018 12:47 | Donald Trump and Rudy Giuliani Canâ€™t Stop Spreading Kavanaugh-Related Conspiracy Theories |
| https://www.motherjones.com/politics/2018/10/brett-kavanaugh-accuser-debbie-ramirez-statement-drunk-college-kids/ | 10/6/2018 13:43 | Kavanaugh Accuser Deborah Ramirez: â€œThis Is How Victims Are Isolated and Silencedâ€ |
| https://www.motherjones.com/politics/2018/10/mitch-mcconnell-brett-kavanaugh-democrats-political-gift/ | 10/6/2018 14:50 | Mitch McConnell Just Called the Democratsâ€™ Opposition to Kavanaugh â€œa Great Political Giftâ€ |
| https://www.motherjones.com/politics/2018/10/protests-brett-kavanaugh-supreme-court-confirmation/ | 10/6/2018 16:53 | Demonstrators Are Swarming Capitol Hill to Protest Brett Kavanaughâ€™s Confirmation |
| https://www.motherjones.com/environment/2018/10/fat-bears-katmai-internet-memes-it-me/ | 10/6/2018 18:40 | The Internet Is in Love With These Adorable Fat Bears |
| https://www.motherjones.com/politics/2018/10/one-of-the-countrys-reddest-states-is-about-to-pass-a-landmark-medical-marijuana-bill-utah-proposition-2-utah-patients-coalition/ | 10/15/2018 6:00 | One of the Country's Reddest States Is About to Pass a Landmark Medical Marijuana Bill |
| https://www.motherjones.com/politics/2018/10/trump-just-compared-the-case-of-jamal-khashoggi-to-the-brett-kavanaugh-confirmation/ | 10/16/2018 19:56 | Trump Just Compared the Case of Jamal Khashoggi to the Brett Kavanaugh Confirmation |
| https://www.motherjones.com/politics/2018/10/barack-obama-just-delivered-the-greatest-imperative-to-democrats-ahead-of-the-november-elections/ | 10/22/2018 18:01 | Barack Obama Just Delivered the Greatest Imperative to Democrats Ahead of the November Elections |
| https://www.motherjones.com/politics/2018/10/andrew-gillum-ron-desantis-florida-governor-debate/ | 10/24/2018 21:01 | Andrew Gillum Didn't Hold Back During Tonight's Florida Governor's Debate |
| https://www.motherjones.com/politics/2018/11/election-day-could-mean-the-end-of-greyhound-racing-in-the-sports-biggest-state/ | 11/5/2018 6:00 | Voters Just Decided to Ban Wagering on Greyhound Racing in the Sport's Biggest State |
| https://www.motherjones.com/politics/2018/11/three-states-passed-marijuana-legalization-measures-tuesday-congress-might-finally-be-next/ | 11/12/2018 6:00 | Three States Passed Marijuana Legalization Measures Tuesday. Congress Might Finally Be Next. |
| https://www.motherjones.com/media/2018/11/a-new-study-could-explain-why-americans-think-canadians-are-so-damn-nice/ | 11/21/2018 15:35 | A New Study Could Explain Why Americans Think Canadians Are So Damn Nice |
| https://www.motherjones.com/environment/2018/11/scientists-are-mortified-over-claims-that-the-first-gene-edited-babies-are-here/ | 11/27/2018 20:11 | The Gene-Edited Baby Scandal Is a Major Fâ€"You to the Scientific Community |
| https://www.motherjones.com/environment/2018/12/study-the-great-dying-global-warming-reveals-climate-future/ | 12/6/2018 19:29 | A New Study About the World's Worst Mass Extinction Should Make You Very Nervous for Our Future |
| https://www.motherjones.com/environment/2018/12/45-years-after-nixon-signed-it-into-law-the-war-on-the-endangered-species-act-continues/ | 12/28/2018 6:00 | 45 Years After Nixon Signed It Into Law, the War on the Endangered Species Act Continues |
| https://www.motherjones.com/politics/2018/12/ryan-zinke-is-resigning-and-the-internets-reaction-is-priceless/ | 12/15/2018 12:05 | Ryan Zinke Is Resigning, and the Internet's Reaction Is Priceless |
| https://www.motherjones.com/politics/2018/12/individual-1-spent-his-saturday-morning-ranting-about-the-russia-hoax/ | 12/15/2018 14:05 | Individual 1 Spent His Saturday Morning Ranting About the â€œRussia Hoaxâ€ |
| https://www.motherjones.com/politics/2018/12/beto-orourke-calls-for-public-pressure-on-trump-to-close-child-migrant-camp-1/ | 12/15/2018 17:37 | Beto O'Rourke Calls for "Public Pressure" on Trump to Close Child Migrant Camp |
| https://www.motherjones.com/environment/2018/12/exploding-ants-rainbow-slugs-and-tiny-seahorses-11-new-species-discovered-this-year/ | 12/30/2018 6:00 | Exploding Ants, Rainbow Slugs, and Tiny Seahorses: 11 New Species Discovered This Year |
| https://www.motherjones.com/criminal-justice/2019/01/nevada-death-row-inmate-scott-dozier-suicide/ | 1/6/2019 13:57 | For Years, This Nevada Death Row Inmate Asked to Be Executed. He Finally Just Took His Own Life. |
| https://www.motherjones.com/politics/2019/01/donald-trump-shutdown-fight-mistakes/ | 1/6/2019 15:40 | Trump Is Making an Ass of Himself Over the Shutdown |
| https://www.motherjones.com/politics/2019/01/scathing-new-york-times-column-david-leonhardt-removal-president-donald-trump/ | 1/6/2019 17:56 | A New York Times Columnist Makes the Case for Removing Donald Trump From Office |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/01/donald-trump-definitely-racist-alexandria-ocasio-cortez-60-minutes-anderson-cooper/ | 1/6/2019 20:08 | Alexandria Ocasio-Cortez: Donald Trump Is Most Definitely a Racist |
| https://www.motherjones.com/politics/2019/01/second-chance-app-opioid-overdose-detector/ | 1/10/2019 6:00 | This New App Turns Opioid Users' Phones Into Overdose Detectors |
| https://www.motherjones.com/politics/2019/01/government-shutdown-noaa-marine-mammals-danger/ | 1/22/2019 6:00 | The Government Shutdown Is Threatening the Lives of Your Favorite Ocean Animals |
| https://www.motherjones.com/environment/2019/01/study-super-poopers-gut-microbiome-treat-cancer-alzheimers-c-diff/ | 1/24/2019 6:00 | A New Study Supports the Idea That Some People Are "Super Poopers." You Could Be One of Them. |
| https://www.motherjones.com/environment/2019/02/toledo-ohio-lake-erie-bill-of-rights-ballot-measure/ | 2/25/2019 6:00 | Holy Toledo! This Ohio City Is Voting to Give Legal Rights to a Lake |
| https://www.motherjones.com/politics/2019/02/jeff-bezos-just-accused-the-national-enquirers-parent-company-of-threatening-him-with-dick-pics-1/ | 2/7/2019 20:05 | Jeff Bezos Just Accused the National Enquirer's Parent Company of Threatening Him With Dick Pics |
| https://www.motherjones.com/politics/2019/02/john-dingell-wrote-his-own-tweets-best/ | 2/8/2019 16:45 | John Dingell Told Us That Yes, He Was Responsible for His Savage Twitter Feed |
| https://www.motherjones.com/politics/2019/03/what-democratic-president-could-do-climate-national-emergency/ | 3/8/2019 6:00 | Five Things a Democratic President Could Do By Declaring a National Emergency Over Climate Change |
| https://www.motherjones.com/environment/2019/02/toledo-ohio-lake-erie-legal-righs-ballot-measure/ | 2/27/2019 13:09 | A Landmark Vote in Toledo Just Gave Legal Rights to Lake Erie |
| https://www.motherjones.com/politics/2019/03/global-climate-change-youth-protests-photos/ | 3/15/2019 18:28 | These Photos of Kids Protesting Climate Change All Over the World Will Give You Hope for the Future |
| https://www.motherjones.com/politics/2019/04/ron-desantis-florida-governor-environmental-record-red-tide/ | 4/8/2019 6:00 | The New Governor of Florida Is Not the Environmental Disaster Everyone Thought Heâ€™d Be |
| https://www.motherjones.com/politics/2019/03/a-top-democrat-just-said-trump-cant-use-executive-privilege-to-block-the-mueller-report/ | 3/24/2019 12:36 | A Top Democrat Just Said Trump Can't Use Executive Privilege to Block the Mueller Report |
| https://www.motherjones.com/politics/2019/03/the-trump-organization-is-selling-merchandise-with-images-of-the-white-house/ | 3/24/2019 14:12 | The Trump Organization Is Selling Merchandise With Images of the White House |
| https://www.motherjones.com/politics/2019/03/william-barr-mueller-report-congress-summary-trump-russia/ | 3/24/2019 15:47 | William Barr Just Delivered A Summary of the Mueller Report to Congress. Read It Here. |
| https://www.motherjones.com/politics/2019/03/alexandria-ocasio-cortez-just-pointed-out-the-real-conversation-the-country-needs-to-have-about-trump/ | 3/24/2019 17:55 | Alexandria Ocasio-Cortez Just Pointed Out the "Real Conversation" the Country Needs to Have About Trump |
| https://www.motherjones.com/politics/2019/03/study-trump-embarrassment-twitter-spikes/ | 3/27/2019 14:06 | Researchers Just Found a Way to Map Trump's 10 Most Embarrassing Moments Using Twitter |
| https://www.motherjones.com/environment/2019/04/trees-crime-cincinnati-philadelphia-ida-b-wells-chicago/ | 4/26/2019 6:00 | The Surprising Science of Fighting Crime With…Trees |
| https://www.motherjones.com/media/2019/03/emily-post-great-great-granddaughter-higher-etiquette-cannabis/ | 3/29/2019 14:52 | Emily Post's Great-Great-Granddaughter Explains the Proper Way to Get High |
| https://www.motherjones.com/politics/2019/04/democrats-barr-mueller-report-nadler-press-conference/ | 4/17/2019 20:44 | The White House Reportedly Knows Details About the Mueller Report Ahead of Its Releaseâ€"And Democrats Are Pissed |
| https://www.motherjones.com/politics/2019/05/joe-bidens-marijuana-legalization/ | 5/15/2019 6:00 | In 1989, Joe Biden Believed the Difference Between Marijuana and Alcohol Is That One Can Be Used Responsibly |
| https://www.motherjones.com/politics/2019/05/pediatrician-sean-oleary-talk-to-parents-vaccines-mutual-decision-making/ | 5/9/2019 6:00 | I've Spent Decades Talking to Parents About Vaccines. It's Time for a Change. |
| https://www.motherjones.com/politics/2019/05/report-ipbes-global-assessment-one-million-species-extinction/ | 5/6/2019 13:50 | If This New Report Doesnâ€™t Wake People Up to the Catastrophic Impact Humans Are Having on Earth, What Will? |
| https://www.motherjones.com/politics/2019/05/steven-mnuchin-just-rejected-democrats-request-to-release-trumps-tax-returns/ | 5/6/2019 18:36 | Steven Mnuchin Just Rejected Democrats' Request to Release Trump's Tax Returns |
| https://www.motherjones.com/media/2019/05/game-of-thrones-dragons-environment-disaster/ | 5/17/2019 6:00 | Letâ€™s Use Science to Measure the Environmental Impact of the Dragons in Game of Thrones! |
| https://www.motherjones.com/environment/2019/05/justin-bieber-iceland-instagram-ruining-national-parks/ | 5/27/2019 6:00 | It's Not Just Bieber: A Totally Non-Comprehensive But Important List of Places Instagram Influencers Have Ruined |
| https://www.motherjones.com/environment/2019/07/a-new-wave-of-environmentalists-want-to-give-nature-legal-rights/ | 7/9/2019 6:00 | Environmentalism's Next Frontier: Giving Nature Legal Rights |
| https://www.motherjones.com/criminal-justice/2019/06/illinois-legal-recreational-marijuana/ | 6/25/2019 12:29 | Illinois Just Legalized Recreational Marijuana |
| https://www.motherjones.com/politics/2019/06/joe-biden-climate-plan-copied-language/ | 6/4/2019 18:17 | Joe Bidenâ€™s Climate Plan Copied Language and â€œInadvertentlyâ€ Forgot Citations |
| https://www.motherjones.com/politics/2019/06/the-white-house-sent-the-weirdest-flag-day-tweet-and-the-internet-cant-stop-laughing/ | 6/15/2019 11:25 | The White House Sent the Weirdest Flag Day Tweetâ€"and the Internet Can't Stop Laughing |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/06/trump-waved-a-paper-at-reporters-and-said-it-was-a-secret-deal-with-mexico-here-it-is/ | 6/15/2019 13:32 | Remember When Trump Waved a Paper at Reporters and Said It Was a Secret Deal with Mexico? Here It Is. |
| https://www.motherjones.com/politics/2019/06/meghan-mccain-asked-twitter-for-fathers-day-dad-stories-thousands-of-people-replied/ | 6/15/2019 15:34 | Meghan McCain Asked Twitter for Father's Day Dad Stories. Thousands of People Replied. |
| https://www.motherjones.com/politics/2019/06/donald-trump-just-found-another-infuriating-way-to-undermine-science/ | 6/15/2019 17:32 | Donald Trump Just Found Another Infuriating Way to Undermine Science |
| https://www.motherjones.com/media/2019/06/jaws-terrifying-writer-carl-gottlieb-44-anniversary/ | 6/20/2019 6:00 | Why "Jaws" Was So Terrifying, According to the Guy Who Co-Wrote It |
| https://www.motherjones.com/environment/2019/07/stop-building-a-space-ship-to-mars-and-just-plant-some-damn-trees/ | 7/4/2019 14:00 | Stop Building a Spaceship to Mars and Just Plant Some Damn Trees |
| https://www.motherjones.com/environment/2019/07/ive-stayed-silent-for-too-long-opossums-deserve-our-love/ | 7/26/2019 6:00 | Iâ€™ve Stayed Silent for Too Long: Opossums Deserve Our Love |
| https://www.motherjones.com/environment/2019/08/recycling-wishcycling-china-plastics-zero-waste-bags-straws/ | 8/30/2019 6:00 | One Very Bad Habit Is Fueling the Global Recycling Meltdown |
| https://www.motherjones.com/environment/2019/08/a-teen-scientist-figured-out-how-to-suck-microplastics-from-the-ocean-there-may-be-hope-for-humanity/ | 8/2/2019 16:59 | A Teen Scientist Figured out How to Suck Microplastics from the Ocean. There May Be Hope for Humanity. |
| https://www.motherjones.com/environment/2019/08/planting-trees-is-good-eliminating-deforestation-is-better/ | 8/8/2019 18:23 | Planting Trees Is Good. Eliminating Deforestation Is Better. |
| https://www.motherjones.com/environment/2019/08/the-key-to-saving-starving-koalas-might-be-their-poop/ | 8/20/2019 20:52 | The Key to Saving Starving Koalas Might Be…Their Poop |
| https://www.motherjones.com/environment/2019/08/scientists-just-detected-brain-waves-in-mini-lab-grown-brains/ | 8/29/2019 11:00 | Scientists Just Detected Brain Waves in Mini Lab-Grown Brains |
| https://www.motherjones.com/politics/2019/09/health-officials-are-investigating-450-cases-of-serious-lung-illness-linked-to-vaping/ | 9/6/2019 14:05 | Health Officials Are Investigating 450 Cases of Serious Lung Illness Linked to Vaping |
| https://www.motherjones.com/politics/2019/09/brett-kavanaugh-kamala-klobuchar-castro-warren/ | 9/15/2019 12:18 | Democratic Presidential Candidates Are Calling for Brett Kavanaugh's Impeachment |
| https://www.motherjones.com/politics/2019/09/general-motors-united-auto-workers-strike/ | 9/15/2019 15:45 | 49,000 Auto Workers Could Shut Down GM's Plants at Midnight |
| https://www.motherjones.com/politics/2019/09/vaping-illnesses-freak-out-help-answer-questions-cdc-thc-nicotine/ | 9/24/2019 6:00 | Vaping-Linked Lung Illnesses Are Spreading. Should We Be Freaking Out? |
| https://www.motherjones.com/politics/2019/09/director-national-intelligence-schiff-whistleblower/ | 9/15/2019 17:53 | Intel Director's Refusal to Reveal a Whistleblower Complaint Is "Deeply Troubling," Schiff Says |
| https://www.motherjones.com/politics/2019/09/trump-endangered-species-rules-change-rollback-impacted-animals-gray-wolf/ | 9/27/2019 16:49 | Tufted Puffins, Gray Wolves, and Grizzlies: 9 Species Likely Screwed Thanks to Trump's Endangered Species Rollbacks |
| https://www.motherjones.com/environment/2019/10/los-angeles-green-new-deal-forest-officer/ | 10/3/2019 6:00 | Los Angeles, a City Known for Its Freeways, Is About to Plant a Shit Ton of Trees |
| https://www.motherjones.com/politics/2020/06/dr-bronners-soaps-wants-to-protect-you-from-covid-and-legalize-your-right-to-magic-mushrooms/ | 6/5/2020 6:00 | Dr. Bronner's Soaps Wants to Protect You From COVIDâ€"and Legalize Your Right to Magic Mushrooms |
| https://www.motherjones.com/politics/2019/10/california-power-outage-pge-oakland-zoo-animals-endangered-toad-frog/ | 10/9/2019 20:53 | California's Massive Power Outages Are Threatening the Oakland Zoo's Animals |
| https://www.motherjones.com/politics/2019/10/mick-mulvaney-fox-news-ukraine-doral-trump/ | 10/20/2019 11:52 | Mick Mulvaney Tried to Lie on Fox News About His Ukraine Comments. Then Chris Wallace Ran the Tape. |
| https://www.motherjones.com/politics/2019/10/mike-pompeo-ukraine-trump-quid-pro-quo-hypothetical/ | 10/20/2019 12:53 | Mike Pompeo Is Going to Have to Come Up With a Better Answer Than This on Ukraine |
| https://www.motherjones.com/impeachment/2019/10/richard-nixon-saturday-night-massacre-anniversary-trump-impeachment/ | 10/20/2019 18:41 | "He Was on the Ropes": Richard Nixon's Saturday Night Massacre Was 46 Years Ago |
| https://www.motherjones.com/politics/2019/10/tulsi-gabbard-hillary-clinton-video-feud/ | 10/20/2019 16:15 | Tulsi Gabbard Just Released a Bonkers Response Video About Hillary Clinton |
| https://www.motherjones.com/environment/2019/10/trump-critical-habitat-humpback-whale-lawsuit/ | 10/31/2019 16:34 | After Getting Whaled on by Environmentalists, the Trump Administration Is Helping a Vulnerable Sea Mammal |
| https://we.motherjones.com/food/2019/12/we-destroyed-the-oceans-now-scientists-are-growing-seafood-in-labs/ | 12/13/2019 6:00 | We Destroyed the Oceans. Now Scientists Are Growing Seafood in Labs. |
| https://www.motherjones.com/food/2019/11/heath-officials-finally-have-a-clue-in-the-vaping-lung-illness-mystery/ | 11/8/2019 14:52 | Heath Officials Finally Have a Clue in the Vaping Lung Illness Mystery |
| https://www.motherjones.com/food/2019/12/vaccines-best-medicine/ | 12/26/2019 6:00 | 40 Years Ago, Doctors Vaccinated a Group of Children in Africa. Then Something "Incredible" Happened. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2019/12/the-award-for-best-new-species-of-2019-a-tiny-primate-that-looks-like-baby-yoda/ | 12/24/2019 6:00 | The Award for Best New Species of 2019: A Tiny Primate That Looks Like Baby Yoda |
| https://www.motherjones.com/media/2020/01/acabada-cbd-infused-bodysuit-did-not-work-stupidity/ | 1/1/2020 6:00 | I Spent a Full Week Wearing a CBD-Infused Bodysuit |
| https://www.motherjones.com/impeachment/2019/12/trump-loudermilk-impeachment-jesus/ | 12/18/2019 16:23 | A Republican Just Compared Impeachment to the "Sham Trial" of Jesus |
| https://www.motherjones.com/impeachment/2019/12/adam-schiff-lays-out-the-case-for-impeachment-in-under-15-minutes/ | 12/18/2019 17:49 | Adam Schiff Lays Out the Case for Impeachment in Under 15 Minutes |
| https://www.motherjones.com/media/2019/12/grumpy-cat-died-this-year-the-internet-killed-her-long-ago/ | 12/28/2019 6:00 | Grumpy Cat Died This Year. The Internet Killed Her Long Ago. |
| https://www.motherjones.com/environment/2020/01/a-new-study-death-of-1-million-common-murres/ | 1/15/2020 16:21 | A New Study About the Death of 1 Million Seabirds Should Scare the Crap Out of You |
| https://www.motherjones.com/impeachment/2020/01/republican-senators-trump-impeachment-trial/ | 1/19/2020 12:25 | "Not a Crime": Republican Senators Try Out Their Impeachment Defenses |
| https://www.motherjones.com/impeachment/2020/01/senators-phones-silence-impeachment/ | 1/19/2020 15:45 | Senators Will Get to Ignore Trump's Tweets for Six Hours a Day |
| https://www.motherjones.com/environment/2020/01/china-plastics-ban-straws-bags/ | 1/19/2020 16:34 | China Announces Major Anti-Plastic Campaign |
| https://www.motherjones.com/environment/2020/01/get-your-flu-shot/ | 1/29/2020 14:27 | UPDATED: The New Coronavirus Is Scary. But Don't Forget About the Seasonal Flu. |
| https://www.motherjones.com/environment/2020/02/trump-has-been-very-bad-for-vulnerable-animals-the-administration-may-finally-have-to-change-its-behavior/ | 2/27/2020 14:18 | Trump Has Been Very Bad for Vulnerable Animals. The Administration May Finally Have to Change Its Behavior. |
| https://www.motherjones.com/food/2020/04/what-if-the-secret-to-preventing-several-common-diseases-is-hiding-in-our-babies-poop/ | 4/27/2020 6:00 | What if the Secret to Preventing Several Common Diseases Is Hiding in Our Babies' Poop? |
| https://www.motherjones.com/environment/2020/02/trump-one-trillion-trees-initiative-misses-point-climate-change/ | 2/18/2020 18:24 | Trump's Plan to Plant a Trillion Saplings Misses the Forest for the Trees |
| https://www.motherjones.com/politics/2020/02/donald-trump-just-appointed-mike-pence-as-his-coronavirus-czar/ | 2/26/2020 19:21 | Donald Trump Just Announced Mike Pence Will Lead the Response to Coronavirus |
| https://www.motherjones.com/politics/2020/03/coronavirus-immunity-questions-answered/ | 3/18/2020 14:48 | Can I Get It Twice? Why Don't Some People Have Symptoms? Experts Answer Our Big COVID-19 Questions. |
| https://www.motherjones.com/2020-elections/2020/03/quiz-bachelor-or-2020-presidential-candidate-finale/ | 3/9/2020 6:00 | Who Said It: A "Bachelor" Contestant or a 2020 Presidential Candidate? |
| https://www.motherjones.com/politics/2020/03/the-biggest-lie-in-donald-trumps-coronavirus-address/ | 3/11/2020 22:29 | The Biggest Lie in Donald Trump's Coronavirus Address |
| https://www.motherjones.com/coronavirus-updates/2020/03/best-way-to-communicate-coronavirus-dont-focus-death-projections/ | 3/31/2020 6:00 | Death Projections Can Make Us Feel Helpless. One Expert Explains a Better Way to Get People to Act. |
| https://www.motherjones.com/politics/2020/04/coronavirus-covid-survivors-treatments-convalescent-plasma-answers/ | 4/3/2020 19:29 | Can COVID-19 Be Treated? Does Blood From Survivors Help? Experts Answer Our Questions on Antibodies. |
| https://www.motherjones.com/coronavirus-updates/2020/04/bcg-vaccine-coronavirus-trial/ | 4/2/2020 13:35 | Researchers Are Testing Whether an Old Vaccine Can Protect Health Care Workers From COVID-19 |
| https://www.motherjones.com/coronavirus-updates/2020/04/cdc-tests-coronavirus-antibodies-immunity-questions-answered/ | 4/6/2020 19:07 | What Does It Mean That the CDC Is Starting to Test for Coronavirus Antibodies? Here's What You Need to Know. |
| https://www.motherjones.com/politics/2020/04/coronavirus-science-rush-to-publish-retractions/ | 4/28/2020 15:38 | Science Has an Ugly, Complicated Dark Side. And the Coronavirus Is Bringing It Out. |
| https://www.motherjones.com/environment/2020/05/bidets-more-environmentally-friendly-toilet-paper-shortage-coronavirus/ | 5/18/2020 6:00 | The Pandemic Has Made At Least One Thing Clear: It's Time to Get on the Bidet Train, America |
| https://www.motherjones.com/politics/2020/05/donald-trump-is-going-to-hate-snls-season-finale/ | 5/10/2020 12:22 | Donald Trump Is Going to Hate SNLâ€™s Season Finale |
| https://www.motherjones.com/politics/2020/05/trump-officials-have-bad-news-about-the-economy/ | 5/10/2020 15:14 | Trump Officials Have Bad News About the Economy |
| https://www.motherjones.com/politics/2020/05/this-was-a-lynching-atlanta-mayor-ahmaud-arbery-shooting/ | 5/10/2020 17:24 | "This Was a Lynching": Atlanta Mayor Holds Trump's America Accountable for the Ahmaud Arbery Shooting |
| https://www.motherjones.com/coronavirus-updates/2020/05/rand-paul-just-picked-a-fight-with-anthony-fauci-it-didnt-go-well/ | 5/12/2020 13:25 | Rand Paul Just Picked a Fight With Anthony Fauci. It Didn't Go Well. |
| https://www.motherjones.com/politics/2020/05/why-trumps-looting-tweet-was-even-worse-than-you-thought/ | 5/29/2020 17:51 | Why Trump's "Looting" Tweet Was Even Worse Than You Thought |
| https://www.motherjones.com/coronavirus-updates/2020/06/hydroxychloroquine-study-covid-lancet-retracted/ | 6/4/2020 16:50 | A Massive Study Flagged Concerns About Hydroxychloroquine Last Month. The Authors Just Retracted It. |
| https://www.motherjones.com/politics/2020/07/coronavirus-kids-challenges-science-reopening-schools/ | 7/10/2020 6:00 | The Science About Whether It's Safe to Send Kids Back to School Is a Total Mess |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/anti-racism-police-protest/2020/06/blackintheivory-racism-academia-science-stem/ | 6/15/2020 6:00 | I'm a Black Female Scientist. On My First Day of Work, a Colleague Threatened to Call the Cops on Me. |
| https://www.motherjones.com/coronavirus-updates/2020/06/coronavirus-impact-cancer-research-jama-oncology/ | 6/22/2020 15:58 | Like So Much in 2020, the Pandemic Is Screwing Up Cancer Research |
| https://www.motherjones.com/politics/2020/07/cnn-asked-trumps-fda-commissioner-to-correct-trumps-lies-he-wouldnt-do-it/ | 7/5/2020 13:28 | CNN Asked the FDA Commissioner to Correct Trump's Lies. He Wouldn't Do It. |
| https://www.motherjones.com/politics/2020/07/to-celebrate-the-fourth-michael-flynn-posts-a-pledge-to-conspiracy-group-qanon/ | 7/5/2020 16:00 | To Celebrate the Fourth, Michael Flynn Posts a Pledge to Conspiracy Group QAnon |
| https://www.motherjones.com/environment/2020/07/the-atlantic-coast-pipeline-has-been-canceled/ | 7/5/2020 18:26 | The Atlantic Coast Pipeline Has Been Canceled |
| https://www.motherjones.com/politics/2020/07/what-it-means-that-coronavirus-antibodies-fade-immunity-vaccine/ | 7/21/2020 6:00 | Your Coronavirus Antibodies May Not Last for Long. Here's What That Means. |
| https://www.motherjones.com/coronavirus-updates/2020/07/kids-multisystem-inflammatory-syndrome-children-race-disparity/ | 7/30/2020 18:36 | A Rare, Inflammatory Disease Is Sickening Children After COVID-19. An Overwhelming Proportion Is Black and Latinx Kids. |
| https://www.motherjones.com/environment/2020/07/trump-kanye-west-sage-grouse-conservation-wyoming/ | 8/17/2020 6:00 | Donald Trump, Kanye West, and a Weird Western Bird Are All Somehow Involved in a Major Conservation Battle |
| https://www.motherjones.com/2020-elections/2020/08/house-oversight-urgent-testimony-dejoy-postal-service/ | 8/16/2020 11:31 | House Just Called for the Postmaster General to Testify at an "Urgent Hearing" Later This Month |
| https://www.motherjones.com/coronavirus-updates/2020/08/jared-kushner-sunday-shows-kids-schools-reopen/ | 8/16/2020 15:35 | Jared Kushner's Rationale for Sending His Kids Back to School Is, At Best, Misleading |
| https://www.motherjones.com/2020-elections/2020/08/protests-greensboro-north-carolina-postmaster-general-dejoy/ | 8/16/2020 17:23 | Protesters Just Took Their Fight to Save the Postal Service to the Steps of the Postmaster General's Mansion |
| https://www.motherjones.com/politics/2020/08/coronavirus-florida-school-reopening-sarasota-desantis-high-school-teacher/ | 8/28/2020 6:00 | â€œI Hope You Canâ€™t Sleep At Nightâ€My Former High School Teacher Has Some Words for Ron DeSantis |
| https://www.motherjones.com/2020-elections/2020/08/joe-biden-stutter-brayden-harrington/ | 8/20/2020 22:50 | A Kid With a Stutter Delivered the Most Powerful 2 Minutes of the Democratic National Convention |
| https://www.motherjones.com/coronavirus-updates/2020/08/what-does-it-mean-covid-reinfection-hong-kong-panic/ | 8/24/2020 17:02 | Researchers Say They Documented the First Case of COVID-19 Reinfection. Should I Panic? |
| https://www.motherjones.com/environment/2020/09/california-creek-fire-dead-trees-2018-study-bioscience/ | 9/21/2020 17:15 | 2 Years Ago, Scientists Warned Us Dead Trees Would Fuel Unpredictable Wildfires. Now It's Happening. |
| https://www.motherjones.com/coronavirus-updates/2020/10/trump-coronavirus-failure-vip-treatment/ | 10/6/2020 18:20 | Donald Trump Wants You to Think His COVID Diagnosis Is Evidence of His "Leadership." It's Evidence of His Failure. |
| https://www.motherjones.com/politics/2020/11/oregon-ballot-magic-mushrooms-psychedelic-psilocybin-therapy/ | 11/2/2020 6:00 | Will Oregon Be the First State to Legalize Access to Magic Mushrooms? |
| https://www.motherjones.com/politics/2020/11/i-am-tired-of-watching-politicians-weaponize-very-normal-scientific-uncertainty/ | 11/2/2020 11:00 | I Am Tired of Watching Politicians Weaponize (Very Normal) Scientific Uncertainty |
| https://www.motherjones.com/2020-elections/2020/12/colorado-vote-reintroduce-gray-wolves-proposition-114-official-results/ | 12/8/2020 19:48 | In a Historic Vote, Colorado Has Officially Decided to Reintroduce Wolves to the State |
| https://www.motherjones.com/2020-elections/2020/11/oregon-legalize-magic-mushrooms-psilocybin-measure-109/ | 11/4/2020 0:28 | Oregon Just Became the First State to Legalize Access to Magic Mushrooms |
| https://www.motherjones.com/2020-elections/2020/11/marijuana-reform-ballot-measure-passed-new-jersey-arizona-montana-south-dakota-mississippi/ | 11/4/2020 4:41 | 5 States Considered New Marijuana Reforms. Weed Won in All of Them. |
| https://www.motherjones.com/food/2020/11/the-million-maga-march-hashtag-has-been-taken-over-by-images-of-pancakes/ | 11/14/2020 12:02 | The Million MAGA March Hashtag Has Been Taken Over by Images of Pancakes |
| https://www.motherjones.com/politics/2020/11/trump-is-going-out-like-he-came-in-with-his-press-secretary-lying-about-crowd-size/ | 11/14/2020 13:54 | Trump Is Going Out Like He Came In: With His Press Secretary Lying About Crowd Size |
| https://www.motherjones.com/politics/2020/11/thanksgiving-is-less-than-2-weeks-away-and-the-entire-continental-us-is-trending-poorly-on-covid-19/ | 11/14/2020 15:26 | Thanksgiving Is Less Than 2 Weeks Away, and the Entire Continental US Is Trending Poorly on COVID-19 |
| https://www.motherjones.com/politics/2020/11/bush-vs-gore-trump-biden-lawyers-boies-olson/ | 11/14/2020 16:21 | Lawyers on Both Sides of Bush v. Gore Agree: Joe Biden Clearly Won the 2020 Election |
| https://www.motherjones.com/politics/2020/12/how-to-win-an-argument-change-mind-anti-masker-tips/ | 12/21/2020 6:00 | 5 Tips for How to Actually Change an Anti-Masker's Mind, According to Experts |
| https://www.motherjones.com/politics/2020/12/black-professor-colleague-called-cops-david-moore-sacramento-state-racial-bias-academia/ | 12/17/2020 6:00 | A Black Professor's Colleague Called the Cops on Him. What the School Did Next Made It Much Worse. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/12/heroes-of-2020-ed-yong-and-his-prescient-terrifying-and-inspiring-coronavirus-writing/ | 12/30/2020 6:00 | Heroes of 2020: Ed Yong and His Prescient, Terrifying, and Inspiring Coronavirus Writing |
| https://www.motherjones.com/politics/2021/01/deborah-birx-trump-coronavirus-data/ | 1/24/2021 12:55 | Dr. Deborah Birx Says Someone Was Feeding Trump "Parallel" Coronavirus Data |
| https://www.motherjones.com/politics/2021/01/donald-trump-thirty-thousand-lies/ | 1/24/2021 16:06 | Trump Lied More Than 30,000 Times During His Presidency. No Wonder We're Exhausted. |
| https://www.motherjones.com/politics/2021/02/i-didnt-want-to-be-the-reason-someone-lost-a-family-member/ | 2/4/2021 6:00 | "I Didn't Want to Be the Reason Someone Lost a Family Member" |
| https://www.motherjones.com/politics/2021/02/anesthesiologist-joe-park-from-the-bachelorette-is-doing-covid-psas/ | 2/3/2021 13:42 | Anesthesiologist Joe Park From "The Bachelorette" Is Doing COVID PSAs |
| https://www.motherjones.com/politics/2021/02/america-is-ignoring-the-covid-variants-at-its-own-peril/ | 2/17/2021 6:00 | America Is Ignoring the Coronavirus Variants at Its Own Peril |
| https://www.motherjones.com/environment/2021/03/endangered-species-recovery-interior-deb-haaland/ | 3/1/2021 6:00 | Trump Was a Disaster for Wildlife. Here Are 5 Things Deb Haaland Can Do to Help. |
| https://www.motherjones.com/politics/2021/03/texas-and-mississippi-governors-lifting-of-mask-mandates-is-a-gift-to-the-coronavirus/ | 3/2/2021 17:17 | Texas and Mississippi Governors' Lifting of Mask Mandates Is a Gift to the Coronavirus |
| https://www.motherjones.com/mojo-wire/2021/03/deb-haaland-interior-secretary-first-native-american-cabinet-secretary/ | 3/15/2021 18:27 | The Senate Confirms Deb Haaland to Be the First Native American Cabinet Secretary in US History |
| https://www.motherjones.com/politics/2021/04/tents-save-the-day-coronavirus-pandemic-intents-magazine-business/ | 4/9/2021 6:00 | The Most Important Pandemic Industry Youâ€™ve Never Thought Of |
| https://www.motherjones.com/politics/2021/04/why-do-you-have-coronavirus-vaccine-side-effects/ | 4/15/2021 6:00 | A Very Handy Breakdown of the Most Common Vaccine Side Effects by Age |
| https://www.motherjones.com/politics/2021/07/the-pandemic-made-science-more-accessible-than-ever-lets-keep-it-that-way/ | 7/6/2021 7:49 | The Pandemic Made Science More Accessible Than Ever. Let's Keep It That Way. |
| https://www.motherjones.com/politics/2021/05/cindy-mccain-trump-arizona-audit-election-is-over/ | 5/2/2021 11:35 | Cindy McCain to Republicans: "The Election Is Over" |
| https://www.motherjones.com/politics/2021/05/susan-collins-mitt-romney-washington-dc-statehood-so-lame/ | 5/2/2021 13:40 | The GOP Really, Really Doesnâ€™t Want Washington, DC, to Be a State |
| https://www.motherjones.com/mojo-wire/2021/05/new-polls-it-turns-out-americans-like-a-normal-boring-president/ | 5/2/2021 16:11 | New Polls: It Turns Out Americans Like a Normal, Boring President |
| https://www.motherjones.com/politics/2021/05/people-are-pulling-some-real-weird-ass-shit-out-of-rivers-these-days/ | 5/2/2021 16:38 | People Are Pulling Some Real Weird-Ass Shit Out of Rivers These Days |
| https://www.motherjones.com/politics/2021/05/the-bad-news-is-we-may-not-get-to-herd-immunity-heres-the-good-news/ | 5/10/2021 14:18 | The Bad News Is We May Not Get to Herd Immunity. Here's the Good News. |
| https://www.motherjones.com/politics/2021/07/antivaxxers-breakthrough-infection-delta-variant-vaccine-pfizer-moderna/ | 7/4/2021 6:00 | Anti-Vaxxers Want You to Believe Vaccines Don't Work Against the Delta Variant. They're Wrong. |
| https://www.motherjones.com/politics/2021/07/the-new-yorker-just-published-a-major-investigation-into-britney-spears-conservatorship/ | 7/3/2021 11:17 | The New Yorker Just Published a Major Investigation Into Britney Spears' Conservatorship |
| https://www.motherjones.com/politics/2021/07/new-weird-details-just-emerged-about-an-armed-militia-standoff-in-massachusetts/ | 7/3/2021 13:00 | New, Weird Details Just Emerged About an Armed Militia Standoff in Massachusetts |
| https://www.motherjones.com/politics/2021/09/most-americans-support-vaccine-and-mask-mandates-fox-news-poll-finds/ | 9/19/2021 13:32 | Most Americans Support Vaccine and Mask Mandates, Fox News Poll Finds |
| https://www.motherjones.com/politics/2021/09/fda-panel-decision-on-covid-boosters-not-the-end-of-the-story-fauci-says/ | 9/19/2021 16:38 | FDA Panel Decision on COVID Boosters "Not the End of the Story," Fauci Says |
| https://www.motherjones.com/politics/2021/09/beto-orourke-governor-texas-run-voting-rights-democracy/ | 9/22/2021 19:04 | Beto O'Rourke Says Itâ€™s â€œNo Secretâ€ He â€™s Thinking of Running for Governor |
| https://www.motherjones.com/politics/2021/12/sexual-harassment-workplace-bad-bosses-beta-bionics/ | 12/10/2021 6:00 | I Was Sexually Harassed by a Co-worker. My Boss Let My Harasser Stay to "Keep an Eye" on Him. |
| https://www.motherjones.com/politics/2021/11/omicron-covid19-coronavirus-south-africa-strain/ | 11/27/2021 12:46 | Hereâ€™s What We Know About the COVID-19 Omicron Strain So Far |
| https://www.motherjones.com/politics/2021/11/lauren-boebert-apologizes-for-unnecessary-distraction-of-her-bigoted-comments-about-ilhan-omar/ | 11/27/2021 13:56 | Lauren Boebert Apologizes for "Unnecessary Distraction" of Her Bigoted Comments About Ilhan Omar |
| https://www.motherjones.com/politics/2021/12/the-mother-of-all-vaccines-may-be-closer-than-you-think/ | 12/22/2021 6:00 | The Mother of All Vaccines May Be Closer Than You Think |
| https://www.motherjones.com/politics/2021/12/us-genomic-surveillance-improvement-omicron-variants-states-map-chart/ | 12/6/2021 15:08 | How Is the US Actually Doing on Tracking Variants Like Omicron? We Asked Some Experts. |
| https://www.motherjones.com/politics/2021/12/hero-monsters-fernanda-the-giant-tortoise-galapagos-extinction/ | 12/22/2021 6:00 | Hero: Fernanda the Tortoise, Whose Species Everyone Thought Was Extinct |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/01/internet-dunking-mitch-mcconnell-african-americans-mitch-please-hashtag-trending/ | 1/22/2022 13:01 | The Internet Can't Stop Dunking on Mitch McConnell |
| https://www.motherjones.com/politics/2022/01/senator-kyrsten-sinema-censure-arizona-democratic-party/ | 1/22/2022 14:15 | Arizona Democrats Just Dealt Kyrsten Sinema an Official Rebuke |
| https://www.motherjones.com/politics/2022/01/covid-patients-monoclonal-antibodies-racial-disparities-cdc-study/ | 1/22/2022 17:33 | Which Covid Patients Get Monoclonals? CDC Study Spots Big Disparities. |
| https://www.motherjones.com/politics/2022/02/the-reason-sweden-isnt-vaccinating-kids-5-11-against-covid-explained/ | 2/25/2022 6:00 | The Reason Sweden Isn't Vaccinating Kids 5â€"11 Against Covid, Explained |
| https://www.motherjones.com/politics/2022/03/brent-renaud-russia-ukraine-journalist-death-juan-arredondo-putin-zelenskyy/ | 3/13/2022 13:53 | An American Journalist Is the Latest Casualty of Russia's Ukraine Invasion |
| https://www.motherjones.com/politics/2022/03/kyiv-russia-ukraine-mayor-vitali-klitschko/ | 3/13/2022 16:39 | Kyiv's Mayor, With Russian Forces Nearing: "We're Ready to Fight" |
| https://www.motherjones.com/mojo-wire/2022/03/barack-obama-has-covid/ | 3/13/2022 16:52 | Barack Obama has Covid |
| https://www.motherjones.com/media/2022/03/saturday-night-live-roast-of-amazons-grab-and-go-stores-reveals-a-sad-truth-about-shopping-in-america/ | 3/13/2022 19:12 | SNL's Roast of Amazonâ€™s "Grab and Go" Stores Reveals a Sad Truth About Shopping in America |
| https://www.motherjones.com/politics/2022/04/risks-covid-funding-genomic-surveillance-variants-risks-joseph-fauver/ | 4/7/2022 6:00 | Weâ€™re Running Out of Money to Track Covid Variants. An Expert Explains Why That Would Be Very Bad. |
| https://www.motherjones.com/politics/2022/04/covid-racial-disparities-study-white-reaction/ | 4/15/2022 13:51 | Science Confirms That When White People Read About Covid Racial Disparities, They Respond Selfishly |
| https://www.motherjones.com/politics/2022/04/stanford-nurse-strike-covid/ | 4/24/2022 16:22 | I'm a Nurse at a Stanford Hospital. I'm Burned Out, Fed Up, and Ready to Strike. |
| https://www.motherjones.com/politics/2022/04/elizabeth-warren-is-fresh-out-of-patience-for-kevin-mccarthy/ | 4/24/2022 12:28 | Elizabeth Warren Is Fresh Out of Patience for Kevin McCarthy |
| https://www.motherjones.com/mojo-wire/2022/05/strike-stanford-nurses-voted-yes-contract/ | 5/2/2022 14:52 | After a Week on Strike, Stanford Nurses Just Approved a New Contract |
| https://www.motherjones.com/mojo-wire/2022/05/alito-roe-opinion-how-many-female-scholar-citations/ | 5/5/2022 18:01 | I Counted All the Scholars Cited in the Leaked Roe Opinion. Can You Guess How Many Were Women? |
| https://www.motherjones.com/mojo-wire/2022/05/ufos-uap-congress-hearing-footage/ | 5/17/2022 14:13 | Hereâ€™s the Footage Shown at Congressâ€™ First UFO Hearing in 50 Years |
| https://www.motherjones.com/media/2022/06/ed-yong-an-immense-world-animals-catfish-sea-turtles-ants-corgis-covid/ | 6/10/2022 6:00 | Ed Yong Would Like America to Have a Bit More Empathy, Please |
| https://www.motherjones.com/politics/2022/06/how-to-talk-to-kids-about-school-shootings-child-psychologist/ | 6/2/2022 14:01 | What to Say if a Kid Asks, â€œWhat Does It Feel Like to Die?â€and Other Questions About Mass Shootings |
| https://www.motherjones.com/mojo-wire/2022/06/netflix-is-it-cake-so-good/ | 6/17/2022 6:00 | Iâ€™ll Say It: Netflixâ€™s â€œIs It Cake?â€Is a Fucking Delight |
| https://www.motherjones.com/politics/2022/06/ron-desantis-florida-covid-vaccines-young-children-high-risk/ | 6/18/2022 12:43 | 90 Percent of Florida, the Only State to Not Order Vaccines for Young Kids, Is At â€œHigh" Covid Risk |
| https://www.motherjones.com/politics/2022/06/cdc-panel-covid-vaccine-children-under-five/ | 6/18/2022 13:39 | The CDC Just Recommended the Covid Vaccine for Children Under Five |
| https://www.motherjones.com/politics/2022/06/yellowstone-national-park-flood-rainfall-snowmelt-anniversary/ | 6/18/2022 16:38 | Yellowstone Turned 150 This Year. Now Itâ€™s Being Inundated With Floodwater. |
| https://www.motherjones.com/politics/2022/06/animals-testing-monkey-primate-shortage-covid-monkeypox-future-pandemic-vaccines/ | 6/23/2022 10:34 | A Plane of Monkeys, a Pandemic, and a Botched Deal: Inside the Science Crisis Youâ€™ve Never Heard Of |
| https://www.motherjones.com/politics/2022/07/hiv-vaccine-covid-virus-holy-grail/ | 7/18/2022 6:00 | While All Eyes Were on Covid, HIV Researchers Were Making Progress on â€œThe Holy Grail of Vaccinesâ€ |
| https://www.motherjones.com/politics/2022/07/us-monkeypox-response-problems-covid/ | 7/15/2022 16:07 | The US Monkeypox Response Is Not Going Well. Did We Learn Nothing From Covid? |
| https://www.motherjones.com/politics/2022/07/house-bills-protect-abortion-rights/ | 7/15/2022 17:54 | The House Just Passed Two Bills to Protect Access to Abortion |
| https://www.motherjones.com/politics/2022/08/monkeypox-messaging-stigma-covid-hiv/ | 8/2/2022 6:00 | Don't Be Afraid to Say "Masturbate," and 5 Other Tips for Talking About Monkeypox |
| https://www.motherjones.com/politics/2022/08/alzheimers-research-image-photo-tampering-science-investigation-research/ | 8/17/2022 6:00 | An Explosive New Report Could Upend More than a Decade of Alzheimerâ€™s Research. How Did This Happen? |
| https://www.motherjones.com/politics/2022/08/liz-cheney-donald-trump-election-deniers/ | 8/21/2022 14:17 | Liz Cheney Is Set on Keeping "Election Deniers" Out of Officeâ€"Including Donald Trump |
| https://www.motherjones.com/politics/2022/08/poll-majority-voters-support-trump-investigations/ | 8/21/2022 16:45 | Poll: A Majority of Voters Want the Trump Investigations to Go On |
| https://www.motherjones.com/politics/2022/08/student-debt-announcement-biden-education-department/ | 8/21/2022 19:17 | You Can Expect an Announcement on Student Loans as Soon as Next Week |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2022/08/herschel-walker-trees-campaign-anti-science-carbon-sequestration-raphael-warnock/ | 8/26/2022 6:00 | Herschel Walker Doesn't Want Any More of Your Stupid Trees |
| https://www.motherjones.com/politics/2024/03/the-pill-drugstore-birth-control-elaine-tyler-may/ | 3/9/2024 6:00 | Letâ€™s Not Take Over-the-Counter Birth Control Pills for Granted |
| https://www.motherjones.com/environment/2022/09/beavers-wildfires-wetlands-conservation-flooding-publicist/ | 9/9/2022 14:48 | Beavers Are Finally Getting the Rebrand They Deserve |
| https://www.motherjones.com/media/2022/09/dont-worry-darling-harry-style-wrong-choice-olivia-wilde-feminist-mans-world/ | 9/21/2022 6:00 | "Donâ€™t Worry Darling" Would Be Better Without Harry Styles |
| https://www.motherjones.com/media/2022/09/seema-yasmin-misinformation-disinformation-what-the-fact-tools-online/ | 9/27/2022 6:00 | The Youths Are Very Online. Whoâ€™s Teaching Them About Misinformation? |
| https://www.motherjones.com/politics/2022/11/the-pill-contraception-birth-control-over-the-counter-fda/ | 11/21/2022 6:00 | America, It's Time to Free the Pill |
| https://www.motherjones.com/politics/2022/10/if-you-watch-one-thing-today-make-it-this-video-of-a-police-award-recipient-calling-out-the-cops/ | 10/16/2022 14:28 | If You Watch One Thing Today, Make It This Video Of a Police Award Recipient Calling Out the Cops |
| https://www.motherjones.com/politics/2022/10/donald-trump-would-like-jewish-people-to-be-more-appreciative-of-him-before-its-too-late/ | 10/16/2022 17:16 | Donald Trump Would Like Jewish People to Be More "Appreciative" of Himâ€"Before It's "Too Late" |
| https://www.motherjones.com/politics/2022/10/snls-cold-open-about-the-january-6-hearings-is-depressingly-accurate/ | 10/16/2022 19:42 | SNLâ€™s Cold Open About the January 6 Hearings Is Depressingly Accurate |
| https://www.motherjones.com/environment/2023/01/rain-garden-resources-water-flooding/ | 1/5/2023 6:00 | Have a Yard? Consider Adding a Rain Garden. |
| https://www.motherjones.com/food/2022/12/right-whales-maine-lobster-monterey-seafood-watch-whole-foods-entanglements/ | 12/2/2022 6:00 | To Save Whales, Should We Stop Eating Lobster? |
| https://www.motherjones.com/politics/2022/11/desantis-environment-florida-water-protection-greenwashing/ | 11/8/2022 6:00 | DeSantis Promised to Protect Floridaâ€™s Waters. Environmental Advocates Say He Belly Flopped. |
| https://www.motherjones.com/environment/2022/11/climate-midterms-prop-30-prop1-california-newsom-new-york-electrification/ | 11/9/2022 14:55 | New York Voted for the Climate. California Did Not. |
| https://www.motherjones.com/politics/2022/11/marijuana-ballot-initiatives-fail-maryland-missouri-pot-arkansas-north-dakota-south-dakota-legalization/ | 11/19/2022 6:00 | Reefer Sadness: Why So Many Recreational Pot Measures Failed This Year |
| https://www.motherjones.com/environment/2023/01/rain-gardens-green-infrastructure-climate-change-flooding/ | 1/5/2023 6:00 | Heavier Storms Are Here. Rain Gardens Can Help. |
| https://www.motherjones.com/politics/2022/12/us-men-world-cup-loss-netherlands-soccer-women-equal-pay/ | 12/3/2022 16:08 | The US Men's Soccer Team Lost Today, But the Women Won Big |
| https://www.motherjones.com/politics/2022/12/donald-trump-just-weighed-in-on-twittergate-and-i-really-wish-he-hadnt/ | 12/3/2022 18:16 | Donald Trump Just Weighed In on "#Twittergate"â€"and I Really Wish He Hadn't |
| https://www.motherjones.com/environment/2022/12/hero-of-2022-pink-floyd-the-flamingo-that-escaped-a-kansas-zoo-17-years-ago/ | 12/22/2022 6:00 | Hero of 2022: Pink Floyd, the Flamingo That Escaped a Kansas Zoo 17 Years Ago |
| https://www.motherjones.com/environment/2023/06/jane-willenbring-after-metoo-science-geologist/ | 6/15/2023 6:00 | The Researcher Whose Story Exposed a Prominent Geologistâ€"And Changed Science for the Better |
| https://www.motherjones.com/politics/2023/02/china-us-military-shoot-down-hobbyist-balloon-sidewinder-missile/ | 2/19/2023 14:13 | Did the US Military Take Out a $12 Hobbyist Balloon With a $400,000 Missile? |
| https://www.motherjones.com/politics/2023/02/vanderbilt-chatgpt-ai-generated-email-michigan-state-shooting/ | 2/19/2023 18:54 | Vanderbilt Staff Used AI to Email Students About the Michigan State Shooting |
| https://www.motherjones.com/politics/2023/04/should-insurers-cover-kids-obesity-drugs-experts-say-its-long-overdue/ | 4/25/2023 6:00 | Should Insurers Cover Kids' Obesity Drugs? Experts Say Itâ€™s Long Overdue. |
| https://www.motherjones.com/politics/2023/05/olga-shpak-whale-conservation-science-russia-ukraine/ | 5/11/2023 6:00 | She Was on the Front Lines of Whale Conservation. Now She's on the Front Lines of War. |
| https://www.motherjones.com/politics/2023/05/louisiana-lawmakers-want-to-release-youth-criminal-records-but-first-only-in-majority-black-areas/ | 5/13/2023 13:14 | Louisiana Lawmakers Want to Release Youth Criminal Records. But First, Only In Majority Black Areas. |
| https://www.motherjones.com/politics/2023/05/the-doj-just-moved-to-stop-floridas-sabotage-of-bidens-border-plans/ | 5/13/2023 16:41 | The DOJ Just Moved to Stop Florida's "Sabotage" of Biden's Border Plans |
| https://www.motherjones.com/environment/2023/07/wastewater-surveillance-covid-coronavirus-poop-houston/ | 7/10/2023 10:47 | The Secret to Preventing the Next Pandemic Might Be in Our Poop |
| https://www.motherjones.com/politics/2023/06/hours-after-spacex-postponed-a-liftoff-elon-musk-boosted-a-transphobic-tweet/ | 6/4/2023 11:24 | Hours After SpaceX Postponed a Liftoff, Elon Musk Boosted a Transphobic Tweet |
| https://www.motherjones.com/politics/2023/06/the-new-york-times-just-published-an-expose-of-cnns-leadership-drama/ | 6/4/2023 13:34 | The New York Times Just Published an ExposÃ© of CNNâ€™s Leadership Drama |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/06/joe-manchin-isnt-ruling-out-a-2024-run-for-president/ | 6/4/2023 15:37 | Joe Manchin Isn't Ruling Out a 2024 Run for President |
| https://www.motherjones.com/politics/2023/07/opill-birth-control-over-the-counter/ | 7/13/2023 10:20 | The FDA Just Approved the First-Ever Over-the-Counter Birth Control Pill in the United States |
| https://www.motherjones.com/environment/2023/07/flood-vermont-climate-change-one-hundred-year-deluge/ | 7/21/2023 6:00 | The Problem With Calling Vermontâ€™s Storms a â€œ100-Year-Floodâ€ |
| https://www.motherjones.com/politics/2023/07/ron-desantis-board-of-education-slavery-benefits-controversy/ | 7/23/2023 13:28 | The Creators of Florida's Black History Standards Get an F on Their Homework |
| https://www.motherjones.com/politics/2023/07/mike-pence-donald-trump-january-6-jack-smith/ | 7/23/2023 15:32 | Mike Pence Fled for His Life on January 6. He Still Won't Call Trumpâ€™s Actions Criminal. |
| https://www.motherjones.com/media/2023/07/barbie-greta-gurwig-woke-bad-reviews-ben-shapiro/ | 7/23/2023 17:59 | I Canâ€™t Stop Laughing at Guys Mad Because the Barbie Movie Is Too â€œWokeâ€ |
| https://www.motherjones.com/food/2023/09/should-you-be-eating-more-seaweed/ | 9/6/2023 6:00 | Can Eating Seaweed Help the Climate Crisis? |
| https://www.motherjones.com/environment/2023/08/biden-just-made-land-around-the-grand-canyon-a-national-monument-blocking-new-uranium-mining-there/ | 8/8/2023 17:38 | Biden Just Made Land Around the Grand Canyon a National Monumentâ€"Blocking New Uranium Mining There |
| https://www.motherjones.com/media/2023/08/prageru-climate-skeptic-science-florida-education/ | 8/18/2023 11:40 | Florida Approved a PragerU Climate Cartoon for Schools. We Asked a Scientist to Fact-Check It. |
| https://www.motherjones.com/environment/2023/09/roadkill-crossings-ben-goldfarb-beavers-car-accidents-environment-crash/ | 9/14/2023 6:00 | We Need to Talk About Roadkill |
| https://www.motherjones.com/politics/2023/10/why-are-so-many-studies-being-retracted/ | 10/17/2023 6:00 | Why Are So Many Studies Being Retracted? |
| https://www.motherjones.com/politics/2023/10/buffalo-ken-burns-documentary-teddy-roosevelt-great-plains-slaughter/ | 10/6/2023 6:00 | The Disturbing Story of How America Saved the Buffalo |
| https://www.motherjones.com/politics/2023/10/oklahoma-teachers-dont-know-if-its-legal-to-teach-killers-of-the-flower-moon/ | 10/21/2023 14:41 | Oklahoma Teachers Don't Know If It's Legal to Teach "Killers of the Flower Moon" |
| https://www.motherjones.com/environment/2023/10/mike-johnson-speaker-house-election-is-bad-news-for-imperiled-plants-and-animals/ | 10/26/2023 18:50 | Mike Johnsonâ€™s Election Is Bad News for Imperiled Plants and Animals |
| https://www.motherjones.com/mojo-wire/2023/11/covid-waste-surveillance-poop-pandemic-cases-cdc-tracker/ | 11/29/2023 17:12 | The CDC Has a Shiny New Tool for Tracking Covid With Your Poop |
| https://www.motherjones.com/environment/2023/12/the-endangered-species-act-fifty-year-anniversary-republican-attacks-biodiversity/ | 12/20/2023 6:00 | The Alligator and the Handbag |
| https://www.motherjones.com/environment/2023/12/gop-republicans-endangered-species-at-pronghorn-andy-biggs/ | 12/20/2023 6:00 | The Pronghorn and the GOP |
| https://www.motherjones.com/environment/2023/12/wolverine-endangered-species-waitlist-extinction-backlog-bureaucracy-politics/ | 12/20/2023 6:00 | The Wolverine and the Waitlist |
| https://www.motherjones.com/environment/2023/12/venus-flytrap-julie-moore-saccket-supreme-court-endangered-species-act/ | 12/20/2023 6:00 | The Venus Flytrap and the Golf Course |
| https://www.motherjones.com/environment/2023/12/improve-the-endangered-species-act-lowell-baier-lee-talbot-andy-mergen/ | 12/20/2023 6:00 | 5 Big Ideas for Improving the Endangered Species Act |
| https://www.motherjones.com/politics/2024/01/the-strongest-words-in-joe-bidens-january-6-speech-were-donald-trumps/ | 1/6/2024 11:30 | The Strongest Words in Joe Biden's January 6 Speech Were Donald Trump's |
| https://www.motherjones.com/politics/2024/01/supreme-court-idaho-abortion-roe/ | 1/6/2024 16:31 | SCOTUS Allows One of America's Strictest Abortion Bans to Take Effectâ€"For Now |
| https://www.motherjones.com/environment/2024/02/lng-liquified-natural-gas-texas-biden-permits/ | 2/7/2024 6:00 | "The Eye of Sauron": How Liquefied Natural Gas Terminals Torment the People Living Nearby |
| https://www.motherjones.com/mojo-wire/2024/02/a-love-letter-to-the-pale-blue-dot/ | 2/14/2024 6:00 | A Love Letter to the "Pale Blue Dot" |
| https://www.motherjones.com/politics/2024/02/trump-mug-shot-black-voters-immigrants-south-carolina-primary/ | 2/25/2024 13:21 | Trump Claims His Mug Shot Wins Him Black Voters |
| https://www.motherjones.com/politics/2024/02/snl-donald-trump-republican-bootlickers/ | 2/25/2024 15:54 | Thank You, SNL, for This Perfect Skit About Trumpâ€™s Grip on Senate Republicans |
| https://www.motherjones.com/politics/2024/02/poland-putin-propaganda-un-speech-radoslaw-sikorski/ | 2/25/2024 17:31 | Watch Poland Debunk Putin's Propaganda With This Powerful UN Speech |
| https://www.motherjones.com/environment/2024/03/confused-moths-distracted-crabs-and-celibate-birds-how-pollution-is-screwing-with-animals-senses/ | 3/7/2024 6:00 | Confused Moths, Distracted Crabs, and Celibate Birds: How Pollution Is Screwing With Animals' Senses |
| https://www.motherjones.com/politics/2024/03/no-one-can-parody-donald-trump-better-than-himself/ | 3/31/2024 11:41 | No One Can Parody Donald Trump Better Than Himself |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/03/this-easter-egg-math-is-the-only-form-of-tiktok-math-ill-endorse/ | 3/31/2024 15:42 | This Easter, "Egg Math" Is the Only Form of TikTok Math I'll Endorse |
| https://www.motherjones.com/politics/2024/05/scientists-rejoice-studying-cannabis-is-about-to-get-a-lot-easier/ | 5/8/2024 6:00 | Scientists Rejoice! Studying Cannabis Is About to Get a Lot Easier. |
| https://www.motherjones.com/politics/2024/06/supreme-court-chevron-administrative-state/ | 6/28/2024 10:44 | Supreme Court Conservatives Just Dealt a Massive Blow to the Administrative State |
| https://www.motherjones.com/environment/2024/06/can-capitalism-solve-the-climate-crisis-tom-steyer-thinks-so/ | 6/4/2024 6:00 | Can Capitalism Solve the Climate Crisis? Tom Steyer Thinks So. |
| https://www.motherjones.com/politics/2024/06/fish-toads-and-john-eastman-inside-the-conservative-project-to-undo-federal-environmental-laws/ | 6/19/2024 6:00 | Fish, Toads, and John Eastman: Inside the Conservative Project to Undo Federal Environmental Laws |
| https://www.motherjones.com/politics/2024/06/overturning-roe-didnt-just-cut-off-access-it-sabotaged-science-too/ | 6/24/2024 6:00 | Overturning Roe Didnâ€™t Just Cut Off Access. It Sabotaged Science, Too. |
| https://www.motherjones.com/politics/2024/06/donald-trump-was-asked-twice-if-hed-do-anything-on-climate-he-dodged/ | 6/27/2024 23:27 | Donald Trump Was Asked (Twice) If Heâ€™d Do Anything on Climate. He Dodged. |
| https://www.motherjones.com/environment/2024/07/ephemeral-streams-are-critical-and-a-supreme-court-decision-puts-them-at-risk/ | 7/6/2024 6:00 | â€œEphemeral Streamsâ€Are Criticalâ€and a Supreme Court Decision Puts Them at Risk |
| https://www.motherjones.com/politics/2024/07/meta-lifts-restrictions-donald-trump-facebook-instagram-accounts/ | 7/13/2024 13:36 | Meta Just Removed the Guardrails From Donald Trumpâ€™s Facebook and Instagram Accounts |
| https://www.motherjones.com/politics/2024/07/biden-attacks-project-2025-blueprint-second-trump-term/ | 7/13/2024 15:14 | Biden Urges "Every American" to Read Project 2025â€™s â€œBlueprint for the Second Trump Termâ€ |
| https://www.motherjones.com/environment/2024/07/bears-fish-and-wolves-new-predator-the-supreme-court/ | 7/24/2024 6:00 | Bears, Fish, and Wolvesâ€™ New Predator: the Supreme Court? |
| https://www.motherjones.com/politics/2024/07/whats-behind-trumps-plan-to-restore-american-beauty/ | 7/27/2024 6:00 | What's Behind Trump's Plan to "Restore American Beauty"? |
| https://www.motherjones.com/politics/2024/08/kamala-harris-climate-crisis-policy-environment/ | 8/12/2024 17:58 | Kamala Harris Could Be Just the Kind of Prosecutor the Earth Needs |
| https://www.motherjones.com/politics/2024/08/kamala-harris-walz-climate-dnc-democrats-convention-global-threat/ | 8/22/2024 23:51 | Kamala Harris Barely Mentioned Climate at the DNC. Does It Matter? |
| https://www.motherjones.com/politics/2024/09/months-before-it-happened-hersh-goldberg-polins-mother-was-haunted-by-his-death/ | 9/1/2024 12:51 | Months Before It Happened, Hersh Goldberg-Polinâ€™s Mother Was Haunted by His Death |
| https://www.motherjones.com/politics/2024/09/donald-trump-debate-strategy-kamala-harris-gish-gallop/ | 9/10/2024 13:21 | The Unexpected History Behind Donald Trumpâ€™s Favorite Debate Strategy |
| https://www.motherjones.com/politics/2011/09/breitbart-error-global-warming/ | 9/19/2011 10:00 | Breitbart Silent About Big Error on His Big Government Site |
| https://www.motherjones.com/politics/2011/09/andrew-breitbart-global-warming-blunder/ | 9/21/2011 15:40 | Breitbart Site Says Big Blunder Was "Minor Citation Error" |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-critics-smut/ | 10/13/2011 21:37 | Occupied With Smut |
| https://www.motherjones.com/politics/2012/01/marines-allegedly-urinate-afghans/ | 1/11/2012 23:01 | Video of Marines Urinating on Corpses Under Investigation (Updated) |
| https://www.motherjones.com/criminal-justice/2012/01/gabby-giffords-missouri-cross-hair-stickers-democrats/ | 1/25/2012 6:26 | Gabby Giffords Returnsâ€and More Female Democrats Get Threatened |
| https://www.motherjones.com/politics/2012/03/richard-cebull-racist-email-obama/ | 3/1/2012 21:40 | Federal Judge's Racist Email May Have Violated US Ethics Code |
| https://www.motherjones.com/politics/2012/03/jhumpa-lahiri-new-york-times-editor/ | 3/21/2012 18:08 | Jhumpa Lahiri Was Abandoned by Her Editor |
| https://www.motherjones.com/criminal-justice/2012/05/trayvon-martin-target-practice/ | 5/11/2012 22:43 | Selling Trayvon Martin for Target Practice |
| https://www.motherjones.com/criminal-justice/2012/06/george-zimmerman-reenactment-video/ | 6/21/2012 22:59 | Does George Zimmerman's Story Add Up? |
| https://www.motherjones.com/politics/2012/07/mass-shooting-survivor/ | 7/27/2012 20:36 | "I Was a Survivor": Recalling a Mass Shooting 4 Years Ago Today |
| https://www.motherjones.com/criminal-justice/2012/08/what-is-a-mass-shooting/ | 8/24/2012 22:17 | What Exactly Is a Mass Shooting? |
| https://www.motherjones.com/politics/2012/09/7-highlights-romney-secret-fundraising-video/ | 9/20/2012 19:23 | 7 Highlights You Missed From the Romney Video |
| https://www.motherjones.com/politics/2012/09/map-gun-laws-2009-2012/ | 9/26/2012 10:01 | The NRA Surge: 99 Laws Rolling Back Gun Restrictions |
| https://www.motherjones.com/politics/2012/09/mass-shootings-investigation/ | 9/26/2012 10:00 | More Guns, More Mass Shootingsâ€"Coincidence? |
| https://www.motherjones.com/politics/2012/10/mitt-romney-guns/ | 10/2/2012 10:00 | Mitt Romney Loves a Good Gun Conspiracy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2012/10/romney-guns-single-moms/ | 10/17/2012 20:50 | Romney Points Finger at Single Moms on Gun Violence |
| https://www.motherjones.com/politics/2012/11/jared-loughner-mass-shootings-mental-illness/ | 11/9/2012 11:03 | Mass Shootings: Maybe What We Need Is a Better Mental-Health Policy |
| https://www.motherjones.com/politics/2012/11/david-petraeus-scandal-explained/ | 11/12/2012 20:54 | The David Petraeus Scandal, Explained |
| https://www.motherjones.com/politics/2012/12/armed-civilians-do-not-stop-mass-shootings/ | 12/19/2012 11:01 | Do Armed Civilians Stop Mass Shooters? Actually, No. |
| https://www.motherjones.com/politics/2012/12/nra-mass-shootings-myth/ | 12/28/2012 21:11 | The NRA Myth of Arming the Good Guys |
| https://www.motherjones.com/politics/2013/01/mass-shootings-james-alan-fox/ | 1/30/2013 19:36 | Why Mass Shootings Deserve Deeper Investigation |
| https://www.motherjones.com/politics/2013/02/what-we-still-dont-know-about-mass-shootings/ | 2/5/2013 11:26 | What We Still Don't Know About Mass Shootings |
| https://www.motherjones.com/politics/2013/02/zero-dark-thirty-osama-bin-laden-seals/ | 2/22/2013 11:01 | "Zero Dark Thirty" and the Mysterious Killing of Osama bin Laden |
| https://www.motherjones.com/politics/2013/02/trayvon-martin-one-year-anniversary/ | 2/26/2013 11:06 | The Trayvon Martin Killing Goes to Trial |
| https://www.motherjones.com/politics/2013/04/gun-free-zones-mass-shootings/ | 4/1/2013 10:00 | The NRA Myth of Gun-Free Zones |
| https://www.motherjones.com/politics/2013/03/adam-lanza-search-warrant-guns-nra/ | 3/28/2013 21:33 | Investigators Discover NRA Materials in Newtown Killer's House |
| https://www.motherjones.com/politics/2013/04/nra-phony-school-shooting/ | 4/3/2013 7:13 | NRA's School Security Plan Cites Phony Shooting |
| https://www.motherjones.com/politics/2013/04/mass-shootings-rampages-rising-data/ | 4/11/2013 10:00 | New Research Confirms Gun Rampages Are Risingâ€"and Armed Civilians Don't Stop Them |
| https://www.motherjones.com/politics/2013/05/crickett-rifle-marketing-kids/ | 5/1/2013 22:10 | Here's How the Rifle That Just Killed a 2-Year-Old Girl Is Marketed for Kids |
| https://www.motherjones.com/politics/2013/05/gun-deaths-children-newtown-caroline-sparks-crickett-firearms/ | 5/9/2013 10:00 | At Least 71 Kids Have Been Killed by Guns Since Newtown |
| https://www.motherjones.com/criminal-justice/2013/06/santa-monica-john-zawahri-assault-rifle-high-capacity-magazines/ | 6/11/2013 23:57 | The Santa Monica Mass Shooter: A Familiar Profile |
| https://www.motherjones.com/politics/2013/07/stand-your-ground-george-zimmerman-trayvon-martin/ | 7/19/2013 10:00 | Actually, Stand Your Ground Played a Major Role in the Trayvon Martin Case |
| https://www.motherjones.com/politics/2013/09/washington-navy-yard-mass-shooting-data/ | 9/17/2013 12:54 | This Year Is on Track to Set Another Grim Record in Mass Shootings |
| https://www.motherjones.com/criminal-justice/2013/09/washington-navy-yard-mass-shooting-aaron-alexis-gun-free-zone-fbi/ | 9/26/2013 10:00 | No, the Navy Yard Mass Shooter Did Not Target a "Gun-Free Zone" |
| https://www.motherjones.com/media/2013/11/robert-davidson-haida-gwaii-art/ | 11/14/2013 11:00 | Robert Davidson's Creative Spirit |
| https://www.motherjones.com/politics/2013/12/children-killed-guns-newtown-anniversary/ | 12/10/2013 11:00 | At Least 194 Children Have Been Shot to Death Since Newtown |
| https://www.motherjones.com/politics/2013/12/state-gun-laws-after-newtown/ | 12/12/2013 11:00 | More Than Half of Americans Now Have Tougher Gun Laws |
| https://www.motherjones.com/politics/2013/12/children-killed-guns-newtown-anniversary-data-mother-jones-investigation/ | 12/10/2013 11:00 | Data from Mother Jones' Investigation: Children Killed by Guns Since Newtown |
| https://www.motherjones.com/politics/2013/12/children-guns-home-investigation-newtown/ | 12/13/2013 11:00 | Since Newtown, 127 Children Have Been Killed by Guns in Their Own Homes |
| https://www.motherjones.com/politics/2014/01/reddit-guns-assault-rifle-ar15-logo-conde-nast/ | 1/8/2014 11:00 | How Reddit Became a Gun Marketâ€"and Authorized Its Logo on Assault Rifles |
| https://www.motherjones.com/politics/2014/01/reddit-guns-pink-mother-jones-assault-rifle/ | 1/16/2014 11:00 | Reddit's Gun Gang Takes Aim at MoJo With a Pink Assault Rifle |
| https://www.motherjones.com/politics/2014/03/facebook-instagram-guns/ | 3/5/2014 17:07 | Facebook Aims to Crack Down on Illegal Gun Sales |
| https://www.motherjones.com/politics/2014/04/fort-hood-shooter-ivan-lopez-profile/ | 4/3/2014 17:31 | The Fort Hood Shooter: A Familiar Profile |
| https://www.motherjones.com/politics/2014/04/nra-everytown-indianapolis-shannon-watts/ | 4/25/2014 18:16 | The NRA Meets Its Potent New Foe: Moms |
| https://www.motherjones.com/politics/2014/05/nra-bloomberg-video-astroturfing/ | 5/2/2014 10:00 | Meet the Insiders Posing as Grassroots Members of the NRA |
| https://www.motherjones.com/politics/2014/05/guns-bullying-open-carry-women-moms-texas/ | 5/15/2014 10:00 | Spitting, Stalking, Rape Threats: How Gun Extremists Target Women |
| https://www.motherjones.com/politics/2014/05/chipotle-guns-open-carry-texas/ | 5/21/2014 0:06 | Why Chipotle Just Banned Guns |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/05/guns-bullying-spitting-jennifer-longdon-dana-loesch/ | 5/21/2014 15:53 | No, the Spitting Attack on a Paralyzed Mom Was Not a Hoax |
| https://www.motherjones.com/politics/2014/05/guns-mental-health-background-checks/ | 5/22/2014 13:00 | Do Background Checks Work to Keep Disturbed People From Getting Guns? |
| https://www.motherjones.com/politics/2014/05/guns-open-carry-chilis-sonic-videos/ | 5/27/2014 10:00 | Gun Activists Flaunting Assault Rifles Get Booted From Chili's and Sonic |
| https://www.motherjones.com/politics/2014/05/guns-open-carry-texas-harassment-marine-veteran/ | 5/30/2014 10:00 | Gun Activists With Assault Rifles Harass Marine Veteran on Memorial Day |
| https://www.motherjones.com/politics/2014/06/nra-open-carry-guns-backlash-texas/ | 6/2/2014 10:00 | Fearing Rising Backlash, NRA Urges Gun Activists to Stand Down |
| https://www.motherjones.com/politics/2014/06/guns-target-store-open-carry-texas/ | 6/4/2014 10:00 | Target Gets Drawn Into Gun Rights Battle |
| https://www.motherjones.com/politics/2014/07/target-rejects-guns-open-carry-second-amendment/ | 7/2/2014 14:30 | Target Officially Rejects Assault Weapons in Its Stores |
| https://www.motherjones.com/politics/2014/06/obama-guns-mass-shootings/ | 6/13/2014 18:11 | Obama Goes Off on Mass Shootings |
| https://www.motherjones.com/politics/2014/06/guns-target-open-carry-texas/ | 6/16/2014 10:00 | Open-Carry Activists Return to Target With Assault Rifles |
| https://www.motherjones.com/politics/2014/06/guns-target-open-carry-texas-women-corpus-christi/ | 6/20/2014 16:45 | Target Remains in Crosshairs of Texas Gun Fight |
| https://www.motherjones.com/politics/2014/06/target-guns-open-carry-oklahoma-virginia/ | 6/26/2014 21:21 | Gun Activists Pack Heat at More Target Stores |
| https://www.motherjones.com/politics/2014/09/moms-demand-action-guns-madd-shannon-watts-nra/ | 9/9/2014 10:00 | These Women Are the NRA's Worst Nightmare |
| https://www.motherjones.com/politics/2014/08/ferguson-st-louis-police-tactics-dogs-michael-brown/ | 8/27/2014 10:00 | Michael Brown's Mom Laid Flowers Where He Was Shotâ€"and Police Crushed Them |
| https://www.motherjones.com/politics/2014/08/nra-arizona-uzi-tweet-guns/ | 8/27/2014 23:43 | In Wake of Arizona Uzi Killing, NRA Tweets About Kids Having Fun With Guns |
| https://www.motherjones.com/politics/2014/09/idaho-professor-shoots-self-guns-campus/ | 9/3/2014 16:45 | Idaho Professor Accidentally Shoots Himself While Teaching Class |
| https://www.motherjones.com/politics/2014/09/nra-women-sexism-guns/ | 9/17/2014 10:15 | How the NRA Degrades and Objectifies Women |
| https://www.motherjones.com/politics/2014/10/mass-shootings-rising-harvard/ | 10/21/2014 10:05 | Yes, Mass Shootings Are Occurring More Often |
| https://www.motherjones.com/politics/2014/11/washington-state-guns-background-checks-nra-everytown/ | 11/5/2014 22:14 | Washington Voters Just Passed the Gun Law Congress Couldn't |
| https://www.motherjones.com/politics/2014/12/fatal-school-shootings-data-since-sandy-hook-newtown/ | 12/9/2014 11:00 | America's Many Fatal School Shootings Since Newtown |
| https://www.motherjones.com/politics/2015/04/true-cost-of-gun-violence-in-america/ | 4/15/2015 10:00 | The True Cost of Gun Violence in America |
| https://www.motherjones.com/politics/2015/04/survivors-of-gun-violence/ | 4/15/2015 10:00 | This Is What It's Really Like to Survive a Gunshot |
| https://www.motherjones.com/politics/2015/04/video-data-cost-of-gun-violence/ | 4/15/2015 10:00 | The Total Cost of Gun Violence, in 90 Seconds |
| https://www.motherjones.com/politics/2015/04/jennifer-longdon-gun-violence-survivor-story/ | 4/15/2015 10:00 | "I Cannot Move. Somebody Help Me, I'm Dying." |
| https://www.motherjones.com/politics/2015/04/how-much-money-does-gun-violence-cost-in-your-state/ | 4/22/2015 10:15 | How Much Money Does Gun Violence Cost in Your State? |
| https://www.motherjones.com/kevin-drum/2015/04/aurora-mass-shooting-cost-more-than-100-million/ | 4/29/2015 16:18 | How the Aurora Mass Shooting Cost More Than $100 Million |
| https://www.motherjones.com/kevin-drum/2015/05/idiotic-gun-debate-itself-is-killing-us/ | 5/6/2015 10:00 | Our Country's Cartoonish Gun Debate Isn't Just Idioticâ€"It's Really Damaging |
| https://www.motherjones.com/criminal-justice/2015/05/rich-lowry-someblacklivesdontmatter/ | 5/28/2015 20:45 | Editor of Leading Conservative Magazine: "BlackLivesMatter Is a Lie" |
| https://www.motherjones.com/politics/2015/05/james-holmes-diary-aurora-gun-free-zones-debunked/ | 5/29/2015 20:52 | 5 Chilling Pages From the Aurora Mass Shooter's Diary Debunk a Favorite NRA Talking Point |
| https://www.motherjones.com/politics/2015/06/gun-free-zones-charleston-shooting-defensive-gun-use-myth/ | 6/18/2015 22:25 | The Gun Lobby Blames the Charleston Mass Shooting on "Gun-Free Zones" |
| https://www.motherjones.com/politics/2015/06/9-people-dead-mass-shooting-south-carolina-church/ | 6/18/2015 5:51 | 9 Killed in Mass Shooting at Historic Black Church in South Carolina [Updated] |
| https://www.motherjones.com/politics/2015/06/most-awful-reaction-charleston-mass-shooting-nra/ | 6/19/2015 18:03 | NRA Leader Blames Slain Charleston Pastor for Slaughter of His Congregants |
| https://www.motherjones.com/politics/2015/06/obama-amazing-grace-pinckney-eulogy-charleston/ | 6/26/2015 19:49 | Watch President Obama Break Into "Amazing Grace" During His Extraordinary Charleston Eulogy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/07/former-reddit-ceo-gun-dealers-versus-trolls/ | 7/16/2015 10:00 | Reddit's Former CEO Is Fed Up With the Site's Vindictive Trolls, But Not Its Anonymous Gun Dealers |
| https://www.motherjones.com/politics/2015/10/mass-shootings-threat-assessment-shooter-fbi-columbine/ | 10/5/2015 12:00 | Inside the Race to Stop the Next Mass Shooter |
| https://www.motherjones.com/politics/2015/10/media-inspires-mass-shooters-copycats/ | 10/6/2015 12:00 | How the Media Inspires Mass Shooters |
| https://www.motherjones.com/criminal-justice/2015/10/mental-health-gun-laws-washington-post-poll/ | 10/27/2015 21:44 | No, Mental Illness Is Not the Main Cause of Mass Shootings in America |
| https://www.motherjones.com/criminal-justice/2015/11/open-carry-mass-shooting-colorado-springs/ | 11/3/2015 2:46 | Did Colorado's Open Carry Law Delay Police Response to a Mass Shooter? |
| https://www.motherjones.com/politics/2015/11/colorado-springs-mass-shooting-911-call-open-carry/ | 11/4/2015 0:43 | Police Did Not Treat 911 Call About Colorado Gunman as "Highest Priority" |
| https://www.motherjones.com/politics/2015/11/open-carry-mass-shooting-colorado-police-chiefs/ | 11/4/2015 18:58 | Open-Carry Gun Laws Make It Harder to Protect the Public, Police Chiefs Say |
| https://www.motherjones.com/politics/2015/12/no-there-were-not-355-mass-shootings-this-year/ | 12/18/2015 11:00 | No, There Has Not Been a Mass Shooting Every Day This Year |
| https://www.motherjones.com/politics/2016/01/obama-guns-executive-orders-background-checks/ | 1/4/2016 11:00 | Obama Opens 2016 With Another Big Push on Guns |
| https://www.motherjones.com/politics/2016/01/myths-about-gun-violence-in-america/ | 1/8/2016 0:18 | 7 Myths About Gun Violence in America, Debunked |
| https://www.motherjones.com/politics/2016/05/top-gun-lobbyist-calls-hundreds-child-gun-deaths-occasional-mishaps/ | 5/5/2016 21:36 | Top Gun Lobbyist Calls Hundreds of Child Gun Deaths "Occasional Mishaps" |
| https://www.motherjones.com/politics/2016/06/eric-greitens-assault-rifle-missouri-governor/ | 6/6/2016 21:31 | Candidate for Missouri Governor Conducts Military Assault Against Empty Field |
| https://www.motherjones.com/politics/2016/06/mass-shooters-assault-weapons-orlando/ | 6/13/2016 1:40 | How America's Mass Shooters Now Use Weapons of War |
| https://www.motherjones.com/politics/2016/06/assault-rifle-used-by-orlando-mass-shooter/ | 6/13/2016 18:45 | This Is the Assault Rifle Used by the Orlando Mass Shooter |
| https://www.motherjones.com/politics/2016/06/orlando-mass-shooter-social-media-copycat-motive/ | 6/17/2016 20:37 | The Orlando Mass Shooter Checked Facebook for News of His Attack As He Killed |
| https://www.motherjones.com/politics/2016/07/open-carry-gun-laws-mass-shootings/ | 7/8/2016 20:54 | How Open-Carry Gun Laws Make Mass Shootings Even More Dangerous |
| https://www.motherjones.com/politics/2016/07/copycat-mass-shooters-rising-baton-rouge-munich/ | 7/26/2016 16:50 | The Chilling Rise of Copycat Mass Shooters |
| https://www.motherjones.com/politics/2017/01/fox-news-quebec-city-mosque-attack-right-wing-shooter/ | 1/31/2017 0:31 | The Suspected Quebec City Mosque Attacker Was a Right-Wing Troll and Trump Fan |
| https://www.motherjones.com/politics/2017/02/fox-news-false-tweets-retraction-quebec-city-mosque-shooter/ | 2/1/2017 18:28 | Fox News Retracts Tweets Implying Quebec City Mass Shooter Was Muslim |
| https://www.motherjones.com/politics/2017/02/terror-attacks-trump-wont-talk-about-white-supremacists/ | 2/7/2017 10:30 | The Terror Attacks Trump Won't Talk About |
| https://www.motherjones.com/politics/2017/03/creeping-authoritarianism-trump-trumpocracy-300/ | 3/6/2017 19:46 | Trumpocracy: Tracking the Creeping Authoritarianism of the 45th President |
| https://www.motherjones.com/politics/2017/03/mass-shooting-hesston-kansas-threat-assessment/ | 3/7/2017 11:00 | One Small Town's Plan to Prevent Another Mass Shooting |
| https://www.motherjones.com/politics/2017/03/florida-guns-stand-your-ground-law/ | 3/15/2017 17:41 | Soon It Will Be Even Easier to Shoot Someone to Death in Florida and Claim Self-Defense |
| https://www.motherjones.com/politics/2017/04/trump-real-war-fake-news-media/ | 4/29/2017 16:07 | Trump's War on "Fake News" Is Chillingly Real |
| https://www.motherjones.com/politics/2017/06/trump-rage-congressional-baseball-shooting-steve-scalise-threat-assessment/ | 6/15/2017 10:15 | Anti-Trump Rage May Not Adequately Explain the Congressional Shooting |
| https://www.motherjones.com/politics/2017/08/law-enforcement-experts-fear-trump-is-fueling-far-right-terror/ | 8/23/2017 6:00 | Trump Is Fueling a Rising Terror Threat From White Supremacists and Neo-Nazis |
| https://www.motherjones.com/politics/2017/08/us-deputy-attorney-general-warns-about-the-right-wing-terror-threat-trump-ignores/ | 8/30/2017 19:17 | US Deputy Attorney General Warns About the Right-Wing Terror Threat Trump Ignores |
| https://www.motherjones.com/politics/2017/09/congress-trump-white-supremacists-terrorism-threat/ | 9/14/2017 6:00 | Congress Just Told Trump to Confront a Rising Terror Threatâ€"From White Supremacists |
| https://www.motherjones.com/criminal-justice/2017/10/the-las-vegas-shooter-didnt-just-snap-they-never-do/ | 10/4/2017 6:00 | The Las Vegas Shooter Didn't Just "Snap." They Never Do. |
| https://www.motherjones.com/politics/2017/11/mass-shootings-body-counts-media-1/ | 11/17/2017 11:24 | How Media Emphasis on Body Counts Could Actually Motivate the Next Mass Shooter |
| https://www.motherjones.com/politics/2017/12/trump-is-going-ballistic-against-journalists-what-is-he-so-afraid-of/ | 12/13/2017 16:47 | Trump Is Going Ballistic Against Journalists. What Is He So Afraid Of? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/01/donald-trump-wants-to-be-dictator-of-the-united-states/ | 1/19/2018 6:00 | Does Donald Trump Want to Be Dictator of the United States? |
| https://www.motherjones.com/politics/2018/01/the-chilling-way-trumps-state-of-the-union-address-targeted-mueller/ | 1/31/2018 13:16 | The Chilling Way Trump's State of the Union Address Targeted the Mueller Investigation |
| https://www.motherjones.com/politics/2018/02/muellers-indictment-of-13-russians-strikes-fear-into-the-trump-white-house/ | 2/17/2018 17:44 | Mueller's Indictment of 13 Russians Strikes Fear Into the Trump White House |
| https://www.motherjones.com/politics/2018/03/no-mass-shooters-do-not-target-gun-free-zones/ | 3/1/2018 13:31 | No, Mass Shooters Do Not Target â€œGun Free Zonesâ€ |
| https://www.motherjones.com/politics/2018/03/trump-russia-nra-connection-maria-butina-alexander-torshin-guns/ | 3/8/2018 6:00 | The Very Strange Case of Two Russian Gun Lovers, the NRA, and Donald Trump |
| https://www.motherjones.com/politics/2018/03/trump-spoke-to-a-russian-activist-about-ending-sanctions-just-weeks-after-launching-his-campaign/ | 3/9/2018 16:55 | Trump Spoke to a Russian Activist About Ending Sanctionsâ€"Just Weeks After Launching His Campaign |
| https://www.motherjones.com/criminal-justice/2018/07/donald-trump-white-supremacists-terrorism/ | 7/11/2018 6:00 | Trump Says White Supremacist Terror Is Fake News. These Chilling Cases Prove Otherwise. |
| https://www.motherjones.com/criminal-justice/2018/06/active-shooters-fbi-research-warning-signs/ | 6/20/2018 10:41 | New FBI Study Shows Mass Shooters Arenâ€™t Loners Who Suddenly Just Snap |
| https://www.motherjones.com/politics/2018/07/nra-maria-butina-spying-charges-trump-campaign/ | 7/19/2018 6:00 | The NRA Has Deep Ties to Accused Russian Spy Maria Butina |
| https://www.motherjones.com/politics/2018/07/nra-russia-maria-butina-alexander-torshin-republicans-trump/ | 7/20/2018 12:01 | NRA President Offered to Work With Accused Russian Agent's Group in Moscow |
| https://www.motherjones.com/politics/2018/09/trump-enemy-of-the-people-media-threats/ | 9/13/2018 6:00 | Trump's "Enemy of the People" Rhetoric Is Endangering Journalists' Lives |
| https://www.motherjones.com/politics/2018/12/robert-mueller-investigation-trump-russia-michael-cohen/ | 12/2/2018 15:51 | The Mueller Investigation Grows More Ominous for Trump and His Inner Circle |
| https://www.motherjones.com/politics/2018/12/nra-russia-trump-maria-butina-alexander-torshin-congress-investigations/ | 12/12/2018 10:10 | NRA Ties to Russian Operatives Draw Growing Scrutiny From Congress |
| https://www.motherjones.com/politics/2018/12/maria-butina-nra-signed-cooperation-agreement-2013-israel/ | 12/14/2018 12:30 | Maria Butina Claimed to Have a "Signed Cooperation Agreement" With the National Rifle Association |
| https://www.motherjones.com/politics/2019/02/nra-russia-maria-butina-putin-crimea/ | 2/7/2019 9:45 | The NRA Welcomed Maria Butinaâ€"Even As She Worked to Arm Anti-American Thugs Abroad |
| https://www.motherjones.com/politics/2019/03/trump-continues-dangerous-attacks-on-media-fake-news-threats/ | 3/10/2019 18:30 | Trump Continues Stirring Dangerous Hatred of the Media |
| https://www.motherjones.com/criminal-justice/2019/06/domestic-violence-misogyny-incels-mass-shootings/ | 6/26/2019 6:00 | Armed and Misogynist: How Toxic Masculinity Fuels Mass Shootings |
| https://www.motherjones.com/politics/2019/03/nra-russia-butina-torshin-trump-investigations/ | 3/27/2019 6:00 | Why the National Rifle Association Is Under Fire Like Never Before |
| https://www.motherjones.com/criminal-justice/2019/04/we-need-to-bury-the-columbine-shooters/ | 4/17/2019 6:00 | Copycat Shooters Motivated by Columbine Keep Multiplying, Our Investigation Shows |
| https://www.motherjones.com/politics/2019/08/white-supremacist-violence-trump-mass-shootings/ | 8/8/2019 11:31 | White Supremacist Attacks Have Grown Deadlier During Trump's Presidency |
| https://www.motherjones.com/criminal-justice/2019/08/four-mass-shootings-plotted-by-young-white-men-have-been-thwarted-since-el-paso-authorities-say/ | 8/20/2019 6:00 | Four Mass Shootings Have Been Thwarted Since the El Paso Massacre, Authorities Say |
| https://www.motherjones.com/politics/2019/08/trump-war-on-media-personal-attacks-conspiracy-theories/ | 8/29/2019 6:00 | Trump Is Going Nuclear on the Media With Ugly Personal Attacks and Crazy Conspiracy Theories |
| https://www.motherjones.com/politics/2020/10/trump-lies-disinformation-playbook/ | 10/19/2020 15:00 | Trumpâ€™s Wild Lies Down the Election Homestretch Are Not Crazy |
| https://www.motherjones.com/politics/2020/11/i-am-hopeful-trump-will-get-the-obit-he-deserves-when-he-dies/ | 11/2/2020 11:00 | I Am Hopeful Trump Will Get the Obit He Deserves When He Dies |
| https://www.motherjones.com/politics/2020/12/trump-stochastic-terrorism-violence-rhetoric/ | 12/17/2020 6:00 | National Security Experts Warn Trump "Is Promoting Terrorism" |
| https://www.motherjones.com/politics/2021/01/trump-inciting-violence-washington-stochastic-terrorism/ | 1/6/2021 6:00 | Trump Is Inciting Violence Over His Election Defeat |
| https://www.motherjones.com/criminal-justice/2021/01/trump-attack-on-congress-terrorism-law-enforcement/ | 1/13/2021 6:00 | Fight Trump Like He's a Terrorist Leader, National Security Experts Say |
| https://www.motherjones.com/politics/2021/02/trump-stochastic-terrorism-us-capitol-mob-incitement/ | 2/1/2021 6:00 | How Trump Unleashed a Domestic Terrorism Movementâ€"And What Experts Say Must Be Done to Defeat It |
| https://www.motherjones.com/politics/2021/01/marjorie-taylor-greene-endorsed-political-violence-video-guns-elections-congress/ | 1/29/2021 13:48 | In a Pre-Election Video, Marjorie Taylor Greene Endorsed Political Violence |
| https://www.motherjones.com/politics/2021/02/oath-keepers-trump-capitol-insurrection/ | 2/11/2021 18:13 | "If Trump Asks Me to Come, I Will" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/05/trump-big-lie-insurrection-republicans-congress-violent-extremism-federal-judge/ | 5/28/2021 6:00 | The "Steady Drumbeat" of Trump's Big Lie May Stir More Attacks, a Federal Judge Says |
| https://www.motherjones.com/politics/2021/06/january-6-conspiracy-congress-insurrection-oath-keepers-trump-roger-stone/ | 6/2/2021 6:00 | January 6 Conspiracy Case Deepens Against Oath Keepers |
| https://www.motherjones.com/politics/2021/08/trump-deal-with-taliban-afghanistan-collapse/ | 8/19/2021 14:43 | Trumpâ€™s â€œDealâ€ With the Taliban Set the Stage for Afghanistanâ€™s Collapse |
| https://www.motherjones.com/politics/2021/08/proud-boys-leader-enrique-tarrio-guilty-jail-blm/ | 8/24/2021 14:29 | Proud Boys Leader Now Says He's Not Proud of His Crimes |
| https://www.motherjones.com/criminal-justice/2021/09/trump-extremists-guns-january-6-insurrection-congress-domestic-terrorism/ | 9/30/2021 14:12 | Trump Extremists Brought Numerous Guns on January 6, Evidence Shows |
| https://www.motherjones.com/criminal-justice/2021/10/january-6-oath-keepers-guns-proud-boys-fbi-capitol-insurrection/ | 10/13/2021 6:00 | Evidence of Armed Trump Extremists Continues to Emerge in January 6 Cases |
| https://www.motherjones.com/criminal-justice/2021/10/parkland-shooter-guilty-plea-jamie-guttenberg-survivors/ | 10/20/2021 6:00 | A Parkland Father Speaks Out on the Mass Shooter's Guilty Plea |
| https://www.motherjones.com/politics/2021/11/gun-violence-supreme-court-domestic-violent-extremism-pandemic-firearms-sales/ | 11/9/2021 6:00 | Gun Violence in America Could Soon Get Worse |
| https://www.motherjones.com/politics/2021/11/trump-domestic-terrorism-january-6/ | 11/18/2021 6:00 | Donald Trump Continues to Stoke a Domestic Terrorism Movement |
| https://www.motherjones.com/criminal-justice/2021/11/waukesha-car-attack-massacre/ | 11/22/2021 19:52 | Why the Car Attack in Waukesha Worries Experts |
| https://www.motherjones.com/criminal-justice/2021/12/oxford-high-school-mass-shooting-lockdown-drills-tiktok-video-threat-assessment/ | 12/2/2021 19:14 | The Michigan School Shooting Shows Why Lockdown Drills Aren't Nearly Enough |
| https://www.motherjones.com/criminal-justice/2021/12/crumbleys-michigan-school-shooting-oxford-high-charges/ | 12/3/2021 16:57 | The Chilling Alleged Role of the Michigan School Shooterâ€™s Parents |
| https://www.motherjones.com/politics/2021/12/trump-january-6-insurrection-lies-nigel-farage/ | 12/8/2021 6:00 | Trump Continues to Glorify the January 6 Insurrection |
| https://www.motherjones.com/politics/2021/12/guns-january-6-insurrection-trump-congress-taurus-judge/ | 12/17/2021 6:00 | A Disturbing Gun Case Further Reveals the Peril of January 6 |
| https://www.motherjones.com/politics/2022/01/donald-trump-extremism-incitement-january6-threats-violence-gop/ | 1/5/2022 14:49 | Trump Continues to Incite the Violent Extremist Movement of January 6 |
| https://www.motherjones.com/politics/2022/01/doj-stewart-rhodes-oath-keepers-january-6-seditious-conspiracy/ | 1/13/2022 16:29 | "Seditious Conspiracy" Charges Against Oath Keepers Mark a Major Advance in January 6 Investigation |
| https://www.motherjones.com/criminal-justice/2022/01/oath-keepers-seditious-conspiracy-guns-january-6-qrf-trump/ | 1/21/2022 12:53 | Oath Keepers Anticipated â€œa Bloody and Desperate Fightâ€ to Overturn the Election for Trump |
| https://www.motherjones.com/politics/2022/01/trump-january-6-insurrection-pardons/ | 1/30/2022 15:01 | Trump Declares Support for January 6 Insurrectionists |
| https://www.motherjones.com/politics/2022/03/nra-maria-butina-ukraine-putin-war-crimea-republicans-trump-guns/ | 3/10/2022 6:00 | The NRA Can't Erase Its Ties to a Russian Agent Who Targeted Ukraine |
| https://www.motherjones.com/criminal-justice/2022/04/mass-shootings-behavioral-threat-assessment-oxford-high-school-trigger-points/ | 4/13/2022 6:00 | Here's How We Can Prevent the Next School Massacre |
| https://www.motherjones.com/politics/2022/04/mass-shootings-new-york-city-subway-oxford-high-school/ | 4/13/2022 17:58 | Horror on the NYC Subwayâ€”and How to Prevent the Next Attack |
| https://www.motherjones.com/media/2022/04/dc-mass-shooter-video-of-attack/ | 4/24/2022 6:00 | Donâ€™t Share the DC Shooterâ€™s Video of Him Opening Fire on a School |
| https://www.motherjones.com/politics/2022/05/buffalo-mass-shooting-extremism-guns-replacement-theory-racism/ | 5/16/2022 16:07 | Violent Far-Right Extremism Is Fueling Mass Shootings in America |
| https://www.motherjones.com/politics/2022/05/john-lennon-murder-guns-mass-shootings-threat-assessment-trigger-points/ | 5/22/2022 6:00 | How John Lennon's Murder Led to Preventing Mass Shootings |
| https://www.motherjones.com/politics/2022/05/preventing-mass-shootings-myths-mental-illness-warning-signs-red-flags-uvalde/ | 5/27/2022 6:00 | The Epidemic of Mass Shootings Is Neither Inevitable Nor Unsolvable |
| https://www.motherjones.com/politics/2022/06/mass-shootings-public-opinion-polls-gun-laws-shocking-carnage/ | 6/6/2022 18:15 | The Most Shocking New Statistic on Mass Shootings |
| https://www.motherjones.com/politics/2022/06/senate-bipartisan-gun-deal-mass-shootings-uvalde/ | 6/12/2022 18:19 | What to Really Look for With the Senate Deal on Guns |
| https://www.motherjones.com/politics/2022/06/red-flag-laws-mass-shootings-suicide-research-gop-senate-uvalde/ | 6/23/2022 6:00 | Red Flag Laws May Have Helped Prevent Dozens of Mass Shootings, New Research Shows |
| https://www.motherjones.com/politics/2022/07/january-6-trump-domestic-terrorism/ | 7/21/2022 6:00 | Trump Incited the Terrorism of January 6, Investigations Further Show |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2022/07/uvalde-mass-shooting-warning-signs-red-flags-threat-assessment/ | 7/29/2022 6:00 | The Uvalde Massacre Should Have Been Stopped Long Before That Tragic Day |
| https://www.motherjones.com/politics/2022/09/trump-republicans-incitement-violence-threats-stochastic-terrorism/ | 9/15/2022 6:00 | How Trump Spread Incitement of Violence Throughout the GOP |
| https://www.motherjones.com/politics/2022/09/trump-incitement-stochastic-terrorism-mar-a-lago-fox-news-sean-hannity/ | 9/23/2022 6:00 | Trump Continues to Escalate His Dangerous Incitement |
| https://www.motherjones.com/criminal-justice/2022/10/thailand-child-daycare-massacre-mass-shooting-threat-assessment/ | 10/6/2022 15:18 | The Mass Killer in Thailand Fits a Recognizable Behavioral Profile |
| https://www.motherjones.com/politics/2022/10/political-violence-trump-stochastic-terrorism-polarization/ | 10/21/2022 13:09 | A Disturbing Number of Americans Endorse Violence to "Stop Voter Fraud"and Return Trump to Power |
| https://www.motherjones.com/politics/2022/10/tree-of-life-mass-shooting-trump-fox-news-anti-immigrant-rhetoric/ | 10/27/2022 6:00 | Four Years After the Tree of Life Massacre, Trump Continues to Stoke Anti-Immigrant Hate |
| https://www.motherjones.com/criminal-justice/2022/10/paul-nancy-pelosi-attack-trump-republican-party-stochastic-terrorism/ | 10/31/2022 18:19 | Trump and the Republican Party Own the Attack on Paul and Nancy Pelosi |
| https://www.motherjones.com/politics/2022/11/trump-nancy-pelosi-animal-stochastic-terrorism-election-2022/ | 11/8/2022 14:35 | Trump Casts a Vote for Further Political Violence, Calling Nancy Pelosi "an Animal" |
| https://www.motherjones.com/politics/2022/11/oxford-high-school-mass-shooting-threat-assessment/ | 11/30/2022 6:00 | The Tragedy of the Oxford High School Mass Shooting Deepens |
| https://www.motherjones.com/criminal-justice/2022/12/sandy-hook-uvalde-mass-shootings-threat-assessment-red-flag-laws/ | 12/13/2022 6:00 | The Truth About Stopping Mass Shootings, From Sandy Hook to Uvalde |
| https://www.motherjones.com/politics/2022/12/january-6-investigations-house-committee-trump-criminal-referral-fbi/ | 12/19/2022 6:00 | Investigations of the January 6 Insurrection Are Far From Over |
| https://www.motherjones.com/politics/2023/01/january-6-armed-insurrection-congress-guns-trump-lie/ | 1/6/2023 6:00 | Yes, January 6 Was a Heavily Armed Insurrection |
| https://www.motherjones.com/criminal-justice/2023/01/6-year-old-shooting-elementary-school-virginia-legal-gun-mom/ | 1/9/2023 20:49 | A 6-Year-Old Shot His Teacher With a Gun Purchased by His Mom |
| https://www.motherjones.com/politics/2023/01/6-year-old-school-shooter-virginia-backpack/ | 1/13/2023 16:24 | 6-Year-Old School Shooter Case Grows Even More Disturbing |
| https://www.motherjones.com/politics/2023/01/trump-facebook-twitter-violence-incitement-stochastic-terrorism/ | 1/19/2023 6:00 | Trump's Return to Twitter and Facebook Will Fuel More Political Violence |
| https://www.motherjones.com/criminal-justice/2023/01/6-year-old-school-shooter-virginia-family-statement-threat-assessment/ | 1/25/2023 6:00 | The Case of a 6-Year-Old School Shooter Raises Gut-Wrenching Questions |
| https://www.motherjones.com/criminal-justice/2023/02/6-year-old-school-shooting-newport-news-virginia-threat-assessment/ | 2/3/2023 6:00 | Before a 6-Year-Old Shot His Teacher, the School District Failed on Threat Assessment |
| https://www.motherjones.com/politics/2023/04/mass-shootings-ar15-assault-rifles-nashville-uvalde/ | 4/1/2023 6:00 | How a Weapon of War Has Worsened the Mass Shootings Epidemic |
| https://www.motherjones.com/politics/2023/04/louisville-mass-shooting-ar15-guns/ | 4/11/2023 9:57 | Louisville Mass Shooter Is the Seventh in 11 Months to Open Fire With an AR-15 |
| https://www.motherjones.com/politics/2023/05/texas-mass-shooting-shopping-mall-allen-greg-abbott-ar15s/ | 5/8/2023 18:35 | The Texas Mall Massacre and the Disturbing Evolution of America's Mass Shootings |
| https://www.motherjones.com/politics/2023/05/uvalde-robb-elementary-mass-shooting-anniversary-police-investigation-threat-assessment/ | 5/23/2023 6:00 | The Uvalde Massacre Could Have Been Prevented |
| https://www.motherjones.com/media/2023/09/school-shootings-threats-joking-comedians-psa-sandy-hook-promise/ | 9/27/2023 9:51 | Here's Why Star Comedians Are Making Grim "Jokes" About School Shootings |
| https://www.motherjones.com/media/2023/10/gun-marketing-children-social-media-video-games-mass-shootings-sandy-hook/ | 10/24/2023 6:30 | How the Gun Industry Targets Kids Using TikTok, Instagram, and Video Games |
| https://www.motherjones.com/criminal-justice/2023/10/lewiston-maine-mass-shooting-warning-signs-mental-illness-threat-assessment/ | 10/31/2023 9:51 | The Deepening Tragedy of the Maine Massacre |
| https://www.motherjones.com/politics/2024/02/jennifer-crumbley-trial-oxford-school-shooting-michigan/ | 2/6/2024 14:01 | School Shooter's Mother Convicted in Historic Manslaughter Trial |
| https://www.motherjones.com/criminal-justice/2024/05/investigating-elliot-rodger-incels-isla-vista-threat-assessment/ | 5/16/2024 10:29 | Why I Spent Two Years Investigating a Notorious Mass Shooting |
| https://www.motherjones.com/criminal-justice/2024/05/threat-assessment-mass-shooting-elliot-rodger-isla-vista-mother/ | 5/16/2024 10:15 | Lessons From a Mass Shooter's Mother |
| https://www.motherjones.com/politics/2024/06/a-warning-label-for-social-media-could-also-save-kids-from-gun-violence/ | 6/18/2024 13:55 | A Warning Label for Social Media Could Also Save Kids From Gun Violence |
| https://www.motherjones.com/politics/2024/06/donald-trump-violence-threats-fbi-migrants-judges/ | 6/26/2024 15:04 | Trump Is Inciting Violence as the Election Approaches |
| https://www.motherjones.com/politics/2024/07/trump-fox-news-hannity-migrants-poisoning/ | 7/9/2024 16:35 | Trump Again Demonizes Migrants for "Poisoning Our Country" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/07/trump-shooter-assassination-attempt-motive-crooks/ | 7/18/2024 6:00 | The Troubling Mystery of the Trump Shooter's Motive |
| https://www.motherjones.com/politics/2024/07/trump-assassination-attempt-eric-donald-jr-blame-violence/ | 7/23/2024 6:00 | Trump's Sons Keep Falsely Blaming Democrats for the Assassination Attempt |
| https://www.motherjones.com/politics/2024/07/trump-shooting-bullet-shrapnel-motive-conspiracy-theories/ | 7/26/2024 12:01 | Four Key Questions Still Loom Over the Trump Shooting |
| https://www.motherjones.com/politics/2024/07/trump-shooting-conspiracy-theories-zinke-desantis-fox-news/ | 7/30/2024 10:12 | Trump Allies Promote Conspiracy Theories About the Assassination Attempt |
| https://www.motherjones.com/politics/2024/08/jd-vance-trump-assassination-attempt-democrats/ | 8/5/2024 6:00 | JD Vance Reiterates False Claim That Democrats â€œeTried to Killâ€ Trump |
| https://www.motherjones.com/politics/2024/08/trump-migrants-invasion-rhetoric-violence-stochastic-terrorism/ | 8/12/2024 6:00 | Trumpâ€™s Dangerous Campaign of Hatred Against Migrant â€œeInvadersâ€ |
| https://www.motherjones.com/politics/2024/08/trump-assassination-attempt-blame-biden-harris/ | 8/29/2024 12:51 | Trumpâ€™s Baseless Claims About the Assassination Attempt Are Dangerous |
| https://www.motherjones.com/politics/2024/09/project-2025-trump-assassination-attempt-conspiracy-theories-dei/ | 9/4/2024 6:00 | Project 2025 Backers Push Propaganda About the Trump Shooting |
| https://www.motherjones.com/politics/2024/09/a-new-reckoning-for-parents-of-school-shooters/ | 9/6/2024 11:06 | A New Reckoning for Parents of School Shooters |
| https://www.motherjones.com/politics/2019/06/south-dakotas-riot-boosting-law-aims-to-curb-the-next-standing-rock-before-it-even-starts/ | 6/18/2019 6:00 | South Dakota's "Riot-Boosting" Law Aims to Curb the Next Standing Rock Before it Even Starts |
| https://www.motherjones.com/politics/2019/06/more-people-than-ever-say-they-support-trans-rights-but-do-they-support-the-policies/ | 6/21/2019 6:00 | More People Than Ever Say They Support Trans Rights. But Do They Support the Policies? |
| https://www.motherjones.com/politics/2019/07/trump-uranium-quotas-native-communities/ | 7/5/2019 16:49 | Trump Is Considering Uranium Quotas That Could Be Disastrous for Native Communities |
| https://www.motherjones.com/media/2019/07/the-history-behind-the-supreme-court-showdown-over-tribal-land-is-bloody-and-violent-for-rebecca-nagle-its-also-personal/ | 7/19/2019 14:29 | The History Behind the Supreme Court Showdown Over Tribal Land Is Bloody and Violent. For Rebecca Nagle, It's Also Personal. |
| https://www.motherjones.com/politics/2019/07/native-hawaiians-protesting-construction-on-a-sacred-mountain-prepare-for-the-long-haul/ | 7/19/2019 19:36 | Native Hawaiians Protesting Construction on a Sacred Mountain Prepare "For the Long Haul" |
| https://www.motherjones.com/politics/2019/08/dating-while-trans-is-complicated-hbos-euphoria-pushed-me-to-unpack-my-online-romances/ | 8/2/2019 6:00 | Dating While Trans Is Complicated. HBO's "Euphoria" Pushed Me to Unpack My Online Romances. |
| https://www.motherjones.com/politics/2019/08/natives-are-split-over-rep-deb-haalands-endorsement-of-elizabeth-warren/ | 8/1/2019 17:52 | Natives Are Split Over Rep. Deb Haaland's Endorsement of Elizabeth Warren |
| https://www.motherjones.com/politics/2019/08/the-rise-of-the-native-american-electorate/ | 8/27/2019 6:00 | The Rise of the Native American Electorate |
| https://www.motherjones.com/politics/2019/09/a-judge-just-blocked-south-dakotas-riot-boosting-law-but-anti-protest-measures-keep-spreading/ | 9/18/2019 20:13 | A Judge Just Blocked South Dakota's "Riot-Boosting" Law, But Anti-Protest Measures Keep Spreading |
| https://www.motherjones.com/environment/2019/09/divest-climate-change-fossil-fuels-wells-fargo-chase-bank-san-francisco-wall-street/ | 9/26/2019 17:23 | Photos: Inside the Raucous, Colorful Protest that Shut Down â€œeWall Street Westâ€ |
| https://www.motherjones.com/environment/2019/09/watch-teenagers-confront-chevron-executives-during-the-latest-climate-strike/ | 9/28/2019 13:17 | Watch Teenagers Confront Chevron Executives During the Latest Climate Strike |
| https://www.motherjones.com/politics/2019/10/columbus-day-is-dying-indigenous-peoples-day-is-the-future/ | 10/14/2019 6:00 | Columbus Day Is Dying. Indigenous Peoples Day Is the Future. |
| https://www.motherjones.com/environment/2019/11/californias-wildfire-controlled-prescribed-burns-native-americans/ | 11/11/2019 6:00 | California's Wildfire Policy Totally Backfired. Native Communities Know How to Fix It. |
| https://www.motherjones.com/environment/2019/10/south-dakota-pipeline-protest-riotboost-standing-rock/ | 10/24/2019 15:12 | South Dakota Is Dropping Its Draconian â€œeRiot Boostingâ€ Law |
| https://www.motherjones.com/politics/2019/11/unthanksgiving-day-50-anniversary-native-occupation-alcatraz-island-scene/ | 11/28/2019 12:59 | This Thanksgiving Marks 50 Years Since Natives Occupied Alcatraz. They Want You to Remember Why. |
| https://www.motherjones.com/politics/2019/12/democratic-candidates-presidential-climate-plans/ | 12/17/2019 6:00 | What's Inside Democratic Candidates' Plans to Spend Trillions Fighting Climate Change |
| https://www.motherjones.com/politics/2019/12/our-defense-spending-is-up-against-a-wall-trumps-border-wall-that-is/ | 12/6/2019 17:01 | Our Defense Spending Is Up Against a Wallâ€"Trumpâ€™s Border Wall, That Is |
| https://www.motherjones.com/media/2019/12/monsters-of-the-2010s-drake/ | 12/21/2019 13:33 | Monsters of the 2010s: Drake |
| https://www.motherjones.com/media/2019/12/heroes-of-the-2010s-sza/ | 12/26/2019 15:14 | Heroes of the 2010s: SZA |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2020/01/a-new-trump-rule-would-fast-track-oil-pipelines-without-consideration-of-climate-change/ | 1/3/2020 19:45 | A New Trump Rule Would Fast-Track Oil Pipelines Without Consideration of Climate Change |
| https://www.motherjones.com/environment/2020/01/harvard-alumni-are-turning-up-the-heat-on-fossil-fuel-divestment/ | 1/27/2020 6:00 | Harvard Alumni Are Turning Up the Heat on Fossil Fuel Divestment |
| https://www.motherjones.com/politics/2020/05/the-black-hills-are-not-for-sale/ | 5/6/2020 12:00 | "Get the Hell Off": The Indigenous Fight to Stop a Uranium Mine in the Black Hills |
| https://www.motherjones.com/environment/2020/02/trump-keystone-xl-pipeline-native-indigenous-activism/ | 2/7/2020 6:00 | Thanks to Trump, Keystone XL Is Back. The Anti-Pipeline Movement Is Ready. |
| https://www.motherjones.com/media/2020/06/dating-on-apps-while-trans/ | 6/12/2020 6:00 | My Ghost Stories |
| https://www.motherjones.com/media/2020/02/at-san-franciscos-two-spirit-powwow-gender-diversity-is-sacred/ | 2/25/2020 6:00 | At San Francisco's Two-Spirit Powwow, Gender Diversity Is Sacred |
| https://www.motherjones.com/environment/2020/02/the-tiny-indigenous-village-that-ground-canada-to-a-halt/ | 2/15/2020 6:00 | The Tiny Indigenous Village That Ground Canada to a Halt |
| https://www.motherjones.com/environment/2020/02/our-addiction-to-ride-sharing-apps-is-hurting-the-environment/ | 2/25/2020 10:00 | Our Addiction to Ride-Sharing Apps Is Hurting the Environment |
| https://www.motherjones.com/environment/2020/03/dakota-access-oil-pipeline-standing-rock/ | 3/26/2020 15:32 | The "Water Is Life" Movement Just Scored a Big Win Against an Oil Pipeline |
| https://www.motherjones.com/coronavirus-updates/2020/03/capitalism-is-americas-religion-the-virus-makes-that-clear/ | 3/27/2020 16:19 | Capitalism Is America's Religion. The Virus Makes That Clear. |
| https://www.motherjones.com/politics/2020/04/activists-are-still-taking-to-the-streets-in-cars/ | 4/3/2020 6:00 | Activists Are Still Taking to the Streetsâ€"in Cars |
| https://www.motherjones.com/coronavirus-updates/2020/04/a-right-wing-influencer-claimed-native-americans-are-getting-extra-relief-aid-they-arent-but-they-probably-should/ | 4/6/2020 16:10 | A Right-Wing Influencer Claimed Native Americans Are Getting Extra Relief Aid. They Aren't, But They Probably Should. |
| https://www.motherjones.com/coronavirus-updates/2020/04/plague-comforts-terrace-house-the-anti-tiger-king/ | 4/16/2020 6:00 | Plague Comforts: "Terrace House," the Anti-"Tiger King" |
| https://www.motherjones.com/coronavirus-updates/2020/04/the-covid-relief-bill-set-aside-8-billion-for-native-tribes-corporations-could-get-half/ | 4/20/2020 18:42 | The COVID Relief Bill Set Aside $8 Billion for Native Tribes. Corporations Could Get Half. |
| https://www.motherjones.com/politics/2020/05/navajo-nation-covid-outbreak-deaths/ | 5/5/2020 6:00 | Navajo Nation Is Behind Only New York and New Jersey in Rates of COVID-19 Infection. What Happened? |
| https://www.motherjones.com/media/2020/05/solnit-crisis-pandemic-coronavirus-paradise-built-in-hell/ | 5/22/2020 6:00 | â€œA Lot of It Is in Our Handsâ€Rebecca Solnit on the Transformative Potential of Every Crisis |
| https://www.motherjones.com/environment/2020/04/trump-uraniummines-energy-money-energyfuels/ | 4/24/2020 17:48 | Trump's Energy Department Recommends Throwing Money at Uranium Mines |
| https://www.motherjones.com/coronavirus-updates/2020/04/pence-explains-the-failure-to-meet-testing-goals-in-a-supremely-unhelpful-way/ | 4/27/2020 19:58 | Pence Explains the Failure to Meet Testing Goals in a Supremely Unhelpful Way |
| https://www.motherjones.com/coronavirus-updates/2020/05/plague-comforts-nature-is-healing-we-are-the-virus-memes/ | 5/19/2020 6:00 | Plague Comforts: "Nature Is Healing, We Are the Virus" Memes |
| https://www.motherjones.com/criminal-justice/2020/06/obama-sees-hope-in-protests-there-is-something-different-here/ | 6/3/2020 18:33 | Obama Sees Hope in Protests: "There Is Something Different Here" |
| https://www.motherjones.com/politics/2020/06/vote-by-mail-2020-november-native-american-covid/ | 6/5/2020 6:00 | Vote-By-Mail Is a Safer Option During a Pandemicâ€"Except for Native Americans |
| https://www.motherjones.com/politics/2020/06/american-indian-movement-patrol-defund-police-minneapolis/ | 6/13/2020 6:00 | What Will Replace the Minneapolis Police? The City's Native American Community Has Some Ideas. |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/protest-police-brutality-dance-joy/ | 6/12/2020 20:18 | The Revolution Is in the Streetsâ€"And It Slaps |
| https://www.motherjones.com/recharge/2020/06/the-revolution-is-in-the-streets-and-it-slaps/ | 6/15/2020 22:19 | The Revolution Is in the Streetsâ€"And It Slaps |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/the-reckoning-is-about-more-than-police-violence/ | 6/24/2020 6:00 | The Reckoning Is About More Than Police Violence |
| https://www.motherjones.com/criminal-justice/2020/08/how-native-tribes-started-winning-at-the-supreme-court/ | 8/5/2020 6:00 | How Native Tribes Started Winning at the Supreme Court |
| https://www.motherjones.com/politics/2020/08/we-need-more-indigenous-doctors-stat-this-physician-has-a-plan/ | 8/17/2020 6:00 | Donald Warne: We Need More Indigenous Doctors, Stat. Here's How to Do It. |
| https://www.motherjones.com/politics/2020/08/cdc-public-health-tribal-tribes-native-covid-data/ | 8/25/2020 6:00 | How Feds and States Make It Impossible for Tribal Epidemiologists to Do Their Jobs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2020/09/fire-has-always-defined-california-an-artist-and-naturalist-reflects-on-whats-different-this-time/ | 9/22/2020 6:00 | Fire Has Always Defined California. An Artist and Naturalist Reflects on What's Different This Time. |
| https://www.motherjones.com/coronavirus-updates/2020/09/dear-rich-white-friends-the-pandemic-isnt-a-vacation-black-and-brown-people-are-still-dying/ | 9/25/2020 6:00 | Dear Rich White Friends: The Pandemic Isn't a Vacation. Black and Brown People Are Still Dying. |
| https://www.motherjones.com/recharge/2020/10/an-unlikely-ray-of-hope-imagining-a-future-where-covid-23-changes-us-for-the-better/ | 10/2/2020 20:22 | An Unlikely Ray of Hope: Imagining a Future Where COVID-23 Changes Us for the Better |
| https://www.motherjones.com/politics/2020/10/christopher-columbus-statue-puerto-rico-indigenous-peoples-day/ | 10/9/2020 16:24 | There's a 350-Foot Statue of Columbus in Puerto Rico. Indigenous People Want It Gone. |
| https://www.motherjones.com/politics/2020/11/activists-protesters-building-shields-police-violence/ | 11/3/2020 6:00 | These Activists Are Building Shields to Prepare for Whatever Comes Next |
| https://www.motherjones.com/politics/2020/11/srdja-popovic-democracy-movement-trump/ | 11/20/2020 6:00 | He's Advised Pro-Democracy Activists in 50 Countries. Here's His Advice for Americans. |
| https://www.motherjones.com/politics/2020/11/indigenous-native-vote-arizona-democrat-navajo/ | 11/18/2020 6:00 | Indigenous Democrats Helped Flip Arizona, No Thanks to Party Leaders |
| https://www.motherjones.com/politics/2002/01/prosecuting-protest/ | 1/9/2002 8:00 | Prosecuting Protest? |
| https://www.motherjones.com/politics/2006/08/axis-evil-takes-blogosphere/ | 8/18/2006 23:53 | Axis of Evil Takes to the Blogosphere |
| https://www.motherjones.com/politics/2006/08/bush-says-he-supports-plan-b-over-counter/ | 8/22/2006 18:46 | Bush Says He Supports Plan B Over-the-Counter |
| https://www.motherjones.com/politics/2006/08/all-presidents-fart-jokes/ | 8/22/2006 19:42 | All the President's Fart Jokes |
| https://www.motherjones.com/politics/2006/08/women-attack-street-admirer-nyc/ | 8/22/2006 23:42 | Women Attack Street "Admirer" in NYC |
| https://www.motherjones.com/politics/2006/08/more-news-sexual-assault-military/ | 8/24/2006 0:09 | More News of Sexual Assault in the Military |
| https://www.motherjones.com/politics/2006/08/fda-approves-plan-b-over-counter-sale/ | 8/24/2006 17:22 | FDA Approves Plan B for Over-the-Counter Sale |
| https://www.motherjones.com/politics/2006/08/supreme-court-now-total-boys-club/ | 8/30/2006 22:07 | Supreme Court Now a Total Boys Club |
| https://www.motherjones.com/politics/2006/06/i-cant-forget-past-my-story/ | 6/2/2006 7:00 | "I can't forget the past. This is my story." |
| https://www.motherjones.com/politics/2017/06/house-democrats-comey-letter-1/ | 6/21/2017 11:10 | House Democrats Tell Republicans: Investigate the Comey Firing Now |
| https://www.motherjones.com/politics/2017/06/fbi-official-wont-say-whether-trump-acted-as-an-unwitting-agent-for-russia/ | 6/21/2017 12:55 | FBI Official Won't Say Whether Trump Acted As an "Unwitting Agent" for Russia |
| https://www.motherjones.com/politics/2017/06/ambassador-burns-trump-russia-obama/ | 6/28/2017 19:03 | Former NATO Ambassador Shoots Down Republican Attempts to Blame Obama for the Russian Election Hack |
| https://www.motherjones.com/politics/2017/06/sorry-fox-news-legal-experts-say-trump-collusion-with-russia-could-be-a-crime/ | 6/28/2017 15:13 | Sorry, Fox News: Legal Experts Say Trump Collusion With Russia Could Be a Crime |
| https://www.motherjones.com/politics/2017/06/house-democrats-doj-ig-sessions/ | 6/29/2017 12:16 | House Democrats Demand Investigation of Jeff Sessions |
| https://www.motherjones.com/politics/2017/06/could-gop-operatives-be-prosecuted-for-trying-to-obtain-clinton-emails/ | 6/30/2017 0:19 | Could GOP Operatives Be Prosecuted for Trying to Obtain Clinton Emails? |
| https://www.motherjones.com/politics/2017/07/russian-ambassador-sergey-kislyak-complains-that-working-with-trump-is-difficult/ | 7/5/2017 15:10 | Russian Ambassador Sergey Kislyak Complains That Working With Trump Is Difficult |
| https://www.motherjones.com/politics/2017/07/trump-raises-russian-interference-with-putin-but-says-its-time-to-move-on/ | 7/7/2017 15:04 | Trump Raises Russian Interference With Putin But Says It's Time to Move On |
| https://www.motherjones.com/politics/2017/07/a-us-russia-cyber-security-working-group-isnt-a-bad-idea/ | 7/7/2017 17:38 | Cyber Experts: Trump-Putin Group May Not Be a Bad Idea, But Be Very Very Careful |
| https://www.motherjones.com/politics/2017/07/senate-republicans-really-really-dont-want-to-talk-about-trump-jr/ | 7/11/2017 20:28 | Senate Republicans Really, Really Don't Want to Talk About Trump Jr. |
| https://www.motherjones.com/politics/2017/07/i-caught-the-russian-ambassador-as-he-left-his-farewell-party-it-was-super-weird-1/ | 7/11/2017 23:36 | I Caught the Russian Ambassador As He Left His Farewell Party. It Was Super Weird. |
| https://www.motherjones.com/politics/2017/07/christopher-wray-fbi-trump-russia/ | 7/12/2017 16:13 | Trump's FBI Nominee Just Ensured Confirmation—By Repeatedly Disagreeing With Trump |
| https://www.motherjones.com/politics/2017/07/how-chuck-grassley-is-creating-an-alternative-trump-russia-investigation/ | 7/18/2017 7:23 | How a Top Senate Republican Is Creating an Alternative Trump-Russia Investigation |
| https://www.motherjones.com/politics/2017/07/nancy-pelosi-trump-aides-broke-law/ | 7/14/2017 14:33 | Nancy Pelosi Says Trump Jr. Et Al. May Be Complicit in Espionage |

- 1063 -

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/07/the-agalarovs-who-set-up-the-trump-russia-meeting-are-selling-their-jersey-homes/ | 7/18/2017 16:22 | The Agalarovs, Who Set Up the Trump-Russia Meeting, Are Selling Their Jersey Mansions |
| https://www.motherjones.com/politics/2017/07/scaramucci-may-have-a-russia-problem-of-his-own/ | 7/21/2017 19:45 | Scaramucci May Have a Russia Problem of His Own |
| https://www.motherjones.com/politics/2017/07/donald-trump-jr-s-russia-meeting-was-allegedly-about-the-magnitsky-act-what-the-hell-is-the-magnitsky-act/ | 7/27/2017 6:00 | Donald Trump Jr.'s Russia Meeting Was Allegedly About the Magnitsky Act. What the Hell Is the Magnitsky Act? |
| https://www.motherjones.com/politics/2017/07/senate-investigations-paul-manafort/ | 7/27/2017 6:00 | How the Senate's Two Russia Probes Are Dueling Over Key Witnesses |
| https://www.motherjones.com/politics/2017/07/congress-can-agree-on-one-thing-when-it-comes-to-russia-trump-cannot-be-trusted/ | 7/27/2017 21:55 | Congress Can Agree On One Thing: When It Comes to Russia, Trump Cannot Be Trusted |
| https://www.motherjones.com/politics/2017/08/the-curious-link-between-trumps-moscow-tower-deal-and-a-ukraine-peace-plan/ | 8/30/2017 13:52 | The Curious Link Between Trump's Moscow Tower Deal and a Ukraine "Peace Plan" |
| https://www.motherjones.com/politics/2017/09/trumps-congressional-allies-are-manipulating-the-steele-dossier-to-undercut-the-russia-investigation/ | 9/8/2017 14:43 | Trump's Congressional Allies Are Trying to Manipulate the Steele Dossier to Undercut the Russia Investigation |
| https://www.motherjones.com/politics/2017/09/trump-met-with-malaysias-prime-minister-today-fun-fact-theyre-both-under-federal-investigation/ | 9/12/2017 18:02 | Trump Met With Malaysia's Prime Minister. Fun Fact: They're Both Under Federal Investigation. |
| https://www.motherjones.com/politics/2017/09/hillary-doesnt-think-trump-shouldve-fired-comey-over-russia-her-emails-are-a-different-story/ | 9/13/2017 15:25 | Hillary Doesnâ€™t Think Trump Shouldâ€™ve Fired Comey Over Russia. Her Emails Are a Different Story. |
| https://www.motherjones.com/politics/2017/09/yahoo-indictment-offers-clues-russia-election-hacking/ | 9/22/2017 6:00 | Yahoo Cyberattack Indictment Offers Clues Into Russian Election Hacking |
| https://www.motherjones.com/politics/2017/09/how-trumps-top-lawyer-angered-senate-investigators/ | 9/19/2017 16:07 | How Trump's Top Lawyer Angered Senate Investigators |
| https://www.motherjones.com/politics/2017/09/the-gop-is-footing-trump-jr-s-legal-bills-is-that-legal/ | 9/21/2017 6:00 | The GOP Is Footing Trump Jr.'s Legal Bills. Is That Legal? |
| https://www.motherjones.com/politics/2017/09/roger-stone-picks-a-fight-with-intelligence-committee-ahead-of-testimony/ | 9/26/2017 6:00 | Roger Stone Picks a Fight with Intelligence Committee Ahead of Testimony |
| https://www.motherjones.com/politics/2017/09/donald-trump-may-have-done-a-lot-more-than-just-take-a-photo-with-the-president-of-azerbaijan/ | 9/29/2017 6:00 | Donald Trump May Have Done a Lot More Than Just Take a Photo With the President of Azerbaijan |
| https://www.motherjones.com/politics/2017/10/nevada-republican-leaders-adam-laxalt-background-check-law-las-vegas-shooting/ | 10/2/2017 20:13 | Nevada Republican Leaders Are in the Hot Seat for Refusing to Implement New Background-Check Law |
| https://www.motherjones.com/politics/2017/10/trump-still-hasnt-gotten-around-to-appointing-someone-to-protect-our-elections-from-cyberattacks/ | 10/3/2017 20:05 | Trump Still Hasn't Gotten Around to Appointing Someone to Protect Our Elections From Cyberattacks |
| https://www.motherjones.com/politics/2017/10/gop-head-of-senate-russia-probe-still-wont-say-moscow-was-trying-to-help-trump/ | 10/4/2017 17:28 | GOP Head of Senate Russia Probe Still Won't Say Moscow Was Trying to Help Trump |
| https://www.motherjones.com/politics/2017/10/top-house-dem-demands-ivanka-trump-and-jared-kushner-explain-email-switcheroo/ | 10/5/2017 12:02 | Top House Dem Demands Ivanka Trump and Jared Kushner Explain Email Switcheroo |
| https://www.motherjones.com/politics/2017/10/trump-just-blew-off-a-deadline-for-implementing-russian-sanctions-he-approved/ | 10/11/2017 17:27 | Trump Just Blew Off a Deadline for Implementing Russian Sanctions He Approved |
| https://www.motherjones.com/politics/2017/10/memo-undermines-russian-lawyers-account-of-trump-tower-meeting/ | 10/17/2017 12:41 | Memo Undermines Russian Lawyer's Account of Trump Tower Meeting |
| https://www.motherjones.com/politics/2017/10/jeff-sessions-again-changes-his-story-on-meetings-with-russian-ambassador/ | 10/18/2017 14:26 | Jeff Sessions Again Changes His Story on Meetings With Russian Ambassador |
| https://www.motherjones.com/politics/2017/10/heres-why-trump-interviewing-us-attorney-candidates-is-even-worse-than-it-seems/ | 10/20/2017 17:15 | Here's Why Trump Interviewing US Attorney Candidates Is Even Worse Than it Seems |
| https://www.motherjones.com/politics/2017/10/mueller-is-reportedly-investigating-john-podestas-brother-in-connection-with-russia-probe/ | 10/23/2017 15:09 | Mueller Is Reportedly Investigating John Podesta's Brother in Connection With Russia Probe |
| https://www.motherjones.com/politics/2017/10/russia-issued-an-arrest-warrant-for-a-prominent-kremlin-critic-then-his-us-visa-got-suspended/ | 10/23/2017 19:58 | Russia Issued an Arrest Warrant for a Prominent Kremlin Critic. Then His US Visa Got Suspended. |
| https://www.motherjones.com/politics/2017/10/the-senate-judiciary-committees-russia-probe-just-blew-up/ | 10/24/2017 20:14 | The Senate Judiciary Committee's Russia Probe Just Blew Up |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/10/the-clinton-uranium-scandal-is-right-wing-nonsense-heres-everything-you-need-to-know/ | 10/31/2017 13:53 | The Clinton-Uranium "Scandal" Is Right-Wing Nonsense. Here's Everything You Need to Know. |
| https://www.motherjones.com/politics/2017/10/senate-intelligence-committee-zeroes-in-on-trump-tower-meeting/ | 10/28/2017 13:07 | Senate Intelligence Committee Zeroes in on Trump Tower Meeting |
| https://www.motherjones.com/politics/2017/10/7-eye-popping-allegations-in-the-indictment-of-paul-manafort-and-rick-gates/ | 10/30/2017 14:59 | 7 Eye-Popping Allegations in the Indictment of Paul Manafort and Rick Gates |
| https://www.motherjones.com/politics/2017/10/the-russia-scandal-might-torpedo-a-controversial-department-of-agriculture-nominee/ | 10/31/2017 20:55 | The Russia Scandal Might Torpedo a Controversial Department of Agriculture Nominee |
| https://www.motherjones.com/politics/2017/11/forget-about-russian-hacking-gop-lawmakers-would-rather-talk-about-facebook/ | 11/1/2017 18:50 | Forget About Russian Hacking. GOP Lawmakers Would Rather Talk About Facebook. |
| https://www.motherjones.com/politics/2017/11/controversial-agriculture-nominee-withdraws-amid-russia-scandal/ | 11/2/2017 12:48 | Controversial Agriculture Nominee Withdraws Amid Russia Scandal |
| https://www.motherjones.com/politics/2017/11/jeff-sessions-under-fire-as-new-revelations-cast-further-doubt-on-his-russia-testimony/ | 11/2/2017 15:46 | Jeff Sessions Under Fire As New Revelations Cast Further Doubt on His Russia Testimony |
| https://www.motherjones.com/politics/2017/11/3-times-jeff-sessions-made-false-statements-to-congress-under-oath/ | 11/8/2017 6:00 | 3 Times Jeff Sessions Made False Statements to Congress Under Oath |
| https://www.motherjones.com/politics/2017/11/carter-pages-mysterious-trip-to-budapest-highlights-hungarys-effort-to-win-over-trump/ | 11/9/2017 6:54 | Carter Page's Mysterious Trip to Budapest Highlights Hungary's Effort to Win Over Trump |
| https://www.motherjones.com/politics/2017/11/russia-threatens-retaliation-against-us-media-outlets-1/ | 11/10/2017 12:18 | Russia Threatens Retaliation Against US Media Outlets |
| https://www.motherjones.com/politics/2017/11/jeff-sessions-had-a-very-bad-day/ | 11/14/2017 15:39 | Jeff Sessions Had a Very Bad Day |
| https://www.motherjones.com/politics/2017/11/sessions-admits-he-has-not-followed-through-on-pledge-to-protect-elections-from-russian-meddling/ | 11/14/2017 17:37 | Sessions Admits He Has "Not Followed Through" on Pledge to Protect Elections From Russian Meddling |
| https://www.motherjones.com/politics/2017/11/feinstein-presses-insiders-on-trump-russia-dealings/ | 11/16/2017 6:00 | Feinstein Presses Insiders on Trump-Russia Dealings |
| https://www.motherjones.com/politics/2017/11/jared-kushner-was-aware-of-a-russian-backdoor-overture-senators-say/ | 11/16/2017 18:06 | Jared Kushner Was Aware of a "Russian Backdoor Overture," Senators Say |
| https://www.motherjones.com/politics/2017/11/kushner-may-have-withheld-even-more-key-information-from-congress/ | 11/17/2017 19:39 | Kushner May Have Withheld Even More Key Information From Congress |
| https://www.motherjones.com/politics/2017/11/donald-trump-jr-wondered-if-weird-twitter-from-wikileaks-was-real/ | 11/27/2017 10:17 | Donald Trump Jr. Wondered If "Weird Twitter" From WikiLeaks Was Real |
| https://www.motherjones.com/politics/2017/11/trump-wants-to-install-a-reliable-mouthpiece-on-russia-at-the-cia/ | 11/30/2017 12:58 | Trump Wants to Install a Reliable Mouthpiece on Russia at the CIA |
| https://www.motherjones.com/politics/2017/12/bob-menendez-wants-his-committee-chairmanship-back/ | 12/4/2017 13:20 | Bob Menendez Wants His Committee Chairmanship Back |
| https://www.motherjones.com/politics/2017/12/democrats-demand-jeff-sessions-explain-what-hes-doing-to-stop-russian-interference/ | 12/1/2017 12:50 | Democrats Demand Jeff Sessions Explain What He's Doing to Stop Russian Interference |
| https://www.motherjones.com/politics/2017/12/trump-knew-flynn-had-lied-to-fbi-reports-say/ | 12/4/2017 17:04 | Trump Knew Flynn Had Lied to FBI, Reports Say |
| https://www.motherjones.com/politics/2017/12/paul-manafort-just-tried-to-secretly-collaborate-with-a-colleague-linked-to-russian-intelligence-feds-say/ | 12/4/2017 18:37 | Paul Manafort Just Tried to Secretly Collaborate With a Colleague Linked to Russian Intelligence, Feds Say |
| https://www.motherjones.com/politics/2017/12/senate-investigators-confirm-they-will-soon-grill-donald-trump-jr-on-russia-ties/ | 12/5/2017 7:28 | Senate Investigators Confirm They Will Soon Grill Donald Trump Jr. on Russia Ties |
| https://www.motherjones.com/politics/2017/12/donald-trump-jr-refuses-to-disclose-his-discussions-with-his-father-about-trump-tower-meeting/ | 12/6/2017 23:42 | Donald Trump Jr. Refuses to Disclose His Discussions With His Father About Trump Tower Meeting |
| https://www.motherjones.com/politics/2017/12/fbi-chief-defends-bureau-against-president-trumps-attacks/ | 12/7/2017 13:09 | FBI Chief Defends Bureau Against Trump's Attacks |
| https://www.motherjones.com/politics/2017/12/did-trump-do-russia/ | 12/7/2017 20:35 | According to Leaked Emails, the Trump Campaign Received a Pitch to Set Up a Russian Social Media Page |
| https://www.motherjones.com/politics/2017/12/roger-stones-go-between-with-wikileaks-takes-the-fifth/ | 12/13/2017 14:42 | Roger Stone's Go-Between With WikiLeaks Takes the Fifth |
| https://www.motherjones.com/politics/2017/12/top-democrats-say-trumps-justice-department-helped-undermine-the-mueller-investigation/ | 12/14/2017 6:00 | Top Democrats Say Trump's Justice Department Helped Undermine the Mueller Investigation |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/12/democrats-push-to-subpoena-trump-data-firms/ | 12/14/2017 14:34 | Democrats Push to Subpoena Trump Data Firms |
| https://www.motherjones.com/politics/2017/12/rep-adam-schiff-warns-republicans-are-moving-to-shut-down-house-russia-probe-target-mueller/ | 12/15/2017 14:20 | Rep. Adam Schiff Warns Republicans Are Moving to Shut Down House Russia Probe, Target Mueller |
| https://www.motherjones.com/politics/2017/12/trump-administration-imposes-sanctions-on-son-of-kremlin-official-linked-to-trump-tower-meeting/ | 12/21/2017 17:13 | Trump Administration Imposes Sanctions on Son of Kremlin Official Linked to Trump Tower Meeting |
| https://www.motherjones.com/politics/2017/12/republicans-quietly-warn-trump-dont-fire-mueller/ | 12/22/2017 16:08 | Republicans Quietly Warn Trump: Don't Fire Mueller |
| https://www.motherjones.com/politics/2018/01/sen-feinstein-says-trumps-social-media-guru-may-have-corresponded-with-russian-nationals/ | 1/3/2018 14:58 | Sen. Feinstein Says Trump's Social-Media Guru "May Have Corresponded With Russian Nationals" |
| https://www.motherjones.com/politics/2018/01/the-gops-new-years-resolution-make-russia-go-away/ | 1/6/2018 14:03 | The GOP's New Year's Resolution: Make Russia Go Away |
| https://www.motherjones.com/politics/2018/01/european-countries-have-battled-russian-interference-for-years-heres-what-the-us-can-learn-from-them/ | 1/10/2018 6:00 | European Countries Have Battled Russian Interference for Years. Here's What the US Can Learn From Them. |
| https://www.motherjones.com/politics/2018/01/michael-flynns-lawyer-tweeted-something-curious/ | 1/12/2018 21:00 | Michael Flynn's Lawyer Tweeted Something Curious |
| https://www.motherjones.com/politics/2018/01/stormy-daniels-once-claimed-she-spanked-donald-trump-with-a-forbes-magazine/ | 1/18/2018 16:07 | Stormy Daniels Once Claimed She Spanked Donald Trump With a Forbes Magazine |
| https://www.motherjones.com/politics/2018/02/the-mueller-investigation-has-showed-that-the-policing-of-foreign-lobbying-is-a-joke/ | 2/13/2018 10:58 | The Mueller Investigation Has Shown That the Policing of Foreign Lobbying Is a Joke |
| https://www.motherjones.com/politics/2018/01/devin-nunes-wont-even-show-his-infamous-memo-to-the-justice-department/ | 1/22/2018 19:13 | Devin Nunes Won't Even Show His Infamous Memo to the Justice Department |
| https://www.motherjones.com/politics/2018/01/jeff-sessions-appears-to-be-meddling-in-the-russia-and-clinton-probes-he-vowed-to-avoid/ | 1/24/2018 15:09 | Jeff Sessions Appears to Be Meddling in the Russia and Clinton Probes He Vowed to Avoid |
| https://www.motherjones.com/politics/2018/01/no-trump-did-not-deny-reports-that-he-tried-to-fire-mueller/ | 1/26/2018 16:31 | No, Trump Did Not "Deny" Reports That He Tried to Fire Mueller |
| https://www.motherjones.com/politics/2018/01/republicans-are-poised-to-release-the-controversial-nunes-memo/ | 1/29/2018 20:26 | Republicans Are Poised to Release the Controversial Nunes Memo |
| https://www.motherjones.com/politics/2018/01/trump-blew-a-deadline-to-impose-new-russian-sanctions-and-democrats-are-furious/ | 1/30/2018 16:13 | Trump Blew a Deadline to Impose New Russian Sanctions and Democrats Are Furious |
| https://www.motherjones.com/politics/2018/01/the-trump-administration-let-a-russian-spy-chief-visit-the-us-even-though-he-was-legally-barred/ | 1/30/2018 18:05 | The Trump Administration Let a Russian Spy Chief Visit the US—Even Though He Was Legally Barred |
| https://www.motherjones.com/politics/2018/01/the-white-house-and-gop-keep-changing-their-story-on-the-nunes-memo/ | 1/31/2018 18:58 | The White House and GOP Keep Changing Their Story on the Nunes Memo |
| https://www.motherjones.com/politics/2018/02/the-house-intelligence-committee-just-voted-to-release-the-democrats-response-to-the-nunes-memo/ | 2/5/2018 20:53 | The House Intelligence Committee Just Voted to Release the Democrats' Response to the Nunes Memo |
| https://www.motherjones.com/politics/2018/02/the-justice-department-has-apparently-debunked-the-gops-phony-uranium-one-scandal/ | 2/6/2018 17:41 | The Justice Department Has Apparently Debunked the GOP's Phony Uranium One Scandal |
| https://www.motherjones.com/politics/2018/02/donald-trump-joins-with-russian-bots-to-trash-mark-warner-on-twitter/ | 2/9/2018 15:01 | Donald Trump Joins With Kremlin Fans to Trash Mark Warner on Twitter |
| https://www.motherjones.com/politics/2018/02/intelligence-chiefs-trump-has-not-directed-us-to-stop-russian-meddling/ | 2/13/2018 16:28 | Intelligence Chiefs: Trump Has Not Directed Us to Stop Russian Meddling |
| https://www.motherjones.com/politics/2018/02/congress-may-hold-steve-bannon-in-contempt/ | 2/15/2018 15:32 | Congress May Hold Steve Bannon in Contempt |
| https://www.motherjones.com/politics/2018/02/did-an-identity-thief-in-california-help-russia-hack-the-election/ | 2/16/2018 17:29 | Did an Identity Thief In California Help Russia Hack the Election? |
| https://www.motherjones.com/politics/2018/02/trump-denies-that-he-ever-called-russian-interference-a-hoax/ | 2/18/2018 10:31 | Trump Denies That He Ever Called Russian Interference a "Hoax" |
| https://www.motherjones.com/politics/2018/02/a-republican-governor-just-called-for-a-ban-on-assault-weapons/ | 2/18/2018 11:41 | A Republican Governor Just Called for a Ban on Assault Weapons |
| https://www.motherjones.com/politics/2018/02/no-the-latest-mueller-indictment-does-not-absolve-trump-key-democrat-says/ | 2/18/2018 14:13 | No, the Latest Mueller Indictment Does Not Absolve Trump, Key Democrat Says |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2018/02/can-these-stoneman-douglas-high-school-students-finally-break-the-gun-control-deadlock/ | 2/18/2018 16:08 | Can These Stoneman Douglas High School Students Finally Break the Gun Control Deadlock? |
| https://www.motherjones.com/politics/2018/02/reports-former-trump-adviser-rick-gates-expected-to-plead-guilty-within-days/ | 2/18/2018 20:09 | Reports: Former Trump Adviser Rick Gates Expected to Plead Guilty Within Days |
| https://www.motherjones.com/politics/2018/02/what-this-lawyers-guilty-plea-tells-us-about-muellers-investigation/ | 2/20/2018 20:32 | What This Lawyer's Guilty Plea Tells Us About Mueller's Investigation |
| https://www.motherjones.com/politics/2018/02/robert-mueller-just-filed-new-charges-against-2-trump-campaign-aides/ | 2/22/2018 17:14 | Robert Mueller Just Filed New Charges Against 2 Trump Campaign Aides |
| https://www.motherjones.com/politics/2018/02/rick-gates-pleads-guilty/ | 2/23/2018 12:34 | Rick Gates Has Agreed to Cooperate With Mueller's Team. Here's What He Might Know. |
| https://www.motherjones.com/politics/2018/02/the-guy-trump-just-named-to-run-his-2020-campaign-has-been-interviewed-by-congress-on-russia/ | 2/27/2018 13:11 | The Guy Trump Just Named to Run His 2020 Campaign Has Been Interviewed by Congress on Russia |
| https://www.motherjones.com/politics/2018/03/mueller-probe-may-spell-trouble-for-top-gop-lobbying-firm-that-worked-with-paul-manafort/ | 3/9/2018 15:49 | Mueller Probe May Spell Trouble for Top GOP Lobbying Firm That Worked With Paul Manafort |
| https://www.motherjones.com/politics/2018/03/heres-why-republicans-stopped-talking-about-a-uranium-one-whistleblower/ | 3/8/2018 14:37 | Here's Why Republicans Stopped Talking About a Uranium One "Whistleblower" |
| https://www.motherjones.com/politics/2018/03/house-republicans-failed-to-find-any-dirt-on-trump-russia-just-as-they-intended/ | 3/12/2018 20:55 | House Republicans Failed to Find Any Dirt on Trump-Russia, Just as They Intended |
| https://www.motherjones.com/politics/2018/03/roger-stone-keeps-changing-his-story-about-wikileaks/ | 3/14/2018 15:05 | Roger Stone Keeps Changing His Story About WikiLeaks |
| https://www.motherjones.com/politics/2018/03/how-the-houses-russia-investigation-was-designed-to-fail/ | 3/14/2018 18:04 | How the House's Russia Investigation Was Designed to Fail |
| https://www.motherjones.com/politics/2018/03/trump-white-house-worked-with-newt-gingrich-on-political-purge-at-state-department-lawmakers-say/ | 3/15/2018 14:26 | Trump White House Worked with Newt Gingrich on Political Purge at State Department, Lawmakers Say |
| https://www.motherjones.com/politics/2018/03/democrats-may-seek-prosecution-of-witnesses-who-misled-house-intelligence-committee/ | 3/16/2018 14:13 | Democrats May Seek Prosecution of Witnesses Who Misled House Intelligence Committee |
| https://www.motherjones.com/politics/2018/03/trump-just-hired-a-lawyer-who-says-the-fbi-and-doj-conspired-to-frame-trump/ | 3/19/2018 18:19 | Trump Just Hired a Lawyer Who Says the FBI and DOJ Conspired to Frame Trump |
| https://www.motherjones.com/politics/2018/03/the-trump-administration-insists-its-trying-to-prevent-russia-from-hacking-the-next-election/ | 3/21/2018 14:38 | Senators Challenge Trump Administration Claim That It's Working Hard to Stop Russian Hacking |
| https://www.motherjones.com/politics/2018/03/trump-lawyer-resigns-because-the-president-wont-listen-to-him/ | 3/22/2018 12:36 | Trump Lawyer Resigns Because the President Won't Listen to Him |
| https://www.motherjones.com/politics/2018/03/this-is-the-scariest-news-of-the-trump-presidency/ | 3/22/2018 20:29 | This Is the Scariest News of the Trump Presidency |
| https://www.motherjones.com/politics/2018/03/how-jared-kushner-landed-in-the-middle-of-a-vicious-proxy-war-between-qatar-and-its-neighbors/ | 3/28/2018 6:00 | How Jared Kushner Landed in the Middle of a Vicious Proxy War Between Qatar and Its Neighbors |
| https://www.motherjones.com/politics/2018/03/could-an-ex-russian-operative-and-an-imprisoned-escort-crack-open-the-trump-russia-case/ | 3/29/2018 12:38 | Could an Ex-Russian Operative and an Imprisoned Escort Crack Open the Trump-Russia Case? |
| https://www.motherjones.com/politics/2018/04/a-major-trump-donor-has-a-crazy-story-to-tell-about-how-the-qataris-hacked-his-email/ | 4/2/2018 20:24 | A Major Trump Donor Has a Crazy Story to Tell About How the Qataris Hacked His Email |
| https://www.motherjones.com/politics/2018/04/fbi-raids-office-of-longtime-trump-lawyer-michael-cohen-trump-response/ | 4/9/2018 16:13 | FBI Raids Office of Longtime Trump Lawyer Michael Cohen |
| https://www.motherjones.com/politics/2018/04/how-a-mysterious-overseas-shell-company-used-a-former-gop-congressman-to-lobby-trump-and-congress/ | 4/25/2018 13:08 | How a Mysterious Overseas Shell Company Used a Former GOP Congressman to Lobby Trump and Congress |
| https://www.motherjones.com/politics/2018/04/top-trump-fundraiser-resigns-over-hush-deal-he-made-with-an-impregnated-playboy-playmate/ | 4/13/2018 17:55 | Top Trump Fundraiser Resigns Over Hush Deal He Made with an Impregnated Playboy Playmate |
| https://www.motherjones.com/politics/2018/04/after-syria-attacks-trump-boasts-mission-accomplished/ | 4/14/2018 10:09 | After Syria Attacks, Trump Boasts "Mission Accomplished" |
| https://www.motherjones.com/politics/2018/04/russia-warns-of-consequences-as-putin-denounces-syrian-strikes/ | 4/14/2018 11:19 | Russia Warns of "Consequences" as Putin Denounces Syrian Strikes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/04/michael-cohen-once-the-presidents-trusted-fixer-emerges-as-his-greatest-liability/ | 4/14/2018 17:26 | Michael Cohen, Once the President's Trusted Fixer, Emerges as His Greatest Liability |
| https://www.motherjones.com/politics/2018/04/james-comey-says-collusion-is-not-the-issue/ | 4/15/2018 23:42 | James Comey Says Collusion Is Not the Issue |
| https://www.motherjones.com/politics/2018/04/trump-wont-impose-the-russia-sanctions-his-administration-announced-yesterday/ | 4/16/2018 16:04 | Trump Won't Impose the Russia Sanctions His Administration Announced Yesterday |
| https://www.motherjones.com/politics/2018/04/donald-trump-just-changed-his-story-about-james-comeys-firing/ | 4/18/2018 10:03 | Donald Trump Just Changed His Story About James Comey's Firing |
| https://www.motherjones.com/politics/2018/04/james-comey-tells-stephen-colbert-that-trump-cant-get-over-him/ | 4/18/2018 11:20 | â€œIâ€™m Like the Breakup He Canâ€™t Get Over.â€James Comey Talks Trump With Stephen Colbert. |
| https://www.motherjones.com/politics/2018/04/the-dnc-just-sued-the-trump-campaign-and-russia-for-collusion/ | 4/20/2018 11:51 | The DNC Just Sued the Trump Campaign and Russia for Collusion |
| https://www.motherjones.com/politics/2018/04/jeff-sessions-wont-recuse-himself-from-michael-cohens-case/ | 4/24/2018 18:11 | Jeff Sessions Won't Recuse Himself From Michael Cohen's Case |
| https://www.motherjones.com/politics/2018/04/did-trump-jr-talk-to-his-dad-about-the-trump-tower-meeting/ | 4/27/2018 16:26 | Did Trump Jr. Talk to His Dad About the Trump Tower Meeting? |
| https://www.motherjones.com/politics/2018/05/another-attorney-is-leaving-trumps-legal-team-hell-be-replaced-by-bill-clintons-lawyer/ | 5/2/2018 15:40 | Another Attorney Is Leaving Trump's Legal Team. He'll Be Replaced by Bill Clinton's Lawyer. |
| https://www.motherjones.com/politics/2018/05/columbus-nova-michael-cohen/ | 5/11/2018 20:14 | Firm Tied to Russian Oligarch Says Michael Cohen Was a Disappointment |
| https://www.motherjones.com/politics/2018/05/qatari-investor-accused-in-bribery-plot-appears-with-michael-cohen-in-picture-posted-by-stormy-daniels-lawyer/ | 5/13/2018 18:02 | Qatari Investor Accused in Bribery Plot Appears With Michael Cohen in Picture Posted by Stormy Daniels' Lawyer |
| https://www.motherjones.com/politics/2018/05/how-the-trump-team-scrambled-to-get-its-story-straight-on-meeting-with-a-russian-emissary/ | 5/17/2018 11:37 | How the Trump Team Scrambled to Get Its Story Straight on Meeting With Russian Emissary |
| https://www.motherjones.com/politics/2018/05/report-suggests-blackwater-founder-erik-prince-may-have-lied-to-congress/ | 5/19/2018 15:39 | Report Suggests Blackwater Founder Erik Prince May Have Lied to Congress |
| https://www.motherjones.com/politics/2018/05/michael-cohen-met-with-qatari-official-and-nuclear-plant-owner-last-month/ | 5/21/2018 15:51 | Michael Cohen Met With Qatari Official and Nuclear Plant Owner Last Month |
| https://www.motherjones.com/politics/2018/05/roger-stone-to-associate-prepare-to-die/ | 5/25/2018 18:36 | Roger Stone to Associate: "Prepare to Die" |
| https://www.motherjones.com/politics/2018/06/joey-allaham-nick-muzin-qatar-jewish-leaders/ | 6/13/2018 9:54 | How the King of New York Kosher Restaurants Helped Qatar Win Over American Jewish Leaders |
| https://www.motherjones.com/politics/2018/06/justice-department-inspector-general-leaks/ | 6/14/2018 18:58 | The Justice Department's Watchdog Is Investigating the FBI's "Culture" of Leaks |
| https://www.motherjones.com/politics/2018/06/robert-mueller-paul-manafort-used-foldering-deception/ | 6/15/2018 15:35 | Mueller: Manafort Used "Foldering" as Part of His "Deception" |
| https://www.motherjones.com/politics/2018/06/mike-huckabee-praised-qatar-without-revealing-he-was-paid-50000-by-qatar/ | 6/19/2018 12:00 | Mike Huckabee Praised Qatar Without Revealing He Was Paid $50,000 by Qatar |
| https://www.motherjones.com/politics/2018/06/the-mystery-of-the-american-lawyer-who-worked-for-a-putin-friendly-oligarch-and-julian-assange/ | 6/22/2018 11:29 | The Mystery of the American Lawyer Who Worked for a Putin-Friendly Oligarch and Julian Assange |
| https://www.motherjones.com/politics/2018/06/supreme-court-russia-investigation-mueller-anthony-kennedy/ | 6/29/2018 6:00 | Trump's Supreme Court Pick Could Have a Dicey Task: Deciding Trump-Russia Cases |
| https://www.motherjones.com/politics/2018/07/senate-intelligence-july-fourth-russian-interference/ | 7/3/2018 18:25 | The Senate Intelligence Committee Refutes Trumpâ€"as Quietly as Possible |
| https://www.motherjones.com/politics/2018/07/michael-flynn-just-got-back-into-the-lobbying-business/ | 7/10/2018 16:13 | Michael Flynn Is Caught Up In a New Lobbying Drama |
| https://www.motherjones.com/politics/2018/07/house-republicans-partisan-theater-trump-fbi-peter-strzok/ | 7/12/2018 18:42 | Republicans Stage Partisan Showdown Against FBI Agent Peter Strzok |
| https://www.motherjones.com/politics/2018/07/mueller-indicts-12-russian-intelligence-officers-for-hacking-the-dnc/ | 7/13/2018 12:08 | Mueller Indicts 12 Russian Intelligence Officers for Hacking Democrats in 2016 |
| https://www.motherjones.com/politics/2018/07/russia-listening-30000-emails-missing-donald-trump/ | 7/13/2018 14:06 | Mueller's New Indictment Says Russia Hacked Clinton Emails When Trump Asked Them To |
| https://www.motherjones.com/politics/2018/07/muellers-indictment-of-12-russian-spies-is-very-bad-for-trump/ | 7/13/2018 18:44 | Mueller's Indictment of 12 Russian Spies is Very Bad for Trump |
| https://www.motherjones.com/politics/2018/07/putins-comments-in-helsinki-only-raised-more-questions-about-russias-election-interference/ | 7/16/2018 18:08 | Putin's Comments in Helsinki Only Raised More Questions About Russia's Election Interference |
| https://www.motherjones.com/politics/2018/07/maria-butina-indicted-trump-russia-nra/ | 7/16/2018 16:13 | US Charges Russian Gun Activist Who Interacted with NRA and the Trump Campaign |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/07/prosecutors-say-arrested-russian-guns-rights-activist-was-a-spy/ | 7/18/2018 13:14 | Prosecutors Say Arrested Russian Gun Rights Activist Was a Spy |
| https://www.motherjones.com/politics/2018/07/alleged-russian-spy-maria-butina-has-offered-to-cooperate-in-fraud-case/ | 7/26/2018 13:14 | Alleged Russian Spy Maria Butina Has Offered to Cooperate in Fraud Case |
| https://www.motherjones.com/politics/2018/07/senators-question-russian-oligarch-linked-firm-that-hired-michael-cohen/ | 7/27/2018 16:27 | Senators Question Russian-Oligarch-Linked Firm That Hired Michael Cohen |
| https://www.motherjones.com/politics/2018/07/paul-manafort-donald-trump-russia-collusion/ | 7/31/2018 8:54 | The Case Against Paul Manafort You Won't Hear at His Trial |
| https://www.motherjones.com/politics/2018/07/this-is-ronan-farrows-latest-high-impact-expose-on-sexual-harassment-in-the-media/ | 7/28/2018 12:34 | Here's the Latest High-Impact Expose on Sexual Harassment in the Media |
| https://www.motherjones.com/politics/2018/07/treasury-may-drop-sanctions-on-a-company-owned-by-one-of-putins-allies/ | 7/28/2018 15:27 | Treasury May Drop Sanctions on a Company Owned by One of Putin's Allies |
| https://www.motherjones.com/politics/2018/07/trump-invokes-9-11-as-justification-for-ice-while-judge-mulls-family-reunification/ | 7/28/2018 16:34 | Trump Invokes 9/11 to Justify ICE While Judge Mulls Family Reunification |
| https://www.motherjones.com/politics/2018/08/ex-trump-campaign-aides-are-lobbying-for-bosnias-pro-russian-separatist-party/ | 8/6/2018 19:31 | Ex-Trump Campaign Aides Are Lobbying for Bosniaâ€™s Pro-Russian Separatist Party |
| https://www.motherjones.com/politics/2018/08/embezzlement-fraud-and-infidelity-read-the-lowlights-from-rick-gates-testimony/ | 8/8/2018 7:06 | Embezzlement, Fraud, and Infidelity: Read the Lowlights From Rick Gates' Testimony |
| https://www.motherjones.com/politics/2018/08/qatari-investor-embroiled-in-trump-scandal-holds-top-government-post-court-filing-says/ | 8/9/2018 10:06 | Qatari Investor Embroiled in Trump Scandal Holds Top Government Post, Court Filing Says |
| https://www.motherjones.com/politics/2018/08/roger-stone-randy-credico-mueller-assange-wikileaks/ | 8/13/2018 12:31 | Mueller Is Examining Roger Stone's Emails |
| https://www.motherjones.com/politics/2018/08/roger-stone-kristin-davis-robert-mueller/ | 8/17/2018 8:30 | Roger Stoneâ€™s Super-PAC Paid the Manhattan Madam's Mom During the 2016 Campaign |
| https://www.motherjones.com/politics/2018/08/trump-campaign-chairman-paul-manafort-was-just-found-guilty-tax-bank-fraud-1/ | 8/21/2018 16:45 | Trump Campaign Chairman Paul Manafort Found Guilty of Tax and Bank Fraud |
| https://www.motherjones.com/politics/2018/08/rudy-giulianis-romanian-lobbying-highlights-his-problematic-advocacy-for-foreign-clients/ | 8/30/2018 14:01 | Rudy Giulianiâ€™s Romanian Lobbying Highlights His Problematic Advocacy for Foreign Clients |
| https://www.motherjones.com/politics/2018/08/samuel-patten-paul-manafort-foreign-lobbying/ | 8/31/2018 10:46 | Political Operative Tied to Paul Manafort Charged With Illegal Foreign Lobbying |
| https://www.motherjones.com/politics/2018/08/sam-patten-trump-associates-suspected-of-lying-to-congress-have-a-new-reason-to-worry/ | 8/31/2018 16:29 | Trump Associates Suspected of Misleading Congress Have a New Reason to Worry |
| https://www.motherjones.com/politics/2018/09/chuck-grassley-blocking-nomination-of-top-intelligence-official-william-evanina-mueller-probe/ | 9/7/2018 9:59 | Chuck Grassley Is Blocking the Nomination of a Top Intelligence Official Over the Russia Probe |
| https://www.motherjones.com/politics/2018/09/senate-democrats-ask-the-justice-department-to-investigate-rudy-giulianis-foreign-lobbying/ | 9/6/2018 13:41 | Senate Democrats Ask the Justice Department to Investigate Rudy Giuliani's Foreign Lobbying |
| https://www.motherjones.com/politics/2018/09/five-times-brett-kavanaugh-appears-to-have-lied-to-congress-while-under-oath/ | 9/6/2018 18:43 | Five Times Brett Kavanaugh Appears to Have Lied to Congress While Under Oath |
| https://www.motherjones.com/politics/2018/09/trump-campaign-adviser-george-papadopoulos-sentenced-to-14-days-in-prison/ | 9/7/2018 17:07 | Trump Campaign Adviser George Papadopoulos Was Just Sentenced to 14 Days in Prison |
| https://www.motherjones.com/politics/2018/09/senate-intelligence-committee-interview-roger-stone-wikileaks-connection-randy-credico/ | 9/8/2018 17:24 | Senate Intelligence Committee Wants to Grill Roger Stone's Alleged WikiLeaks Connection |
| https://www.motherjones.com/politics/2018/09/judge-in-maria-butina-case-rips-prosecutors-who-claimed-she-offered-sex-to-get-a-job/ | 9/10/2018 18:44 | Judge in Maria Butina Case Rips Prosecutors Who Claimed She Offered Sex to Get a Job |
| https://www.motherjones.com/politics/2018/09/trumps-latest-attack-on-the-fbi-is-probably-bogus/ | 9/11/2018 18:08 | Trump's Latest Attack on the FBI Is Probably Bogus |
| https://www.motherjones.com/politics/2018/09/roger-stone-offered-to-assist-his-alleged-wikileaks-source-randy-credico-with-legal-expenses/ | 9/25/2018 9:11 | Roger Stone Offered to Assist His Alleged WikiLeaks Source With Legal Expenses |
| https://www.motherjones.com/politics/2018/09/paul-manafort-will-give-robert-mueller-complete-cooperation-his-attorney-says/ | 9/14/2018 16:22 | Paul Manafort Will Give Robert Mueller "Complete Cooperation," His Attorney Says |
| https://www.motherjones.com/politics/2018/09/rod-rosenstein-bombshell-he-talked-of-secretly-recording-trump-ousting-him-via-the-25th-amendment/ | 9/21/2018 15:51 | Rod Rosenstein Bombshell: He Talked of Secretly Recording Trump, Ousting Him Via the 25th Amendment |
| https://www.motherjones.com/politics/2018/09/ford-set-to-testify-thursday/ | 9/23/2018 10:46 | Ford Will Testify Thursday |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/09/this-new-poll-is-terrible-news-for-republicans/ | 9/23/2018 11:47 | This New Poll Is Terrible News for Republicans |
| https://www.motherjones.com/politics/2018/09/giuliani-has-been-told-to-stop-advocating-for-foreign-interests-but-just-did-it-anyway/ | 9/23/2018 13:52 | Giuliani Has Been Told to Stop Advocating for Foreign Interests but Just Did It Anyway |
| https://www.motherjones.com/politics/2018/09/sen-lindsey-graham-says-he-doesnt-want-to-ruin-this-guys-life-based-on-an-accusation/ | 9/23/2018 14:51 | Sen. Lindsey Graham Says He Doesn't Want "to Ruin This Guy's Life Based on an Accusation" |
| https://www.motherjones.com/politics/2018/09/kavanaugh-champion-who-advanced-mistaken-identity-theory-of-innocence-takes-leave-from-ethics-job/ | 9/23/2018 16:58 | Kavanaugh Champion Who Advanced "Mistaken-Identity" Theory of Innocence Takes Leave From Ethics Job |
| https://www.motherjones.com/politics/2018/09/stormys-memoir-is-reportedly-in-trumps-head/ | 9/23/2018 18:06 | Stormy's Memoir Is Reportedly in Trump's Head |
| https://www.motherjones.com/politics/2018/09/brett-kavanaugh-deborah-ramirez-new-accuser/ | 9/23/2018 20:42 | Kavanaugh Faces a New Accuser |
| https://www.motherjones.com/politics/2018/10/the-justice-department-indicts-seven-russian-intelligence-officers-for-cyberattacks/ | 10/4/2018 11:58 | The Justice Department Indicts Seven Russian Intelligence Officers for Cyberattacks |
| https://www.motherjones.com/politics/2018/10/text-messages-show-roger-stone-was-working-to-get-a-pardon-for-wikileaks-julian-assange/ | 10/25/2018 10:27 | Text Messages Show Roger Stone Was Working to Get a Pardon for Julian Assange |
| https://www.motherjones.com/politics/2018/10/how-a-disgraced-republican-fundraiser-is-exposing-qatars-shadowy-lobbying-offensive/ | 10/19/2018 6:12 | How a Disgraced Republican Fundraiser Is Exposing Qatar's Shadowy Lobbying Offensive |
| https://www.motherjones.com/politics/2018/10/dana-rohrabacher-julian-assange-russian-hack/ | 10/16/2018 17:46 | Putin's Favorite Congressman Denies Russia Hacked the DNC, Because That's What Julian Assange Told Him |
| https://www.motherjones.com/politics/2018/10/us-banks-closed-accounts-tied-to-former-trump-business-partner-aras-agalarov/ | 10/22/2018 19:30 | US Banks Closed Accounts Tied to Former Trump Business Partner Aras Agalarov |
| https://www.motherjones.com/politics/2018/11/court-case-reveals-alan-dershowitz-had-a-contract-with-a-lobbyist-for-qatar/ | 11/8/2018 10:23 | Court Case Reveals Alan Dershowitz Had a Contract With a Lobbyist for Qatar |
| https://www.motherjones.com/politics/2018/11/sen-bob-menendez-wins-tight-reelection-race/ | 11/6/2018 20:46 | Sen. Bob Menendez Wins Tight Reelection Race |
| https://www.motherjones.com/politics/2018/11/sanctioned-bosnian-serb-leader-tells-us-serbs-to-back-trumps-party/ | 11/6/2018 14:23 | Sanctioned Bosnian Serb Leader Tells US Serbs to Back Trump's Party |
| https://www.motherjones.com/politics/2018/11/top-democrat-promises-to-scrutinize-trumps-ouster-of-sessions/ | 11/7/2018 15:42 | Top Democrats Promise to Investigate Trump's Ouster of Sessions |
| https://www.motherjones.com/politics/2018/11/russiagate-figures-are-thrilled-by-trumps-new-interim-attorney-general/ | 11/8/2018 15:23 | Russiagate Figures Are Thrilled by Trump's New Interim Attorney General |
| https://www.motherjones.com/politics/2018/11/house-democrats-may-investigate-alleged-trump-ties-to-russian-money-laundering/ | 11/12/2018 6:00 | House Democrats May Investigate Alleged Trump Ties to Russian Money Laundering |
| https://www.motherjones.com/politics/2018/11/democrats-arent-rushing-into-trump-investigations-or-impeachment/ | 11/11/2018 11:17 | Democrats Aren't Rushing Into Trump Investigations or Impeachment |
| https://www.motherjones.com/politics/2018/11/french-president-rebukes-trumps-america-first-mantra/ | 11/11/2018 11:44 | French President Rebukes Trump's "America First" Mantra |
| https://www.motherjones.com/politics/2018/11/democrats-demand-acting-attorney-generals-recusal-from-russia-investigation/ | 11/11/2018 15:06 | Democrats Demand Acting Attorney General's Recusal From Russia Investigation |
| https://www.motherjones.com/politics/2018/11/right-wing-conspiracy-theorist-jerome-corsi-expects-to-be-indicted-in-russia-investigation/ | 11/12/2018 19:07 | Right-Wing Conspiracy Theorist Jerome Corsi Expects to Be Indicted in Russia Investigation |
| https://www.motherjones.com/politics/2018/11/the-acting-attorney-general-helped-an-alleged-scam-company-hawk-bizarre-products/ | 11/14/2018 12:54 | The Acting Attorney General Helped an Alleged Scam Company Hawk Bizarre Products |
| https://www.motherjones.com/politics/2018/11/roger-stone-and-randy-credico-claimed-access-to-wikileaks-both-now-say-they-were-bluffing/ | 11/28/2018 12:30 | Roger Stone and Randy Credico Claimed Access to WikiLeaks. Both Now Say They Were Bluffing. |
| https://www.motherjones.com/politics/2018/11/manafort-lied-plea-deal-violated/ | 11/26/2018 20:15 | Mueller's Team Just Said Manafort Lied to Investigators After His Plea Deal |
| https://www.motherjones.com/politics/2018/11/bombshell-report-paul-manafort-met-secretly-with-wikileaks-julian-assange/ | 11/27/2018 10:39 | Bombshell Report: Paul Manafort Met Secretly With WikiLeaks' Julian Assange |
| https://www.motherjones.com/politics/2019/01/qatari-lobbyists-received-millions-through-shadow-firm/ | 1/8/2019 11:43 | Qatari Lobbyists Received Millions Through Shadow Firm |
| https://www.motherjones.com/politics/2018/11/michael-cohen-trump-russia-adam-schiff-robert-mueller/ | 11/29/2018 16:28 | After Michael Cohen, More Trump-Russia Figures Could Face Charges for Lying to Congress |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/12/robert-mueller-recommends-no-prison-for-michael-flynn/ | 12/4/2018 20:48 | Robert Mueller Recommends No Prison for Michael Flynn |
| https://www.motherjones.com/politics/2018/12/how-fugees-pras-michel-got-caught-up-in-pro-china-lobbying-elliott-broidy/ | 12/7/2018 11:18 | How a Member of the Fugees Got Caught Up in Pro-China Lobbying |
| https://www.motherjones.com/politics/2018/12/roger-stone-is-refusing-to-testify-before-senate-judiciary-and-intelligence-committees/ | 12/4/2018 18:51 | Roger Stone Is Refusing to Testify Before Two Senate Committees |
| https://www.motherjones.com/politics/2018/12/paul-manafort-robert-mueller-lies-breaks-plea-agreement/ | 12/7/2018 19:50 | Here's What Robert Mueller Says Paul Manafort Has Lied About |
| https://www.motherjones.com/politics/2018/12/this-may-be-the-most-significant-line-in-muellers-michael-cohen-memo/ | 12/7/2018 19:35 | This May Be the Most Significant Line in Mueller's Michael Cohen Memo |
| https://www.motherjones.com/politics/2018/12/michael-cohen-sentenced-trump-russia/ | 12/12/2018 12:07 | Michael Cohen Is Sentenced to 3 Years in Prison |
| https://www.motherjones.com/politics/2018/12/trump-michael-cohen-hush-payments-ami-sdny/ | 12/12/2018 17:27 | Trump's Latest Claims About His Hush Payments to Two Women Just Crumbled |
| https://www.motherjones.com/politics/2019/01/russian-lawyer-natalia-veselnitskaya-trump-tower-meeting-lied-about-kremlin-ties-prosecutors-charge/ | 1/8/2019 13:53 | Russian Lawyer at Trump Tower Meeting Lied About Kremlin Ties, Prosecutors Charge |
| https://www.motherjones.com/politics/2019/01/paul-manaforts-botched-redactions-reveal-new-details-on-trump-russia-interactions/ | 1/8/2019 17:57 | Paul Manafort's Botched Redactions Reveal New Details on Trump-Russia Interactions |
| https://www.motherjones.com/politics/2019/01/william-barrs-testimony-may-not-sit-well-with-donald-trump/ | 1/15/2019 14:27 | William Barrâ€™s Testimony May Not Sit Well With Donald Trump |
| https://www.motherjones.com/politics/2019/01/ukrainian-oligarch-pavel-fuks-scrutinized-by-robert-mueller-was-rudy-giuliani-client/ | 1/17/2019 13:30 | Ukrainian Oligarch Scrutinized by Robert Mueller Was a Giuliani Client |
| https://www.motherjones.com/politics/2019/01/democrats-launch-investigation-into-white-house-security-clearance-breaches/ | 1/23/2019 14:11 | Democrats Launch Investigation Into White House Security Clearance Breaches |
| https://www.motherjones.com/politics/2019/01/inside-the-crazy-and-vicious-feud-between-roger-stone-and-jerome-corsi-and-why-it-matters/ | 1/31/2019 11:39 | Inside the Crazy and Vicious Feud Between Roger Stone and Jerome Corsiâ€"and Why It Matters |
| https://www.motherjones.com/politics/2019/01/mueller-indictment-roger-stone-communicated-with-senior-trump-campaign-officials-about-wikileaks/ | 1/25/2019 10:02 | Mueller Indictment: Roger Stone Communicated With Senior Trump Campaign Officials About WikiLeaks |
| https://www.motherjones.com/politics/2019/02/nra-russia-investigations-david-keene-pete-brownell/ | 2/1/2019 17:01 | Investigators Are Zeroing in on Top NRA Leaders' Russia Tiesâ€"and Challenging the Gun Group's Story |
| https://www.motherjones.com/politics/2019/02/top-virginia-democrats-call-on-governor-ralph-northam-to-resign/ | 2/3/2019 11:19 | Top Virginia Democrats Call on Governor Ralph Northam to Resign |
| https://www.motherjones.com/politics/2019/02/trump-troops-iraq/ | 2/3/2019 12:20 | Trump Says He Plans to Keep US Troops in Iraq |
| https://www.motherjones.com/politics/2019/02/roger-stone-judge-amy-berman-jackson/ | 2/3/2019 16:58 | A Tough Federal Judge Told Roger Stone It's Time to Shut Up |
| https://www.motherjones.com/politics/2019/02/leaked-schedules-show-trumps-work-days-are-mostly-unscheduled/ | 2/3/2019 15:52 | Leaked Schedules Show Trump's Work Days Are Mostly Empty |
| https://www.motherjones.com/politics/2019/02/house-dems-are-set-to-take-a-step-to-help-robert-mueller-prosecute-perjury/ | 2/4/2019 16:35 | House Dems Are Set to Take a Step to Help Robert Mueller Prosecute Perjury |
| https://www.motherjones.com/politics/2019/02/businessman-imaad-zuberi-scrutinized-in-inaugural-probe-helped-qataris-court-trumpworld/ | 2/7/2019 13:15 | Businessman Scrutinized in Inaugural Probe Helped Qataris Court Trumpworld |
| https://www.motherjones.com/politics/2019/02/what-did-ivanka-know-about-trump-tower-moscow-it-wasnt-almost-nothing/ | 2/8/2019 13:41 | What Did Ivanka Know About Trump Tower Moscow? It Wasn't "Almost Nothing." |
| https://www.motherjones.com/politics/2019/02/senate-intelligence-committee-democrats-dispute-claims-russia-probe-found-no-collusion/ | 2/12/2019 18:29 | Senate Intelligence Committee Democrats Dispute Claims That Russia Probe Found No Collusion |
| https://www.motherjones.com/politics/2019/02/paul-manafort-lied-to-robert-mueller-about-russian-contacts-judge-rules/ | 2/13/2019 19:06 | Paul Manafort Lied to Robert Mueller About Russian Contacts, Judge Rules |
| https://www.motherjones.com/politics/2019/02/richard-burr-says-theres-no-evidence-of-collusion-how-would-he-know/ | 2/15/2019 10:39 | Richard Burr Says There's No Evidence of Collusion. How Would He Know? |
| https://www.motherjones.com/politics/2019/02/trump-flynn-kushner-barrack-saudi-arabia-nuclear-deal/ | 2/19/2019 18:44 | Top Trump Advisers Are Still Plotting a Dubious Nuclear Deal With the Saudis, Lawmakers Warn |
| https://www.motherjones.com/politics/2019/02/a-swamp-story-trump-encouraged-a-foreign-official-to-back-a-donors-business-deal/ | 2/22/2019 8:04 | A Swamp Story: Trump Encouraged a Foreign Official to Back a Donor's Business Deal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/03/robert-mueller-has-completed-his-report-on-donald-trump-and-russia/ | 3/22/2019 17:08 | Robert Mueller Has Completed His Investigation Into Donald Trump and Russia |
| https://www.motherjones.com/politics/2019/02/a-judge-just-imposed-a-strict-gag-order-on-a-groveling-roger-stone/ | 2/21/2019 16:04 | A Judge Just Imposed a Strict Gag Order on a Groveling Roger Stone |
| https://www.motherjones.com/politics/2019/02/mueller-asks-judge-to-throw-the-book-at-manafort/ | 2/23/2019 17:15 | Mueller Asks Judge to Throw the Book at Manafort |
| https://www.motherjones.com/politics/2019/02/trumps-former-acting-attorney-general-says-he-will-change-his-testimony-about-trump-pressure/ | 2/26/2019 19:44 | Trump's Former Acting Attorney General Agrees to Fix His Testimony About Trump Pressure |
| https://www.motherjones.com/politics/2019/02/michael-cohen-testimony-trump-crimes/ | 2/27/2019 17:32 | Michael Cohen Accused Trump and His Family of a Lot of Crimes Today |
| https://www.motherjones.com/politics/2019/03/next-in-the-congressional-hot-seat-donald-trump-jr/ | 3/1/2019 13:04 | Next in the Congressional Hot Seat: Donald Trump Jr.? |
| https://www.motherjones.com/politics/2019/03/house-democrats-launch-sweeping-investigation-into-potential-crimes-by-trump/ | 3/4/2019 11:40 | House Democrats Launch Sweeping Investigation Into Potential Crimes by Trump |
| https://www.motherjones.com/politics/2019/03/roger-stone-instagram-who-framed-roger-rabbit-gag-order/ | 3/4/2019 18:45 | Roger Stone Just Risked Prison to Reference Roger Rabbit |
| https://www.motherjones.com/politics/2019/03/a-single-republican-is-blocking-the-appointment-of-a-key-intelligence-official/ | 3/6/2019 14:17 | A Single Republican Is Blocking the Appointment of a Key Intelligence Official |
| https://www.motherjones.com/politics/2019/03/paul-manafort-was-just-sentenced-to-four-years-in-prison/ | 3/7/2019 19:03 | Paul Manafort Was Just Sentenced to Four Years in Prison |
| https://www.motherjones.com/politics/2019/03/white-house-trump-doesnt-know-massage-parlor-owner-peddling-access-to-him-cindy-yang/ | 3/12/2019 19:19 | White House: Trump "Doesn't Know" the Massage Parlor Owner Peddling Access to Him |
| https://www.motherjones.com/politics/2019/03/manafort-sentenced-to-more-than-6-years-for-conspiracy-and-obstruction/ | 3/13/2019 12:14 | Manafort Gets More Than 7 Years in Prison |
| https://www.motherjones.com/politics/2019/03/head-of-asian-gop-group-says-he-wouldnt-rule-out-illegal-foreign-donations-to-trump/ | 3/15/2019 12:10 | Head of Asian GOP Group Says He "Wouldn't Rule Out" Illegal Foreign Donations to Trump |
| https://www.motherjones.com/politics/2019/03/chinese-influence-group-shuts-down-after-report-on-cindy-yangs-ties/ | 3/21/2019 16:15 | Chinese Influence Group Shuts Down After Report on Cindy Yang's Ties |
| https://www.motherjones.com/politics/2019/03/jared-kushner-and-ivanka-trump-continue-to-use-unofficial-communications-for-government-business/ | 3/21/2019 15:19 | Jared Kushner and Ivanka Trump Continue to Use Unofficial Communications for Government Business |
| https://www.motherjones.com/politics/2019/03/prosecutors-question-albanian-politician-on-payments-from-russia-linked-firm-to-gop-lobbyist/ | 3/26/2019 16:15 | Prosecutors Question Albanian Politician on Payments From Russia-Linked Firm to GOP Lobbyist |
| https://www.motherjones.com/politics/2019/03/we-still-dont-know-anything-about-muellers-counterintelligence-findings/ | 3/28/2019 14:23 | We Still Don't Know Anything About Mueller's Counterintelligence Findings |
| https://www.motherjones.com/politics/2019/03/barr-says-hell-release-redacted-mueller-report-by-mid-april/ | 3/29/2019 16:30 | Barr Says He'll Release Redacted Mueller Report by Mid-April |
| https://www.motherjones.com/politics/2019/04/house-democrats-will-subpoena-mueller-report/ | 4/1/2019 8:39 | House Democrats Will Subpoena Mueller Report |
| https://www.motherjones.com/politics/2019/04/senate-democrats-urge-fbi-to-assess-security-at-mar-a-lago/ | 4/3/2019 17:50 | Senate Democrats Urge FBI to Assess Security at Mar-a-Lago |
| https://www.motherjones.com/politics/2019/04/michael-cohen-claims-he-has-evidence-of-possible-illegal-gop-contributions-from-china/ | 4/5/2019 17:21 | Michael Cohen Claims He Has Evidence of Possible Illegal GOP Contributions From China |
| https://www.motherjones.com/politics/2019/04/trumps-mar-a-lago-scandal-just-got-bigger/ | 4/8/2019 21:16 | Trump's Mar-a-Lago Scandal Just Got Bigger |
| https://www.motherjones.com/politics/2019/04/mueller-report-released/ | 4/18/2019 11:12 | The Mueller Report Was Just Released. Read It Here. |
| https://www.motherjones.com/politics/2019/04/jeff-sessions-john-huber-russia-hillary-clinton/ | 4/17/2019 15:45 | The Russia Probe Wasn't the Only Time Trump Interfered With the Justice Department |
| https://www.motherjones.com/politics/2019/04/mueller-manafort-kilimnik-ukraine-russia/ | 4/18/2019 17:36 | Mueller: Manafort Discussed Enlisting Trump to Aid Russia in Ukraine |
| https://www.motherjones.com/politics/2019/04/nadler-will-subpoena-full-mueller-report/ | 4/18/2019 14:57 | Nadler Will Subpoena Full Mueller Report |
| https://www.motherjones.com/politics/2019/04/cover-ups-work-just-ask-donald-trump/ | 4/23/2019 16:02 | Cover-Ups Work. Just Ask Donald Trump. |
| https://www.motherjones.com/politics/2019/04/treasury-wants-to-hire-monica-crowley-her-last-boss-was-an-oligarch-probed-by-mueller/ | 4/29/2019 6:00 | Treasury Wants to Hire Monica Crowley. Her Last Boss Was an Oligarch Probed by Mueller. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/04/maria-butina-nra-sentencing/ | 4/26/2019 11:54 | Maria Butina, the Russian Agent Who Targeted the NRA, Was Just Sentenced to 18 Months |
| https://www.motherjones.com/politics/2019/05/barr-trump-mueller-senate/ | 5/1/2019 15:12 | Bill Barr's Testimony Was Deeply Misleading. Here Are His Most Brazen Statements. |
| https://www.motherjones.com/politics/2019/05/mcconnell-claims-case-closed-on-mueller-report-hes-wrong/ | 5/7/2019 13:28 | McConnell Claims "Case Closed" on Mueller Report. He's Wrong. |
| https://www.motherjones.com/politics/2019/05/trump-asserts-executive-privilege-to-block-release-of-full-mueller-report/ | 5/8/2019 13:25 | Trump Asserts Executive Privilege to Block Release of Full Mueller Report |
| https://www.motherjones.com/politics/2019/05/why-the-senate-intelligence-committee-subpoenaed-donald-trump-jr/ | 5/9/2019 17:13 | Why the Senate Intelligence Committee Subpoenaed Donald Trump Jr. |
| https://www.motherjones.com/politics/2019/05/roger-stone-is-relying-on-a-debunked-conspiracy-theory-to-fight-his-criminal-case/ | 5/16/2019 15:23 | Roger Stone Is Relying on a Debunked Conspiracy Theory to Fight His Criminal Case |
| https://www.motherjones.com/politics/2019/05/roger-stone-gets-judges-permission-to-appear-at-a-strip-club/ | 5/20/2019 17:21 | Roger Stone Seeks Judge's Permission to Appear at a Strip Club |
| https://www.motherjones.com/politics/2019/05/the-striking-and-overlooked-highlights-from-michael-cohens-intelligence-committee-interviews/ | 5/23/2019 16:20 | The Strikingâ€"and Overlookedâ€"Highlights From Michael Cohen's Intelligence Committee Interviews |
| https://www.motherjones.com/politics/2019/05/house-judiciary-committee-subpoenas-hope-hicks-and-annie-donaldson/ | 5/21/2019 16:23 | House Judiciary Committee Subpoenas Hope Hicks and Annie Donaldson |
| https://www.motherjones.com/politics/2019/05/mueller-we-could-not-clear-trump-of-a-crime/ | 5/29/2019 12:04 | Mueller: We Could Not Clear Trump of a Crime |
| https://www.motherjones.com/politics/2019/06/how-lobbyists-are-cashing-in-on-trumps-chaotic-libyan-policy/ | 6/5/2019 6:00 | How Lobbyists Are Cashing In on Trump's Chaotic Libya Policy |
| https://www.motherjones.com/politics/2019/06/state-department-attacks-critics-of-trump-iran-policy-house-dems-investigate/ | 6/5/2019 18:08 | Controversial State Department Program Backing Trump's Iran Policy Draws Congressional Scrutiny |
| https://www.motherjones.com/politics/2019/06/counterintelligence-experts-say-trump-opened-the-door-to-russian-interference/ | 6/12/2019 17:12 | Counterintelligence Experts Say Trump Opened the Door to Russian Interference |
| https://www.motherjones.com/politics/2019/06/the-head-of-albanias-conservative-party-faces-criminal-charges-and-an-ex-trump-aide-is-involved/ | 6/13/2019 18:21 | The Head of Albania's Conservative Party Faces Criminal Charges, and an Ex-Trump Aide Is Involved |
| https://www.motherjones.com/politics/2019/06/felix-sater-wanted-to-testify-publicly-but-democrats-balked-lawyer-says/ | 6/21/2019 17:08 | Felix Sater Wanted to Testify Publicly but Democrats Balked, Lawyer Says |
| https://www.motherjones.com/politics/2019/06/trump-kim-north-korea-diplomacy-next-steps/ | 6/30/2019 11:28 | Trumpâ€™s Stroll Into North Korea Was the Perfect Example of His Dictator Diplomacy |
| https://www.motherjones.com/politics/2019/06/biden-kamala-harris-debate-pain-booker-castro-new-attacks/ | 6/30/2019 15:32 | Joe Biden Thought His Presidential Debate Pain Was Over. Booker and Castro Have Different Plans. |
| https://www.motherjones.com/politics/2019/06/trump-g20-weird-wild-moments-huh/ | 6/30/2019 15:48 | Trump's G20 Trip Was More Bizarre and Embarrassing Than You Thought |
| https://www.motherjones.com/politics/2019/06/the-albanian-pm-was-charged-with-corruption-after-our-investigation-now-the-country-is-voting-again/ | 6/30/2019 16:43 | The Albanian Opposition Leader Was Charged with Corruption After Our Investigation. Now the Country Is Voting Again. |
| https://www.motherjones.com/politics/2019/07/warlord-backed-by-trump-is-blamed-for-bombing-a-migrant-camp-in-libya/ | 7/3/2019 13:22 | Warlord Backed by Trump Is Blamed for Bombing a Migrant Camp in Libya |
| https://www.motherjones.com/politics/2019/07/six-years-ago-i-accidentally-started-a-viral-rumor-about-friends-of-hamas-its-back/ | 7/10/2019 6:00 | Six Years Ago, I Accidentally Started a Viral Rumor About "Friends of Hamas." It's Back. |
| https://www.motherjones.com/politics/2019/07/new-ruling-in-mar-a-lago-intruder-case-raises-question-of-chinese-espionage/ | 7/11/2019 16:48 | New Ruling in Mar-a-Lago Intruder Case Raises Question of Chinese Espionage |
| https://www.motherjones.com/politics/2019/07/judge-bars-roger-stone-from-social-media/ | 7/16/2019 13:44 | Judge Bars Roger Stone From Social Media |
| https://www.motherjones.com/politics/2019/07/roger-stone-planned-to-headline-a-fundraiser-hosted-by-a-convicted-fraudster/ | 7/19/2019 9:39 | Roger Stone Planned to Headline a Fundraiser Hosted by a Convicted Fraudster |
| https://www.motherjones.com/politics/2019/07/hope-hicks-stormy-daniels-michael-cohen/ | 7/19/2019 14:55 | Prostitution Rumors or Porn Star Payoffs: What Was Hope Hicks Really Talking About? |
| https://www.motherjones.com/politics/2019/07/senators-say-they-arent-done-investigating-trump-and-russia/ | 7/23/2019 15:33 | Senators Say They Aren't Done Investigating Trump and Russia |
| https://www.motherjones.com/politics/2019/07/house-intelligence-chairman-blasts-trumps-disloyalty-to-country/ | 7/24/2019 13:17 | House Intelligence Chairman Blasts Trump's "Disloyalty to Country" |
| https://www.motherjones.com/politics/2019/07/robert-mueller-is-human-but-he-delivered-for-democrats/ | 7/24/2019 20:31 | Robert Mueller Is Human. But He Delivered for Democrats. |
| https://www.motherjones.com/politics/2019/08/burr-russia-mueller-investigation/ | 8/14/2019 8:55 | Is Sen. Richard Burr Investigating Trump's Russia Tiesâ€"or Helping to Cover Them Up? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/07/democrats-say-their-impeachment-inquiry-has-already-begun/ | 7/26/2019 17:22 | Democrats Say Their Impeachment Inquiry Has Already Begun |
| https://www.motherjones.com/politics/2019/08/yes-trump-tweeted-something-racist-this-morning/ | 8/3/2019 12:51 | Yes, Trump Tweeted Something Racist This Morning |
| https://www.motherjones.com/politics/2019/08/joe-biden-is-working-his-way-toward-an-answer-on-obamas-deportations/ | 8/3/2019 17:21 | Joe Biden Is Working His Way Toward an Answer on Obama's Deportations |
| https://www.motherjones.com/politics/2019/08/house-intelligence-committee-revs-up-probe-into-saudi-influence-efforts-targeting-trump/ | 8/9/2019 15:06 | House Intelligence Committee Revs Up Probe Into Saudi Influence Efforts Targeting Trump |
| https://www.motherjones.com/politics/2019/08/house-judiciary-committee-subpoenas-corey-lewandowski-and-rick-dearborn/ | 8/15/2019 13:55 | House Judiciary Committee Subpoenas Corey Lewandowski and Rick Dearborn |
| https://www.motherjones.com/politics/2019/08/michael-flynn-wants-a-judge-to-allow-him-to-travel-to-a-conference-held-by-a-qanon-fan/ | 8/16/2019 12:06 | Michael Flynn Wants a Judge to Allow Him to Travel to a Conference Held by a QAnon Fan |
| https://www.motherjones.com/politics/2019/08/the-dojs-inspector-general-says-james-comey-violated-the-fbis-rules-did-comey-have-a-choice/ | 8/29/2019 15:47 | The DOJâ€™s Inspector General Says James Comey Violated the FBIâ€™s Rules. Did Comey Have a Choice? |
| https://www.motherjones.com/politics/2019/08/michael-flynn-and-his-new-lawyer-are-feuding-with-federal-prosecutors/ | 8/30/2019 14:11 | Michael Flynn and His New Lawyer Are Feuding With Federal Prosecutors |
| https://www.motherjones.com/politics/2019/09/house-democrats-announce-investigation-of-pences-ireland-trip/ | 9/6/2019 10:11 | House Democrats Announce Investigation of Pence's Ireland Trip |
| https://www.motherjones.com/politics/2019/09/michael-flynns-deep-state-strategy-is-failing-in-court-he-may-not-care/ | 9/10/2019 16:37 | Michael Flynn's Deep State Strategy Is Failing in Court. He May Not Care. |
| https://www.motherjones.com/politics/2019/09/mar-a-lago-intruder-convicted-of-trespassing-at-trumps-private-club/ | 9/11/2019 19:14 | Mar-a-Lago Intruder Convicted of Trespassing at Trump's Private Club |
| https://www.motherjones.com/politics/2019/09/kremlin-controlled-russian-bank-hires-trump-insider-as-a-lobbyist/ | 9/13/2019 15:53 | Kremlin-Controlled Russian Bank Hires Trump Insider as a Lobbyist |
| https://www.motherjones.com/politics/2019/09/corey-lewandowski-turned-a-hearing-on-trumps-obstruction-into-the-launch-of-his-senate-campaign/ | 9/17/2019 17:40 | Corey Lewandowski Turned a Hearing on Trump's Obstruction Into the Launch of His Senate Campaign |
| https://www.motherjones.com/politics/2019/09/corey-lewandowski-wants-to-run-for-senate-hes-spent-the-last-3-years-in-trumps-swamp/ | 9/23/2019 6:00 | Corey Lewandowski Wants to Run for Senate. He's Spent the Last 3 Years in Trump's Swamp. |
| https://www.motherjones.com/politics/2019/09/pelosi-just-launched-an-impeachment-probe/ | 9/24/2019 17:11 | Pelosi Just Launched an Impeachment Probe |
| https://www.motherjones.com/politics/2019/09/rudy-giuliani-has-a-long-shady-history-with-ukraine/ | 9/28/2019 6:00 | Rudy Giuliani Has a Long, Shady History With Ukraine |
| https://www.motherjones.com/politics/2019/09/whistleblower-trump-ukraine-russia-mueller-biden/ | 9/26/2019 13:03 | Whistleblower Says Ukraine Scandal Goes Far Beyond Biden Dirt |
| https://www.motherjones.com/politics/2019/10/two-key-figures-in-the-ukraine-scandal-just-hired-trumps-former-attorney/ | 10/2/2019 16:01 | Two Key Figures in the Ukraine Scandal Just Hired Trump's Former Attorney |
| https://www.motherjones.com/politics/2019/10/rudy-giuliani-has-a-record-of-being-very-opposed-to-anti-corruption-efforts/ | 10/5/2019 14:02 | Rudy Giuliani Has a Record of Being Very Opposed to Anti-Corruption Efforts |
| https://www.motherjones.com/politics/2019/10/council-on-foreign-relations-leonard-blavatnik-russia/ | 10/8/2019 7:44 | A Soviet-Born Billionaire Is Buying Influence at US Institutions. Anti-Corruption Activists Are Worried. |
| https://www.motherjones.com/politics/2019/10/rudy-giuliani-claims-lev-parnas-igor-fruman-ukraine-donald-trump/ | 10/11/2019 9:53 | Here Are Rudy Giuliani's Various Claims About His Ties to the Two Men Arrested Wednesday |
| https://www.motherjones.com/politics/2019/10/how-an-indicted-oligarch-became-a-key-player-in-trumps-ukraine-scandal/ | 10/18/2019 11:12 | How an Indicted Oligarch Became a Key Player in Trump's Ukraine Scandal |
| https://www.motherjones.com/politics/2019/10/democrats-rudys-stonewalling-is-more-evidence-of-misconduct/ | 10/15/2019 19:09 | Democrats: Rudy's Stonewalling Is More Evidence of Misconduct |
| https://www.motherjones.com/politics/2019/10/brady-toensing-justice-department/ | 10/17/2019 15:04 | The Justice Department Hired the Son of a Vocal Trump Defender |
| https://www.motherjones.com/politics/2019/10/what-democrats-lost-with-elijah-cummings-death/ | 10/17/2019 10:16 | What Democrats Lost With Elijah Cummings' Death |
| https://www.motherjones.com/politics/2019/10/how-another-trump-lawyer-became-involved-in-us-foreign-policy/ | 10/24/2019 6:00 | How Jay Sekulow Got Involved in US Foreign Policy |
| https://www.motherjones.com/politics/2019/10/imaad-zuberi-trump-inauguration-donor-foreign-influence-campaign-charges-los-angeles/ | 10/22/2019 20:57 | A Major Trump Inaugural Donor Was Just Charged for an Illegal Foreign Influence Campaign |
| https://www.motherjones.com/politics/2019/11/former-ambassador-to-ukraine-giuliani-aligned-with-a-corrupt-system/ | 11/4/2019 18:06 | Former Ambassador to Ukraine: Giuliani Aligned With a "Corrupt System" |
| https://www.motherjones.com/politics/2019/11/pam-bondi-dives-into-the-swamp/ | 11/6/2019 17:42 | Pam Bondi Dives Into the Swamp |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/11/roger-stones-trial-is-going-very-badly-for-roger-stone/ | 11/7/2019 16:23 | Roger Stone's Trial Is Going Very Badly for Roger Stone |
| https://www.motherjones.com/politics/2019/11/steve-bannon-says-trump-team-saw-roger-stone-as-access-point-to-assange/ | 11/8/2019 17:19 | Steve Bannon Says Trump Team Saw Roger Stone as "Access Point" to Assange |
| https://www.motherjones.com/politics/2019/11/roger-stone-wants-a-pardon-he-previously-tried-to-get-one-for-assange/ | 11/21/2019 6:00 | Roger Stone Wants a Pardon. He Previously Tried to Get One for Assange. |
| https://www.motherjones.com/politics/2019/11/stone-trial-reveals-trump-likely-lied-to-mueller/ | 11/12/2019 13:24 | Stone Trial Reveals Trump Likely Lied to Mueller |
| https://www.motherjones.com/politics/2019/11/roger-stone-trial-closing-statement-truth-matters-movie/ | 11/13/2019 18:50 | Prosecutors Just Rested Their Case Over Roger Stone's Lies: "Truth Matters" |
| https://www.motherjones.com/politics/2019/11/roger-stone-was-just-convicted-on-all-counts/ | 11/15/2019 11:54 | Roger Stone Found Guilty on All Counts |
| https://www.motherjones.com/politics/2019/11/democrats-say-trumps-ukraine-conspiracy-theories-parallel-putins/ | 11/15/2019 16:58 | Democrats Say Trump's Ukraine Conspiracy Theories Parallel Putin's |
| https://www.motherjones.com/politics/2019/11/congress-is-now-investigating-whether-trump-lied-to-mueller/ | 11/18/2019 14:39 | Congress Is Now Investigating Whether Trump Lied to Mueller |
| https://www.motherjones.com/politics/2019/11/giuliani-says-he-is-still-talking-to-ukrainian-officials-about-biden-and-2016/ | 11/20/2019 18:33 | Giuliani Says He Is Still Talking to Ukrainian Officials About Biden and 2016 |
| https://www.motherjones.com/politics/2019/11/fiona-hill-gordon-sondland/ | 11/21/2019 16:02 | Fiona Hill Took Over Thursday's Impeachment Hearing. That Was Bad for Trump. |
| https://www.motherjones.com/politics/2019/11/donald-trump-confessed-again/ | 11/22/2019 15:24 | Donald Trump Confessed, Again |
| https://www.motherjones.com/politics/2019/11/judges-orders-trumps-former-white-house-counsel-to-testify-before-congress/ | 11/25/2019 18:16 | Judge Orders Trump's Former White House Counsel to Testify Before Congress |
| https://www.motherjones.com/politics/2019/11/rudy-giuliani-has-a-foreign-lobbying-problem-and-it-just-got-bigger/ | 11/27/2019 17:17 | Rudy Giuliani Has a Foreign-Lobbying Problem, and It Just Got Bigger |
| https://www.motherjones.com/politics/2019/12/the-ukraine-scandal-is-bigger-than-we-realized-democrats-report-suggests/ | 12/3/2019 18:11 | The Ukraine Scandal Is Bigger Than We Realized, Democrats' Report Suggests |
| https://www.motherjones.com/politics/2019/12/whos-really-behind-a-1-million-donation-to-trumps-inauguration/ | 12/5/2019 12:35 | Who's Really Behind a $1 Million Donation to Trump's Inauguration? |
| https://www.motherjones.com/politics/2019/12/indicted-ukrainian-oligarch-paid-1-million-to-giuliani-pal-prosecutors-say/ | 12/17/2019 16:41 | Indicted Ukrainian Oligarch Paid $1 Million to Giuliani Pal, Prosecutors Say |
| https://www.motherjones.com/politics/2019/12/trump-giuliani-ukraine-russia-confess/ | 12/21/2019 15:19 | Trump and Company Keep Confessing |
| https://www.motherjones.com/politics/2019/12/they-left-me-with-no-choice-how-a-world-bank-rule-hurt-taiwanese-workers/ | 12/19/2019 14:38 | "They Left Me With No Choice": How a World Bank Rule Hurt Taiwanese Workers |
| https://www.motherjones.com/politics/2019/12/trump-putin-impeachment-support-conspiracy/ | 12/21/2019 11:54 | Trump Touts Support From Putin Over Impeachment |
| https://www.motherjones.com/politics/2019/12/north-korea-trump-missile-sanctions/ | 12/21/2019 16:26 | North Korea Is About to Blow Up Trump's Supposed Top Foreign Policy Win |
| https://www.motherjones.com/politics/2019/12/wine-cave-warren-fundraiser-buttigieg/ | 12/21/2019 14:30 | The Wine Wars Continue: Warren Had a Winery Fundraiser in 2018 |
| https://www.motherjones.com/politics/2019/12/official-hold-aid-ukraine-trump-zelensky-call/ | 12/21/2019 18:02 | Budget Official Ordered a Hold on Aid to Ukraine Just After the Trump-Zelensky Call |
| https://www.motherjones.com/politics/2019/12/heroes-of-the-2010s-wikipedia/ | 12/26/2019 16:38 | Heroes of the 2010s: Wikipedia |
| https://www.motherjones.com/politics/2020/02/roger-stone-sentence-trump/ | 2/20/2020 12:48 | How Trump's Ratfucker Finally Screwed Himself |
| https://www.motherjones.com/impeachment/2020/01/emails-reveal-clear-direction-from-potus-on-ukraine-scandal/ | 1/2/2020 16:13 | Emails Reveal "Clear Direction From POTUS" on Ukraine Scandal |
| https://www.motherjones.com/politics/2020/01/nixon-did-it-too-how-a-trump-aide-justified-secret-russia-contacts/ | 1/9/2020 6:00 | Nixon Did It, Too! How a Trump Aide Justified Secret Russia Contacts |
| https://www.motherjones.com/politics/2020/01/michael-flynns-legal-strategy-was-based-on-conspiracy-theories-it-just-backfired/ | 1/7/2020 16:45 | Michael Flynn's Legal Strategy Was Based on Conspiracy Theories. It Just Backfired. |
| https://www.motherjones.com/politics/2020/03/walid-phares-okba-haftar-khalifa-haftar/ | 3/3/2020 11:17 | Former Trump Adviser Explored Business Opportunities With Son of Libyan Warlord |
| https://www.motherjones.com/politics/2020/01/new-documents-appear-to-link-ukrainian-oligarch-with-trumps-push-for-biden-probe/ | 1/15/2020 0:28 | New Documents Appear to Link Ukrainian Oligarch With Trump's Push for Biden Probe |
| https://www.motherjones.com/politics/2020/01/key-player-in-ukraine-shakedown-says-trump-knew-exactly-what-was-going-on/ | 1/16/2020 0:49 | Lev Parnas Says Trump "Knew Exactly What Was Going on" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/01/billionaire-oil-magnate-funded-travel-by-lev-parnas/ | 1/16/2020 16:41 | Billionaire Oil Magnate Funded Travel by Lev Parnas |
| https://www.motherjones.com/politics/2020/01/mitch-mcconnell-senate-impeachment-trial-rules-unfair/ | 1/21/2020 20:48 | Mitch McConnell Is Pretending He's Holding a Fair Impeachment Trial. He's Not. |
| https://www.motherjones.com/impeachment/2020/01/here-are-some-of-the-ukraine-documents-republicans-voted-to-ignore/ | 1/22/2020 11:42 | Here Are Some of the Ukraine Documents Republicans Voted to Ignore |
| https://www.motherjones.com/impeachment/2020/01/report-trump-and-parnas-discussed-firing-ukraine-ambassador-in-2018-at-trumps-hotel/ | 1/24/2020 15:37 | Report: Trump and Parnas Discussed Firing Ukraine Ambassador in 2018â€"At Trump's Hotel |
| https://www.motherjones.com/politics/2020/01/donald-trump-tweets-his-defense-by-attacking-aoc/ | 1/25/2020 10:41 | Donald Trump Tweets His Defense by Attacking AOC |
| https://www.motherjones.com/politics/2020/01/trumps-legal-team-opened-their-impeachment-defense-with-a-blizzard-of-lies/ | 1/25/2020 12:48 | Trump's Legal Team Opened Their Impeachment Defense With a Blizzard of Lies |
| https://www.motherjones.com/politics/2020/01/pat-cipollone-the-guy-whos-running-trumps-fight-to-hide-evidence-said-democrats-hid-evidence/ | 1/25/2020 14:25 | The Guy Who's Running Trump's Fight to Hide Evidence Said Democrats "Hid Evidence" |
| https://www.motherjones.com/politics/2020/01/dumb-arguments-republicans-make-why-bolton-should-not-testify-impeachment/ | 1/27/2020 19:32 | Pick Which GOP Explanation for Why Bolton Shouldn't Testify Is the Craziest |
| https://www.motherjones.com/politics/2020/01/pam-bondis-concerns-about-corruption-in-ukraine-are-very-hypocritical/ | 1/30/2020 18:08 | Pam Bondi's Concerns About Corruption in Ukraine Are Very Hypocritical |
| https://www.motherjones.com/impeachment/2020/01/trump-says-john-bolton-is-lying-put-them-both-on-the-stand/ | 1/31/2020 15:00 | Trump Says John Bolton Is Lying. Put Them Both on the Stand. |
| https://www.motherjones.com/impeachment/2020/01/senate-republicans-impeachment-lamar-alexander-witnesses/ | 1/31/2020 17:33 | Senate Republicans Are Betting That Voters' Anger Will Fade by November |
| https://www.motherjones.com/politics/2020/02/the-senate-impeachment-vote-is-truth-matters-vs-nothing-matters/ | 2/3/2020 21:52 | The Senate Impeachment Vote Is "Truth Matters" Vs. "Nothing Matters" |
| https://www.motherjones.com/politics/2020/02/a-new-report-on-russias-election-interference-leaves-a-lot-out/ | 2/6/2020 17:41 | A New Report on Russia's Election Interference Leaves a Lot Out |
| https://www.motherjones.com/politics/2020/02/lev-parnas-wants-to-be-a-resistance-hero/ | 2/18/2020 6:00 | Lev Parnas Wants to Be a Resistance Hero |
| https://www.motherjones.com/politics/2020/02/roger-stone-prosecutors-sentence-nine-years/ | 2/10/2020 20:05 | Prosecutors Want to Put Roger Stone in Prison for Up to 9 Years |
| https://www.motherjones.com/politics/2020/02/justice-department-will-recommend-lighter-sentence-for-roger-stone-after-trump-tweet/ | 2/11/2020 13:40 | Justice Department Recommends Lighter Sentence for Roger Stone After Trump Tweet |
| https://www.motherjones.com/politics/2020/02/julian-assange-and-roger-stone-are-perfect-examples-of-how-trump-uses-his-pardon-power/ | 2/19/2020 19:52 | Julian Assange and Roger Stone Are Perfect Examples of How Trump Uses His Pardon Power |
| https://www.motherjones.com/politics/2020/02/roger-stone-sentenced-to-40-months-in-prison/ | 2/20/2020 12:39 | Roger Stone Is Sentenced to 40 Months in Prison |
| https://www.motherjones.com/politics/2020/02/key-senator-says-richard-grenell-may-have-misled-congress/ | 2/26/2020 15:36 | Key Senator Says Richard Grenell "May Have Misled Congress" |
| https://www.motherjones.com/politics/2020/03/judge-lawsuit-mueller-report-william-bar-distorted-findings/ | 3/5/2020 18:19 | A Federal Judge Just Called Out William Barr for Distorting the Mueller Report's Findings |
| https://www.motherjones.com/politics/2020/03/trump-is-talking-about-pardoning-michael-flynn-based-on-a-made-up-claim/ | 3/16/2020 17:39 | Trump Is Talking About Pardoning Michael Flynn Based on a Made-Up Claim |
| https://www.motherjones.com/politics/2020/03/this-is-how-america-work-mind-boggling-new-allegations-about-a-donor-to-trumps-inauguration/ | 3/19/2020 17:55 | "This Is How America Work": Mind-Boggling New Allegations About a Donor to Trump's Inauguration |
| https://www.motherjones.com/coronavirus-updates/2020/03/donald-trump-chinese-virus-racist-asian-american-gop/ | 3/20/2020 15:23 | Not Even the Head of a National Asian American GOP Group Is Okay With Trump Saying "Chinese Virus" |
| https://www.motherjones.com/coronavirus-updates/2020/03/amid-coronavirus-spread-an-evangelical-university-welcomes-students-back-to-campus/ | 3/24/2020 12:00 | Amid the Coronavirus's Spread, an Evangelical University Welcomes Students Back to Campus |
| https://www.motherjones.com/coronavirus-updates/2020/03/brian-ballard-lobby-trump-administration-coronavirus-nanopure/ | 3/30/2020 18:43 | Trump-Linked Lobbyist Brian Ballard Is Now Pushing Coronavirus-Related Products |
| https://www.motherjones.com/coronavirus-updates/2020/03/coronavirus-trump-impeachment/ | 3/31/2020 14:24 | Sorry, Mitch. Impeachment Didn't Cause the Bungled Coronavirus Response. |
| https://www.motherjones.com/politics/2020/04/trump-fired-a-government-watchdog-for-doing-his-job-congress-isnt-stopping-him/ | 4/7/2020 13:01 | Trump Fired a Government Watchdog for Doing His Job. Congress Isn't Stopping Him. |
| https://www.motherjones.com/politics/2020/04/trump-declares-war-on-watchdogs/ | 4/7/2020 16:14 | Trump Declares War on Watchdogs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-fauci-coronavirus/ | 4/14/2020 14:17 | Can Trump Really #FireFauci? It's Complicated. |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-coronavirus-press-conference-world-health-organization-funding/ | 4/14/2020 21:38 | Trump's Coronavirus Rants Are Increasingly Going Off the Deep End |
| https://www.motherjones.com/politics/2020/04/michael-caputo-trump-coronavirus-russia-ukraine/ | 4/16/2020 18:13 | Russia Scandal Figure Who Decried "Ukraine Hoax" Will Aid Trump's Coronavirus Messaging |
| https://www.motherjones.com/politics/2020/04/coronavirus-brian-ballard-trump-kushner-pence/ | 4/17/2020 17:52 | A Health IT Firm Pitched Itself Directly to Kushner, Pence, and Azar. They Had Help From a Trump-Linked Lobbyist. |
| https://www.motherjones.com/politics/2020/06/brian-ballard-trump-coronavirus-lobbying/ | 6/18/2020 6:00 | How a Trump-Connected Lobbyist Is Cashing In on the Coronavirus |
| https://www.motherjones.com/politics/2020/05/donald-trumps-defense-of-michael-flynn-and-roger-stone-is-a-giant-gaslight/ | 5/2/2020 6:00 | Donald Trump's Defense of Michael Flynn and Roger Stone Is a Giant Gaslight |
| https://www.motherjones.com/politics/2020/05/trumps-doj-to-drop-charges-against-michael-flynn-who-pled-guilty-twice/ | 5/7/2020 17:31 | Trump's DOJ to Drop Charges Against Michael Flynn, Who Pled Guilty Twice |
| https://www.motherjones.com/politics/2020/05/jared-kushner-rick-gerson-russia/ | 5/11/2020 16:48 | Newly Released Transcript Shows Jared Kushner Misled Congress About a Contact Involving Russia |
| https://www.motherjones.com/politics/2020/05/michael-flynn-unmasking-joe-biden-obamagate-donald-trump/ | 5/13/2020 18:33 | "Obamagate" Is Trump's Latest Lie to Smear Joe Biden |
| https://www.motherjones.com/coronavirus-updates/2020/05/amid-insider-trading-probe-burr-steps-down-as-intelligence-chair/ | 5/14/2020 13:22 | Amid Insider Trading Probe, Burr Steps Down as Intelligence Chair |
| https://www.motherjones.com/politics/2020/05/a-new-giuliani-like-effort-to-smear-biden-over-ukraine-falls-flat/ | 5/21/2020 6:00 | A New Giuliani-Like Effort to Smear Biden Over Ukraine Falls Flat |
| https://www.motherjones.com/politics/2020/05/jeff-sessions-alabama-trump-election-twitter-russiagate/ | 5/23/2020 11:06 | Jeff Sessions Would Like Alabama to Think Trump Can't Push Him Around. He Just Proved That's Wrong. |
| https://www.motherjones.com/coronavirus-updates/2020/05/german-soccer-team-borussia-monchengladbach-cardboard-cutouts-fans-empty-stadium/ | 5/23/2020 13:19 | A German Soccer Club Came Up With an Oddly Ingenious Way to Fill Its Empty Stadium |
| https://www.motherjones.com/coronavirus-updates/2020/05/record-deaths-trump-golfing-bush-obama/ | 5/23/2020 16:22 | The United States' Coronavirus Death Toll Is About to Hit 100,000. Donald Trump Went Golfing Today. |
| https://www.motherjones.com/politics/2020/05/trump-war-criminal-libya-haftar-erdogan-turkey/ | 5/23/2020 17:46 | Is Donald Trump Siding With an Alleged War Criminal in Libya? |
| https://www.motherjones.com/politics/2020/06/amy-klobuchar-just-dismantled-ted-cruzs-absurd-smear-of-barack-obama/ | 6/3/2020 14:40 | "Absurd": Amy Klobuchar Denounces Ted Cruz's Smear of Barack Obama |
| https://www.motherjones.com/politics/2020/06/trump-has-flooded-dc-with-law-enforcement-officers-who-wont-identify-themselves/ | 6/3/2020 18:28 | Trump Has Flooded DC With Law Enforcement Officers Who Won't Identify Themselves |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/democrats-legislation-unidentified-officers-washington/ | 6/4/2020 19:04 | Democrats Think Officers Policing Protests Need to Identify Themselves. Bill Barr Disagrees. |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/mayor-demands-military-and-federal-law-enforcement-leave-dcs-streets/ | 6/5/2020 11:52 | Mayor Demands Military and Federal Law Enforcement Leave DC's Streets |
| https://www.motherjones.com/politics/2020/06/bill-barr-michael-flynn-corrupt-donald-trump/ | 6/10/2020 15:51 | Bill Barr's Effort to Protect Michael Flynn Is "Corrupt," An Explosive New Legal Filing Says |
| https://www.motherjones.com/politics/2020/06/trumps-stone-pardon-would-be-outrageous-doj-will-release-evidence-showing-why/ | 6/12/2020 17:39 | Trump's Stone Pardon Would Be Outrageous. DOJ Will Release Evidence Showing Why. |
| https://www.motherjones.com/politics/2020/06/john-bolton-donald-trump-ukraine-impeachment-china/ | 6/17/2020 21:02 | Say It Under Oath, Asshole |
| https://www.motherjones.com/politics/2020/06/after-us-attorney-in-manhattan-refuses-to-step-down-trump-says-hes-fired/ | 6/20/2020 16:02 | Chaos: After Manhattan Prosecutor Refuses to Step Down, Barr Says Trump Fired Him. Trump Says Otherwise. |
| https://www.motherjones.com/politics/2020/06/new-sections-mueller-report-roger-stone-trump-lie/ | 6/22/2020 18:31 | Newly Revealed Mueller Findings Show Prosecutors Suspected Donald Trump Lied About Roger Stone |
| https://www.motherjones.com/politics/2020/06/randy-credico-roger-stone-bill-barr-donald-trump/ | 6/26/2020 16:02 | A Key Witness Against Roger Stone Says William Barr Twisted His Words |
| https://www.motherjones.com/politics/2020/06/roger-stone-trump-barr-zelinsky-shea/ | 6/23/2020 17:31 | The Justice Department Pressured Prosecutors to Go Easy on Roger Stone, Attorney Says |
| https://www.motherjones.com/politics/2020/06/roger-stone-william-barr-aaron-zelinsky-trump/ | 6/24/2020 18:16 | Roger Stone Prosecutor Says "We Were Told That We Could Be Fired" Over Case |
| https://www.motherjones.com/politics/2020/07/don-bolduc-libya-haftar-senate-new-hampshire/ | 7/10/2020 6:00 | GOP Senate Candidate Praises Libyan Warlord Accused of War Crimes |
| https://www.motherjones.com/politics/2020/07/democrats-congress-israel-west-bank-aid/ | 7/1/2020 18:44 | Congressional Democrats Are Tying Themselves Into Knots About Whether to Restrict Aid to Israel |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/07/michael-cohen-prison-gag-agreement-book-confinement/ | 7/9/2020 20:26 | Michael Cohen Was Sent Back to Prison After Refusing to Sign a Gag Agreement |
| https://www.motherjones.com/politics/2020/07/mueller-breaks-his-silence-roger-stone-lied-repeatedly/ | 7/11/2020 20:36 | Mueller Breaks His Silence: Roger Stone "Lied Repeatedly" |
| https://www.motherjones.com/politics/2020/07/delay-and-disruption-fired-prosecutor-has-serious-concerns-about-bill-barrs-motives/ | 7/14/2020 17:04 | "Delay and Disruption": A Fired Prosecutor Has "Serious Concerns" About Bill Barr's Motives |
| https://www.motherjones.com/criminal-justice/2020/07/federal-agents-portland-border-patrol-chad-wolf-statues/ | 7/17/2020 12:32 | Federal Agents Invade Portland, Citing Trump's Executive Order Protecting Statues |
| https://www.motherjones.com/politics/2020/07/john-lewis-was-once-dismissed-even-by-his-allies-now-hes-praised-by-everyone-give-or-take-a-president/ | 7/18/2020 13:01 | John Lewis Was Once Dismissed Even by His Allies. Now He's Praised by Everyone, Give or Take a President. |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/the-border-patrol-may-be-coming-to-your-town/ | 7/18/2020 15:16 | The Border Patrol May Be Coming to Your Town |
| https://www.motherjones.com/politics/2020/07/they-praise-john-lewis-but-hate-black-voting-rights-and-black-lives-matter/ | 7/18/2020 19:14 | They Praise John Lewis but Hate Black Voting Rights and Black Lives Matter |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/trump-border-patrol-cities-portland-chicago/ | 7/19/2020 16:58 | Trump Plans to Expand the Federal Invasion of American Cities |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/trump-campaign-smears-american-protesters-with-photo-from-ukraine/ | 7/22/2020 16:25 | Trump Campaign Smears American Protesters With Photo From Ukraine |
| https://www.motherjones.com/politics/2020/07/michael-cohen-prison-gag-order/ | 7/23/2020 12:58 | A Judge Orders Michael Cohen Released From Prison, Saying the Feds Violated the First Amendment |
| https://www.motherjones.com/2020-elections/2020/07/dems-say-trump-administration-is-covering-up-intel-on-ongoing-russian-election-interference/ | 7/24/2020 16:15 | Dems Say Trump Administration Is Covering Up Intel on Ongoing Russian Election Interference |
| https://www.motherjones.com/politics/2020/07/national-guard-whistleblower-says-feds-used-excessive-force-on-peaceful-protesters/ | 7/27/2020 13:33 | National Guard Whistleblower Says Feds Used Excessive Force on Peaceful Protesters |
| https://www.motherjones.com/politics/2020/07/attorney-general-bill-bar-house-judiciary-committee-misleading-russiagate-stone-trump-mueller/ | 7/28/2020 18:46 | Here Are the 4 Most Misleading Statements From Bill Barr's Contentious House Testimony |
| https://www.motherjones.com/anti-racism-police-protest/2020/07/trump-threatens-to-escalate-federal-invasion-of-portland/ | 7/29/2020 15:19 | Trump Threatens to Escalate Federal Invasion of Portland |
| https://www.motherjones.com/politics/2020/08/rohrabacher-russia-putin-2016/ | 8/18/2020 12:50 | A GOP Congressman Received "Sensitive Documents" From Russian Officials in 2016 |
| https://www.motherjones.com/politics/2020/08/watch-gabby-giffords-urge-americans-to-fight-against-gun-violence/ | 8/19/2020 22:25 | Watch Gabby Giffords Urge Americans to Fight Against Gun Violence |
| https://www.motherjones.com/politics/2020/08/trump-lost-again-on-taxes-in-federal-court/ | 8/20/2020 12:42 | Trump Lost Again on Taxes in Federal Court |
| https://www.motherjones.com/politics/2020/08/this-is-the-very-expensive-yacht-steve-bannon-got-arrested-on/ | 8/20/2020 13:55 | This Is the Very Expensive Yacht Steve Bannon Got Arrested On |
| https://www.motherjones.com/politics/2020/08/elliott-broidy-rick-gates-china-malaysia/ | 8/30/2020 16:14 | Disgraced Republican Financier Accused of Secretly Lobbying for China |
| https://www.motherjones.com/politics/2020/08/appeals-court-says-bill-barr-cant-drop-michael-flynn-charges-yet/ | 8/31/2020 16:15 | Appeals Court Says Bill Barr Can't Drop Michael Flynn Charges Yet |
| https://www.motherjones.com/politics/2020/09/former-intelligence-official-says-he-was-pressured-to-alter-findings-to-back-trump/ | 9/9/2020 16:53 | Former Intelligence Official Says He Was Pressured to Alter Findings to Back Trump |
| https://www.motherjones.com/politics/2020/09/trump-lawyer-rudy-giuliani-worked-with-an-active-russian-agent-to-discredit-joe-biden/ | 9/10/2020 15:10 | Trump Lawyer Rudy Giuliani Worked With an "Active Russian Agent" to Discredit Joe Biden |
| https://www.motherjones.com/politics/2020/09/trump-doj-al-jazeera-fara-uae-qatar/ | 9/15/2020 16:47 | The Trump Administration Orders an Al Jazeera Affiliate to Register as a Foreign Agent |
| https://www.motherjones.com/politics/2020/09/rudy-guiliani-lev-parnas-fraud-guarantee/ | 9/18/2020 17:01 | Prosecutors Say a Company Named "Fraud Guarantee" Was a Scam. Rudy Giuliani Got $500K From It. |
| https://www.motherjones.com/politics/2020/09/amy-coney-barrett-trump-obamacare/ | 9/27/2020 12:04 | Amy Coney Barrett Isn't Even Confirmed Yet and Trump Is Cheering the End of Obamacare |
| https://www.motherjones.com/politics/2020/09/biden-speech-trump-barrett-obamacare/ | 9/27/2020 14:53 | Biden Warns Republicans, "Voters Are Not Going Stand for This Abuse of Power" |
| https://www.motherjones.com/2020-elections/2020/09/wisconsin-ballots-stay-appeals-court/ | 9/27/2020 17:13 | As COVID Surges in Wisconsin, Federal Judges Stay an Order to Extend Ballot Counting |
| https://www.motherjones.com/politics/2020/09/new-york-times-reveals-that-trump-paid-750-in-federal-income-tax-in-2016/ | 9/27/2020 18:50 | New York Times Reveals That Trump Paid $750 in Federal Income Tax in 2016 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/09/ratcliffe-letter/ | 9/29/2020 17:22 | Hours Before the Debate, Trump's Director of National Intelligence Spreads an Unverified Russian Claim |
| https://www.motherjones.com/politics/2020/09/senate-intelligence-committee-russian-disinformation-comey/ | 9/30/2020 18:23 | Decrying Russian Disinformation, Lindsey Graham Cites Alleged Russian Disinformation |
| https://www.motherjones.com/politics/2020/10/donald-trump-clinton-russia-brennan-ratcliffe/ | 10/7/2020 16:58 | Donald Trump's New Clinton Conspiracy Theory Is Complete Bullshit |
| https://www.motherjones.com/politics/2020/10/elliott-broidy-former-top-trump-fundraiser-will-plead-guilty-to-violating-foreign-lobbying-law/ | 10/8/2020 17:05 | Elliott Broidy, Former Top Trump Fundraiser, Will Plead Guilty to Violating Foreign Lobbying Law |
| https://www.motherjones.com/politics/2020/10/rudy-giuliani-george-soros-joe-biden/ | 10/14/2020 18:18 | Rudy Giuliani Interrupted His Effort to Smear Joe Biden With An Anti-Semitic Conspiracy Theory About George Soros |
| https://www.motherjones.com/politics/2020/10/jho-low-broidy-trump/ | 10/21/2020 6:00 | "He Was Throwing Off Cash": How an International Fugitive Tried to Influence Trump's Swamp |
| https://www.motherjones.com/politics/2020/10/fbi-clinton-leaks-2016-giuliani/ | 10/23/2020 15:39 | What Happened to the Investigation Into the FBI's 2016 Leaks? |
| https://www.motherjones.com/politics/2020/10/trump-erdogan-turkey-conflict-of-interest-halkbank/ | 10/29/2020 19:53 | Trump Admitted Years Ago to a "Little Conflict of Interest" in Turkey. It's Not So Little. |
| https://www.motherjones.com/coronavirus-updates/2020/10/trumps-just-told-his-biggest-coronavirus-lie-yet/ | 10/30/2020 16:50 | Trump Just Told His Biggest Coronavirus Lie Yet |
| https://www.motherjones.com/politics/2020/11/trumps-former-top-intel-adviser-has-become-a-key-source-of-disinformation/ | 11/2/2020 17:09 | Trump's Former Top Intel Adviser Has Become a Key Source of Disinformation |
| https://www.motherjones.com/politics/2020/11/cliff-li-asian-american-republicans-joe-biden-rnc/ | 11/3/2020 16:07 | The Head of an Asian American GOP Group Endorsed Biden. Now He's Under Attack From the RNC. |
| https://www.motherjones.com/politics/2020/11/trump-vote-counting-guiliani-bondi-sweeney-lewandowski/ | 11/6/2020 15:10 | Trump's Election Lawyers Are a Very Swampy Crew |
| https://www.motherjones.com/2020-elections/2020/11/michael-flynns-lawyer-wants-to-raise-millions-of-dollars-to-overturn-the-election/ | 11/17/2020 21:31 | Michael Flynn's Lawyer Wants to Raise "Millions of Dollars" to Overturn the Election |
| https://www.motherjones.com/politics/2020/11/giuliani-alleges-a-vast-international-conspiracy-to-steal-the-election-from-trump/ | 11/19/2020 17:02 | Giuliani Alleges a Vast International Conspiracy to Steal the Election From Trump |
| https://www.motherjones.com/politics/2020/11/david-perdue-kelly-loeffler-stock/ | 11/25/2020 6:01 | Perdue and Loeffler's Well-Timed Stock Trades Give Georgia Democrats an Opening |
| https://www.motherjones.com/politics/2020/11/was-trumps-pardon-of-flynn-part-of-a-deal/ | 11/25/2020 19:49 | Was Trump's Pardon of Flynn Part of a Deal? |
| https://www.motherjones.com/politics/2020/12/trump-barr-congress-federal-agencies-policing-protests-identification/ | 12/5/2020 13:22 | Congress Is About to Bar Unidentified Federal Agents From Policing Protests |
| https://www.motherjones.com/politics/2020/12/cuba-china-microwave-attackes-diplomats-spies-science-report/ | 12/5/2020 15:23 | Finally, Some More Science Might Explain Those Mysterious "Microwave Attacks" on US Diplomats |
| https://www.motherjones.com/politics/2021/01/giuliani-allies-were-part-of-russia-linked-foreign-influence-network-us-government-says/ | 1/11/2021 15:46 | Giuliani Allies Were Part of a "Russia-Linked Foreign Influence Network," the US Government Says |
| https://www.motherjones.com/politics/2021/01/roger-stone-did-something-wrong/ | 1/27/2021 18:00 | Roger Stone Did Something Wrong |
| https://www.motherjones.com/politics/2021/01/trump-never-cared-about-his-fans-his-pardons-prove-it/ | 1/20/2021 15:18 | Trump Never Cared About His Fans. His Pardons Prove It. |
| https://www.motherjones.com/mojo-wire/2021/02/trumps-lawyers-want-to-compare-his-words-to-those-of-dems-they-already-screwed-that-up/ | 2/12/2021 11:17 | Trump's Lawyers Want to Compare His Words to Those of Dems. They Already Screwed That Up. |
| https://www.motherjones.com/mojo-wire/2021/02/donald-trumps-lawyer-told-a-huge-lie-about-the-russia-scandal/ | 2/12/2021 17:51 | Donald Trump's Lawyer Told a Huge Lie About the Russia Scandal |
| https://www.motherjones.com/politics/2021/02/read-this-gop-senators-scathing-statement-on-why-she-voted-to-convict-trump/ | 2/14/2021 12:38 | Read This GOP Senator's Scathing Statement on Why She Voted to Convict Trump |
| https://www.motherjones.com/politics/2021/02/oath-keepers-who-guarded-roger-stone-stormed-the-capitol/ | 2/14/2021 15:04 | Oath Keepers Who Guarded Roger Stone Stormed the Capitol |
| https://www.motherjones.com/mojo-wire/2021/02/the-senate-acquitted-trump-his-legal-problems-are-just-starting/ | 2/14/2021 18:27 | The Senate Acquitted Trump. His Legal Problems Are Just Starting. |
| https://www.motherjones.com/politics/2021/03/top-lobbying-firm-is-still-on-the-payroll-of-saudi-center-implicated-in-jamal-khashoggis-murder/ | 3/2/2021 14:41 | Top Lobbying Firm Is Still on the Payroll of Saudi Center Implicated in Jamal Khashoggi's Murder |
| https://www.motherjones.com/politics/2021/03/roger-stones-latest-mess-his-oath-keeper-bodyguards-arrested-in-capitol-attack/ | 3/10/2021 12:37 | Roger Stone's Latest Mess: His Oath Keeper Bodyguards Arrested in Capitol Attack |
| https://www.motherjones.com/politics/2021/03/russia-worked-to-boost-trump-in-2020-with-help-from-giuliani-fox-news-and-oann/ | 3/16/2021 17:19 | Russia Worked to Boost Trump in 2020—With Help From Giuliani, Fox News, and OANN |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/03/exclusive-video-roger-stone-oath-keeper-bodyguards-training-stopantifa/ | 3/25/2021 18:39 | Exclusive Video: Watch Roger Stone's Oath Keeper Bodyguards Practice Headshots to "#Stopantifa" |
| https://www.motherjones.com/politics/2021/04/ari-ben-menashe-lobbying-myanmar-junta/ | 4/13/2021 13:44 | An Infamous International Operator Signed On to Lobby for Myanmar's Junta. What Is He Really Up To? |
| https://www.motherjones.com/politics/2021/04/chamber-of-progress-google-facebook-amazon-twitter/ | 4/9/2021 11:46 | An Ex-Google Lobbyist Who Backed Jim Jordan Is Leading Big Tech's Bid to Court the Left |
| https://www.motherjones.com/politics/2021/04/businessman-charged-with-foreign-lobbying-crimes-paid-for-secret-trump-white-house-mission-to-qatar/ | 4/15/2021 20:36 | Businessman Convicted of Foreign Lobbying Crimes Paid for Secret Trump White House Mission to Qatar |
| https://www.motherjones.com/politics/2021/04/lewandowski-linked-lobby-shop-is-the-latest-trump-aligned-firm-to-fall/ | 4/27/2021 9:56 | Lewandowski-Linked Lobby Shop Is the Latest Trump-Aligned Firm to Fall |
| https://www.motherjones.com/politics/2021/05/mothers-day-pandemic-work-life-challenges-economy-jobs/ | 5/9/2021 11:56 | Moms Have Borne the Brunt of Pandemic Turmoil at Work and at Home |
| https://www.motherjones.com/politics/2021/05/trump-facebook-oversight-board-decision-fox-news/ | 5/9/2021 13:33 | Watch: Facebook Oversight Board Co-Chair Rips Trump and Facebook |
| https://www.motherjones.com/politics/2021/08/cdc-director-dings-hannity-for-false-vaccine-claim/ | 8/21/2021 13:21 | CDC Director Dings Hannity for "False" Vaccine Claim |
| https://www.motherjones.com/politics/2021/05/undercover-sting-sunday-times-prince-michael-kremlin-putin-queen-britain/ | 5/9/2021 15:45 | An Undercover Sting Catches the Queen's Cousin Appearing to Sell Kremlin Access |
| https://www.motherjones.com/politics/2021/06/abbe-lowell-is-the-go-to-lawyer-for-embattled-politicians-now-he-faces-a-controversy-of-his-own/ | 6/8/2021 12:59 | Abbe Lowell Is the Go-To Lawyer for Embattled Politicians. Now He Faces a Controversy of His Own. |
| https://www.motherjones.com/politics/2021/06/don-mcgahn-is-finally-testifying-about-trumps-obstruction-in-other-words-the-coverup-worked/ | 6/4/2021 9:25 | Don McGahn Is Finally Testifying About Trump's Obstruction. In Other Words, the Cover-Up Worked. |
| https://www.motherjones.com/politics/2021/06/new-giuliani-tape-shows-kurt-volker-didnt-testify-accurately-in-first-trump-impeachment/ | 6/10/2021 11:08 | A New Giuliani Tape Shows a Key Witness Didn't Testify Accurately in the First Trump Impeachment |
| https://www.motherjones.com/politics/2021/06/merrick-garland-joe-biden-donald-trump-policies-doj-court-cases/ | 6/20/2021 14:50 | How Merrick Garland Acts Like Donald Trump's Lawyer |
| https://www.motherjones.com/politics/2021/06/nuclear-deal-iran-israel-netanyahu-biden-trump-bennett/ | 6/20/2021 17:08 | With New Leaders in the US, Israel, and Iran, Nuclear Politics Remain Messy |
| https://www.motherjones.com/politics/2021/06/rudy-giulianis-ukrainian-friends-keep-getting-sanctioned/ | 6/28/2021 6:00 | Rudy Giuliani's Ukrainian Friends Keep Getting Sanctioned |
| https://www.motherjones.com/politics/2021/08/the-fbi-is-investigating-giulianis-attempt-to-make-a-movie-about-the-bidens-and-ukraine/ | 8/5/2021 6:00 | The FBI Is Investigating Giuliani's Attempt to Make a Movie About the Bidens and Ukraine |
| https://www.motherjones.com/politics/2021/07/oath-keepers-january-6-capitol-insurrection-michael-simmons-person-ten/ | 7/26/2021 11:09 | We've Unmasked the Oath Keepers' January 6 "Operations Leader" |
| https://www.motherjones.com/politics/2021/08/biden-says-chaos-in-kabul-justifies-his-decision-to-withdraw-from-afghanistan/ | 8/16/2021 17:59 | Biden Says Chaos in Kabul Justifies His Decision to Withdraw From Afghanistan |
| https://www.motherjones.com/politics/2021/08/capitol-riot-charges-against-an-infowars-host-could-spell-trouble-for-alex-jones/ | 8/21/2021 11:08 | Capitol Riot Charges Against an "Infowars" Host Could Spell Trouble for Alex Jones |
| https://www.motherjones.com/politics/2021/08/the-airlift-from-afghanistan-is-continuing-amid-threats-and-widespread-criticism/ | 8/21/2021 15:36 | The Airlift From Afghanistan Is Continuing, Amid Threats and Widespread Criticism |
| https://www.motherjones.com/politics/2021/08/john-pierce-missing-lawyer/ | 8/31/2021 13:13 | The Anti-Vax Lawyer Representing January 6 Rioters Has Suddenly Gone Missing |
| https://www.motherjones.com/politics/2021/09/fbi-oath-keepers-lawyer-phone-seditious-conspiracy-january-6/ | 9/9/2021 16:08 | FBI Seizes Oath Keeper Lawyer's Phone in "Seditious Conspiracy" Investigation |
| https://www.motherjones.com/politics/2021/09/steve-bannons-billionaire-benefactor-was-just-fined-539-million/ | 9/13/2021 18:27 | Steve Bannon's Billionaire Benefactor Was Just Fined $539 Million |
| https://www.motherjones.com/politics/2021/09/k-street-firm-finally-cuts-ties-with-saudi-office-implicated-in-khashoggi-murder/ | 9/23/2021 15:04 | K Street Firm Finally Cuts Ties With Saudi Office Implicated in Khashoggi Murder |
| https://www.motherjones.com/criminal-justice/2021/10/capitol-police-insurrection-michael-angelo-reilly-obstruction-justice/ | 10/15/2021 16:17 | Capitol Police Officer Charged With Covering Up January 6 Crimes |
| https://www.motherjones.com/politics/2021/10/ammon-bundy-faulted-trump-now-hes-touting-an-endorsement-from-one-of-trumps-most-loyal-advisers/ | 10/18/2021 17:39 | A New Odd Couple on the Right: Roger Stone and Ammon Bundy |
| https://www.motherjones.com/politics/2021/10/steve-bannon-contempt-congress-january-6-trump/ | 10/21/2021 16:15 | Steve Bannon Doesn't Want to Testify. We Already Know What He Did. |
| https://www.motherjones.com/politics/2021/10/trump-ukraine-conspirator-lev-parnas-convicted-felonies-court/ | 10/22/2021 19:01 | Trump Ukraine Conspirator Thought Going Public Might Help Him in Court. He Was Wrong. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/11/infrastructure-bill-progressives-biden-leverage-democrats-build-back-better-leverage/ | 11/6/2021 13:22 | Progressives Helped Biden Pass His Infrastructure Bill. But They Gave Up Their Leverage. |
| https://www.motherjones.com/politics/2021/11/mark-glaze-obituary-champion-of-gun-safety-last-week/ | 11/6/2021 16:52 | We Lost a Champion of Gun Safety Last Week |
| https://www.motherjones.com/politics/2021/11/biden-won-one-year-ago-republicans-still-wont-accept-it-big-lie/ | 11/6/2021 18:24 | One Year Ago, Biden Won. Republicans Still Won't Accept It. |
| https://www.motherjones.com/politics/2021/11/trump-officials-broke-law-hatch-act/ | 11/9/2021 18:10 | 13 Top Trump Officials Who Conducted Illegal Political Activity Face No Consequences |
| https://www.motherjones.com/criminal-justice/2021/11/kyle-rittenhouse-acquitted-trial-verdict-not-guilty-all-charges/ | 11/19/2021 13:30 | Kenosha Shooter Kyle Rittenhouse Found Not Guilty on All Charges |
| https://www.motherjones.com/politics/2021/11/steve-bannon-contempt-congress-charges-indictment-trump-jan-6/ | 11/12/2021 16:21 | Steve Bannon Was Just Indicted on Two Counts of Contempt of Congress |
| https://www.motherjones.com/politics/2021/11/jacob-chansley-qanon-shaman-prison-sentence/ | 11/17/2021 14:06 | The â€œQAnon Shamanâ€ Gets 41 Months in Prison |
| https://www.motherjones.com/politics/2021/11/kyle-rittenhouse-verdict-aftermath-terrifying-stand-ground-copycat-kenosha/ | 11/19/2021 14:18 | Kyle Rittenhouse Didn't Break the Law. That's Terrifying. |
| https://www.motherjones.com/politics/2021/11/january-6-committee-subpoenas-roger-stone-alex-jones/ | 11/22/2021 19:10 | January 6 Committee Subpoenas Roger Stone and Alex Jones |
| https://www.motherjones.com/politics/2021/12/texas-abortion-private-citizens-lawsuits-six-weeks-newsom-gun-lawsuits/ | 12/12/2021 12:17 | Texans Can Sue Abortion Providers? Californians Will Sue Gun Makers, Governor Says. |
| https://www.motherjones.com/politics/2021/12/eight-hundred-thousand-covid-deaths-one-million-unvaccinated-omicron/ | 12/12/2021 14:30 | 800,000 People in the United States Have Died of COVID-19 |
| https://www.motherjones.com/politics/2021/12/customs-and-border-agents-spied-on-journalists-the-latest-sign-they-are-out-of-control/ | 12/12/2021 18:07 | Customs and Border Agents Spied on Journalistsâ€"the Latest Sign They Are Out of Control |
| https://www.motherjones.com/politics/2021/12/monster-ileana-ros-lehtinens-lobbying-work/ | 12/26/2021 6:00 | Monster: Ileana Ros-Lehtinen's Lobbying Work |
| https://www.motherjones.com/politics/2022/01/january-6-committee-sean-hannity-text-messages-trump-meadows/ | 1/4/2022 18:41 | The January 6 Committee Just Revealed Alarming Text Messages From Sean Hannity |
| https://www.motherjones.com/politics/2022/02/guo-wengui-miles-guo-gettr-steve-bannon/ | 2/23/2022 14:29 | A Fugitive Chinese Tycoon Met Steve Bannon. Misinformation Mayhem Ensued. |
| https://www.motherjones.com/politics/2022/02/why-are-bidens-spokespeople-being-all-authoritarian/ | 2/3/2022 21:47 | Why Are Biden's Spokespeople Being All Authoritarian? |
| https://www.motherjones.com/politics/2022/02/nord-stream-russia-germany-ukraine-lobbyists-fara/ | 2/15/2022 14:53 | Did American Lobbyists Help Vladimir Putin Get a Win in Congress? You'll Never Know. |
| https://www.motherjones.com/politics/2022/02/guo-steve-bannon-bankruptcy/ | 2/16/2022 17:55 | Steve Bannon's Patron Claimed to Be a Billionaire. Now He Says He's Broke. |
| https://www.motherjones.com/politics/2022/02/january-6-committee-roger-stone-subpoena/ | 2/24/2022 13:32 | The January 6 Committee Subpoenaed Roger Stone's Phone Records |
| https://www.motherjones.com/mojo-wire/2022/03/joshua-james-becomes-first-oath-keeper-to-plead-guilty-to-seditious-conspiracy/ | 3/2/2022 18:56 | Joshua James Becomes First Oath Keeper to Plead Guilty to Seditious Conspiracy |
| https://www.motherjones.com/politics/2022/03/the-misinformation-empire-steve-bannon-built-with-a-fugitive-chinese-tycoon-is-in-trouble/ | 3/3/2022 14:41 | The Misinformation Empire Steve Bannon Built With a Fugitive Chinese Tycoon Is in Trouble |
| https://www.motherjones.com/politics/2022/03/no-ted-cruz-was-not-right-about-russias-ukraine-invasion/ | 3/4/2022 16:41 | No. Ted Cruz Was Not Right About Russia's Ukraine Invasion. |
| https://www.motherjones.com/politics/2022/03/volker-ukraine-no-fly-zone/ | 3/12/2022 6:00 | A Top Advocate for a No-Fly Zone in Ukraine Has Some Baggage |
| https://www.motherjones.com/politics/2022/04/hunter-biden-laptop-guo-wengui-bannon-giuliani/ | 4/7/2022 12:20 | Exclusive: Leaked Messages Reveal the Origins of the Most Vile Hunter Biden Smear |
| https://www.motherjones.com/environment/2022/03/to-counter-russia-biden-is-helping-americas-oil-and-gas-industry-sell-more-fuel/ | 3/26/2022 13:00 | To Counter Russia, Biden Is Helping America's Oil and Gas Industry Sell More Fuel |
| https://www.motherjones.com/politics/2022/03/trump-pardoned-michael-flynn-now-flynns-business-partner-will-get-a-new-trial/ | 3/26/2022 15:35 | Trump Pardoned Michael Flynn. Now Flynn's Business Partner Will Get a New Trial. |
| https://www.motherjones.com/politics/2022/03/biden-says-putin-cannot-remain-in-power-the-white-house-says-he-didnt-mean-it/ | 3/26/2022 16:49 | Biden Says Putin "Cannot Remain in Power.â€ The White House Says He Didn't Mean It. |
| https://www.motherjones.com/politics/2022/03/federal-judge-says-trump-likely-committed-felonies/ | 3/28/2022 13:04 | Federal Judge Says Trump Likely Committed Felonies |
| https://www.motherjones.com/politics/2022/05/sidney-powell-january-6-lawyers-kelly-meggs-jonathan-moseley-juli-haller/ | 5/20/2022 6:00 | An Infamous MAGA Lawyer Is Funding Wacky Legal Defenses for January 6 Suspects |
| https://www.motherjones.com/politics/2022/04/january-6-committee-trump-justice-department-criminal-referral/ | 4/10/2022 12:28 | The 1/6 Committee Has Concluded Trump Broke the Law. But It May Not Urge DOJ to Charge Him. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/04/under-pressure-the-biden-administration-is-cracking-down-on-ghost-guns/ | 4/10/2022 13:58 | Under Pressure, the Biden Administration Is Cracking Down on "Ghost Guns" |
| https://www.motherjones.com/politics/2022/04/white-house-shifts-tone-weapons-ukraine-russia-jake-sullivan/ | 4/10/2022 16:42 | The White House Is Shifting Its Tone on Supplying Weapons to Ukraine |
| https://www.motherjones.com/politics/2022/04/first-amendment-praetorian-january-6-committee-michael-flynn/ | 4/16/2022 9:43 | Audio: Far-Right Paramilitary Member Warned 1/6 Committee Witness Against Speaking Out |
| https://www.motherjones.com/politics/2022/04/richard-olson-qatar-lobbying-trump/ | 4/27/2022 18:47 | Charges Connected to Trump White House Are Part of a Broader Probe Into Qatar Influence |
| https://www.motherjones.com/politics/2022/05/oath-keepers-founder-stewart-rhodes-trump-january-6/ | 5/4/2022 18:55 | Oath Keepers Founder Stewart Rhodes Sought Trump's Approval for Violence on January 6 |
| https://www.motherjones.com/politics/2023/04/guo-wengui-gettr-miller/ | 4/6/2023 11:45 | Alleged Fraudster Guo Wengui's Social Media App Was a Big Security Risk, Ex-Employees Say |
| https://www.motherjones.com/politics/2022/05/what-the-january-6-subpoenas-say-about-kevin-mccarthy/ | 5/12/2022 17:40 | What the January 6 Subpoenas Say About Kevin McCarthy |
| https://www.motherjones.com/politics/2022/05/prosecutors-trump-adviser-indicted-investments-united-arab-emirates/ | 5/17/2022 19:32 | Prosecutors: Trump Crony Traded His Influence for Investment Cash From the United Arab Emirates |
| https://www.motherjones.com/politics/2022/05/trumps-russia-hoax-narrative-just-took-a-big-blow/ | 5/31/2022 17:24 | Trump's "Russia Hoax" Narrative Just Took a Big Blow |
| https://www.motherjones.com/politics/2022/06/january-6-committee-hearing-trump-election/ | 6/8/2022 6:00 | The January 6 Committee Doesn't Need New "Bombshells." We Already Know What Happened. |
| https://www.motherjones.com/politics/2022/06/draft-order-would-have-given-armed-trump-supporters-power-to-seize-voting-machines/ | 6/4/2022 6:00 | Draft Order Would Have Given Armed Trump Supporters Power to Seize Voting Data |
| https://www.motherjones.com/politics/2022/06/peter-navarro-court-contempt-congress-new-federal-state-china/ | 6/5/2022 13:33 | What Peter Navarro Did After His First Court Appearance Is Truly Bizarre |
| https://www.motherjones.com/politics/2022/06/congress-gun-debate-restrictions-mass-shootings-toll/ | 6/5/2022 15:21 | As Congress Putters, the Gun Carnage Continues |
| https://www.motherjones.com/politics/2022/06/kevin-mccarthy-trump-endorsement-speaker-january-6-coup/ | 6/5/2022 16:57 | Kevin McCarthy Sided With Trump After January 6. Trump Just Rewarded Him. |
| https://www.motherjones.com/politics/2022/06/guo-wengui-lin-wood-steve-bannon-million-maga-march/ | 6/16/2022 6:00 | A Fugitive Chinese Mogul Spent Big to Overturn the 2020 Election |
| https://www.motherjones.com/politics/2022/06/cheney-trump-said-capitol-attackers-were-doing-what-they-should-be-doing/ | 6/9/2022 21:05 | Cheney: Trump Said Capitol Attackers "Were Doing What They Should Be Doing" |
| https://www.motherjones.com/politics/2022/06/giuliani-inebriated-intoxicated-trump-election-night/ | 6/13/2022 14:40 | Don't Be Distracted by "Inebriated" Rudy Giuliani |
| https://www.motherjones.com/politics/2022/06/trump-sycophants-meadows-giuliani-eastman-miller-january-6-committee-illegal-coup/ | 6/16/2022 19:33 | Trump Sycophants Advanced a Coup Plot They Knew Was Illegal |
| https://www.motherjones.com/politics/2022/06/jan-6-committee-hearings-bowers-raffensperger-moss-freeman-trump/ | 6/21/2022 19:50 | State Republicans Resisted Trump's Subversion in 2020. We Got Lucky. |
| https://www.motherjones.com/politics/2022/06/sidney-powell-trump-kraken-january-6-defendants-doj/ | 6/22/2022 16:51 | Justice Department Questions Sidney Powell's Funding for January 6 Defendants |
| https://www.motherjones.com/politics/2022/06/january-6-oath-keepers-operations-leader-indicted-michael-greene-stewart-rhodes/ | 6/28/2022 6:00 | January 6 Case Against Oath Keepers Expands With Indictment of "Operations Leader" |
| https://www.motherjones.com/politics/2022/06/trump-hutchinson-secret-service-attack-january-6/ | 6/28/2022 18:43 | Trump Allegedly Attacked His Own Secret Service Agent. That Wasn't Even Tuesday's Biggest News. |
| https://www.motherjones.com/politics/2023/03/bannon-guo-ukraine-poland-new-federal-state-of-china/ | 3/7/2023 6:00 | Steve Bannon, an Exiled Mogul, and the Ukraine Rescue Effort That (Mostly) Wasn't |
| https://www.motherjones.com/politics/2022/07/quincy-institute-cirincione-eaton-resignations-nato-ukraine/ | 7/8/2022 14:09 | America's Top Anti-War Think Tank Is Fracturing Over Ukraine |
| https://www.motherjones.com/politics/2022/07/jason-van-tatenhove-oath-keepers-january-6-committee/ | 7/8/2022 17:56 | Former Oath Keepers Spokesman Set to Testify at January 6 Hearing |
| https://www.motherjones.com/politics/2022/07/leaked-audio-steve-bannon-trump-2020-election-declare-victory/ | 7/12/2022 14:38 | Leaked Audio: Before Election Day, Bannon Said Trump Planned to Falsely Claim Victory |
| https://www.motherjones.com/politics/2022/07/january-6-committee-hearing-trump-unhinged-proud-boys-oath-keepers-sidney-powell/ | 7/12/2022 21:22 | "The West Wing Is UNHINGED" |
| https://www.motherjones.com/politics/2022/07/elizabeth-warren-brookings-institution-john-allen/ | 7/15/2022 9:33 | Elizabeth Warren Slams "Foreign Influence" at Liberal-Leaning Think Tank |
| https://www.motherjones.com/politics/2022/07/bannon-leaked-audio-porn-hunter-biden-laptop-guo/ | 7/26/2022 9:46 | More Leaked Audio: Bannon Bragged That He Used Porn to Help Smear Hunter Biden |
| https://www.motherjones.com/politics/2022/08/full-transcript-of-leaked-steve-bannon-tape-donald-trump-2020-election/ | 8/17/2022 15:19 | Here's the Whole Transcript of That Leaked Steve Bannon Tape, Annotated |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/07/steve-bannon-january-6-guilty-congress-contempt/ | 7/22/2022 16:04 | Steve Bannon Is Guilty of Contempt of Congress |
| https://www.motherjones.com/politics/2022/08/rudy-giuliani-lawyer-knocks-georgia-prosecutors-trump-fulton-county-investigation/ | 8/15/2022 17:56 | Rudy Giulianiâ€™s Lawyer Knocks Georgia Prosecutors: â€œI Don't Know What These People Are Doing." |
| https://www.motherjones.com/politics/2022/08/trumps-lawyers-dont-seem-to-have-much-of-a-defense/ | 8/27/2022 12:52 | Trump's Lawyers Don't Seem to Have Much of a Defense |
| https://www.motherjones.com/politics/2022/08/trump-truth-social-spac-finances-new-reporting/ | 8/27/2022 14:35 | Trump's Truth Social Is in Trouble |
| https://www.motherjones.com/politics/2022/09/report-us-intel-officials-believe-russia-secretly-backed-albanian-candidate/ | 9/15/2022 17:24 | Report: US Intel Officials Believe Russia Secretly Backed Albanian Candidate |
| https://www.motherjones.com/politics/2022/09/dearie-trump-classified-declassified-special-master-doj/ | 9/20/2022 19:16 | Judge Rejects Trump's Classification Tomfoolery: "You Can't Have Your Cake And Eat It" |
| https://www.motherjones.com/politics/2022/10/brookings-institution-elizabeth-warren-chuck-grassley-ted-cruz-qatar/ | 10/3/2022 10:00 | A Top DC Think Tank Took Millions From Foreign Governments. Now Lawmakers Want Answers. |
| https://www.motherjones.com/politics/2022/10/oath-keepers-trial-day-1-january-6-rifles/ | 10/3/2022 18:19 | â€œMy Only Regret Is That They Should Have Brought Rifles" |
| https://www.motherjones.com/politics/2022/10/roger-stone-trump-january-6-oath-keepers-proud-boys/ | 10/13/2022 11:40 | 7 Ways Roger Stone Was Connected to the January 6 Attack |
| https://www.motherjones.com/politics/2022/10/oath-keepers-stewart-rhodes-trial-january-6-mother-jones/ | 10/11/2022 19:12 | Prosecutors Cite Mother Jones to Debunk Claim by Oath Keepers' Founder |
| https://www.motherjones.com/politics/2022/10/january-6-committee-trump-falsely-declare-victory/ | 10/13/2022 17:37 | New Evidence Shows How Trump Planned to Falsely Declare Victory and Steal the Election |
| https://www.motherjones.com/politics/2022/10/prosecutors-seek-6-month-sentence-for-bannon/ | 10/17/2022 13:32 | Prosecutors Seek 6-Month Sentence For Bannon |
| https://www.motherjones.com/politics/2022/10/steve-bannon-locked-up-sentencing-contempt-prison-jail/ | 10/21/2022 11:03 | Steve Bannon Was Just Sentenced to Four Months in Prison |
| https://www.motherjones.com/politics/2022/10/congressional-progressive-caucus-ukraine-letter-jayapal/ | 10/27/2022 16:05 | The Blob Delivers a Message: Shut Up About Ukraine |
| https://www.motherjones.com/politics/2022/10/watch-barack-obama-attack-a-gop-senator-for-eyeing-social-security-cuts/ | 10/30/2022 11:52 | Watch Barack Obama Attack a GOP Senator for Eyeing Social Security Cuts |
| https://www.motherjones.com/politics/2022/10/elon-musk-free-speech-absolutist-is-silent-about-his-saudi-partners/ | 10/30/2022 14:06 | Elon Musk, Free Speech Absolutist, Is Silent About His Saudi Partners |
| https://www.motherjones.com/politics/2022/10/russians-used-a-us-firm-to-funnel-funds-to-gop-in-2018-dems-say-the-fec-let-them-get-away-with-it/ | 10/30/2022 18:23 | Russians Used a US Firm to Funnel Funds to GOP in 2018. Dems Say the FEC Let Them Get Away With It. |
| https://www.motherjones.com/politics/2022/10/trump-big-lie-backers-brazil-jair-bolsonaro-election-fraud-concede/ | 10/31/2022 19:24 | Trump's Big Liars Urge Brazil's Bolsonaro to Refuse to Concede |
| https://www.motherjones.com/politics/2022/11/jury-acquits-trump-adviser-tom-barrack-in-lobbying-trial/ | 11/4/2022 17:56 | Jury Acquits Trump Adviser Tom Barrack in Lobbying Trial |
| https://www.motherjones.com/politics/2022/11/republicans-will-end-the-january-6-committee-they-may-also-investigate-it/ | 11/17/2022 6:00 | Republicans Will End the January 6 Committee. They May Also Investigate It. |
| https://www.motherjones.com/politics/2022/11/trans-oath-keeper-surprise-testimony-army-january-6/ | 11/16/2022 18:51 | An "Idiot Running Around": An Oath Keeper Talked About Her Role On January 6 in Surprise Testimony |
| https://www.motherjones.com/politics/2022/11/jessica-watkins-oath-keepers-election-january-6/ | 11/17/2022 15:03 | An Oath Keeper Took the Stand in Her Own Defense. It Went Badly. |
| https://www.motherjones.com/criminal-justice/2022/11/merrick-garland-jack-smith-special-counsel-trump/ | 11/18/2022 14:19 | Merrick Garland Names Special Counsel in Trump Probe |
| https://www.motherjones.com/politics/2022/11/oath-keepers-trial-january-6-stewart-rhodes/ | 11/29/2022 18:02 | Oath Keepers Founder Convicted of Sedition in Capitol Attack |
| https://www.motherjones.com/politics/2022/12/hunter-biden-laptop-bannon-guo-musk/ | 12/10/2022 6:00 | We Found the Guys Behind the Hunter Biden Porn That Elon Musk Won't Shut Up About |
| https://www.motherjones.com/politics/2022/12/january-6-committee-donald-trump-criminal-referral/ | 12/19/2022 14:15 | It's Official: The January 6 Committee Calls for Trump Prosecutions |
| https://www.motherjones.com/politics/2022/12/cassidy-hutchinson-testimony-ethics-lawyer-january-6-report/ | 12/22/2022 20:24 | Cassidy Hutchinson Testifies That Former Trump Ethics Lawyer Told Her to Memory Hole Key Details in Name of â€œProtecting the Presidentâ€ |
| https://www.motherjones.com/politics/2022/12/what-the-january-6-committee-missed/ | 12/30/2022 6:00 | What the January 6 Committee Missed |
| https://www.motherjones.com/politics/2023/01/kevin-mccarthy-is-cutting-deals-with-the-big-lies-worst-offenders/ | 1/6/2023 17:33 | Kevin McCarthy Is Cutting Deals With the Big Lie's Worst Offenders |
| https://www.motherjones.com/politics/2023/01/of-course-steve-bannon-and-january-6-fans-are-cheering-on-the-brazilian-insurrection/ | 1/8/2023 17:20 | Of Course Steve Bannon and January 6 Fans Are Cheering on the Brazilian Insurrection |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/01/federal-judge-orders-bannon-ally-to-end-harassment-campaign-against-creditors/ | 1/15/2023 14:22 | Federal Judge Orders Bannon Ally to End Harassment Campaign Against Creditors |
| https://www.motherjones.com/politics/2023/01/house-republicans-wants-visitor-logs-for-bidens-house-but-not-for-mar-a-lago/ | 1/15/2023 16:49 | House Republicans Want Visitor Logs for Biden's House—But Not for Mar-a-Lago |
| https://www.motherjones.com/politics/2023/01/trump-biden-pence-classified-documents-fbi-doj/ | 1/24/2023 19:13 | Why Those Documents at Mike Pence's Place Should Be Bad for Trump |
| https://www.motherjones.com/politics/2023/02/why-twitter-was-right-to-suppress-some-of-the-material-from-hunter-bidens-laptop/ | 2/8/2023 6:00 | Why Twitter Was Right to Suppress (Some of) the Material From Hunter's Laptop |
| https://www.motherjones.com/politics/2023/02/republicans-swing-and-miss-on-hunter-biden-and-twitter/ | 2/8/2023 17:01 | Republicans Swing and Miss on Hunter Biden and Twitter |
| https://www.motherjones.com/politics/2023/02/hunter-biden-threatens-to-sue-steve-bannon-and-exiled-mogul-guo-wengui/ | 2/10/2023 17:40 | Hunter Biden Threatens to Sue Steve Bannon and Exiled Mogul Guo Wengui |
| https://www.motherjones.com/politics/2023/03/mike-pence-january-6-gridiron-dinner/ | 3/12/2023 12:39 | Mike Pence's Harshest Critique of January 6 Comes Too Late |
| https://www.motherjones.com/politics/2023/03/trump-ukraine-hannity-fox-news-russia-take-over/ | 3/12/2023 16:09 | Trump Said He Might Have Let Russia "Take Over" Parts of Ukraine. Fox News Edited It Out. |
| https://www.motherjones.com/politics/2023/03/guo-wengui-indicted/ | 3/15/2023 11:47 | MAGA Mogul Guo Wengui Charged in $1 Billion Fraud Scheme |
| https://www.motherjones.com/politics/2023/03/steve-bannon-is-neck-deep-in-guo-wenguis-allegedly-fraudulent-business-empire/ | 3/17/2023 6:00 | Steve Bannon Is Neck-Deep in Guo Wengui's Allegedly Fraudulent Business Empire |
| https://www.motherjones.com/politics/2023/03/guo-wengui-arrest-fire/ | 3/21/2023 12:52 | A MAGA Mogul Urged a "Flame Revolution." After His Arrest, His Apartment Caught Fire. |
| https://www.motherjones.com/politics/2023/04/guo-wang-bannon/ | 4/3/2023 16:21 | An Exiled Mogul's Jailed Aide Has a Secret Backer. The Description Matches Steve Bannon. |
| https://www.motherjones.com/politics/2023/04/leonardo-dicaprio-testifies-at-foreign-lobbying-trial-of-former-fugee-pras-michel/ | 4/3/2023 16:11 | Leonardo DiCaprio Testifies at Foreign Lobbying Trial of Former Fugee Pras Michel |
| https://www.motherjones.com/politics/2023/04/pras-michel-fugees-trial-jeff-sessions-leonardo-dicaprio-christie-giuliani-trump-obama/ | 4/18/2023 18:14 | Jeff Sessions, Leo DiCaprio, and a Fugee—"What's Next in the Nutty Pras Michel Trial? |
| https://www.motherjones.com/politics/2023/04/50-cent-is-wrong-pras-michel-isnt-a-snitch-the-truth-is-far-worse/ | 4/26/2023 15:42 | 50 Cent Is Wrong: Pras Michel Isn't a Snitch. The Truth Is Far Worse. |
| https://www.motherjones.com/politics/2023/04/gorsuch-scalia-law-school-corruption-supreme-court/ | 4/30/2023 14:25 | $30K and a Cushy Italian Trip From a Clout-Chasing Law School? "Fantastico!" Says Gorsuch |
| https://www.motherjones.com/politics/2023/04/desantis-trump-president-florida-asshole/ | 4/30/2023 16:13 | Maybe Becoming President Takes More Than Just Being a Dick |
| https://www.motherjones.com/politics/2023/04/joe-biden-dark-brandon-correspondent-dinner/ | 4/30/2023 17:59 | Joe Biden Made a "Dark Brandon" Joke at the White House Correspondent's Dinner, Killing the Meme for Good |
| https://www.motherjones.com/politics/2023/05/proud-boys-guilty-seditious-conspiracy-tarrio-nordean-biggs-rehl/ | 5/4/2023 11:39 | GUILTY: 4 Proud Boys, Including Enrique Tarrio, Convicted of Seditious Conspiracy |
| https://www.motherjones.com/politics/2023/05/george-santos-miles-guo-wengui-bannon/ | 5/10/2023 11:35 | George Santos' New "Mission": Freeing an Accused Fraudster Who Tried to Overturn the 2020 Election |
| https://www.motherjones.com/politics/2023/05/john-durhams-report-used-sketchy-intelligence-that-might-be-russian-disinformation/ | 5/25/2023 10:07 | John Durham's Report Used Sketchy Intelligence That Might Be Russian Disinformation |
| https://www.motherjones.com/politics/2023/05/oath-keepers-founder-stewart-rhodes-18-years-january-6/ | 5/25/2023 15:33 | Oath Keepers Founder Stewart Rhodes Isn't Sorry for January 6. A Judge Gave Him 18 Years. |
| https://www.motherjones.com/politics/2023/07/guo-influencers-karoline-leavitt-gavin-wax-matt-palumbo/ | 7/6/2023 14:37 | Far-Right Influencers Defended an Accused Fraudster. They Had Help. |
| https://www.motherjones.com/politics/2023/07/giuliani-disbarment-lawyers-who-lied-for-trump-face-consequences/ | 7/8/2023 12:26 | Giuliani Sweats Disbarment as Lawyers Who Lied for Trump Finally Face Consequences |
| https://www.motherjones.com/politics/2023/07/trump-doj-bragg-guo-santos-gal-luft-bannon/ | 7/12/2023 16:01 | It's Not Just Trump. Right-Wing Defendants Keep Saying the DOJ Framed Them, Too. |
| https://www.motherjones.com/politics/2023/07/donald-trump-jack-smith-target-letter-january-6/ | 7/18/2023 10:51 | Trump Says He Could Soon Be Arrested and Indicted in January 6 Case |
| https://www.motherjones.com/politics/2023/08/donald-trump-charged-with-crimes-related-to-subverting-2020-election-trump-indictment-january-6-jack-smith-grand-jury/ | 8/1/2023 17:37 | Trump Indicted for Subverting American Democracy |
| https://www.motherjones.com/politics/2023/07/michael-greene-oath-keeper-january-6-capitol-operations-leader-probation/ | 7/22/2023 12:17 | Oath Keepers' Alleged January 6 "Operations Leader" Avoids Prison |
| https://www.motherjones.com/politics/2023/07/michael-cohen-donald-trump-settlement-letitia-james-e-jean-carroll/ | 7/22/2023 14:33 | A New Settlement Spared Trump From One of the Zillion Trials He Faces |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/07/israeli-protests-netanyahu-supreme-court-massive-crowds-jerusalem/ | 7/22/2023 16:25 | Massive Crowds of Israelis Are Protesting Netanyahu's Supreme Court Power Play, Again |
| https://www.motherjones.com/politics/2023/07/george-santos-paul-gosar-andy-ogles-guo-wengui-steve-bannon-lawmakers-spoke-up-for-an-indicted-chinese-mogul-campaign-cash-followed/ | 7/28/2023 10:56 | Lawmakers Spoke Up For an Indicted Chinese Mogul. Campaign Cash Followed. |
| https://www.motherjones.com/politics/2023/07/the-hunter-biden-plea-deal-delayed-republican/ | 7/26/2023 16:40 | The Hunter Biden Plea Deal That Republicans Hate Hit a Hurdle |
| https://www.motherjones.com/politics/2023/07/trump-charges-indictment-mar-a-lago-classified-footage/ | 7/27/2023 20:30 | Another Indictment! Trump Told Aides to Delete Security Footage in Coverup Attempt |
| https://www.motherjones.com/politics/2023/08/trump-indictment-guiliani-powell-eastman-clark-chesebro/ | 8/1/2023 22:22 | Who Are Trump's Alleged Co-Conspirators? |
| https://www.motherjones.com/politics/2023/08/trump-says-the-doj-is-politicized-if-he-wins-it-will-be/ | 8/3/2023 14:29 | Trump Says the DOJ Is Politicized. If He Wins, It Will Be. |
| https://www.motherjones.com/politics/2023/09/enrique-tarrio-proud-boys-january-6-prison-sentence/ | 9/5/2023 18:01 | Proud Boys Leader Sentenced to 22 Years for January 6 Terrorism |
| https://www.motherjones.com/politics/2023/09/peter-navarro-contempt-trial-donald-trump-adviser/ | 9/6/2023 17:27 | Peter Navarro's Contempt Trial Is Short and Sweetâ€"and He'll Probably Lose |
| https://www.motherjones.com/politics/2023/09/peter-navarro-verdit-contempt-congress/ | 9/7/2023 16:16 | Trump Adviser Peter Navarro Was Convicted, Really Fast, of Contempt of Congress |
| https://www.motherjones.com/politics/2023/09/with-nothing-on-joe-biden-republicans-move-toward-impeaching-him-anyway/ | 9/13/2023 13:32 | With Nothing on Joe Biden, Republicans Move Toward Impeaching Him Anyway |
| https://www.motherjones.com/politics/2023/09/new-gun-charges-are-hunter-bidens-latest-legal-problem/ | 9/14/2023 17:34 | New Gun Charges Are Hunter Biden's Latest Legal Problem |
| https://www.motherjones.com/politics/2023/09/trump-giuliani-costello-bannon-legal-fees/ | 9/20/2023 15:37 | Trumpworld Lawyers Keep Getting Stiffed on Fees |
| https://www.motherjones.com/politics/2023/09/gold-bars-cash-and-halal-meat-the-wild-allegations-against-bob-menendez/ | 9/22/2023 13:48 | Gold Bars, Cash, and Halal Meat: The Wild Allegations Against Bob Menendez |
| https://www.motherjones.com/politics/2023/09/hunter-biden-sues-rudy-giuliani-over-total-annihilation-of-his-privacy/ | 9/26/2023 13:33 | Hunter Biden Sues Rudy Giuliani Over "Total Annihilation" of His Privacy |
| https://www.motherjones.com/politics/2023/09/whistleblower-johnathan-buma-impeachment-biden-giuliani-jim-jordan/ | 9/29/2023 11:33 | Whistleblower: GOP Investigators Didn't Want to Hear Allegations of Russian Influence Over Rudy |
| https://www.motherjones.com/politics/2023/10/rudy-giuliani-biden-russia-lawsuit/ | 10/5/2023 12:52 | There's a Big Problem With Giuliani's Lawsuit Against Joe Biden |
| https://www.motherjones.com/politics/2023/10/sen-bob-menendez-charged-with-acting-as-a-foreign-agent-for-egypt/ | 10/12/2023 16:11 | An Alleged Foreign Agent Is Serving on the Senate Foreign Relations Committee |
| https://www.motherjones.com/politics/2023/10/jim-jordan-speaker-january-6/ | 10/18/2023 11:34 | Win or Lose, Jim Jordan Reveals What Republicans (Don't) Care About |
| https://www.motherjones.com/politics/2023/10/sidney-powell-pleaded-guilty-georgia-rico-case-rudy-giuliani-donald-trump/ | 10/19/2023 11:57 | Release the Kraken! Sidney Powell Just Pleaded Guilty in Georgia Election Trial and Agreed to Testify. |
| https://www.motherjones.com/politics/2023/10/kenneth-chesebro-guilty-plea-georgia-trump/ | 10/20/2023 13:48 | Trump Ally Kenneth Chesebro Pleads Guilty in Georgia Fake Electors Case |
| https://www.motherjones.com/politics/2023/10/sidney-powell-is-apologizing-to-georgians-why-stop-there/ | 10/22/2023 14:18 | Sidney Powell Is Apologizing to Georgians. Why Stop There? |