# Exhibit 3

## Part 3

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/10/george-santos-suggested-china-kidnapped-niece-guo-wengui/ | 10/22/2023 15:04 | George Santos Suggested the Chinese Communist Party Kidnapped His Niece. Huh? |
| https://www.motherjones.com/politics/2023/10/twenty-three-journalists-have-been-killed-covering-the-israel-gaza-war-roshdi-sarraj/ | 10/22/2023 15:53 | Twenty-Three Journalists Have Been Killed Covering the Israel-Hamas War |
| https://www.motherjones.com/politics/2023/10/jenna-ellis-georgia-pleads-guilty-trump-giuliani/ | 10/24/2023 12:02 | Former Trump Lawyer Jenna Ellis Joins Guilty Plea Parade in Georgia |
| https://www.motherjones.com/politics/2023/11/miles-guo-wengui-fbi-counterintelligence/ | 11/8/2023 14:48 | A Chinese Mogul Who Penetrated Trumpworld Was Investigated by FBI Counterintelligence Agents |
| https://www.motherjones.com/politics/2023/11/tom-cotton-hamas-journalists-fake-news-disinformation-netanyahu-gantz/ | 11/11/2023 13:11 | US and Israeli Politicians Amplify Bogus Claims of Media Complicity in Hamas Attack |
| https://www.motherjones.com/politics/2023/11/trump-blitz-immigrantion-round-ups-detainment-stephen-miller/ | 11/11/2023 16:16 | Donald Trump Is Reportedly Planning an Anti-Immigrant "Blitz" |
| https://www.motherjones.com/politics/2023/11/nord-stream-sabotage-ukraine-officer-roman-chervinsky/ | 11/11/2023 16:24 | Report: Ukrainian Officer Played Key Role in Pipeline Blasts |
| https://www.motherjones.com/politics/2023/11/fbi-raids-buma-whistleblower-giuliani/ | 11/14/2023 13:07 | FBI Raids Home of Prominent Bureau Whistleblower |
| https://www.motherjones.com/politics/2023/12/rudy-giuliani-jury-verdict-defamation-lies-trump-148-million-georgia-election-workers/ | 12/15/2023 17:04 | Rudy Giuliani Ordered to Pay $148 Million to the Election Workers He Defamed |
| https://www.motherjones.com/politics/2023/12/the-eye-popping-details-of-rudy-giulianis-bankruptcy-filing/ | 12/21/2023 17:13 | The Eye-Popping Details of Rudy Giuliani's Bankruptcy Filing |
| https://www.motherjones.com/politics/2024/01/january-6-money-fancelli-wren/ | 1/12/2024 12:05 | Meet the Operatives Who Profited From January 6 |
| https://www.motherjones.com/politics/2024/01/biden-challenger-dean-phillips-no-labels/ | 1/21/2024 13:22 | Biden Challenger Dean Phillips Signals He Might Not Leave the Race Quietly |
| https://www.motherjones.com/politics/2024/01/dont-blame-a-puzzle-for-the-demise-of-ron-desantis-campaign/ | 1/21/2024 17:31 | Don't Blame a Puzzle for the Demise of Ron DeSantis' Campaign |
| https://www.motherjones.com/politics/2024/01/ron-desantis-quits-presidential-race-and-endorses-trump/ | 1/21/2024 15:52 | Ron DeSantis Quits Presidential Race and Endorses Trump |
| https://www.motherjones.com/politics/2024/01/former-trump-aide-peter-navarro-sentenced-to-4-months-in-jail/ | 1/25/2024 14:55 | Former Trump Aide Peter Navarro Sentenced to Four Months in Jail |
| https://www.motherjones.com/politics/2024/02/gettr-guo-layoffs/ | 2/21/2024 16:35 | With Its Top Investor in Jail, a Pro-Trump Social Media Site Suffers Mass Layoffs |
| https://www.motherjones.com/politics/2024/04/scotus-justices-why-isnt-doj-treating-dobbs-protesters-like-january-6-attackers/ | 4/16/2024 17:01 | SCOTUS Justices: Why Isn't DOJ Treating Dobbs Protesters Like January 6 Attackers? |
| https://www.motherjones.com/politics/2024/04/doj-filing-steve-bannon-is-a-co-conspirator-in-a-1-billion-fraud-case-guo-wengui/ | 4/24/2024 14:21 | DOJ Filing: Steve Bannon Is a "Co-Conspirator" in a $1 Billion Fraud Case |
| https://www.motherjones.com/politics/2024/04/trump-denies-the-affairs-at-the-heart-of-the-hush-money-case-almost-no-one-believes-him/ | 4/25/2024 16:02 | Trump Denies the Affairs at the Heart of the Hush-Money Case. Almost No One Believes Him. |
| https://www.motherjones.com/politics/2024/05/feds-get-a-guilty-plea-from-aide-to-chinese-mogul-guo-wengui-thats-bad-for-steve-bannon/ | 5/2/2024 16:09 | Feds Get a Guilty Plea From Aide to Chinese Mogul Guo Wengui. That's Bad for Steve Bannon. |
| https://www.motherjones.com/politics/2024/05/steve-bannon-just-inched-a-bit-closer-to-prison/ | 5/10/2024 16:08 | Steve Bannon Still Isn't in Prison, but He's a Little Closer |
| https://www.motherjones.com/media/2024/08/miles-guo-wengui-fredericks-rav/ | 8/12/2024 6:00 | Right-Wing Broadcasters Sold Media Hits to Supporters of a Chinese Fraudster |
| https://www.motherjones.com/politics/2024/05/miles-guo-wengui-trial-bannon-trump/ | 5/22/2024 6:00 | A Chinese Mogul With Deep MAGA Ties Is Going on Trial for Massive Fraud |
| https://www.motherjones.com/politics/2024/05/feds-say-maga-aligned-mogul-had-opportunity-and-motive-to-start-apartment-fire/ | 5/21/2024 17:00 | Feds Say MAGA-Aligned Mogul Had "Opportunity and Motive to Start" Apartment Fire |
| https://www.motherjones.com/politics/2024/05/trial-guo-wengui-steve-bannon-china-fraud-anonymous-jury/ | 5/23/2024 18:56 | Trial of Steve Bannon-Linked Chinese Mogul Set to Begin With Anonymous Jury |
| https://www.motherjones.com/politics/2024/05/inside-the-fraud-trial-for-the-billionaire-maga-backed-to-take-down-communist-china/ | 5/24/2024 18:16 | Inside the Fraud Trial for the Billionaire MAGA Backed to Take Down Communist China |
| https://www.motherjones.com/politics/2024/06/donalds-dumbest-lie/ | 6/1/2024 14:50 | Donald's Dumbest Lie? |
| https://www.motherjones.com/politics/2024/05/steve-bannon-isnt-on-trial-but-he-keeps-coming-up-in-a-maga-moguls-fraud-case/ | 5/31/2024 15:43 | Steve Bannon Isn't On Trial. But He Keeps Coming Up in a MAGA Mogul's Fraud Case. |
| https://www.motherjones.com/politics/2024/06/sen-robert-menendez-is-scoring-big-wins-in-his-gold-bar-bribery-trial/ | 6/1/2024 16:35 | Sen. Robert Menendez Is Scoring Big Wins in His Gold-Bar Bribery Trial |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/06/miles-guo-wengui-fraud-trial-alleged-victims-gtv/ | 6/5/2024 14:52 | â€œWe Were Scammedâ€ |
| https://www.motherjones.com/politics/2024/06/steve-bannon-is-going-to-jail/ | 6/6/2024 16:59 | Steve Bannon Is Going to Jail |
| https://www.motherjones.com/politics/2024/06/miles-guo-wengui-witness-mulan/ | 6/12/2024 14:46 | She Was a Top Supporter of a Right-Wing Mogul. Now She's a Star Witness Against Him. |
| https://www.motherjones.com/politics/2024/06/supreme-court-fischer-january-6-obstruction-jackson-thomas-alito/ | 6/28/2024 12:29 | Supreme Court Limits Obstruction Charges Against January 6 Attackers |
| https://www.motherjones.com/politics/2024/07/guo-trial-closing-arguments-china/ | 7/11/2024 6:00 | A Right-Wing Mogul Is on Trial for a Massive Fraud Scheme. He Blames China. |
| https://www.motherjones.com/politics/2024/07/miles-guo-wengui-verdict-guilty/ | 7/16/2024 16:08 | MAGA Mogul Guo Wengui Found Guilty in Massive Fraud Case |
| https://www.motherjones.com/politics/2024/07/peter-navarro-rnc-prison-speech-trump-guo-wengui/ | 7/17/2024 21:04 | Peter Navarro to RNC: â€œI Went to Prison So You Wonâ€™t Have Toâ€ |
| https://www.motherjones.com/politics/2024/07/bibi-goes-maga-netanyahu-congress-speech-johnson-biden-trump/ | 7/24/2024 17:54 | Bibi Goes MAGA |
| https://www.motherjones.com/politics/2024/08/trump-january-6-special-counsel-jack-smith-charges-justice-department/ | 8/27/2024 18:48 | Trump's January 6 Charges Have Been Renewedâ€"Despite His "Absolute Immunity" |
| https://www.motherjones.com/politics/2024/09/justice-department-dimitri-anastasia-simes-russian-sanctions-charged/ | 9/5/2024 17:08 | The Feds Charged a Pro-Russian Pundit for Evading Sanctions. He Says Theyâ€™re Trying to Silence Him. |
| https://www.motherjones.com/politics/2018/06/cdc-report-states-suicide-rates-donald-trump-mental-health-guns-1/ | 6/14/2018 0:01 | Suicide Rates Are Up in Almost Every State, and Donald Trumpâ€™s Policies Are Not Helping |
| https://www.motherjones.com/politics/2018/06/trump-forced-family-separation-children-devastating-effects-mothers-1/ | 6/21/2018 6:00 | Forcibly Separating Children From Their Mothers Doesn't Just Hurt the Kids |
| https://www.motherjones.com/politics/2018/06/united-nations-human-rights-council-report-america-gets-f-poverty/ | 6/22/2018 15:59 | United States Gets an F for Failing to Help Its Neediest |
| https://www.motherjones.com/politics/2018/07/a-federal-judge-ruled-that-the-government-must-treat-these-separated-migrant-kids-for-ptsd/ | 7/17/2018 18:27 | A Federal Judge Ruled that the Government Must Treat These Separated Migrant Kids for PTSD |
| https://www.motherjones.com/politics/2018/08/vaginal-rejuvenation-gsm-treatment-controversy-fda-monalisa-touch/ | 8/14/2018 6:00 | The Promise and Peril of Vaginal "Rejuvenation" |
| https://www.motherjones.com/environment/2018/08/water-expert-peter-gleick-deconstructs-donald-trump-california-wildfire-tweets/ | 8/6/2018 16:24 | We Asked a California Water Expert to Make Sense of Donald Trump's Moronic Wildfire Tweets |
| https://www.motherjones.com/criminal-justice/2018/08/argentina-senate-rejects-legal-abortion-bill/ | 8/9/2018 10:49 | Argentinaâ€™s Senate Votes to Reject Legal Abortion |
| https://www.motherjones.com/criminal-justice/2018/08/shocking-grand-jury-report-details-70-years-of-abuse-by-catholic-predator-priests/ | 8/14/2018 19:06 | Shocking Grand Jury Report Details 70 Years of Abuse by Catholic "Predator Priests" |
| https://www.motherjones.com/environment/2018/08/summer-pacific-northwest-wildfires-smoky-hazy-mess/ | 8/20/2018 18:55 | Summer in the Pacific Northwest Is a Smoky, Hazy Mess Right Now |
| https://www.motherjones.com/politics/2018/08/president-trump-backs-megadonor-foster-friess-for-wyoming-governor/ | 8/21/2018 15:00 | President Trump Backs Megadonor Foster Friess for Wyoming Governor |
| https://www.motherjones.com/environment/2018/09/poems-photos-state-torn-apart-fracking-pennsylvania-marcellus-shale-play/ | 9/8/2018 6:00 | Haunting Poems and Photos From a State Torn by Fracking |
| https://www.motherjones.com/media/2018/09/hoods-hazing-and-heavy-drinking-a-look-inside-an-elite-universitys-fraternity-culture/ | 9/29/2018 6:00 | Hoods, Hazing, and Heavy Drinking: A Look Inside an Elite University's Fraternity Culture |
| https://www.motherjones.com/media/2018/10/of-love-war-lynsey-addario-risked-her-life-to-bring-us-these-amazing-photographs/ | 10/23/2018 6:00 | Lynsey Addario Risked Her Life to Bring Us These Amazing Photographs |
| https://www.motherjones.com/criminal-justice/2018/10/four-white-supremacists-arrested-for-their-role-in-charlottesville-violence/ | 10/2/2018 16:35 | Four White Supremacists Arrested for Their Role in Charlottesville Violence |
| https://www.motherjones.com/media/2018/12/these-haunting-photos-show-the-pain-of-native-children-ripped-from-their-parents/ | 12/26/2018 6:00 | These Haunting Photos Show the Pain of Native Children Ripped From Their Parents |
| https://www.motherjones.com/criminal-justice/2018/10/senate-confirmation-appears-likely-for-two-more-judges-hostile-toward-abortion/ | 10/12/2018 13:58 | Senate Confirmation Appears Likely for Two More Judges Hostile Toward Abortion |
| https://www.motherjones.com/politics/2018/10/gardasil-hpv-vaccine-girls-risky-sex/ | 10/18/2018 6:00 | No, Parents. The HPV Vaccine Won't Encourage Your Daughter to Have Risky Sex. |
| https://www.motherjones.com/criminal-justice/2018/10/pro-choicers-fear-for-the-future-should-anti-abortion-crusader-mike-dewine-become-ohio-governor/ | 10/26/2018 6:00 | Pro-Choicers Fear for the Future Should Anti-Abortion Crusader Mike DeWine Become Ohio Governor |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2018/10/halloween-candy-hidden-ingredient-chocolate-child-slave-labor-nestle-mars-cargill/ | 10/31/2018 6:00 | Your Halloween Candy's Hidden Ingredient: Child Slave Labor |
| https://www.motherjones.com/politics/2018/11/new-yorker-cover-barry-blitt-midterms-were-women-people-of-color-1/ | 11/9/2018 15:20 | This New Yorker Cover Shows Why the Midterms Were so Huge for Women and People of Color |
| https://www.motherjones.com/media/2019/01/zimbabwe-genocide-rosa-tshuma-house-stone/ | 1/25/2019 6:00 | Her History Books Ignored Zimbabwe's Genocide. Her Debut Novel Hinges on It. |
| https://www.motherjones.com/environment/2018/12/californias-battle-against-climate-change-is-going-up-in-smoke/ | 12/10/2018 6:00 | California's Battle Against Climate Change Is Going Up in Smoke |
| https://www.motherjones.com/politics/2018/12/vaccine-studies-still-exclude-pregnant-women-thats-a-big-mistake/ | 12/18/2018 12:49 | Vaccine Studies Still Exclude Pregnant Women. That's a Big Mistake. |
| https://www.motherjones.com/environment/2018/12/paradise-high-school-camp-fire-chico-mall/ | 12/28/2018 6:00 | What It's Like to Be a High School Senior and Lose Everything in the Worst Fire in California History |
| https://www.motherjones.com/politics/2019/01/new-york-decriminalized-abortion-reproductive-health-act/ | 1/23/2019 19:12 | It Took Nearly 50 Years, But New York Finally Just Decriminalized Abortion |
| https://www.motherjones.com/environment/2018/12/paradise-california-camp-fire-rebuilding/ | 12/27/2018 6:00 | "There's Nothing Left of This Town." Paradise, California, May Never Come Back From the Ashes |
| https://www.motherjones.com/politics/2019/01/new-data-shows-how-the-u-s-ban-on-global-funds-for-abortion-spectacularly-backfires/ | 1/31/2019 6:00 | New Data Shows How the US Ban on Global Funds for Abortion Spectacularly Backfires |
| https://www.motherjones.com/politics/2019/01/we-want-to-use-our-voices-for-good-photos-from-the-womens-march/ | 1/19/2019 20:36 | "We Want to Use Our Voices for Good": Photos From the Women's March |
| https://www.motherjones.com/politics/2019/01/two-presidents-huge-protests-trump-saber-rattling-an-expert-explains-whats-happening-in-venezuela/ | 1/24/2019 14:06 | Two Presidents. Huge Protests. Trump Saber-Rattling. An Expert Explains What's Happening in Venezuela. |
| https://www.motherjones.com/media/2019/03/carolyn-forche-memoir-venezuela/ | 3/15/2019 6:00 | How a Fateful Encounter Led This American Poet Into a Civil War |
| https://www.motherjones.com/environment/2019/02/washingtons-measles-outbreak-is-a-wakeup-call-on-childhood-vaccination/ | 2/4/2019 6:00 | Washington's Measles Outbreak Is a Wake-Up Call on Childhood Vaccination |
| https://www.motherjones.com/criminal-justice/2019/02/female-genital-mutiliation-cutting-day-awareness-united-states/ | 2/6/2019 6:00 | It's the International Day of Awareness for Female Genital Mutilation. Does the US Protect Girls at Risk? |
| https://www.motherjones.com/media/2019/02/portraits-of-americas-genderqueer-community/ | 2/16/2019 6:00 | Portraits of America's Genderqueer Community |
| https://www.motherjones.com/politics/2019/02/photos-oakland-teacher-strike-protest/ | 2/22/2019 16:38 | This Is What It Looks Like When Teachers Organize |
| https://www.motherjones.com/media/2019/04/a-death-a-life-and-a-border-wall/ | 4/14/2019 6:00 | A Death, a Life, and a Border Wall |
| https://www.motherjones.com/politics/2019/04/ohio-governor-fetal-heartbeat-abortion-ban-sign/ | 4/11/2019 16:29 | The Ohio Governor Just Signed a Bill Banning Abortion Before Many Women Know They Are Pregnant |
| https://www.motherjones.com/politics/2019/04/a-federal-judge-just-blocked-trumps-latest-attack-on-abortion-rights/ | 4/25/2019 19:04 | A Federal Judge Just Blocked Trump's Latest Attack on Abortion Rights |
| https://www.motherjones.com/politics/2019/04/the-kansas-supreme-court-just-upheld-the-right-to-abortion/ | 4/26/2019 14:42 | The Kansas Supreme Court Just Upheld the Right to Abortion |
| https://www.motherjones.com/politics/1999/05/convenience-marriage/ | 5/1/1999 7:00 | A Convenience of Marriage |
| https://www.motherjones.com/politics/2018/11/hadiya-afzal-meet-the-19-year-old-candidate-shaking-things-up-in-illinois/ | 11/1/2018 16:32 | Listen to This Remarkable 19-Year-Old Describe Why She's Running for Office |
| https://www.motherjones.com/food/2018/12/we-got-a-scientist-to-explain-what-you-knew-in-your-heart-of-hearts-the-five-second-rule-is-gross/ | 12/15/2018 6:00 | We Got a Scientist to Explain What You Knew in Your Heart of Hearts: The Five-Second Rule Is Gross |
| https://www.motherjones.com/politics/2019/01/surviving-trump-shutdown-federal-workers-contractors-podcast/ | 1/23/2019 16:23 | GoFundMe Campaigns. Payday Loans. McDonald's Shifts. The Painful Reality of Surviving Trump's Shutdown. |
| https://www.motherjones.com/politics/2019/03/most-american-adoptees-cant-access-their-birth-certificates-that-could-be-about-to-change/ | 3/13/2019 6:00 | Most American Adoptees Can't Access Their Birth Certificates. That Could Soon Change. |
| https://www.motherjones.com/media/2019/04/emilio-estevez-public-movie-libraries-homelessness/ | 4/10/2019 13:40 | "Libraries Have Become De Facto Homeless Shelters": Emilio Estevez on His New Movie, "The Public" |
| https://www.motherjones.com/food/2019/04/gingerbread-author-helen-oyeyemi-went-searching-for-the-most-decadent-recipe-the-result-will-surprise-you/ | 4/5/2019 6:00 | "Gingerbread" Author Helen Oyeyemi Went Searching for the Most Decadent Recipe. The Result Will Surprise You. |
| https://www.motherjones.com/politics/2019/04/doug-jones-explains-how-to-win-in-the-south/ | 4/24/2019 6:00 | Doug Jones Explains How to Win in the South |
| https://www.motherjones.com/politics/2019/05/the-key-to-covering-the-2020-election-more-women/ | 5/22/2019 6:00 | The Key to Covering the 2020 Election: More Women |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2019/06/this-refugee-run-catering-company-is-bringing-incredible-hummus-to-new-york-city/ | 6/14/2019 6:00 | This Refugee-Run Catering Company Cures Homesickness With Hummus |
| https://www.motherjones.com/politics/2019/06/lgbt-gay-historic-sites/ | 6/27/2019 16:10 | On the 50th Anniversary of the Stonewall Riots, Here Are 10 Other Places Gay Americans Broke the Mold |
| https://www.motherjones.com/politics/2019/06/you-didnt-think-you-just-fought-a-stonewall-veteran-recalls-that-life-changing-night-50-years-ago/ | 6/27/2019 17:22 | "You Didnâ€™t Think. You Just Fought:" a Stonewall Veteran Recalls that Life-Changing Night, 50 Years Ago. |
| https://www.motherjones.com/politics/2019/07/shannon-watts-mother-jones-clara-jeffery-gun-safety-podcast/ | 7/24/2019 8:55 | Gun-Safety Activist Shannon Watts on How to Fight Like a Mom and Beat the NRA |
| https://www.motherjones.com/politics/2019/07/you-never-knew-you-needed-a-book-on-richard-holbrooke-but-goddamn-is-it-good/ | 7/31/2019 11:51 | You Never Knew You Needed a Book on Richard Holbrooke, but Goddamn Is It Good |
| https://www.motherjones.com/food/2019/08/gorgeous-portraits-of-americas-wild-and-surprisingly-delicious-edible-plants/ | 8/10/2019 6:00 | Gorgeous Portraits of Americaâ€™s Wild (and Surprisingly Delicious) Edible Plants |
| https://www.motherjones.com/environment/2019/08/reality-bubble-ziya-tong-mother-jones-podcast/ | 8/21/2019 12:19 | A Radical Idea for Reclaiming Our Toxic Reality |
| https://www.motherjones.com/media/2019/08/rapsody-eve-album-podcast/ | 8/28/2019 13:26 | Rapsody's New Album Honors the Generational Power of Black Women |
| https://www.motherjones.com/politics/2019/09/our-president-is-unstable-sen-jeff-merkley-makes-the-case-that-its-getting-worse/ | 9/4/2019 14:58 | â€œOur President Is Unstableâ€ Sen. Jeff Merkley Makes the Case That â€œIt's Getting Worseâ€ |
| https://www.motherjones.com/food/2019/09/this-apple-might-be-the-most-anticipated-piece-of-produce-in-history/ | 9/7/2019 6:00 | This Apple Might Be the Most Anticipated Piece of Produce in History |
| https://www.motherjones.com/politics/2007/01/stem-cell-progress-left-states/ | 1/29/2007 17:30 | Stem Cell Progress Left Up to the States |
| https://www.motherjones.com/politics/2007/03/gore-challenged-debate-foofaraw-pseudo-science/ | 3/21/2007 6:11 | Gore Challenged To Debate "Foofaraw of Pseudo-Science" |
| https://www.motherjones.com/politics/2007/03/moving-mountains-just-got-harder-2/ | 3/26/2007 23:36 | Moving Mountains Just Got Harder |
| https://www.motherjones.com/politics/2007/04/supreme-court-chastises-bush-administration-arbitrary-capricious-handling-climat/ | 4/2/2007 18:35 | Supreme Court Chastises Bush Administration For "Arbitrary, Capricious" Handling of Climate Change |
| https://www.motherjones.com/politics/2007/04/fda-sued-politicizing-womens-health/ | 4/13/2007 16:39 | FDA Sued For Politicizing Women's Health |
| https://www.motherjones.com/politics/2007/11/san-francisco-oil-spill-avoidable-disaster/ | 11/12/2007 1:33 | San Francisco Oil Spill an Avoidable Disaster |
| https://www.motherjones.com/politics/2008/09/chinas-september-surprise-tainted-formula-sickens-53000-infants/ | 9/24/2008 22:12 | China's September Surprise: Tainted Formula Sickens 53,000 Infants |
| https://www.motherjones.com/politics/2006/07/bushs-stem-cell-veto-will-hurt-hundreds-thousands-sick-americans/ | 7/19/2006 19:51 | Bush's Stem Cell Veto Will Hurt Hundreds of Thousands of Sick Americans |
| https://www.motherjones.com/politics/2006/07/americans-not-pleased-bushs-stem-cell-veto/ | 7/26/2006 20:51 | Americans Not Pleased With Bush's Stem Cell Veto |
| https://www.motherjones.com/politics/2006/07/us-stem-cell-research-falling-way-behind/ | 7/27/2006 18:47 | U.S. Stem Cell Research Falling Way Behind |
| https://www.motherjones.com/politics/2006/08/significant-drop-risky-sex-among-teens/ | 8/12/2006 0:44 | Significant Drop in Risky Sex Among Teens? |
| https://www.motherjones.com/politics/2006/08/private-donors-give-100-million-stem-cell-research/ | 8/17/2006 0:48 | Private donors give $100 million to stem cell research |
| https://www.motherjones.com/politics/2006/08/monsoons-flooding-and-landslides-oh-my-el-pasos-finally-official-disaster-area/ | 8/17/2006 18:53 | Monsoons, flooding and landslides, oh my!  El Paso's finally an official Disaster Area |
| https://www.motherjones.com/politics/2006/08/depends-what-meaning-hoax/ | 8/17/2006 22:05 | Depends on what the meaning of "hoax" is |
| https://www.motherjones.com/politics/2006/08/army-one-thing-after-another/ | 8/20/2006 15:00 | An Army of One Thing After Another |
| https://www.motherjones.com/politics/2006/08/just-do-it-dont-get-caught/ | 8/22/2006 1:16 | Just Do It. But Don't Get Caught |
| https://www.motherjones.com/politics/2006/08/oil-spill-lebanese-coast-rivals-exxon-valdez-disaster/ | 8/22/2006 18:47 | Oil Spill off Lebanese Coast Rivals the Exxon Valdez Disaster |
| https://www.motherjones.com/politics/2006/08/if-medicare-isnt-confusing-enough-230000-seniors-sent-checks-they-cant-cash/ | 8/23/2006 17:40 | As if Medicare isn't Confusing Enough: 230,000 Seniors Sent Checks They Can't Cash |
| https://www.motherjones.com/politics/2006/08/forbes-readers-dont-marry-career-woman/ | 8/23/2006 22:01 | Forbes to Readers: Don't Marry a Career Woman |
| https://www.motherjones.com/politics/2006/08/forbes-pulls-article-working-women-not-being-marrying-kind/ | 8/24/2006 2:33 | Forbes Pulls Article on Working Women Not Being the Marrying Kind |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/08/fdas-missing-more-9000-drugs-its-rolls/ | 8/24/2006 16:58 | FDA's Missing More Than 9,000 Drugs From its Rolls |
| https://www.motherjones.com/politics/2006/08/nagins-hole-ground-comment-draws-claws/ | 8/25/2006 17:03 | Nagin's "Hole in the Ground" Comment Draws Claws |
| https://www.motherjones.com/politics/2006/08/nyc-civil-rights-groups-blast-tvs-survivor/ | 8/26/2006 17:22 | NYC, Civil Rights Groups Blast  TV's Survivor |
| https://www.motherjones.com/politics/2006/08/dirty-dancing-iraq-morale-boost-some/ | 8/28/2006 0:22 | Dirty Dancing in Iraq a Morale Boost, For Some |
| https://www.motherjones.com/politics/2006/08/chris-mooneys-republican-war-science-revised-and-updated/ | 8/28/2006 23:03 | Chris Mooney's Republican War on Science, Revised and Updated |
| https://www.motherjones.com/politics/2006/08/yet-more-evidence-average-workers-getting-shaft/ | 8/29/2006 22:00 | Yet More Evidence That the Average Worker's Getting the Shaft |
| https://www.motherjones.com/politics/2006/08/leaving-whole-lot-americans-behind-number-uninsured-reaching-epidemic-proportions/ | 8/30/2006 16:51 | Leaving a Whole Lot of Americans Behind: Number of Uninsured Reaching Epidemic Proportions |
| https://www.motherjones.com/politics/2006/08/gm-petrified-automaker-drops-survivor-sponsorship/ | 8/31/2006 5:43 | GM Petrified? Automaker Drops Survivor Sponsorship |
| https://www.motherjones.com/politics/2006/08/tucker-carlson-defends-one-americas-10-most-wanted/ | 8/31/2006 21:13 | Tucker Carlson Defends One of America's 10 Most Wanted |
| https://www.motherjones.com/politics/2006/09/accutane-users-pledge-abstinence-or-commit-test-after-test/ | 9/6/2006 18:36 | Accutane Users Pledge Abstinence, or Commit to Test After Test |
| https://www.motherjones.com/politics/2006/09/radioshack-streamlines-layoff-process-emails-pinkslips-400-workers/ | 9/7/2006 17:42 | RadioShack Streamlines the Layoff Process, Emails Pinkslips to 400 Workers |
| https://www.motherjones.com/politics/2006/09/if-cheney-had-do-over-wed-do-exactly-same-thing/ | 9/11/2006 17:05 | If Cheney Had a Do-Over? "We'd Do Exactly the Same Thing" |
| https://www.motherjones.com/politics/2006/09/ben-bernankes-hippie-roots/ | 9/12/2006 23:37 | Ben Bernanke's Hippie Roots |
| https://www.motherjones.com/politics/2006/10/trekkies-disposable-income-pay-millions-memories/ | 10/9/2006 18:02 | Trekkies with Disposable Income Pay Millions for Memories |
| https://www.motherjones.com/politics/2006/10/repro-rights-groups-asks-judges-subpoena-white-house-docs-lawsuit-over-plan-b/ | 10/12/2006 17:57 | Repro Rights Groups Asks Judges to Subpoena White House Docs in Lawsuit Over Plan B |
| https://www.motherjones.com/politics/2006/10/national-guard-recruitment-pitch-leaves-out-iraq-enlistments-soaring/ | 10/16/2006 18:56 | National Guard Recruitment Pitch Leaves Out Iraq, Enlistments Soaring |
| https://www.motherjones.com/politics/2006/10/gao-says-abstinence-only-education-curricula-must-include-info-stis-and-condoms/ | 10/19/2006 23:50 | GAO Says Abstinence-Only Education Curricula Must Include Info on STIs and Condoms |
| https://www.motherjones.com/politics/2006/10/twains-frog-scores-victory-over-pombo/ | 10/20/2006 18:50 | Twain's Frog Scores Victory Over Pombo |
| https://www.motherjones.com/politics/2006/10/fresh-gop-scandal-escalates-doj-searches-nguyens-hq-home/ | 10/21/2006 14:46 | Fresh GOP Scandal Escalates, DOJ Searches Nguyen's HQ, Home |
| https://www.motherjones.com/politics/2006/10/medical-groups-recommend-transfer-fewer-embryos-fertility-treatments/ | 10/25/2006 17:31 | Medical Groups Recommend the Transfer of Fewer Embryos in Fertility Treatments |
| https://www.motherjones.com/politics/2006/10/cheney-calls-waterboarding-no-brainer/ | 10/26/2006 17:50 | Cheney Calls Waterboarding a "No-Brainer" |
| https://www.motherjones.com/politics/2006/10/jane-pauley-sues-nyt-duping-her-advertorial/ | 10/27/2006 16:33 | Jane Pauley Sues the NYT for Duping Her into an Advertorial |
| https://www.motherjones.com/politics/2006/10/scrabble-amateurs-post-record-score-americans-obsess-about-just-about-everything/ | 10/31/2006 17:52 | Scrabble Amateurs Post Record Score, Americans Obsess About Just About Everything |
| https://www.motherjones.com/politics/2006/11/theres-no-apologizing-politics/ | 11/1/2006 17:30 | There's No Apologizing in Politics! |
| https://www.motherjones.com/politics/2006/11/diebold-asks-hbo-kill-voting-machine-documentary/ | 11/3/2006 16:07 | Diebold Asks HBO to Kill Voting Machine Documentary |
| https://www.motherjones.com/politics/2006/11/first-lady-calls-pombo-environments-enthusiastic-steward/ | 11/4/2006 0:29 | First Lady Calls Pombo the Environment's "Enthusiastic Steward" |
| https://www.motherjones.com/politics/2006/11/texas-launches-virtual-border-patrol/ | 11/4/2006 15:19 | Texas Launches Virtual Border Patrol |
| https://www.motherjones.com/politics/2006/11/katherine-harris-recruits-jews-join-republican-revival/ | 11/6/2006 5:20 | Katherine Harris Recruits Jews to Join the Republican Revival |
| https://www.motherjones.com/politics/2006/11/stem-cell-initiative-too-close-call-regardless-seats-gained-wont-be-enough-override-bus/ | 11/8/2006 6:32 | Stem Cell Initiative Too Close to Call; Regardless, Seats Gained Won't be Enough to Override Bush's Veto |
| https://www.motherjones.com/politics/2006/11/quarter-montana-voters-cast-absentee-ballots/ | 11/8/2006 6:54 | Quarter of Montana Voters Cast Absentee Ballots |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/11/voters-reject-repubs-and-gay-marriage/ | 11/8/2006 7:17 | Voters Reject Repubs, and (Gay) Marriage |
| https://www.motherjones.com/politics/2006/11/pombo-loss-26-point-swing/ | 11/8/2006 15:24 | Pombo Loss a 26-Point Swing |
| https://www.motherjones.com/politics/2006/11/montana-voters-polls-till-midnight/ | 11/8/2006 17:07 | Montana Voters at Polls Till Midnight |
| https://www.motherjones.com/politics/2006/11/high-court-hears-partial-birth-abortion-cases-kennedy-says-women-might-be-serious-troub/ | 11/9/2006 6:28 | High Court Hears Partial-Birth Abortion Cases, Kennedy Says Women "Might be in Serious Trouble" |
| https://www.motherjones.com/politics/2006/11/idahos-pro-life-loser/ | 11/9/2006 14:13 | Idaho's "Pro-Life" a Loser |
| https://www.motherjones.com/politics/2006/11/mojo-hero-wins-california-peace-prize/ | 11/14/2006 21:40 | MoJo "Hero" Wins California Peace Prize |
| https://www.motherjones.com/politics/2006/11/rangel-says-bring-it-draft/ | 11/20/2006 2:07 | Rangel Says Bring It On, The Draft That Is |
| https://www.motherjones.com/politics/2006/11/union-pacific-case-contraceptive-coverage-could-change-rules-nationwide/ | 11/20/2006 19:28 | Union Pacific Case on Contraceptive Coverage Could Change the Rules Nationwide |
| https://www.motherjones.com/politics/2006/11/teen-birth-rate-record-low/ | 11/22/2006 17:25 | Teen Birth Rate at a Record Low |
| https://www.motherjones.com/politics/2006/11/mass-extinction-led-reordering-marine-ecosystems/ | 11/27/2006 14:12 | Mass Extinction Led to Reordering of Marine Ecosystems |
| https://www.motherjones.com/politics/2006/12/birth-control-or-purity-balls-question/ | 12/1/2006 19:04 | Birth Control or Purity Balls, That is the Question |
| https://www.motherjones.com/politics/2006/12/poor-pregnant-women-herpes-dont-get-meds-and-someone-notices/ | 12/6/2006 13:03 | Poor Pregnant Women with Herpes Don't Get Meds, and Someone Notices |
| https://www.motherjones.com/politics/2006/12/dispatch-chile-pinochet-he-did-nothing-me/ | 12/14/2006 17:44 | Dispatch from Chile: On Pinochet, "He Did Nothing to Me" |
| https://www.motherjones.com/politics/2006/12/latest-katrina-disaster-waste-estimate-doubles-2-billion/ | 12/26/2006 11:06 | Latest Katrina Disaster: Waste Estimate Doubles to $2 Billion |
| https://www.motherjones.com/politics/2007/01/el-nino-emissions-our-toastiest-year-yet/ | 1/4/2007 14:04 | El Nino + Emissions = Our Toastiest Year Yet |
| https://www.motherjones.com/politics/2007/01/honeymoon-poll-shows-support-new-congress/ | 1/4/2007 17:02 | Honeymoon Poll Shows Support for New Congress |
| https://www.motherjones.com/politics/2007/01/army-digs-deep-get-strong/ | 1/4/2007 21:25 | Army Digs Deep to Get Strong |
| https://www.motherjones.com/politics/2007/01/angelic-jolie-adoption-always-low-prices/ | 1/8/2007 15:49 | Angelic Jolie on Adoption - Always Low Prices! |
| https://www.motherjones.com/politics/2007/01/soldier-laptop-mission/ | 1/10/2007 13:55 | A Soldier with a Laptop on a Mission |
| https://www.motherjones.com/politics/2007/01/bushs-insight-no-magic-formula/ | 1/11/2007 2:18 | Bush's Insight: No Magic Formula |
| https://www.motherjones.com/politics/2007/01/get-naked-get-military-boot/ | 1/15/2007 3:52 | Get Naked, Get the (Military) Boot |
| https://www.motherjones.com/politics/2007/01/our-educator-chief-leaves-us-all-behind/ | 1/15/2007 5:35 | Our Educator-in-Chief Leaves Us All Behind |
| https://www.motherjones.com/politics/2007/01/swag-loophole-filled/ | 1/15/2007 13:35 | The Swag Loophole, Filled |
| https://www.motherjones.com/politics/2007/01/lower-breast-cancer-rates-may-not-mean-less-cancer/ | 1/26/2007 22:15 | Lower Breast Cancer Rates May Not Mean Less Cancer |
| https://www.motherjones.com/politics/2007/01/florida-new-mexico-iowa-hop-stem-cell-research-funding-bandwagon/ | 1/29/2007 17:17 | Florida, New Mexico, Iowa Hop on the Stem Cell Research Funding Bandwagon |
| https://www.motherjones.com/politics/2007/02/support-our-troops-except-gay-ones/ | 2/4/2007 6:46 | Support Our Troops (Except for the Gay Ones) |
| https://www.motherjones.com/politics/2007/02/united-not-other-nations-were-not/ | 2/9/2007 17:15 | United? Not With Other Nations We're Not |
| https://www.motherjones.com/politics/2007/02/coalition-willing-do-anything-bush/ | 2/12/2007 8:24 | Coalition of the Willing to Do Anything For Bush |
| https://www.motherjones.com/politics/2007/02/hip-hop-couch-pbs-tonight-2/ | 2/21/2007 0:48 | Hip-Hop On the Couch, PBS Tonight |
| https://www.motherjones.com/politics/2007/02/disabled-iraq-vets-shortchanged-already/ | 2/26/2007 6:40 | Disabled Iraq Vets Shortchanged, Already |
| https://www.motherjones.com/politics/2007/03/mother-jones-nominated-wpa-magazine-awards/ | 3/8/2007 16:11 | Mother Jones Nominated for WPA Magazine Awards |
| https://www.motherjones.com/politics/2007/03/iraqi-allies-population-risk/ | 3/12/2007 16:32 | Iraqi Allies "A Population at Risk" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/03/dont-ask-dont-tell-equals-4000-troops-lost-each-year/ | 3/18/2007 21:12 | "Don't Ask Don't Tell" Equals 4,000 Troops Lost Each Year |
| https://www.motherjones.com/politics/2007/03/troops-say-dont-ask-dont-care/ | 3/20/2007 6:01 | Troops Say: Don't Ask, Don't Care |
| https://www.motherjones.com/politics/2007/03/gore-challenged-debate-foofaraw-pseudo-science-2/ | 3/21/2007 6:36 | Gore Challenged to Debate "Foofaraw of Pseudo-Science" |
| https://www.motherjones.com/politics/2007/03/birth-control-costs-campus-double-thanks-medicaid/ | 3/26/2007 18:00 | Birth Control Costs On Campus Double Thanks to Medicaid |
| https://www.motherjones.com/politics/2007/03/banning-gay-adoption-would-cost-foster-care-system-130-million/ | 3/27/2007 17:00 | Banning Gay Adoption Would Cost Foster Care System $130 Million |
| https://www.motherjones.com/politics/2007/03/mccains-myspace-page-hacked/ | 3/28/2007 4:34 | McCain's MySpace Page Hacked |
| https://www.motherjones.com/politics/2007/04/mary-cheney-its-boy/ | 4/5/2007 18:59 | Mary Cheney: It's a Boy! |
| https://www.motherjones.com/politics/2007/04/national-guard-one-weekend-monthand-two-years-iraq/ | 4/6/2007 17:22 | National Guard: One Weekend a Month...And Two Years in Iraq |
| https://www.motherjones.com/politics/2007/04/its-gay-world-after-all/ | 4/7/2007 0:51 | It's a Gay World After All |
| https://www.motherjones.com/politics/2007/04/imus-doesnt-deserve-face-face-rough-girls-rutgers/ | 4/11/2007 5:23 | Imus Doesn't Deserve a Face-to-Face With the "Rough Girls From Rutgers" |
| https://www.motherjones.com/politics/2007/04/fda-sued-politicizing-womens-health-2/ | 4/13/2007 17:08 | FDA Sued For Politicizing Women's Health |
| https://www.motherjones.com/politics/2007/04/virginia-home-lax-gun-laws/ | 4/16/2007 23:16 | Virginia Home to Lax Gun Laws |
| https://www.motherjones.com/politics/2007/04/virginia-tech-students-speak-out/ | 4/17/2007 4:31 | Virginia Tech Students Speak Out |
| https://www.motherjones.com/politics/2007/04/guns-out-control-white-house/ | 4/17/2007 23:14 | Guns Out-Of-Control at the White House |
| https://www.motherjones.com/politics/2007/04/nras-new-president-rough-first-day-job/ | 4/18/2007 0:24 | NRA's New President: A Rough First Day on the Job |
| https://www.motherjones.com/politics/2007/04/what-if-he-was-north-korean/ | 4/18/2007 1:44 | What If He Was North Korean? |
| https://www.motherjones.com/politics/2007/04/partial-birth-abortion-bans-both-arbitrary-and-dangerous/ | 4/18/2007 18:29 | Partial Birth Abortion Ban's Both Arbitrary and Dangerous |
| https://www.motherjones.com/politics/2007/04/mental-health-care-funding-may-finally-get-its-due-probably-not/ | 4/19/2007 1:53 | Mental Health Care Funding May Finally Get its Due, Probably Not |
| https://www.motherjones.com/politics/2007/04/fuel-tanker-melts-bay-bridge-freeway-artery/ | 4/29/2007 22:23 | Fuel Tanker Melts Bay Bridge Freeway Artery |
| https://www.motherjones.com/politics/2007/05/myspace-your-space-not-if-youre-military/ | 5/16/2007 5:42 | Is MySpace Your Space? Not If You're In The Military |
| https://www.motherjones.com/politics/2007/06/louisiana-make-partial-birth-abortion-crime/ | 6/27/2007 16:42 | Louisiana to Make "Partial-Birth Abortion" a Crime |
| https://www.motherjones.com/politics/2007/06/waste-federal-contracts-now-more-1-trillion/ | 6/27/2007 18:08 | Waste in Federal Contracts Now More Than $1 Trillion |
| https://www.motherjones.com/politics/2007/06/monaghans-ave-maria-town-open-piety/ | 6/28/2007 16:20 | Monaghan's Ave Maria Town Open for Piety |
| https://www.motherjones.com/politics/2007/06/bush-staffers-want-grow-oranges-arctic/ | 6/30/2007 22:34 | Bush Staffers Want to Grow Oranges in the Arctic |
| https://www.motherjones.com/politics/2007/07/some-mens-trash-more-treasured-others/ | 7/13/2007 6:08 | Some Men's Trash More Treasured Than Other's |
| https://www.motherjones.com/politics/2007/07/three-more-iraqi-media-workers-killed-risking-their-lives-our-headlines/ | 7/14/2007 5:34 | Three More Iraqi Media Workers Killed Risking Their Lives For Our Headlines |
| https://www.motherjones.com/politics/2007/07/trash-continues-pile-threaten-public-health/ | 7/23/2007 17:48 | Trash Continues To Pile Up, Threaten Public Health |
| https://www.motherjones.com/politics/2007/07/if-only-doping-scandal-could-mean-victory-iraq/ | 7/26/2007 0:57 | If Only a Doping Scandal Could Mean Victory in Iraq |
| https://www.motherjones.com/politics/2007/07/victory-iraq/ | 7/30/2007 15:53 | Victory in Iraq! |
| https://www.motherjones.com/politics/2007/08/catastrophe-historic-proportions/ | 8/2/2007 4:29 | A Catastrophe of Historic Proportions |
| https://www.motherjones.com/politics/2007/08/doctors-who-deny-ivf-are-not-choosing-life/ | 8/3/2007 17:17 | Doctors Who Deny IVF Are Not Choosing Life |
| https://www.motherjones.com/politics/2007/08/el-paso-opens-largest-inland-desalination-plant/ | 8/9/2007 18:20 | El Paso Opens Largest Inland Desalination Plant |
| https://www.motherjones.com/politics/2007/08/gay-choice-yeah-what-if/ | 8/11/2007 23:00 | Gay by Choice? Yeah, What If? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/08/different-casualty-war-army-suicide-rate-skyrockets/ | 8/16/2007 7:06 | A Different Casualty of War: Army Suicide Rate Skyrockets |
| https://www.motherjones.com/politics/2007/08/protesters-berkeley-tree-and-fenced/ | 8/31/2007 17:22 | Protesters in Berkeley: Up a Tree and Fenced In |
| https://www.motherjones.com/politics/2007/09/nra-offers-free-memberships-soldiers-step-costco/ | 9/3/2007 2:42 | NRA Offers Free Memberships to Soldiers (Step Up, Costco) |
| https://www.motherjones.com/politics/2007/09/bush-apecopec-tomato-tomahto/ | 9/7/2007 17:28 | Bush on APEC...OPEC? Tomato, Tomahto |
| https://www.motherjones.com/politics/2007/10/why-i-hate-blue-angels/ | 10/4/2007 21:33 | Why I Hate the Blue Angels |
| https://www.motherjones.com/politics/2007/10/superdome-redux-san-diego-style/ | 10/23/2007 18:16 | Superdome Redux, San Diego Style |
| https://www.motherjones.com/politics/2007/10/trumping-bushs-troop-card/ | 10/30/2007 21:40 | Trumping Bush's Troop Card |
| https://www.motherjones.com/politics/2007/11/evangelicals-clinton-giuliani-anyone-anyone/ | 11/1/2007 18:33 | Evangelicals: Clinton, Giuliani, Anyone? Anyone? |
| https://www.motherjones.com/politics/2007/11/romney-and-guiliani-bickering-about-lawnmowers-sorta/ | 11/6/2007 6:47 | Romney and Guiliani, Bickering About Lawnmowers? Sorta. |
| https://www.motherjones.com/politics/2007/11/itunes-magazines-2/ | 11/6/2007 21:07 | iTunes for Magazines? |
| https://www.motherjones.com/politics/2007/11/oil-spill-avoidable-homeland-disaster/ | 11/11/2007 22:32 | Oil Spill an Avoidable Homeland Disaster |
| https://www.motherjones.com/politics/2007/11/peace-brings-cash-change/ | 11/14/2007 19:14 | Peace Brings Cash, For a Change |
| https://www.motherjones.com/politics/2007/11/troubled-army-recruits-become-soldiers-more-troubled-whos-responsible/ | 11/28/2007 2:44 | Troubled Army Recruits Become Soldiers, More Troubled; Who's Responsible? |
| https://www.motherjones.com/politics/2007/12/conservatives-call-habeas/ | 12/5/2007 15:27 | Conservatives Call for Habeas |
| https://www.motherjones.com/politics/2007/12/steroids-why-we-cant-live-without-them/ | 12/14/2007 17:17 | Steroids: Why We Can't Live Without Them |
| https://www.motherjones.com/politics/2007/12/hillary-romney-iowa-we-think/ | 12/26/2007 15:12 | Hillary, Romney Up in Iowa, We Think |
| https://www.motherjones.com/politics/2007/12/huck-you-romney/ | 12/27/2007 15:23 | Huck You, Romney |
| https://www.motherjones.com/politics/2008/02/california-polling-places-taco-bell-open-late/ | 2/6/2008 4:48 | California Polling Places (Like Taco Bell) Open Late |
| https://www.motherjones.com/politics/2008/02/clinton-mccain-take-california/ | 2/6/2008 5:15 | Clinton, McCain Take California |
| https://www.motherjones.com/politics/2008/02/democratic-ballot-shortages-throughout-california-counties/ | 2/6/2008 6:31 | Democratic Ballot Shortages Throughout California Counties |
| https://www.motherjones.com/politics/2008/02/what-super-week/ | 2/9/2008 1:48 | What a Super Week! |
| https://www.motherjones.com/politics/2008/02/scores-journalists-killed-action/ | 2/13/2008 13:31 | Scores of Journalists Killed in Action |
| https://www.motherjones.com/politics/2008/04/faa-inspectors-overstretched-inspections-overseas-oversight-overlooked-long/ | 4/4/2008 1:10 | FAA Inspectors Overstretched, Inspections Overseas, Oversight Overlooked This Long? |
| https://www.motherjones.com/politics/2008/05/mojo-wins-national-magazine-award/ | 5/2/2008 3:48 | MoJo Wins National Magazine Award |
| https://www.motherjones.com/politics/2008/05/embryos-personhood-colorado-even-gay-ones/ | 5/16/2008 1:09 | Embryos Up for Personhood in Colorado, Even the Gay Ones? |
| https://www.motherjones.com/politics/2008/06/change-we-need-whither-stem-cells/ | 6/4/2008 17:50 | The Change We Need, But Whither Stem Cells? |
| https://www.motherjones.com/politics/2008/07/canadian-corporal-killed-roommates-rifle-afghanistan-case-goes-court-martial/ | 7/22/2008 18:17 | Canadian Corporal Killed by "Roommate's Rifle" in Afghanistan, Case Goes to Court Martial |
| https://www.motherjones.com/politics/2008/07/bush-wont-pardon-marion-jones-because-steroids-are-not-matter-national-security/ | 7/24/2008 1:25 | Bush Won't Pardon Marion Jones Because Steroids are Not a Matter of National Security |
| https://www.motherjones.com/politics/2008/08/john-edwards-confirms-national-enquirer-credible/ | 8/8/2008 21:05 | John Edwards Confirms that the National Enquirer is Credible |
| https://www.motherjones.com/politics/2008/08/russia-attacks-georgia-bush-attacks-olympic-mountain-bike-course/ | 8/9/2008 23:55 | Russia Attacks Georgia, Bush Attacks the Olympic Mountain Bike Course |
| https://www.motherjones.com/politics/2008/08/sarah-palin-and-pretty-experience-talk/ | 8/31/2008 4:01 | Sarah Palin and Pretty, Experience Talk |
| https://www.motherjones.com/politics/2008/09/might-palin-pull-harriet-miers/ | 9/2/2008 6:34 | Might Palin Pull a Harriet Miers? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/09/bush-addresses-rnc-insults-angry-left-himself/ | 9/3/2008 3:09 | Bush Addresses the RNC, Insults the "Angry Left," Himself |
| https://www.motherjones.com/politics/2008/10/californias-prop-8-push-save-our-children/ | 10/21/2008 4:05 | California's Prop 8 Push: "Save Our Children!" |
| https://www.motherjones.com/politics/2008/10/mormon-church-gotv-prop-8-do-all-you-can/ | 10/23/2008 4:27 | Mormon Church GOTV for Prop 8: "Do All You Can" |
| https://www.motherjones.com/politics/2008/10/oakland-ground-zero-prop-8-hate-speech/ | 10/24/2008 4:43 | Oakland Ground Zero for Prop 8 Hate Speech |
| https://www.motherjones.com/politics/2008/10/infobama-mercial-changing-hearts-and-minds/ | 10/30/2008 4:16 | Infobama-mercial Changing Hearts and Minds? |
| https://www.motherjones.com/politics/2008/10/factchecking-43s-fuzzy-math/ | 10/30/2008 18:17 | Factchecking 43's Fuzzy Math |
| https://www.motherjones.com/politics/2008/11/snakes-obamas-plane/ | 11/2/2008 23:25 | Snakes on Obama's Plane? |
| https://www.motherjones.com/politics/2008/11/are-you-reservist-job-trouble-asst-secretary-defense-awaits-your-call/ | 11/3/2008 3:01 | Are You a Reservist With Job Trouble? The Asst Secretary of Defense Awaits Your Call |
| https://www.motherjones.com/politics/2008/11/voter-turnout-get-out-weather-map/ | 11/4/2008 17:35 | Voter Turnout: Get Out the Weather Map |
| https://www.motherjones.com/politics/2008/11/shays-r-conn-cites-democratic-tsunami-defeat/ | 11/5/2008 3:32 | Shays (R-Conn) Cites Democratic "Tsunami" in Defeat |
| https://www.motherjones.com/politics/2008/11/minnesota-senate-race-too-close-call/ | 11/5/2008 3:34 | Minnesota Senate Race Too Close to Call |
| https://www.motherjones.com/politics/2008/11/old-likeable-mccain-delivers-concession-speech/ | 11/5/2008 4:21 | The Old, Likeable McCain Delivers Concession Speech |
| https://www.motherjones.com/politics/2008/11/ban-gay-marriage-abortion-parental-notification-both-winning-california/ | 11/5/2008 5:21 | Ban on Gay Marriage, Abortion Parental Notification Both Winning in California |
| https://www.motherjones.com/politics/2008/11/californias-abortion-measure-failing/ | 11/5/2008 6:56 | California's Abortion Measure Failing |
| https://www.motherjones.com/politics/2008/11/prop-8-still-not-official-franken-race-headed-recount/ | 11/5/2008 16:18 | Prop 8 Still Not Official, Franken Race Headed for a Recount |
| https://www.motherjones.com/politics/2008/11/anti-gay-measures-victorious-nationwide/ | 11/5/2008 17:00 | Anti-Gay Measures Victorious Nationwide |
| https://www.motherjones.com/politics/2008/11/note-africa-450-years-making/ | 11/7/2008 17:13 | A Note from Africa 450 Years in the Making |
| https://www.motherjones.com/politics/2008/12/salvation-army-strong-arms-marriage/ | 12/6/2008 22:15 | Salvation Army Strong-Arms Marriage |
| https://www.motherjones.com/politics/2007/01/k-fed-insult-fast-food-2/ | 1/27/2007 0:12 | K-Fed an Insult to Fast Food |
| https://www.motherjones.com/politics/2007/01/theirtube/ | 1/29/2007 23:17 | TheirTube |
| https://www.motherjones.com/politics/2007/02/chicks-were-brave-give-them-grammys/ | 2/12/2007 8:28 | The Chicks Were Brave, Give Them Grammys! |
| https://www.motherjones.com/politics/2007/02/hip-hop-couch-pbs-tonight/ | 2/20/2007 23:59 | Hip-Hop On the Couch |
| https://www.motherjones.com/politics/2007/02/al-gore-wins-and-time-gets-keep-prize/ | 2/26/2007 5:22 | Al Gore Wins! And This Time Gets To Keep the Prize |
| https://www.motherjones.com/politics/2007/11/itunes-magazines/ | 11/6/2007 6:32 | iTunes For Magazines? |
| https://www.motherjones.com/politics/2008/02/mojo-oscars-picks-and-truly-awesome-oscars-moment-once/ | 2/25/2008 4:36 | MoJo on Oscars' Picks (and a Truly Awesome Oscars Moment, for "Once") |
| https://www.motherjones.com/politics/2008/07/wanted-nannyfactchecker-start-immmediately-downtown-frisco/ | 7/29/2008 0:44 | WANTED: Nanny/(Factchecker) to Start Immmediately (Downtown Frisco) |
| https://www.motherjones.com/media/2006/07/forty-million-dollar-slaves/ | 7/5/2006 7:00 | Forty Million Dollar Slaves |
| https://www.motherjones.com/media/2008/05/books-leisureville-adventures-americas-retirement-utopias/ | 5/1/2008 7:00 | Books: Leisureville: Adventures in America's Retirement Utopias |
| https://www.motherjones.com/media/2008/02/go-sell-it-mountain/ | 2/1/2008 8:00 | Go Sell It on the Mountain |
| https://www.motherjones.com/media/2005/11/thin-ice-unlocking-secrets-climate-worlds-highest-mountains/ | 11/1/2005 8:00 | Thin Ice: Unlocking the Secrets of Climate in the World's Highest Mountains |
| https://www.motherjones.com/media/2007/05/canon-whirligig-tour-beautiful-basics-science/ | 5/7/2007 7:00 | The Canon: A Whirligig Tour of the Beautiful Basics of Science |
| https://www.motherjones.com/media/2007/09/brother-im-dying-life-haiti-one-breath-time/ | 9/24/2007 7:00 | Brother I'm Dying: Life in Haiti, One Breath at a Time |
| https://www.motherjones.com/media/2007/03/jonestown-life-and-death-peoples-temple/ | 3/3/2007 8:00 | Jonestown: The Life and Death of Peoples Temple |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2007/01/garry-trudeau/ | 1/1/2007 8:00 | Garry Trudeau: What a Long, Strange Strip It's Been |
| https://www.motherjones.com/politics/2008/04/power-qa-vinod-khosla/ | 4/21/2008 7:00 | Power Q&A: Vinod Khosla |
| https://www.motherjones.com/politics/2008/09/qa-rep-charles-b-rangel-d-ny/ | 9/4/2008 7:00 | Q&A: Rep. Charles B. Rangel, D-N.Y. |
| https://www.motherjones.com/politics/2008/09/bill-mahers-top-12-pals-and-punching-bags/ | 9/17/2008 7:00 | Bill Maher's Top 12 Pals and Punching Bags |
| https://www.motherjones.com/media/2008/09/mojo-interview-bill-maher/ | 9/18/2008 7:00 | The MoJo Interview: Bill Maher |
| https://www.motherjones.com/politics/2004/06/candidate-vanishes/ | 6/30/2004 7:00 | The Candidate Vanishes |
| https://www.motherjones.com/politics/2004/06/cutting-class/ | 6/17/2004 7:00 | Cutting class |
| https://www.motherjones.com/politics/2006/11/whats-name/ | 11/1/2006 8:00 | What's in a Name? |
| https://www.motherjones.com/politics/2008/03/petophilia-how-much-do-americans-spend-pets/ | 3/28/2008 7:00 | Petophilia! |
| https://www.motherjones.com/politics/2008/03/wag-labradoodle-timeline-pet-fads/ | 3/28/2008 7:00 | Wag the Labradoodle: A Timeline of Pet Fads |
| https://www.motherjones.com/politics/2007/07/no-sex-please-were-organizing/ | 7/5/2007 7:00 | We're All Hoarders Now |
| https://www.motherjones.com/politics/2007/01/ad-nauseam-2/ | 1/1/2007 8:00 | Ad Nauseam |
| https://www.motherjones.com/politics/2006/07/splitting-baby-public-supports-it-so-why-no-stem-cell-research/ | 7/1/2006 7:00 | Splitting the Baby: The Public Supports It, So Why No Stem Cell Research? |
| https://www.motherjones.com/environment/2008/12/greens-gone-wild/ | 12/1/2008 8:00 | Greens Gone Wild |
| https://www.motherjones.com/environment/2008/12/glossary-sustainability/ | 12/1/2008 8:00 | A Glossary of Sustainability |
| https://www.motherjones.com/politics/2008/10/donotmailgov/ | 10/24/2008 7:00 | DoNotMail.gov |
| https://www.motherjones.com/environment/2008/10/kindergardens-all/ | 10/24/2008 7:00 | Kindergardens for All |
| https://www.motherjones.com/politics/2005/07/roe-v-laci/ | 7/1/2005 7:00 | Roe v. Laci |
| https://www.motherjones.com/politics/2005/07/new-order-court/ | 7/1/2005 7:00 | A New Order in the Court |
| https://www.motherjones.com/politics/2005/07/unintended-consequences/ | 7/1/2005 7:00 | Unintended Consequences |
| https://www.motherjones.com/environment/2008/08/conspiracy-watch-three-gorges-dam/ | 8/29/2008 7:00 | Conspiracy Watch: Three Gorges Dam |
| https://www.motherjones.com/politics/2008/03/conspiracy-watch-reading-writing-ramadan/ | 3/1/2008 8:00 | Conspiracy Watch: Reading, Writing, Ramadan |
| https://www.motherjones.com/politics/2006/12/ease/ | 12/31/2006 8:00 | At Ease |
| https://www.motherjones.com/politics/2004/10/bad-air/ | 10/27/2004 7:00 | Bad Air |
| https://www.motherjones.com/politics/2004/12/masters-their-domain/ | 12/20/2004 8:00 | Masters of their Domain |
| https://www.motherjones.com/politics/2004/12/planets-chemical-trash-can/ | 12/20/2004 8:00 | The Planet's Chemical Trash Can |
| https://www.motherjones.com/politics/2005/06/pentagon-v-abuse-interview-deborah-tucker/ | 6/28/2005 7:00 | The Pentagon v. Abuse: An Interview With Deborah Tucker |
| https://www.motherjones.com/environment/2005/03/hunt-interview-daniel-duane/ | 3/10/2005 8:00 | On the Hunt: An Interview with Daniel Duane |
| https://www.motherjones.com/politics/2009/01/cytotec-ulcer-drug-turned-diy-abortion-pill/ | 1/5/2009 19:59 | Cytotec: The Ulcer Drug Turned DIY Abortion Pill |
| https://www.motherjones.com/politics/2009/01/conspiracy-watch-wisest-guys-room/ | 1/7/2009 8:00 | Conspiracy Watch: The Wisest Guys in the Room |
| https://www.motherjones.com/politics/2007/01/k-fed-insult-fast-food/ | 1/26/2007 23:15 | K-Fed an Insult to Fast Food |
| https://www.motherjones.com/politics/2009/01/welcome-44/ | 1/20/2009 17:20 | Welcome, 44* |
| https://www.motherjones.com/politics/2009/01/economy-down-military-recruitment/ | 1/20/2009 19:19 | Economy Down, Military Recruitment Up |
| https://www.motherjones.com/politics/2009/01/obamas-7-minute-walk-down-pennsylvania-ave/ | 1/20/2009 21:29 | Obama's 7-Minute Walk Down Pennsylvania Ave |
| https://www.motherjones.com/politics/2009/02/earthquake-china-caused-dam-after-all/ | 2/7/2009 21:10 | Earthquake in China Caused by Dam After All? |
| https://www.motherjones.com/politics/2009/02/livni-or-netanyahu-israeli-prime-minister-tbd-radical-lieberman-not-one/ | 2/11/2009 9:28 | Livni or Netanyahu? Israeli Prime Minister TBD by Radical Lieberman (Not That One) |
| https://www.motherjones.com/media/2009/02/books-lottery-wars/ | 2/28/2009 2:49 | Books: The Lottery Wars |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/03/march-really-madness/ | 3/19/2009 21:52 | March Really Madness |
| https://www.motherjones.com/politics/2009/03/police-deaths-call-renewed-assault-weapons-ban/ | 3/24/2009 18:19 | Police Deaths Call for Renewed Assault Weapons Ban |
| https://www.motherjones.com/politics/2009/03/abortions-tough-times/ | 3/25/2009 17:46 | Abortions Up in Tough Times? |
| https://www.motherjones.com/media/2009/03/gwen-ifills-truth/ | 3/29/2009 22:31 | Gwen Ifill's Truth |
| https://www.motherjones.com/politics/2009/03/welcome-fox-nation/ | 3/31/2009 16:11 | Welcome, Fox Nation! |
| https://www.motherjones.com/media/2009/03/righteous-porkchop/ | 3/31/2009 18:29 | Books: Righteous Porkchop |
| https://www.motherjones.com/politics/2009/04/whats-wrong-independent-bookstores/ | 4/6/2009 16:01 | What's Wrong with Independent Bookstores |
| https://www.motherjones.com/politics/2009/04/texas-lawmaker-says-asians-should-all-have-names-betty/ | 4/9/2009 22:32 | Texas Lawmaker Says Asians Should All Have Names Like Betty |
| https://www.motherjones.com/politics/2009/04/conspiracy-watch-operation-couch-potato/ | 4/23/2009 14:00 | Conspiracy Watch: Operation Couch Potato |
| https://www.motherjones.com/environment/2009/04/8-pop-culture-shards-trash-heap-history/ | 4/21/2009 14:00 | Pop Culture Shards From the Trash Heap of History |
| https://www.motherjones.com/politics/2009/04/vajayjay-meets-registered-trademark/ | 4/17/2009 16:18 | Vajayjay Meets Registered Trademark |
| https://www.motherjones.com/environment/2009/04/can-biology-clean-sewage-and-oil-spoils/ | 4/21/2009 14:00 | Can Biology Clean Up Sewage and Oil Spills? |
| https://www.motherjones.com/food/2009/04/swine-flu-gives-pork-bad-name/ | 4/29/2009 4:45 | Swine Flu Gives Pork a Bad Name |
| https://www.motherjones.com/politics/2009/05/rachel-alexandra-meet-anna-wintour/ | 5/18/2009 3:31 | Rachel Alexandra, Meet Anna Wintour |
| https://www.motherjones.com/politics/2009/06/new-cartoon-low-sotomayor-pinata-oklahoman/ | 6/3/2009 17:51 | New Cartoon Low: Sotomayor as Pinata |
| https://www.motherjones.com/politics/2009/06/fill-potholes-recession-era-legos/ | 6/9/2009 19:27 | Fill Recession-Era Potholes With Legos |
| https://www.motherjones.com/politics/2009/06/digital-transition-eco-challenge-repurpose-your-rabbit-ears/ | 6/11/2009 22:22 | Digital Transition Eco-Challenge: Repurpose Your Rabbit Ears |
| https://www.motherjones.com/politics/2009/06/associated-press-syndicate-investigative-journalism/ | 6/15/2009 4:07 | Associated Press To Syndicate Investigative Journalism |
| https://www.motherjones.com/food/2009/06/theres-beef-kfcs-new-meaty-chicken/ | 6/18/2009 21:06 | There's the Beef! KFC's New Meaty Chicken |
| https://www.motherjones.com/politics/2009/06/john-ensigns-interns-pack-it/ | 6/18/2009 22:54 | John Ensign's Interns Pack It In |
| https://www.motherjones.com/media/2009/07/im-rand/ | 7/20/2009 14:00 | I'm With the Rand |
| https://www.motherjones.com/politics/2009/06/letter-iranian-protestor/ | 6/22/2009 1:21 | Letter from a Protester in Iran |
| https://www.motherjones.com/politics/2009/06/new-tupac-album-drop-some-things-will-never-change/ | 6/22/2009 23:36 | New Tupac Album to Drop, Some Things Will Never Change |
| https://www.motherjones.com/politics/2009/06/burger-king-carls-jr-remind-us-burgers-sex-duh/ | 6/25/2009 2:50 | Burger King, Carl's Jr. Remind Us: Burgers = Sex, Duh |
| https://www.motherjones.com/politics/2009/06/king-pop-dead-news-arc-shifts-his-wake/ | 6/25/2009 22:30 | King of Pop Dead, News Arc Shifts in His Wake |
| https://www.motherjones.com/politics/2009/07/when-clock-strikes-1-2-3-4-5-6-7-8-9/ | 7/8/2009 4:38 | When the Clock Strikes 1-2-3-4-5-6-7-8-9 |
| https://www.motherjones.com/politics/2009/07/walter-cronkite-dead-92/ | 7/18/2009 0:41 | Walter Cronkite Dead at 92 |
| https://www.motherjones.com/politics/2009/07/ohio-abortion-bill-requires-mans-written-permission/ | 7/23/2009 16:09 | Ohio Abortion Bill Requires Man's Written Permission |
| https://www.motherjones.com/food/2009/08/consumer-retorts-trader-joes-bad-wrap/ | 8/12/2009 1:08 | Consumer Retorts: Trader Joe's Bad Wrap |
| https://www.motherjones.com/politics/2009/08/recession-depression/ | 8/13/2009 17:42 | Recession Depression |
| https://www.motherjones.com/politics/2009/08/white-house-theyre-just-us/ | 8/17/2009 3:38 | The White House: They're Just Like Us! |
| https://www.motherjones.com/criminal-justice/2009/08/mojos-drug-war-issue-banned-virginias-dept-corrections/ | 8/17/2009 22:24 | MoJo's Drug War Issue Banned by Virginia's Dept of Corrections |
| https://www.motherjones.com/politics/2009/08/fiji-water-product-shot-mcsteamys-sex-tape/ | 8/18/2009 22:56 | Fiji Water Makes McSteamy's Threesome Sex Tape! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/08/tax-increases-and-disappearing-public-option/ | 8/20/2009 17:51 | Tax Increases to Health Insurance Cos Without Public Option |
| https://www.motherjones.com/politics/2009/08/health-insurance-ceos-hand-over-goods/ | 8/20/2009 19:11 | Health Insurance CEOs to Hand Over the Goods |
| https://www.motherjones.com/politics/2009/08/branding-101-what-not-name-your-hedge-fund/ | 8/21/2009 16:50 | Branding 101: What Not to Name Your Hedge Fund |
| https://www.motherjones.com/politics/2009/09/defense-fact-checking/ | 9/4/2009 15:12 | In Defense of Fact-Checking |
| https://www.motherjones.com/politics/2009/11/conspiracy-watch-americas-evilest-airport/ | 11/1/2009 14:00 | Conspiracy Watch: America's Evilest Airport |
| https://www.motherjones.com/environment/2009/11/aboxalypse-now/ | 11/1/2009 14:00 | Aboxalypse Now |
| https://www.motherjones.com/politics/2009/10/alan-grayson-gives-gop-apology-sorta/ | 10/1/2009 6:17 | Alan Grayson Gives GOP an Apology, Of Sorts |
| https://www.motherjones.com/politics/2009/10/mommy-option-1-4-moms-stay-home/ | 10/1/2009 16:31 | The Mommy Option: 1 in 4 Moms Stay-at-Home |
| https://www.motherjones.com/politics/2009/10/abortion-support-reaches-new-low/ | 10/2/2009 17:28 | Abortion Support Reaches New Low |
| https://www.motherjones.com/politics/2009/10/elizabeth-warren-wall-streets-and-larry-summers-worst-nightmare/ | 10/8/2009 20:19 | Elizabeth Warren: Wall Street's (and Larry Summer's?) Worst Nightmare |
| https://www.motherjones.com/politics/2009/11/soldier-shootout-fort-hood-leaves-12-dead/ | 11/5/2009 22:14 | Soldier Shootout at Fort Hood Leaves 12 Dead |
| https://www.motherjones.com/politics/2009/11/veterans-day-2009/ | 11/11/2009 12:00 | Exit Wounds: Defending Our Vets |
| https://www.motherjones.com/environment/2010/02/you-only-better/ | 2/11/2010 8:26 | Dope and Glory |
| https://www.motherjones.com/environment/2010/01/false-positives/ | 1/1/2010 15:00 | False Positives |
| https://www.motherjones.com/environment/2009/12/history-performance-enhancement/ | 12/1/2009 0:42 | A Powerfully Concentrated History of Performance Enhancement |
| https://www.motherjones.com/media/2009/12/9500-liberty-immigration/ | 12/30/2009 15:00 | Film: 9500 Liberty |
| https://www.motherjones.com/media/2009/12/journey-heart-whiteness/ | 12/23/2009 12:00 | Journey into the Heart of Whiteness |
| https://www.motherjones.com/food/2010/01/caitlin-flanagan-mows-down-school-gardens/ | 1/13/2010 20:50 | Caitlin Flanagan Mows Down School Gardens |
| https://www.motherjones.com/politics/2010/01/cbs-air-first-super-bowl-abortion-ad/ | 1/22/2010 20:19 | CBS to Air First Super Bowl Abortion Ad |
| https://www.motherjones.com/politics/2010/02/super-bowl-ones-own/ | 2/4/2010 0:34 | A Super Bowl of One's Own |
| https://www.motherjones.com/politics/2010/02/will-red-bull-make-you-crazy/ | 2/11/2010 12:10 | Can Red Bull Make You Crazy? |
| https://www.motherjones.com/politics/2010/02/skateboarding-deserves-olympics-only-fair/ | 2/19/2010 0:44 | Skateboarding Deserves the Olympics, Only Fair |
| https://www.motherjones.com/politics/2010/03/mother-jones-awards-nominations-keep-coming/ | 3/17/2010 11:26 | Mother Jones Awards Nominations Keep Coming |
| https://www.motherjones.com/politics/2010/03/ladies-you-can-now-pee-standing/ | 3/19/2010 23:39 | Ladies, Stand Up and Pee! |
| https://www.motherjones.com/media/2010/04/interview-edwidge-danticat/ | 4/3/2010 10:30 | A Voice in Haiti's Chorus |
| https://www.motherjones.com/politics/2010/04/butler-almost-did-it/ | 4/6/2010 17:51 | The Butler Almost Did It |
| https://www.motherjones.com/politics/2010/05/susan-orlean-interview-nonfiction-recommendations/ | 5/12/2010 11:00 | Susan Orlean's Nonfiction Picks |
| https://www.motherjones.com/politics/2010/04/breastfeeding-non-compliance-costs-us-13-billion-year-0/ | 4/16/2010 16:38 | Breastfeeding "Non-Compliance" Costs US $13 Billion A Year |
| https://www.motherjones.com/politics/2010/05/natalie-angier-interview-nonfiction-recommendations/ | 5/21/2010 11:00 | Natalie Angier's Nonfiction Picks |
| https://www.motherjones.com/politics/2010/05/masters-uterus/ | 5/8/2010 10:00 | Masters of the Uterus |
| https://www.motherjones.com/media/2010/06/jack-johnson-interview-to-the-sea/ | 6/10/2010 10:00 | Jack Johnson Heads To the Sea |
| https://www.motherjones.com/criminal-justice/2010/06/guantanamo-bays-2-billion-price-tag/ | 6/10/2010 12:00 | Guantanamo Bay's $2 Billion Pricetag |
| https://www.motherjones.com/politics/2010/06/world-cup-soccer-vuvuzela-filter/ | 6/16/2010 18:36 | Can Techies Muzzle the Vuvuzela? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2010/07/oscar-grant-verdict-johannes-mehserle-oakland-bad-rep/ | 7/9/2010 19:31 | Oscar Grant Verdict and Oakland's Bad Rep |
| https://www.motherjones.com/media/2010/10/hungry-planet-review/ | 10/12/2010 10:00 | Books: What I Eat: Around the World in 80 Diets |
| https://www.motherjones.com/media/2010/09/pat-tillmans-war/ | 9/3/2010 10:00 | Pat Tillman's War |
| https://www.motherjones.com/politics/2010/10/alberto-contador-food-poisoning-or-performance-enhancement/ | 10/1/2010 14:53 | Alberto Contador: Food Poisoning or Performance Enhancement? |
| https://www.motherjones.com/politics/2010/12/cayenne-viagra-irs-dos-and-donts-health-care-spending/ | 12/17/2010 22:17 | From Cayenne to Viagra: The IRS' Dos and Don'ts of Health Care Spending |
| https://www.motherjones.com/politics/2011/01/onion-news-network-cable-news-gone-rogue/ | 1/21/2011 22:39 | The Onion News Network: Cable News Gone Rogue |
| https://www.motherjones.com/politics/2011/07/rosario-dawson-twitter-interview-congo/ | 7/8/2011 10:00 | Rosario Dawson Acts Up |
| https://www.motherjones.com/media/2011/09/omar-michael-kenneth-williams-interview/ | 9/23/2011 10:00 | All in the Game |
| https://www.motherjones.com/politics/2011/11/penn-states-joe-paterno-shouldnt-coach-another-game/ | 11/10/2011 6:29 | Penn State's Joe Paterno Shouldn't Have Coached a Game This Season |
| https://www.motherjones.com/media/2012/01/tim-gunn-interview/ | 1/16/2012 11:00 | Project Runway's Top Gunn |
| https://www.motherjones.com/media/2012/02/wendell-pierce-sterling-farms-new-orleans/ | 2/17/2012 11:00 | Wendell Pierce Goes to Market |
| https://www.motherjones.com/media/2011/12/cell-phone-film-olive/ | 12/30/2011 11:00 | How to Make a Feature Film With Your Cellphone |
| https://www.motherjones.com/media/2012/03/sonja-sohn-interview-baltimore-the-wire/ | 3/15/2012 10:00 | Sonja Sohn ReWires Baltimore |
| https://www.motherjones.com/politics/2012/06/film-review-no-look-pass-emily-tay/ | 6/12/2012 10:00 | Film Review: No Look Pass |
| https://www.motherjones.com/food/2013/01/film-review-soul-food-junkies/ | 1/11/2013 11:01 | Short Takes: Soul Food Junkies |
| https://www.motherjones.com/politics/2014/09/afghan-policewoman-photo-burka-lana-slezic/ | 9/22/2014 10:00 | This Afghan Policewoman Died Fighting the Taliban. Now Right-Wingers Are Desecrating Her Photo. |
| https://www.motherjones.com/politics/2007/07/hidden-half-women-afghanistan-lana-slezic/ | 7/1/2007 2:19 | Hidden Half: Women in Afghanistan |
| https://www.motherjones.com/media/2010/05/us-military-std-posters/ | 5/29/2010 8:05 | The Enemy in Your Pants |
| https://www.motherjones.com/politics/2011/12/myriad-genes-patent-lawsuit/ | 12/13/2011 11:00 | Can a Company Own Your Genes? |
| https://www.motherjones.com/food/2012/01/genomic-rice-breeding-japan-tsunami-salt/ | 1/26/2012 11:00 | Can a New Kind of Rice Revive Japan's Tsunami-Ravaged Paddies? |
| https://www.motherjones.com/politics/2012/02/pina-bausch-dance-academy-award-wim-wenders/ | 2/3/2012 11:00 | Film Review: The Eerie Dance Drama of "Pina" |
| https://www.motherjones.com/politics/2012/03/review-lee-hirsch-bully-epidemic-it-gets-better/ | 3/30/2012 11:00 | Film Review: Bully |
| https://www.motherjones.com/politics/2012/02/genes-survey-ethics-information/ | 2/1/2012 18:32 | When It Comes to Your Genes, How Much is Too Much Information? |
| https://www.motherjones.com/environment/2012/02/st-johns-wort-supplement/ | 2/13/2012 10:30 | What the Supplement Industry Isn't Telling You About St. John's Wort |
| https://www.motherjones.com/politics/2012/02/built-to-spill-tour-interview-doug-martsch/ | 2/27/2012 11:00 | Real Time With Built to Spill's Doug Martsch |
| https://www.motherjones.com/politics/2012/03/review-daniel-rossen-silent-hour-golden-mile-grizzly-bear/ | 3/19/2012 10:00 | Review: Daniel Rossen's "Silent Hour / Golden Mile" |
| https://www.motherjones.com/politics/2012/03/review-magnetic-fields-love-bottom-sea/ | 3/26/2012 10:00 | Review: The Magnetic Fields' "Love at the Bottom of the Sea" |
| https://www.motherjones.com/criminal-justice/2012/04/department-of-defense-neuroscience-bioethics-brains-law/ | 4/3/2012 10:00 | This Is Your Brain on the Department of Defense |
| https://www.motherjones.com/politics/2012/04/prescription-antidepressants-race-ethnicity-health-insurance/ | 4/12/2012 19:40 | Prozac: What's Race Got to Do With It? |
| https://www.motherjones.com/politics/2012/04/news-coverage-environment-huffington-post/ | 4/20/2012 19:15 | Americans on Environment News: We Want More! |
| https://www.motherjones.com/politics/2012/05/beach-house-bloom/ | 5/14/2012 17:52 | Beach House Comes in Full Bloom |
| https://www.motherjones.com/food/2012/05/occupy-farm-uc-berkeley-california-corn/ | 5/16/2012 10:00 | Occupiers Take to the Farm |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/05/greenpeace-apple-coal-data-center-maiden-duke-energy/ | 5/22/2012 10:00 | Apple Dumps Coalâ€"Sort Of |
| https://www.motherjones.com/politics/2012/06/book-review-overdressed-elizabeth-cline-fast-fashion/ | 6/12/2012 10:00 | Quick Reads: "Overdressed" by Elizabeth Cline |
| https://www.motherjones.com/politics/2012/06/morning-after-pill-plan-b-abortion-implantation-personhood/ | 6/7/2012 17:10 | The Morning-After Pill Does Not Cause Abortions |
| https://www.motherjones.com/media/2012/06/tune-yards-merrill-garbus-interview-whokill-tour/ | 6/11/2012 10:00 | Talking With tUnE-yArDs: The Indie-Pop Sensation on Being Rad and Loud |
| https://www.motherjones.com/media/2012/06/supersize-biggest-sodas-mcdonalds-big-gulp-chart/ | 6/25/2012 10:00 | Too Big to Chug: How Our Sodas Got So Huge |
| https://www.motherjones.com/politics/2012/07/john-darnielle-mountain-goats-twitter-reproductive-rights/ | 7/2/2012 10:01 | The Mountain Goats Rule the Interwebs |
| https://www.motherjones.com/politics/2012/07/dirty-projectors-swing-lo-magellan-review-david-longstreth/ | 7/9/2012 10:00 | The Dirty Projectors' New Harmony |
| https://www.motherjones.com/politics/2012/07/your-weekend-longreads-list-genes-society/ | 7/27/2012 10:00 | Your Weekend Longreads List on the Genetics of Life |
| https://www.motherjones.com/politics/2012/08/fukushima-radiation-causing-mutations-butterflies-0/ | 8/15/2012 10:00 | Fukushima Radiation Gives Rise to Mutant Butterflies? |
| https://www.motherjones.com/environment/2012/08/paul-ryan-climate-track-record/ | 8/17/2012 10:00 | Does Paul Ryan Really Love the Outdoors? |
| https://www.motherjones.com/politics/2012/08/sent-space-claire-evans-yacht/ | 8/20/2012 10:00 | Sent from Space: YACHT's Claire Evans |
| https://www.motherjones.com/politics/2011/12/10-weird-gems-us-patent-and-trademark-office/ | 12/17/2011 11:00 | 10 Weird Gems From the US Patent and Trademark Office |
| https://www.motherjones.com/politics/2007/02/al-gore-teams-snoop-dogg-fight-global-warming/ | 2/16/2007 18:09 | Al Gore Teams With Snoop Dogg to Fight Global Warming |
| https://www.motherjones.com/politics/2007/02/there-ddt-your-omega-3s/ | 2/21/2007 20:19 | Is There DDT in your Omega-3s? |
| https://www.motherjones.com/politics/2007/03/unsinkable-john-lott-vs-freaky-economics/ | 3/29/2007 17:49 | The Unsinkable John Lott Vs. "Freaky" Economics |
| https://www.motherjones.com/politics/2007/12/fighting-global-warming-kangaroo-emissions/ | 12/6/2007 18:22 | Fighting Global Warming With Kangaroo Emissions? |
| https://www.motherjones.com/politics/2007/12/steve-irwin-illegal-whaling-ship-hunter/ | 12/7/2007 0:47 | Steve Irwin, Illegal Whaling Ship Hunter? |
| https://www.motherjones.com/politics/2008/03/whats-worse-exxon-or-comfortable-footwear/ | 3/19/2008 0:22 | What's Worse? Exxon or Comfortable Footwear? |
| https://www.motherjones.com/politics/2008/05/mccain-recycles-his-green-imagefrom-mojo/ | 5/14/2008 19:25 | McCain Recycles His Green Image...From MoJo? |
| https://www.motherjones.com/politics/2008/07/ouch-climate-change-means-more-kidney-stones/ | 7/15/2008 18:08 | Ouch: Climate Change Means More Kidney Stones |
| https://www.motherjones.com/politics/2008/11/word-year-hypermiling/ | 11/11/2008 19:58 | Word of the Year: Hypermiling |
| https://www.motherjones.com/politics/2006/07/al-qaeda-vs-trees-mystery/ | 7/13/2006 16:48 | Al Qaeda vs. The Trees of Mystery |
| https://www.motherjones.com/politics/2006/07/those-language-hijacking-conservatives/ | 7/17/2006 22:22 | Those Language-Hijacking Conservatives |
| https://www.motherjones.com/politics/2006/07/boyfriend-crisis/ | 7/21/2006 19:26 | The Boyfriend Crisis |
| https://www.motherjones.com/politics/2006/08/castro-cia-beep-beep/ | 8/3/2006 19:26 | Castro to CIA: "Beep! Beep!" |
| https://www.motherjones.com/politics/2006/08/everythings-coming-rummy/ | 8/4/2006 21:21 | Everything's Coming Up Rummy |
| https://www.motherjones.com/politics/2006/08/ipod-listeners-be-profiled/ | 8/10/2006 23:15 | iPod Listeners to Be Profiled? |
| https://www.motherjones.com/politics/2006/09/open-season-menhaden-again/ | 9/21/2006 19:35 | Open Season on Menhaden Again? |
| https://www.motherjones.com/politics/2006/09/presidential-signing-statements-revisited/ | 9/28/2006 19:45 | Presidential Signing Statements Revisited |
| https://www.motherjones.com/politics/2006/09/going-postal-george-allen/ | 9/28/2006 20:12 | Going Postal on George Allen |
| https://www.motherjones.com/politics/2006/09/bludgeoning-iraqs-burgeoning-free-press/ | 9/29/2006 17:47 | Bludgeoning Iraq's "Burgeoning Free Press" |
| https://www.motherjones.com/politics/2006/10/foley-wasnt-only-public-servant-using-web-excessive-indulgences/ | 10/6/2006 18:03 | Foley Wasn't Only Public Servant Using Web for "Excessive Indulgences" |
| https://www.motherjones.com/politics/2006/10/kerrys-swift-response-two-year-old-smear-campaign/ | 10/9/2006 18:52 | Kerry's Swift Response to Two-Year Old Smear Campaign |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/10/web-redesign-shows-fox-news-true-colors/ | 10/10/2006 17:07 | Web Redesign Shows Fox News' True Colors? |
| https://www.motherjones.com/politics/2006/10/true-cost-war-600000-iraqis-dead/ | 10/11/2006 16:45 | The True Cost of the War: 600,000 Iraqis Dead? |
| https://www.motherjones.com/politics/2006/10/bushs-new-space-policy-infinity-and-beyond/ | 10/11/2006 20:37 | Bush's New Space Policy: To Infinity and Beyond |
| https://www.motherjones.com/politics/2006/10/anna-politkovskayas-last-article-hits-close-home/ | 10/13/2006 16:21 | Anna Politkovskaya's Last Article Hits Close to Home |
| https://www.motherjones.com/politics/2006/10/staying-course-damned-if-we-do-damned-if-we-dont/ | 10/16/2006 17:19 | Staying the Course: Damned If We Do, Damned If We Don't |
| https://www.motherjones.com/politics/2006/10/will-saddam-help-gop-get-election-bump/ | 10/18/2006 0:54 | Will Saddam Help the GOP Get an Election Bump? |
| https://www.motherjones.com/politics/2006/10/hobbit-fans-unleash-geek-fury-rick-santorum/ | 10/18/2006 17:48 | Hobbit Fans Unleash Geek Fury on Rick Santorum |
| https://www.motherjones.com/politics/2006/10/jeff-skilling-and-enrons-glory-days-captured-email/ | 10/24/2006 19:48 | Jeff Skilling and Enron's Glory Days, Captured in Email |
| https://www.motherjones.com/politics/2006/10/our-landlord-torturer/ | 10/27/2006 5:11 | Our Landlord the Torturer |
| https://www.motherjones.com/politics/2006/10/when-it-comes-press-freedom-were-number-53/ | 10/27/2006 19:15 | When It Comes to Press Freedom, We're Number 53! |
| https://www.motherjones.com/politics/2006/10/white-house-recants-cheney-water-boarding-confession/ | 10/27/2006 23:10 | White House Recants on Cheney Water Boarding Confession |
| https://www.motherjones.com/politics/2006/10/election-conspiracy-theory-du-jour-bush-declare-martial-law/ | 10/30/2006 18:17 | Election Conspiracy Theory du Jour: Bush to Declare Martial Law |
| https://www.motherjones.com/politics/2006/10/no-sex-please-were-consenting-adults/ | 10/31/2006 21:55 | No Sex Please, We're Consenting Adults |
| https://www.motherjones.com/politics/2006/11/dont-call-it-civil-war-ok-how-about-chaos/ | 11/1/2006 16:14 | Don't Call It Civil War - OK, How About Chaos? |
| https://www.motherjones.com/politics/2006/11/price-bringing-them-home/ | 11/2/2006 22:34 | The Price of Bringing Them Home |
| https://www.motherjones.com/politics/2006/11/free-nuke-plans-courtesy-us-govt-again/ | 11/3/2006 16:29 | Free Nuke Plans, Courtesy of the U.S. Gov't - Again |
| https://www.motherjones.com/politics/2006/11/history-dont-know-much-about-bush/ | 11/3/2006 16:45 | History Don't Know Much About Bush |
| https://www.motherjones.com/politics/2006/11/after-next-tuesday-should-dems-be-feeling-impeach-y/ | 11/3/2006 22:02 | After Next Tuesday, Should Dems Be Feeling Impeach-y? |
| https://www.motherjones.com/politics/2006/11/saddam-verdict-another-mission-accomplished-moment/ | 11/6/2006 3:26 | Is Saddam Verdict Another "Mission Accomplished" Moment? |
| https://www.motherjones.com/politics/2006/11/army-recruiters-war-ended-long-time-ago/ | 11/6/2006 16:10 | Army Recruiters: "War Ended a Long Time Ago" |
| https://www.motherjones.com/politics/2006/11/iraq-scrapes-bottom-international-corruption-index/ | 11/6/2006 18:20 | Iraq Scrapes Bottom of International Corruption Index |
| https://www.motherjones.com/politics/2006/11/another-republican-stands-president/ | 11/6/2006 22:27 | Another Republican Stands Up the President |
| https://www.motherjones.com/politics/2006/11/michelle-malkins-favorite-site-night/ | 11/8/2006 2:54 | Michelle Malkin's Favorite Site of the Night |
| https://www.motherjones.com/politics/2006/11/sherwood-chokes-self/ | 11/8/2006 3:24 | Sherwood Chokes Self |
| https://www.motherjones.com/politics/2006/11/savage-santorum-bottoms/ | 11/8/2006 3:38 | Savage to Santorum: Bottoms Up! |
| https://www.motherjones.com/politics/2006/11/gop-scapegoat-libertarians/ | 11/8/2006 4:12 | GOP Scapegoat: Libertarians? |
| https://www.motherjones.com/politics/2006/11/ca-update-pombo-race-close-dream-san-fran/ | 11/8/2006 6:16 | CA Update: Pombo Race Close; Dream On, San Fran! |
| https://www.motherjones.com/politics/2006/11/rumor-night-rummy-go/ | 11/8/2006 6:30 | Rumor of the Night: Rummy To Go? |
| https://www.motherjones.com/politics/2006/11/buh-bye-pombo/ | 11/8/2006 10:14 | Buh-Bye, Pombo |
| https://www.motherjones.com/politics/2006/11/breaking-ap-calls-it-tester/ | 11/8/2006 17:43 | Breaking: AP Calls it for Tester |
| https://www.motherjones.com/politics/2006/11/newsweek-finds-jesus-again/ | 11/9/2006 4:46 | Newsweek Finds Jesus (Again) |
| https://www.motherjones.com/politics/2006/11/grover-norquist-imagine-theres-no-dubya/ | 11/10/2006 20:24 | Grover Norquist: "Imagine There's No Dubya…" |
| https://www.motherjones.com/politics/2006/11/norquist-pt-2-why-sherwood-choked/ | 11/14/2006 0:12 | Norquist, Pt. 2: Why Sherwood Choked |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/11/word-year-carbon-neutral/ | 11/14/2006 17:02 | Word of the Year: Carbon Neutral |
| https://www.motherjones.com/politics/2006/11/senate-global-warming-deniers-target-kids-book/ | 11/14/2006 19:36 | Senate Global Warming Deniers Target Kids' Book |
| https://www.motherjones.com/politics/2006/11/al-jazeera-english-debuts-tomorrow/ | 11/14/2006 21:28 | Al Jazeera English Debuts Tomorrow |
| https://www.motherjones.com/politics/2006/11/mike-huckabees-long-honeymoon/ | 11/14/2006 23:42 | Mike Huckabee's Long Honeymoon |
| https://www.motherjones.com/politics/2006/11/foreign-push-pollers-stealing-american-robots-jobs/ | 11/15/2006 1:03 | Foreign Push Pollers Stealing American Robots' Jobs! |
| https://www.motherjones.com/politics/2006/11/fox-news-our-brand-still-crisis/ | 11/15/2006 16:31 | Fox News: Our Brand is Still Crisis |
| https://www.motherjones.com/politics/2006/11/us-cuba-surrender-rich-creamy-decadence/ | 11/15/2006 18:08 | U.S. to Cuba: Surrender to Rich, Creamy Decadence! |
| https://www.motherjones.com/politics/2006/11/b-1-bob-run-prez/ | 11/16/2006 18:40 | B-1 Bob to Run for Prez? |
| https://www.motherjones.com/politics/2006/11/golden-gate-bridge-your-ad-here/ | 11/17/2006 0:57 | Golden Gate Bridge: Your Ad Here |
| https://www.motherjones.com/politics/2006/11/will-gates-open-floodgates-iraq/ | 11/17/2006 18:50 | Will Gates Open the Floodgates in Iraq? |
| https://www.motherjones.com/politics/2006/11/you-see-fast-food-nation/ | 11/17/2006 23:02 | Before You See Fast Food Nation |
| https://www.motherjones.com/politics/2006/11/guantanamo-roundup-new-courtrooms-shackles-or-and-quiet-release-more-detainees/ | 11/20/2006 22:04 | Guantanamo Roundup: New Courtrooms, Shackles in the O.R., and the Quiet Release of More Detainees |
| https://www.motherjones.com/politics/2006/11/what-color-richard-pombos-parachute/ | 11/21/2006 1:33 | What Color is Richard Pombo's Parachute? |
| https://www.motherjones.com/politics/2006/11/new-poll-vast-majority-iraqis-want-us-go-home/ | 11/21/2006 17:40 | New Poll: Vast Majority of Iraqis Want U.S. to Go Home |
| https://www.motherjones.com/politics/2006/11/did-exxon-nix-showing-inconvenient-truth-schools/ | 11/27/2006 20:54 | Did Exxon Nix Showing "An Inconvenient Truth" in Schools? |
| https://www.motherjones.com/politics/2006/11/michael-crichton-plugs-mother-jones/ | 11/28/2006 19:26 | Michael Crichton Plugs Mother Jones |
| https://www.motherjones.com/politics/2006/11/supremes-run-hot-and-cold-co2-emissions/ | 11/30/2006 17:10 | Supremes Run Hot and Cold on CO2 Emissions |
| https://www.motherjones.com/politics/2006/12/headline-day/ | 12/1/2006 16:32 | Headline of the Day |
| https://www.motherjones.com/politics/2006/12/trying-get-lead-out-peru/ | 12/1/2006 19:09 | Trying to Get the Lead Out in Peru |
| https://www.motherjones.com/politics/2006/12/supreme-court-consider-bong-hits-4-jesus/ | 12/4/2006 18:44 | Supreme Court to Consider "Bong Hits 4 Jesus" |
| https://www.motherjones.com/politics/2006/12/jay-bakkers-quiet-revolution/ | 12/13/2006 18:48 | Jay Bakker's Quiet Revolution |
| https://www.motherjones.com/politics/2006/12/bakker-what-hell-wrong-christianity/ | 12/14/2006 18:14 | Bakker: What the Hell is Wrong With Christianity? |
| https://www.motherjones.com/politics/2006/12/michael-crichton-hits-below-belt/ | 12/14/2006 18:32 | Michael Crichton Hits Below the Belt |
| https://www.motherjones.com/politics/2006/12/free-copies-inconvenient-truth-get-em-while-theyre-hot/ | 12/22/2006 19:05 | Free Copies of An Inconvenient Truth - Get 'Em While They're Hot! |
| https://www.motherjones.com/politics/2006/12/pentagon-digs-first-iraq-related-ptsd-case/ | 12/29/2006 17:42 | The Pentagon Digs Up the First Iraq-Related PTSD Case |
| https://www.motherjones.com/politics/2006/12/joe-liebermans-iraq-time-machine/ | 12/29/2006 18:46 | Joe Lieberman's Iraq Time Machine |
| https://www.motherjones.com/politics/2007/01/whistleblowers-get-their-own-wikipedia/ | 1/4/2007 16:46 | Whistleblowers Get Their Own Wikipedia |
| https://www.motherjones.com/politics/2007/01/military-contractors-lose-their-get-out-jail-card/ | 1/4/2007 20:25 | Military Contractors Lose Their "Get Out of Jail" Card |
| https://www.motherjones.com/politics/2007/01/chuck-norris-kicks-darwins-ass/ | 1/5/2007 18:43 | Chuck Norris Kicks Darwin's Ass |
| https://www.motherjones.com/politics/2007/02/baghdads-missing-billions-rediscovered/ | 2/7/2007 17:59 | Baghdad's Missing Billions Rediscovered |
| https://www.motherjones.com/politics/2007/02/edwards-obama-keep-it-virtual-2/ | 2/15/2007 19:37 | Edwards, Obama Keep It Virtual |
| https://www.motherjones.com/politics/2007/02/court-upholds-alabama-sex-toy-ban/ | 2/16/2007 1:14 | Court Upholds Alabama Sex Toy Ban |
| https://www.motherjones.com/politics/2007/02/mother-jones-exclusive-how-iraq-war-inspired-wave-global-terrorism/ | 2/21/2007 1:30 | Mother Jones Exclusive: How the Iraq War Inspired a Wave of Global Terrorism |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/02/wilberforce-be-you-christian-right-claims-amazing-grace/ | 2/23/2007 17:28 | Wilberforce Be With You: The Christian Right Claims Amazing Grace |
| https://www.motherjones.com/politics/2007/03/what-doug-feith-left-his-new-website/ | 3/1/2007 16:56 | What Doug Feith Left Off His New Website |
| https://www.motherjones.com/politics/2007/03/new-mother-jones-dont-blame-internet-killing-newspapers/ | 3/2/2007 5:05 | New in Mother Jones: Don't Blame the Internet for Killing Newspapers |
| https://www.motherjones.com/politics/2007/03/red-bonos-aids-ad-campaign-tanks/ | 3/5/2007 16:25 | In the Red: Bono's AIDS Ad Campaign Tanks |
| https://www.motherjones.com/politics/2007/03/scooter-libbys-unpardonable-fundraiser/ | 3/6/2007 18:21 | Scooter Libby's Unpardonable Fundraiser |
| https://www.motherjones.com/politics/2007/03/mcdonalds-rewrites-definition-chutzpah/ | 3/20/2007 17:59 | McDonald's Rewrites Definition of Chutzpah |
| https://www.motherjones.com/politics/2007/03/unsinkable-john-lott-vs-freaky-economics-2/ | 3/29/2007 17:49 | The Unsinkable John Lott vs. "Freaky" Economics |
| https://www.motherjones.com/politics/2007/04/what-make-zells-purchase-tribune-co/ | 4/2/2007 21:21 | What to Make of Zell's Purchase of Tribune Co.? |
| https://www.motherjones.com/politics/2007/05/conservative-youtube-steals-its-smokin-logo-philip-morris-2/ | 5/5/2007 1:12 | Conservative YouTube Steals Its Smokin' Logo From Philip Morris |
| https://www.motherjones.com/politics/2007/05/whats-life-worth-few-thousand-bucks-if-youre-afghan-or-iraqi/ | 5/16/2007 0:01 | What's a Life Worth? A Few Thousand Bucks If You're An Afghan or Iraqi |
| https://www.motherjones.com/politics/2007/05/jerry-falwell-unintentional-free-speech-hero/ | 5/16/2007 20:19 | Jerry Falwell, Unintentional Free Speech Hero |
| https://www.motherjones.com/politics/2007/05/virtual-tour-baghdad-embassy/ | 5/30/2007 1:22 | A Virtual Tour of the Baghdad Embassy |
| https://www.motherjones.com/politics/2007/06/oops-forget-you-ever-saw-pix-baghdad-embassy/ | 6/1/2007 17:16 | Oops - Forget You Ever Saw Pix of the Baghdad Embassy |
| https://www.motherjones.com/politics/2007/06/todays-chutzpah-award-goes-scooter-libby/ | 6/1/2007 18:15 | Today's Chutzpah Award Goes To... Scooter Libby |
| https://www.motherjones.com/politics/2007/06/pentagons-martyrs-and-other-tales-collateral-damage/ | 6/2/2007 1:16 | The Pentagon's "Martyrs" And Other Tales of Collateral Damage |
| https://www.motherjones.com/politics/2007/06/george-w-bush-walks-bar/ | 6/8/2007 20:24 | George W. Bush Walks Into a Bar... |
| https://www.motherjones.com/politics/2007/06/dick-cheney-check-and-balance/ | 6/22/2007 1:14 | Dick Cheney: Check and Balance This! |
| https://www.motherjones.com/politics/2007/06/more-our-new-fourth-branch-government/ | 6/22/2007 22:20 | More on Our New Fourth Branch of Government |
| https://www.motherjones.com/politics/2007/06/free-speech-takes-big-hit-bong-case/ | 6/26/2007 5:34 | Free Speech Takes a Big Hit in "Bong" Case |
| https://www.motherjones.com/politics/2007/06/taking-cheney-his-word/ | 6/26/2007 17:43 | Taking Cheney at His Word |
| https://www.motherjones.com/politics/2007/06/tv-attack-ad-gets-new-lease-life/ | 6/26/2007 19:49 | The TV Attack Ad Gets a New Lease on Life |
| https://www.motherjones.com/politics/2007/07/breaking-bush-lets-libby/ | 7/2/2007 22:58 | Breaking: Bush Lets Libby Off |
| https://www.motherjones.com/politics/2007/07/real-scooter-libby-marc-rich-connection/ | 7/5/2007 23:18 | The Real Scooter Libby-Marc Rich Connection |
| https://www.motherjones.com/politics/2007/07/bush-congress-dont-mess-me-iran-either/ | 7/13/2007 0:39 | Bush to Congress: Don't Mess With Me on Iran, Either |
| https://www.motherjones.com/politics/2007/07/karl-roves-reefer-madness-induced-memory-loss/ | 7/16/2007 22:24 | Karl Rove's Reefer Madness-Induced Memory Loss |
| https://www.motherjones.com/politics/2007/10/dennis-kucinichs-deep-pockets/ | 10/18/2007 22:18 | Dennis Kucinich's Deep Pockets |
| https://www.motherjones.com/politics/2007/10/fcc-targets-media-ownership-rules-yet-again/ | 10/18/2007 22:37 | FCC Targets Media-Ownership Rules Yet Again |
| https://www.motherjones.com/politics/2007/10/only-three-shopping-days-left-til-war-xmas/ | 10/19/2007 19:29 | Only Three Shopping Days Left 'Til the War on Xmas |
| https://www.motherjones.com/politics/2007/11/mike-davis-socal-flame-blame-game/ | 11/1/2007 21:47 | Mike Davis on the SoCal Flame Blame Game |
| https://www.motherjones.com/politics/2007/11/your-vote-worth-more-ipod/ | 11/20/2007 20:06 | Is Your Vote Worth More Than an iPod? |
| https://www.motherjones.com/politics/2007/11/why-payday-loans-are-better-indentured-servitude/ | 11/26/2007 21:27 | Why Payday Loans Are Better Than Indentured Servitude |
| https://www.motherjones.com/politics/2007/11/habeas-corpus-dont-leave-home-without-it/ | 11/28/2007 23:29 | Habeas Corpus: Don't Leave Home Without It? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/12/how-many-ron-paul-dollars-amero/ | 12/3/2007 17:35 | How Many Ron Paul Dollars to the Amero? |
| https://www.motherjones.com/politics/2007/12/inside-glimpse-gitmo-gets-leaked/ | 12/4/2007 23:10 | An Inside Glimpse at Gitmo Gets Leaked |
| https://www.motherjones.com/politics/2007/12/bank-execs-try-explain-gotcha-credit-card-rate-hikes/ | 12/5/2007 16:59 | Bank Execs Try to Explain Gotcha Credit-Card Rate Hikes |
| https://www.motherjones.com/politics/2007/12/mitt-romney-youre-no-jack-kennedy/ | 12/5/2007 23:32 | Mitt Romney, You're No Jack Kennedy |
| https://www.motherjones.com/politics/2007/12/does-obama-have-political-sell-date/ | 12/13/2007 20:22 | Does Obama Have a Political Sell-By Date? |
| https://www.motherjones.com/politics/2007/12/looking-congress-stop-fccs-big-media-giveaway/ | 12/20/2007 17:35 | Looking to Congress to Stop the FCC's Big Media Giveaway |
| https://www.motherjones.com/politics/2007/12/school-shock-staff-just-following-orders/ | 12/21/2007 18:58 | School of Shock Staff: Just Following Orders |
| https://www.motherjones.com/politics/2008/01/kucinichs-ufo-sighting-what-he-really-saw/ | 1/5/2008 1:27 | Kucinich's UFO Sighting: What He Really Saw |
| https://www.motherjones.com/politics/2008/01/maureen-dowd-and-hillarys-familiar-fists-fury/ | 1/6/2008 20:58 | Maureen Dowd and Hillary's Familiar Fists of Fury |
| https://www.motherjones.com/politics/2008/01/quick-hebrew-lesson-obama-69-campaign/ | 1/24/2008 17:39 | A Quick Hebrew Lesson for the Obama '69 Campaign |
| https://www.motherjones.com/politics/2008/02/why-shutting-down-wikileaks-will-backfire/ | 2/18/2008 21:50 | Why Shutting Down Wikileaks Will Backfire |
| https://www.motherjones.com/politics/2008/03/replaying-iraq-wars-greatest-hits-five-years/ | 3/19/2008 11:01 | Replaying the Iraq War's Greatest Hits, Five Years On |
| https://www.motherjones.com/politics/2008/06/evangelicals-hold-their-breaths-baptism-numbers-drop/ | 6/10/2008 20:55 | Evangelicals Hold Their Breaths as Baptism Numbers Drop |
| https://www.motherjones.com/politics/2007/02/pro-war-cartoonist-draws-line/ | 2/14/2007 5:52 | A Pro-War Cartoonist Draws the Line |
| https://www.motherjones.com/politics/2007/02/dont-quit-your-day-job-fox-news/ | 2/15/2007 0:23 | Don't Quit Your Day Job, Fox News! |
| https://www.motherjones.com/politics/2007/02/edwards-obama-keep-it-virtual/ | 2/15/2007 19:37 | Edwards, Obama Keep It Virtual |
| https://www.motherjones.com/politics/2007/02/al-gore-teams-snoop-dogg-fight-global-warming-2/ | 2/16/2007 18:12 | Al Gore Teams With Snoop Dogg to Fight Global Warming |
| https://www.motherjones.com/politics/2007/02/towns-launch-cold-war-over-whos-more-inhospitable/ | 2/20/2007 18:21 | Towns Launch Cold War Over Who's More Inhospitable |
| https://www.motherjones.com/politics/2007/02/wilberforce-be-you-christian-right-claims-amazing-grace-2/ | 2/23/2007 17:28 | Wilberforce Be With You: The Christian Right Claims Amazing Grace |
| https://www.motherjones.com/politics/2007/02/doodie-head-david-brooks-vs-hipster-parents/ | 2/26/2007 16:42 | Doodie-Head David Brooks vs. Hipster Parents |
| https://www.motherjones.com/politics/2007/03/seinfeld-documentarians-not-funny-documentarian-you-too/ | 3/2/2007 23:57 | Seinfeld: "Documentarians Not Funny." Documentarian: "You Too." |
| https://www.motherjones.com/politics/2007/03/red-bonos-aids-ad-campaign-tanks-2/ | 3/5/2007 16:26 | In the Red: Bono's AIDS Ad Campaign Tanks |
| https://www.motherjones.com/politics/2007/03/us-v-bush-movie/ | 3/9/2007 17:52 | U.S. v. Bush: The Movie? |
| https://www.motherjones.com/politics/2007/03/maxed-out-financial-horror-flick/ | 3/9/2007 23:18 | Maxed Out: A Financial Horror Flick |
| https://www.motherjones.com/politics/2007/03/man-finally-catches-stay-free/ | 3/13/2007 17:16 | The Man Finally Catches Up With Stay Free! |
| https://www.motherjones.com/politics/2007/05/conservative-youtube-steals-its-smokin-logo-philip-morris/ | 5/5/2007 1:10 | Conservative YouTube Steals Its Smokin' Logo From Philip Morris |
| https://www.motherjones.com/politics/2007/05/breakthrough-electric-slide-deregulation/ | 5/23/2007 17:29 | A Breakthrough in Electric Slide Deregulation |
| https://www.motherjones.com/politics/2007/06/legal-beatles-mashup/ | 6/5/2007 21:24 | A Legal Beatles Mashup |
| https://www.motherjones.com/politics/2007/06/orange-yellow-and-read-all-over/ | 6/7/2007 17:28 | Orange, Yellow, and Read All Over |
| https://www.motherjones.com/politics/2007/07/karl-roves-reefer-madness-induced-memory-loss-2/ | 7/16/2007 22:26 | Karl Rove's Reefer Madness-Induced Memory Loss |
| https://www.motherjones.com/politics/2007/10/dennis-kucinichs-deep-pockets-2/ | 10/18/2007 22:34 | Dennis Kucinich's Deep Pockets |
| https://www.motherjones.com/politics/2007/11/remixing-rudy-giulianis-broken-record/ | 11/27/2007 0:57 | Remixing Rudy Giuliani's Broken Record |
| https://www.motherjones.com/politics/2007/11/wonder-woman-gets-her-first-female-scribe/ | 11/28/2007 16:53 | Wonder Woman Gets Her First Female Scribe |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/12/its-hard-out-there-daredevil/ | 12/1/2007 0:46 | It's Hard Out There For a Daredevil... |
| https://www.motherjones.com/politics/2007/12/little-holiday-cheer-nine-inch-nails/ | 12/19/2007 21:35 | A Little Holiday Cheer From... Nine Inch Nails? |
| https://www.motherjones.com/politics/2007/12/red-velvet-goldmine-or-christmas-bowie/ | 12/20/2007 21:43 | Red Velvet Goldmine, or, Christmas With Bowie |
| https://www.motherjones.com/politics/2008/01/barack-obama-wire-fan/ | 1/22/2008 5:01 | Barack Obama, Wire Fan |
| https://www.motherjones.com/politics/2008/01/george-w-bush-misinterprets-his-favorite-painting/ | 1/25/2008 17:47 | George W. Bush Misinterprets His Favorite Painting |
| https://www.motherjones.com/politics/2008/03/expelled-intelligently-designed-creationist-pr-campaign/ | 3/26/2008 4:57 | Expelled: An Intelligently Designed Creationist PR Campaign? |
| https://www.motherjones.com/politics/2008/03/have-nice-day-wal-mart-doesnt-control-smiley-face/ | 3/28/2008 19:13 | Have a Nice Day: Wal-Mart Doesn't Control the Smiley Face |
| https://www.motherjones.com/politics/2008/04/scripting-democratic-convention-west-wing-style/ | 4/16/2008 19:34 | Scripting the Democratic Convention, West Wing-Style |
| https://www.motherjones.com/politics/2008/05/if-superman-democrat-batman-republican/ | 5/13/2008 0:21 | If Superman is a Democrat, Is Batman a Republican? |
| https://www.motherjones.com/politics/2008/07/watching-watchmen-trailer-little-too-closely/ | 7/18/2008 21:35 | Watching the "Watchmen" Trailer A Little Too Closely |
| https://www.motherjones.com/politics/2008/10/errol-morris-walks-thin-blue-line-ads-obama/ | 10/29/2008 17:42 | Errol Morris Walks the Thin Blue Line With Ads for Obama |
| https://www.motherjones.com/media/2008/09/book-review-burmese-daze/ | 9/4/2008 7:00 | Book Review: Burmese Daze |
| https://www.motherjones.com/media/2005/11/rednecks-bluenecks-politics-country-music/ | 11/11/2005 8:00 | Rednecks & Bluenecks: The Politics of Country Music |
| https://www.motherjones.com/media/2004/09/deep-water/ | 9/1/2004 7:00 | Deep Water |
| https://www.motherjones.com/media/2005/01/bury-chains-prophets-and-rebels-fight-free-empires-slaves/ | 1/1/2005 8:00 | Bury the Chains: Prophets and Rebels in the Fight to Free an Empire's Slaves |
| https://www.motherjones.com/media/2007/10/gomorrah-personal-journey-violent-international-empire-naples-organized-crime-system/ | 10/31/2007 7:00 | Gomorrah: A Personal Journey Into the Violent International Empire of Naples' Organized Crime System |
| https://www.motherjones.com/media/2007/03/maxed-out-hard-times-easy-credit-and-era-predatory-lenders/ | 3/1/2007 8:00 | Maxed Out: Hard Times, Easy Credit, and the Era of Predatory Lenders |
| https://www.motherjones.com/media/2008/09/are-any-911-conspiracy-films-plausible-2/ | 9/1/2008 7:00 | Are Any 9/11 Conspiracy Films Plausible? |
| https://www.motherjones.com/media/2008/02/hollywoods-eco-trip/ | 2/24/2008 8:00 | Hollywood's Eco Trip |
| https://www.motherjones.com/media/2005/12/jesus-newsweek-time-magazine-covers/ | 12/1/2005 8:00 | Jesus, What a Cover! |
| https://www.motherjones.com/media/2007/03/radio-tv/ | 3/21/2007 7:00 | Radio on the TV |
| https://www.motherjones.com/media/2004/07/thirst/ | 7/1/2004 7:00 | Thirst |
| https://www.motherjones.com/media/2008/01/sharkwater/ | 1/17/2008 8:00 | Sharkwater |
| https://www.motherjones.com/media/2005/03/heart-congo/ | 3/1/2005 8:00 | Heart of the Congo |
| https://www.motherjones.com/media/2007/04/third-monday-october/ | 4/30/2007 7:00 | The Third Monday In October |
| https://www.motherjones.com/media/2006/07/wole-soyinka-interview-running-stand-still/ | 7/1/2006 7:00 | Wole Soyinka: Running to Stand Still |
| https://www.motherjones.com/media/2005/07/joe-sacco-interview-art-war/ | 7/1/2005 7:00 | The Art of War: An Interview With Joe Sacco |
| https://www.motherjones.com/media/2005/03/trust-us-were-experts/ | 3/1/2005 8:00 | Trust Us, We're Experts |
| https://www.motherjones.com/politics/2006/12/one-punk-under-god/ | 12/13/2006 8:00 | One Punk Under God |
| https://www.motherjones.com/politics/2006/07/bad-news-baer/ | 7/5/2006 7:00 | Bad News Baer |
| https://www.motherjones.com/politics/2006/05/chew-right-thing/ | 5/3/2006 7:00 | Chew the Right Thing |
| https://www.motherjones.com/politics/2006/11/going-after-con-man-der-chief/ | 11/30/2006 8:00 | Going After the Con-man-der in Chief |
| https://www.motherjones.com/environment/2008/05/power-qa-rep-jay-inslee/ | 5/1/2008 7:00 | Power Q&A: Rep. Jay Inslee |
| https://www.motherjones.com/politics/2008/05/interrogating-errol-morris/ | 5/1/2008 7:00 | Interrogating Errol Morris |
| https://www.motherjones.com/politics/2008/04/power-qa-s-david-freeman/ | 4/21/2008 7:00 | Power Q&A: S. David Freeman |
| https://www.motherjones.com/media/2007/08/worst-war-ever/ | 8/24/2007 7:00 | Ken Burns On "The Worst War Ever" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/05/even-better-real-thing/ | 5/21/2007 7:00 | Even Better Than The Real Thing |
| https://www.motherjones.com/politics/2007/09/house-cards/ | 9/1/2007 7:00 | House of Cards |
| https://www.motherjones.com/politics/2004/05/are-we-better-when-bush-comes-town/ | 5/1/2004 7:00 | Are We Better Off: When Bush Comes to Town |
| https://www.motherjones.com/politics/2004/01/fact-checking-president/ | 1/26/2004 8:00 | Fact Checking the President |
| https://www.motherjones.com/politics/2006/07/why-am-i-cuba/ | 7/12/2006 7:00 | "Why Am I in Cuba?" |
| https://www.motherjones.com/politics/2007/06/attack-ads-second-life/ | 6/20/2007 7:00 | The Attack Ad's Second Life |
| https://www.motherjones.com/politics/2006/05/sticker-shock-where-does-your-food-come/ | 5/1/2006 7:00 | Sticker Shock: Where Does Your Food Come From? |
| https://www.motherjones.com/environment/2006/03/ill-take-menhaden/ | 3/1/2006 8:00 | I'll Take Menhaden |
| https://www.motherjones.com/politics/2005/04/profits-doom/ | 4/18/2005 7:00 | Profits of Doom |
| https://www.motherjones.com/politics/2004/12/oil-slick/ | 12/20/2004 8:00 | Oil Slick |
| https://www.motherjones.com/politics/2004/01/corporate-chutzpah-award/ | 1/1/2004 8:00 | The Corporate Chutzpah Award |
| https://www.motherjones.com/politics/2006/05/any-tort-storm/ | 5/1/2006 7:00 | Any Tort in a Storm |
| https://www.motherjones.com/politics/2006/03/lust-dust/ | 3/1/2006 8:00 | Lust in the Dust |
| https://www.motherjones.com/politics/2008/05/conspiracy-watch-fluoride-pinko-plot/ | 5/1/2008 7:00 | Conspiracy Watch: Fluoride as Pinko Plot |
| https://www.motherjones.com/politics/2008/06/conspiracy-watch-teddygate/ | 6/17/2008 7:00 | Conspiracy Watch: Teddygate |
| https://www.motherjones.com/politics/2007/04/conspiracy-watch-amero/ | 4/30/2007 7:00 | Conspiracy Watch: The Amero |
| https://www.motherjones.com/politics/2007/06/conspiracy-watch-best-law-ever/ | 6/30/2007 7:00 | Conspiracy Watch: The Best Law Ever |
| https://www.motherjones.com/politics/2007/10/conspiracy-watch-beam-me/ | 10/31/2007 7:00 | Conspiracy Watch: Beam Me Up |
| https://www.motherjones.com/politics/2007/08/conspiracy-watch-funny-money/ | 8/31/2007 7:00 | Conspiracy Watch: Funny Money |
| https://www.motherjones.com/politics/2006/12/baghdads-bull-market/ | 12/31/2006 8:00 | Baghdad's Bull Market |
| https://www.motherjones.com/politics/2004/10/how-talk-conservative-if-you-must/ | 10/18/2004 7:00 | How to Talk Like a Conservative (If You Must) |
| https://www.motherjones.com/politics/2004/12/torture-and-truth/ | 12/7/2004 8:00 | Torture and Truth |
| https://www.motherjones.com/politics/2004/06/ten-minutes-normal-richard-ben-cramer/ | 6/28/2004 7:00 | Ten Minutes From Normal? |
| https://www.motherjones.com/politics/2005/04/hot-and-bothered-interview-ross-gelbspan/ | 4/18/2005 7:00 | Hot and Bothered: An Interview with Ross Gelbspan |
| https://www.motherjones.com/politics/2005/01/backlash-baghdad-interview-manal-omar/ | 1/28/2005 8:00 | Backlash in Baghdad: An Interview with Manal Omar |
| https://www.motherjones.com/politics/2005/06/hoping-against-hope-interview-andrew-meldrum/ | 6/28/2005 7:00 | Hoping Against Hope: An Interview With Andrew Meldrum |
| https://www.motherjones.com/politics/2005/01/root-causes-interview-wangari-maathai/ | 1/5/2005 8:00 | "I Will Disappear Into the Forest": An Interview With Wangari Maathai |
| https://www.motherjones.com/politics/2005/01/bury-chains-interview-adam-hochschild/ | 1/10/2005 8:00 | Bury the Chains: An Interview with Adam Hochschild |
| https://www.motherjones.com/politics/2009/01/peta-says-save-sea-kittens/ | 1/16/2009 23:33 | PETA Says: Save the Sea Kittens |
| https://www.motherjones.com/politics/2009/01/iraqi-refugees-also-ripped-madoff/ | 1/12/2009 22:34 | Iraqi Refugees Also Ripped Off By Madoff |
| https://www.motherjones.com/politics/2009/01/spider-man-vs-obama-gonna-be-lame/ | 1/10/2009 0:45 | Spider-Man Vs. Obama: This is Gonna Be Lame |
| https://www.motherjones.com/politics/2009/01/wrecking-readymade-one-easy-step/ | 1/12/2009 7:55 | Wrecking ReadyMade in One Easy Step |
| https://www.motherjones.com/politics/2009/01/obamas-new-fuel-sucking-limo/ | 1/21/2009 1:02 | Obama's New Fuel Sucking Limo |
| https://www.motherjones.com/politics/2009/01/what-happened-bushs-pardons-libby-cheney-et-al/ | 1/20/2009 20:38 | What Happened to Bush's Pardons for Libby, Cheney, et al? |
| https://www.motherjones.com/politics/2009/01/death-satire-watch-part-i-get-your-war-rip/ | 1/21/2009 18:34 | Death of Satire Watch, Part I: Get Your War On, R.I.P. |
| https://www.motherjones.com/politics/2009/01/mystery-solved-whered-shepard-fairey-get-his-obama-headshot/ | 1/21/2009 22:15 | Mystery Solved: Where'd Shepard Fairey Get His Obama Headshot? |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2009/01/9-worst-obama-editorial-cartoons/ | 1/23/2009 19:20 | The 9 Worst Obama Editorial Cartoons |
| https://www.motherjones.com/politics/2009/02/copyright-smackdown-ap-goes-after-shepard-fairey/ | 2/5/2009 18:07 | Copyright Smackdown: AP Goes After Shepard Fairey |
| https://www.motherjones.com/politics/2009/02/no-stimulus-funds-pastel-lights-saunas-blago/ | 2/5/2009 0:29 | No Stimulus Funds for Pastel Lights, Saunas, Blago |
| https://www.motherjones.com/politics/2009/02/latest-obama-hope-poster-news/ | 2/11/2009 19:31 | The Latest Obama Hope Poster News |
| https://www.motherjones.com/politics/2009/02/trickle-economy/ | 2/22/2009 22:18 | The Trickle-Up Economy |
| https://www.motherjones.com/media/2009/02/books-blank-spots-map/ | 2/18/2009 23:19 | Books: Blank Spots on the Map |
| https://www.motherjones.com/politics/2009/02/conspiracy-watch-obama-hypnotist-chief/ | 2/27/2009 22:59 | Conspiracy Watch: Obama, Hypnotist in Chief |
| https://www.motherjones.com/politics/2009/03/awesome-horribleness-michael-jackson/ | 3/2/2009 17:16 | Michael Jackson's Creepy Art Collection |
| https://www.motherjones.com/politics/2009/03/one-good-thing-about-death-newspapers/ | 3/4/2009 17:30 | One Good Thing About the Death of Newspapers |
| https://www.motherjones.com/politics/2009/03/president-soup-nazi/ | 3/9/2009 21:27 | Obama: Soup Nazi...or Worse? |
| https://www.motherjones.com/politics/2009/03/some-prison-tips-bernie-madoff/ | 3/13/2009 22:58 | Some Prison Tips for Bernie Madoff |
| https://www.motherjones.com/politics/2009/03/could-climate-change-bring-down-insurers/ | 3/19/2009 16:54 | Could Climate Change Bring Down Insurers? |
| https://www.motherjones.com/politics/2009/03/how-clean-energy-ruined-watchmen/ | 3/22/2009 3:38 | How Clean Energy Ruined "Watchmen" |
| https://www.motherjones.com/politics/2009/03/lights-outforever/ | 3/27/2009 16:56 | Lights Out...Forever? |
| https://www.motherjones.com/politics/2009/04/downsizing-brenda-starr/ | 4/3/2009 5:25 | Downsizing Brenda Starr |
| https://www.motherjones.com/politics/2009/04/peta-pet-shop-boys-roll-over/ | 4/10/2009 16:03 | PETA to Pet Shop Boys: Roll Over |
| https://www.motherjones.com/environment/2009/04/do-biodegradable-plastics-really-work/ | 4/21/2009 14:00 | Do Biodegradable Plastics Really Work? |
| https://www.motherjones.com/media/2009/04/books-comics-legend-harvey-pekar-channels-studs-terkel/ | 4/30/2009 14:00 | Books: Comics Legend Harvey Pekar Channels Studs Terkel |
| https://www.motherjones.com/media/2009/05/books-blood-and-politics/ | 5/11/2009 14:00 | Books: Blood and Politics |
| https://www.motherjones.com/politics/2009/05/give-when-it-hurts/ | 5/28/2009 14:00 | Give When It Hurts |
| https://www.motherjones.com/politics/2009/04/george-wills-jihad-jeans-1/ | 4/16/2009 20:57 | George Will's Jihad on Jeans |
| https://www.motherjones.com/politics/2009/04/come-talk-trash-us-0/ | 4/20/2009 16:29 | Come Talk Trash With Us |
| https://www.motherjones.com/politics/2009/05/afghanistans-tipping-point/ | 5/6/2009 20:22 | Afghanistan's Tipping Point |
| https://www.motherjones.com/politics/2009/05/powerpoint-and-glory/ | 5/18/2009 18:23 | The PowerPoint and the Glory |
| https://www.motherjones.com/politics/2009/06/what-gives-charitable-giving-takes-hit/ | 6/10/2009 15:38 | What Gives? Charitable Giving Takes a Hit |
| https://www.motherjones.com/politics/2009/06/obama-keeps-twitter-revolution-online/ | 6/16/2009 19:07 | Obama Keeps the Twitter Revolution Online |
| https://www.motherjones.com/media/2009/06/black-and-white-and-dead-all-over/ | 6/29/2009 18:00 | Black and White and Dead All Over |
| https://www.motherjones.com/politics/2009/06/over-rainbow-redesigning-gay-flag/ | 6/17/2009 19:31 | Over the Rainbow? Redesigning the Gay Flag |
| https://www.motherjones.com/media/2009/07/interview-writer-without-borders/ | 7/30/2009 18:00 | Interview: Writer Without Borders |
| https://www.motherjones.com/media/2009/07/abridged-too-far/ | 7/31/2009 14:00 | Abridged Too Far |
| https://www.motherjones.com/media/2009/07/interview-writer-without-borders-william-vollmann/ | 7/28/2009 14:00 | Interview: Writer Without Borders (Extended) |
| https://www.motherjones.com/politics/2009/07/you-say-child-abuse-i-say-enhanced-parenting-techniques/ | 7/10/2009 20:52 | You Say Child Abuse. I Say "Enhanced Parenting Techniques." |
| https://www.motherjones.com/politics/2009/07/sarah-palin-runs-grizzlies/ | 7/16/2009 17:54 | Sarah Palin Runs With the Grizzlies |
| https://www.motherjones.com/politics/2009/07/matchbox-child-soliders/ | 7/16/2009 22:30 | Matchbox's Child Soldiers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/07/one-small-schlep-man-one-giant-heap-mankind/ | 7/17/2009 18:15 | One Small Schlep for Man, One Giant Heap for Mankind |
| https://www.motherjones.com/politics/2009/07/jamba-juice-gets-its-war/ | 7/21/2009 19:10 | Jamba Juice Gets Its War On |
| https://www.motherjones.com/politics/2009/07/hollywood-finally-going-galt/ | 7/22/2009 17:25 | Is Hollywood Finally Going Galt? |
| https://www.motherjones.com/media/2009/07/music-monday-changing-tune-washington/ | 7/26/2009 18:47 | Auto-Tune the News: Changing the Tone in Washington |
| https://www.motherjones.com/politics/2009/07/new-yorker-goes-soft-michael-savage/ | 7/30/2009 14:00 | The New Yorker Goes Soft on Michael Savage |
| https://www.motherjones.com/politics/2009/07/fighting-copyright-infringement-smile/ | 7/30/2009 20:48 | Fighting Copyright Infringement With A Smile |
| https://www.motherjones.com/politics/2009/08/shepard-fairey-you-darn-kids-stop-tagging-my-wall/ | 8/13/2009 17:03 | Shepard Fairey: You Darn Kids Stop Tagging My Wall! |
| https://www.motherjones.com/politics/2009/08/shepard-fairey-say-it-dont-spray-it/ | 8/14/2009 16:43 | Shepard Fairey: Say It, Don't Spray It |
| https://www.motherjones.com/politics/2009/08/tort-reformer-wants-his-day-court/ | 8/14/2009 18:51 | Tort Reformer Wants His Day in Court |
| https://www.motherjones.com/politics/2009/10/conspiracy-watch-were-dark-ages-faked/ | 10/6/2009 18:38 | Conspiracy Watch: Were the Dark Ages Faked? |
| https://www.motherjones.com/media/2009/09/joe-berlinger-welcome-jungle/ | 9/17/2009 9:59 | Joe Berlinger: Welcome to the Jungle |
| https://www.motherjones.com/media/2009/09/joe-berlinger-welcome-jungle-extended-interview/ | 9/17/2009 10:00 | Joe Berlinger's Crude Awakening |
| https://www.motherjones.com/politics/2009/08/pumping-dirty-oil-canadas-tar-sands/ | 8/20/2009 23:18 | Pumping in Dirty Oil From Canada's Tar Sands |
| https://www.motherjones.com/politics/2009/09/yes-men-strike-again-0/ | 9/21/2009 16:07 | The Yes Men Strike Again |
| https://www.motherjones.com/politics/2009/09/music-monday-monsters-of-folk/ | 9/28/2009 10:30 | Music Monday: The Monsters of Folk Rock Out, Sort Of |
| https://www.motherjones.com/politics/2009/09/newsweeks-green-biz-rankings/ | 9/23/2009 18:44 | Newsweek's Green Biz Rankings: Gutsy or Greenwash? |
| https://www.motherjones.com/politics/2009/09/do-americans-really-watch-8-hours-tv-daily/ | 9/25/2009 18:44 | Do Americans Really Watch 8 Hours of TV Daily? |
| https://www.motherjones.com/politics/2009/09/surfing-new-stimulus-20-website/ | 9/28/2009 18:06 | Surfing the New Stimulus 2.0 Website |
| https://www.motherjones.com/politics/2009/12/my-so-called-riot/ | 12/4/2009 11:59 | My So-Called Riot |
| https://www.motherjones.com/environment/2009/11/enter-helix/ | 11/1/2009 14:00 | Enter the Helix |
| https://www.motherjones.com/politics/2009/09/real-public-option-congress-private-medical-clinic/ | 9/30/2009 16:13 | The Real Public Option: Congress' Private Medical Clinic |
| https://www.motherjones.com/environment/2009/11/natural-drugs-medicine/ | 11/1/2009 14:00 | Natural Selections |
| https://www.motherjones.com/media/2009/11/jumping-snark-yes-men-pranks-internet/ | 11/13/2009 12:00 | The Internet Ruined Pranks |
| https://www.motherjones.com/politics/2009/10/credit-cards-scrambling-jack-interest-rates/ | 10/7/2009 19:20 | Credit Cards Scramble to Jack Up Interest Rates |
| https://www.motherjones.com/politics/2009/10/glenn-beck-vs-internets/ | 10/8/2009 22:25 | Glenn Beck vs. the Murder Meme |
| https://www.motherjones.com/politics/2009/10/sea-snot-climate-change/ | 10/13/2009 22:01 | Sea Snot: Climate Change Gets Gross |
| https://www.motherjones.com/politics/2009/10/cookie-puss-shrugged-investing-ayn-rand/ | 10/19/2009 10:00 | Cookie Puss Shrugged: Investing With Ayn Rand |
| https://www.motherjones.com/politics/2009/10/yes-man-talks-about-chamber-prank/ | 10/19/2009 20:00 | A Yes Man Talks About the Chamber Prank |
| https://www.motherjones.com/politics/2009/11/23-cia-agents-convicted-rendition-case/ | 11/4/2009 17:58 | 23 CIA Agents Convicted in Rendition Case |
| https://www.motherjones.com/politics/2009/11/what-really-happened-mumbai/ | 11/17/2009 0:15 | What Really Happened in Mumbai |
| https://www.motherjones.com/politics/2009/11/judge-tosses-out-tim-dechristophers-eco-defense/ | 11/18/2009 11:00 | Judge Tosses Out Tim DeChristopher's Eco-Defense |
| https://www.motherjones.com/politics/2009/12/capitol-hill-unhinged-republicans/ | 12/29/2009 11:59 | Capitol Hill's Most Unhinged Republicans |
| https://www.motherjones.com/politics/2009/12/unhinged-republicans-their-own-words/ | 12/29/2009 12:00 | Unhinged Republicansâ€"In Their Own Words |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/01/wall-street-bonus-bailout/ | 1/11/2010 12:00 | The Bonus Boom |
| https://www.motherjones.com/politics/2010/01/al-gore-gets-his-own-font/ | 1/11/2010 21:09 | Al Gore Gets His Own Font |
| https://www.motherjones.com/politics/2010/01/econundrum-10-eco-apps-your-iphone/ | 1/18/2010 11:00 | Econundrum: 10 Free Eco-Apps for Your iPhone |
| https://www.motherjones.com/politics/2010/01/filipino-prisoners-vs-michael-jackson-part-2/ | 1/26/2010 16:33 | Filipino Prisoners vs. Michael Jackson, Part 2 |
| https://www.motherjones.com/politics/2010/01/howard-zinn-rip/ | 1/28/2010 0:04 | Howard Zinn, R.I.P. |
| https://www.motherjones.com/politics/2010/01/californias-prince-has-come/ | 1/28/2010 19:48 | California's Fresh Prince of Bel Air |
| https://www.motherjones.com/politics/2010/02/conspiracy-watch-pentagons-secret-death-ray/ | 2/3/2010 12:00 | Conspiracy Watch: The Pentagon's Secret Death Ray |
| https://www.motherjones.com/politics/2010/02/jordan-goodman-devil-and-mr-casement/ | 2/3/2010 22:17 | Books: The Devil and Mr. Casement: One Man's Battle for Human Rights in South America's Heart of Darkness |
| https://www.motherjones.com/politics/2010/02/carly-fiorinas-demon-sheep/ | 2/4/2010 20:19 | Carly Fiorina's Demon Sheep |
| https://www.motherjones.com/politics/2010/02/slogans-sale/ | 2/19/2010 12:05 | Slogans for Sale |
| https://www.motherjones.com/politics/2010/02/captain-america-vs-tea-party/ | 2/10/2010 20:28 | Captain America vs. The Tea Party |
| https://www.motherjones.com/politics/2010/02/rock-me-amadeus/ | 2/13/2010 2:50 | Rock Me Amadeus |
| https://www.motherjones.com/politics/2010/03/nicholas-kristof-new-york-times-interview/ | 3/3/2010 12:02 | Nicholas Kristof's Silver Lining |
| https://www.motherjones.com/politics/2010/04/africa-celebrities-timeline-u2-michael-jackson-britney-spears/ | 4/7/2010 11:00 | Cause Celeb |
| https://www.motherjones.com/environment/2010/03/scary-truth-about-your-iphone/ | 3/31/2010 10:30 | The Scary Truth About Your iPhone |
| https://www.motherjones.com/politics/2010/03/video-five-minutes-michael-moore/ | 3/6/2010 12:30 | Video: Five Minutes With Michael Moore |
| https://www.motherjones.com/politics/2010/03/mr-tufte-goes-washington/ | 3/8/2010 23:26 | Mr. Tufte Goes to Washington |
| https://www.motherjones.com/politics/2010/04/africa-celebrities-madonna-oprah-brangelina-george-clooney/ | 4/7/2010 11:00 | Dr. Clooney, I Presume? |
| https://www.motherjones.com/politics/2010/03/whats-inside-your-apple-iphone-ipad/ | 3/31/2010 11:10 | What's Really Inside Your iPhone? |
| https://www.motherjones.com/media/2010/03/interview-wilbert-rideau-angola-prison/ | 3/31/2010 22:21 | Inside Man: An Interview with Wilbert Rideau |
| https://www.motherjones.com/politics/2010/08/conspiracy-watch-lady-gaga/ | 8/27/2010 18:00 | Conspiracy Watch: The Devil Wears Gaga |
| https://www.motherjones.com/politics/2010/04/mark-fiore-wins-cartooning-pulitzer/ | 4/12/2010 20:00 | Mark Fiore Picks Up a Pulitzer |
| https://www.motherjones.com/politics/2010/04/wikileaks-assange-media-blitz/ | 4/13/2010 21:36 | What the WikiLeaks Media Blitz Has Revealed About WikiLeaks |
| https://www.motherjones.com/politics/2010/04/mark-fiore-apple-iphone-app/ | 4/15/2010 17:16 | Apple to Fiore: No App for You! |
| https://www.motherjones.com/politics/2010/04/mojo-wikileaks-assange-smackdown/ | 4/19/2010 11:30 | The MoJo vs. WikiLeaks Smackdown Continues |
| https://www.motherjones.com/politics/2010/04/chevron-crude-joe-berlinger-ecuador/ | 4/28/2010 17:18 | Chevron Goes Drilling for Footage |
| https://www.motherjones.com/media/2010/05/dan-clowes-comics-cartoons-interview/ | 5/13/2010 10:00 | Clowes Encounter: An Interview With Daniel Clowes |
| https://www.motherjones.com/politics/2010/05/video-lady-gaga-strike/ | 5/12/2010 19:04 | Video: Lady Gaga Goes on Strike |
| https://www.motherjones.com/politics/2010/05/dan-clowes-encounters-nerd-comics/ | 5/13/2010 18:20 | Clowes Encounters of the Nerd Kind |
| https://www.motherjones.com/politics/2010/05/left-wing-gold-schultz-hartmann/ | 5/19/2010 17:31 | Gold: Not Just for Right-Wingers! |
| https://www.motherjones.com/politics/2010/05/wikileaks-assange-returns/ | 5/19/2010 20:58 | WikiLeaks Gets A Facelift |
| https://www.motherjones.com/politics/2010/05/goldline-ftc-complaints-beck-gold/ | 5/20/2010 17:05 | See Goldline's FTC Complaints Here |
| https://www.motherjones.com/politics/2010/05/glenn-beck-goldline-weiner-response/ | 5/21/2010 18:41 | Glenn Beck Goes for the Gold |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/05/rand-paul-amero-conspiracy/ | 5/21/2010 20:09 | Rand Paul's Latest: The Amero Is Coming |
| https://www.motherjones.com/politics/2010/05/beck-oreilly-weiner-gold-goldline/ | 5/25/2010 16:22 | O'Reilly Joins Beck to Go After Weiner |
| https://www.motherjones.com/politics/2010/05/predator-drones-uav-border-arizona/ | 5/26/2010 16:56 | Predators vs. Aliens: Arizona Wants More Drones |
| https://www.motherjones.com/politics/2010/05/bp-logo-oil-spill-greenpeace/ | 5/26/2010 18:38 | What Should BP's New Logo Look Like? |
| https://www.motherjones.com/politics/2010/05/bp-gulf-deepwater-oil-spill-timeline/ | 5/28/2010 16:23 | Timeline: The Gulf Oil Disaster |
| https://www.motherjones.com/politics/2010/06/cameron-avatar-costner-bp-oil-spill/ | 6/1/2010 22:48 | Hollywood to the Rescue? |
| https://www.motherjones.com/politics/2010/06/photos-gulf-coast-oil-spill/ | 6/2/2010 5:03 | "God Help Us All!": Photos From the Gulf Coast |
| https://www.motherjones.com/politics/2010/06/wikileaks-assange-tor-new-yorker/ | 6/2/2010 22:56 | WikiLeaks' Sketchy Origins |
| https://www.motherjones.com/politics/2010/06/missing-fort-knox-gold/ | 6/2/2010 18:50 | Conspiracy Watch: All the Gold in Fort Knox |
| https://www.motherjones.com/politics/2010/06/non-miliary-use-of-drones/ | 6/4/2010 1:51 | Forget Jetpacks. Where's My DIY Drone? |
| https://www.motherjones.com/politics/2010/06/bp-campaign-donations-obama/ | 6/4/2010 19:50 | BP's Favorite Politicians, By the Numbers |
| https://www.motherjones.com/politics/2010/06/wikileaks-iraq-video-leaker-arrest/ | 6/7/2010 3:21 | Alleged WikiLeaks Video Leaker Arrested |
| https://www.motherjones.com/politics/2010/06/nevada-sharron-angle-oath-keeper/ | 6/9/2010 6:51 | Harry Reid vs. the Oath Keeper Wanna-Be |
| https://www.motherjones.com/politics/2010/06/joe-barton-gulf-florida-fishing/ | 6/17/2010 21:00 | Barton Plans Gulf Fishing Fundraiser |
| https://www.motherjones.com/politics/2010/07/wikileaks-afghanistan-bombshell-war-logs/ | 7/26/2010 11:15 | WikiLeaks' Afghanistan Bombshell |
| https://www.motherjones.com/politics/2010/09/fred-davis-bill-hillsman-political-ads-demon-sheep/ | 9/16/2010 10:00 | Demon Sheep Ad Man Tells All |
| https://www.motherjones.com/politics/2010/10/congress-corporate-sponsors/ | 10/4/2010 10:00 | Who Owns Congress? A Campaign Cash Seating Chart |
| https://www.motherjones.com/politics/2010/10/capitol-hill-top-corporate-sponsors/ | 10/4/2010 10:00 | Capitol Hill's Top 75 Corporate Sponsors |
| https://www.motherjones.com/politics/2010/10/top-corporate-donors-in-2008-presidential-race/ | 10/4/2010 10:00 | Hope and Spare Change: Obama vs. McCain in Campaign Cash |
| https://www.motherjones.com/politics/2010/10/biggest-political-donors-of-all-time/ | 10/4/2010 10:00 | The Gentleman From Victoria's Secret Yields to the Lady From Amway |
| https://www.motherjones.com/politics/2010/10/incumbent-campaign-fundraising-advantage-congress/ | 10/4/2010 10:00 | The Price of Admission to the House and Senate |
| https://www.motherjones.com/politics/2010/10/largest-individual-campaign-donations/ | 10/4/2010 10:00 | The 2010 Election, Brought to You By... |
| https://www.motherjones.com/politics/2010/10/527-groups-campaign-fundraising/ | 10/4/2010 10:00 | Fat Cats United: 10 Biggest 527 Groups |
| https://www.motherjones.com/politics/2010/10/top-self-financed-candidates-2010/ | 10/4/2010 10:00 | 2010's Self-Financed Candidates |
| https://www.motherjones.com/politics/2010/10/2010-midterm-most-expensive-races/ | 10/4/2010 10:00 | 2010's Most Expensive Races |
| https://www.motherjones.com/politics/2010/10/bachmann-grayson-campaign-fundraising/ | 10/4/2010 10:00 | Controversy Pays: Lessons From Michele Bachmann |
| https://www.motherjones.com/politics/2010/08/where-build-mosque-ground-zero/ | 8/17/2010 21:35 | Map: Where You Canâ€"And Can'tâ€"Build Your Mosque |
| https://www.motherjones.com/politics/2010/09/gerrymandering-math/ | 9/21/2010 10:00 | Drawn Together: Can Math Nerds Beat Gerrymandering? |
| https://www.motherjones.com/media/2010/10/tintin-darth-vader-disorder/ | 10/13/2010 10:00 | Novel Maladies: Darth Vader, Tintin, and Squirrel Nutkin Diagnosed |
| https://www.motherjones.com/politics/2010/10/cool-tools-tracking-campaign-cash/ | 10/27/2010 23:29 | Cool Tools for Tracking Campaign Cash |
| https://www.motherjones.com/politics/2010/11/following-outside-money-2010/ | 11/3/2010 4:08 | Following the Outside Money |
| https://www.motherjones.com/politics/2010/11/yes-men-iphone-congo/ | 11/19/2010 11:00 | The Yes Men Hack the iPhone |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/12/no-centrists-left-in-gop/ | 12/7/2010 11:00 | The Centrists Cannot Hold: How GOP Stats Have Changed Over Time |
| https://www.motherjones.com/politics/2010/12/pac-name-generator/ | 12/2/2010 18:02 | What Would You Call Your PAC? |
| https://www.motherjones.com/politics/2010/12/wikileaks-assange-rap/ | 12/3/2010 0:21 | Julian Assange Sings! (And Raps!) |
| https://www.motherjones.com/politics/2010/12/marijuana-use-increases-when-economy-is-bad/ | 12/3/2010 22:17 | Will the Recession Kill the War on Pot? |
| https://www.motherjones.com/politics/2010/12/marijuana-industry/ | 12/3/2010 22:22 | The New Marijuana Service Industry |
| https://www.motherjones.com/media/2010/12/film-reviews-the-stinking-ship-gerrymandering/ | 12/6/2010 20:51 | Film: Gerrymandering, The Stinking Ship |
| https://www.motherjones.com/media/2011/01/martin-luther-king-powerpoint/ | 1/17/2011 11:00 | I Have An Action Item |
| https://www.motherjones.com/politics/2010/12/video-jimmy-carter-interview/ | 12/14/2010 19:20 | Video: Jimmy Carter Has an iPad |
| https://www.motherjones.com/politics/2011/01/eisenhower-military-industrial-complex/ | 1/17/2011 22:06 | Our Industrial-Complex Complex |
| https://www.motherjones.com/media/2011/01/evgeny-morozov-twitter-tunisia/ | 1/27/2011 11:00 | The Tunisia Twitter Revolution That Wasn't |
| https://www.motherjones.com/media/2011/01/wii-shall-overcome-jane-mcgonigal/ | 1/24/2011 11:00 | Wii Shall Overcome |
| https://www.motherjones.com/politics/2011/02/income-inequality-in-america-chart-graph/ | 2/8/2011 1:30 | It's the Inequality, Stupid |
| https://www.motherjones.com/politics/2011/03/classic-nuclear-nuke-propaganda-videos/ | 3/17/2011 21:58 | Video: 5 Classic Nuclear Power Propaganda Films |
| https://www.motherjones.com/politics/2011/03/james-okeefe-andrew-breitbart-videos/ | 3/31/2011 7:01 | Pimps, Lies, and Videotapes |
| https://www.motherjones.com/politics/2011/03/glenn-beck-fox-news-brain-chart/ | 3/29/2011 21:31 | What's Inside Glenn Beck's Brain? |
| https://www.motherjones.com/politics/2011/03/planned-parenthood-lila-rose-mammograms/ | 3/31/2011 10:00 | Another Phony Planned Parenthood Sting |
| https://www.motherjones.com/politics/2011/04/fact-checking-sarah-palin-2/ | 4/25/2011 10:00 | Fact-Checking Sarah Palin |
| https://www.motherjones.com/environment/2011/04/is-it-okay-to-poop-outside/ | 4/1/2011 21:24 | Is It Okay To Poop in the Wilderness? |
| https://www.motherjones.com/politics/2011/07/lobbyists-working-in-congress/ | 7/22/2011 10:00 | Chart of the Day: The Shortcut From K Street to Capitol Hill |
| https://www.motherjones.com/politics/2011/04/taxes-budget-charts-visualization/ | 4/13/2011 20:19 | Visualizing Where Your Taxes Go |
| https://www.motherjones.com/politics/2011/04/taxes-richest-americans-charts-graph/ | 4/18/2011 10:00 | Only Little People Pay Taxes |
| https://www.motherjones.com/politics/2011/04/presidents-taxes-obama-reagan-fdr/ | 4/22/2011 12:30 | All the President's Taxes |
| https://www.motherjones.com/politics/2011/04/breitbart-union-thug-video/ | 4/29/2011 20:36 | Yet Another "Classic Breitbarting" |
| https://www.motherjones.com/politics/2011/05/osama-bin-laden-hunt-stats/ | 5/3/2011 10:00 | The Hunt for Bin Laden, in Numbers |
| https://www.motherjones.com/environment/2011/05/bin-laden-burial-at-sea/ | 5/9/2011 9:30 | What Happens When You're Buried at Sea? |
| https://www.motherjones.com/politics/2011/05/palin-obama-baby-names/ | 5/12/2011 21:31 | People Who Name Their Kids After the Palins |
| https://www.motherjones.com/politics/2011/05/area-51-roswell-ufo-stalin-nazi/ | 5/19/2011 10:00 | Area 51 and Roswell: The Craziest Theory Yet |
| https://www.motherjones.com/media/2011/05/chester-brown-prostitution-comic-memoir/ | 5/26/2011 10:00 | The Pickup Artist: An Interview With Chester Brown |
| https://www.motherjones.com/politics/2011/05/memorial-day-military-casualty-charts/ | 5/30/2011 10:00 | Remembering America's Soldiersâ€¦With Charts |
| https://www.motherjones.com/politics/2011/05/speedup-americans-working-harder-charts/ | 5/27/2011 21:32 | Overworked America: 12 Charts That Will Make Your Blood Boil |
| https://www.motherjones.com/politics/2011/06/united-states-online-dating-map/ | 6/2/2011 20:45 | The United States of Online Dating |
| https://www.motherjones.com/politics/2011/07/us-army-military-rock-bands/ | 7/18/2011 18:54 | For Those About to Salute, We Rock You (Video) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2011/06/parenting-tips-prison-guards-2/ | 6/17/2011 10:00 | What Parents Can Learn From Prison Guards |
| https://www.motherjones.com/media/2011/08/march-madness-military-bands-combat-rock/ | 8/3/2011 20:29 | March Madness: A Brief History of Military Bands |
| https://www.motherjones.com/politics/2011/09/book-review-believing-seeing-errol-morris/ | 9/2/2011 10:30 | Book Review: Believing Is Seeing |
| https://www.motherjones.com/politics/2011/08/hussain-allansi-fbi-informants/ | 8/9/2011 22:42 | The Serial Snitch |
| https://www.motherjones.com/politics/2011/08/fbi-sting-greatest-hits/ | 8/10/2011 22:02 | FBI Spies and Suspects, In Their Own Words |
| https://www.motherjones.com/politics/2011/09/human-rights-logo-libya-brown-lloyd-james/ | 9/9/2011 10:00 | A New Human Rights Logo, Brought to You By Qaddafi's PR Firm |
| https://www.motherjones.com/politics/2011/09/sam-childers-machine-gun-preacher/ | 9/23/2011 10:00 | The Machine Gun Preacher: Saint or Scoundrel? |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-octopus-vampire-squid/ | 10/6/2011 22:14 | Octopi Wall Street! |
| https://www.motherjones.com/politics/2011/10/one-percent-income-inequality-ows/ | 10/10/2011 22:39 | Charts: Who Are the 1 Percent? |
| https://www.motherjones.com/politics/2011/10/herman-cain-pizza-photos/ | 10/14/2011 10:02 | Herman Cain, With Extra Cheese |
| https://www.motherjones.com/politics/2011/10/herman-cain-imagine-lennon-pizza/ | 10/18/2011 18:35 | Herman Cain: Give Pizza Chance |
| https://www.motherjones.com/media/2011/10/quiz-fictional-rock-bands/ | 10/24/2011 10:00 | Quiz: Rock Bands That Exist Only in Books |
| https://www.motherjones.com/politics/2011/10/iraq-war-cost-withdrawal/ | 10/24/2011 20:04 | Iraq On $256 Million a Day |
| https://www.motherjones.com/politics/2011/10/charts-income-richest-growth/ | 10/26/2011 10:00 | Charts: How the One Percent Doubled Their Income |
| https://www.motherjones.com/politics/2011/10/bank-junk-mail-brick/ | 10/31/2011 18:54 | Can You Mail a Brick to a Bank? |
| https://www.motherjones.com/politics/2011/11/wacky-worst-nuclear-weapons/ | 11/9/2011 11:00 | 8 of the Wackiest (or Worst) Ideas for Nuclear Weapons |
| https://www.motherjones.com/politics/2011/11/less-lethal-weapons-pepper-spray-uc-davis/ | 11/22/2011 11:00 | Spray Anything: Marketing Crowd Control to Cops |
| https://www.motherjones.com/politics/2011/11/donald-trump-name-trademarks/ | 11/22/2011 21:42 | Donald Trump's $3 Billion Name |
| https://www.motherjones.com/politics/2011/11/newt-gingrich-congo-tintin-comic/ | 11/23/2011 11:00 | Newt Gingrich Goes to the Congo |
| https://www.motherjones.com/politics/2011/12/super-pacs-501-c-groups-chart/ | 12/6/2011 11:00 | Gaze Into the Exploding Universe of Dark Money |
| https://www.motherjones.com/politics/2012/02/states-federal-taxes-spending-charts-maps/ | 2/16/2012 11:00 | Most Red States Take More Money From Washington Than They Put In |
| https://www.motherjones.com/politics/2011/12/amnesty-human-rights-hans-zimmer/ | 12/6/2011 23:29 | Human Rights Gets a Hollywood Anthem |
| https://www.motherjones.com/politics/2011/12/film-review-el-sicario-room-164-mexican-cartel-assassin/ | 12/27/2011 11:00 | Film Review: El Sicario, Room 164 |
| https://www.motherjones.com/politics/2012/01/tintin-gonzo-journalist-reporter/ | 1/10/2012 11:30 | Tintin: Bad Reporter or Gonzo Journalist? |
| https://www.motherjones.com/politics/2012/01/secret-drones-americas-skies/ | 1/11/2012 17:59 | The Secret Drones in America's Skies |
| https://www.motherjones.com/media/2012/01/politicians-kissing-babies-brief-history/ | 1/17/2012 11:00 | Politicians Kissing Babies: A Short History |
| https://www.motherjones.com/politics/2012/01/happy-birthday-citizens-united/ | 1/23/2012 11:00 | Happy 2nd Birthday, Citizens United! |
| https://www.motherjones.com/politics/2012/01/i-am-obamacare-health-care-meme/ | 1/24/2012 0:48 | "I Am Obamacare": A Meme is Born? |
| https://www.motherjones.com/politics/2012/02/quiz-romney-finances-carried-rich/ | 2/1/2012 11:00 | Trivia: Just How Loaded is Mitt Romney? |
| https://www.motherjones.com/politics/2012/02/sheldon-adelson-newt-gingrich-nevada/ | 2/3/2012 20:44 | Sheldon Adelson's Long Odds on Gingrich |
| https://www.motherjones.com/politics/2012/02/historic-price-cost-presidential-elections/ | 2/20/2012 11:00 | The Crazy Cost of Becoming President, From Lincoln to Obama |
| https://www.motherjones.com/politics/2012/02/obama-war-xmas-christians-cheerios/ | 2/8/2012 11:00 | 109 Things Obama Has Declared War On |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/02/quiz-super-pac-congress-connections/ | 2/16/2012 11:00 | Quiz: Baby Got PAC |
| https://www.motherjones.com/politics/2012/02/charts-birth-control-statistics-catholics/ | 2/10/2012 11:00 | Women Who Use Birth Control Are the 99 Percent |
| https://www.motherjones.com/politics/2012/02/sheldon-adelson-newt-gingrich-theories/ | 2/17/2012 22:25 | Seriously, What Does Sheldon Adelson Want From Gingrich? |
| https://www.motherjones.com/media/2012/02/eric-klinenberg-going-solo-singles/ | 2/23/2012 11:00 | The Myth of the Lonely American |
| https://www.motherjones.com/politics/2012/05/jonah-goldberg-tyranny-cliches-framing/ | 5/2/2012 10:00 | The Tyranny of Dumb Book Titles |
| https://www.motherjones.com/politics/2012/04/booze-oysters-vice-san-francisco-sutter/ | 4/18/2012 10:00 | Then: Booze, Oysters, and "Gilded Vice." Now: Mother Jones |
| https://www.motherjones.com/politics/2012/04/week-dark-money-citizens-united-pbs/ | 4/20/2012 10:01 | This Week in Dark Money |
| https://www.motherjones.com/politics/2012/05/real-cost-killing-osama-bin-laden/ | 5/1/2012 10:00 | Charts: The Real Cost of Killing Bin Laden |
| https://www.motherjones.com/politics/2012/05/ted-talk-income-inequality-charts/ | 5/17/2012 0:16 | The Charts TED Doesn't Want to Share |
| https://www.motherjones.com/politics/2012/06/jim-messina-obama-quiz/ | 6/11/2012 10:00 | Quiz: Log-ins and Messina |
| https://www.motherjones.com/politics/2012/06/charts-sheldon-adelson-super-pac-money/ | 6/14/2012 10:00 | Charts: $35 Million Is Chump Changeâ€"If You're Sheldon Adelson |
| https://www.motherjones.com/politics/2012/06/congress-money-costs-per-hour/ | 6/15/2012 10:00 | What a Seat in Congress Costs, By the Hour |
| https://www.motherjones.com/politics/2012/06/supreme-court-roberts-obamacare-charts/ | 6/26/2012 10:00 | Charts: The Supreme Court's Rightward Shift |
| https://www.motherjones.com/politics/2012/07/house-ate-hamptons-ira-rennert/ | 7/9/2012 10:00 | The House That Ate the Hamptons |
| https://www.motherjones.com/media/2012/07/summer-olympics-medal-gdp-charts/ | 7/27/2012 10:00 | Charts: Which Countries Are the Real Olympic Winners? |
| https://www.motherjones.com/politics/2012/07/bill-koch-brother-romney/ | 7/23/2012 20:13 | Boats, Bottles, and Billy the Kid: The Other Koch Brother |
| https://www.motherjones.com/politics/2012/08/book-review-ascent-a-word-asshole-geoffrey-nunberg/ | 8/13/2012 10:00 | Quick Reads: "Ascent of the A-Word: by Geoffrey Nunberg |
| https://www.motherjones.com/politics/2012/08/paul-ryan-libertarian-chart/ | 8/13/2012 20:41 | Just How Libertarian Is Paul Ryan? |
| https://www.motherjones.com/media/2012/08/ayn-rand-long-reads/ | 8/17/2012 10:00 | Your Weekend Longreads List on Ayn Rand |
| https://www.motherjones.com/criminal-justice/2012/08/fbi-black-panthers-aoki/ | 8/21/2012 10:01 | The "Japanese Radical Cat" Who Spied on the Panthers for the FBI |
| https://www.motherjones.com/politics/2012/08/charts-republican-platforms-then-and-now/ | 8/30/2012 10:02 | Charts: Republican Platforms, Then and Now |
| https://www.motherjones.com/politics/2012/09/map-teachers-salaries-by-city/ | 9/14/2012 10:00 | Map: How Much Do Your Local Teachers Earn? |
| https://www.motherjones.com/politics/2012/09/romney-47-percent-fundraiser-florida/ | 9/18/2012 11:01 | Who Was at Romney's "47 Percent" Fundraiser? |
| https://www.motherjones.com/politics/2012/09/charts-47-percent-romney-tax-data/ | 9/18/2012 22:47 | Charts: You Might Be the 47 Percent Ifâ€¦ |
| https://www.motherjones.com/politics/2012/10/12-silly-elction-predictions/ | 10/5/2012 10:01 | 12 Silly Ways to Predict the Election |
| https://www.motherjones.com/politics/2012/10/charts-gender-gap-obama-romney/ | 10/25/2012 10:13 | Charts: Women Are Backing Obama by the Binderful |
| https://www.motherjones.com/environment/2012/10/oil-gas-fracking-executives-ceo/ | 10/29/2012 10:03 | Meet the Frackers |
| https://www.motherjones.com/politics/2012/11/chart-obama-conspiracy-theories/ | 11/2/2012 10:08 | Chart: Almost Every Obama Conspiracy Theory Ever |
| https://www.motherjones.com/politics/2012/11/charts-map-koch-brothers-2012-spending/ | 11/5/2012 11:13 | Charts: How Much Have the Kochs Spent on the 2012 Election? |
| https://www.motherjones.com/politics/2012/11/sheldon-adelson-super-pac-lousy-bets/ | 11/7/2012 18:31 | Sheldon Adelson's Lousy Election Bets |
| https://www.motherjones.com/politics/2012/12/knife-types-switchblade/ | 12/10/2012 11:03 | Is That a Switchblade in Your Pocket? |
| https://www.motherjones.com/politics/2012/12/koch-brothers-fake-letter/ | 12/3/2012 11:03 | Koch Brothers: It's Only a Flesh Wound! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2012/12/nra-propaganda-shootings-newtown/ | 12/17/2012 23:33 | Blast From the Past: NRA Propaganda Anticipates Newtown |
| https://www.motherjones.com/politics/2012/12/totally-tasteless-pro-gun-shirts/ | 12/22/2012 11:11 | 10 Totally Tasteless Pro-Gun T-Shirts |
| https://www.motherjones.com/politics/2013/01/quick-reads-naked-statistics-stripping-dread-data-charles-wheelan/ | 1/12/2013 11:01 | Quick Reads: "Naked Statistics: Stripping the Dread From the Data" By Charles Wheelan |
| https://www.motherjones.com/politics/2013/01/nra-board-members-selleck-nugent/ | 1/16/2013 11:06 | Meet the NRA's Board of Directors |
| https://www.motherjones.com/politics/2013/01/photos-presidents-guns/ | 1/25/2013 11:11 | 13 Photos of Presidents Packing Heat |
| https://www.motherjones.com/politics/2013/01/nra-member-survey-obama/ | 1/25/2013 1:19 | Shocker: NRA Survey Finds Its Members Love Its Extreme Policies |
| https://www.motherjones.com/politics/2013/01/pro-gun-myths-fact-check/ | 1/31/2013 11:01 | 10 Pro-Gun Myths, Shot Down |
| https://www.motherjones.com/politics/2013/02/presidents-sickness-medical-diagnosis-quiz/ | 2/17/2013 11:02 | Quiz: Can You Diagnose America's Sickest Presidents? |
| https://www.motherjones.com/politics/2013/02/variety-entertainment-violence-hollywood/ | 2/7/2013 11:06 | "Variety" Gazes at Hollywood's History of Violence |
| https://www.motherjones.com/politics/2013/02/presidents-day-mojo-archives/ | 2/18/2013 11:11 | Celebrating Our Metrosexual, Baby-Kissing, Gun-Toting Presidents |
| https://www.motherjones.com/politics/2013/02/hunting-demographics-charts-guns/ | 2/21/2013 11:01 | More Americans Watch Birds Than Hunt |
| https://www.motherjones.com/politics/2013/03/nra-mother-jones-gun-myths-videos/ | 3/7/2013 11:00 | NRA Fires Back in Defense of Gun Myths |
| https://www.motherjones.com/politics/2013/02/chart-generational-attitudes-sushi-gay-marriage/ | 2/27/2013 20:56 | Chart: Generational Attitudes on Sushi and Gay Marriage Correlate Almost Perfectly |
| https://www.motherjones.com/politics/2013/03/pope-francis-vs-black-francis/ | 3/14/2013 21:04 | Pope Francis Vs. Black Francis |
| https://www.motherjones.com/politics/2013/03/greatest-senate-haircuts-slideshow/ | 3/28/2013 19:33 | The Greatest Senatorial Hair Cuts of All Time |
| https://www.motherjones.com/politics/2013/03/irs-star-trek-video-takei/ | 3/27/2013 19:16 | Watch: The IRS's "Star Trek" Training Video |
| https://www.motherjones.com/politics/2013/04/national-rifle-association-ads-history/ | 4/10/2013 10:00 | This Collection of NRA Ads Reveals Its Descent Into Crazy |
| https://www.motherjones.com/politics/2013/04/wayne-lapierre-ice-cream/ | 4/17/2013 10:30 | We All Scream For Wayne LaPierre's Ice Cream |
| https://www.motherjones.com/politics/2013/04/charts-domestic-terrorism-jihadist-boston-tsarnaev/ | 4/24/2013 10:00 | Charts: How Much Danger Do We Face From Homegrown Jihadist Terrorists? |
| https://www.motherjones.com/politics/2013/05/photos-hunger-strike-guantanamo-force-feeding/ | 5/4/2013 10:00 | Photos: Stark Scenes From the Guantanamo Hunger Strike |
| https://www.motherjones.com/media/2013/05/we-steal-secrets-wikileaks-assange-gibney-review/ | 5/23/2013 10:00 | Why Julian Assange Hates "We Steal Secrets" |
| https://www.motherjones.com/politics/2013/05/white-house-scandal-matrix/ | 5/24/2013 10:00 | Worse Than Watergate? The Ultimate White House Scandal Matrix |
| https://www.motherjones.com/politics/2013/06/timeline-nsa-domestic-surveillance-bush-obama/ | 6/7/2013 10:56 | The Domestic Surveillance Boom, From Bush to Obama |
| https://www.motherjones.com/politics/2013/06/snowden-nsa-ecuador-hong-kong-russia-rankings/ | 6/24/2013 18:15 | Snowden's Tour of the World's Least Press-Friendly Countries |
| https://www.motherjones.com/politics/2013/07/9-songs-nelson-mandela/ | 7/18/2013 7:05 | 9 Songs for Nelson Mandela |
| https://www.motherjones.com/politics/2013/12/nelson-mandela-epitaph-own-words-rivonia/ | 12/5/2013 21:58 | Nelson Mandela's Epitaph, in His Own Words |
| https://www.motherjones.com/politics/2013/07/nelson-mandela-street-map/ | 7/18/2013 7:05 | Map: Streets Named After Nelson Mandela, From Cape Town to California |
| https://www.motherjones.com/media/2013/08/quiz-new-york-times-swear-words/ | 8/29/2013 10:00 | Quiz: All the Words That Aren't Fit to Print in the New York Times |
| https://www.motherjones.com/politics/2013/09/college-student-loans-debt-tuition-charts/ | 9/3/2013 10:00 | Charts: How Big Debt on Campus Is Threatening Higher Ed |
| https://www.motherjones.com/politics/2013/09/nsa-timeline-surveillance/ | 9/11/2013 10:00 | How We Got From 9/11 to Massive NSA Spying on Americans: A Timeline |
| https://www.motherjones.com/politics/2013/09/charts-income-inequality-middle-class-census/ | 9/18/2013 10:00 | Charts: Income Growth Has Stalled for Most Americans |
| https://www.motherjones.com/criminal-justice/2013/09/9-ridiculous-things-buzzfeed-mass-shootings/ | 9/18/2013 22:22 | 9 Ridiculous Things in That BuzzFeed Post About Stopping Mass Shootings |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/09/10-things-really-like-nazis/ | 9/25/2013 10:00 | 10 Things That Really Are Like Nazis |
| https://www.motherjones.com/politics/2013/10/charts-obamacare-medicaid-expansion-states-race/ | 10/1/2013 10:00 | How Republicans Blocked a Key Obamacare Benefitâ€"Without the Shutdown |
| https://www.motherjones.com/politics/2013/12/fast-food-strike-minimum-wage/ | 12/4/2013 11:00 | Charts: Why Fast-Food Workers Are Going on Strike |
| https://www.motherjones.com/politics/2013/11/rich-people-more-votes-hunt-alpaca/ | 11/25/2013 11:00 | What If Rich People Got More Votes? |
| https://www.motherjones.com/politics/2013/11/afghanistan-withdrawal-left-behind/ | 11/20/2013 11:00 | US Spent Billions on Afghan Projects That Will Fall Apart When We Leave |
| https://www.motherjones.com/politics/2013/12/defense-spending-sequester-toilet-paper-military/ | 12/19/2013 11:00 | Let's Roll: Unraveling the Pentagon's Toilet Paper Budget |
| https://www.motherjones.com/politics/2013/12/calculator-what-if-your-income-grew-fast-1-percent/ | 12/5/2013 11:00 | What If Your Income Grew As Fast As the 1 Percent's? Try Our Calculator |
| https://www.motherjones.com/politics/2013/12/nra-elephant-gun-henry-morton-stanley/ | 12/6/2013 21:05 | NRA: Our Elephant Gun Owned by a Guy Who Shot a Baby With an Elephant Gun Is a "Treasure" |
| https://www.motherjones.com/politics/2013/12/pentagon-budget-deal-charts-cuts/ | 12/13/2013 11:00 | The Budget Deal Is a Big Win for the Pentagon |
| https://www.motherjones.com/politics/2013/12/chart-ryan-murray-budget-defense-pentagon/ | 12/13/2013 0:29 | The Venn Diagram That Explains How the Ryan-Murray Budget Deal Happened |
| https://www.motherjones.com/politics/2013/12/f-35-pentagon-budget-deal-cupcakes/ | 12/13/2013 22:27 | Is This Plane the Biggest Pentagon Rip-Off of All Time? |
| https://www.motherjones.com/politics/2013/12/longterm-unemployment-recession-charts/ | 12/23/2013 11:00 | Charts: The Worst Long-Term Unemployment Crisis Since the Depression |
| https://www.motherjones.com/politics/2013/12/pentagon-military-contractor-shopping-list/ | 12/23/2013 11:00 | From Eggs to Explosives: The Pentagon's Long Shopping List |
| https://www.motherjones.com/politics/2014/04/celebrities-who-entertain-dictators/ | 4/2/2014 17:14 | Dancing With the Tsars: A Gossip Column Dedicated to Celebrities Who Perform for Dictators |
| https://www.motherjones.com/politics/2014/03/quick-reads-humor-code-peter-mcgraw-and-joel-warner/ | 3/28/2014 10:00 | Quick Reads: "The Humor Code" by Peter McGraw and Joel Warner |
| https://www.motherjones.com/politics/2014/02/pentagon-hagel-budget-pay-cuts/ | 2/25/2014 11:00 | Hagel's Pentagon Cuts Target Top Brass |
| https://www.motherjones.com/media/2014/05/roz-chast-new-yorker-cartoonist-memoir-aging/ | 5/5/2014 10:00 | Into the Crazy Closet With Roz Chast |
| https://www.motherjones.com/politics/2014/04/oil-subsidies-renewable-energy-tax-breaks/ | 4/14/2014 10:00 | Triumph of the Drill: How Big Oil Clings to Billions in Government Giveaways |
| https://www.motherjones.com/politics/2014/04/oil-subsidies-energy-timeline/ | 4/14/2014 10:00 | A Brief History of Big Tax Breaks for Oil Companies |
| https://www.motherjones.com/media/2014/04/ken-burns-gettysburg-address-film/ | 4/14/2014 10:00 | Q&A: Ken Burns on Why Memorizing the Gettysburg Address Matters |
| https://www.motherjones.com/media/2014/06/quick-reads-nonviolent-stuffll-get-you-killed-charles-cobb/ | 6/7/2014 10:00 | Quick Reads: "This Nonviolent Stuff'll Get You Killed" by Charles Cobb |
| https://www.motherjones.com/politics/2014/07/robert-dowlut-nra-murder-mystery/ | 7/29/2014 12:00 | The NRA's Murder Mystery |
| https://www.motherjones.com/politics/2014/07/primary-court-documents-nra-murder-mystery/ | 7/29/2014 12:00 | Documents for "The NRA's Murder Mystery" |
| https://www.motherjones.com/criminal-justice/2014/08/nra-reversed-conviction-robert-dowlut/ | 8/5/2014 10:00 | Did the NRA Know About Robert Dowlut's Reversed Murder Conviction? |
| https://www.motherjones.com/politics/2014/08/congress-acronyms-backronyms-bill-names/ | 8/25/2014 10:00 | 10 of the Worst Congressional Acronyms Ever |
| https://www.motherjones.com/politics/2014/08/tall-people-make-more-money-short-people/ | 8/28/2014 10:00 | Don't Feel Bad for Tall People on Planes. They Probably Make More Money Than You. |
| https://www.motherjones.com/media/2014/09/depression-world-war-ii-lange-photos/ | 9/6/2014 10:00 | 10 Shots From an Incredible New Trove of Depression and World War II Photos |
| https://www.motherjones.com/politics/2014/09/10-declassified-articles-cia-intelligence-journal/ | 9/19/2014 10:00 | 10 Fascinating Articles From the CIA's Secret Employee Magazine |
| https://www.motherjones.com/politics/2014/09/income-inequality-one-percent-gains/ | 9/24/2014 10:00 | Chart: Big Gains for the 1 Percent of the 1 Percent |
| https://www.motherjones.com/politics/2014/09/income-inequality-recession-recovery/ | 9/23/2014 10:45 | Chart: Happy Days Are Here Againâ€"for the Superwealthy |
| https://www.motherjones.com/politics/2014/09/income-inequality-working-more/ | 9/26/2014 10:00 | Chart: You're Working More But Earning Less |
| https://www.motherjones.com/politics/2014/09/income-inequality-historic-rome-one-percent/ | 9/25/2014 10:00 | Chart: It's Never Been a Better Time to Be Rich |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/10/income-inequality-tax-rates-income/ | 10/1/2014 10:00 | Chart: As Top Tax Rates Dropped, Top Incomes Soared |
| https://www.motherjones.com/politics/2014/09/income-inequality-top-ten-percent-half-income/ | 9/30/2014 10:15 | Chart: Half of All Income Goes to the Top 10 Percent |
| https://www.motherjones.com/politics/2014/10/income-inequality-race-wealth-income/ | 10/2/2014 10:00 | Chart: The Typical White Family Is 20 Times Wealthier Than the Typical Black Family |
| https://www.motherjones.com/politics/2014/10/charts-income-inequality-recession-survival-richest/ | 10/14/2014 10:00 | Charts: How the Recovery Left Most Americans Behind |
| https://www.motherjones.com/politics/2014/10/obama-close-guantanamo-miniplay/ | 10/10/2014 21:46 | Kids, Obama Is Going to Close Gitmo And This Time He Means It. |
| https://www.motherjones.com/media/2014/11/military-cake-marines-birthday-anniversary/ | 11/11/2014 17:58 | You Probably Had No Idea the US Military Is Obsessed With Giant Cakes |
| https://www.motherjones.com/politics/2014/12/supreme-court-police-chokehold-garner/ | 12/4/2014 20:30 | Thurgood Marshall Blasted Police for Killing Black Men With Chokeholds |
| https://www.motherjones.com/politics/2014/12/college-campus-rape-sexual-assault-stats-rolling-stone-uva/ | 12/5/2014 19:36 | Don't Let the Rolling Stone Controversy Distract You From the Campus Rape Epidemic |
| https://www.motherjones.com/politics/2014/12/pentagon-budget-deal-charts/ | 12/11/2014 11:00 | The Budget Deal Gives the Pentagon Just As Much Money As It Got During the Iraq War |
| https://www.motherjones.com/politics/2014/12/fidel-castro-fdr-10-bucks-letter/ | 12/17/2014 17:04 | Young Fidel Castro Wrote FDR to Ask for 10 Bucks |
| https://www.motherjones.com/politics/2015/01/drone-uav-white-house-crash/ | 1/28/2015 11:00 | No One Can Agree on What to Call Drones |
| https://www.motherjones.com/media/2015/02/thomas-jefferson-hour-clay-jenkinson/ | 2/16/2015 11:00 | "The Actual Truth Is, I Was a Racist" |
| https://www.motherjones.com/politics/2015/02/cia-psychological-profiles-hitler-castro-putin-saddam/ | 2/11/2015 11:00 | The CIA's Secret Psychological Profiles of Dictators and World Leaders Are Amazing |
| https://www.motherjones.com/media/2015/02/quiz-north-korean-slogan-ted-talk/ | 2/19/2015 11:00 | Quiz: North Korean Slogan or TED Talk Sound Bite? |
| https://www.motherjones.com/politics/2015/03/supreme-court-obamacare-king-burwell-stats/ | 3/4/2015 11:00 | 8 Million More Uninsured: What Could Happen If the Supreme Court Rules Against Obamacare |
| https://www.motherjones.com/media/2015/03/great-government-gifs/ | 3/16/2015 10:30 | 12 Great Government GIFs |
| https://www.motherjones.com/media/2015/03/ronald-reagan-cia-video-soviets/ | 3/20/2015 10:00 | This Secret CIA Video Showed Ronald Reagan How the Soviets Viewed America |
| https://www.motherjones.com/politics/2015/03/obamacare-charts-stats-health-care-reform/ | 3/23/2015 10:00 | 20 Obamacare Stats Republicans Don't Want You to See |
| https://www.motherjones.com/media/2015/04/weekly-world-news-clintons-aliens/ | 4/3/2015 10:00 | Hillary's Alien Baby And 7 Other Out-of-This-World Tabloid Tales |
| https://www.motherjones.com/kevin-drum/2015/04/california-drought-photo-water-bridge/ | 4/7/2015 11:00 | This Iconic California Drought Photo Is Pretty Personal for Me |
| https://www.motherjones.com/kevin-drum/2015/04/one-percent-campaign-giving/ | 4/23/2015 10:15 | It's Not the 1 Percent Controlling Politics. It's the 0.01 Percent. |
| https://www.motherjones.com/politics/2015/05/outlaw-motorcycle-biker-gang-bandidos/ | 5/19/2015 22:51 | "White Slavery," Meth, and Ice Cream Shops: The Government Guide to Biker Gangs |
| https://www.motherjones.com/politics/2015/05/robots-computers-take-human-jobs/ | 5/22/2015 20:09 | These Are the Jobs Robots Will Take From Humans, According To Researchers With Jobs…For Now |
| https://www.motherjones.com/media/2015/08/book-review-mess-barry-yourgrau/ | 8/7/2015 10:35 | Book Review: Mess by Barry Yourgrau |
| https://www.motherjones.com/politics/2015/06/edward-peruta-san-diego-concealed-carry/ | 6/10/2015 10:00 | Meet the F-Bomb-Spewing Ex-Cop Behind the NRA's Move to Topple California's Gun Laws |
| https://www.motherjones.com/media/2015/07/tom-tomorrow-25-years-kickstarter/ | 7/6/2015 10:00 | Tom Tomorrow Celebrates 25 Years of Cartooning With a Massive Retrospective |
| https://www.motherjones.com/media/2015/07/skin-game-hunting-polar-bears/ | 7/31/2015 10:05 | Stark Photos of the World's Last Legal Polar Bear Hunt |
| https://www.motherjones.com/politics/2015/10/donald-trump-michael-savage-aids-nih/ | 10/9/2015 20:15 | Shock Jock Who Wants to Be Trump's Top Medical Researcher Once Told a Caller to "Get AIDS and Die" |
| https://www.motherjones.com/media/2015/10/baby-hitler-survey-expert-gavriel-rosenfeld/ | 10/23/2015 22:46 | Back to the Führer: This Guy Studies Baby Hitler Time Machine Scenarios |
| https://www.motherjones.com/politics/2015/11/nra-gun-owners-survey-background-checks/ | 11/19/2015 11:00 | Most Gun Owners Say the NRA Is Off Target |
| https://www.motherjones.com/politics/2015/11/pfizer-allergan-merger-tax-inversion/ | 11/23/2015 18:55 | The Pfizer-Allergan Merger Uses a Tax Trick That Lets US Companies Stash Billions Overseas |
| https://www.motherjones.com/politics/2015/12/nra-board-directors-nugent-selleck-north/ | 12/11/2015 11:00 | These Are the People Who Really Run the NRA |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2015/12/chipotle-burrito-outbreak-sickness-charts/ | 12/16/2015 11:00 | Look at These Charts Before You Eat Your Next Burrito |
| https://www.motherjones.com/media/2016/01/san-francisco-frisco-timeline/ | 1/29/2016 21:17 | Why San Francisco's "Frisco" Debate Will Never, Ever Die |
| https://www.motherjones.com/politics/2016/04/weird-unusual-lobbying-groups-balloons-prunes-snakes/ | 4/18/2016 10:00 | Here Are the 6 Most Niche Lobbying Groups in America |
| https://www.motherjones.com/media/2016/02/david-pilgrim-understanding-jim-crow-racist-collectibles/ | 2/27/2016 11:00 | These Racist Collectibles Will Make Your Skin Crawl |
| https://www.motherjones.com/politics/2016/03/anonymous-declares-war-donald-trump-kkk-isis/ | 3/16/2016 10:00 | Trump Joins the Long List of Targets Anonymous Has "Declared War On" |
| https://www.motherjones.com/politics/2011/07/california-crowded-prisons/ | 7/25/2011 21:07 | California's Jam-Packed Prisons |
| https://www.motherjones.com/politics/2011/01/fictional-black-presidents-in-entertainment/ | 1/17/2011 11:00 | Fear of a Black President |
| https://www.motherjones.com/media/2011/06/4-hour-work-week-throughout-history/ | 6/16/2011 20:54 | George Jetson's 9-Hour Workweek |
| https://www.motherjones.com/politics/2016/06/trump-self-funded-candidates-perot-forbes-whitman-huffington/ | 6/21/2016 17:48 | The History of Self-Funded Candidates is Littered With Losers. Sad! |
| https://www.motherjones.com/politics/2016/06/guns-hollywood-smith-wesson-clint-eastwood/ | 6/14/2016 10:00 | 6 Guns That Got a Barrage of Free PR From Hollywood |
| https://www.motherjones.com/politics/2016/06/gun-industry-nra-assault-weapon-timeline/ | 6/13/2016 10:00 | A Brief History of America's Massive Gun-Buying Spree |
| https://www.motherjones.com/politics/2016/06/do-you-own-part-of-a-gun-company/ | 6/14/2016 10:00 | Do You Own Part of a Gun Company? |
| https://www.motherjones.com/media/2016/06/mary-roach-grunt-military-surivial-science/ | 6/4/2016 10:00 | "Sharks Are Pussies" and Other Survival Tips From Mary Roach |
| https://www.motherjones.com/politics/2016/06/attacks-and-assaults-behind-bars-cca-private-prisons/ | 6/23/2016 12:19 | What We Know About Violence in America's Prisons |
| https://www.motherjones.com/politics/2016/06/ninth-circuit-concealed-carry-weapons-peruta/ | 6/9/2016 17:47 | A Federal Court Just Blocked An Attempt to Gut California's Gun Laws |
| https://www.motherjones.com/politics/2016/10/quiz-proposed-clinton-campaign-slogan-or-bank-tagline/ | 10/19/2016 21:12 | Quiz: Proposed Clinton Slogan or Boring Bank Tagline? |
| https://www.motherjones.com/politics/2016/11/maps-presidential-election-race-gender-age/ | 11/1/2016 10:00 | These Maps and Charts Show Where Clinton and Trump's Essential Voters Are |
| https://www.motherjones.com/politics/2016/11/trump-betsy-devos-overton-window/ | 11/29/2016 11:00 | What Trump Really Means When He Talks About "Government Schools" |
| https://www.motherjones.com/politics/2016/12/trump-campaign-donors-white-male-millionaires-demos/ | 12/8/2016 13:00 | A Quarter of Trump's Campaign Cash Came From Millionaires. Here's What They Want in Return. |
| https://www.motherjones.com/politics/2016/12/america-income-inequality-wealth-net-worth-charts/ | 12/22/2016 11:00 | 11 Charts That Show Income Inequality Isn't Getting Better Anytime Soon |
| https://www.motherjones.com/politics/2016/12/progressives-tea-party-tactics-stop-trump/ | 12/19/2016 11:00 | How Liberals Can Use the Tea Party Playbook to Stop Trump |
| https://www.motherjones.com/politics/2017/02/donald-trump-billionaire-cabinet-picks/ | 2/6/2017 11:00 | What's Lily White, Filthy Rich, and Has 14 Penises? |
| https://www.motherjones.com/politics/2017/02/california-federal-taxes-spending-trump/ | 2/6/2017 23:31 | Unlike Trump, California Pays Its Taxes |
| https://www.motherjones.com/politics/2017/02/trump-name-publicity-rights/ | 2/13/2017 11:00 | Most Presidents Ignore Products That Rip Off Their Names. Will Trump? |
| https://www.motherjones.com/politics/2017/03/trump-pentagon-military-budget-spending-charts/ | 3/1/2017 1:00 | Why Trump's Military Budget Boost Doesn't Add Up |
| https://www.motherjones.com/politics/2017/03/terrifying-nuclear-weapons-test-videos/ | 3/16/2017 20:48 | 5 Terrifying Nuke Videos That Were Kept Secret for Decadesâ€"With Good Reason |
| https://www.motherjones.com/politics/2017/05/flynn-putin-dinner-payment-security-clearance-photo/ | 5/23/2017 19:57 | The Photo That May Help Unlock the Trump-Russia Scandal |
| https://www.motherjones.com/media/2017/05/army-ads-recruitment-advertisements-draft-seventies/ | 5/27/2017 10:00 | These Early '70s Ads Tried to Convince Kids the US Army Wasn't Totally Uptight |
| https://www.motherjones.com/politics/2017/06/trumps-massive-saudi-arms-sale-was-all-sizzle-and-no-substance/ | 6/6/2017 16:34 | Trump's Massive Saudi Arms Sale Was All Sizzle And No Substance |
| https://www.motherjones.com/politics/2017/06/jill-stein-says-nothing-happened-at-her-dinner-with-putin/ | 6/7/2017 20:52 | Jill Stein Says Nothing Happened at Her Dinner With Putin |
| https://www.motherjones.com/politics/2018/04/how-trump-turned-tax-day-into-a-giveaway-for-the-1-percent/ | 4/9/2018 6:00 | How Trump Turned Tax Day Into a Giveaway for the 1 Percent |
| https://www.motherjones.com/politics/2018/01/why-not-invest-your-ira-in-hobonickels-and-pizzacoin/ | 1/27/2018 6:00 | Why Not Invest Your IRA in HoboNickels and PizzaCoin? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/01/trump-induced-time-dilation/ | 1/20/2018 6:00 | It's Been 2,448 Years Since Donald Trump Took Office |
| https://www.motherjones.com/politics/2018/01/trumps-state-of-the-union-was-slightly-less-dumb-than-it-could-have-been/ | 1/31/2018 6:00 | Trump's State of the Union Was Slightly Less "Dumb" Than It Could Have Been |
| https://www.motherjones.com/politics/2018/03/nra-board-members-tom-selleck/ | 3/1/2018 14:04 | The NRA's Board Members Areâ€"Shockinglyâ€"Mostly White Guys |
| https://www.motherjones.com/politics/2018/03/nra-membership-magazine-numbers-1/ | 3/7/2018 6:00 | The NRA Says It Has 5 Million Members. Its Magazines Tell Another Story. |
| https://www.motherjones.com/food/2018/03/spam-gumbo-tacos-even-cheesecake-my-visit-to-a-festival-saluting-americas-favorite-canned-meat/ | 3/9/2018 6:00 | Spam Gumbo, Tacosâ€"Even Cheesecake: My Visit to a Festival Saluting America's Favorite Canned Meat |
| https://www.motherjones.com/politics/2018/03/california-secessionists-are-hoping-for-a-trump-bump/ | 3/12/2018 6:00 | California Secessionists Are Hoping for a Trump Bump |
| https://www.motherjones.com/politics/2018/05/gun-maker-complains-that-people-are-saying-mean-things-about-its-products-on-social-media/ | 5/20/2018 13:54 | Gun Maker Complains That People Are Saying Mean Things About Its Products on Social Media |
| https://www.motherjones.com/politics/2018/05/hillary-clinton-talks-about-trump-facts-and-fascism-in-yale-speech/ | 5/20/2018 15:30 | Hillary Clinton Talks About Trump, Facts, and Fascism in Yale Speech |
| https://www.motherjones.com/politics/2018/07/men-white-racist-extremism-michael-kimmel/ | 7/11/2018 6:00 | You Can't Understand White Supremacists Without Looking at Masculinity |
| https://www.motherjones.com/politics/2018/07/trump-thai-cave-rescue-kids/ | 7/8/2018 11:06 | Trump Says the US Is Trying to Reunite Kids With Their Families |
| https://www.motherjones.com/politics/2018/09/nra-membership-magazine-subscriptions/ | 9/13/2018 6:00 | New Data Shows How the NRA Used Parkland to End Its Trump Slump |
| https://www.motherjones.com/politics/2018/10/white-supremacists-conspiracy-theorists-republican-candidates/ | 10/30/2018 6:00 | White Supremacists Are Out of the Shadows and Running for Office |
| https://www.motherjones.com/politics/2018/10/women-candidates-democrats-election-charts/ | 10/24/2018 6:00 | Women Are Running for Officeâ€"And Funding Democratsâ€"Like Never Before |
| https://www.motherjones.com/politics/2018/10/susan-collins-brett-kavanaugh-assault-ford/ | 10/7/2018 11:13 | Susan Collins Says She Believes Blasey Ford Was Assaultedâ€"But Not by Kavanaugh |
| https://www.motherjones.com/food/2018/10/revealed-the-secret-political-ingredient-in-lacroixs-corporate-statements/ | 10/26/2018 6:00 | Revealed: The Secret Political Ingredient in LaCroix's Corporate Statements |
| https://www.motherjones.com/politics/2018/11/these-11-mini-trumps-are-up-for-reelection/ | 11/5/2018 6:00 | These 11 Mini-Trumps Are Up for Reelection |
| https://www.motherjones.com/environment/2018/11/trump-tweet-california-wildfire/ | 11/10/2018 9:56 | As California Burns, Trump Threatens to Cut Federal Funding |
| https://www.motherjones.com/politics/2018/11/trump-will-give-the-medal-of-freedom-to-one-of-his-biggest-donors/ | 11/10/2018 11:08 | Trump Will Give the Medal of Freedom to One of His Biggest Donors |
| https://www.motherjones.com/politics/2018/11/even-when-they-lost-california-democrats-made-big-gains-in-republican-districts/ | 11/12/2018 18:21 | Even When They Lost, California Democrats Made Big Gains in Republican Districts |
| https://www.motherjones.com/politics/2018/11/california-democrats-blue-wave-chart/ | 11/19/2018 17:30 | Here's What the Blue Wave Looked Like in California |
| https://www.motherjones.com/environment/2018/12/santa-claus-christmas-medical-research/ | 12/21/2018 6:00 | Claus and Effect: What Medical Researchers Say About Santa's Unhealthy Lifestyle |
| https://www.motherjones.com/media/2018/12/these-photos-capture-how-americans-celebrated-the-holidays-80-years-ago/ | 12/24/2018 6:00 | These Photos Capture How Americans Celebrated the Holidays 80 Years Ago |
| https://www.motherjones.com/politics/2019/02/from-hamilton-to-beto-politicians-who-shared-a-little-more-than-we-wanted-to-know/ | 2/18/2019 6:00 | From Hamilton to Beto, Politicians Who Shared a Little More Than We Wanted to Know |
| https://www.motherjones.com/politics/2019/03/trump-tweet-scotland-golf-course/ | 3/2/2019 11:21 | After a Terrible Week, Trump Is Promoting One of His Golf Courses on Twitter |
| https://www.motherjones.com/politics/2019/06/trumps-tweets-and-retreats-on-syria/ | 6/12/2019 6:00 | Trump's Tweets and Retreats on Syria |
| https://www.motherjones.com/politics/2019/05/andrew-jackson-harriet-tubman-dollar-stamp/ | 5/25/2019 16:12 | Stamping Out Andrew Jackson on the $20 Bill Won't Be So Easy |
| https://www.motherjones.com/politics/2019/06/a-twisted-timeline-of-us-russian-relations-in-syria/ | 6/12/2019 6:00 | A Twisted Timeline of US-Russian Relations in Syria |
| https://www.motherjones.com/media/2019/06/tales-of-the-city-san-francisco-real-estate/ | 6/7/2019 6:00 | "Tales of the City" Is Back, and Its Characters Can Actually Afford to Live in San Francisco |
| https://www.motherjones.com/politics/2019/06/five-biggest-takeaways-shane-bauer-syria-civil-war/ | 6/12/2019 6:00 | 5 Key Takeaways From Shane Bauer's Special Investigation in Syria |
| https://www.motherjones.com/politics/2019/10/trump-syria-oil-production/ | 10/27/2019 17:49 | Trump Keeps Eyeing Syria's Oilâ€"But There's Not Much There |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2019/12/mother-jones-most-read-stories-year-decade/ | 12/27/2019 6:00 | Here Are Mother Jones' Most-Read Stories of 2019â€"and the Decade |
| https://www.motherjones.com/environment/2020/01/trump-new-york-city-storm-sea-wall-mops/ | 1/19/2020 11:56 | Trump to City: Mop Dead |
| https://www.motherjones.com/politics/2020/01/bloomberg-steyer-top-super-pac-donors/ | 1/19/2020 18:01 | Bloomberg and Steyer Make Top 10 List of Biggest Super-PAC Donors Ever |
| https://www.motherjones.com/politics/2020/04/none-of-my-business/ | 4/1/2020 9:18 | None of My Business |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-coronavirus-testing-chart/ | 4/10/2020 16:10 | Trump's Coronavirus Testing Chart Doesn't Show the Success He Thinks It Does |
| https://www.motherjones.com/politics/2020/04/speak-loudly-and-carry-a-big-schtick-trumps-most-outrageous-ambassadors/ | 4/20/2020 6:00 | Speak Loudly and Carry a Big Schtick: Trump's Most Outrageous Ambassadors |
| https://www.motherjones.com/coronavirus-updates/2020/04/coronavirus-testing-daily-reopen-economy/ | 4/21/2020 15:43 | Trump Says "We're in Very Good Shape on Testing." A New Report Shows How Far off He Is. |
| https://www.motherjones.com/coronavirus-updates/2020/04/plague-comforts-my-familys-wacky-old-remedy-book/ | 4/28/2020 6:00 | Plague Comforts: My Familyâ€™s Wacky Old Remedy Book |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-disinfectant-injection-hoax-tweets/ | 4/26/2020 11:53 | The Latest Injection of Trump Tweets Won't Cure His Embarrassment |
| https://www.motherjones.com/politics/2020/04/trump-coronavirus-timeline/ | 4/29/2020 16:34 | Trump's 100 Days of Deadly Coronavirus Denial |
| https://www.motherjones.com/coronavirus-updates/2020/05/dentist-hydrogen-peroxide-covid-coronavirus/ | 5/18/2020 6:00 | Why Is My Dentist Pushing an Unproven Coronavirus Treatment? |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/san-francisco-police-union-muni-defunding/ | 6/10/2020 17:05 | San Francisco's Police Union Just Made the Case for Defunding the Police |
| https://www.motherjones.com/politics/2020/06/confederate-monument-capitol-jefferson-davis-desk/ | 6/26/2020 6:00 | There's Another Confederate Monument in the US Capitol: Jefferson Davis' Old Desk |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/san-francisco-bay-area-police-killings/ | 6/28/2020 14:14 | A New Report Paints a Damning Picture of Police Killings in the Bay Area |
| https://www.motherjones.com/2020-elections/2020/10/california-slate-mailers-prop-22/ | 10/28/2020 13:37 | The Pumpkin Spice of California Politics: Slate Mailers |
| https://www.motherjones.com/politics/2020/11/i-am-feeling-like-a-zombie-ant-and-im-furious/ | 11/2/2020 11:00 | I Am Feeling Like a Zombie Ant and I'm Furious |
| https://www.motherjones.com/coronavirus-updates/2020/11/ivanka-trump-moderna-vaccine-trump/ | 11/18/2020 6:00 | Ivanka Trump Praises Her Dad for Vaccine Research Started Under Obama |
| https://www.motherjones.com/criminal-justice/2021/01/police-challenge-coins/ | 1/4/2021 6:00 | The Collectible Coins That Celebrate the Dark Side of American Policing |
| https://www.motherjones.com/coronavirus-updates/2020/12/trump-tweets-coronavirus-deaths-election/ | 12/17/2020 13:44 | Trump Has Sent 729 Tweets Since the Election. Not a Single One Was About the COVID Death Toll. |
| https://www.motherjones.com/politics/2020/12/monsters-of-2020-trumps-fascist-fist-pump/ | 12/31/2020 6:00 | Monsters of 2020: Trump's Fascist Fist Pump |
| https://www.motherjones.com/politics/2021/01/national-rifle-association-membership-magazines/ | 1/24/2021 14:44 | New Data Shows That the NRA's Trump Bump Has Evaporated |
| https://www.motherjones.com/coronavirus-updates/2021/02/covid-coronavirus-racial-disparities-deaths-impact/ | 2/11/2021 6:00 | The Pandemic Has Unmasked America's Deepest Inequities |
| https://www.motherjones.com/politics/2000/06/feds-fun-foreigners-quiz/ | 6/21/2000 7:00 | Feds' Fun With Foreigners Quiz |
| https://www.motherjones.com/politics/1999/12/high-income-poverty/ | 12/17/1999 8:00 | High-Income Poverty |
| https://www.motherjones.com/politics/2000/05/downstream-effects/ | 5/27/2000 7:00 | Downstream Effects |
| https://www.motherjones.com/politics/2000/05/smoke-joint-lose-your-loan/ | 5/18/2000 7:00 | Smoke a Joint, Lose Your Loan |
| https://www.motherjones.com/politics/2000/02/drug-mistreatment/ | 2/18/2000 8:00 | Drug Mistreatment |
| https://www.motherjones.com/politics/2000/06/online-free-speech-line/ | 6/30/2000 7:00 | Online Free Speech On the Line |
| https://www.motherjones.com/politics/2000/03/homie-sexualz/ | 3/15/2000 8:00 | Homie-sexualz |
| https://www.motherjones.com/politics/2008/09/cement-plant-powered-huggies/ | 9/25/2008 23:31 | Cement Plant Powered by Huggies |
| https://www.motherjones.com/politics/2008/10/how-bailout-benefits-environment/ | 10/10/2008 22:21 | How the Bailout Benefits the Environment |
| https://www.motherjones.com/politics/2008/11/diabetes-hits-south-hardest/ | 11/1/2008 0:37 | Diabetes Hits South the Hardest |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/12/brazil-changes-climate-change/ | 12/4/2008 0:01 | Brazil Changes on Climate Change |
| https://www.motherjones.com/politics/2008/08/mining-gold/ | 8/25/2008 18:50 | Mining for Gold |
| https://www.motherjones.com/politics/2008/09/newsweek-enquirer/ | 9/13/2008 0:39 | The Newsweek Enquirer |
| https://www.motherjones.com/politics/2008/09/how-rich-are-destroying-earth-smashes-capitalism/ | 9/22/2008 20:24 | How the Rich Are Destroying the Earth Smashes Capitalism |
| https://www.motherjones.com/politics/2008/10/why-amy-poehler-was-real-winner-snls-sarah-palintiny-fey-palin/ | 10/20/2008 19:31 | Why Amy Poehler Was the Real Winner of SNL's Sarah Palin/Tiny Fey Palin-Off |
| https://www.motherjones.com/politics/2008/10/barack-obama-marketer-year/ | 10/20/2008 21:36 | Barack Obama: Marketer of the Year |
| https://www.motherjones.com/environment/2008/10/qa-paul-polak/ | 10/29/2008 7:00 | Q&A: Paul Polak |
| https://www.motherjones.com/environment/2008/11/macgyver-without-borders/ | 11/10/2008 8:00 | MacGyver Without Borders |
| https://www.motherjones.com/politics/2009/01/google-destroying-environment/ | 1/15/2009 1:06 | Is Google Destroying the Environment? |
| https://www.motherjones.com/media/2008/12/mojo-audio-cappellas-viral-charm/ | 12/19/2008 8:00 | MoJo Audio: A Cappella's Viral Charm |
| https://www.motherjones.com/politics/2009/01/money-new-weight/ | 1/21/2009 1:49 | Money is the New Weight |
| https://www.motherjones.com/politics/2009/01/what-do-trader-joes-and-whole-foods-have-against-canada-anyway-eh/ | 1/30/2009 17:51 | What do Trader Joe's and Whole Foods Have Against Canada Anyway, Eh? |
| https://www.motherjones.com/politics/2009/02/bush-takes-broadway/ | 2/19/2009 18:27 | Bush Takes Broadway |
| https://www.motherjones.com/media/2009/04/mojo-5-questions-cartoonist-steve-brodner/ | 4/3/2009 18:25 | MoJo Interview: Meet Cartoonist Steve Brodner |
| https://www.motherjones.com/politics/2009/02/books-factcheck-mate/ | 2/24/2009 21:37 | Books: Fact-check, Mate |
| https://www.motherjones.com/media/2009/02/slideshow-illustration-drafts-obama-baby-janfeb-cover-art/ | 2/27/2009 20:06 | Slideshow: Illustration Drafts of the Obama Baby Jan/Feb Cover Art |
| https://www.motherjones.com/politics/2009/03/america-ready-gay-idol/ | 3/24/2009 17:16 | Is America Ready for a Gay Idol? |
| https://www.motherjones.com/politics/2009/04/washington-post-scolds-itself/ | 4/8/2009 19:12 | Washington Post Scolds Itself |
| https://www.motherjones.com/politics/2009/04/why-twitter-and-facebook-are-bad-you/ | 4/14/2009 20:52 | Are Twitter and Facebook Bad for You? |
| https://www.motherjones.com/environment/2009/04/pimp-printer/ | 4/21/2009 14:00 | Pimp This Printer |
| https://www.motherjones.com/politics/2009/05/great-game-afghanistan-edition/ | 5/19/2009 14:00 | The Great Game, Afghanistan Edition |
| https://www.motherjones.com/politics/2009/04/mojo-and-maddow-love-vlogger/ | 4/20/2009 18:03 | The Vlogger MoJo and Maddow Love |
| https://www.motherjones.com/politics/2009/05/mother-all-war-zones/ | 5/6/2009 20:07 | The Mother of All War Zones |
| https://www.motherjones.com/criminal-justice/2009/05/growing-border-patrol/ | 5/29/2009 0:59 | Growing Up Border Patrol |
| https://www.motherjones.com/politics/2009/06/chevron-or-chevwrong/ | 6/4/2009 18:21 | Chevron or Chevwrong? |
| https://www.motherjones.com/politics/2009/06/chastity-bonos-sex-changeshrug/ | 6/16/2009 2:21 | Chastity Bono's Sex Change=Shrug |
| https://www.motherjones.com/environment/2009/08/sugar-vs-corn-syrup/ | 8/4/2009 19:20 | Sugar vs. Corn Syrup |
| https://www.motherjones.com/politics/2009/06/commemorating-torture-song/ | 6/23/2009 22:32 | "Torture": The Song |
| https://www.motherjones.com/politics/2009/06/bibbidy-bobbidy-lifetime-insecurity/ | 6/30/2009 21:31 | Bibbidy-Bobbidy-Lifetime-Insecurity |
| https://www.motherjones.com/media/2009/07/mojo-interview-sundance-institute-feature-film-director-michelle-satter/ | 7/23/2009 16:09 | Interview: Sundance Film Lab Director, Plus Video |
| https://www.motherjones.com/politics/2009/07/music-monday-barbershop/ | 7/20/2009 7:04 | Music Monday: Barbershop Smackdown |
| https://www.motherjones.com/politics/2009/07/bright-green-idea-trash-track/ | 7/21/2009 21:54 | Bright Green Idea: Trash Track |
| https://www.motherjones.com/politics/2009/07/lady-gaga-parodygops-savior/ | 7/23/2009 1:04 | Lady Gaga Parody=GOP's Savior? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/07/not-so-fertile-crescent/ | 7/28/2009 23:22 | The Not-So Fertile Crescent |
| https://www.motherjones.com/politics/2009/07/social-networking-new-frontier/ | 7/29/2009 18:29 | Social Networking: The Next Frontier |
| https://www.motherjones.com/politics/2009/09/should-obama-engage-hamas-iran-hezbollah/ | 9/23/2009 23:01 | Should America Talk to Iran? Hamas? Hezbollah? |
| https://www.motherjones.com/politics/2009/08/bright-green-idea-soda-fueled-engine/ | 8/4/2009 18:24 | Bright Green Idea: Soda Fuel |
| https://www.motherjones.com/politics/2009/08/john-hughes-rip/ | 8/6/2009 22:11 | John Hughes, RIP |
| https://www.motherjones.com/politics/2009/08/health-care-reality-check-1/ | 8/12/2009 17:00 | Health Care Reality Check |
| https://www.motherjones.com/food/2009/08/cafe-est/ | 8/17/2009 20:03 | Café Est? |
| https://www.motherjones.com/politics/2009/08/paso-doble-and-delay/ | 8/17/2009 18:12 | Paso Doble and DeLay |
| https://www.motherjones.com/politics/2009/08/astroturf-20/ | 8/19/2009 20:36 | Town Hall Protests: Astroturf 2.0? |
| https://www.motherjones.com/politics/2009/08/music-monday-playing-change/ | 8/24/2009 7:03 | Music Monday: Playing for Change |
| https://www.motherjones.com/politics/2009/08/what-hecks-public-option/ | 8/26/2009 21:35 | What the Heck's a Public Option? |
| https://www.motherjones.com/politics/2009/09/music-monday-review-ingrid-michaelson/ | 9/7/2009 10:30 | Music Monday: Ingrid Michaelson's New CD Hit and Miss |
| https://www.motherjones.com/politics/2009/08/eco-benefit-playboy-mansion/ | 8/31/2009 22:27 | Playboy's Green Gala |
| https://www.motherjones.com/politics/2009/09/whats-mcdonnells-crazy-thesis/ | 9/2/2009 0:11 | McDonnell's Crazy Thesis |
| https://www.motherjones.com/politics/2009/09/filmmaker-photojournalist-dead-el-salvador/ | 9/3/2009 22:42 | Filmmaker, Photojournalist Killed in El Salvador |
| https://www.motherjones.com/politics/2009/09/googles-plan-save-newspapers/ | 9/11/2009 19:36 | Google's Plan to Save Newspapers |
| https://www.motherjones.com/politics/2009/09/google-news-industry-bff/ | 9/15/2009 16:26 | Google + News Industry = BFF |
| https://www.motherjones.com/politics/2009/09/facebook-poll-asks-should-obama-be-assassinated/ | 9/28/2009 23:34 | Facebook Poll Asks: Kill Obama? |
| https://www.motherjones.com/politics/2009/12/rage-cage/ | 12/4/2009 12:01 | Rage In The Cage |
| https://www.motherjones.com/politics/2009/09/gop-calendar-girls/ | 9/30/2009 18:02 | GOP Calendar Girls |
| https://www.motherjones.com/politics/2009/10/derbyshires-latest-stupid-comment/ | 10/7/2009 19:44 | GOP Writer: Women Shouldn't Vote |
| https://www.motherjones.com/politics/2009/10/nasas-moon-explosion/ | 10/8/2009 17:36 | NASA's Moon Explosion |
| https://www.motherjones.com/politics/2009/10/music-monday-flaming-lips-new-cd/ | 10/9/2009 23:18 | Music Monday: Flaming Lips' Latest Is Moody and Masterful |
| https://www.motherjones.com/politics/2009/10/nobel-victory-women/ | 10/12/2009 20:43 | Nobel Victory for Women |
| https://www.motherjones.com/politics/2009/10/music-monday-rupa-and-april-fishes-sfs-darlings/ | 10/26/2009 21:35 | Music Monday: Can Rupa and the April Fishes Live Up to The Hype? |
| https://www.motherjones.com/politics/2009/10/interracial-couple-denied-marriage-license/ | 10/15/2009 22:11 | Interracial Couple Denied Marriage License |
| https://www.motherjones.com/politics/2009/11/music-monday-rickie-lee-jones-balm-gilead/ | 11/2/2009 10:30 | Music Monday Review: Rickie Lee Jones' Balm in Gilead |
| https://www.motherjones.com/politics/2009/10/sinking-island-holds-underwater-meeting/ | 10/21/2009 19:08 | Sinking Island Holds Underwater Meeting |
| https://www.motherjones.com/politics/2009/10/keeping-tabs-stimulus-contractors/ | 10/23/2009 18:24 | Keeping Tabs on Stimulus Contractors |
| https://www.motherjones.com/politics/2009/11/music-monday-tori-amos-christmas-midwinter-graces/ | 11/9/2009 12:00 | Music Monday: A Tori Amos Christmas? |
| https://www.motherjones.com/politics/2009/11/offset-your-infidelity/ | 11/19/2009 12:05 | Offset Your Infidelity |
| https://www.motherjones.com/criminal-justice/2009/12/worlds-wackiest-prison-riots/ | 12/4/2009 12:00 | World's Wackiest Prison Riots |
| https://www.motherjones.com/criminal-justice/2009/12/eminem-rape-brag/ | 12/4/2009 22:54 | Eminem's Rape Brag |
| https://www.motherjones.com/politics/2009/12/pics-what-will-happen-if-copenhagen-fails/ | 12/8/2009 20:49 | Pics: If Copenhagen Talks Fail... |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2010/01/robert-mcchesney-john-nichols-death-and-life-american-journalism/ | 1/6/2010 13:00 | Books: The Death and Life of American Journalism |
| https://www.motherjones.com/politics/2009/12/arts-degrees-who-needs-them/ | 12/16/2009 19:10 | Arts Degrees: Who Needs Them? |
| https://www.motherjones.com/politics/2009/12/jersey-shore-hilarious-or-offensive/ | 12/29/2009 1:26 | Jersey Shore: Yo, Is It Offensive? |
| https://www.motherjones.com/politics/2009/12/need-read-december-29-2009/ | 12/29/2009 18:34 | Need to Read: December 29, 2009 |
| https://www.motherjones.com/politics/2010/01/gay-holmes-watson/ | 1/7/2010 0:47 | Is Sherlock Holmes Gay? |
| https://www.motherjones.com/politics/2010/01/can-woman-save-journalism/ | 1/12/2010 13:00 | Can This Woman Save Journalism? |
| https://www.motherjones.com/politics/2010/01/music-monday-spoon-hipsters/ | 1/18/2010 11:40 | Music Monday:  Spoon's Indie Formula |
| https://www.motherjones.com/politics/2010/01/cindy-mccain-gay-marriage-advocate/ | 1/22/2010 19:19 | Cindy McCain, Gay Marriage Advocate |
| https://www.motherjones.com/politics/2010/01/music-monday-jacqui-naylor-delivers-jazz-twist/ | 2/1/2010 11:25 | Music Monday: Jacqui Naylor Delivers Jazz with a Twist |
| https://www.motherjones.com/politics/2010/02/loan-servicers-mortgage/ | 2/9/2010 12:20 | Mortgage Shark Attack |
| https://www.motherjones.com/politics/2010/02/mortgage-association-has-mortgage-problems/ | 2/9/2010 23:27 | Mortgage Association Has Mortgage Problems |
| https://www.motherjones.com/politics/2010/02/mojo-lost-chat-episode-2/ | 2/10/2010 20:59 | LOST Chat: What Kate Does |
| https://www.motherjones.com/politics/2010/02/eco-news-roundup-thursday-february-11/ | 2/11/2010 17:55 | Eco-News Roundup: Thursday February 11 |
| https://www.motherjones.com/politics/2010/02/lost-the-substitute/ | 2/17/2010 20:25 | LOST Chat: Locke and Key |
| https://www.motherjones.com/politics/2010/02/iphone-app-skeptical-science/ | 2/18/2010 19:20 | iPhone App Challenges Skeptics |
| https://www.motherjones.com/politics/2010/02/lost-chat-lighthouse/ | 2/24/2010 20:20 | LOST Chat: To the Lighthouse |
| https://www.motherjones.com/politics/2010/02/vajazzling/ | 2/26/2010 20:55 | Vajazzling: The Next Female Craze? |
| https://www.motherjones.com/politics/2010/03/lost-chat-sundown-mac-slocum/ | 3/3/2010 20:26 | MoJo LOST Chat: Sundown |
| https://www.motherjones.com/politics/2010/03/anti-gay-senator-im-gay/ | 3/8/2010 20:41 | Anti-Gay Sen.: "I'm Gay" |
| https://www.motherjones.com/politics/2010/03/mojo-lost-chat-dr-linus/ | 3/10/2010 21:44 | MoJo LOST Chat: Dr. Linus |
| https://www.motherjones.com/politics/2010/03/1-percent-for-planet-jackson-browne-brandi-carlile-jack-johnson-patagonia/ | 3/29/2010 10:50 | Songs for the Planet |
| https://www.motherjones.com/politics/2010/03/interview-carrie-brownstein-sleater-kinney/ | 3/22/2010 10:30 | 15 Minutes With Carrie Brownstein |
| https://www.motherjones.com/politics/2010/03/can-birth-control-pill-make-you-live-longer/ | 3/12/2010 20:16 | Can the Birth Control Pill Make You Live Longer? |
| https://www.motherjones.com/politics/2010/03/environment-apathy/ | 3/16/2010 20:19 | Are Americans Giving Up On The Environment? |
| https://www.motherjones.com/politics/2010/03/lost-chat-recon/ | 3/17/2010 19:25 | LOST Chat: Recon |
| https://www.motherjones.com/food/2010/03/high-fructose-corn-syrup-sugar-obesity/ | 3/25/2010 22:27 | It's Official: HFCS Makes You Fat |
| https://www.motherjones.com/politics/2010/03/tea-party-letterman-pam-stout/ | 3/31/2010 19:53 | Tea Partier Appears on Letterman |
| https://www.motherjones.com/politics/2010/01/the-history-of-mlk-day/ | 1/18/2010 19:59 | How We Got MLK Day and Who Stood in the Way |
| https://www.motherjones.com/politics/2011/08/illinois-dream-act-immigration/ | 8/1/2011 22:17 | Â¿Sí Se Puede? Illinois Dream Act Passes |
| https://www.motherjones.com/politics/2011/09/worst-war-criminals/ | 9/28/2011 10:00 | The World's 6 Most Feared War Criminals |
| https://www.motherjones.com/criminal-justice/2011/08/noncitizens-bia-ruling-miranda/ | 8/23/2011 10:00 | You Have the Right to Remain Silentâ€¦After Questioning |
| https://www.motherjones.com/politics/2011/08/evo-morales-bolivia-road-protest/ | 8/24/2011 10:00 | Evo Morales: Enviro Saint or Sinner? |
| https://www.motherjones.com/politics/2011/08/alabama-arizona-immigration-laws/ | 8/29/2011 10:00 | Laying Down the (Immigration) Law: Alabama vs. Arizona |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/09/mexico-twitter-terrorists-prison/ | 9/9/2011 10:00 | Mexican "Twitter Terrorists" Could Face 30 Years in Prison |
| https://www.motherjones.com/politics/2011/10/el-paso-judge-perry-romney-border/ | 10/6/2011 19:09 | El Paso Judge Tells Perry Et Al. to Get Smarter, Not Tougher, on Border |
| https://www.motherjones.com/politics/2011/10/football-campaign-contributions/ | 10/10/2011 22:06 | Are You Ready for Some Football-Related Campaign Contributions? |
| https://www.motherjones.com/criminal-justice/2011/10/book-review-el-narco-mexican-drug-violence/ | 10/25/2011 10:00 | Book Review: El Narco |
| https://www.motherjones.com/environment/2011/10/green-sports-stadiums-baseball-giants/ | 10/24/2011 9:30 | Can Stadium Sports Really Be Green? |
| https://www.motherjones.com/criminal-justice/2011/10/secure-communities-latinos-wrongful-arrests/ | 10/19/2011 20:43 | The Side Effects of Fast-Tracking Deportations |
| https://www.motherjones.com/politics/2011/11/alabama-immigrants-hb-56/ | 11/7/2011 22:25 | Alabama Immigrants Organize to Fight HB 56 |
| https://www.motherjones.com/politics/2011/12/next-wave-state-immigration-laws/ | 12/22/2011 11:00 | Immigration Hardliners Are Eyeing a New Tactic |
| https://www.motherjones.com/politics/2012/03/anti-immigration-law-network/ | 3/1/2012 11:00 | How Did Harsh Immigration Laws Spread to Your Statehouse? |
| https://www.motherjones.com/politics/2012/03/anti-immigration-law-database/ | 3/1/2012 11:00 | 164 Anti-Immigration Laws Passed Since 2010? A MoJo Analysis |
| https://www.motherjones.com/politics/2012/03/john-tanton-anti-immigration-laws/ | 3/1/2012 11:00 | The Immigration Hardliner Family Tree |
| https://www.motherjones.com/politics/2012/06/map-arizona-immigration-copycats-2012/ | 6/26/2012 10:00 | Mapping the Battle Over Arizona-Style Immigration Laws |
| https://www.motherjones.com/politics/2012/07/whats-happening-mexican-elections-explained/ | 7/6/2012 10:00 | What's Happening With the Mexican Elections, Explained |
| https://www.motherjones.com/politics/2012/07/ballplayer-pelotero-review-baseball-dominican-republic/ | 7/13/2012 10:00 | Exposing Major League Baseball's Seamy Side in the Dominican Republic |
| https://www.motherjones.com/media/2012/11/novelist-daniel-alarcon-interview-radio-ambulante/ | 11/13/2012 11:03 | "This American Life," en Españ±ol |
| https://www.motherjones.com/politics/2012/11/maryland-dream-act-immigrant-victory/ | 11/8/2012 11:03 | Maryland Dreamers Score Latest Immigrant Victory |
| https://www.motherjones.com/criminal-justice/2012/11/10-worst-immigration-detention-centers-america/ | 11/16/2012 21:49 | Welcome to America's 10 Worst Immigration Detention Centers (Map) |
| https://www.motherjones.com/criminal-justice/2012/12/nfl-murder-suicide-bob-costas-gun-control/ | 12/3/2012 20:43 | Watch: Bob Costas Calls for Gun Control After NFL Murder-Suicide |
| https://www.motherjones.com/politics/2012/12/video-george-w-bush-immigration-reform/ | 12/4/2012 21:11 | George W. Bush Instructs GOP: "Immigrants Invigorate Our Soul" (Video) |
| https://www.motherjones.com/criminal-justice/2012/12/christmas-guns-black-friday-obama/ | 12/23/2012 11:11 | All We Want for Christmas Is...Guns |
| https://www.motherjones.com/media/2012/12/basketball-indiana-hoosiers-photoessay/ | 12/31/2012 11:35 | Photos: Hoops Hysteria, Indiana Style |
| https://www.motherjones.com/media/2013/01/chris-kluwe-nfl-vikings-gay-marriage-interview-colbert/ | 1/8/2013 20:57 | Chris Kluwe Won't Turn You Into a Lustful Cockmonster |
| https://www.motherjones.com/politics/2013/03/baseball-dominican-system-yewri-guillen/ | 3/4/2013 11:02 | Inside Major League Baseball's Dominican Sweatshop System |
| https://www.motherjones.com/politics/2013/01/whats-happening-immigration-reform-explained/ | 1/30/2013 21:05 | What's Happening With Immigration Reform, Explained |
| https://www.motherjones.com/politics/2013/02/it-gets-better-drops-confused-49ers/ | 2/1/2013 19:59 | The 49ers' Embarrassing Gay-Unfriendly Fumble |
| https://www.motherjones.com/politics/2013/02/oscar-pistorius-gun-violence-south-africa/ | 2/14/2013 21:24 | The Pistorius Case and South Africa's Gun Problem |
| https://www.motherjones.com/politics/2013/02/back-line-green-card-immigration-reform-quiz/ | 2/20/2013 11:01 | Think You Can Beat the Immigration Maze? |
| https://www.motherjones.com/criminal-justice/2013/02/ice-detaining-noncriminals-american-citizens/ | 2/21/2013 18:16 | ICE Cold: US Citizens Getting Caught in Immigration Dragnet |
| https://www.motherjones.com/politics/2013/02/9-worst-corporate-sports-stadium-names/ | 2/22/2013 11:01 | "Owlcatraz" and 9 Other Terrible Corporate-Named Sports Venues |
| https://www.motherjones.com/politics/2013/03/hugo-chavez-dead-at-58/ | 3/5/2013 22:57 | Hugo Chávez Dead at 58 |
| https://www.motherjones.com/politics/2013/04/matrix-major-league-baseball-owners-asshole/ | 4/5/2013 10:00 | Is Your Favorite Baseball Team's Owner Still an Asshole? |
| https://www.motherjones.com/politics/2013/04/phil-jackson-gay-athletes-nba-nfl-players/ | 4/5/2013 19:39 | Yes, Phil Jackson, You Did Know Gay NBA Players |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/04/immigration-reform-bill-senate-gang-eight-border-security/ | 4/17/2013 18:06 | The Immigration Bill's Security Poison Pill |
| https://www.motherjones.com/politics/2013/04/kris-kobach-self-deportation-senate-immigration-bill/ | 4/22/2013 21:56 | Big Surprise: Kris Kobach Still Believes in Self-Deportation |
| https://www.motherjones.com/politics/2013/04/immigration-reform-dream-act-undocumented-students/ | 4/29/2013 10:00 | DREAM Act  Students Meet to Talk Immigration Reform, College Costsâ€¦and Dating?! |
| https://www.motherjones.com/politics/2013/04/awesome-tweets-jason-collins-nba-gay-athlete/ | 4/29/2013 17:03 | Awesome Reactions to Jason Collins' Coming Out (Updated) |
| https://www.motherjones.com/politics/2013/06/undocumented-immigrant-kids-locked-up-adult-detention/ | 6/6/2013 10:00 | The US Is Locking Up Undocumented Kids With Adults |
| https://www.motherjones.com/politics/2013/06/ncaa-lawsuit-infographic-money-obannon/ | 6/20/2013 16:34 | Infographic: This Lawsuit Could End the NCAA As You Know It |
| https://www.motherjones.com/politics/2013/06/jose-antonio-vargas-documented-film-immigration/ | 6/24/2013 10:00 | Jose Antonio Vargas, Documenting Himself |
| https://www.motherjones.com/criminal-justice/2013/11/quick-reads-hunting-season-mirta-ojito/ | 11/11/2013 11:00 | Quick Reads: "Hunting Season"  by Mirta Ojito |
| https://www.motherjones.com/politics/2013/08/ditching-redskins-nfl-dan-snyder-slate/ | 8/9/2013 10:00 | Ditching the Redskins, Once and for All |
| https://www.motherjones.com/politics/2013/08/sochi-olympics-putin-anti-gay-law-explained/ | 8/16/2013 10:00 | How Russia's Anti-Gay Law Could Affect the 2014 Olympics, Explained |
| https://www.motherjones.com/politics/2013/09/journalists-washington-redskins-nfl-rick-reilly/ | 9/19/2013 18:22 | Here Are the News Orgs That Won't Name DC's [Redacted] Football Team |
| https://www.motherjones.com/politics/2013/10/three-ways-nfl-denied-footbals-concussion-crisis-cte/ | 10/2/2013 20:21 | 3 Ways the NFL Denied Football's Concussion Crisis |
| https://www.motherjones.com/politics/2013/10/dan-snyder-washington-redacted-letter-fans-native-americans/ | 10/10/2013 10:00 | Hey, Dan Snyder: Here's What Prominent Native Americans Have to Say About the R-Word |
| https://www.motherjones.com/politics/2013/10/redskin-definition-dictionary-merriam-webster-contemptuous-offensive/ | 10/17/2013 21:15 | "Often Contemptuous" and "Usually Offensive": 120 Years of Defining "Redskin" |
| https://www.motherjones.com/politics/2013/12/unaccompanied-children-immigrants-surge-central-america-mexico/ | 12/23/2013 11:00 | Why Are More and More Children Walking Across the Border? |
| https://www.motherjones.com/media/2013/12/katie-uhlaender-skeleton-sochi-winter-olympics-2014/ | 12/30/2013 11:00 | "It's Hucking Yourself Downhill Super-Fast" |
| https://www.motherjones.com/media/2014/02/badass-women-athletes-sochi-winter-olympics/ | 2/1/2014 20:06 | 3 Badass Olympic Athletes Go for the Gold |
| https://www.motherjones.com/politics/2014/02/most-expensive-olympics-ever-sochi-charts/ | 2/7/2014 11:00 | Charts: The Most Ridiculously Expensive Olympics Ever |
| https://www.motherjones.com/politics/2014/02/jack-burkman-lobbyist-nfl-gay-ban/ | 2/25/2014 15:40 | A GOP Lobbyist's Plan to Save America's Sons From Scary Gay Football Players |
| https://www.motherjones.com/politics/2014/04/donald-sterling-donald-trump-quiz/ | 4/28/2014 21:47 | Who Said It: Donald Sterling or Donald Trump? |
| https://www.motherjones.com/politics/2014/04/donald-sterling-fine-median-income/ | 4/29/2014 19:31 | Donald Sterling's $2.5 Million Fine Isn't As Much As You Think It Is |
| https://www.motherjones.com/media/2014/05/brittney-griner-interview-baylor-wnba/ | 5/2/2014 10:00 | "Short Shorts Are Not for Everybody": An Interview With Brittney Griner |
| https://www.motherjones.com/politics/2014/06/baseball-broshuis-minor-league-wage-income/ | 6/25/2014 10:00 | Minor League Baseball Players Make Poverty-Level Wages |
| https://www.motherjones.com/politics/2014/06/child-migrants-surge-unaccompanied-central-america/ | 6/3/2014 10:00 | 70,000 Kids Will Show Up Alone at Our Border This Year. What Happens to Them? |
| https://www.motherjones.com/politics/2014/06/unaccompanied-kids-immigrants-deported-guatemala/ | 6/3/2014 10:00 | What's Next for the Children We Deport? |
| https://www.motherjones.com/politics/2014/06/most-expensive-world-cup-brazil-charts/ | 6/2/2014 10:00 | 13 Astounding Numbers About This Year's World Cup |
| https://www.motherjones.com/criminal-justice/2014/06/surge-unaccompanied-child-migrant-shelters/ | 6/3/2014 21:17 | This Is Where the Government Houses the Tens of Thousands of Kids Who Get Caught Crossing the Border |
| https://www.motherjones.com/criminal-justice/2014/06/watch-john-oliver-washington-redskins-video/ | 6/16/2014 17:10 | Watch: John Oliver Destroys Washington's Racist Football Team Name With New Video |
| https://www.motherjones.com/criminal-justice/2014/06/map-unaccompanied-child-migrants-central-america-honduras/ | 6/27/2014 19:48 | Map: These Are the Places Central American Child Migrants Are Fleeing |
| https://www.motherjones.com/criminal-justice/2014/07/unaccompanied-child-migrants-border-patrol-screening/ | 7/1/2014 15:41 | 4 Reasons Why Border Agents Shouldn't Get to Decide Whether Child Migrants Can Stay in the US |
| https://www.motherjones.com/criminal-justice/2014/07/unaccompanied-child-migrants-us-government-tv-ads/ | 7/10/2014 21:59 | Watch the Ads Obama Is Airing in Central America to Keep Kids From Coming to the US |
| https://www.motherjones.com/criminal-justice/2014/07/mexico-central-american-migrants-train-beast/ | 7/12/2014 17:20 | Mexican Government: Freight Trains Now Off-Limits to Central American Migrants |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2014/07/world-cup-protests-dilma-rousseff-juliana-barbassa/ | 7/14/2014 23:34 | With the World Cup Over, What's Next for Brazil? |
| https://www.motherjones.com/politics/2014/08/mexican-unaccompanied-child-migrants-map/ | 8/5/2014 10:00 | Three-Quarters of Mexican Child Migrants Have Been Caught at the Border Before |
| https://www.motherjones.com/politics/2014/08/dumb-quotes-dan-snyder-washington-redskins/ | 8/9/2014 10:21 | 6 Dumb Things Dan Snyder Has Said About the Name of His Football Team |
| https://www.motherjones.com/politics/2014/08/guatemala-lobbyist-otto-reich-reagan-contras-propaganda/ | 8/19/2014 18:45 | The Man Who Ran Contra Propaganda for Reagan Is Guatemalaâ€™s New DC Lobbyist |
| https://www.motherjones.com/media/2014/08/bull-city-summer-minor-league-baseball/ | 8/31/2014 10:00 | "Bull City Summer": Incredible Photos From a Year Embedded With a Minor League Club |
| https://www.motherjones.com/politics/2014/10/film-review-life-itself-roger-ebert/ | 10/29/2014 22:31 | Film Review: Life Itself |
| https://www.motherjones.com/politics/2014/09/watch-ad-fedex-corporate-sponsor-washington-redskins/ | 9/4/2014 22:15 | FedEx Still Hasnâ€™t Stopped Sponsoring Washingtonâ€™s Football Team. This Smart Ad Takes Them to Task. |
| https://www.motherjones.com/media/2014/09/ray-janay-rice-football-nfl-wives/ | 9/12/2014 10:20 | "Support the Player and Be Quiet": What It's Like to Be an NFL Wife |
| https://www.motherjones.com/politics/2014/10/book-review-faster-higher-stronger/ | 10/30/2014 10:30 | Book Review: Faster, Higher, Stronger |
| https://www.motherjones.com/politics/2014/10/film-review-hand-feeds/ | 10/17/2014 10:50 | Film Review: "The Hand That Feeds" |
| https://www.motherjones.com/politics/2014/11/obama-executive-action-immigration-reform/ | 11/14/2014 17:19 | 3 Ways Obama's Immigration Executive Action Changes Everything (and One Way It Doesn't) |
| https://www.motherjones.com/politics/2014/12/family-detention-artesia-dilley-immigration-central-america/ | 12/19/2014 11:15 | Inside Obama's Family Deportation Mill |
| https://www.motherjones.com/politics/2014/12/cuba-today-photos/ | 12/18/2014 11:45 | This Is What Cuba Really Looks Like These Days |
| https://www.motherjones.com/politics/2014/12/cuba-friends-carlos-luis-los-extrano/ | 12/18/2014 11:15 | The Fierce Life and Too-Soon Death of My Unlikely Cuban Friends |
| https://www.motherjones.com/media/2015/01/college-football-playoff-money-players/ | 1/12/2015 10:45 | Guess Who's Getting Rich(er) off the College Football Playoff? (Hint: It's Not the Players) |
| https://www.motherjones.com/politics/2015/03/film-review-champs-tyson-holyfield-boxing/ | 3/12/2015 10:20 | Short Takes: "Champs" |
| https://www.motherjones.com/politics/2015/01/nfl-goodell-rice-peterson-hardy-snyder/ | 1/29/2015 11:00 | The NFL's Terrible, Horrible, No Good, Very Bad Year |
| https://www.motherjones.com/politics/2015/02/unaccompanied-child-migrants-surge-mexico-violence/ | 2/13/2015 11:00 | There Will Be Fewer Child Migrants This Year, But the Crisis Isn't Over |
| https://www.motherjones.com/politics/2015/02/rip-dean-smith-college-basketball-north-carolina/ | 2/8/2015 22:46 | Saying Goodbye to Dean Smith, College Basketball's Liberal Conscience |
| https://www.motherjones.com/media/2015/02/mac-mcclelland-interview-ptsd-irritable-hearts/ | 2/13/2015 11:00 | Love in the Time of PTSD: Mac McClelland's Irritable Heart |
| https://www.motherjones.com/politics/2015/02/child-migrants-guatemala-photos-katie-orlinsky/ | 2/18/2015 14:53 | "Children Do Not Migrateâ€”They Flee": Striking Photos From Poverty-Ravaged Guatemala |
| https://www.motherjones.com/politics/2015/03/duke-sexual-assault-sulaimon-coach-k/ | 3/2/2015 21:32 | Why the Duke Basketball Sexual-Assault Story Won't Go Away Quickly |
| https://www.motherjones.com/politics/2015/06/coyote-child-migrant-crisis-radio-ambulante/ | 6/4/2015 10:00 | Listen to a Honduran Coyote Tell You All About Last Year's Child Migrant Crisis |
| https://www.motherjones.com/environment/2015/07/allen-hershkowitz-green-sports/ | 7/20/2015 10:00 | This May Be the Most Radical Idea in All of Professional Sports |
| https://www.motherjones.com/politics/2015/10/central-american-child-migrants-refugee-program-update/ | 10/15/2015 10:00 | 4,600 Central American Kids Have Applied for Refugee Status. 11 Have Gotten It. Hereâ€™s Why. |
| https://www.motherjones.com/politics/2015/10/el-salvador-military-cia-lawsuit-ochoa-perez/ | 10/5/2015 10:00 | The CIA Is Still Refusing to Release Its Files on This Alleged War Criminal |
| https://www.motherjones.com/politics/2015/12/venezuela-election-maduro-chavez-lopez/ | 12/4/2015 15:49 | 6 Things You Should Know About Venezuela's Big Elections |
| https://www.motherjones.com/politics/2015/12/venezuelan-election-results-opposition-wins-maduro/ | 12/7/2015 20:55 | Hugo ChÃ¡vez's Party Just Lost a Huge Election in Venezuela. What Happens Next? |
| https://www.motherjones.com/politics/2015/12/new-central-american-kids-families-migrant-surge/ | 12/17/2015 11:00 | Thousands of Central American Kids Are Back at Our Border. Hereâ€™s What You Need to Know. |
| https://www.motherjones.com/politics/2016/01/obama-immigration-state-of-the-union/ | 1/12/2016 19:28 | Why Obama Can't Win on Immigration |
| https://www.motherjones.com/politics/2016/03/tuesday-primary-trump-trump-trump-did-we-mention-trump/ | 3/9/2016 3:05 | What the Hell Was This Donald Trump Victory Speech? |
| https://www.motherjones.com/media/2016/05/rio-summer-olympics-refugee-team-popole-misenga/ | 5/30/2016 10:00 | "No Flag to March Behind": The Amazing Story of Rio's All-Refugee Olympic Team |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/12/berkeley-sarah-lawrence-professor-house-rental-saga/ | 12/29/2016 11:00 | The Crazy Story of the Professor Who Came to Stayâ€"and Wouldn't Leave |
| https://www.motherjones.com/politics/2017/02/trump-deportation-ice-raid-los-angeles-phoenix/ | 2/10/2017 20:46 | The Trump Deportation Regime Has Begun |
| https://www.motherjones.com/politics/2017/02/deportation-raid-rumors-immigration-customs-enforcement/ | 2/17/2017 11:00 | Trump's Deportation Raids: What We Know and Don't Know |
| https://www.motherjones.com/politics/2017/03/central-america-asylum-seekers-trump-deportation/ | 3/19/2017 10:00 | Inside Trump's Border Crackdown on Women and Kids |
| https://www.motherjones.com/politics/2018/02/best-book-on-immigration-comes-from-border-patrol-agent-francisco-cantu/ | 2/3/2018 6:00 | The Best Book on Immigration You Will Read This Year Comes From a Former Border Patrol Agent |
| https://www.motherjones.com/politics/2018/12/michelle-obama-surprise-visit-new-york-girls-club-grain-bowl/ | 12/1/2018 16:54 | Michelle Obama's Book Tour Is Full of Graceful Moments in a Graceless Time |
| https://www.motherjones.com/media/2019/10/lets-remember-some-good-blogs/ | 10/29/2019 16:08 | Let's Remember Some Blogs |
| https://www.motherjones.com/politics/2020/01/donald-trump-target-cultural-sites-war-crimes-gwyneth-dress/ | 1/5/2020 19:57 | Donald Trump Just Doubled Down on Threatening War Crimes Because Hey, Why Not? |
| https://www.motherjones.com/coronavirus-updates/2020/04/donald-trump-twitter-nancy-pelosi-grammatician-in-chief/ | 4/19/2020 14:09 | Donald Trump Just "Slammed" Nancy Pelosi With a Very Curious Set of Quotation Marks |
| https://www.motherjones.com/coronavirus-updates/2020/04/yeah-i-just-threw-up-in-my-mouth-trump-briefing/ | 4/19/2020 19:04 | I'm Pretty Sure This Is the Grossest Moment of a Coronavirus Briefing Yet |
| https://www.motherjones.com/politics/2020/06/trump-border-wall-cost-fisher-gravel-boondoggle/ | 6/17/2020 6:00 | 400 Tweets. 585 Miles. $9 Billion: Trump's Border Wall Boondoggle |
| https://www.motherjones.com/politics/2020/10/donald-trump-asylum-stephen-miller-guatemala-central-america/ | 10/26/2020 6:00 | Asylum Is Dead. The Myth of American Decency Died With It. |
| https://www.motherjones.com/2020-elections/2020/10/donald-trump-promised-voters-hed-be-cruel-to-immigrants-he-delivered/ | 10/29/2020 17:27 | Donald Trump Promised Voters Heâ€™d Be Cruel to Immigrants. He Delivered. |
| https://www.motherjones.com/politics/2021/01/donald-trump-sistema-de-asilo-estadounidense-stephen-miller-joe-biden/ | 1/22/2021 6:00 | El Sistema de Asilo Ha Muerto. El Mito de la Decencia Estadounidense MuriÃ³ con Ã‰l. |
| https://www.motherjones.com/mojo-wire/2021/03/biden-mayorkas-trump-border-unaccompanied-minors/ | 3/21/2021 16:04 | The Sunday News Shows Went All-In on the "Border Crisis," and I Think It Gave Me Hives |
| https://www.motherjones.com/mojo-wire/2021/06/nikole-hannah-jones-unc-chapel-hill-tenure-hussman-1619-project/ | 6/30/2021 18:11 | Nikole Hannah-Jones Finally Has Been Granted Tenure. But the Damage Is Already Done. |
| https://www.motherjones.com/politics/2021/08/donald-trump-cullman-alabama-rally-covid-boo/ | 8/22/2021 9:52 | Donald Trump Encouraged People at His Rally to Get Vaccinated. They Booed Him. |
| https://www.motherjones.com/politics/2021/08/tropical-storm-henri-new-england-eversource-yikes/ | 8/22/2021 11:15 | Tropical Storm Henri Bears Down on New England, Me |
| https://www.motherjones.com/politics/2021/08/afghanistan-digital-dunkirk-defense-contractors-combat-vets-whatsapp/ | 8/26/2021 11:33 | I Taught English to Afghan Soldiers. Now Iâ€™m Part of the â€œDigital Dunkirkâ€Trying to Get Them Out. |
| https://www.motherjones.com/politics/2021/11/cop26-glasgow-climate-pact-agreement/ | 11/13/2021 16:08 | Nearly 200 Countries Just Signed On to the Glasgow Climate Pact. Read It Here. |
| https://www.motherjones.com/politics/2022/05/leon-black-apollo-jeffrey-epstein-guzel-ganieva-private-equity/ | 5/9/2022 6:00 | Leon Black's No Good, Very Bad Year |
| https://www.motherjones.com/mojo-wire/2022/07/josh-hawley-jan-6-riot-run-fist-tpusa-cower-bend-knee/ | 7/23/2022 9:43 | Josh Hawley, Caught Running Away From the Jan. 6 Mob, Says He Won't Run From Liberal Critics |
| https://www.motherjones.com/mojo-wire/2022/07/monkeypox-world-health-organization-public-health-emergency-vaccinations/ | 7/23/2022 11:31 | The WHO Just Declared Monkeypox a Public Health Emergency |
| https://www.motherjones.com/mojo-wire/2022/07/jackie-robinson-baseball-hall-of-fame-induction-color-barrier/ | 7/23/2022 14:41 | Jackie Robinson Made the Hall of Fame 60 Years Ago. His First Year in the Big Leagues Was Hell. |
| https://www.motherjones.com/mojo-wire/2022/08/freya-the-walrus-euthanized-humans-are-so-stupid/ | 8/14/2022 14:08 | We Didn't Deserve Freya the Walrus |
| https://www.motherjones.com/politics/2023/01/kevin-mccarthy-matt-gaetz-mike-rogers-brawl/ | 1/7/2023 11:18 | Watch House Republicans' Near-Fight on the 14th Vote to Elect McCarthy House Speaker |
| https://www.motherjones.com/politics/2023/11/bernie-sanders-israel-hamas-gaza-bombing-cnn-state-union-biden-tlaib/ | 11/5/2023 12:04 | Bernie Sanders on the Israel-Hamas War: "We Have Got to Stop the Bombing Now" |
| https://www.motherjones.com/media/2024/02/reveal-podcast-nhpr-13th-podcast-step-sexual-misconduct-addiction-treatment-industry/ | 2/3/2024 11:53 | The Latest Reveal Podcast Details Sexual Misconduct in the Addiction Treatment Industry |
| https://www.motherjones.com/politics/2024/08/border-patrol-zone-100-miles-map-cbp-vehicle-stops/ | 8/7/2024 6:00 | Border Creep |
| https://www.motherjones.com/food/2016/06/carcinogens-cancer-chemicals-environmental-working-group-list-pesticides/ | 6/14/2016 10:00 | Our Bodies Have So Many More Cancer-Causing Chemicals Than We Thought |
| https://www.motherjones.com/environment/2016/06/health-care-transgender-who-lancet/ | 6/20/2016 10:00 | The World's Biggest Health Organization May Do Something Big to Help the Trans Community |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/06/jarrett-calls-assault-weapons-ban/ | 6/23/2016 10:00 | "We Shouldn't Have Assault Weapons Available" |
| https://www.motherjones.com/environment/2016/06/california-wildfires-kern-erskine-jerry-brown/ | 6/27/2016 20:33 | California's Wildfires Just Tripled in Size |
| https://www.motherjones.com/politics/2016/06/marines-remove-man-19-job-titles/ | 6/29/2016 19:26 | The Marines Are Taking the "Man" out of 19 Job Titles |
| https://www.motherjones.com/environment/2016/07/flame-retardant-couches-furniture-children-cancer-study-ewg/ | 7/13/2016 17:00 | Your Old Sofa May Have a Toxic Secret |
| https://www.motherjones.com/food/2016/07/fat-diet-mediterranean-healthy/ | 7/22/2016 10:00 | Science: Eat All the Fat You Want |
| https://www.motherjones.com/environment/2016/08/flossing-doesnt-work/ | 8/2/2016 22:44 | Guilty No More: Flossing Doesnâ€™t Work |
| https://www.motherjones.com/environment/2016/08/clayton-fire-california-habitat-for-humanity-wildfire-season-drought/ | 8/15/2016 23:21 | The Latest California Wildfire Just Devastated an Area Still Rebuilding From Last Year's Blazes |
| https://www.motherjones.com/politics/2016/08/five-states-have-marijuana-legalization-ballot-november/ | 8/17/2016 10:00 | These Are the States That Might Legalize Pot Next |
| https://www.motherjones.com/environment/2016/08/small-wildfire-california-just-turned-raging-inferno/ | 8/17/2016 5:11 | A Small Wildfire In California Just Turned Into a Raging Inferno |
| https://www.motherjones.com/politics/2016/08/marijuana-and-minimum-wage-might-give-clinton-bump/ | 8/29/2016 10:00 | Democrats Hope Marijuana Will Help Elect Hillary Clinton |
| https://www.motherjones.com/politics/2016/08/florida-amendment-1-solar-taxes-ballot-initiative/ | 8/30/2016 10:05 | Will Florida Voters Go Big for Solar? |
| https://www.motherjones.com/environment/2016/08/there-are-more-anti-vax-parents-doctors-offices/ | 8/29/2016 21:59 | More Parents Are Refusing to Vaccinate Their Kidsâ€"But Not for the Reason You Think |
| https://www.motherjones.com/environment/2016/09/climate-change-made-louisianas-rain-more-likely/ | 9/7/2016 20:49 | Global Warming Made Louisiana's Devastating Rain More Likely |
| https://www.motherjones.com/politics/2017/01/racists-anonymous-church-national-discussion-race/ | 1/11/2017 11:00 | "Hi, I'm Bonnie, and I'm a Racist" |
| https://www.motherjones.com/politics/2016/10/clinton-trump-newspaper-endorsements/ | 10/5/2016 10:00 | A Running Tally of Newspaper Endorsements in the Presidential Election |
| https://www.motherjones.com/environment/2016/10/amy-goodman-dakota-access-pipeline-press-freedom/ | 10/17/2016 21:56 | Judge Throws Out Charges Against Journalist Who Covered Dakota Access Pipeline |
| https://www.motherjones.com/politics/2016/10/legalize-campaigns-highlight-opioid-epidemic-last-stretch-election-day/ | 10/21/2016 17:28 | This November, Marijuana Activists are Pushing Pot Over Pills |
| https://www.motherjones.com/environment/2016/12/deia-schlosberg-journalist-pipeline-filmmaker-arrested/ | 12/7/2016 11:00 | Here's What It's Like to Be Arrested While Covering a Pipeline Protest |
| https://www.motherjones.com/politics/2016/11/big-day-legalize-marijuana/ | 11/8/2016 22:29 | Three More States Approve Recreational Marijuana Use |
| https://www.motherjones.com/politics/2016/12/2016-mixed-bag-lgbtq-rights/ | 12/15/2016 11:00 | Here's Where Your State Stands on LGBT Rights |
| https://www.motherjones.com/politics/2016/12/lgbt-advocates-gearing-another-year-fights/ | 12/22/2016 11:00 | Brace Yourselves for an Onslaught of Anti-LGBT Proposals in 2017 |
| https://www.motherjones.com/politics/2017/01/carlos-ramirez-rosa-donald-trump-immigration-deportation-chicago-sanctuary-cities/ | 1/26/2017 15:39 | This Rookie Chicago Politician Is Ready to Resist Donald Trump's Deportation Fervor |
| https://www.motherjones.com/media/2017/01/michael-eric-dyson-tears-we-cannot-stop-race-relations-trump/ | 1/18/2017 11:00 | Michael Eric Dyson Wants White People to Step Up and Actually Do Something About Racism |
| https://www.motherjones.com/politics/2017/02/hoda-katebi-iran-muslim-fashion-chicago-cair-immigration/ | 2/5/2017 11:00 | America Has a Lot to Learn From This Muslim Fashion Blogger |
| https://www.motherjones.com/media/2017/03/police-shootings-black-lives-matter-history-timeline-1/ | 3/19/2017 10:00 | Here's How Badly Police Violence Has Divided America |
| https://www.motherjones.com/environment/2017/02/department-engergy-plans-transfer-liquid-nuclear-waste-land/ | 2/15/2017 10:00 | Toxic Liquid Nuclear Waste Headed for US Roadways |
| https://www.motherjones.com/politics/2017/04/roger-stone-trump-timeline/ | 4/7/2017 10:00 | From Nixon to Trump, the Long, Shady Career of Roger Stone |
| https://www.motherjones.com/politics/2017/04/rahm-emanuel-chicago-schools-graduation-plan/ | 4/21/2017 10:00 | Will Forcing High School Kids to Make a Post-Graduation Plan Actually Help Them? |
| https://www.motherjones.com/politics/2016/12/video-trump-russia-putin-friendship-order-ceremony/ | 12/13/2016 22:09 | Here's the Moment Trump's Future Secretary of State Received an Award From Putin |
| https://www.motherjones.com/politics/2017/01/obama-farewell-highlights-chicago-speech-video/ | 1/11/2017 4:08 | Here Are the Very Best Bits from President Obama's Emotional Farewell Speech |
| https://www.motherjones.com/politics/2017/04/real-history-behind-420/ | 4/20/2017 20:40 | The Real Story Behind Why "4/20" Became a Stoner Holiday |
| https://www.motherjones.com/politics/2017/04/trump-foreign-travel-100-days/ | 4/26/2017 20:48 | This GIF Compares Trump's Overseas Travel With That of Previous Presidents |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/12/death-custody-reporting-act-police-shootings-ferguson-garner/ | 12/17/2014 11:00 | Congress Is Finally Going to Make Local Law Enforcement Report How Many People They Kill |
| https://www.motherjones.com/media/2015/01/npr-anya-kamenetz-test-schools-interview/ | 1/13/2015 11:30 | Is There Any Relief in Sight for Our Overtested Kids? |
| https://www.motherjones.com/media/2015/01/detroit-hip-hop-gentrification-mic-write-doss-artist/ | 1/19/2015 11:00 | A Hip-Hop Crew's Take on Old Detroit vs. the So-Called New Detroit |
| https://www.motherjones.com/media/2015/03/book-review-thats-not-english/ | 3/17/2015 11:00 | Quick Reads: "That's Not English" by Erin Moore |
| https://www.motherjones.com/environment/2015/02/pew-poll-vaccines-republicans/ | 2/3/2015 20:38 | Poll: Republicans More Likely Than Dems to Say Vaccinations Should be Parents' Choice |
| https://www.motherjones.com/politics/2015/02/birmingham-school-police-trial-splc/ | 2/7/2015 11:00 | Federal Judge Rules Alabama High Schools Violated Students' Rights by Pepper-Spraying Them |
| https://www.motherjones.com/politics/2015/02/fewer-than-50-percent-black-males-graduate-washington-dc/ | 2/12/2015 11:00 | In the Nation's Capital, Fewer Than Half of Black Males Graduate From High School |
| https://www.motherjones.com/politics/2015/02/georgia-probation-misdemeanor-poor-jail/ | 2/26/2015 11:00 | In Georgia, a Traffic Ticket Can Land You in the Slammer |
| https://www.motherjones.com/politics/2015/03/new-bill-backtracks-healthy-food-requirements/ | 3/4/2015 11:00 | Republican Senator Aims To Roll Back Healthy School Lunch Rules |
| https://www.motherjones.com/politics/2015/03/north-carolina-voting-rights-selma-protests-naacp/ | 3/7/2015 11:00 | On the Selma Anniversary, These North Carolina Activists Will March Backward |
| https://www.motherjones.com/politics/2015/03/tsa-spot-behavior-detection-aclu-lawsuit/ | 3/23/2015 21:20 | ACLU Lawsuit Seeks Data on TSA's Creepy "Behavior Detection" Program |
| https://www.motherjones.com/politics/2015/03/its-been-bad-year-judicial-correction-services/ | 3/20/2015 18:48 | Company at Center of "Debtors' Prison" Case Accused of Racketeering |
| https://www.motherjones.com/politics/2015/04/flame-retardants-ban/ | 4/3/2015 10:00 | Will This Be the Nail in the Coffin of Toxic Flame Retardants? |
| https://www.motherjones.com/politics/2015/04/mcdonalds-wages-increase-some-employees-credited-rising-economy/ | 4/2/2015 0:14 | Here's How Many McDonald's Workers Aren't Getting Raises |
| https://www.motherjones.com/politics/2015/04/schools-stop-wasting-your-money-tablets/ | 4/13/2015 10:00 | Kids Who Have to Share iPads Learn Better Than Kids Who Have Their Own |
| https://www.motherjones.com/politics/2015/04/what-martin-luther-king-thought-about-urban-riots/ | 4/29/2015 19:09 | Here's What Martin Luther King Jr. Really Thought About Urban Riots |
| https://www.motherjones.com/politics/2015/04/freddie-gray-baltimore-apartheid-school-carver-high/ | 4/29/2015 23:05 | Freddie Gray Went to an "Apartheid School" |
| https://www.motherjones.com/politics/2015/06/jeb-bush-running-president-read-these-stories-about-him-now/ | 6/15/2015 9:55 | Jeb Bush Is Officially Running for President. Here's What You Need to Know About Him. |
| https://www.motherjones.com/media/2015/06/jon-stewart-states-sad-truth-after-charleston-shooting-we-still-wont-do-jack-shit/ | 6/19/2015 9:44 | Jon Stewart Is All Out of Jokes After Charleston Shooting |
| https://www.motherjones.com/politics/2015/06/jeb-bush-latest-gop-candidate-brush-aside-racial-motivations-charleston-shooting/ | 6/19/2015 16:34 | Jeb Bush Joins Other GOPers in Downplaying Racism That Fueled the Charleston Attack |
| https://www.motherjones.com/politics/2015/06/dylann-roof-judge/ | 6/20/2015 5:27 | Judge in Dylann Roof Case Has a History of Racist Comments |
| https://www.motherjones.com/politics/2015/06/council-conservative-citizens-dylann-roof/ | 6/22/2015 2:41 | White Nationalist Group Defends Dylann Roof's "Legitimate Grievances" |
| https://www.motherjones.com/politics/2015/06/confederate-flag-backlash/ | 6/23/2015 18:57 | Here's How Fast Politicians Are Now Fleeing From the Confederate Flag |
| https://www.motherjones.com/politics/2015/06/changes-confederate-flags-symbols/ | 6/23/2015 22:45 | Map: How States Are Handling Their Confederate Flag Problems |
| https://www.motherjones.com/politics/2015/06/chris-christie-officially-running-president-here-what-you-need-know-about-him/ | 6/30/2015 10:00 | Chris Christie Is Officially Running for President. Here Is Everything You Need to Know About Him. |
| https://www.motherjones.com/politics/2015/07/common-core-gop-election-2016-confused/ | 7/6/2015 12:31 | How the GOP Candidates Are Flailing on Common Core |
| https://www.motherjones.com/politics/2015/06/chris-christie-announces/ | 6/30/2015 17:19 | Chris Christie Announces Presidential Bid, Doesn't Break Internet |
| https://www.motherjones.com/politics/2015/07/donald-trump-war-george-pataki-twitter-immigrants-mexico/ | 7/1/2015 22:33 | Donald Trump Goes to War With George Pataki on Twitter |
| https://www.motherjones.com/politics/2015/07/christ-christie-disses-president-obama/ | 7/2/2015 17:01 | Chris Christie Really Wants Republicans to Forget his Bromance With Obama |
| https://www.motherjones.com/politics/2015/07/gop-candidates-defending-donald-trump/ | 7/7/2015 17:56 | These GOP Candidates Are Standing Behind Donald Trump |
| https://www.motherjones.com/politics/2015/07/no-child-left-behind-rewrite-congress-accountability-tests/ | 7/16/2015 10:00 | Everyone Wants to Leave No Child Left Behind Behind |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/07/john-kasich-candidate-president-background/ | 7/21/2015 10:00 | John Kasich Is Running for President. Here's What You Need to Know About Him. |
| https://www.motherjones.com/politics/2015/07/wolf-sheeps-clothing-gov-kasichs-reproductive-rights-record/ | 7/27/2015 10:10 | How Ohio Gov. John Kasich Is Making Life Hell for Women Seeking Abortions |
| https://www.motherjones.com/politics/2015/07/video-shows-police-shooting-samuel-dubose/ | 7/29/2015 17:51 | Cincinnati Cop Charged With Murder in Fatal Shooting of Unarmed Black Man |
| https://www.motherjones.com/politics/2015/07/samuel-dubose-shooting-family-response/ | 7/29/2015 20:06 | Mother of Cincinnati Police Shooting Victim Calls for Justice in This Heart-Wrenching Statement |
| https://www.motherjones.com/politics/2015/07/behavior-segregation-georgia-doj/ | 7/30/2015 17:10 | Georgia Is Illegally Segregating Students With Behavioral Problems. There's a Better Way. |
| https://www.motherjones.com/politics/2015/07/samuel-dubose-cops-corroberating-unarmed-black-death/ | 7/31/2015 0:31 | Corroborating Cops in Sam DuBose Case Were Involved in Another Death of Unarmed Black Man |
| https://www.motherjones.com/politics/2015/07/new-batch-of-hillary-clinton-state-department-emails/ | 7/31/2015 19:43 | The State Department Just Released a New Batch of Hillary Clinton Emails. Read Them Here. |
| https://www.motherjones.com/politics/2015/08/ohio-charter-schools-john-kasich-imagine/ | 8/24/2015 10:00 | Under John Kasich, Ohio's Charter Schools Became a "National Joke" |
| https://www.motherjones.com/politics/2015/08/california-becomes-first-state-ban-grand-juries-police-shooting-cases/ | 8/13/2015 10:00 | California Becomes First State to Ban Grand Juries in Police Shooting Cases |
| https://www.motherjones.com/politics/2015/08/ohio-department-corrections-planned-import-illegal-execution-drugs/ | 8/19/2015 16:50 | Ohio Planned to Import Death Penalty Drug Illegally |
| https://www.motherjones.com/politics/2021/01/the-government-wants-to-scan-your-face-when-you-enter-the-us-it-hasnt-gone-well-so-far/ | 1/6/2021 6:00 | The Government Wants to Scan Your Face When You Enter the US. It Hasn't Gone Well So Far. |
| https://www.motherjones.com/politics/2021/01/trumps-visit-to-south-texas-invites-a-violent-situation/ | 1/12/2021 14:44 | Trump's Visit to South Texas Invites a "Violent Situation" |
| https://www.motherjones.com/food/2021/02/a-racist-policy-keeps-restaurant-workers-in-poverty-will-biden-end-it/ | 2/9/2021 6:00 | A Racist Policy Keeps Many Restaurant Workers in Poverty. Will Biden End It? |
| https://www.motherjones.com/mojo-wire/2021/02/fast-food-worker-strikes-minimum-wage/ | 2/16/2021 20:34 | While DC Keeps Debating a $15 Minimum Wage, Fast-Food Workers Are Striking for It Now |
| https://www.motherjones.com/food/2021/02/the-tipped-minimum-wage-didnt-help-restaurants-and-hotels-survive-the-pandemic-says-a-new-report/ | 2/19/2021 6:00 | The Tipped Minimum Wage Didn't Help Restaurants and Hotels Survive the Pandemic, Says a New Report |
| https://www.motherjones.com/politics/2021/02/when-the-gop-left-texans-to-freeze-locals-stepped-up-with-mutual-aid/ | 2/20/2021 6:00 | When the GOP Left Texans to Freeze, Locals Stepped Up With Mutual Aid |
| https://www.motherjones.com/mojo-wire/2021/03/two-weeks-after-winter-storms-thousands-of-black-mississippians-still-cant-get-clean-water/ | 3/3/2021 6:00 | Two Weeks After Winter Storms, Thousands of Black Mississippians Still Can't Get Clean Water |
| https://www.motherjones.com/politics/2021/03/activists-decry-a-different-border-surge-in-texas-cops-and-troops/ | 3/22/2021 17:50 | Activists Decry a Different Border Surge in Texas: Cops and Troops |
| https://www.motherjones.com/criminal-justice/2021/04/lawmakers-love-hate-crime-laws-but-do-they-really-protect-anyone/ | 4/23/2021 6:00 | Lawmakers Love Hate Crime Laws, But Do They Really Protect Anyone? |
| https://www.motherjones.com/food/2021/04/this-land-is-not-your-land/ | 4/23/2021 6:00 | This Land Is Not Your Land |
| https://www.motherjones.com/environment/2021/04/land-back-tribal-nations-sovereignty-treaties-white-supremacy/ | 4/30/2021 6:00 | A Call to Return Land to Tribal Nations Grows Stronger |
| https://www.motherjones.com/politics/2021/04/a-trump-era-rule-is-still-turning-away-migrants-at-the-border-el-paso-activists-are-marching-to-demand-biden-end-it/ | 4/30/2021 19:28 | A Trump-Era Rule Is Still Turning Away Migrants at the Border. El Paso Activists are Marching to Demand Biden End It. |
| https://www.motherjones.com/food/2021/05/the-real-reason-women-arent-applying-to-restaurant-jobs/ | 5/8/2021 6:00 | The Real Reason Women Aren't Applying to Restaurant Jobs |
| https://www.motherjones.com/politics/2021/07/telehealth-should-be-here-to-stay/ | 7/6/2021 7:49 | Telehealth Should Be Here to Stay |
| https://www.motherjones.com/food/2021/05/retail-workers-are-pissed-off-about-the-end-of-masks-in-stores/ | 5/18/2021 6:00 | Retail Workers Are Pissed Off About the End of Masks in Stores |
| https://www.motherjones.com/environment/2021/06/california-climate-activists-marched-hundreds-of-miles-to-spread-the-word-about-wildfires/ | 6/15/2021 6:00 | They Marched 266 Miles to Deliver Letters From People Who Lost Everything in Wildfires |
| https://www.motherjones.com/politics/2021/06/in-buffalo-new-york-voters-consider-a-socialist-mayor/ | 6/22/2021 11:23 | In Buffalo, New York, Voters Consider a Socialist Mayor |
| https://www.motherjones.com/politics/2021/06/hugs-not-walls-event-el-paso-juarez-juneteenth/ | 6/19/2021 19:34 | Juneteenth at the Border: Families Reunite With Hugs and Benedictions. Then Their Three Minutes Are Up. |
| https://www.motherjones.com/politics/2021/07/i-talked-to-the-guy-who-makes-papel-picado-that-says-fck-greg-abbott/ | 7/14/2021 6:00 | I Talked to the Guy Who Makes Papel Picado That Says "F*ck Greg Abbott" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2021/08/amid-a-surge-some-hope-united-states-reaches-70-percent-vaccine-goal/ | 8/2/2021 19:49 | Amid a Surge, Some Hope: United States Reaches 70 Percent Vaccine Goal |
| https://www.motherjones.com/politics/2021/08/this-former-pastor-is-changing-evangelicals-minds-on-covid-vaccines/ | 8/17/2021 6:00 | This Former Pastor Is Changing Evangelicals' Minds on COVID Vaccines |
| https://www.motherjones.com/politics/2021/09/my-boss-fired-a-black-worker-whod-complained-when-someone-said-the-n-word/ | 9/14/2021 6:00 | My Boss Fired a Black Worker Whoâ€™d Complained When Someone Said the N-Word |
| https://www.motherjones.com/politics/2021/09/i-worked-at-a-diner-my-boss-trashed-me-on-its-public-facebook-page/ | 9/14/2021 6:00 | I Worked at a Diner. My Boss Trashed Me on Its Public Facebook Page. |
| https://www.motherjones.com/politics/2021/09/our-hotel-ceo-made-tens-of-millions-of-dollars-and-furloughed-us/ | 9/14/2021 6:00 | Our Hotel CEO Made Tens of Millions of Dollars and Furloughed Us |
| https://www.motherjones.com/politics/2021/10/mexicos-underground-abortion-networks-prepare-for-women-fleeing-from-texas/ | 10/18/2021 6:00 | Mexicoâ€™s Underground Abortion Networks Prepare for Pregnant People Fleeing From Texas |
| https://www.motherjones.com/food/2021/10/restaurant-workers-had-their-wages-stolen-way-more-often-during-the-pandemic/ | 10/23/2021 6:00 | Wage Theft at Restaurants Is Getting Worse |
| https://www.motherjones.com/politics/2021/09/in-an-emotional-hearing-lawmakers-share-their-own-abortion-stories/ | 9/30/2021 13:43 | In an Emotional Hearing, Lawmakers Share Their Own Abortion Stories |
| https://www.motherjones.com/politics/2021/11/justices-kagan-and-sotomayor-werent-taking-any-bullshit-at-scotus-texas-abortion-hearing/ | 11/2/2021 6:00 | Justices Kagan and Sotomayor Weren't Taking Any Bullshit at SCOTUS' Texas Abortion Hearing |
| https://www.motherjones.com/politics/2024/06/the-shocking-discovery-that-suddenly-made-reparations-deeply-personal-for-one-woman/ | 6/18/2024 16:05 | The Shocking Discovery That Suddenly Made Reparations Deeply Personal for One Woman |
| https://www.motherjones.com/criminal-justice/2013/08/chi-raq-documentary-chicago-gun-violence-will-robson-scott/ | 8/24/2013 10:00 | Chicago or Chiraq? "I Don't Wanna Say There's No Hope, But I Don't Know, Man" |
| https://www.motherjones.com/politics/2013/10/map-actual-european-discoveries/ | 10/14/2013 10:00 | Map: *Actual* European Discoveries |
| https://www.motherjones.com/politics/2013/09/tom-barbash-stay-up-with-me/ | 9/10/2013 20:00 | The Happy-Sad Tales of Tom Barbash |
| https://www.motherjones.com/politics/2013/09/10-best-analogies-gop-congress/ | 9/26/2013 10:00 | 10 Ways of Saying Republicans Have Gone Nuts |
| https://www.motherjones.com/politics/2013/10/redshirting-kindergarten-backfire-education/ | 10/2/2013 10:00 | How Redshirting Your Kindergartner Could Backfire |
| https://www.motherjones.com/media/2013/10/interview-collage-artist-wangechi-mutu-fantastic-journey/ | 10/12/2013 10:00 | A Fantastic Journey Into the Mind of Collage Artist Wangechi Mutu |
| https://www.motherjones.com/media/2013/10/must-see-acts-2013-treasure-island-music-festival/ | 10/14/2013 10:00 | 7 Must-See Acts at 2013's Treasure Island Music Festival |
| https://www.motherjones.com/politics/2013/11/old-danny-brown-internet-rap-sensation-interview/ | 11/11/2013 11:00 | 15 Minutes With Internet Rap Sensation Danny Brown |
| https://www.motherjones.com/media/2013/10/numbers-texting-and-driving/ | 10/25/2013 10:00 | How Much Does Your State Fine For Texting and Driving? |
| https://www.motherjones.com/criminal-justice/2013/11/texting-while-driving-bans-dont-make-a-difference/ | 11/2/2013 10:00 | Why Texting-While-Driving Bans Don't Work |
| https://www.motherjones.com/politics/2013/12/study-media-coverage-boston-marathon-sandy-hook-newtown-trauma/ | 12/9/2013 20:12 | Study: Watching Wall-to-Wall Coverage of Boston Marathon Bombings Was More Stressful Than Being There |
| https://www.motherjones.com/food/2013/12/alcohol-immune-common-cold/ | 12/19/2013 11:00 | Science Says: Cocktails Could Protect You From Getting Sick |
| https://www.motherjones.com/politics/2014/01/teachers-offered-personal-loans-school-supplies/ | 1/9/2014 11:00 | Credit Union Offers Teachers Personal Loans for Classroom Supplies |
| https://www.motherjones.com/politics/2014/01/devos-family-foundations-heritage-americans-prosperity-blackwater/ | 1/21/2014 11:00 | The Family That Gives Together |
| https://www.motherjones.com/politics/2014/02/darkside-nicolas-jaar-dave-harrington-interview-psychic/ | 2/10/2014 11:00 | The Darkside of Electronic-Music Producer Nicolas Jaar |
| https://www.motherjones.com/media/2014/05/reggie-watts-comedy-bang-bang-music-standup-jash/ | 5/9/2014 10:00 | "Dunkin' Donuts Bullshit!" A Conversation With Comedian Reggie Watts |
| https://www.motherjones.com/environment/2014/02/interview-elizabeth-kolbert-new-yorker-sixth-extinction/ | 2/4/2014 11:00 | Pulitzer Winner Elizabeth Kolbert on Mass Extinctionsâ€"and Our Own Eventual One |
| https://www.motherjones.com/politics/2014/02/marius-giraffe-had-die/ | 2/14/2014 17:17 | Why It Makes Sense to Kill Baby Giraffes (Sorry, Internet) |
| https://www.motherjones.com/politics/2014/02/venezuela-protests-war-zone-explained/ | 2/21/2014 23:46 | Has Venezuela Turned Into a War Zone? (Updated) |
| https://www.motherjones.com/media/2014/03/phil-klay-redeployment-iraq-short-stories/ | 3/3/2014 18:46 | A Soldier's Stories: Iraq Tour Yields Fictional Homecomings |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/03/le1f-hey-wut-boom/ | 3/10/2014 11:00 | Le1f's Latest Is a Panty Dropper, No Matter Your Gender |
| https://www.motherjones.com/food/2014/03/science-says-beer-marinade-could-prevent-cancer/ | 3/27/2014 10:00 | Like Meat and Beer? Hate Cancer? |
| https://www.motherjones.com/environment/2016/12/climate-change-stunts-reindeer-growth-intensifies-challenges-faced-herders/ | 12/15/2016 11:00 | Climate Change Is Shrinking Reindeer and Devastating Their Herders |
| https://www.motherjones.com/politics/2016/12/tech-executive-trump-silicon-valley/ | 12/15/2016 0:56 | Trump and a Bunch of Silicon Valley Moguls Had an Awkward Little Talk Today |
| https://www.motherjones.com/environment/2016/12/physics-tea-cup-inquiring-minds/ | 12/21/2016 11:00 | How Your Cup of Tea Explains the Universe |
| https://www.motherjones.com/environment/2016/12/ebola-vaccine-study-guinea-west-africa/ | 12/22/2016 23:40 | Scientists May Have Finally Found a Way to Stop Ebola |
| https://www.motherjones.com/environment/2017/01/global-sea-ice-drop-climate-change-gif/ | 1/9/2017 21:30 | We Just Found the Most Terrifying GIF on the Internet |
| https://www.motherjones.com/environment/2017/01/climate-change-research-noaa-princeton-mild-weather/ | 1/19/2017 19:35 | Climate Change Means Fewer Days of Perfect Weather |
| https://www.motherjones.com/environment/2017/01/trump-immigration-ban-student-visas/ | 1/30/2017 0:09 | Students With Valid Visas Are Trapped in Limbo Abroad |
| https://www.motherjones.com/media/2017/01/lin-manuel-miranda-spotify-playlist-fight-songs/ | 1/31/2017 20:38 | Dejected? Hamilton's Lin-Manuel Miranda Has a Cure. |
| https://www.motherjones.com/media/2017/02/history-whitewashing-asian-american-hollywood/ | 2/18/2017 11:00 | Why Does a White Guy Always Have to Be the Hero? |
| https://www.motherjones.com/environment/2017/03/trump-nafta-renegotiation-environment-trade/ | 3/14/2017 10:00 | One Thing Environmentalists and Trump Actually Agree On |
| https://www.motherjones.com/media/2017/03/soul-funk-band-asian-american-sxsw/ | 3/11/2017 11:00 | Here's a Really Dope Funk Band That Happens to Be Asian American |
| https://www.motherjones.com/media/2017/03/breitbart-sleeping-giants-ads/ | 3/24/2017 10:00 | Behind the Mystery Group Hitting Breitbart Where It Hurts |
| https://www.motherjones.com/media/2017/03/cable-news-climate-change-2016-election/ | 3/24/2017 19:42 | Broadcast News Spent Less Than An Hour Covering Climate Change in 2016 |
| https://www.motherjones.com/environment/2017/04/solar-wind-renewables-donald-trump-king-coal/ | 4/3/2017 10:00 | 5 Great News Stories That Prove Trump's Bet on Coal is Wrong |
| https://www.motherjones.com/media/2017/04/bill-oreilly-vacation-sexual-harrassment-fox-news-sleeping-giants/ | 4/13/2017 10:00 | Is This Twitter Account the Real Reason Bill O'Reilly Went on Vacation? |
| https://www.motherjones.com/environment/2017/04/epa-budget-cuts-air-pollution-health-trump-clean-air-act/ | 4/19/2017 10:00 | 4 in 10 Americans Live in Places Where It Is Unhealthy for Them to Breathe |
| https://www.motherjones.com/environment/2017/04/epa-100-days-trump-ruckelshaus-pruitt/ | 4/28/2017 10:00 | The Other 100 Days: 5 Decades Before Trump, the New EPA Truly Made America Great Again |
| https://www.motherjones.com/environment/2017/04/trumps-environmental-damage-100-days/ | 4/28/2017 17:56 | You've Probably Forgotten Half the Terrible Things Donald Trump Has Already Done to Our Planet |
| https://www.motherjones.com/politics/2017/05/anti-trump-aerobics-100-days-action-protest/ | 5/3/2017 10:00 | Exercise Your Freedom of Speech With Anti-Trump Aerobics |
| https://www.motherjones.com/politics/2007/02/first-time-ever-us-court-halts-gmo-field-trial/ | 2/7/2007 0:26 | For the First Time Ever, a U.S. Court Halts a GMO Field Trial |
| https://www.motherjones.com/politics/2007/03/coal-cars/ | 3/6/2007 18:15 | Coal in Cars |
| https://www.motherjones.com/politics/2007/03/scoop-future-americas-wetlands/ | 3/27/2007 4:20 | The Scoop on the Future of America's Wetlands |
| https://www.motherjones.com/politics/2007/03/secret-plan-gut-endangered-species-act/ | 3/27/2007 17:12 | The Secret Plan to Gut the Endangered Species Act |
| https://www.motherjones.com/politics/2007/09/my-parking-day/ | 9/21/2007 23:57 | My Park(ing) Day |
| https://www.motherjones.com/politics/2007/12/california-ag-petitions-epa-curb-airplane-emissions/ | 12/5/2007 17:32 | California AG Petitions EPA to Curb Airplane Emissions |
| https://www.motherjones.com/politics/2007/12/google-earth-ultimate-nimby-tool/ | 12/27/2007 22:27 | Google Earth: The Ultimate NIMBY Tool |
| https://www.motherjones.com/politics/2008/01/nobel-laureates-have-spoken-we-need-presidential-science-debate/ | 1/24/2008 18:05 | The Nobel Laureates Have Spoken: We Need a Presidential Science Debate |
| https://www.motherjones.com/politics/2008/01/has-californias-low-carbon-fuel-standard-actually-increased-carbon-emissions/ | 1/24/2008 18:53 | Has California's Low-Carbon Fuel Standard Actually Increased Carbon Emissions? |
| https://www.motherjones.com/politics/2008/03/epa-union-leaders-take-top-brass-over-ca-waiver-decision/ | 3/5/2008 19:40 | EPA Union Leaders Take on Top Brass Over CA Waiver Decision |
| https://www.motherjones.com/politics/2008/03/prescription-drugs-are-our-drinking-water-what-do-now/ | 3/11/2008 0:26 | Prescription Drugs Are in our Drinking Water: What to do Now? |
| https://www.motherjones.com/politics/2008/04/interview-al-gores-climate-ad-gurus/ | 4/22/2008 20:43 | Interview with Al Gore's Climate Ad Gurus |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/05/downstream-tar-sands-canada-launches-comprehensive-review-cancer-rates/ | 5/22/2008 20:45 | Downstream of the Tar Sands, Canada Launches a Comprehensive Review of Cancer Rates |
| https://www.motherjones.com/politics/2008/07/carbon-offsets-laughing-climate-change/ | 7/24/2008 18:41 | Carbon Offsets: Laughing off Climate Change? |
| https://www.motherjones.com/politics/2008/09/gao-slams-carbon-offsets/ | 9/27/2008 0:47 | GAO Slams Carbon Offsets |
| https://www.motherjones.com/politics/2008/12/parting-shots-bush-administration-reverses-rule-protecting-grand-canyon/ | 12/5/2008 0:29 | Parting Shots: Bush Administration Reverses Rule Protecting Grand Canyon |
| https://www.motherjones.com/politics/2006/08/noah-was-environmentalist/ | 8/21/2006 17:25 | Noah Was an Environmentalist |
| https://www.motherjones.com/politics/2006/08/genetically-engineered-trees/ | 8/22/2006 22:03 | Genetically Engineered. . . Trees? |
| https://www.motherjones.com/politics/2006/08/americans-arent-buying-bushs-iraq-terrorism-link/ | 8/23/2006 17:33 | Americans Aren't Buying Bush's Iraq-Terrorism Link |
| https://www.motherjones.com/politics/2006/08/yoga-warmongers/ | 8/24/2006 18:38 | Yoga for Warmongers |
| https://www.motherjones.com/politics/2006/08/fidel-castros-visit-texas/ | 8/25/2006 17:58 | Fidel Castro's Visit to Texas |
| https://www.motherjones.com/politics/2006/09/polar-bear-penises-shrink-are-humans-next/ | 9/1/2006 19:33 | Polar Bear Penises Shrink - Are Humans Next? |
| https://www.motherjones.com/politics/2006/09/whistleblower-fcc-spikes-own-study-after-it-doesnt-match-ideology/ | 9/15/2006 21:39 | Whistleblower: FCC Spikes Own Study After It Doesn't Match Ideology |
| https://www.motherjones.com/politics/2006/09/halliburton-tried-shaft-its-own-war-heroes/ | 9/20/2006 19:56 | Halliburton Tried to Shaft Its Own War Heroes |
| https://www.motherjones.com/politics/2006/09/numbers-why-we-need-timetable-leaving-iraq/ | 9/30/2006 0:55 | By the Numbers: Why We Need a Timetable For Leaving Iraq |
| https://www.motherjones.com/politics/2006/10/which-worse-us-torturing-british-residents-or-britain-not-taking-them-back/ | 10/3/2006 1:40 | Which Is Worse: The U.S. Torturing British Residents or Britain Not Taking Them Back? |
| https://www.motherjones.com/politics/2006/10/suddenly-democrats-are-official-morality-and-anti-terrorism-party/ | 10/10/2006 2:20 | Suddenly, Democrats are the Official Morality- and Anti-Terrorism Party |
| https://www.motherjones.com/politics/2006/10/how-high-goes-climate-change-censorship/ | 10/21/2006 2:28 | How High Up Goes Climate Change Censorship? |
| https://www.motherjones.com/politics/2006/11/democratic-ad-challenges-these-are-stakes/ | 11/1/2006 17:29 | Democratic Ad Challenges "These Are the Stakes" |
| https://www.motherjones.com/politics/2006/11/new-tools-battle-fair-elections-cell-phone-cameras/ | 11/3/2006 3:07 | New Tools in the Battle For Fair Elections: Cell Phone Cameras |
| https://www.motherjones.com/politics/2006/11/newest-new-election-tricks/ | 11/7/2006 0:50 | The Newest New Election Tricks |
| https://www.motherjones.com/politics/2006/11/northeast-worst-place-vote-today/ | 11/7/2006 18:29 | The Northeast: The Worst Place to Vote Today? |
| https://www.motherjones.com/politics/2006/11/south-carolina-governor-rejected-polls/ | 11/7/2006 18:42 | South Carolina Governor Rejected From The Polls |
| https://www.motherjones.com/politics/2006/11/ohios-new-voter-id-law-turns-away-congressman/ | 11/7/2006 21:19 | Ohio's New Voter-ID Law Turns Away Congressman |
| https://www.motherjones.com/politics/2006/11/lawsuits-filed-democrats-two-states-push-keep-polls-open-late-more-suits-may-be-pending/ | 11/7/2006 23:52 | Lawsuits Filed by Democrats in Two States Push to Keep Polls Open Late. More Suits May be Pending. In Colorado, a Suit Rejected. |
| https://www.motherjones.com/politics/2006/11/results-show-webb-taking-narrow-lead-key-senate-race/ | 11/8/2006 1:11 | Results Show Webb Taking a Narrow Lead in Key Senate Race |
| https://www.motherjones.com/politics/2006/11/could-greens-spoil-democrat-senate-takeback/ | 11/8/2006 3:25 | Could Greens Spoil a Democrat Senate Takeback? |
| https://www.motherjones.com/politics/2006/11/fighting-dem-joe-sestak-shoots-down-curt-weldon-pa/ | 11/8/2006 4:21 | Fighting Dem Joe Sestak Shoots Down Curt Weldon in PA |
| https://www.motherjones.com/politics/2006/11/looking-2008-years-secretary-state-races-who-will-replace-ken-blackwell/ | 11/8/2006 5:25 | Looking to 2008: This Year's Secretary of State Races (Who will Replace Ken Blackwell?) |
| https://www.motherjones.com/politics/2006/11/will-democrats-win-senate-bookies-have-spoken/ | 11/8/2006 6:42 | Will the Democrats Win the Senate? The Bookies Have Spoken! |
| https://www.motherjones.com/politics/2006/11/joe-lieberman-new-senate-power-broker/ | 11/8/2006 8:05 | Joe Lieberman, New Senate Power Broker? |
| https://www.motherjones.com/politics/2006/11/hints-why-bush-chose-robert-gates-new-secdef/ | 11/8/2006 21:21 | Hints on Why Bush Chose Robert Gates as the New SecDef |
| https://www.motherjones.com/politics/2006/11/do-republicans-have-third-party-blues/ | 11/9/2006 18:29 | Do Republicans Have the Third-Party Blues? |
| https://www.motherjones.com/politics/2006/11/big-d-stands-democrat/ | 11/9/2006 20:46 | Big D Stands for Democrat |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/11/heartland-vote-separation-church-and-state/ | 11/9/2006 23:26 | In the Heartland, a Vote for Separation of Church and State |
| https://www.motherjones.com/politics/2006/11/last-words/ | 11/10/2006 1:20 | The Last Words |
| https://www.motherjones.com/politics/2006/11/post-election-price-oil-and-away/ | 11/10/2006 21:57 | The Post-Election Price of Oil: Up, Up, and Away? |
| https://www.motherjones.com/politics/2006/11/abortion-clinics-resurrected-fundamentalist-chapels/ | 11/13/2006 21:18 | Abortion Clinics Resurrected as Fundamentalist Chapels |
| https://www.motherjones.com/politics/2006/11/tom-delay-adds-another-side-exterminator/ | 11/17/2006 20:33 | Tom DeLay Adds Another Side to "Exterminator" |
| https://www.motherjones.com/politics/2006/11/oil-company-opts-legal-hearing-san-francisco-chevron-crazy/ | 11/17/2006 23:44 | Oil Company Opts for Legal Hearing in San Francisco. Is Chevron Crazy? |
| https://www.motherjones.com/politics/2006/11/orgasms-peace-deep-fried-flags-terrorist-stamps-and-other-ways-win-people-over/ | 11/20/2006 21:00 | Orgasms for Peace, Deep Fried Flags, Terrorist Stamps and Other Ways to Win People Over |
| https://www.motherjones.com/politics/2006/11/victory-janitors-houston-thanks-humble-martyr/ | 11/22/2006 2:22 | A Victory for Janitors in Houston, With Thanks to a Humble Martyr |
| https://www.motherjones.com/politics/2006/11/peace-earth-and-goodwill-men-homily-radical-left/ | 11/27/2006 18:12 | "Peace on Earth and Goodwill to Men": A Homily of the Radical Left? |
| https://www.motherjones.com/politics/2006/11/k-streets-new-800-lb-gorilla/ | 11/27/2006 20:10 | K Street's New 800-lb Gorilla |
| https://www.motherjones.com/politics/2006/11/chris-carney-fighting-dem-intel-creds-how-will-he-use-them/ | 11/28/2006 18:34 | Chris Carney, the Fighting Dem With Intel Creds. How Will He Use Them? |
| https://www.motherjones.com/politics/2006/12/gary-miller-r-ca-crook-ask-jeeves/ | 12/13/2006 1:51 | Is Gary Miller (R-CA) a Crook? Ask Jeeves. . . |
| https://www.motherjones.com/politics/2006/12/muscles-brussels-2/ | 12/14/2006 0:22 | The Muscles from Brussels |
| https://www.motherjones.com/politics/2006/12/apples-rotten-environmental-record/ | 12/15/2006 22:05 | Apple's Rotten Environmental Record |
| https://www.motherjones.com/politics/2007/01/and-kafka-nonfiction-award-goes/ | 1/10/2007 1:49 | And the Kafka Nonfiction Award Goes to. . . |
| https://www.motherjones.com/politics/2007/01/eye-floridas-insurance-storm/ | 1/17/2007 3:26 | In the Eye of Florida's Insurance Storm |
| https://www.motherjones.com/politics/2007/01/ted-nugents-racist-spectacle-texas-governors-inaugural-ball/ | 1/19/2007 2:27 | Ted Nugent's Racist Spectacle at Texas Governor's Inaugural Ball |
| https://www.motherjones.com/politics/2007/01/attack-methodists/ | 1/19/2007 21:12 | Attack of the Methodists |
| https://www.motherjones.com/politics/2007/01/showdown-gsa/ | 1/20/2007 0:11 | A Showdown at the GSA |
| https://www.motherjones.com/politics/2007/01/ridin-dirty-alabama/ | 1/25/2007 18:55 | Ridin' Dirty in Alabama |
| https://www.motherjones.com/politics/2007/01/farewell-ryszard-kapuscinski/ | 1/25/2007 22:10 | Farewell to Ryszard Kapuscinski |
| https://www.motherjones.com/politics/2007/02/duke-cunningham-iraq/ | 2/7/2007 1:01 | The Duke Cunningham of Iraq |
| https://www.motherjones.com/politics/2007/03/bring-cops-schwarzeneggers-bodybuilder-appointees-are-chiropractic-fanatics/ | 3/9/2007 0:01 | Bring in the Cops! Schwarzenegger's Bodybuilder Appointees are Chiropractic Fanatics! |
| https://www.motherjones.com/politics/2007/03/gingrich-admits-having-affair-while-he-pushed-impeach-clinton-over-lewinsky/ | 3/9/2007 18:59 | Gingrich Admits to Having Affair While He Pushed to Impeach Clinton over Lewinsky |
| https://www.motherjones.com/politics/2007/03/someone-gaming-obamas-youtube-site/ | 3/28/2007 2:15 | Is Someone Gaming Obama's YouTube Site? |
| https://www.motherjones.com/politics/2007/04/joe-trippi-talks-us-about-joining-edwards-campaign/ | 4/20/2007 3:27 | Joe Trippi Talks to Us About Joining the Edwards Campaign |
| https://www.motherjones.com/politics/2007/05/obamas-myspace-meltdown/ | 5/4/2007 3:17 | Obama's MySpace Meltdown |
| https://www.motherjones.com/politics/2007/05/jailing-toddlers-texas/ | 5/15/2007 19:32 | Jailing Toddlers in Texas |
| https://www.motherjones.com/politics/2007/05/meltdown-texas-house/ | 5/27/2007 17:50 | Meltdown in the Texas House |
| https://www.motherjones.com/politics/2007/06/republican-immigration-scandal-california/ | 6/25/2007 18:55 | Republican Immigration Scandal in California |
| https://www.motherjones.com/politics/2007/06/blogger-hubris-20/ | 6/27/2007 20:21 | Blogger Hubris 2.0 |
| https://www.motherjones.com/politics/2007/06/what-jay-rosen/ | 6/30/2007 2:36 | What is Jay Rosen For? |
| https://www.motherjones.com/politics/2007/07/open-source-politics-wiki/ | 7/2/2007 19:09 | Open Source Politics, the Wiki |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/07/ka-paul-says-bush-has-brought-death-upon-thousands-orphans-and-widows/ | 7/16/2007 19:27 | KA Paul Says Bush Has Brought Death Upon "Thousands of Orphans and Widows" |
| https://www.motherjones.com/politics/2007/08/google-reveals-everything-important-about-america/ | 8/9/2007 21:45 | Google Reveals Everything Important About America |
| https://www.motherjones.com/politics/2007/08/why-hastert-leaving/ | 8/14/2007 22:11 | Why is Hastert Leaving? |
| https://www.motherjones.com/politics/2007/08/chevron-stand-trial-san-francisco-human-rights-abuses-nigeria/ | 8/16/2007 0:30 | Chevron to Stand Trial in San Francisco for Human Rights Abuses in Nigeria |
| https://www.motherjones.com/politics/2007/08/why-texas-governor-commuted-death-sentence/ | 8/31/2007 0:31 | Why the Texas Governor Commuted a Death Sentence |
| https://www.motherjones.com/politics/2007/09/breaking-republican-congressman-dies/ | 9/5/2007 17:54 | Breaking: Republican Congressman Dies |
| https://www.motherjones.com/politics/2007/09/chevron-releases-video-game/ | 9/5/2007 19:20 | Chevron Releases Video Game |
| https://www.motherjones.com/politics/2007/09/scientific-proof-liberals-are-smarter/ | 9/11/2007 7:33 | Scientific Proof That Liberals Are Smarter |
| https://www.motherjones.com/politics/2007/09/ignite-sparks-more-controversy/ | 9/12/2007 23:58 | Ignite! Sparks More Controversy |
| https://www.motherjones.com/politics/2007/10/politics-20-strikes-back/ | 10/17/2007 23:01 | Politics 2.0 Strikes Back |
| https://www.motherjones.com/politics/2007/11/ron-paul-refuses-divest-donations-neo-nazis/ | 11/16/2007 1:24 | Ron Paul Refuses to Divest of Donations from Neo-Nazis |
| https://www.motherjones.com/politics/2007/11/general-petraeus-supporter-christian-nationalists/ | 11/26/2007 20:19 | General Petraeus: A Supporter of Christian Nationalists? |
| https://www.motherjones.com/politics/2007/11/kucinich-considers-ron-paul-running-mate/ | 11/29/2007 23:40 | Kucinich Considers Ron Paul as Running Mate |
| https://www.motherjones.com/politics/2007/12/san-francisco-gop-dukes-it-out-paulites/ | 12/5/2007 19:40 | San Francisco GOP Dukes It Out With Paulites |
| https://www.motherjones.com/politics/2007/12/theology-paul/ | 12/18/2007 19:42 | The Theology of Paul |
| https://www.motherjones.com/politics/2007/12/coming-soon-texas-masters-degree-creation-science/ | 12/20/2007 20:18 | Coming Soon to Texas: A Master's Degree in Creation Science |
| https://www.motherjones.com/politics/2007/12/merry-christmas-us-military/ | 12/22/2007 3:20 | Merry Christmas From the U.S. Military |
| https://www.motherjones.com/politics/2007/12/santas-reindeer-not-sprightly-they-used-be/ | 12/27/2007 2:16 | Santa's Reindeer: Not as Sprightly as They Used to Be |
| https://www.motherjones.com/politics/2007/12/ron-paul-theory-evolution-i-dont-accept-it/ | 12/28/2007 23:40 | Ron Paul on the Theory of Evolution: "I Don't Accept It." |
| https://www.motherjones.com/politics/2008/01/ron-paul-loses-his-luster/ | 1/9/2008 20:28 | Ron Paul Loses His Luster |
| https://www.motherjones.com/politics/2008/02/cindy-speaker/ | 2/1/2008 18:15 | Cindy for Speaker? |
| https://www.motherjones.com/politics/2008/02/live-blogging-obama-hq-california/ | 2/5/2008 20:40 | Live Blogging From Obama HQ in California |
| https://www.motherjones.com/politics/2008/02/live-blog-ca-bring-big-guns/ | 2/5/2008 23:17 | Live Blog from CA: Bring in the Big Guns! |
| https://www.motherjones.com/politics/2008/02/ca-live-blog-what-expect-tonight/ | 2/6/2008 0:02 | CA Live Blog: What to Expect Tonight |
| https://www.motherjones.com/politics/2008/02/ca-live-blog-polarizing-politics-pronunciation/ | 2/6/2008 1:40 | CA Live Blog: The Polarizing Politics of Pronunciation |
| https://www.motherjones.com/politics/2008/02/democratic-party-running-out-ballots-parts-california/ | 2/6/2008 2:22 | Democratic Party is Running Out of Ballots in Parts of California |
| https://www.motherjones.com/politics/2008/02/california-more-reports-ballot-shortages-and-confused-indies/ | 2/6/2008 3:26 | California: More on Reports of Ballot Shortages and Confused Indies |
| https://www.motherjones.com/politics/2008/02/california-polls-are-closed-let-cheers-and-nail-biting-begin/ | 2/6/2008 4:20 | California Polls Are Closed. Let the Cheers and Nail Biting Begin |
| https://www.motherjones.com/politics/2008/02/bedtime-team-obama/ | 2/6/2008 7:10 | Bedtime for Team Obama |
| https://www.motherjones.com/politics/2008/02/how-clinton-won-california/ | 2/6/2008 21:30 | How Clinton Won California |
| https://www.motherjones.com/politics/2008/02/can-texas-pol-who-supports-obama-name-one-his-accomplishments-evidently-not/ | 2/20/2008 22:45 | Can a Texas Pol Who Supports Obama Name One of His Accomplishments? Evidently Not. |
| https://www.motherjones.com/politics/2008/02/congressional-race-almost-sums-northern-california/ | 2/22/2008 2:04 | A Congressional Race That (Almost) Sums Up Northern California |
| https://www.motherjones.com/politics/2008/03/alt-weeklies-rip-obama/ | 3/3/2008 20:30 | The Alt-Weeklies Rip Into Obama |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/03/bank-drops-wikileaks-case/ | 3/6/2008 0:22 | Bank Drops Wikileaks Case |
| https://www.motherjones.com/politics/2008/04/hillary-calls-boycott-olympics-opening-ceremony/ | 4/7/2008 22:26 | Hillary Calls for a Boycott of Olympics Opening Ceremony |
| https://www.motherjones.com/politics/2008/04/protest-olympics-conundrum-san-francisco-liberals/ | 4/8/2008 4:00 | Protest the Olympics? The Conundrum for San Francisco Liberals |
| https://www.motherjones.com/politics/2008/04/san-francisco-dispatch-torchs-gauntlet-protesters/ | 4/9/2008 22:15 | San Francisco Dispatch: The Torch's Gauntlet of Protesters |
| https://www.motherjones.com/politics/2008/04/multimedia-essay-torchs-secret-trail/ | 4/10/2008 5:02 | Multimedia Essay: The Torch's Secret Trail |
| https://www.motherjones.com/politics/2008/05/ca-gay-marriage-ban-overturned/ | 5/15/2008 19:59 | CA Gay Marriage Ban Overturned |
| https://www.motherjones.com/politics/2008/05/scenes-nader-fundraiser-san-francisco-dive-bar/ | 5/17/2008 19:50 | Scenes From a Nader Fundraiser at a San Francisco Dive Bar |
| https://www.motherjones.com/politics/2008/07/bushs-own-version-bush-joke/ | 7/11/2008 20:54 | Bush's Own Version of the Bush Joke |
| https://www.motherjones.com/politics/2008/07/now-san-francisco-ballot-george-w-bush-sewage-plant/ | 7/18/2008 19:54 | Now on the San Francisco Ballot: The George W. Bush Sewage Plant |
| https://www.motherjones.com/politics/2008/09/palins-first-year-mayor-their-heads/ | 9/7/2008 5:31 | Palin's First Year as Mayor: Off With Their Heads! |
| https://www.motherjones.com/politics/2008/09/palins-comments-mining-measure-pushed-limits-executive-power/ | 9/9/2008 18:55 | Palin's Comments on Mining Measure Pushed the Limits of Executive Power |
| https://www.motherjones.com/politics/2008/09/exclusive-more-interior-departments-sex-and-oil-scandal/ | 9/12/2008 2:00 | Exclusive: More on the Interior Department's Sex and Oil Scandal |
| https://www.motherjones.com/politics/2008/09/mccain-hearts-fdr-whats-new-deal/ | 9/18/2008 20:48 | McCain Hearts FDR.  What's the (New) Deal? |
| https://www.motherjones.com/politics/2008/09/money-behind-bailout-vote/ | 9/30/2008 0:47 | The Money Behind the Bailout Vote |
| https://www.motherjones.com/politics/2008/10/reversing-course-california-gay-marriage-ban-ahead-polls/ | 10/8/2008 0:53 | Reversing Course, California Gay Marriage Ban Ahead in the Polls |
| https://www.motherjones.com/media/2007/08/argument-billionaires-bloggers-and-battle-remake-democratic-politics/ | 8/31/2007 7:00 | The Argument: Billionaires, Bloggers, and the Battle to Remake Democratic Politics |
| https://www.motherjones.com/media/2007/08/all-your-political-base-are-belong-us/ | 8/31/2007 7:00 | All Your Political Base Are Belong to Us |
| https://www.motherjones.com/politics/2008/03/not-best-buy/ | 3/26/2008 7:00 | Not the Best Buy |
| https://www.motherjones.com/environment/2008/05/power-qa-bill-weihl/ | 5/1/2008 7:00 | Power Q&A: Bill Weihl |
| https://www.motherjones.com/politics/2007/02/reporters-behind-bars/ | 2/20/2007 8:00 | Reporters Behind Bars |
| https://www.motherjones.com/politics/2007/10/rabbi-michael-lerner-tikkun/ | 10/18/2007 7:00 | Rabbi Michael Lerner, Tikkun |
| https://www.motherjones.com/politics/2007/10/medea-benjamin-code-pink/ | 10/18/2007 7:00 | Medea Benjamin, Code Pink |
| https://www.motherjones.com/politics/2007/10/kevin-martin-peace-action/ | 10/18/2007 7:00 | Kevin Martin, Peace Action |
| https://www.motherjones.com/politics/2007/10/tariq-al-hashimi-deputy-prime-minister-iraq/ | 10/18/2007 7:00 | Tariq al-Hashimi, deputy prime minister of Iraq |
| https://www.motherjones.com/politics/2007/10/leslie-cagan-united-peace-and-justice/ | 10/18/2007 7:00 | Leslie Cagan, United for Peace and Justice |
| https://www.motherjones.com/environment/2006/11/muscles-brussels/ | 11/1/2006 8:00 | The Muscles From Brussels |
| https://www.motherjones.com/environment/2006/11/spin-cycle/ | 11/1/2006 8:00 | Spin Cycle |
| https://www.motherjones.com/environment/2006/10/gimme-shelter/ | 10/10/2006 7:00 | Gimme Shelter |
| https://www.motherjones.com/politics/2008/05/scenes-tar-wars/ | 5/1/2008 7:00 | Scenes From the Tar Wars |
| https://www.motherjones.com/politics/2008/05/bottom-barrel/ | 5/1/2008 7:00 | Bottom of the Barrel |
| https://www.motherjones.com/environment/2008/11/your-electric-bill-work/ | 11/12/2008 8:00 | Your Electric Bill at Work |
| https://www.motherjones.com/environment/2008/12/when-tree-sitters-heart-lumberjacks/ | 12/8/2008 8:00 | When Tree Sitters Heart Lumberjacks |
| https://www.motherjones.com/politics/2008/09/hooked-phonies/ | 9/2/2008 7:00 | Hooked on Phonies |
| https://www.motherjones.com/politics/2008/09/no-contractor-left-behind/ | 9/2/2008 7:00 | No Contractor Left Behind |
| https://www.motherjones.com/politics/2007/12/timeline-libertarian-thought/ | 12/17/2007 8:00 | A Timeline of Libertarian Thought |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/12/apostles-ron-paul/ | 12/17/2007 8:00 | The Apostles of Ron Paul |
| https://www.motherjones.com/politics/2007/06/masters-their-domain-2/ | 6/20/2007 7:00 | Masters of Their Domain |
| https://www.motherjones.com/politics/2006/11/washingtons-shadiest-shoo-ins/ | 11/1/2006 8:00 | Washington's Shadiest Shoo-Ins |
| https://www.motherjones.com/politics/2006/11/boom-time-beirut/ | 11/11/2006 8:00 | Boom Time In Beirut |
| https://www.motherjones.com/environment/2008/07/turning-carbon-gold/ | 7/1/2008 7:00 | Turning Carbon Into Gold |
| https://www.motherjones.com/politics/2008/10/will-gay-marriage-help-mccain/ | 10/14/2008 7:00 | Will Gay Marriage Help McCain? |
| https://www.motherjones.com/politics/2007/05/burnt-man/ | 5/25/2007 7:00 | Burnt By The Man |
| https://www.motherjones.com/politics/2007/07/nimby-notebook-habitat-hypocrisy/ | 7/17/2007 7:00 | NIMBY Notebook: Habitat For Hypocrisy |
| https://www.motherjones.com/politics/2007/11/murder-he-wrote-bakery-did-it/ | 11/28/2007 8:00 | Murder, He Wrote: The Bakery Did It |
| https://www.motherjones.com/politics/2007/03/exorcists/ | 3/1/2007 8:00 | The Exorcists |
| https://www.motherjones.com/politics/2008/12/can-californias-global-warming-plan-survive-its-economic-crisis/ | 12/12/2008 17:41 | Can California's Global Warming Plan Survive its Economic Crisis? |
| https://www.motherjones.com/politics/2008/12/will-obamas-agriculture-pick-be-stinker/ | 12/12/2008 17:58 | Will Obama's Agriculture Pick be a Stinker? |
| https://www.motherjones.com/politics/2008/12/best-chocolate-youve-never-heard/ | 12/23/2008 1:00 | The Best Chocolate You've Never Heard Of |
| https://www.motherjones.com/politics/2008/12/pickens-plan-quietly-falters/ | 12/30/2008 16:23 | Pickens Plan Quietly Falters |
| https://www.motherjones.com/politics/2009/01/can-paving-america-be-eco-friendly/ | 1/3/2009 17:12 | Can Paving America be Eco-Friendly? |
| https://www.motherjones.com/politics/2009/01/forestry-where-bushs-midnight-regs-could-backfire/ | 1/5/2009 18:34 | Forestry: Where Bush's Midnight Regs Could Backfire |
| https://www.motherjones.com/politics/2009/01/mississippi-vanguard-abstinence-sex-ed-now-boasts-highest-teen-pregnancy-rate-na/ | 1/8/2009 17:42 | Mississippi, Vanguard of Abstinence Sex Ed, Now Boasts the Highest Teen Pregnancy Rate in the Nation |
| https://www.motherjones.com/politics/2009/01/obama-keeps-bushs-white-house-chef/ | 1/14/2009 17:40 | Obama Keeps Bush's White House Chef |
| https://www.motherjones.com/politics/2009/01/what-private-equity-good/ | 1/14/2009 22:52 | What is Private Equity Good For? |
| https://www.motherjones.com/politics/2008/12/hollywoods-not-always-subtle-homophobia/ | 12/10/2008 18:55 | On Hollywood's (Not-Always) Subtle Homophobia |
| https://www.motherjones.com/politics/2008/12/steven-chu-bff-bp/ | 12/18/2008 8:00 | Is Steven Chu BFF With BP? |
| https://www.motherjones.com/politics/2009/01/gao-slams-epas-regulation-toxics/ | 1/23/2009 20:06 | The GAO Slams EPA's Regulation of Toxics |
| https://www.motherjones.com/politics/2009/01/crunching-numbers-obamas-california-auto-move/ | 1/26/2009 5:56 | Crunching the Numbers on Obama's California Auto Move |
| https://www.motherjones.com/politics/2009/01/mining-reform/ | 1/27/2009 18:11 | Mining Reform |
| https://www.motherjones.com/politics/2009/01/fdas-poison-lunch-box/ | 1/28/2009 22:20 | The FDA's Poison Lunch Box |
| https://www.motherjones.com/politics/2009/01/reversing-itself-gm-will-source-volt-engines-abroad/ | 1/29/2009 17:37 | Reversing Itself, GM Will Source Volt Engines Abroad |
| https://www.motherjones.com/politics/2009/01/upshot-boy-scouts-anti-gay-policy-logging-their-forests/ | 1/30/2009 17:57 | Upshot of Boy Scouts' Anti-Gay Policy: Logging Their Forests |
| https://www.motherjones.com/politics/2009/02/new-york-city-mayor-bitten-groundhog/ | 2/2/2009 19:47 | New York City Mayor Bitten by Groundhog |
| https://www.motherjones.com/politics/2009/02/real-problem-digital-tv-switchover/ | 2/3/2009 17:14 | The Real Problem With the Digital TV Switchover |
| https://www.motherjones.com/politics/2009/01/welcome-home-bush/ | 1/22/2009 8:00 | Welcome Home, Bush! |
| https://www.motherjones.com/politics/2009/02/weighing-climate-impact-stimulus-bill/ | 2/5/2009 18:16 | Weighing the Climate Impact of the Stimulus Bill |
| https://www.motherjones.com/politics/2009/02/does-epa-know-which-industry-americas-dirtiest/ | 2/6/2009 17:57 | Does the EPA Know Which Industry is America's Dirtiest? |
| https://www.motherjones.com/politics/2009/02/san-francisco-rejects-american-apparel-has-fight-against-chain-stores-gone-too-f/ | 2/11/2009 18:51 | San Francisco Rejects American Apparel: Has the Fight Against Chain Stores Gone Too Far? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/02/dispatch-darwin-day/ | 2/12/2009 12:24 | A Dispatch from Darwin Day |
| https://www.motherjones.com/politics/2009/02/tar-sands-update/ | 2/13/2009 23:03 | Tar Sands Update |
| https://www.motherjones.com/politics/2009/02/bristol-palin-abstinence-only-sex-ed-not-realistic/ | 2/17/2009 19:45 | Bristol Palin: Abstinence-Only Sex-Ed "Not Realistic" |
| https://www.motherjones.com/politics/2009/02/facebooks-privacy-faceoff/ | 2/18/2009 0:32 | Facebook's Privacy Faceoff |
| https://www.motherjones.com/politics/2009/02/us-tightens-environmental-rules-cash-strapped-states-loosen-them/ | 2/19/2009 18:41 | As U.S. Tightens Environmental Rules, Cash-Strapped States Loosen Them |
| https://www.motherjones.com/environment/2009/02/17-players-who-could-make-or-break-cap-and-trade/ | 2/21/2009 1:12 | 17 Players Who Could Make or Break Cap and Trade |
| https://www.motherjones.com/environment/2009/02/harry-reid-gold-member/ | 2/24/2009 19:42 | Harry Reid, Gold Member |
| https://www.motherjones.com/food/2009/03/tray-chic-fro-yo-frisee/ | 3/6/2009 3:08 | Tray Chic: From Fro-Yo to Frisée |
| https://www.motherjones.com/politics/2009/02/yes-its-true-gmos-contaminate-mexican-corn/ | 2/24/2009 18:16 | Yes, It's True: GMOs Contaminate Mexican Corn |
| https://www.motherjones.com/food/2009/03/inside-green-zone/ | 3/17/2009 2:19 | Inside the Green Zone |
| https://www.motherjones.com/politics/2009/02/mining-reform-golden-opportunity/ | 2/25/2009 22:58 | Mining Reform: A Golden Opportunity |
| https://www.motherjones.com/environment/2009/03/saline-solution/ | 3/17/2009 3:03 | The Saline Solution |
| https://www.motherjones.com/politics/2009/02/did-slumdog-millionaire-exploit-its-slum-dwelling-child-actors/ | 2/23/2009 22:06 | Did Slumdog Millionaire Exploit its Slum-Dwelling Child Actors? |
| https://www.motherjones.com/politics/2009/02/obama-hearts-epa/ | 2/27/2009 18:43 | Obama Hearts the EPA |
| https://www.motherjones.com/politics/2009/03/smart-approach-smart-grid/ | 3/4/2009 23:58 | How to Build the Smart Grid Smartly |
| https://www.motherjones.com/politics/2009/03/cities-are-selling-stimulus-funds-each-other/ | 3/10/2009 23:48 | Cities Are Selling Stimulus Funds to Each Other |
| https://www.motherjones.com/politics/2009/03/epas-most-wanted/ | 3/12/2009 20:45 | The EPA's Most Wanted |
| https://www.motherjones.com/politics/2009/03/damming-himilayas/ | 3/13/2009 23:51 | Damming the Himalayas |
| https://www.motherjones.com/politics/2009/03/thoughts-madagascars-coup-detat/ | 3/17/2009 17:04 | Madagascar's Coup d'Etat |
| https://www.motherjones.com/politics/2009/03/regulator-says-banks-pressured-him-avoid-oversight-derivatives/ | 3/26/2009 19:53 | Regulator Says Banks Pressured him to Avoid Oversight of Derivatives |
| https://www.motherjones.com/politics/2009/03/chinese-made-drywall-next-tainted-product-crisis/ | 3/27/2009 17:46 | Chinese-Made Drywall: The Next Tainted Product Crisis? |
| https://www.motherjones.com/politics/2009/03/how-nations-only-state-owned-bank-became-envy-wall-street/ | 3/28/2009 1:33 | How the Nation's Only State-Owned Bank Became the Envy of Wall Street |
| https://www.motherjones.com/politics/2009/04/senate-introduces-mining-reform-bill/ | 4/2/2009 20:30 | Senate Introduces Mining Reform Bill |
| https://www.motherjones.com/politics/2009/04/are-starbucks-and-whole-foods-union-busting/ | 4/6/2009 23:56 | Are Starbucks and Whole Foods Union Busters? |
| https://www.motherjones.com/politics/2009/04/san-francisco-supe-proposes-government-ganja-shop/ | 4/15/2009 18:55 | San Francisco Supe Proposes Government Ganja Shop |
| https://www.motherjones.com/environment/2009/04/sludge-happens/ | 4/21/2009 14:00 | Sludge Happens |
| https://www.motherjones.com/politics/2008/01/pushing-pelosi/ | 1/31/2008 23:32 | Pushing Pelosi |
| https://www.motherjones.com/politics/2009/05/pelosi-and-waterboarding-why-all-fuss/ | 5/16/2009 16:02 | Pelosi and Waterboarding: Why all the Fuss? |
| https://www.motherjones.com/politics/2009/05/roadmap-canadas-tar-sands-0/ | 5/19/2009 0:54 | A Roadmap for Canada's Tar Sands |
| https://www.motherjones.com/politics/2009/05/top-6-ways-convert-poop-electricity/ | 5/22/2009 19:32 | The Top 6 Ways to Convert Poop Into Electricity |
| https://www.motherjones.com/politics/2009/05/more-effective-waterboarding-cookies/ | 5/29/2009 16:55 | More Effective Than Waterboarding: Cookies? |
| https://www.motherjones.com/politics/2009/06/george-tiller-operation-rescue-and-me/ | 6/1/2009 19:35 | On Hanging Out With Anti-Abortion Extremists in Wichita |
| https://www.motherjones.com/politics/2009/06/did-secret-wall-street-memo-make-geithner-go-soft-derivatives/ | 6/2/2009 5:20 | Did a Secret Wall Street Memo Make Geithner Go Soft on Derivatives? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/06/george-allens-new-macaca-moment-hes-back-online-to-diss-cap-trade/ | 6/3/2009 21:52 | George Allen's New Macaca Moment? He's Back Online to Diss Cap & Trade |
| https://www.motherjones.com/politics/2009/06/san-francisco-make-recycling-mandatory/ | 6/9/2009 23:01 | San Francisco To Make Recycling and Composting Mandatory |
| https://www.motherjones.com/politics/2009/06/story-behind-operation-rescues-plans-buy-tillers-clinic/ | 6/11/2009 4:40 | The Story Behind Operation Rescue's Plans to Buy Tiller's Clinic |
| https://www.motherjones.com/politics/2009/06/composting-vs-methane-capture-climate-smackdown/ | 6/12/2009 17:56 | Composting vs Methane Capture: A Climate Smackdown |
| https://www.motherjones.com/politics/2009/06/peer-lambastes-obamas-fish-wildlife-nominee/ | 6/15/2009 17:23 | PEER Lambastes Obama's Fish & Wildlife Nominee |
| https://www.motherjones.com/politics/2009/06/obama-sides-bush-white-house-records/ | 6/16/2009 16:29 | Obama Sides With Bush on White House Records |
| https://www.motherjones.com/politics/2009/06/obamas-climate-report-break-past/ | 6/16/2009 22:19 | Obama's "Groundbreaking" Climate Report. Meh. |
| https://www.motherjones.com/politics/2009/07/high-sierras/ | 7/10/2009 1:44 | High Sierras |
| https://www.motherjones.com/food/2009/08/whats-your-water-footprint/ | 8/3/2009 2:02 | What's Your Water Footprint? |
| https://www.motherjones.com/environment/2009/08/why-wasting-water-so-damn-cheap/ | 8/3/2009 3:11 | Why Wasting Water Is So Damn Cheap |
| https://www.motherjones.com/environment/2009/08/trickle-down-theory/ | 8/3/2009 3:21 | Trickle-Down Theory |
| https://www.motherjones.com/politics/2009/06/did-sludge-lace-obamas-veggie-garden-lead/ | 6/18/2009 4:25 | Did Sewage Sludge Lace the White House Veggie Garden With Lead? |
| https://www.motherjones.com/politics/2009/06/pete-hoekstra-meme-twitter/ | 6/18/2009 17:25 | Pete Hoekstra "is a Meme" on Twitter |
| https://www.motherjones.com/politics/2009/06/war-over-waxman-markey/ | 6/22/2009 10:00 | The War Over Waxman-Markey |
| https://www.motherjones.com/politics/2009/06/waxman-markey-good-bad-and-ugly/ | 6/22/2009 10:00 | Waxman-Markey: The Good, the Bad, and the Ugly |
| https://www.motherjones.com/politics/2009/06/study-98-percent-eco-friendly-products-make-misleading-claims/ | 6/22/2009 18:32 | Study: 98 Percent of "Eco-Friendly" Products Make Misleading Claims |
| https://www.motherjones.com/politics/2009/06/hillary-clinton-could-make-or-break-tar-sands/ | 6/23/2009 21:56 | Hillary Clinton Could Make or Break U.S. Dependence on the Tar Sands |
| https://www.motherjones.com/politics/2009/06/climate-bill-biofuel-boondoggle/ | 6/26/2009 0:41 | The Climate Bill's Biofuel Boondoggle |
| https://www.motherjones.com/politics/2009/06/climate-bill-debate-begins-republicans-lie-nyt-yawns/ | 6/26/2009 17:43 | Climate Debate Begins: Republicans Lie, NYT Yawns, TV Jackos Off |
| https://www.motherjones.com/politics/2009/06/us-failed-state/ | 6/26/2009 21:19 | Is the US a Failed State? Or Just a Climate Rogue? |
| https://www.motherjones.com/politics/2009/06/climate-bill-passes-house/ | 6/27/2009 0:07 | Climate Bill Passes the House |
| https://www.motherjones.com/politics/2009/06/gops-fake-climate-scandal/ | 6/29/2009 22:15 | The GOP's Fake Climate Scandal |
| https://www.motherjones.com/politics/2009/06/bp-back-petroleum/ | 6/30/2009 17:38 | BP = "Back to Petroleum?" |
| https://www.motherjones.com/politics/2009/07/loowatt-loo-turns-poo-fuel/ | 7/1/2009 18:38 | LooWatt: A Loo That Turns Poo Into Fuel |
| https://www.motherjones.com/politics/2009/07/despite-pledge-exxonmobil-still-funding-climate-change-deniers/ | 7/1/2009 21:26 | Despite Pledge, ExxonMobil Still Funding Climate Change Deniers |
| https://www.motherjones.com/politics/2009/07/report-states-wasting-stimulus-funds-new-roads/ | 7/1/2009 23:45 | Report: States Wasting Stimulus Funds on New Roads |
| https://www.motherjones.com/politics/2009/07/if-feds-botch-recoverygov-so-goes-stimulus/ | 7/2/2009 19:17 | A Problem-Plagued Watchdog, Recovery.gov Emblematic of Stimulus |
| https://www.motherjones.com/politics/2009/07/more-thoughts-sludge-and-white-house-garden/ | 7/4/2009 16:44 | The Real Stink Behind Sewage Sludge & the White House Garden |
| https://www.motherjones.com/politics/2009/07/pickens-scraps-plan-massive-wind-farm/ | 7/8/2009 18:34 | T. Boone Pickens Scraps Plan for Massive Wind Farm |
| https://www.motherjones.com/food/2009/07/san-franciscos-latest-eco-innovation-city-effort-grow-produce-almost-everywhere/ | 7/9/2009 16:38 | San Francisco's Latest Eco-Innovation: Growing Produce Almost Everywhere |
| https://www.motherjones.com/politics/2009/07/take-deep-breath-senate-wont-mark-climate-bill-until-september/ | 7/9/2009 20:18 | Take a Deep Breath. Senate Won't Mark Up Climate Bill Until September |
| https://www.motherjones.com/politics/2009/07/leaner-greener-gm-might-change-logo-blue-green/ | 7/10/2009 19:42 | Leaner, Greener GM Might Change Logo from Blue to Green |
| https://www.motherjones.com/politics/2009/07/habitat-humanity-finds-buying-cheaper/ | 7/10/2009 21:33 | Habitat for Humanity Finds Buying is Cheaper |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/07/swift-boat-funder-greenwashes-huffpo/ | 7/10/2009 23:19 | Swift Boat Funder T. Boone Pickens Greenwashes on Huffpo |
| https://www.motherjones.com/food/2009/07/sustainable-farming-being-destroyed-eradicate-e-coli/ | 7/13/2009 17:40 | Sustainable Farming is Being Destroyed to Eradicate E. Coli |
| https://www.motherjones.com/politics/2009/07/interior-secretary-salazar-mining-reform-better-beer/ | 7/14/2009 21:17 | Interior Secretary Salazar: Mining Reform = Better Beer |
| https://www.motherjones.com/politics/2009/07/aaa-expands-roadside-assistance-bicycles/ | 7/16/2009 17:00 | AAA Expands Roadside Assistance to Bicycles |
| https://www.motherjones.com/politics/2009/07/stealth-starbucks-coffee-chains-new-stores-disguise-brand-name/ | 7/17/2009 21:05 | Stealth Starbucks: Coffee Chain's New Stores Disguise Brand Name |
| https://www.motherjones.com/politics/2009/07/case-water-tax/ | 7/18/2009 0:23 | The Case for a Water Tax |
| https://www.motherjones.com/criminal-justice/2009/07/our-favorite-environmental-fugitive-nabbed-mexico/ | 7/20/2009 18:30 | Our Favorite Environmental Fugitive Nabbed in Mexico! |
| https://www.motherjones.com/politics/2009/07/music-monday-grizzly-bears-veckatimest/ | 7/27/2009 11:00 | Music Monday Review: Grizzly Bear's Veckatimest |
| https://www.motherjones.com/politics/2009/07/end-era-california-cracks-down-nude-beaches/ | 7/21/2009 18:43 | End of an Era? California Cracks Down on Nude Beaches |
| https://www.motherjones.com/food/2009/07/report-huge-potential-conservation-end-california-water-crisis/ | 7/22/2009 6:11 | Report Finds Huge Potential for Conservation to End California's Water Crisis |
| https://www.motherjones.com/politics/2009/07/alternative-history-us-involvement-afghanistan/ | 7/24/2009 0:00 | An Alternative History of the US Role in Afghanistan |
| https://www.motherjones.com/politics/2009/07/should-you-trade-clunker/ | 7/25/2009 0:55 | Should You Trade in That Clunker? |
| https://www.motherjones.com/food/2009/08/sludge-white-house-my-response-nyt/ | 8/13/2009 17:53 | Sludge & the White House: My Response to the NYT |
| https://www.motherjones.com/politics/2009/08/kennedy-and-health-care-then-and-now/ | 8/26/2009 19:00 | Kennedy and Health Care, Then and Now |
| https://www.motherjones.com/politics/2009/08/exxonmobil-green-company-year-0/ | 8/27/2009 20:03 | ExxonMobil: "Green Company of the Year?" |
| https://www.motherjones.com/politics/2009/08/us-chamber-commerce-proposes-scopes-monkey-trial-debunk-climate-change/ | 8/28/2009 18:39 | U.S. Chamber of Commerce Proposes "Scopes Monkey Trial" to Debunk Climate Change |
| https://www.motherjones.com/politics/2009/08/when-pintos-explode-good-way/ | 8/31/2009 17:49 | When Pintos Explode in a Good Way |
| https://www.motherjones.com/politics/2009/09/wielding-stick-climate-epa-moves-ahead-regulating-co2-itself/ | 9/1/2009 17:44 | Wielding Stick on Climate, EPA Reminds it Could Regulate CO2 Itself |
| https://www.motherjones.com/politics/2009/09/obama-rethinking-us-foreign-aid/ | 9/1/2009 20:30 | Obama Rethinking US Foreign Aid |
| https://www.motherjones.com/politics/2009/09/peak-oil-waste-energy/ | 9/1/2009 22:32 | Is Peak Oil a Waste of Energy? |
| https://www.motherjones.com/politics/2009/09/chamber-backs-scopes-comment/ | 9/2/2009 17:48 | Chamber Backs off "Scopes" Comment |
| https://www.motherjones.com/politics/2009/09/can-you-hear-me-now-verizon-faces-calls-boycott-over-anti-climate-bill-rally/ | 9/2/2009 20:22 | Can You Hear Me Now? Verizon Faces Calls for Boycott Over Anti-Climate Rally |
| https://www.motherjones.com/politics/2009/09/florida-caves-climate-change/ | 9/3/2009 17:34 | Florida Caves on Climate Change |
| https://www.motherjones.com/politics/2009/09/report-university-researchers-get-average-33kyr-medical-industry/ | 9/3/2009 22:05 | Report: University Researchers Get Average of $33K/Yr from Medical Industry |
| https://www.motherjones.com/politics/2009/09/biggest-temperature-increases-projected-states-oppose-climate-bill/ | 9/4/2009 20:14 | Biggest Temperature Increases Projected in States that Oppose Climate Bill |
| https://www.motherjones.com/politics/2009/09/whats-really-behind-van-jones-attack/ | 9/8/2009 21:29 | What's Really Behind the Van Jones Attack |
| https://www.motherjones.com/politics/2009/09/whats-really-behind-van-jones-attack-0/ | 9/9/2009 17:13 | What's Really Behind the Van Jones Attack |
| https://www.motherjones.com/politics/2009/09/becks-next-scalp-neas-yosi-sergant/ | 9/10/2009 18:12 | Beck's Next Scalp: NEA's Yosi Sergant |
| https://www.motherjones.com/politics/2009/09/greens-target-oil-sands-obama-harper-meeting/ | 9/15/2009 20:51 | Greens Target Oil Sands Before Obama-Harper Meeting |
| https://www.motherjones.com/politics/2009/09/us-spends-billions-coal-plants-through-world-bank-clean-technology-fund/ | 9/16/2009 17:01 | US Subsidizes Coal Plants Through World Bank's "Clean Technology Fund" |
| https://www.motherjones.com/politics/2009/09/california-state-park-closures-could-create-new-wild-west/ | 9/16/2009 18:51 | California State Park Closures Could Create New Wild West |
| https://www.motherjones.com/politics/2009/09/us-chamber-commerce-president-tom-donohues-climate-conflict-interest-0/ | 9/16/2009 21:29 | US Chamber of Commerce President Tom Donohue's Climate Conflict of Interest |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/09/mits-trash-tracking-project/ | 9/17/2009 21:18 | MIT's Trash Tracking Project |
| https://www.motherjones.com/politics/2009/09/largest-international-investors-favor-action-climate-change/ | 9/17/2009 22:56 | International Investors Unite to Address Climate Change |
| https://www.motherjones.com/politics/2009/09/climate-change-back-agenda/ | 9/21/2009 17:24 | Climate Change Back on the Agenda? |
| https://www.motherjones.com/politics/2009/09/pge-quits-chamber-commerce-over-its-extreme-position-climate-change/ | 9/22/2009 22:13 | PG&E Quits Chamber of Commerce Over Its "Extreme Position on Climate Change" |
| https://www.motherjones.com/politics/2009/09/wingnuts-unite-ron-paul-joins-michelle-bachmann-weirdest-town-hall-ever/ | 9/28/2009 18:18 | Wingnuts Unite: Ron Paul Joins Michelle Bachmann in Weirdest Town Hall Ever |
| https://www.motherjones.com/environment/2009/11/new-dust-bowl/ | 11/9/2009 11:59 | The New Dust Bowl |
| https://www.motherjones.com/politics/2009/10/apple-resigns-us-chamber-over-climate/ | 10/5/2009 23:24 | Apple Resigns from US Chamber of Commerce Over Climate |
| https://www.motherjones.com/environment/2009/10/chamber-commerce-vs-climate-change/ | 10/7/2009 10:00 | Inside the Chamber of Carbon |
| https://www.motherjones.com/politics/2009/10/us-chamber-commerce-takes-bite-out-apple/ | 10/7/2009 18:49 | US Chamber of Commerce Takes A Bite out of Apple |
| https://www.motherjones.com/politics/2009/10/why-are-these-green-companies-still-us-chamber-commerce/ | 10/8/2009 11:02 | Why Are These "Green" Companies Still in the US Chamber of Commerce? |
| https://www.motherjones.com/politics/2009/10/say-it-aint-so-us-chamber-breakup-video/ | 10/8/2009 18:43 | Hey, Everyone Gets Dumped Sometime. The Chamber of Commerce Breakup Video. |
| https://www.motherjones.com/politics/2009/10/chambers-inconvenient-truth/ | 10/9/2009 11:02 | The Chamber's Inconvenient Truth |
| https://www.motherjones.com/environment/2009/10/chamber-commerce-smaller-it-appears/ | 10/13/2009 10:00 | The Chamber's Numbers Game |
| https://www.motherjones.com/politics/2009/10/yo-chamber-commerce-you-speakin-me/ | 10/13/2009 22:48 | Yo, Chamber of Commerce, You Speakin' For Me? |
| https://www.motherjones.com/politics/2009/10/us-chamber-caves-membership-numbers/ | 10/14/2009 17:33 | US Chamber Shrinks Membership 90% |
| https://www.motherjones.com/politics/2009/10/chambers-tough-week/ | 10/16/2009 11:38 | The Chamber's Tough Week |
| https://www.motherjones.com/politics/2009/10/san-francisco-chamber-commerce-ends-partnership-us-chamber/ | 10/16/2009 11:05 | San Francisco Chamber of Commerce Ends Partnership With US Chamber |
| https://www.motherjones.com/politics/2009/10/chamber-responds-mother-jones/ | 10/17/2009 19:14 | Chamber Challenges MoJo to Fact Off And... |
| https://www.motherjones.com/politics/2009/10/us-chamber-spends-300000-day-lobbying/ | 10/19/2009 23:49 | US Chamber Spends a Record $300,000 Per Day on Lobbying |
| https://www.motherjones.com/politics/2009/10/open-letter-michael-burnham-new-york-times/ | 10/21/2009 17:25 | Open Letter to Michael Burnham & New York Times |
| https://www.motherjones.com/politics/2009/10/chamber-says-misleading-3-million-claim-not-its-fault-really/ | 10/22/2009 18:03 | Chamber Says Misleading Membership Claims "Hardly Our Fault." Really? |
| https://www.motherjones.com/politics/2009/10/chamber-backs-smaller-membership-number/ | 10/23/2009 21:21 | Chamber Rejects Use of Term "3 Million Members" |
| https://www.motherjones.com/politics/2009/10/fact-checking-chamber-commerce/ | 10/26/2009 18:14 | Fact Checking the Chamber of Commerce |
| https://www.motherjones.com/politics/2009/11/end-californias-water-wars/ | 11/9/2009 12:00 | An End to California's Water Wars? |
| https://www.motherjones.com/politics/2009/11/chamber-commerce-post/ | 11/19/2009 12:00 | Crashing the Chamber of Commerce's SF Conference |
| https://www.motherjones.com/politics/2009/11/uranium-contaminates-nevada-wells/ | 11/23/2009 18:13 | Uranium Contaminates Nevada Wells |
| https://www.motherjones.com/politics/2009/11/chamber-accuses-mother-jones-reporting-stories-dubious-accuracy/ | 11/25/2009 17:11 | Chamber Accuses Mother Jones of Reporting Stories "of Dubious Accuracy" |
| https://www.motherjones.com/food/2009/12/street-food-fight/ | 12/1/2009 12:00 | Street Food Fight |
| https://www.motherjones.com/politics/2009/11/us-chamber-white-house-frienemies/ | 11/25/2009 21:14 | A War in Name Only: Chamber CEO Met 10 Times With White House |
| https://www.motherjones.com/politics/2010/01/fact-checking-chamber-commerce-tom-donohue/ | 1/1/2010 15:00 | Fact-Checking the US Chamber of Commerce |
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-exxon/ | 12/5/2009 1:30 | No. 1: ExxonMobil |
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-02-american-coalition-clean-coal/ | 12/5/2009 1:48 | No. 3: American Coalition for Clean Coal Electricity |
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-03-american-petroleum-institute/ | 12/5/2009 1:59 | No. 5: American Petroleum Institute (A.K.A. Energy Citizens) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-04-tennessee-center-policy-research/ | 12/5/2009 2:12 | No. 10: Tennessee Center for Policy Research (A.K.A. Carnival of Climate Change) |
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-07-plants-need-c02/ | 12/5/2009 2:21 | No. 4: Plants Need C02 |
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-05-committee-constructive-tomorrow/ | 12/5/2009 2:32 | No. 6: Committee for a Constructive Tomorrow (A.K.A. ClimateDepot.com) |
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-12-institute-energy-research/ | 12/5/2009 2:36 | No. 12: Institute for Energy Research (A.K.A. American Energy Alliance) |
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-08-freedomworks/ | 12/5/2009 2:36 | No. 9: FreedomWorks |
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-09-faces-of-coal/ | 12/5/2009 2:36 | No. 11: Federation for American Coal, Energy and Security (A.K.A. FACES of Coal) |
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-10-lord-christopher-monckton/ | 12/5/2009 2:36 | No. 2: Lord Christopher Monckton |
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-06-heartland-institute/ | 12/5/2009 2:41 | No. 7: The Heartland Institute |
| https://www.motherjones.com/environment/2009/12/dirty-dozen-climate-change-denial-11-idso-family/ | 12/5/2009 2:42 | No. 8: Center for the Study of Carbon Dioxide and Global Change (A.K.A. The Idso Family) |
| https://www.motherjones.com/politics/2009/12/deniers-inconvenient-truthiness/ | 12/7/2009 20:00 | The Deniers' Inconvenient Truthiness |
| https://www.motherjones.com/politics/2009/12/how-bush-insiders-are-influencing-climate-debate/ | 12/14/2009 22:12 | Revolving Door: Climate Edition |
| https://www.motherjones.com/politics/2009/12/study-climategate-emails-dont-support-skeptics/ | 12/14/2009 20:28 | Study: ClimateGate Emails "Don't Support" Skeptics |
| https://www.motherjones.com/environment/2009/12/climate-deniers-atlas-foundation/ | 12/22/2009 11:59 | Climate Change Deniers Without Borders |
| https://www.motherjones.com/politics/2009/12/sean-hannitys-bogus-russian-climate-scandal/ | 12/23/2009 0:50 | Sean Hannity's Bogus Russian Climate Scandal |
| https://www.motherjones.com/politics/2010/01/richard-pombo-rides-again/ | 1/6/2010 11:08 | Richard Pombo Rides Again! |
| https://www.motherjones.com/politics/2010/01/warren-buffett-climate-killer/ | 1/7/2010 19:28 | Warren Buffett: Climate Killer? |
| https://www.motherjones.com/politics/2010/01/chamber-chief-pledges-wage-most-aggressive-election-fight-ever/ | 1/12/2010 20:04 | Chamber Chief Pledges to Wage "Most Aggressive" Election Fight Ever |
| https://www.motherjones.com/politics/2010/01/health-insurers-secretly-funded-attack-ads-while-claiming-strongly-support-reform/ | 1/13/2010 0:08 | Health Insurers Secretly Funded Attack Ads While Claiming to "Strongly Support Reform" |
| https://www.motherjones.com/politics/2010/02/film-review-whats-matter-kansas/ | 2/5/2010 12:00 | Film: What's the Matter With Kansas? |
| https://www.motherjones.com/politics/2010/02/chamber-commerce-no-longer-represents-3-million-businesses/ | 2/12/2010 11:28 | Chamber of Commerce No Longer "Represents" 3 Million Businesses |
| https://www.motherjones.com/politics/2010/02/chamber-were-political-reinsurance-salesmen/ | 2/16/2010 15:46 | Chamber: We're Political "Reinsurance Salesmen" |
| https://www.motherjones.com/politics/2010/02/revenge-ron-paul/ | 2/16/2010 20:41 | The Revenge of Ron Paul |
| https://www.motherjones.com/politics/2010/03/backlash-after-san-francisco-labels-sewage-sludge-organic/ | 3/4/2010 23:45 | A Backlash After San Francisco Labels Sewage Sludge "Organic" |
| https://www.motherjones.com/politics/2010/03/chambers-civil-war-washington/ | 3/15/2010 21:43 | The Chamber's Civil War in Washington |
| https://www.motherjones.com/politics/2010/03/urban-density-and-yimbys/ | 3/19/2010 17:46 | Urban Density and the YIMBYs |
| https://www.motherjones.com/politics/2010/03/are-your-solar-panels-toxic/ | 3/23/2010 22:32 | Solar Panels: Tomorrow's Toxic Waste? |
| https://www.motherjones.com/politics/2010/03/chamber-commerce-president-hearts-michael-moores-capitalism/ | 3/26/2010 12:30 | Chamber of Commerce President Hearts Michael Moore's "Capitalism" |
| https://www.motherjones.com/environment/2010/06/urban-density-environmentalists/ | 6/1/2010 8:00 | Yes In My Backyard |
| https://www.motherjones.com/politics/2010/04/chamber-commerce-muzzled/ | 4/9/2010 17:37 | Chamber of Commerce Muzzled |
| https://www.motherjones.com/environment/2010/04/climate-desk-sea-level-rise-epa/ | 4/27/2010 10:00 | Buh-bye East Coast Beaches |
| https://www.motherjones.com/criminal-justice/2010/04/texas-capitol-building-screens-handguns-then-welcomes-them-inside/ | 4/21/2010 19:03 | Texas Capitol Building Screens for Handguns, Then Welcomes Them Inside |
| https://www.motherjones.com/environment/2010/04/climate-desk-sea-level-rise-epa-wall/ | 4/27/2010 8:00 | Tear Down That Wall |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/04/beyonces-beach-house-brouhaha/ | 4/27/2010 12:15 | Beyoncé's Beach House Brouhaha |
| https://www.motherjones.com/politics/2010/04/clean-tech-guru-fights-california-ghg-law/ | 4/28/2010 13:15 | Clean Tech Guru Fights California GHG Law |
| https://www.motherjones.com/politics/2010/06/memo-alamedas-nimbys/ | 6/1/2010 17:00 | Memo to Alameda's NIMBYs |
| https://www.motherjones.com/politics/2010/04/introducing-better-leed/ | 4/29/2010 12:30 | Introducing a Better LEED |
| https://www.motherjones.com/politics/2010/05/aynt-true-rand-paul-not-named-after-novelist/ | 5/19/2010 23:18 | Ayn't True: Rand Paul Not Named After Novelist |
| https://www.motherjones.com/politics/2010/05/how-many-free-passes-does-rand-paul-get-hes-bigot/ | 5/20/2010 20:19 | How Many Free Passes Does Rand Paul Get Before He's a Bigot? |
| https://www.motherjones.com/politics/2010/05/how-libertarian-rand-paul/ | 5/21/2010 20:58 | How Libertarian is Rand Paul? |
| https://www.motherjones.com/politics/2010/05/ig-report-mms-regulators-accepted-gifts-jobs-oil-industry-drugs-porn/ | 5/25/2010 17:49 | Porn, Meth, and Oil Company Parties |
| https://www.motherjones.com/politics/2010/05/steven-chus-ties-bp/ | 5/26/2010 17:26 | Steven Chu's Ties to BP |
| https://www.motherjones.com/politics/2010/05/are-bps-dispersants-making-people-sick/ | 5/26/2010 18:13 | Are BP's Dispersants Making People Sick? |
| https://www.motherjones.com/politics/2010/05/meet-rand-pauls-new-campaign-manager/ | 5/26/2010 22:11 | Meet Rand Paul's New Campaign Manager |
| https://www.motherjones.com/politics/2010/05/josh-wolf-saga-take-2/ | 5/28/2010 17:57 | The Josh Wolf Saga, Take 2 |
| https://www.motherjones.com/politics/2010/05/border-fence/ | 5/28/2010 20:13 | Meg Whitman Snagged on Her Own Border Fence |
| https://www.motherjones.com/politics/2010/06/building-neighborhoods-future/ | 6/1/2010 13:28 | Building the Neighborhoods of the Future |
| https://www.motherjones.com/politics/2010/06/bobby-jindal-bps-best-friend/ | 6/2/2010 20:27 | Bobby Jindal: Oil Spill Hero or BP's BFF? |
| https://www.motherjones.com/politics/2010/06/crisis-communications-expert-bp-disaster-unspinnable/ | 6/3/2010 13:34 | Crisis PR Expert: BP Disaster is "Unspinnable" |
| https://www.motherjones.com/politics/2010/06/rand-paul-clashes-rush-over-spirit-radio/ | 6/3/2010 20:09 | Rand Paul Clashes With Rush Over "Spirit of The Radio" |
| https://www.motherjones.com/politics/2010/06/rigs-fire-i-told-you-was-gonna-happen/ | 6/7/2010 10:00 | "The Rig's on Fire! I Told You This Was Gonna Happen!" |
| https://www.motherjones.com/politics/2010/06/how-gulf-beaches-can-give-you-skin-cancer-bp-crude-oil-pah/ | 6/8/2010 10:00 | On Oiled Beaches, A Double Threat of Skin Cancer |
| https://www.motherjones.com/politics/2010/06/campaign-finance-reform-breakthrough-nra-dems-unite-against-chamber/ | 6/14/2010 18:42 | Campaign Finance Reform Breakthrough: NRA & Dems Unite Against Chamber |
| https://www.motherjones.com/environment/2010/06/bp-deepwater-negative-pressure-test/ | 6/15/2010 10:00 | Did BP's Rig Pass A Key Safety Testâ€"Or Not? |
| https://www.motherjones.com/politics/2010/06/new-exxon-blog-targets-bp-fallout/ | 6/15/2010 0:16 | New Exxon Blog Targets BP Fallout |
| https://www.motherjones.com/politics/2010/06/tk-questions-congress-should-ask-bp/ | 6/15/2010 17:59 | 5 More Questions For BP |
| https://www.motherjones.com/politics/2010/06/bp-phone-operator-calls-bp-are-pointless/ | 6/15/2010 19:28 | BP Phone Operator: Calls to BP Are Pointless |
| https://www.motherjones.com/politics/2010/06/how-wean-our-cities-oil/ | 6/15/2010 21:34 | How to Wean Our Cities From Oil |
| https://www.motherjones.com/politics/2010/06/whale-poop-fights-climate-change/ | 6/16/2010 18:51 | Can Whale Poop Stop Climate Change? |
| https://www.motherjones.com/politics/2010/06/ad-targets-bachmanns-defense-bp/ | 6/19/2010 0:35 | Ad Targets Bachmann's Defense of BP |
| https://www.motherjones.com/environment/2010/06/oil-rigs-moratorium-louisiana-fishermen/ | 6/24/2010 10:00 | Oil Rigs and the Fishermen Who Love Them |
| https://www.motherjones.com/environment/2010/06/bp-chamber-commerce-louisiana/ | 6/30/2010 10:00 | BP: Beyond Prosecution |
| https://www.motherjones.com/politics/2010/06/angle-admits-suggestion-shoot-harry-reid-was-little-strong/ | 6/30/2010 10:03 | Angle Admits That Her Suggestion to Shoot Harry Reid Was "A Little Strong." |
| https://www.motherjones.com/politics/2010/06/5-ways-chamber-shills-bp/ | 6/30/2010 21:16 | 5 Ways the Chamber Shills For BP |
| https://www.motherjones.com/politics/2010/07/ethanol-worse-gulf-bps-oil/ | 7/6/2010 19:36 | How Big Corn Sees the BP Gusher |
| https://www.motherjones.com/environment/2010/07/california-ab32-prop-23-climate-change/ | 7/12/2010 10:00 | California Schemin' |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2010/07/bp-secret-ticket-request-line-california/ | 7/20/2010 11:00 | BP's Secret Ticket Request Line |
| https://www.motherjones.com/politics/2010/07/protest-drilling-ban-built-astroturf/ | 7/20/2010 21:09 | Rally for Economic Survival is Astroturf Protest of Drilling Ban |
| https://www.motherjones.com/politics/2010/07/tea-partys-media-lockdown/ | 7/26/2010 11:19 | The Tea Party's Media Lockdown |
| https://www.motherjones.com/politics/2010/07/did-obama-kill-climate-bill/ | 7/22/2010 22:35 | Did Obama Kill the Climate Bill? |
| https://www.motherjones.com/environment/2010/07/climate-bill-dead-harry-reid-obama/ | 7/23/2010 0:30 | Where Was Obama When Reid Killed the Climate Bill? |
| https://www.motherjones.com/politics/2010/07/13-counties-face-water-shortage-due-climate-change/ | 7/23/2010 19:51 | 1/3 of Counties Face Water Shortage Due to Climate Change |
| https://www.motherjones.com/politics/2010/07/coals-new-focus-california/ | 7/27/2010 18:42 | Coal's New Focus on California |
| https://www.motherjones.com/politics/2010/07/gop-blocks-campaign-finance-bill/ | 7/28/2010 11:37 | GOP Blocks Campaign Finance Bill |
| https://www.motherjones.com/politics/2010/08/chamber-commerce-climate-nrdc-cice/ | 8/2/2010 11:30 | Chamber of Commerce Goes After Climate Dissenters In Its Ranks |
| https://www.motherjones.com/politics/2010/08/bp-concert-ticket-line/ | 8/4/2010 8:00 | California Pols Got Free Extreme Cagefighting and Sesame Street Tickets From BP |
| https://www.motherjones.com/politics/2010/08/victory-american-people/ | 8/4/2010 23:58 | "This Is a Victory for the American People" |
| https://www.motherjones.com/politics/2010/08/san-francisco-family-night-prop-8-gay-rights-march-castro/ | 8/5/2010 6:53 | San Francisco's Family Night |
| https://www.motherjones.com/politics/2010/08/fearing-supreme-court-evangelicals-discourage-prop-8-appeal/ | 8/16/2010 11:38 | Fearing Supreme Court Smackdown, Evangelicals Discourage Prop 8 Appeal |
| https://www.motherjones.com/politics/2010/08/shooting-herself-foot-fiorina-attacks-boxer-green-jobs/ | 8/17/2010 18:29 | Carly Fiorina's Weird, Self-Defeating Stance on Climate |
| https://www.motherjones.com/politics/2010/09/mother-jones-coal-west-virginia/ | 9/6/2010 10:00 | Remembering Mother Jones in Coal Country |
| https://www.motherjones.com/politics/2010/09/trading-cards-celebrate-pots-highest-rankers/ | 9/10/2010 11:30 | Pot Trading Cards Celebrate High Achievements |
| https://www.motherjones.com/politics/2010/09/bids-congress-reality-bites-real-world-and-apprentice-stars/ | 9/14/2010 17:41 | In Bids for Congress, "Real World" and "Apprentice" Stars Find That Reality Bites |
| https://www.motherjones.com/politics/2010/09/news-you-might-have-missed-about-marijuana/ | 9/22/2010 18:09 | News You Might Have Missed About Marijuana! |
| https://www.motherjones.com/politics/2010/09/weeks-reefer-madness/ | 9/22/2010 22:31 | This Week's Reefer Madness |
| https://www.motherjones.com/politics/2010/09/debating-pot-legalization-california/ | 9/28/2010 12:00 | A High-Minded Debate Over Legalizing Pot |
| https://www.motherjones.com/politics/2010/10/rand-paul-kentucky-media/ | 10/20/2010 10:00 | Rand on the Run |
| https://www.motherjones.com/politics/2010/09/why-brown-whitman-debate-almost-doesnt-matter/ | 9/29/2010 14:00 | Why the Brown/Whitman Debate (Almost) Doesn't Matter |
| https://www.motherjones.com/politics/2010/10/tea-party-marijuana-legalization/ | 10/1/2010 10:00 | Tea Party = Pot Party? |
| https://www.motherjones.com/politics/2010/10/norml-finally-normal/ | 10/7/2010 11:20 | Is NORML finally Normal? |
| https://www.motherjones.com/politics/2010/10/california-medical-marijuana-pot-card/ | 10/11/2010 10:00 | How to Get a Pot Card (Without Really Trying) |
| https://www.motherjones.com/politics/2010/10/stock-market-war-drugs/ | 10/12/2010 18:05 | The Stock Market & War on Drugs |
| https://www.motherjones.com/politics/2010/10/and-winner-final-brownwhitman-debate/ | 10/13/2010 12:01 | And the Winner of the Final Brown/Whitman Debate Is. . . |
| https://www.motherjones.com/politics/2010/10/long-strange-prop-19-campaign/ | 10/26/2010 11:50 | The Long Strange Prop 19 Campaign |
| https://www.motherjones.com/politics/2010/10/gop-2010-social-media/ | 10/26/2010 22:36 | Can the GOP Tweet its Way to Victory? |
| https://www.motherjones.com/politics/2010/11/hail-mary-jane-legalizing-marijuana/ | 11/2/2010 0:38 | A Hail Mary (Jane) for Legalizing Marijuana |
| https://www.motherjones.com/politics/2010/11/its-because-texas/ | 11/2/2010 16:44 | "It's Because of Texas" |
| https://www.motherjones.com/politics/2010/11/420-pm-dispatch-prop-19-hq/ | 11/3/2010 2:06 | A 4:20 PM Dispatch from Prop 19 HQ |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/11/california-tea-party-midterms-2010/ | 11/3/2010 12:45 | CA to Tea Party: Been There, Done That! |
| https://www.motherjones.com/politics/2010/11/stoners-against-legalization-3-most-pot-friendly-counties-cali-reject-prop-19/ | 11/5/2010 10:00 | Why NorCal is Stoked That Pot's Still Illegal |
| https://www.motherjones.com/politics/2010/11/why-pelosi-should-stay/ | 11/6/2010 11:22 | Why Pelosi Should Stay |
| https://www.motherjones.com/politics/2010/11/san-francisco-bans-happy-meal-toys/ | 11/10/2010 19:44 | San Francisco Bans Happy Meal Toys |
| https://www.motherjones.com/politics/2010/11/arizona-legalizes-medical-marijuana/ | 11/15/2010 20:51 | Arizona Legalizes Medical Marijuana |
| https://www.motherjones.com/politics/2010/11/san-francisco-circumcision-ban/ | 11/17/2010 11:02 | Getting Snippy About Circumcision |
| https://www.motherjones.com/politics/2010/11/us-chamber-commerce-size/ | 11/18/2010 11:00 | The Incredible Shrinking Chamber of Commerce |
| https://www.motherjones.com/politics/2010/11/whole-foods-health-care-crisis/ | 11/23/2010 11:00 | Whole Foods CEO: Yes, We Have No Obamacare |
| https://www.motherjones.com/politics/2010/12/tax-cuts-us-chamber-anti-corporate-pro-ceo/ | 12/1/2010 13:21 | Tax Cuts for CEOs: Good for Business or Just for the US Chamber? |
| https://www.motherjones.com/politics/2010/12/popular-marijuana-company-goes-public/ | 12/3/2010 12:20 | Popular Marijuana Company Goes Public |
| https://www.motherjones.com/politics/2010/12/wegrow-dhar-mann-derek-peterson/ | 12/3/2010 22:02 | Weedmart: Marijuana Superstores. IPOs. Reality TV. |
| https://www.motherjones.com/politics/2010/12/craigslist-ad-coal-baron/ | 12/7/2010 12:37 | A Craigslist Ad For a Coal Baron |
| https://www.motherjones.com/politics/2010/12/member-groups-quit-chamber-over-ads/ | 12/7/2010 21:27 | Member Groups Quit Chamber Over Attack Ads |
| https://www.motherjones.com/criminal-justice/2010/12/feds-warn-oakland-pot-farms/ | 12/8/2010 12:20 | Feds Warn Oakland on Pot Farms |
| https://www.motherjones.com/politics/2010/12/medical-marijuana-eligibility-quiz/ | 12/8/2010 1:21 | Pot Quiz: Can Medical Marijuana Treat Color Blindness, Whiplash, Asthma? |
| https://www.motherjones.com/politics/2010/12/will-tax-cut-end-china/ | 12/9/2010 12:31 | Will Your Tax Cut End Up in China? |
| https://www.motherjones.com/politics/2010/12/bernie-sanders-filibuster/ | 12/11/2010 1:37 | Filibernie's Greatest Hits |
| https://www.motherjones.com/politics/2010/12/filibernie-twitterbuster-digital-sit-tax-deal/ | 12/13/2010 18:39 | From Filibernie to Twitterbuster: The Digital Sit-in of the Tax Deal |
| https://www.motherjones.com/politics/2010/12/iphones-trade-deficit-problem/ | 12/16/2010 13:05 | The iPhone's Trade Deficit Problem |
| https://www.motherjones.com/politics/2011/01/oakland-suspends-pot-farms/ | 1/3/2011 21:26 | Oakland Suspends Pot Farms |
| https://www.motherjones.com/environment/2011/01/obama-endangered-species-act/ | 1/6/2011 11:00 | Obama: Not So Wild About Wildlife |
| https://www.motherjones.com/criminal-justice/2011/01/expired-gun-law-would-probably-have-limited-loughers-death-toll/ | 1/11/2011 11:00 | What if 31 Shots Had Been Only 10? |
| https://www.motherjones.com/criminal-justice/2011/01/10-mass-shootings-high-capacity-gun-clips/ | 1/11/2011 20:06 | 10 Mass Shootings With High-Capacity Gun Clips |
| https://www.motherjones.com/criminal-justice/2011/01/stranger-targets-sarah-palin/ | 1/12/2011 0:10 | The Stranger Targets Sarah Palin |
| https://www.motherjones.com/politics/2011/01/who-killed-assault-weapons-ban/ | 1/12/2011 11:43 | Who Killed the Assault Weapons Ban? |
| https://www.motherjones.com/politics/2011/01/why-us-multinationals-love-currency-manipulation-almost-much-hu-jintao/ | 1/19/2011 19:03 | Why US Multinationals Love Currency Manipulation Almost As Much As Hu Jintao |
| https://www.motherjones.com/food/2011/01/study-84-percent-nutrition-labels-kids-foods-misleading/ | 1/20/2011 18:32 | Study: 84% of Nutrition Labels On Kids' Foods "Misleading" |
| https://www.motherjones.com/criminal-justice/2011/01/will-irs-kill-calis-pot-boom/ | 1/24/2011 12:20 | Will the IRS Extinguish Medical Marijuana? |
| https://www.motherjones.com/criminal-justice/2011/01/obama-drug-legalization-worth-serious-debate/ | 1/28/2011 12:20 | Obama: Drug Legalization "Worth a Serious Debate" |
| https://www.motherjones.com/environment/2011/01/which-dangerous-toxins-are-your-pot/ | 1/31/2011 10:30 | Which Dangerous Toxins Are in Your Pot? |
| https://www.motherjones.com/politics/2011/02/i-have-scheme/ | 2/3/2011 12:03 | I Have A Scheme |
| https://www.motherjones.com/politics/2011/02/go-egypt-and-tunisia-so-goes-america/ | 2/2/2011 19:56 | As Go Egypt and Tunisia, So Goes America? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/02/super-bowls-homeless-problem/ | 2/3/2011 20:23 | The Super Bowl's Homeless Problem |
| https://www.motherjones.com/politics/2011/02/feds-vs-oakland-pot-farms-round-2/ | 2/3/2011 21:43 | Feds vs Oakland on Pot Farms, Round 2 |
| https://www.motherjones.com/politics/2011/02/reagans-toll-middle-class/ | 2/4/2011 13:12 | Reagan's Toll on the Middle Class |
| https://www.motherjones.com/politics/2011/04/michael-dell-outsourcing-jobs-timeline/ | 4/14/2011 7:01 | Michael Dell: The Making of an American Oligarch |
| https://www.motherjones.com/politics/2011/02/obamas-fruit-cake-detente-chamber/ | 2/7/2011 20:09 | Obama's Fruit Cake Détente With Chamber |
| https://www.motherjones.com/environment/2011/02/massey-energy-twilight-west-virginia/ | 2/28/2011 14:30 | First Big Coal Broke the Union. Then It Broke This Town. |
| https://www.motherjones.com/politics/2011/02/family-feud-goes-pot/ | 2/9/2011 18:17 | Family Feud Goes to Pot |
| https://www.motherjones.com/politics/2011/02/stinginess-rich/ | 2/10/2011 12:31 | The Stinginess of the Rich |
| https://www.motherjones.com/politics/2011/02/hacked-emails-detail-plan-entrap-discredit-opponents-us-chamber/ | 2/11/2011 13:15 | Hacked Emails Detail Plan to Entrap, Discredit Opponents of US Chamber |
| https://www.motherjones.com/politics/2011/02/chamberleaks-strategies-defame-foes-us-chamber-revealed/ | 2/12/2011 2:01 | ChamberLeaks: What Did The Chamber Know? |
| https://www.motherjones.com/criminal-justice/2011/03/massey-energy-official-busted-lying-destroying-evidence/ | 3/1/2011 12:01 | Massey Energy Official Busted for Lying and Destroying Evidence |
| https://www.motherjones.com/criminal-justice/2011/03/wegrow-joint-venture-goes-smoke/ | 3/1/2011 11:00 | WeGrow's "Joint Venture" Goes Up In Smoke |
| https://www.motherjones.com/politics/2011/03/margaret-atwood-pwns-e-book-confab/ | 3/4/2011 19:09 | Margaret Atwood Pwns E-Book Confab |
| https://www.motherjones.com/politics/2011/03/ron-paul-hemp-legalization/ | 3/10/2011 8:00 | Ron Paul: Hemp for Victory |
| https://www.motherjones.com/politics/2011/03/japans-nuclear-emergency/ | 3/25/2011 17:10 | Japan's Nuclear Emergency Explained |
| https://www.motherjones.com/politics/2011/03/tommy-lee-jones-texas-senator/ | 3/15/2011 10:46 | Tommy Lee Jones: Texas Senator? |
| https://www.motherjones.com/politics/2011/03/chinese-currency-manipulation-nam/ | 3/14/2011 20:55 | The GOP's China Syndrome |
| https://www.motherjones.com/politics/2011/03/texas-bill-would-outlaw-discrimination-against-creationists/ | 3/16/2011 11:00 | Texas Bill Would Outlaw Discrimination Against Creationists |
| https://www.motherjones.com/environment/2011/03/top-florida-lawmaker-resurrects-creationism-bill/ | 3/17/2011 18:58 | Top Florida Lawmaker Resurrects Creationism Bill |
| https://www.motherjones.com/politics/2011/03/rich-get-richer-ceo-bonuses-skyrocket-worker-pay-flat/ | 3/18/2011 19:47 | The Rich Get Richer: CEO Bonuses Skyrocket; Worker Pay Flat |
| https://www.motherjones.com/politics/2011/03/newer-nuclear-technology-safer-not-always-japans-crisis-shows/ | 3/19/2011 10:03 | Is Newer Nuclear Technology Safer? |
| https://www.motherjones.com/politics/2011/03/texas-creationism-bill-discrimination/ | 3/21/2011 19:06 | "Are You Saying a Windstorm Is Like the Big Bang?" |
| https://www.motherjones.com/politics/2011/03/9-bills-creationism-classroom/ | 3/23/2011 10:00 | 9 Bills That Would Put Creationism in the Classroom |
| https://www.motherjones.com/politics/2011/03/map-spread-radiation-japan/ | 3/23/2011 0:57 | MAP: The Troubling Spread of Radiation in Japan |
| https://www.motherjones.com/media/2011/03/book-reviews-2/ | 3/26/2011 1:46 | Books: Powering the Dream, To End All Wars |
| https://www.motherjones.com/environment/2011/03/texas-nuclear-waste-dump/ | 3/29/2011 7:01 | Harold Simmons' Texas-Sized Plan for Nuclear Waste |
| https://www.motherjones.com/politics/2011/03/powering-dream-history-and-promise-green-technology/ | 3/29/2011 17:21 | Books: Powering the Dream: The History and Promise of Green Technology |
| https://www.motherjones.com/politics/2011/04/religious-rights-crusade-against-unions/ | 4/4/2011 10:17 | The Religious Right's Anti-Union Crusade |
| https://www.motherjones.com/politics/2011/03/texas-bill-would-ban-tsa-touching-your-junk/ | 3/31/2011 10:35 | Texas Bill Would Ban TSA From Touching Your Junk |
| https://www.motherjones.com/politics/2011/04/ceo-pay-shoots-expense-workers/ | 4/5/2011 22:00 | CEO Pay Shoots Up At Expense of Workers |
| https://www.motherjones.com/politics/2011/04/texas-lawmakers-family-planning-abortion/ | 4/7/2011 19:00 | For Texas Lawmakers, ALL Family Planning = Abortion |
| https://www.motherjones.com/politics/2011/04/tennessee-house-passes-creationism-bill/ | 4/8/2011 10:14 | Tennessee House Passes Creationism Bill |
| https://www.motherjones.com/politics/2011/04/first-tar-sands-mine-approved-us/ | 4/11/2011 18:36 | First Tar Sands Mine Approved In US |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/04/10-most-ridiculously-overpaid-ceos/ | 4/20/2011 7:01 | America's 10 Most Overpaid CEOs |
| https://www.motherjones.com/politics/2011/04/gop-official-depicts-obamas-apes-marilyn-davenport-orange-county/ | 4/18/2011 10:06 | County GOP Official Depicts Obamas as Apes |
| https://www.motherjones.com/politics/2011/04/cutest-marijuana-music-video-ever-garfunkel-oates-weed-card/ | 4/20/2011 11:20 | How to Get a Pot Card: The Music Video |
| https://www.motherjones.com/food/2011/04/your-organic-compost-really-sewage-sludge-rosario-dawson-kellogg-amend/ | 4/27/2011 10:09 | Is Your Organic Compost Really Sewage Sludge? |
| https://www.motherjones.com/politics/2011/05/conservative-responses-killing-osama-bin-laden/ | 5/2/2011 21:03 | 10 Ways the Right Is Spinning Bin Laden's Death |
| https://www.motherjones.com/politics/2011/05/air-traffic-controller-faa/ | 5/9/2011 10:00 | "I Totally Lost the Picture. I'm Like, 'Oh S***.'" |
| https://www.motherjones.com/politics/2011/05/online-creationist-textbook-proposed-texas/ | 5/11/2011 11:08 | Online Creationist Textbook Proposed In Texas |
| https://www.motherjones.com/politics/2011/05/ceo-executive-pay-layoffs/ | 5/12/2011 23:02 | 10 CEOs Who Got Rich By Squeezing Workers |
| https://www.motherjones.com/politics/2011/05/hypocrisy-darell-issa/ | 5/12/2011 18:31 | The Hypocrisy of Darrell Issa |
| https://www.motherjones.com/politics/2011/05/extreme-ron-paul-president-2012/ | 5/16/2011 19:30 | Ron Paul's 15 Most Extreme Positions |
| https://www.motherjones.com/politics/2011/05/rick-perry-president/ | 5/17/2011 20:58 | Will Rick Perry Run? |
| https://www.motherjones.com/politics/2011/05/rick-perry-texas-president-2012/ | 5/18/2011 10:00 | Rick Perry for President? |
| https://www.motherjones.com/politics/2011/05/circumcision-ban-san-francisco-ballot/ | 5/19/2011 0:30 | Circumcision Ban On San Francisco Ballot |
| https://www.motherjones.com/politics/2011/05/massey-energy-caused-blast-report-says/ | 5/19/2011 18:39 | Massey Energy Caused Blast, Report Says |
| https://www.motherjones.com/politics/2011/08/ceo-bodyguard-executive-protection/ | 8/8/2011 10:00 | These Guys Will Stop You From Killing Your Boss |
| https://www.motherjones.com/politics/2011/05/texas-outrage-over-nanny-state-flyers/ | 5/27/2011 16:42 | When Complaining About a "Nanny State" is Sexist |
| https://www.motherjones.com/environment/2011/06/are-there-toxins-your-compost/ | 6/6/2011 9:30 | Are There Toxins in Your Compost? |
| https://www.motherjones.com/criminal-justice/2011/06/texas-history-blasingame-callahan-perry/ | 6/20/2011 10:00 | Coming Home to Texas |
| https://www.motherjones.com/politics/2011/06/rick-perry-biggest-controversies/ | 6/20/2011 20:42 | Rick Perry's Top Controversies |
| https://www.motherjones.com/politics/2011/06/national-review-legalize-pot/ | 6/28/2011 15:04 | National Review: Legalize Pot! |
| https://www.motherjones.com/politics/2011/06/tsa-bill-texas-secessionists-rick-perry/ | 6/29/2011 10:00 | Does Rick Perry Want to Make Texas a No-Fly Zone? |
| https://www.motherjones.com/politics/2011/07/ron-paul-texas-federal-spending-pork/ | 7/22/2011 10:00 | Ron Paul: DC Miser, Galveston Porkmeister |
| https://www.motherjones.com/politics/2011/07/what-rick-pery-learned-ron-paul/ | 7/25/2011 18:25 | What Rick Perry Learned From Ron Paul |
| https://www.motherjones.com/politics/2011/07/why-ceo-jet-perks-are-worse-you-think/ | 7/26/2011 18:31 | The Real Problem With Corporate Jets |
| https://www.motherjones.com/criminal-justice/2011/07/pbs-frontline-investigates-pot-republic/ | 7/27/2011 15:50 | PBS Frontline Investigates the "Pot Republic" |
| https://www.motherjones.com/politics/2011/07/why-texas-china-west-rick-perry/ | 7/29/2011 12:21 | Why Texas is the China of the West |
| https://www.motherjones.com/politics/2011/07/rick-perry-gets-cold-feet-gay-marriage-10th-amendment-states-rights/ | 7/29/2011 16:53 | Rick Perry Gets Cold Feet On Gay Marriage |
| https://www.motherjones.com/politics/2011/08/strong-link-found-between-decline-unions-and-rise-income-inequality/ | 8/1/2011 11:30 | Major Study Links Decline of Unions to Rising of Income Inequality |
| https://www.motherjones.com/politics/2011/07/brandon-darby-anarchist-fbi-terrorism/ | 7/29/2011 22:57 | How a Radical Leftist Became the FBI's BFF |
| https://www.motherjones.com/politics/2011/08/rick-perrys-10-worst-crony-capitalists-0/ | 8/17/2011 10:05 | Rick Perry's 10 Worst Crony Capitalists |
| https://www.motherjones.com/politics/2011/08/bank-america-rick-perry-we-will-help-you-out/ | 8/19/2011 22:24 | Bank of America to Rick Perry: "We will help you out!" |
| https://www.motherjones.com/politics/2011/08/iran-sentences-mojo-contributor-8-years-prison/ | 8/21/2011 0:39 | Iran Sentences MoJo Contributor to 8 Years in Prison |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/08/rick-perry-immigration-tea-party/ | 8/25/2011 10:00 | On Immigration, Will Rick Perry Throw the Tea Party Under the Bus? |
| https://www.motherjones.com/politics/2011/08/rick-perry-finance-george-seay/ | 8/30/2011 10:00 | The Sketchy Fundraising Apparatus of Rick Perry's Go-To Bundler |
| https://www.motherjones.com/environment/2011/09/texas-drought-fracking-water/ | 9/1/2011 10:00 | As Texas Withers, Gas Industry Guzzles |
| https://www.motherjones.com/politics/2011/09/25-giant-corporations-paid-their-ceos-more-uncle-sam/ | 9/1/2011 18:20 | 25 Giant Corporations That Paid Their CEOs More Than They Paid Uncle Sam |
| https://www.motherjones.com/politics/2011/09/how-perry-pushed-donors-nuclear-waste-dump/ | 9/1/2011 22:46 | How Perry Pushed Donor's Nuclear Waste Dump |
| https://www.motherjones.com/politics/2011/09/chart-happy-labor-day-if-youre-ceo/ | 9/2/2011 21:34 | Chart: Happy Labor Day! (If you're a CEO) |
| https://www.motherjones.com/environment/2011/09/rick-perry-texas-wildfires/ | 9/8/2011 19:15 | Could Rick Perry's Climate Denial Fuel Wildfires? |
| https://www.motherjones.com/politics/2011/09/life-rick-perry-told-through-taiwanese-animation/ | 9/8/2011 17:22 | The Life of Rick Perry As Told Through Taiwanese Animation |
| https://www.motherjones.com/politics/2011/09/rick-perry-honorary-texans-beck-limbaugh-hannity-palin/ | 9/16/2011 10:00 | Rick Perry's Honorary Texans: Beck, Limbaugh, Hannity, Palin |
| https://www.motherjones.com/politics/2011/09/honorary-texans-bob-hope-bob-dylan-glenn-beck/ | 9/16/2011 16:20 | Top 10 Honorary Texansâ€"Bob Hope, Bob Dylan…Glenn Beck? |
| https://www.motherjones.com/politics/2011/09/why-expanding-colleges-wont-fix-income-inequality/ | 9/15/2011 10:47 | Why Expanding Colleges Won't Fix Income Inequality |
| https://www.motherjones.com/politics/2011/09/6-dumb-arguments-against-taxing-rich-explained/ | 9/19/2011 19:17 | 6 Dumb Arguments Against Taxing the Rich, Explained |
| https://www.motherjones.com/politics/2011/09/chart-climate-change-spin-cycle/ | 9/22/2011 17:24 | Chart: How the Climate Change Deniers Won |
| https://www.motherjones.com/politics/2011/09/study-companies-spend-more-politics-they-disclose-less/ | 9/27/2011 14:06 | Study: As Companies Spend More on Politics, They Disclose Less |
| https://www.motherjones.com/politics/2011/10/study-income-inequality-kills-economic-growth/ | 10/4/2011 10:00 | Study: Income Inequality Kills Economic Growth |
| https://www.motherjones.com/politics/2011/10/obama-us-korea-free-trade-manufacturers-oppose/ | 10/5/2011 10:00 | Are Korea Trade Pact Boosters Selling "Snake Oil"? |
| https://www.motherjones.com/politics/2011/10/china-currency-manipulation-bill-yuan-john-boehner/ | 10/5/2011 23:05 | Boehner Against Job-Saving China Currency Billâ€"WTF? |
| https://www.motherjones.com/politics/2011/10/my-weekend-occupying-wall-street/ | 10/7/2011 19:38 | Hunkered Down Inside #OccupyWallStreet |
| https://www.motherjones.com/politics/2011/10/are-biggest-victims-wall-street-new-yorkers/ | 10/8/2011 19:01 | Why New Yorkers Heart #OccupyWallStreet |
| https://www.motherjones.com/politics/2011/10/why-new-yorkers-heart-occupywallstreet/ | 10/8/2011 10:00 | Why New Yorkers Heart #OccupyWallStreet |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-middle-class/ | 10/9/2011 17:15 | Meet 4 Middle-Class Americans Who've Been Politicized by #OccupyWallStreet |
| https://www.motherjones.com/politics/2011/10/occupywallstreet-protest-song/ | 10/9/2011 18:59 | An #OccupyWallStreet Protest Song |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-tourist-bus/ | 10/12/2011 10:00 | Get on the Occupy Wall Street Tourist Bus |
| https://www.motherjones.com/politics/2011/10/zuccotti-park-map-protest-plan/ | 10/13/2011 10:00 | Map: Protesters' Long-Term Plans for Occupying Zuccotti Park |
| https://www.motherjones.com/politics/2011/10/clash-between-ows-and-cops-expected-friday/ | 10/13/2011 15:12 | #OWS Protesters Could be Thrown Out of Zuccotti Park Friday Morning |
| https://www.motherjones.com/criminal-justice/2011/10/breaking-zuccotti-park-will-evict-operation-wall-street-tomorrow/ | 10/13/2011 20:30 | Bloomberg Caves: Occupy Wall Street to Stay in Park (For Now) |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-eviction-averted/ | 10/14/2011 15:45 | Inside Occupy Wall Street's All-Nighter |
| https://www.motherjones.com/criminal-justice/2011/10/exclusive-video-nypds-arrests-washington-square-park/ | 10/16/2011 12:41 | Exclusive: Video of NYPD's Arrests at Washington Square Park |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-demands-new-deal/ | 10/18/2011 10:00 | Occupy Protesters' One Demand: A New New Dealâ€"Well, Maybe |
| https://www.motherjones.com/politics/2011/10/nypd-occupy-wall-street/ | 10/20/2011 10:00 | What the NYPD Really Thinks of Occupy Wall Street |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-neighbors-drummers-community/ | 10/21/2011 16:40 | Occupy Wall Street Drummers Driving Neighbors Batty |
| https://www.motherjones.com/politics/2011/10/parents-kids-occupy-wall-street-dan-zanes/ | 10/24/2011 10:00 | Braving Chaos, Parents and Kids Occupy Wall Street for a Night |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/12/highland-park-texas-gop-stronghold/ | 12/19/2011 11:00 | Inside The 1 Percent's Texas Enclave |
| https://www.motherjones.com/politics/2011/11/how-to-move-money-big-banks-credit/ | 11/4/2011 10:00 | How Do I Move My Money Out of a Big Bank? |
| https://www.motherjones.com/politics/2011/11/bank-transfer-day-switch-wells-fargo-credit-union/ | 11/4/2011 10:00 | Goodbye, Wells Fargo; Hello, Credit Union |
| https://www.motherjones.com/politics/2011/11/occupy-wall-street-police-raid-eviction/ | 11/15/2011 18:36 | Exclusive Video: Inside Police Lines at the Occupy Wall Street Eviction |
| https://www.motherjones.com/politics/2011/11/ows-n17-occupy-wall-street/ | 11/17/2011 0:18 | Occupy Wall Street Gears Up for the Big Day |
| https://www.motherjones.com/politics/2011/11/occupy-wall-street-occupied-office/ | 11/22/2011 11:00 | My Visit to Occupy Wall Street's Bat Cave |
| https://www.motherjones.com/politics/2011/11/ows-campers-what-shall-we-occupy-next/ | 11/23/2011 11:00 | OWS Campers: What Can We Occupy Next? |
| https://www.motherjones.com/politics/2012/01/trevor-rees-jones-campaign-donations/ | 1/30/2012 11:01 | Black Gold for the GOP |
| https://www.motherjones.com/politics/2011/12/occupy-wall-street-free-speech-zones-obama-protest-video/ | 12/1/2011 12:51 | "They're Holding Us Hostage!" |
| https://www.motherjones.com/politics/2011/12/occupy-our-homes-wall-street-squatters-foreclosures/ | 12/6/2011 11:00 | Occupy Movement Targets Foreclosed Properties |
| https://www.motherjones.com/politics/2011/12/breaking-ows-occupies-movie-set-replica-itself-real/ | 12/9/2011 5:15 | VIDEO: OWS Occupies Movie-Set Replica of Itself, for Real |
| https://www.motherjones.com/politics/2011/12/watch-protesters-target-john-boehner-chamber-commerce-christmas-party/ | 12/9/2011 11:00 | Watch: Protesters Target John Boehner at Chamber Holiday Party |
| https://www.motherjones.com/politics/2011/12/ows-alternative-banking/ | 12/13/2011 11:00 | Meet the Financial Wizards Working With Occupy Wall Street |
| https://www.motherjones.com/politics/2011/12/inside-occupy-wall-streets-next-occupation/ | 12/16/2011 18:55 | Inside Occupy Wall Street's Next Occupation |
| https://www.motherjones.com/politics/2011/12/video-mass-arrests-occupiers-duarte-square/ | 12/17/2011 22:01 | VIDEO: Mass Arrests Of Occupiers At Duarte Square |
| https://www.motherjones.com/politics/2011/12/wsj-politico-still-horribly-inflating-size-us-chamber-commerce/ | 12/22/2011 21:44 | WSJ & Politico Still Horribly Inflating Size of US Chamber of Commerce |
| https://www.motherjones.com/politics/2012/01/venn-ron-paul/ | 1/6/2012 19:26 | The Venn of Ron Paul and Other Mysteries of Libertarianism Explained |
| https://www.motherjones.com/politics/2012/01/executive-pay-100-million-ceo-severance-packages/ | 1/18/2012 11:00 | 21 CEOs With $100 Million Golden Parachutes |
| https://www.motherjones.com/politics/2012/01/occupy-wall-street-west-warren-langley-occupy-courts/ | 1/19/2012 22:12 | How an Ex-Wall-Street Power Player Embraced the Occupy Movement |
| https://www.motherjones.com/criminal-justice/2012/01/inside-anonymous-largest-attack-ever-fbi-megaupload-mega-upload/ | 1/20/2012 11:20 | How and Why Anonymous Took Down the FBI's Website |
| https://www.motherjones.com/politics/2012/01/mitt-romney-speaking-fees-newt-gingrich/ | 1/27/2012 11:00 | Here's Who Paid Mitt Romney "Not Very Much" to Speak |
| https://www.motherjones.com/criminal-justice/2012/02/occupy-oakland-black-panther-roots/ | 2/1/2012 11:01 | Occupy Oakland's Black Panther Roots |
| https://www.motherjones.com/politics/2012/02/mitt-romney-charity-philanthropy-lds/ | 2/3/2012 11:00 | Vetting Romney's $3 Million in Charity |
| https://www.motherjones.com/politics/2012/02/newt-gingrich-charitable-donations-2012/ | 2/3/2012 11:01 | Newt Gingrich's Gifts to Newt Gingrichâ€"and Other Charities |
| https://www.motherjones.com/politics/2012/03/lisa-fithian-occupy-wall-street-teaching-civil-disobedience/ | 3/26/2012 10:00 | Meet Professor Occupy |
| https://www.motherjones.com/politics/2012/02/nevada-caucus-gop/ | 2/4/2012 16:56 | Nevada Journal: Strippers, Gold Miners, and White House Hopefuls |
| https://www.motherjones.com/politics/2012/02/nevada-caucus-results/ | 2/5/2012 11:00 | In Nevada, Gingrich Busts and Romney Rakes It In |
| https://www.motherjones.com/politics/2012/02/oregon-bill-would-criminalize-twitter/ | 2/7/2012 1:54 | The Oregon Bill That Would Criminalize Twitter |
| https://www.motherjones.com/politics/2012/02/mind-blowing-charts-senates-income-inequity-hearing/ | 2/9/2012 20:35 | Mind-Blowing Charts From the Senate's Income Inequality Hearing |
| https://www.motherjones.com/politics/2012/02/mit-tracking-trash-gps-video/ | 2/13/2012 20:56 | Video: Tracking 3,000 Pieces of Trash With GPS |
| https://www.motherjones.com/politics/2012/02/watch-occupy-and-tea-party-beer-summit/ | 2/15/2012 11:00 | Watch: The Occupy and Tea Party Beer Summit |
| https://www.motherjones.com/politics/2012/02/occupy-sec-letter-volcker-rule/ | 2/14/2012 21:20 | In a 325-Page SEC Letter, Occupy's Finance Gurus Take on Wall Street Lobbyists |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/02/occupy-vs-tea-party-google-trends-smackdown/ | 2/24/2012 11:00 | Occupy vs. Tea Party: The Google Smackdown |
| https://www.motherjones.com/politics/2012/02/occupy-1-percent-country-club/ | 2/27/2012 11:00 | At Country Club, a Rally to "Save the 1 Percent" |
| https://www.motherjones.com/politics/2012/02/alec-occupy-wall-street-protest-f29/ | 2/29/2012 11:00 | Occupy Rallies Against Powerful Right-Wing Group You've Never Heard Of |
| https://www.motherjones.com/politics/2012/03/occupy-education-school-budget-protests/ | 3/1/2012 21:49 | Student Protests Seek to Breathe New Life Into Occupy |
| https://www.motherjones.com/criminal-justice/2012/03/pot-legalization-foe-war-drugs/ | 3/8/2012 8:01 | Pot Legalization Foe Getting Rich off the Drug War |
| https://www.motherjones.com/politics/2012/03/sheyman-schneider-illinois-congress-occupy/ | 3/12/2012 10:00 | Can Progressives Ride the Occupy Train to Congress? |
| https://www.motherjones.com/politics/2012/03/10-occupy-candidates-congress/ | 3/12/2012 10:00 | 10 "Occupy" Candidates Running for Congress |
| https://www.motherjones.com/politics/2012/03/watch-occupiers-set-living-room-bank-america/ | 3/12/2012 19:55 | Watch: Occupiers Set Up Living Room in Bank of America |
| https://www.motherjones.com/politics/2012/03/progressive-pulls-ahead-bellwether-congressional-race-ilya-sheyman-poll/ | 3/15/2012 17:11 | A Progressive Pulls Ahead in Bellwether Congressional Race |
| https://www.motherjones.com/politics/2012/03/sabu-fbi-anonymous-hacker-informant/ | 3/16/2012 10:00 | Hacking for the FBI: How an Informant Sold Out Anonymous |
| https://www.motherjones.com/politics/2012/03/watch-police-get-violent-ows-retakes-zuccotti-park/ | 3/19/2012 10:01 | Watch: Police Get Violent as OWS Retakes Zuccotti Park |
| https://www.motherjones.com/politics/2012/04/occupy-com-website-launch/ | 4/2/2012 10:00 | Huffington Post for the Occupy Crowd? |
| https://www.motherjones.com/media/2012/04/timothy-noah-great-divergence-interview/ | 4/24/2012 10:00 | Timothy Noah: Mind the Income Gap |
| https://www.motherjones.com/politics/2012/04/99-spring-moveon-occupy-wall-street/ | 4/13/2012 10:00 | How Occupy Co-Opted MoveOn.org |
| https://www.motherjones.com/politics/2012/04/tax-tips-mitt-romney-april-17/ | 4/17/2012 10:00 | Romney Tax Tips: 10 Ways to Stiff the IRS |
| https://www.motherjones.com/criminal-justice/2012/04/ted-nugent-obama-secret-service/ | 4/18/2012 19:09 | The Time Ted Nugent Shot Guns With the Secret Service |
| https://www.motherjones.com/politics/2012/04/wells-fargo-turns-away-its-own-shareholders-annual-meeting/ | 4/24/2012 22:28 | Wells Fargo Turns Away Its Own Shareholders From Its Shareholder Meeting |
| https://www.motherjones.com/politics/2012/04/oakland-occupy-may-day-golden-gate-bridge/ | 4/26/2012 10:00 | Occupy Aching for a May Day Comeback |
| https://www.motherjones.com/politics/2012/05/occupy-wall-street-should-be-left-tea-party/ | 5/2/2012 15:05 | Why Occupy Should Be the Left's Tea Party |
| https://www.motherjones.com/politics/2012/05/tea-party-snake-diamondback-flag-rattlesnake/ | 5/10/2012 7:01 | Feds May Outlaw Treading On Tea Party's Favorite Snake |
| https://www.motherjones.com/politics/2012/05/occupy-this-album-review/ | 5/14/2012 10:00 | Occupy This Album: 99 Songs for the 99 Percent |
| https://www.motherjones.com/politics/2012/05/carrington-hedge-fund-foreclosure-rental/ | 5/18/2012 7:02 | Meet Your Hedge Fund Landlord |
| https://www.motherjones.com/politics/2012/05/third-parties-working-families-party-oregon-new-york/ | 5/24/2012 10:00 | This Third Party Makes a Difference |
| https://www.motherjones.com/politics/2012/05/bank-of-america-outsourcing-call-center-philippines/ | 5/29/2012 10:00 | 3 Years After Taxpayer Bailout, Bank of America Ships Jobs Overseas |
| https://www.motherjones.com/politics/2012/07/hamptons-ira-rennert-mansion-helicopter/ | 7/9/2012 10:00 | Upper-Class Warfare in the Hamptons |
| https://www.motherjones.com/politics/2012/06/hedge-fund-hedges-its-political-bets-rentech-renaissance-technologies/ | 6/1/2012 10:00 | With Megadonations for Both Parties, a Hedge Fund Hedges Its Political Bets |
| https://www.motherjones.com/politics/2012/06/seasteading-institute-conference-libertarian-utopia/ | 6/7/2012 10:10 | My Sunset Cruise With the Clever, Nutty, Techno-Libertarian Seasteading Gurus |
| https://www.motherjones.com/politics/2012/06/detroit-economy-art-recovery/ | 6/15/2012 10:00 | How to Bring Detroit Back From the Grave |
| https://www.motherjones.com/politics/2012/07/executive-pay-america-top-10-overpaid-ceo/ | 7/12/2012 10:00 | The Nation's 10 Most Overpaid CEOs |
| https://www.motherjones.com/politics/2012/07/federal-drug-war-pot-marijuana-dispensaries-harborside/ | 7/12/2012 19:38 | The New Federal War On Pot Dispensaries |
| https://www.motherjones.com/politics/2012/07/ira-rennerts-helicopter-terrorizes-hamptons-video/ | 7/13/2012 19:18 | Ira Rennert's Helicopter Terrorizes The Hamptons (Video) |
| https://www.motherjones.com/politics/2012/07/walmart-heirs-waltons-wealth-income-inequality/ | 7/18/2012 17:50 | Chart: 6 Walmart Heirs Hold More Wealth Than 42% of Americans Combined |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/07/national-federation-independent-businesses/ | 7/23/2012 10:00 | Meet the Front Group Leading the Fight Against Taxing the Rich |
| https://www.motherjones.com/politics/2012/07/super-rich-trillions-offshore-tax-havens/ | 7/23/2012 18:57 | Study: Super-Rich Hiding $21 Trillion In Offshore Tax Havens |
| https://www.motherjones.com/politics/2012/07/corning-pays-zero-federal-taxes-tells-congress-it-wants-tax-cut/ | 7/23/2012 23:38 | Corning Pays Zero Federal Taxes, But Tells Congress It Wants A Tax Cut |
| https://www.motherjones.com/politics/2012/07/republican-plan-tax-poor/ | 7/24/2012 19:37 | The Republican Plan to Tax the Poor |
| https://www.motherjones.com/politics/2012/07/charts-how-americas-billionaires-get-off-tax-rich-congress/ | 7/30/2012 10:00 | Charts: America Has the World's Luckiest Billionaires |
| https://www.motherjones.com/politics/2012/07/4-ways-democrats-want-cut-taxes-rich-senate-gop/ | 7/27/2012 10:00 | 4 Ways That Democrats Want to Cut Taxes on The Rich |
| https://www.motherjones.com/politics/2012/07/where-have-all-good-jobs-gone/ | 7/31/2012 19:18 | Per Capita, America Had More Good Jobs in the Disco Era |
| https://www.motherjones.com/politics/2012/08/happy-175th-birthday-mother-jones/ | 8/1/2012 12:08 | Happy 175th Birthday, Mother Jones! |
| https://www.motherjones.com/politics/2012/08/study-romney-plan-increases-taxes-95-americans/ | 8/1/2012 19:46 | Study: Romney Plan Increases Taxes On 95% Of Americans |
| https://www.motherjones.com/politics/2012/09/short-takes-detropia/ | 9/4/2012 10:00 | Short Takes: "Detropia" |
| https://www.motherjones.com/politics/2012/08/apple-nevada-88-million-tax-break/ | 8/8/2012 10:01 | Apple's $88 Million Tax Break Doesn't Compute for Nevada |
| https://www.motherjones.com/politics/2012/08/snooki-reads-mother-jones/ | 8/8/2012 22:29 | Snooki Reads Mother Jones |
| https://www.motherjones.com/politics/2012/08/war-chalk-arrests/ | 8/14/2012 10:01 | Chalk a Sidewalk, Go to Jail |
| https://www.motherjones.com/politics/2012/08/26-corporations-paid-ceo-more-than-uncle-sam/ | 8/16/2012 7:01 | 26 Corporations That Paid Their CEOs More Than Uncle Sam |
| https://www.motherjones.com/politics/2012/09/occupy-one-year-later/ | 9/17/2012 15:05 | Occupy II: What's Happening Now in Lower Manhattan |
| https://www.motherjones.com/politics/2012/09/occupy-wall-street-anniversary-where-are-they-now/ | 9/17/2012 10:00 | Occupy Wall Streetâ€"Where Are They Now? |
| https://www.motherjones.com/politics/2012/09/sam-waltons-fortune-walmart-employees-7-million-years/ | 9/20/2012 10:00 | To Match Walton Heirs' Fortune, You'd Need to Work at Walmart for 7 Million Years |
| https://www.motherjones.com/politics/2012/09/mitt-romney-tax-returns-net-worth/ | 9/24/2012 10:00 | Mitt Romney: Richer Than You Think |
| https://www.motherjones.com/politics/2012/09/report-states-not-enforcing-their-own-oil-and-gas-rules/ | 9/25/2012 10:00 | States Aren't Enforcing Their Own Oil and Gas Rules |
| https://www.motherjones.com/politics/2012/09/if-you-thought-ron-paul-was-nuts-zach-grady-randy-weber-nick-lampson/ | 9/28/2012 10:00 | If You Thought Ron Paul Was Out There, Meet His Would-Be Successor |
| https://www.motherjones.com/environment/2012/10/harold-hamm-continental-resources-bakken-mitt-romney/ | 10/29/2012 10:03 | Who Fracked Mitt Romney? |
| https://www.motherjones.com/politics/2012/10/inequality-report-card-gives-59-congressmen-f/ | 10/3/2012 10:00 | 59 Members of Congress Get An "F" on First-Ever Inequality Report Card |
| https://www.motherjones.com/politics/2012/10/voter-fraud-billboards-minorities-ohio/ | 10/11/2012 10:01 | Voter Fraud Billboards in Ohio Target Minorities |
| https://www.motherjones.com/politics/2012/10/flowchart-can-i-vote/ | 10/22/2012 10:03 | Is Your Vote in Danger? Take the Test |
| https://www.motherjones.com/politics/2012/10/california-republicans-support-prop-36-three-strikes/ | 10/19/2012 10:03 | Will California Strike Down "3 Strikes" in November? |
| https://www.motherjones.com/politics/2012/10/pennsylvania-voter-id-misleading-billboards/ | 10/30/2012 10:03 | Pennsylvania Officials Accused of Running Misleading Voter ID Ads |
| https://www.motherjones.com/politics/2012/11/silicon-valley-against-prop-30/ | 11/2/2012 10:08 | Is Silicon Valley Voting Itself out of Business? |
| https://www.motherjones.com/politics/2012/11/washington-state-new-california-referendum-74-initiative-502/ | 11/2/2012 19:25 | Is Washington State the New California? |
| https://www.motherjones.com/politics/2012/11/poll-problems-video-the-vote/ | 11/5/2012 11:13 | Craziness at the Polls? Get the Evidence on Your Smartphone |
| https://www.motherjones.com/politics/2012/11/eve-election-numerous-complaints-voter-suppression/ | 11/5/2012 21:20 | On Election Eve, Numerous Complaints of Voting Problems |
| https://www.motherjones.com/politics/2012/11/ballot-shortage-broken-voting-machines-long-lines-disenfranchise-florida-voters/ | 11/7/2012 0:20 | Florida: Is This 2000 All Over Again? |
| https://www.motherjones.com/politics/2012/11/video-ludicrously-long-voting-lines-florida/ | 11/7/2012 2:38 | Video of Ludicrously Long Voting Lines in Florida |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2012/11/legalize-marijuana-colorado-washington/ | 11/7/2012 6:06 | Rocky Mountain High |
| https://www.motherjones.com/politics/2012/11/california-prop-30-supermajority/ | 11/7/2012 21:53 | California Is No Longer Your Crazy Deadbeat Uncle |
| https://www.motherjones.com/politics/2012/11/rolling-jubilee-buys-debt-cheap-and-cancels-it/ | 11/9/2012 23:02 | These Guys Want to Buy Up Your Debt and Set You Free |
| https://www.motherjones.com/politics/2012/11/breckenridge-rockies-amendment-64-marijuana-colorado/ | 11/12/2012 11:08 | Welcome to the Amsterdam of the Rockies |
| https://www.motherjones.com/politics/2012/11/election-washington-prosecutors-dismiss-220-marijuana-cases/ | 11/12/2012 20:46 | In Election's Wake, Washington Prosecutors Scrap 220 Marijuana Cases |
| https://www.motherjones.com/environment/2012/11/california-cap-and-trade-ab-32-climate-change/ | 11/14/2012 11:03 | California to Polluters: Go Green or Pay Up |
| https://www.motherjones.com/politics/2012/11/target-walmart-and-other-big-box-stores-abolish-thanksgiving/ | 11/15/2012 22:25 | Target, Walmart, and Other Big-Box Stores Abolish Thanksgiving |
| https://www.motherjones.com/politics/2012/11/doe-run-lead-peru-ira-rennert-extradition/ | 11/20/2012 11:03 | Will Peru Extradite Billionaire Lead Magnate Ira Rennert? |
| https://www.motherjones.com/politics/2012/11/10-easy-ways-avoid-fiscal-cliff/ | 11/28/2012 11:03 | 10 Ways to Avoid the Fiscal Cliff |
| https://www.motherjones.com/politics/2012/11/why-raises-walmart-workers-are-good-everyone/ | 11/26/2012 11:07 | Why Raises For Walmart Workers Are Good For Everyone |
| https://www.motherjones.com/politics/2012/11/public-university-launches-marijuana-institute/ | 11/26/2012 21:56 | Public University Launches Marijuana Institute |
| https://www.motherjones.com/politics/2012/11/10-best-tweets-obamas-m2k-campaign/ | 11/29/2012 0:20 | The 10 Best And Worst Tweets From Obama's #MY2K Campaign |
| https://www.motherjones.com/politics/2012/12/perot-hamm-science-museum-fracking/ | 12/3/2012 11:03 | Science Museums Celebrate the Wonders ofâ€¦Fracking?! |
| https://www.motherjones.com/politics/2012/12/video-education-great-equalizer/ | 12/24/2012 11:11 | Video: Why Education Is No Longer The Great Equalizer |
| https://www.motherjones.com/politics/2013/01/eminent-domain-mortgage-gluckstern/ | 1/7/2013 11:01 | Inside the Radical Plan to Fight Foreclosures With Eminent Domain |
| https://www.motherjones.com/politics/2013/01/review-all-natural-nathanael-johnson/ | 1/28/2013 10:56 | Quick Reads: Nathanael Johnson's "All Natural" |
| https://www.motherjones.com/criminal-justice/2013/01/nra-membership-numbers/ | 1/14/2013 11:06 | Does the NRA Really Have 4 Million Members? |
| https://www.motherjones.com/food/2013/01/whole-foods-market-john-mackey-interview-conscious-capitalism/ | 1/18/2013 11:01 | Whole Foods CEO Welcomes Climate Change, Warns of Fascism |
| https://www.motherjones.com/politics/2013/01/guns-nra-wine-club/ | 1/17/2013 20:44 | Welcome to the NRA Wine Club |
| https://www.motherjones.com/food/2013/01/whole-foods-john-mackey-conscious-capitalism-book-review/ | 1/22/2013 17:22 | Libertarian Propaganda With Your Organic Arugula? |
| https://www.motherjones.com/food/2013/01/nathanael-johnson-all-natural/ | 1/28/2013 11:01 | Tragedy of the Commune |
| https://www.motherjones.com/politics/2013/01/how-texas-public-schools-still-teach-creationism/ | 1/28/2013 11:01 | Texas Public Schools: Still Teaching Creationism |
| https://www.motherjones.com/politics/2013/02/stoned-driving-high-marijuana-pot-weed/ | 2/11/2013 11:02 | How High Is Too High to Drive? |
| https://www.motherjones.com/politics/2013/01/nra-life-duty-police-assault-rifle-gun-control/ | 1/31/2013 17:06 | To Recruit Cops, the NRA Dangles Freebies Paid for by Gun Companies |
| https://www.motherjones.com/politics/2013/02/texas-police-chief-talking-gun-control-officer-shot/ | 2/4/2013 11:06 | Texas Police Chief Talking Gun Control When Officer Is Shot |
| https://www.motherjones.com/food/2013/02/google-earth-tour-marijuana-farms-environment-video/ | 2/6/2013 11:06 | How Industrial Pot Growers Ravage the Land: A Google Earth Tour |
| https://www.motherjones.com/politics/2013/02/nra-backed-bill-would-outlaw-anti-smoking-programs/ | 2/7/2013 11:16 | NRA Pushes Bill to Outlaw Anti-Smoking Programs |
| https://www.motherjones.com/politics/2013/02/why-gun-lobby-terrified-california/ | 2/11/2013 11:36 | Why the Gun Lobby Is Terrified of California |
| https://www.motherjones.com/criminal-justice/2013/02/meet-california-sheriff-who-wants-use-drones/ | 2/19/2013 11:02 | Can Police Be Trusted With Drones? |
| https://www.motherjones.com/politics/2013/02/chinese-hackers-pwned-mandiant-cyber-attack-new-york-times/ | 2/19/2013 22:41 | Meet the 3 Chinese Hackers Pwned by Mandiant |
| https://www.motherjones.com/politics/2013/02/california-law-driving-pot-lou-correa/ | 2/21/2013 12:57 | California Bill Could Outlaw Driving for up to a Week After Smoking Pot |
| https://www.motherjones.com/politics/2013/02/silicon-valley-h1b-visas-hurt-tech-workers/ | 2/22/2013 11:01 | How H-1B Visas Are Screwing Tech Workers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/02/dimming-streetlights-makes-streets-safer/ | 2/25/2013 12:15 | Too Much Night Light Makes Us Fat, Crankyâ€"and No Safer |
| https://www.motherjones.com/politics/2013/02/new-polls-and-votes-suggest-marijuana-legalization-unstoppable/ | 2/28/2013 11:31 | Marijuana Legalization May Be Unstoppable |
| https://www.motherjones.com/politics/2013/03/h1b-visa-bloomberg-foreign-workers-smarter/ | 3/1/2013 11:06 | Are Foreigners Smarter Than US Workers? |
| https://www.motherjones.com/politics/2013/03/great-american-inequality-video/ | 3/4/2013 14:56 | The Great American Inequality Video |
| https://www.motherjones.com/politics/2013/03/microsoft-stem-education-coalition-h1b-visa-outsourcing/ | 3/12/2013 10:00 | Microsoft "Bait and Switch" Could Mean a Huge Increase in Foreign Tech Workers |
| https://www.motherjones.com/politics/2013/03/silicon-valley-invent-solution-gun-violence/ | 3/15/2013 10:00 | The Googles, Facebooks, and Twitters of Firearm Safety |
| https://www.motherjones.com/criminal-justice/2013/03/stolen-iphone-theft-imsi/ | 3/18/2013 12:58 | For Apple and the Phone Companies, "All a Theft Means Is Another Sale" |
| https://www.motherjones.com/politics/2013/03/uber-drivers-strike-tips-wages-class-action/ | 3/25/2013 10:00 | Drivers: Uber Is Skimming Our Tips |
| https://www.motherjones.com/politics/2013/04/drones-industry-uav-market-budget-cuts/ | 4/1/2013 10:00 | Are You Ready for the Coming of the Drones? |
| https://www.motherjones.com/politics/2013/04/charts-foreign-gun-companies-laws-nra/ | 4/4/2013 10:00 | Charts: How Foreign Firms Flood America With Gunsâ€"and Get Rich Doing It |
| https://www.motherjones.com/politics/2013/04/its-official-majority-americans-now-support-legalizing-pot/ | 4/4/2013 20:44 | It's Official: A Majority of Americans Wants Pot Legalized |
| https://www.motherjones.com/politics/2013/04/texas-steve-stockman-persecuted-gun-companies-ted-nugent/ | 4/8/2013 9:00 | Texas Woos "Persecuted" Gun Companies |
| https://www.motherjones.com/politics/2013/04/taxi-ride-sharing-uber-sidecar-lyft-cpuc-hearing/ | 4/10/2013 10:00 | Smart-Taxi Smackdown: Regulators Ponder the Future of Uber, SideCar, and Lyft |
| https://www.motherjones.com/criminal-justice/2013/04/charts-debunking-myth-guns-self-defense/ | 4/19/2013 10:00 | Charts: Challenging the Myth That Guns Stop Crime |
| https://www.motherjones.com/politics/2013/04/republican-bill-could-end-war-pot-dana-rohrabacher/ | 4/20/2013 10:00 | A GOP Bill to End the War on Pot |
| https://www.motherjones.com/politics/2013/04/nra-top-recruiter-liberal-alameda-county/ | 4/22/2013 10:00 | Firing AR-15s With the NRA's Top Recruiter |
| https://www.motherjones.com/politics/2013/04/facebook-free-ar-15-assault-weapons/ | 4/23/2013 20:21 | Facebook Shoots Down Giveaways of Assault Weapons |
| https://www.motherjones.com/politics/2013/04/video-bulletproof-school-clothing/ | 4/23/2013 22:27 | Bulletproof Clothing for America's Schoolkids? Seriously? |
| https://www.motherjones.com/politics/2013/05/medical-marijuana-pets-dogs-cats-horses/ | 5/3/2013 10:00 | Yes, People Are Giving Their Pets Medical Marijuana |
| https://www.motherjones.com/politics/2013/05/marijuana-breathalyzer-test-pot-police-pipe-dream/ | 5/6/2013 10:00 | Pot Breathalyzer Is Still a Police Pipe Dream |
| https://www.motherjones.com/politics/2013/05/anonymous-rape-steubenville-rehtaeh-parsons-oprollredroll-opjustice4rehtaeh/ | 5/13/2013 10:00 | Exclusive: Meet the Woman Who Kicked Off Anonymous' Anti-Rape Operations |
| https://www.motherjones.com/politics/2013/05/and-it-begins-feds-target-bitcoin/ | 5/15/2013 0:03 | Could Federal Seizure Be the Beginning of the End for Bitcoin? |
| https://www.motherjones.com/politics/2013/05/brookings-report-suburban-poverty-charts/ | 5/20/2013 15:38 | Poverty Flees to the Suburbs |
| https://www.motherjones.com/criminal-justice/2013/05/anynonymous-defends-teen-charged-felony-lesbian-relationship/ | 5/20/2013 20:14 | After Girl Expelled From High School and Charged Over Lesbian Relationship, Anonymous Goes on the Offensive |
| https://www.motherjones.com/politics/2013/05/tim-cook-spinning-apple-taxes/ | 5/21/2013 13:56 | 4 Ways Apple CEO Tim Cook Spins Tax Avoidance |
| https://www.motherjones.com/politics/2013/05/anonymous-wants-teach-rape-prevention-schools/ | 5/29/2013 10:00 | Anonymous Wants to Teach Rape Prevention in Schools |
| https://www.motherjones.com/politics/2013/06/instanbul-erdogan-turkey-protests-explained/ | 6/3/2013 20:35 | The Protests in Turkey, Explained |
| https://www.motherjones.com/politics/2013/06/kyanonymous-fbi-steubenville-raid-anonymous/ | 6/7/2013 0:08 | Exclusive: Leader of Anonymous Steubenville Op on Being Raided by the FBI |
| https://www.motherjones.com/criminal-justice/2013/06/latin-america-oas-marijuana-legalization/ | 6/10/2013 19:45 | Latin American Nations Debate Legalizing Pot |
| https://www.motherjones.com/politics/2013/06/anonymous-steubenville-amanda-stevenson-rape/ | 6/11/2013 10:46 | Is This Rape Case the Next Steubenville? |
| https://www.motherjones.com/media/2013/06/pakistani-drone-art-mahwish-chishty/ | 6/24/2013 10:00 | Friendly Fire: Drones As Folk Art |
| https://www.motherjones.com/criminal-justice/2013/06/quick-reads-humboldt-emily-brady/ | 6/27/2013 10:00 | Quick Reads: "Humboldt" by Emily Brady |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/10/tesla-motors-free-ride-elon-musk-government-subsidies/ | 10/3/2013 10:00 | Taxpayer Subsidies Helped Tesla Motors, So Why Does Elon Musk Slam Them? |
| https://www.motherjones.com/politics/2013/08/solar-industrys-new-dirty-secret/ | 8/19/2013 16:47 | The Solar Industry's New Dirty Secret |
| https://www.motherjones.com/politics/criminal-justice/2013/08/justice-strike-leader-letters-corcoran/ | 8/29/2013 10:00 | "If You Note Me Drifting or Grammatical Errors...I've Not Eaten in 35 Days" |
| https://www.motherjones.com/politics/criminal-justice/2013/08/justice-department-memo-obama-medical-marijuana-dispensaries/ | 8/29/2013 21:08 | Memo: Justice Department Won't Meddle With States That Legalize Marijuana |
| https://www.motherjones.com/politics/2013/09/richmond-eminent-domain-wall-street-nightmare/ | 9/10/2013 10:00 | Why a Small California City Could Be Wall Street's Worst Nightmare [Updated] |
| https://www.motherjones.com/politics/2013/09/creationist-science-texas-textbook-review-evolution-climate-change/ | 9/11/2013 10:00 | Official Texas Review: "Creation Science" Should Be Incorporated Into Every Biology Textbook |
| https://www.motherjones.com/politics/2013/09/flying-pig-nsa-impersonates-google/ | 9/12/2013 15:35 | Report: NSA Mimics Google to Monitor "Target" Web Users |
| https://www.motherjones.com/politics/2013/09/chart-washington-gridlock-income-inequality/ | 9/13/2013 10:00 | Chart: Washington Gridlock Linked to Income Inequality |
| https://www.motherjones.com/environment/2013/09/high-tech-baby-gadgets-helicopter-parents/ | 9/16/2013 10:00 | 7 High-Tech Gadgets for Helicopter Parents |
| https://www.motherjones.com/politics/2013/09/washington-navy-yard-mass-shooting/ | 9/16/2013 20:05 | What We Do and Don't Know About the Washington Navy Yard Mass Shooting |
| https://www.motherjones.com/politics/2013/09/twitter-could-threaten-your-privacy-more-facebook/ | 9/24/2013 10:00 | Here's How Twitter Can Track You on All of Your Devices |
| https://www.motherjones.com/politics/2013/10/science-behind-why-nobody-cares-about-online-privacy/ | 10/1/2013 10:00 | 6 Reasons We Share Too Much Online, According to Behavioral Scientists |
| https://www.motherjones.com/politics/2013/10/feds-furlough-food-inspectors-not-military-recruiters/ | 10/1/2013 1:03 | Government to Furlough Food Inspectors but Not Military Recruiters |
| https://www.motherjones.com/politics/2013/10/how-lock-down-your-data/ | 10/31/2013 10:00 | Six Ways to Keep the Government Out of Your Files |
| https://www.motherjones.com/politics/2013/10/real-lesson-flaming-tesla-video/ | 10/3/2013 16:30 | The Real Lesson From The Flaming Tesla Video |
| https://www.motherjones.com/environment/2013/10/america-coal-industry-exports-china/ | 10/8/2013 10:00 | Why Big Coal's Export Terminals Could be Even Worse Than the Keystone XL Pipeline |
| https://www.motherjones.com/politics/2013/10/republican-congress-out-step/ | 10/25/2013 10:00 | 6 Ways the GOP Congress Is Out of Step with the American People |
| https://www.motherjones.com/politics/2013/10/tiny-election-could-topple-big-coal/ | 10/28/2013 17:00 | The County Council Election That Could Make or Break Big Coal |
| https://www.motherjones.com/politics/2013/10/which-more-evil-coke-pepsi/ | 10/31/2013 10:00 | Which Is More Evil: Coke or Pepsi? |
| https://www.motherjones.com/food/2013/11/dr-bronners-soap-gmo-labeling-washington/ | 11/4/2013 11:00 | How Dr. Bronner's Got All Lathered Up About GMOs |
| https://www.motherjones.com/politics/2013/11/23-petty-crimes-prison-life-without-parole/ | 11/13/2013 11:00 | 23 Petty Crimes That Have Landed People in Prison for Life Without Parole |
| https://www.motherjones.com/politics/2013/11/guns-ammo-dick-metcalf-firearms-manufacturers/ | 11/14/2013 11:00 | Former Gun Columnist: "2 Major Firearms Manufacturers" Got Me Canned |
| https://www.motherjones.com/food/2013/11/walmart-targets-low-income-consumers-junk-food/ | 11/18/2013 11:00 | Walmart Ads Target "Low Income" Consumers With Junk Food |
| https://www.motherjones.com/politics/2013/11/how-walmart-could-pay-decent-wage-without-raising-prices/ | 11/20/2013 22:08 | Here's How Walmart Could Pay Workers a Decent Wage Without Raising Prices |
| https://www.motherjones.com/food/2014/05/dr-bronners-magic-soap-david-bronner-gmo-hemp/ | 5/24/2014 6:08 | How Dr. Bronner's Soap Turned Activism Into Good Clean Fun |
| https://www.motherjones.com/politics/2013/11/black-friday-retailers-killing-thanksgiving-chart/ | 11/27/2013 11:00 | Why Are Big Retailers Trying to Kill Thanksgiving? |
| https://www.motherjones.com/politics/2013/12/freedom-group-cerberus-calstrs-bushmaster-newtown-sandy-hook/ | 12/10/2013 11:00 | The Producer of Bushmaster Assault Rifles Has Made a Killing Since Newtown |
| https://www.motherjones.com/criminal-justice/2013/12/marijuana-entrepreneur-dhar-mann-fraud-oakland/ | 12/11/2013 22:32 | How a Local "Ganjapreneur" Bummed Oakland's High and Cheated the City out of Thousands |
| https://www.motherjones.com/politics/2014/01/nun-megan-rice-sentencing-y-12-nuclear-weapons-security/ | 1/15/2014 11:00 | Nun Sentenced to 35 Months for Breaching Weapons Complex, Embarrassing the Feds |
| https://www.motherjones.com/politics/2014/01/megan-rice-nun-human-blood-nuclear-facility-plowshares/ | 1/16/2014 21:38 | This Guy Died and Asked For His Blood to Be Splashed on a Nuclear Facility |
| https://www.motherjones.com/politics/2014/01/state-legislators-offnow-nsa-spying/ | 1/21/2014 11:00 | Legislators in 6 States Want to Pull the Plug on NSA Spyingâ€"Some Literally |
| https://www.motherjones.com/politics/2014/01/bay-area-google-protests-uncomfortably-personal/ | 1/23/2014 0:38 | In the Bay Area, Anti-Google Protests Get Creepy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/02/pot-marijuana-legalization-map-states/ | 2/7/2014 11:00 | Will Your State Be Next to Legalize Pot? |
| https://www.motherjones.com/politics/2014/01/10-guesses-why-sf-mayor-ed-lee-will-sit-michelle-obama-sotu/ | 1/29/2014 1:00 | 10 Guesses Why SF Mayor Ed Lee Is Sitting With Michelle Obama at SOTU |
| https://www.motherjones.com/food/2014/03/marijuana-weed-pot-farming-environmental-impacts/ | 3/17/2014 10:00 | The Landscape-Scarring, Energy-Sucking, Wildlife-Killing Reality of Illegal Pot Farming |
| https://www.motherjones.com/media/2014/02/son-also-rises-gregory-clark-inequality-upward-mobility/ | 2/5/2014 11:00 | Is Upward Mobility in America a Fantasy? |
| https://www.motherjones.com/politics/2014/02/google-apple-class-action-poaching-steve-jobs-wage-theft/ | 2/19/2014 11:00 | "I Don't Want to Create a Paper Trail": Inside the Secret Apple-Google Pact |
| https://www.motherjones.com/politics/2014/02/why-big-tech-didnt-fight-day-we-fight-back/ | 2/12/2014 11:00 | Why Silicon Valley's Top Dogs Fought Back So Feebly Against NSA Spying |
| https://www.motherjones.com/politics/2014/02/tom-perkins-commonwealth-1-percent-nazis-san-francisco/ | 2/14/2014 9:01 | Tech Mogul Tom Perkins Doubles Down on Comparing Treatment of the 1 Percent to the Holocaust |
| https://www.motherjones.com/politics/2014/02/secret-app-messages-silicon-valley/ | 2/24/2014 11:00 | "So Excited Not to Be Poor Like These Whiny SF Bitches" |
| https://www.motherjones.com/politics/2014/03/california-police-chiefs-regulation-medical-marijuana/ | 3/13/2014 10:00 | In a Radical Shift, California Police Chiefs Push for Regulation of Medical Marijuana |
| https://www.motherjones.com/food/2014/03/a1-milk-a2-milk-america/ | 3/12/2014 10:00 | You're Drinking the Wrong Kind of Milk |
| https://www.motherjones.com/politics/2014/03/radio-ads-northern-california-emerald-triangle-pot-farmers/ | 3/17/2014 10:00 | Listen: Radio Ads From America's Pot-Growing Mecca |
| https://www.motherjones.com/politics/2014/03/kids-pot-marijuana-concentrates-vape-pens-hookahs-e-cigarettes/ | 3/20/2014 10:00 | How Vape Pens Could Threaten the Pot Legalization Movement |
| https://www.motherjones.com/politics/2014/03/was-los-angeles-earthquake-caused-fracking/ | 3/17/2014 23:44 | Was the Los Angeles Earthquake Caused by Fracking Techniques? |
| https://www.motherjones.com/politics/2014/03/ukraine-crimea-crisis-america-nuclear-weapons-budget-spending/ | 3/25/2014 10:00 | Citing Ukraine, Hawks Push for New Spending on Nukes |
| https://www.motherjones.com/politics/2014/03/macworld-surveillance-nsa-idrive/ | 3/28/2014 16:12 | The "NSA-Proof" Cloud Drive: Spy-Thwarting Gadgets Are The Latest Tech Boom |
| https://www.motherjones.com/politics/2014/04/nuclear-weapons-spending-nonproliferation-cuts-chart/ | 4/1/2014 10:00 | Obama Orders Up More Money for Nukes, Less to Keep Them in Safe Hands |
| https://www.motherjones.com/politics/2014/05/quick-reads-noble-hustle-colson-whitehead/ | 5/2/2014 10:00 | Quick Reads: "The Noble Hustle" by Colson Whitehead |
| https://www.motherjones.com/politics/2014/04/fcc-pew-local-tv-news-consolidation/ | 4/4/2014 10:00 | Ever Wonder Why Your Local TV News Stations Run the Same Damn Stories? |
| https://www.motherjones.com/politics/2014/04/milk-hormones-cancer-pregnant-cows-estrogen/ | 4/10/2014 10:00 | Turns Out Your "Hormone-Free" Milk Is Full of Sex Hormones |
| https://www.motherjones.com/politics/2014/04/wiretapping-advocate-condoleezza-rice-joins-dropbox/ | 4/10/2014 22:27 | Wiretapping Advocate Condoleezza Rice Joins Dropbox |
| https://www.motherjones.com/food/2014/04/representative-jared-huffman-cannabis-congressman/ | 4/28/2014 10:00 | Meet the Congressman Whose District Grows Most of Your Weed |
| https://www.motherjones.com/politics/2014/05/us-pot-farmers-are-putting-mexican-cartels-out-business/ | 5/7/2014 18:56 | Will American Pot Farmers Put the Cartels out of Business? |
| https://www.motherjones.com/politics/2014/05/charts-why-fcc-ditching-net-neutrality/ | 5/9/2014 10:00 | Why the FCC Is Ditching Net Neutrality |
| https://www.motherjones.com/politics/2014/05/nevadas-gop-stopped-opposing-abortion-and-same-sex-marriage-heres-what-happened-next/ | 5/13/2014 20:27 | Nevada's GOP Stopped Opposing Abortion and Same-Sex Marriage. Here's What Happened Next. |
| https://www.motherjones.com/media/2014/05/google-diversity-labor-gender-race-gap-workers-silicon-valley/ | 5/29/2014 12:15 | Silicon Valley Firms Are Even Whiter and More Male Than You Thought |
| https://www.motherjones.com/criminal-justice/2014/07/quick-reads-skeleton-crew-deborah-halber/ | 7/8/2014 21:41 | Quick Reads: "The Skeleton Crew" by By Deborah Halber |
| https://www.motherjones.com/food/2014/07/downside-no-kill-dairies/ | 7/21/2014 10:00 | Slaughter-Free Milk Is Great for Cows, But Not the Environment |
| https://www.motherjones.com/politics/2014/07/twitter-diversity-stats-women-race-tech/ | 7/23/2014 23:37 | Twitter Releases Its Diversity Stats. And Boy, Are They Embarrassing. |
| https://www.motherjones.com/environment/2014/08/case-against-chlorinated-tap-water/ | 8/4/2014 10:00 | The Case Against Chlorinated Tap Water |
| https://www.motherjones.com/politics/2014/07/us-coal-exports-have-erased-all-carbon-pollution-savings-wed-achieved-switching/ | 7/28/2014 22:37 | US Coal Exports Have Erased All The CO2 Savings From the Fracking Boom |
| https://www.motherjones.com/politics/2014/08/parents-arrested-leaving-kids-alone-cars/ | 8/7/2014 10:00 | Where Is It a Crime to Leave a Kid Alone in a Parked Car? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/08/anonymous-ferguson-police-killing-unarmed-michael-brown/ | 8/13/2014 15:38 | Anonymous' "Op Ferguson" Says It Will ID the Officer Who Killed Michael Brown |
| https://www.motherjones.com/politics/2014/08/3-unarmed-black-african-american-men-killed-police/ | 8/14/2014 1:50 | 4 Unarmed Black Men Have Been Killed By Police in the Last Month |
| https://www.motherjones.com/politics/2014/08/anonymous-releases-st-louis-police-dispatch-tapes/ | 8/13/2014 20:12 | Anonymous Posts St. Louis Police Dispatch Tapes From Day of Ferguson Shooting |
| https://www.motherjones.com/food/2014/09/california-water-politics-drought-players/ | 9/5/2014 10:15 | Hustle and Flow: Here's Who Really Controls California's Water |
| https://www.motherjones.com/politics/2014/08/outside-groups-protests-ferguson/ | 8/20/2014 17:00 | From Anarchists to Tibetan Monks, Here Are Some of the Outsiders Joining Protests in Ferguson |
| https://www.motherjones.com/politics/2014/08/meet-ferguson-peacemakers/ | 8/20/2014 21:58 | Meet the Locals Trying to Keep the Peace in Ferguson |
| https://www.motherjones.com/environment/2014/08/nuclear-regulatory-commission-radioactive-waste-magwood/ | 8/22/2014 10:00 | Ruling on Nuclear Waste Storage Could Create a "Catastrophic Risk" |
| https://www.motherjones.com/politics/2014/11/timeline-nuclear-weapons-accidents-mishaps-near-misses/ | 11/10/2014 11:00 | That Time We Almost Nuked North Carolina |
| https://www.motherjones.com/politics/2014/09/women-gender-gap-tech-crunch-disrupt-tcdisrupt/ | 9/9/2014 22:41 | Welcome Back to Silicon Valley's Biggest Sausage Fest |
| https://www.motherjones.com/politics/2014/09/5-things-you-should-know-about-internet-slowdown-day/ | 9/10/2014 22:14 | Does the Web Seem Way Slow Today? It May Be Soon If You Don't Get in the FCC's Face |
| https://www.motherjones.com/politics/2014/09/yahoo-nsa-court-ruling-redacted/ | 9/12/2014 21:59 | Unredacted Court Docs Reveal Yahoo's Name and Other Top-Secret Stuff |
| https://www.motherjones.com/politics/2014/09/scotland-independence-referendum-currency-bitcoin/ | 9/16/2014 10:10 | Could Bitcoin Become Scotland's Official Currency? |
| https://www.motherjones.com/politics/2014/09/walmart-walton-heirs-charity/ | 9/18/2014 10:30 | The Walmart Heirs Give a Measly Amount to Charity |
| https://www.motherjones.com/food/2014/09/restaurant-wants-be-worst-yelp/ | 9/18/2014 19:34 | This Restaurant Is Trying To Be The Worst One on Yelp |
| https://www.motherjones.com/food/2014/09/gmo-food-ingredients-labeling-oregon-initiative-92-colorado-bronner/ | 9/29/2014 11:00 | Is 2014 the "Tipping Point" for the GMO Labeling Movement? |
| https://www.motherjones.com/politics/2014/09/walmart-walton-heirs-net-worth-cities/ | 10/3/2014 9:00 | The Walmart Heirs Are Worth More Than Everyone in Your City Combined |
| https://www.motherjones.com/politics/2014/10/obama-expects-fcc-preserve-net-neutrality/ | 10/9/2014 23:54 | Did Obama Just Signal That the FCC Will Preserve Net Neutrality? |
| https://www.motherjones.com/politics/2014/10/berkeley-measure-of-soda-tax-advertising-sugar/ | 10/20/2014 10:00 | Big Soda Is Totally Freaking Out About This Local Ordinance |
| https://www.motherjones.com/politics/2014/11/air-force-missile-wing-minuteman-iii-nuclear-weapons-burnout-1/ | 11/10/2014 11:00 | Hanging Out With the Disgruntled Guys Who Babysit America's Aging Nuclear Missiles |
| https://www.motherjones.com/politics/2014/10/congress-silicon-valley-ro-khanna-mike-honda/ | 10/27/2014 15:03 | This Congressional Race Is a Battle for the Heart and Soul of Silicon Valley |
| https://www.motherjones.com/environment/2014/10/science-gamergate-video-games-violence/ | 10/31/2014 10:15 | How Science Explains #Gamergate |
| https://www.motherjones.com/environment/2014/11/dc-voters-legalize-pot-portland-oregon-marijuana/ | 11/5/2014 3:07 | DC, Oregon, and Alaska Just Voted to Legalize Marijuana |
| https://www.motherjones.com/politics/2014/11/map-united-states-legal-marijuana-2014-2016/ | 11/5/2014 22:38 | Map: The United States of Legal Weed |
| https://www.motherjones.com/politics/2014/11/election-day-national-holiday-sanders/ | 11/7/2014 22:12 | Why Don't We Make Election Day A Holiday? |
| https://www.motherjones.com/politics/2014/11/hagel-air-force-nuclear-weapons-overhaul-icbm-larry-welch/ | 11/14/2014 2:59 | Pentagon Review Says America's Nukes Are FUBAR |
| https://www.motherjones.com/politics/2014/11/lawmakers-thanksgiving-day-retail-workers-black-friday/ | 11/24/2014 11:20 | These State Lawmakers Want to Save Thanksgiving From Greedy Retailers |
| https://www.motherjones.com/politics/2014/11/4-stupid-conservative-arguments-against-net-neutrality-debunked/ | 11/21/2014 11:30 | 4 Stupid Conservative Arguments Against Net Neutrality, Debunked |
| https://www.motherjones.com/politics/2014/11/demand-scheduling-labor-san-francisco-thanksgiving/ | 11/26/2014 11:00 | What If Your Boss Suddenly Told You to Come to Work on Thanksgiving? |
| https://www.motherjones.com/politics/2014/11/chart-black-friday-thanksgiving-opening-times/ | 11/25/2014 11:00 | Chart: How Black Friday Invaded Thanksgiving |
| https://www.motherjones.com/politics/2014/12/jungle-homeless-camp-san-jose-silicon-valley-video/ | 12/2/2014 11:15 | Hanging Out With the Tech Have-Nots at a Silicon Valley Shantytown |
| https://www.motherjones.com/politics/2014/12/robert-aguirre-jungle-homeless-silicon-valley/ | 12/2/2014 11:15 | Here's What It's Like to Be a Homeless Techie in Silicon Valley |
| https://www.motherjones.com/politics/2014/11/walmart-protests-black-friday/ | 11/28/2014 9:19 | Walmart Is Seeing Its Biggest Black Friday Protests Ever Today |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2015/03/book-review-powerhouse/ | 3/28/2015 10:15 | Book Review: The Powerhouse |
| https://www.motherjones.com/politics/2014/12/department-justice-congress-war-medical-marijuana/ | 12/16/2014 11:00 | The Federal War on Medical Marijuana Is Over |
| https://www.motherjones.com/politics/2014/12/nebraska-and-oklahoma-sue-overturn-legal-weed-colorado/ | 12/19/2014 1:23 | Nebraska and Oklahoma Sue to Overturn Legal Weed in Colorado |
| https://www.motherjones.com/politics/2015/01/greg-abbot-governor-californication-texas/ | 1/12/2015 11:30 | Governor-Elect Laments the Californication of Texas |
| https://www.motherjones.com/politics/2015/01/flaws-obama-cybersecurity-proposal-nsa/ | 1/14/2015 11:30 | 5 Flaws in Obama's New Cybersecurity Plan |
| https://www.motherjones.com/politics/2015/01/california-marijuana-pot-legalization-initiative-2016/ | 1/16/2015 16:18 | Guess Who Poses the Biggest Obstacle to Legalizing Pot in California? |
| https://www.motherjones.com/politics/2015/01/republicans-free-city-wifi-municipal-broadband-socialism/ | 1/22/2015 11:15 | City Wifi: Fast, Cheap, and No You Can't Have It |
| https://www.motherjones.com/politics/2015/01/jeb-bush-george-randy-best-voyager-new-yorker/ | 1/23/2015 18:12 | No Money Left Behind: Education Entrepreneur Cashes in on Bush Family Ties |
| https://www.motherjones.com/politics/2015/02/business-hedge-fund-marijuana-investment-arcview/ | 2/2/2015 11:15 | The Conference Where Guys in Suits Pitch Marijuana Start-Ups to Other Guys in Suits |
| https://www.motherjones.com/politics/2015/02/fired-retaliation-strike-walmart-black-friday/ | 2/4/2015 11:45 | Walmart Cut My Hours, I Protested, and They Fired Me |
| https://www.motherjones.com/politics/2015/02/surgeon-general-finally-coming-around-pot/ | 2/4/2015 19:36 | The Surgeon General Is Finally Coming Around on Pot |
| https://www.motherjones.com/politics/2015/02/melinda-haag-weird-federal-war-oakland-harborside-pot-dispensary/ | 2/17/2015 21:29 | Why Is This US Attorney So Gung-Ho on Prosecuting a Respected Medical-Pot Dispensary? |
| https://www.motherjones.com/politics/2015/03/ted-cruz-texas-republicans-against-marijuana-prohibition/ | 3/4/2015 11:35 | Meet the 85-Year-Old Texas Lady Pushing Republicans to Embrace Marijuana |
| https://www.motherjones.com/politics/2015/03/flowkana-launch-party-csa-uber-pot-emerald-triangle/ | 3/7/2015 11:00 | I Went to the Launch Party for the World's First Pot CSA. Here's What I Can Remember. |
| https://www.motherjones.com/politics/2015/03/hebron-fund-israeli-settlers-tax-exempt-irs-avaaz/ | 3/11/2015 18:32 | Why Are US Taxpayers Subsidizing Right-Wing Israeli Settlers? |
| https://www.motherjones.com/food/2015/03/marijuana-farming-drought-salmon-california/ | 3/27/2015 20:06 | Illegal Pot Farms Are Literally Sucking California Salmon Streams Dry |
| https://www.motherjones.com/politics/2015/03/wisconsin-scientists-obesity-sewage-sludge/ | 3/31/2015 10:10 | Scientists Can Predict Your City's Obesity Rate by Analyzing Its Sewage |
| https://www.motherjones.com/politics/2015/04/walmart-workers-raise-not-enough-public-assistance/ | 4/1/2015 10:20 | Walmart Gave Workers a Raiseâ€"But It's Not Enough to Keep Them off the Dole |
| https://www.motherjones.com/politics/2015/04/bernie-sanders-inequality-president-interview/ | 4/2/2015 10:15 | Bernie Sanders Goes Biblical on Income Inequality |
| https://www.motherjones.com/politics/2015/04/banks-forcing-low-wage-tellers-sell-financial-products/ | 4/9/2015 14:38 | Why Is My Bank Teller Trying to Sell Me a Credit Card I Don't Want? |
| https://www.motherjones.com/kevin-drum/2015/04/why-do-progressive-states-have-regressive-tax-codes/ | 4/13/2015 13:25 | This Chart Shows How State Taxes Screw You |
| https://www.motherjones.com/kevin-drum/2015/04/economic-collapse-prediction-minimum-wage-raise/ | 4/16/2015 13:45 | As Cities Raise Their Minimum Wage, Where's the Economic Collapse the Right Predicted? |
| https://www.motherjones.com/food/2015/04/prop-218-ballot-measure-california-drought/ | 4/22/2015 16:25 | How Californians Screwed Drought-Plagued California |
| https://www.motherjones.com/politics/2015/04/sen-bernie-sanders-running-president-greatest-hits/ | 4/30/2015 21:50 | Sen. Bernie Sanders Is Running for President. Here's a Sampling of His Greatest Hits |
| https://www.motherjones.com/kevin-drum/2015/05/small-businesses-exemptions-minimum-wage/ | 5/7/2015 13:00 | Do Small Businesses Deserve Exemptions From the Minimum Wage? |
| https://www.motherjones.com/politics/2015/05/jesse-jackson-pushtech-2020-startup-competition/ | 5/8/2015 10:15 | You Won't Find Many White Dudes at This Tech Startup Competition |
| https://www.motherjones.com/environment/2015/05/cellphone-emf-wifi-health-risks-scientists-letter/ | 5/11/2015 14:00 | Scores of Scientists Raise Alarm About the Long-Term Health Effects of Cellphones |
| https://www.motherjones.com/kevin-drum/2015/05/asians-tech-glass-ceiling-hidden-plain-sight-ascend-study/ | 5/14/2015 10:00 | Asians Are Kicking Ass in Silicon Valley, So Why Are So Few in the Boardroom? |
| https://www.motherjones.com/environment/2015/05/berkeley-cell-phone-law-right-know-ordinance/ | 5/13/2015 15:23 | Berkeley Votes to Warn Cellphone Buyers of Health Risks |
| https://www.motherjones.com/politics/2015/05/senator-bernie-sanders-policy-platform-presidential-campaign/ | 5/19/2015 10:15 | America's Views Align Surprisingly Well With Those of "Socialist" Bernie Sanders |
| https://www.motherjones.com/politics/2015/05/megan-rice-85-year-old-nun-released-prison-nuclear-weapons/ | 5/19/2015 20:17 | The 85-Year-Old Nun Who Went to Prison for Embarrassing the Feds Is Finally Free |
| https://www.motherjones.com/politics/2015/05/how-15-minimum-wage-could-sweep-nation/ | 5/21/2015 20:46 | Could LA's $15 Minimum Wage Sweep the Nation? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2015/05/california-drought-shaming-water-watersmart/ | 5/27/2015 17:23 | My Neighbor Ratted Me Out for Watering My Garden. Bring It On. |
| https://www.motherjones.com/politics/2015/06/tech-industry-diversity-jesse-jackson/ | 6/30/2015 10:00 | Jesse Jackson Is Taking on Silicon Valley's Epic Diversity Problem |
| https://www.motherjones.com/politics/2015/06/patriot-act-nsa-surveillance-expiration/ | 6/2/2015 10:00 | Here's the Incredible Amount of Data the NSA Could Be Giving Up in Just 24 Hours |
| https://www.motherjones.com/politics/2015/06/google-diversity-statistics-barely-impoved/ | 6/2/2015 20:36 | Google's New Diversity Stats Are Only Slightly Less Embarrassing Than They Were Last Year |
| https://www.motherjones.com/politics/2015/06/president-honduras-disrupting-democracy-seasteading/ | 6/10/2015 10:00 | Honduran President Decides That Going to an Event Called "Disrupting Democracy" Isn't Such a Good Idea |
| https://www.motherjones.com/politics/2015/06/walmart-tax-evasion-luxembourg/ | 6/17/2015 21:04 | Walmart Uses 22 Shell Companies to Hide an Incredible Amount of Money in Luxembourg |
| https://www.motherjones.com/politics/2015/06/marijuana-research-restriction-lifted-obama/ | 6/22/2015 19:25 | Marijuana Research Just Got a Green Light From the Obama White House |
| https://www.motherjones.com/politics/2015/06/westboro-baptist-church-picketing-charleston-funerals-anonymous/ | 6/24/2015 20:43 | This Extremist Group Vows to Picket the Charleston Funerals. Anonymous Vows to Stop Them. |
| https://www.motherjones.com/politics/2015/06/snapchat-still-not-safe-privacy-nsa/ | 6/25/2015 20:50 | Snapchat Still May Not Be as Safe as You Think |
| https://www.motherjones.com/politics/2015/06/san-francisco-mayor-gavin-newsom-supreme-court-ruling-same-sex-marriage/ | 6/27/2015 1:27 | Sweet Vindication for Gavin Newsom, Who Staked His Career on Same-Sex Marriage |
| https://www.motherjones.com/environment/2015/06/emerald-triangle-marijuana-raid-water-drought/ | 6/30/2015 10:00 | Police Say the Biggest Pot Raid in Years Wasn't Really About Pot |
| https://www.motherjones.com/politics/2015/07/black-workers-google-facebook-twitter-silicon-valley-diversity/ | 7/2/2015 18:00 | The Combined Black Workforces of Google, Facebook, and Twitter Could Fit on a Single Jumbo Jet |
| https://www.motherjones.com/food/2015/07/airbnb-water-california-drought-farmers-swiim/ | 7/8/2015 10:00 | Airbnb for Water |
| https://www.motherjones.com/politics/2015/07/reddit-victoria-taylor-firing-jesse-jackson-ama/ | 7/7/2015 10:05 | What Really Happened With Jesse Jackson's Reddit Appearance |
| https://www.motherjones.com/politics/2015/07/sanctuary-cities-public-safety-kate-steinle-san-francisco/ | 7/10/2015 10:00 | Actually, Sanctuary Cities Are Safer |
| https://www.motherjones.com/politics/2015/07/reddits-racist-trolls-are-psyched-ceo-ellen-pao-has-stepped-down/ | 7/10/2015 22:18 | Reddit's Faction of Racist Trolls Celebrates Former CEO Ellen Pao's Resignation |
| https://www.motherjones.com/politics/2015/07/yelp-slapp-lawsuit-legislation-speak-free-act/ | 7/20/2015 10:05 | Yelp Is Pushing a Law to Shield Its Reviewers From Defamation Suits |
| https://www.motherjones.com/politics/2015/07/elizabeth-warren-federal-government-marijuana-research/ | 7/14/2015 0:29 | Elizabeth Warren Wants the Federal Government to Encourage Research on Pot's Medical Benefits |
| https://www.motherjones.com/politics/2015/07/former-reddit-ceo-trolls-ellen-pao-purge/ | 7/15/2015 18:55 | Former Reddit Leader Explains Why Trolls Will Soon Regret Taking Down Ellen Pao |
| https://www.motherjones.com/politics/2015/07/us-chamber-of-commerce-tobacco-companies/ | 7/21/2015 10:05 | How the US Chamber of Commerce Is Helping Big Tobacco Poison the Rest of the World |
| https://www.motherjones.com/food/2015/07/oil-wastewater-fruits-vegetables-farms/ | 7/24/2015 10:00 | These Popular Fruit and Veggie Brands May be Grown With Oil Wastewater |
| https://www.motherjones.com/politics/2015/07/new-york-fast-food-workers-minimum-wage/ | 7/22/2015 20:20 | New York Fast-Food Workers Just Scored a Big Win In Their Fight For a Living Wage |
| https://www.motherjones.com/politics/2015/07/google-low-wage-contract-workers-union/ | 7/27/2015 21:08 | Google's Low-Wage Contract Workers Are Poised to Unionize |
| https://www.motherjones.com/politics/2015/08/verizon-launches-app-conduct-surveillance-its-own-workers/ | 8/5/2015 16:02 | Verizon Launches App To Conduct Surveillance On Its Own Striking Workers |
| https://www.motherjones.com/politics/2015/08/bauers-teamsters-union-tech-shuttle-google-bus/ | 8/11/2015 10:00 | Tech Shuttle Company Is Accused of Thwarting Efforts to Unionize Its Drivers |
| https://www.motherjones.com/politics/2015/08/intel-diversity-silicon-valley-jesse-jackson/ | 8/12/2015 19:51 | This Silicon Valley Giant Is Actually Hiring Women and Minorities |
| https://www.motherjones.com/politics/2015/08/california-farmers-market-sells-marijuana/ | 8/14/2015 19:01 | This California Farmers Market Sells Marijuana |
| https://www.motherjones.com/politics/2015/08/steve-deangelo-harborside-marijuana-interview/ | 8/17/2015 10:10 | Adventures of a Pot Pioneer |
| https://www.motherjones.com/food/2015/08/organic-crops-can-be-irrigated-fracking-wastewater/ | 8/20/2015 10:00 | There Might Be Fracking Wastewater on Your Organic Fruits and Veggies |
| https://www.motherjones.com/politics/2015/09/your-cheap-uber-rides-may-soon-be-over-heres-why-thats-good-thing/ | 9/3/2015 10:00 | Your Cheap Uber Rides May Be Going Away. And That's a Good Thing. |
| https://www.motherjones.com/politics/2015/09/5-times-america-elected-donald-trump/ | 9/12/2015 10:00 | The 5 Times America Elected Donald Trump |
| https://www.motherjones.com/politics/2015/09/california-medical-marijuana-bill-pot-smokers-environment/ | 9/16/2015 10:00 | New California Laws Are a Big Deal for People Who Care Where Their Pot Comes From |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/09/carly-fiorina-really-serious-alternative-donald-trump/ | 9/18/2015 10:00 | Is Carly Fiorina Really a "Serious" Alternative to Donald Trump? |
| https://www.motherjones.com/politics/2015/09/marijuana-techcrunch-disrupt-snoop-dogg-silicon-valley/ | 9/23/2015 10:00 | At TechCrunch Shindig, Pot Startups Aim to Disrupt Silicon Valley |
| https://www.motherjones.com/food/2015/11/dairy-industry-milk-federal-dietary-guidelines/ | 11/18/2015 11:00 | The Scary New Science That Shows Milk Is Bad For You |
| https://www.motherjones.com/environment/2015/10/bay-area-water-ebmud-billy-beane/ | 10/17/2015 0:02 | Check Out the Homes of Some of the Bay Areaâ€™s Biggest Water Guzzlersâ€"Including Billy Beane |
| https://www.motherjones.com/politics/2015/11/smart-guns-new-jersey-law/ | 11/3/2015 11:00 | The Guns the NRA Doesn't Want Americans to Get |
| https://www.motherjones.com/politics/2015/11/election-day-november-2015-study-race-white-male-candidates/ | 11/3/2015 18:13 | Study: White Dudes Rule. Literally. |
| https://www.motherjones.com/politics/2015/11/twitter-censors-graphic-images-paris-attacks/ | 11/18/2015 1:01 | Twitter Has Censored Gory Images of the Paris Attacks |
| https://www.motherjones.com/politics/2015/11/french-american-terrorism-response-comparison/ | 11/23/2015 11:00 | France Goes to War on Civil Liberties |
| https://www.motherjones.com/politics/2015/11/more-100000-people-have-signed-petition-oust-head-dea/ | 11/24/2015 11:00 | More Than 100,000 People Have Signed a Petition to Oust the DEA Chief |
| https://www.motherjones.com/politics/2015/11/marketing-expert-black-friday-thanksgiving-shopping-rei/ | 11/26/2015 11:00 | You Say You Hate Black Friday. Maybe You're Just Lying to Yourself. |
| https://www.motherjones.com/politics/2015/11/walmart-food-drive-protests-black-friday/ | 11/25/2015 11:00 | To Protest Walmart on Black Friday, Organizers Are Seeking Food for Underpaid Workers |
| https://www.motherjones.com/politics/2015/12/report-100-people-more-wealth-african-american-population/ | 12/2/2015 11:00 | America's 100 Richest People Control More Wealth Than the Entire Black Population |
| https://www.motherjones.com/politics/2016/01/el-chapo-marijuana-sinaloa-cartel/ | 1/12/2016 11:00 | The Secret of El Chapo's Success: Diversification |
| https://www.motherjones.com/politics/2016/01/5-industries-labor-unions-kicking-ass/ | 1/22/2016 11:00 | 5 Unlikely Industries Where Workers Are Clamoring to Join Unions |
| https://www.motherjones.com/politics/2016/01/gun-manufacturers-subsidies-southern-states/ | 1/28/2016 11:00 | How America's Gun Manufacturers Are Quietly Getting Richer Off Taxpayers |
| https://www.motherjones.com/politics/2016/02/smart-guns-mossberg-igun-venture-capital-conway/ | 2/17/2016 11:00 | Welcome to the Future of Gun Control |
| https://www.motherjones.com/politics/2016/02/uber-strike-united-app-super-bowl-50/ | 2/5/2016 11:00 | Fed-Up Uber Drivers Aim to Disrupt Super Bowl 50â€"With Their Own Mobile App |
| https://www.motherjones.com/politics/2016/04/gop-primary-alameda-county-california-donald-trump-ted-cruz-republicans-relevant/ | 4/1/2016 10:00 | California Republicans May Determine Whether Trump Is the Nominee |
| https://www.motherjones.com/politics/2016/04/san-francisco-denies-permit-tech-shuttle-company-bauers-twitter-salesforce/ | 4/1/2016 0:50 | Tech-Shuttle Giant Given the Boot in San Francisco |
| https://www.motherjones.com/politics/2016/04/chamber-commerce-minimum-wage-poll/ | 4/4/2016 21:42 | GOP Pollster Tells Business Leaders How To â€œCombatâ€Their Own Empathy for Workers |
| https://www.motherjones.com/politics/2016/04/san-francisco-ad-campaign-artisanal-marijuana/ | 4/18/2016 10:00 | Behind the Pricey San Francisco Ad Campaign Pushing "Craft, Small-Batch, Sustainable" Pot |
| https://www.motherjones.com/food/2016/08/lynda-stewart-resnick-california-water/ | 8/9/2016 10:00 | Meet the California Couple Who Uses More Water Than Every Home in Los Angeles Combined |
| https://www.motherjones.com/politics/2016/04/marijuana-pot-stories-stoned-reading-list/ | 4/20/2016 10:00 | Happy 4/20! Here's Some Shit to Read While You're Stoned. |
| https://www.motherjones.com/politics/2016/06/fully-loaded-ten-biggest-gun-manufacturers-america/ | 6/14/2016 10:00 | Fully Loaded: Inside the Shadowy World of America's 10 Biggest Gunmakers |
| https://www.motherjones.com/politics/2016/04/live-updates-californias-gop-convention/ | 4/29/2016 19:00 | Ted Cruz Has Disgusting Taste in Food |
| https://www.motherjones.com/politics/2016/04/president-obama-smart-guns/ | 4/29/2016 18:38 | President Obama's Plan to Make America Smarter About Guns |
| https://www.motherjones.com/politics/2016/05/california-republican-convention-latino-hispanic/ | 5/2/2016 10:00 | Why Donald Trump and Ted Cruz Could Spell Doom for the California GOP |
| https://www.motherjones.com/environment/2016/05/why-latino-republicans-could-decide-trumps-fate/ | 5/3/2016 10:00 | Irony Alert: Latinos May Determine Donald Trump's Fate |
| https://www.motherjones.com/politics/2017/02/taylor-farms-chipotle-mcdonalds-fresh-cut-produce-labor-violations/ | 2/3/2017 11:00 | Some of the People Prepping Produce for Your Fast Food Aren't Too Happy With Their Working Conditions |
| https://www.motherjones.com/politics/2016/05/gavin-newsom-marijuana-legalization-california-ballot-initiative/ | 5/9/2016 10:00 | Gavin Newsom Helped Make Gay Marriage Legal. Now He Wants to Legalize Pot. |
| https://www.motherjones.com/politics/2016/05/donald-trump-white-nationalist-afp-delegate-california/ | 5/10/2016 19:56 | Trump Selects a White Nationalist Leader as a Delegate in California |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/05/trump-white-nationalist-california-delegate-response-email-pledge-database-error/ | 5/10/2016 22:50 | Trump Campaign Corresponded With Its White Nationalist Delegate Long After "Database Error" |
| https://www.motherjones.com/politics/2016/05/texas-republicans-gop-secession-resolution/ | 5/11/2016 19:09 | Texas Republicans Inch Closer to Secession |
| https://www.motherjones.com/politics/2016/05/trump-campaign-keeps-blaming-coziness-bigots-technical-errors/ | 5/11/2016 21:18 | Whenever Trump Gets Cozy With Bigots, His Campaign Cites Technical â€œErrors" |
| https://www.motherjones.com/politics/2016/05/white-nationalists-trump-delegates/ | 5/19/2016 10:00 | White Nationalist Party Claims More of Its Members Are Now Trump Delegates |
| https://www.motherjones.com/politics/2016/05/trump-delegate-indicted-federal-weapons-and-child-porn-charges/ | 5/19/2016 19:04 | Trump Delegate Indicted on Federal Weapons and Child Porn Charges |
| https://www.motherjones.com/politics/2016/05/trump-white-power-delegate-illinois-lori-gayne/ | 5/20/2016 19:13 | Donald Trump Has Another White-Power-Loving Delegate |
| https://www.motherjones.com/politics/2016/06/trump-delegates-patriot-movement-militias/ | 6/2/2016 10:00 | Trump Delegate Says Current US Leaders May Need to Be "Killed" |
| https://www.motherjones.com/environment/2016/05/federal-study-links-cell-phone-radiation-cancer/ | 5/27/2016 5:41 | "Game-Changing" Study Links Cellphone Radiation to Cancer |
| https://www.motherjones.com/politics/2016/06/bernie-sanders-destroying-green-party-california-primary-hillary-clinton/ | 6/4/2016 19:27 | "The Sanders Campaign Is Absolutely Destroying Us!" |
| https://www.motherjones.com/politics/2016/06/bernie-sanders-concert-san-francisco-dave-matthews-fishbone-fantastic-negrito/ | 6/6/2016 23:35 | We're Live-Tweeting Bernie Sanders' Coachella |
| https://www.motherjones.com/politics/2016/06/what-should-bernie-sanders-do-next/ | 6/11/2016 10:00 | What Should Bernie Sanders Do Next? |
| https://www.motherjones.com/politics/2016/06/donald-trump-sig-sauer-gun-orlando-mass-shooting/ | 6/15/2016 15:30 | Trump's Connection to the Maker of the Weapon Used in Orlando |
| https://www.motherjones.com/politics/2016/06/bernie-sanders-speech-fight-convention-hillary-clinton/ | 6/17/2016 2:40 | Bernie Sanders Just Made It Official: He Isnâ€™t Dropping Out. |
| https://www.motherjones.com/politics/2016/06/homelessness-data-silicon-valley-prediction-santa-clara/ | 6/29/2016 10:00 | Could This Silicon Valley Algorithm Pick Which Homeless People Get Housing? |
| https://www.motherjones.com/politics/2016/07/thin-skinned-billionaire-peter-thiel-trump-rnc-republican-convention/ | 7/21/2016 22:59 | 12 Things to Know About the Other Thin-Skinned Billionaire Speaking at Tonightâ€™s RNC |
| https://www.motherjones.com/politics/2016/07/fortune-500-corporations-federal-small-business-contracts-administration-lawsuit/ | 7/25/2016 10:00 | Giant Corporations Are Reaping Billions From Federal "Small Business" Contracts |
| https://www.motherjones.com/food/2016/08/latest-damning-study-about-milk-nuts/ | 8/3/2016 10:00 | Are the US Dietary Guidelines on Milk Racist? |
| https://www.motherjones.com/politics/2016/08/bernie-sanders-how-trans-pacfic-trade-partnership-tpp-became-campaign-issue/ | 8/18/2016 10:00 | How a Wonky Trade Pact You'd Never Heard of Became a Huge Campaign Issue |
| https://www.motherjones.com/politics/2016/08/nlrb-grad-students-right-organize-union/ | 8/23/2016 20:17 | In a Major Reversal, Labor Board Says Graduate Student Workers at Private Colleges Can Unionize |
| https://www.motherjones.com/politics/2016/08/donald-trump-campaign-right-wing-xenophobes-europe-nationalists/ | 8/25/2016 17:40 | How Donald Trump Won Over Europe's Right-Wing Xenophobes |
| https://www.motherjones.com/politics/2016/09/confessions-gun-range-worker/ | 9/9/2016 10:00 | Confessions of a Gun Range Worker |
| https://www.motherjones.com/politics/2016/09/stephen-bannon-donald-trump-muslims-fear-loathing/ | 9/15/2016 10:00 | Trump Campaign CEO Was a Big Promoter of Anti-Muslim Extremists |
| https://www.motherjones.com/politics/2016/10/white-nationalist-super-pac-funds-radio-ads-backing-donald-trump/ | 10/7/2016 22:33 | White Nationalist Leader Doubles Down on Support for Donald Trump |
| https://www.motherjones.com/politics/2016/10/richard-spencer-trump-alt-right-white-nationalist/ | 10/27/2016 10:00 | Meet the White Nationalist Trying to Ride the Trump Train to Lasting Power |
| https://www.motherjones.com/politics/2016/11/white-supremacist-websites-traffic/ | 11/23/2016 18:04 | White Supremacist Sites Claim Their Traffic Is Booming. Actually, No. |
| https://www.motherjones.com/politics/2016/11/trump-white-nationalists-hate-racism-power/ | 11/22/2016 12:00 | White Nationalists See Trump as Their Troll in Chief. Is He With Them? |
| https://www.motherjones.com/politics/2016/11/trump-alt-right-bannon/ | 11/22/2016 20:43 | Trump Professes Ignorance of the "Alt-Right"â€"Despite Hiring One of Its Leaders |
| https://www.motherjones.com/politics/2016/11/trump-white-nationalists-alt-right-splc-denounce/ | 11/29/2016 20:44 | Pressure Grows on Trump to Fully Reject the Hate Groups That Love Him |
| https://www.motherjones.com/politics/2016/12/richard-spencer-alt-right-college-activism/ | 12/6/2016 11:00 | The Push to Enlist "Alt-Right" Recruits on College Campuses |
| https://www.motherjones.com/politics/2016/12/definition-alt-right-white-supremacist-white-nationalist/ | 12/8/2016 11:00 | We Talked to Experts About What Terms to Use for Which Group of Racists |
| https://www.motherjones.com/food/2016/12/california-delta-water-boxer-feinstein-filibuster/ | 12/9/2016 20:44 | California Water Bill Rewards Farmers, Screws Environment |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/12/trumps-newest-senior-adviser-seen-ally-white-nationalists/ | 12/14/2016 22:04 | Trump's Newest Senior Adviser Seen as a White Nationalist Ally |
| https://www.motherjones.com/environment/2017/01/silicon-valley-cellphones-wifi-sickness-emf-hypersensitivity/ | 1/28/2017 11:00 | This Former Techie Owes His Fortune to Electronic Devices. Now He Thinks They're Dangerous. |
| https://www.motherjones.com/politics/2017/01/california-trump-immigration-climate-healthcare-marijuana-guns-tech/ | 1/13/2017 11:00 | California Mobilizes for War Against Trump |
| https://www.motherjones.com/politics/2017/01/jerry-brown-california-trump-alternative-facts-climate-immigration/ | 1/24/2017 20:55 | Jerry Brown Blasts Trump's "Alternate Universe of Non-Facts" |
| https://www.motherjones.com/politics/2017/01/stephen-bannon-miller-trump-refugee-ban-islamophobia-white-nationalist/ | 1/30/2017 22:20 | The Dark History of the White House Aides Who Crafted Trump's "Muslim Ban" |
| https://www.motherjones.com/politics/2017/02/kellyanne-conway-retweeted-white-nationalist/ | 2/14/2017 23:39 | Kellyanne Conway's White Nationalist Retweet Is No Mistake |
| https://www.motherjones.com/politics/2017/02/anti-muslim-groups-america-tripled-alongside-trump/ | 2/15/2017 21:24 | Anti-Muslim Hate Groups Have Tripled With the Rise of Trump |
| https://www.motherjones.com/politics/2017/03/silicon-valley-tech-alt-right-racism-misogyny/ | 3/10/2017 11:00 | Meet Silicon Valley's Secretive Alt-Right Followers |
| https://www.motherjones.com/politics/2017/03/trump-guestworker-h2a-visa-farmworkers-immigration/ | 3/14/2017 10:00 | Trump's Plan to Make America Great Again Using Cheap Foreign Labor |
| https://www.motherjones.com/politics/2017/03/congress-internet-service-providers-privacy-advertisers/ | 3/28/2017 21:58 | Republicans Just Voted to Let Internet Service Providers Sell Your Browsing History |
| https://www.motherjones.com/environment/2017/04/donald-trump-donating-salary-national-parks/ | 4/3/2017 20:47 | Trump Donates His Presidential Salary to the Park Service While Pushing Cuts That Would Harm It |
| https://www.motherjones.com/politics/2017/04/california-gas-tax-infrastructure-jerry-brown/ | 4/7/2017 18:23 | California Just Did What Trump and Congress Won't |
| https://www.motherjones.com/politics/2017/04/california-infrastructure-gas-tax-jerry-brown/ | 4/5/2017 21:26 | California Is About to Ask Its Liberals to Put Their Money Where Their Mouths Are |
| https://www.motherjones.com/politics/2017/04/united-airlines-republicans-consumer-rights/ | 4/12/2017 10:00 | Airlines Treat People Like Dirt Because the Republicans in Congress Let Them |
| https://www.motherjones.com/politics/2017/04/420-cannabis-marijuana-california-sanctuary-bill/ | 4/20/2017 20:53 | Happy 4/20! California Is Working To Protect Its Pot Smokers From Trump's War On Drugs |
| https://www.motherjones.com/politics/2017/04/ann-coulter-alt-right-berkeley-saul-alinsky-left-tactics-rules-for-radicals/ | 4/26/2017 19:00 | How Ann Coulter and the Far Right Are Using the Lefty Playbook to Troll Berkeley |
| https://www.motherjones.com/politics/2017/04/berkeley-mayor-vows-crackdown-alt-right-antifa-ann-coulter/ | 4/27/2017 10:00 | Berkeley Mayor Calls Out Ann Coulter for Stoking Possible Violence |
| https://www.motherjones.com/politics/2017/05/marine-le-pen-alt-right-american-trolls/ | 5/3/2017 20:09 | Inside Marine Le Pen's "Foreign Legion" of American Alt-Right Trolls |
| https://www.motherjones.com/politics/2017/06/kyle-chapman-based-stickman-alt-right/ | 6/16/2017 6:00 | Cashing in on the Rise of the Alt-Right |
| https://www.motherjones.com/politics/2017/06/hawaii-considers-radical-idea-to-make-life-in-paradise-a-little-easier-universal-basic-income/ | 6/15/2017 17:36 | Hawaii Considers Radical Idea to Make Life in Paradise a Little Easier |
| https://www.motherjones.com/politics/2017/06/the-trump-administration-is-pulling-a-grant-from-a-group-that-combats-neo-nazis/ | 6/23/2017 16:27 | The Trump Administration Is Pulling a Grant From a Group That Combats Neo-Nazis |
| https://www.motherjones.com/politics/2017/06/can-this-berniecrat-congressman-win-silicon-valley-over-to-his-progressive-agenda/ | 6/29/2017 6:00 | Can This Berniecrat Congressman Win Silicon Valley Over to His Progressive Agenda? |
| https://www.motherjones.com/politics/2017/06/the-trump-administration-just-greenlit-a-project-that-will-devastate-californias-most-fragile-ecosystems/ | 6/26/2017 20:18 | Trump Administration Greenlights a Project That Will Devastate California's Most Fragile Ecosystems |
| https://www.motherjones.com/food/2017/06/farmers-say-this-weedkiller-is-also-killing-their-soybean-plants/ | 6/28/2017 17:14 | Farmers Say This Weedkiller Is Also Killing Their Soybean Plants |
| https://www.motherjones.com/politics/2017/06/ossoff-handel-georgia-special-elctionn-result/ | 6/20/2017 22:12 | Karen Handel Wins Georgia Special Election |
| https://www.motherjones.com/politics/2017/06/poll-trumpcare-is-incredibly-unpopular/ | 6/22/2017 16:14 | Poll: Trumpcare Is Incredibly Unpopular |
| https://www.motherjones.com/environment/2017/07/how-polluted-is-your-drinking-water/ | 7/26/2017 6:00 | How Polluted Is Your Drinking Water? |
| https://www.motherjones.com/politics/2017/07/scientists-just-edited-a-human-embryo-for-the-first-time-yes-people-are-freaking-out/ | 7/28/2017 13:35 | US Scientists Just Edited a Human Embryo for the First Time. (Yes, People Are Freaking Out.) |
| https://www.motherjones.com/politics/2017/08/trump-declines-to-declare-a-state-of-emergency-to-fight-the-opioid-epidemic/ | 8/8/2017 20:58 | Trump Declines to Declare a State-of-Emergency to Fight the Opioid Epidemic |
| https://www.motherjones.com/media/2017/10/a-brief-history-of-witch-hunts-real-and-imagined/ | 10/28/2017 6:00 | A Brief History of Witch Hunts, Real and Imagined |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/10/sessions-is-taking-away-workplace-protections-for-transgender-employees/ | 10/5/2017 18:00 | Sessions is Taking Away Workplace Protections for Transgender Employees |
| https://www.motherjones.com/politics/2017/10/trump-just-screwed-the-millions-of-americans-addicted-to-opioids/ | 10/26/2017 17:15 | Trump Just Screwed the Millions of Americans Addicted to Opioids |
| https://www.motherjones.com/politics/2017/10/senate-republicans-set-to-move-forward-with-judicial-nominee-rated-not-qualified/ | 10/31/2017 16:55 | Senate Republicans Set to Move Forward with Judicial Nominee Rated â€œNot Qualifiedâ€ |
| https://www.motherjones.com/politics/2017/11/how-donald-trump-is-remaking-the-federal-courts-in-his-own-image/ | 11/9/2017 6:00 | How Donald Trump Is Remaking the Federal Courts in His Own Image |
| https://www.motherjones.com/politics/2017/11/the-senate-just-broke-with-a-century-old-tradition-to-give-trump-the-judges-he-wants/ | 11/29/2017 21:50 | How Chuck Grassley Made It Easier for Trump to Confirm More Federal Judges |
| https://www.motherjones.com/politics/2017/12/this-is-how-many-billions-of-dollars-each-of-the-15-richest-families-in-america-will-save-if-we-repeal-the-estate-tax/ | 12/8/2017 6:00 | This Is How Many Billions of Dollars Each of the 15 Richest Families in America Will Save If We Repeal the Estate Tax |
| https://www.motherjones.com/politics/2017/12/this-republican-keeps-humiliating-trumps-judicial-nominees/ | 12/15/2017 18:41 | This Republican Keeps Humiliating Trumpâ€™s Judicial Nominees |
| https://www.motherjones.com/politics/2017/12/trump-judicial-nominee-who-starred-in-that-embarrassing-viral-video-drops-out/ | 12/18/2017 15:51 | Trump Judicial Nominee Who Starred in That Embarrassing Viral Video Drops Out |
| https://www.motherjones.com/politics/2018/03/these-charts-show-how-white-male-and-conservative-trumps-judicial-nominees-have-been/ | 3/9/2018 6:00 | These Charts Show How White, Male, and Conservative Trump's Judicial Nominees Have Been |
| https://www.motherjones.com/media/2018/02/dodge-freaked-out-when-someone-made-a-video-of-what-mlk-really-thought-about-capitalism/ | 2/5/2018 14:11 | Dodge Freaked Out When Someone Made a Video of What MLK Really Thought About Capitalism |
| https://www.motherjones.com/politics/2018/02/prepare-to-welcome-one-of-the-guys-behind-bushs-torture-memos-to-the-federal-bench/ | 2/8/2018 6:01 | Prepare to Welcome One of the Guys Behind Bush's Torture Memos to the Federal Bench |
| https://www.motherjones.com/politics/2018/02/women-in-arizona-state-prison-would-have-to-work-27-hours-just-to-get-a-box-of-tampons/ | 2/8/2018 21:42 | Women in Arizona State Prison Would Have to Work 27 Hours Just to Get a Box of Tampons |
| https://www.motherjones.com/politics/2018/02/senate-republicans-are-about-to-break-precedent-to-move-this-far-right-judge-forward/ | 2/15/2018 6:00 | Senate Republicans Are About to Break Precedent to Move This â€œFar-Rightâ€ Judge Forward |
| https://www.motherjones.com/politics/2018/02/this-olympian-turned-lawyer-is-fighting-to-prevent-another-larry-nassar/ | 2/23/2018 6:00 | This Olympian-Turned-Lawyer Is Fighting to Prevent Another Larry Nassar |
| https://www.motherjones.com/politics/2018/02/kids-have-alway-fought-our-hardest-battles-gun-rights-are-no-different/ | 2/23/2018 12:57 | Kids Have Alway Led the Way for Progress. The Push for Gun Control Is No Different. |
| https://www.motherjones.com/politics/2018/02/a-guide-to-the-upcoming-gun-control-marches/ | 2/26/2018 17:47 | A Guide to the Upcoming Gun Control Marches |
| https://www.motherjones.com/politics/2018/03/a-federal-court-just-made-a-big-decision-about-transgender-rights/ | 3/7/2018 18:54 | A Federal Court Just Made a Big Decision About Transgender Rights |
| https://www.motherjones.com/politics/2018/03/you-need-to-calm-down-and-other-degrading-b-s-women-hear-from-doctors/ | 3/30/2018 6:00 | "You Need to Calm Down" and Other Degrading B.S. Women Hear from Doctors |
| https://www.motherjones.com/media/2018/03/empire-on-blood-cal-buari-steve-fishman/ | 3/28/2018 6:00 | This New Crime Podcast Blows Open a 26-Year-Old Murder Case |
| https://www.motherjones.com/politics/2018/04/trump-wants-wendy-vitter-who-thinks-planned-parenthood-kills-150000-women-a-year-to-be-a-federal-judge/ | 4/11/2018 6:00 | Trump Wants Wendy Vitter, Who Thinks Planned Parenthood Kills 150,000 Women a Year, to Be a Federal Judge |
| https://www.motherjones.com/politics/2018/04/watch-this-federal-judicial-nominee-evade-questions-about-whether-planned-parenthood-kills-150000-females-a-year/ | 4/11/2018 19:07 | Watch This Federal Judicial Nominee Evade Questions About Whether Planned Parenthood Kills 150,000 Females a Year |
| https://www.motherjones.com/politics/2018/05/how-two-filmmakers-convinced-rbg-to-let-them-film-her-workout/ | 5/4/2018 6:00 | How Two Filmmakers Convinced RBG to Let Them Film Her Workout |
| https://www.motherjones.com/politics/1997/02/ak-young-g/ | 2/4/1997 8:00 | From AK to young G |
| https://www.motherjones.com/politics/1997/03/corporate-classroom-ii-atoms-family/ | 3/31/1997 8:00 | Corporate Classroom II: The Atoms Family |
| https://www.motherjones.com/politics/1997/03/theyre-whats-dinner/ | 3/17/1997 8:00 | They're What's For Dinner |
| https://www.motherjones.com/politics/1997/03/corporate-classroom/ | 3/17/1997 8:00 | Corporate Classroom |
| https://www.motherjones.com/politics/1997/03/did-you-know/ | 3/17/1997 8:00 | Did you know... |
| https://www.motherjones.com/politics/1997/03/corporate-classroom-ii-science/ | 3/31/1997 8:00 | Corporate Classroom II: Science |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/1997/01/fight-internet-censorship/ | 1/31/1997 8:00 | Fight Internet Censorship |
| https://www.motherjones.com/politics/1997/01/racism-30-minutes-or-less-1/ | 1/13/1997 8:00 | Racism in 30 Minutes or Less |
| https://www.motherjones.com/politics/1996/10/women-talk-politics/ | 10/28/1996 8:00 | Women Talk Politics |
| https://www.motherjones.com/politics/1996/10/hotmedia-pray-rain/ | 10/11/1996 7:00 | Hot!media: Pray for Rain |
| https://www.motherjones.com/politics/1996/10/california-online-voter-guide/ | 10/4/1996 7:00 | California Online Voter Guide |
| https://www.motherjones.com/politics/1996/08/defense-marriage-act/ | 8/9/1996 7:00 | Defense of Marriage Act |
| https://www.motherjones.com/politics/1996/12/end-environmental-and-human-rights-abuses-nigeria/ | 12/11/1996 8:00 | End Environmental and Human Rights Abuses in Nigeria |
| https://www.motherjones.com/politics/1996/12/passionate-pioneer-iso/ | 12/18/1996 8:00 | Passionate Pioneer ISO… |
| https://www.motherjones.com/politics/1996/11/voter-guides-protest-votes-and-cheat-sheets/ | 11/1/1996 8:00 | Voter Guides: Protest Votes and Cheat Sheets |
| https://www.motherjones.com/politics/1996/09/california-campaign-finance-reform/ | 9/18/1996 7:00 | California Campaign Finance Reform |
| https://www.motherjones.com/mojo-wire/2024/02/trump-sneakers-fox-racism-video/ | 2/24/2024 11:57 | Fox News Aired Some Dumb Racist Shit About Trump's New Sneakers This Week |
| https://www.motherjones.com/media/2024/03/beyonce-beatles-mccartney-blackbird-cowboy-carter-little-rock/ | 3/29/2024 17:26 | BeyoncÃ© Just Covered the Beatles in the Most Authentic Way: By Honoring Black History |
| https://www.motherjones.com/politics/2024/06/racist-comments-reconstruction-black-republicans-video/ | 6/11/2024 6:00 | Once Again I Must Address the Racist Comments in My Feeds |
| https://www.motherjones.com/politics/2024/07/biden-2024-1968-dnc-convention-johnson-history-video/ | 7/4/2024 11:00 | The Ghosts of 1968 Haunting Joe Biden |
| https://www.motherjones.com/politics/2024/08/black-republicans-trump-maga-kamala-video/ | 8/13/2024 10:26 | I Spent a Week With Black MAGA. Hereâ€™s What I Learned. |
| https://www.motherjones.com/politics/2024/08/trump-kamala-maxwell-frost-guns-climate-interview-video/ | 8/21/2024 19:13 | â€œPeople Will Literally Die.â€América's Youngest Congressman Sounds the Alarm. |
| https://www.motherjones.com/politics/2024/08/tennessee-three-dnc-gun-rights-video/ | 8/22/2024 19:30 | Republicans Tried to Silence Her on Guns. Her Message Is Only Getting Louder. |
| https://www.motherjones.com/politics/2023/07/congress-ufo-hearing-david-grusch/ | 7/26/2023 20:40 | The Latest Congressional Hearing on UFOs Was Full of Wild Claims |
| https://www.motherjones.com/media/2023/08/lizzo-lawsuit-labor-rights/ | 8/2/2023 15:18 | The Lizzo Lawsuit Shows You Can't Have Representation Without Labor Rights |
| https://www.motherjones.com/politics/2023/08/baylor-university-title-ix-exemption/ | 8/14/2023 18:01 | Baylor University Is No Longer Required to Protect Queer Students From Sexual Harassment |
| https://www.motherjones.com/media/2023/12/fundie-snark-reddit/ | 12/11/2023 10:36 | How Former Fundamentalists Are Finding Healing on Reddit |
| https://www.motherjones.com/politics/2023/12/congressional-interns-ceasefire-letter/ | 12/12/2023 14:00 | Congressional Interns Send Open Letter Calling for Gaza Ceasefire |
| https://www.motherjones.com/politics/2023/12/supreme-court-abortion-pill-2/ | 12/13/2023 12:16 | Supreme Court to Take on the Biggest Abortion Case Since Dobbs |
| https://www.motherjones.com/media/2023/12/ziwe-george-santos/ | 12/19/2023 11:48 | How Ziwe Met Her Match in George SantosÂ |
| https://www.motherjones.com/politics/2024/03/dartmouth-basketball-union-vote/ | 3/5/2024 16:39 | Dartmouth Basketball Players Vote to Become the First Unionized College Sports Team |
| https://www.motherjones.com/politics/2024/03/quiet-on-set-nickelodeon-docuseries/ | 3/29/2024 18:24 | In "Quiet on Set," Justice Isnâ€™t So Simple |
| https://www.motherjones.com/politics/2024/05/methodist-church-lgbtq-clergy/ | 5/1/2024 18:42 | United Methodist Church Repeals Ban on LGBTQ Clergy |
| https://www.motherjones.com/politics/2024/05/louisiana-supreme-court-lookback-window/ | 5/21/2024 6:00 | These Child Sex Abuse Victims Had an Opportunity to Get Justice. The Louisiana Supreme Court Took It Away. |
| https://www.motherjones.com/politics/2024/05/bad-faith-christian-nationalism-documentary/ | 5/29/2024 6:00 | A New Documentary Goes Behind the Scenes of Christian Nationalism |
| https://www.motherjones.com/criminal-justice/2017/12/opioids-users-dealers-police-1/ | 12/19/2017 16:03 | Finding a Fix |
| https://www.motherjones.com/politics/2018/06/laguardia-protest-separated-children/ | 6/21/2018 18:04 | Inside the Noisy, Spontaneous, Airport Protest to Greet Separated Children in NYC |
| https://www.motherjones.com/politics/2018/07/sorrow-resilience-and-tenderness-surviving-the-wait-at-the-us-mexico-borderer/ | 7/3/2018 13:35 | Sorrow, Resilience, and Tenderness: Surviving the Wait at the US-Mexico Border |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/08/parkland-neveragain-hogg-gonzalez-midterms-2/ | 8/14/2018 11:05 | Six Months Later, Parkland Teens Are Still Fighting Like Hell |
| https://www.motherjones.com/politics/2018/08/parkland-sandy-hook-parents-midterms/ | 8/15/2018 6:00 | Parkland Dad. Sandy Hook Mom. United in Grief and Ready for the Midterms. |
| https://www.motherjones.com/politics/2018/08/parkland-studio-interview-march-for-our-lives-neveragain/ | 8/17/2018 6:00 | Watch Our Exclusive Studio Interview With "March for Our Lives" Leaders |
| https://www.motherjones.com/politics/2018/09/kavanaugh-hearing-cspan-caller-assault-christine-blasey-ford/ | 9/27/2018 13:41 | A Woman Called Into C-SPAN During the Kavanaugh Hearing. What She Said Is Absolutely Heartbreaking. |
| https://www.motherjones.com/politics/2019/04/right-wing-groups-are-training-young-conservatives-to-win-the-next-meme-war/ | 4/2/2019 6:00 | "The Left Can't Meme": How Right-Wing Groups Are Training the Next Generation of Social Media Warriors |
| https://www.motherjones.com/food/2019/07/new-coke-pepsi-taste-test-stanger-things/ | 7/26/2019 15:24 | New Coke Died in the '80s. We Dug It up and Drank It. |
| https://www.motherjones.com/politics/2019/08/trumps-signature-synthesize-sound-audio-waveform/ | 8/2/2019 17:20 | Trump's Signature Looks Like an Audio Waveform. So We Synthesized Sound From It. |
| https://www.motherjones.com/politics/2019/08/mass-shootings-epidemic-investigations-el-paso-sandy-hook/ | 8/18/2019 14:15 | Mass Shootings Are an American Epidemic. We Are Relentlessly Investigating the Culprits. |
| https://www.motherjones.com/impeachment/2019/11/gpt2-trump-notes-autocomplete/ | 11/20/2019 20:15 | We Used "Humanity's Greatest Text Generator" to Autocomplete Trump's Talking Points |
| https://www.motherjones.com/politics/2020/02/video-buttigieg-sanders-supporters-new-hampshire/ | 2/11/2020 19:01 | We Asked Pete and Bernie Fans if They'll Team Up to Beat Trump |
| https://www.motherjones.com/politics/2020/02/bloomberg-wealth-compared-trump-democrat-candidates/ | 2/19/2020 18:02 | Mike Bloomberg Is Way Richer Than People Realize |
| https://www.motherjones.com/politics/2020/03/trump-astrology-horoscope-twitter-bot/ | 3/25/2020 16:50 | I Made a Trump Astrology Twitter Bot, and It's Scaring Me How Funny and Accurate It Is |
| https://www.motherjones.com/politics/2020/03/donald-trump-coronavirus-disaster-movie-villain-video/ | 3/20/2020 14:38 | Trump's Coronavirus Denials Sound like the First Act of Every Disaster Movie |
| https://www.motherjones.com/politics/2020/04/trumps-press-conferences-are-just-infomercials-now/ | 4/10/2020 16:58 | Trump's Press Conferences Are Just Infomercials Now |
| https://www.motherjones.com/criminal-justice/2020/05/nypd-flatbush-brooklyn-protest-police-violence-videos/ | 5/31/2020 13:34 | Inside the Mayhem and Police Violence at Last Night's Brooklyn Protest |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/defiant-peaceful-protest-curfew-brooklyn-video/ | 6/3/2020 23:10 | "Finally We're Starting to See People Care": Hundreds Peacefully Defy Curfew in Brooklyn to Demand Justice |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/brooklyn-george-floyd-black-lives-matter-birdseye-protest-video/ | 6/5/2020 19:44 | This Is the Most Powerful Video I've Taken of the Protests So Far |
| https://www.motherjones.com/politics/2020/08/billionaire-coronavirus-wealth-animation-covid-685-billion/ | 8/10/2020 20:17 | Billionaires Have Made an Absolute Killing During the Pandemic. The Number Is Staggering. |
| https://www.motherjones.com/2020-elections/2020/08/rnc-nepotism-eric-tiffany-don-trump-video/ | 8/25/2020 23:20 | RNC: Nepotism Is Bad. Also RNC: "I Love You Dad!" |
| https://www.motherjones.com/2020-elections/2020/09/trump-hot-mic-tape-david-corn-commentary-react-video/ | 9/3/2020 12:58 | David Corn Breaks Down the Full Trump "Hot-Mic" Tape, Moment By Moment |
| https://www.motherjones.com/2020-elections/2020/09/watch-video-how-small-trump-750-tax-new-york-times/ | 9/29/2020 14:45 | Want to See Just How Tiny Trump's $750 Tax Payment Really Is? Watch This Video. |
| https://www.motherjones.com/2020-elections/2020/11/live-podcast-special-election-day-after-trump-biden-florida-arizona/ | 11/4/2020 13:50 | Live Podcast Special: No Clear Outcome. Trump Defied Expectations. Now We Wait. |
| https://www.motherjones.com/politics/2020/12/student-debt-loans-animation-video-17-trillion/ | 12/18/2020 15:36 | US Student Debt Just Hit a Mind-Bending Milestone—So We Made This Animation |
| https://www.motherjones.com/mojo-wire/2021/02/bruce-castor-video-trump-lost-the-election/ | 2/9/2021 18:59 | Trump's Own Lawyer Argues That "Tired" and "Fed Up" Voters Kicked Trump Out of Office |
| https://www.motherjones.com/criminal-justice/2021/02/not-everyone-was-surprised-by-the-attack-on-the-capitol/ | 2/16/2021 16:22 | Not Everyone Was Surprised by the Attack on the Capitol |
| https://www.motherjones.com/media/2021/10/robinhood-trading-app-design-ui-ux-video/ | 10/7/2021 15:30 | Trade More. Think Less. How Robinhood's Design Gets Inside Your Brain. |
| https://www.motherjones.com/politics/2022/03/no-that-putin-video-didnt-use-a-green-screen-misinformation/ | 3/5/2022 20:02 | No, That Putin Video Didn't Use a Green Screen |
| https://www.motherjones.com/mojo-wire/2022/05/protest-rally-abortion-scotus-roe-nyc-photos-video/ | 5/3/2022 19:08 | Outraged Protesters Descend on Lower Manhattan to Rally for Abortion Rights |
| https://www.motherjones.com/criminal-justice/2022/08/failure-to-protect-domestic-abuse-child-oklahoma-women-inequality-prison/ | 8/9/2022 16:24 | She Never Hurt Her Kids. So Why Is a Mother Serving More Time Than the Man Who Abused Her Daughter? |
| https://www.motherjones.com/kevin-drum/2015/04/friday-catblogging-17-april-2015-picklejuice-frankie/ | 4/17/2015 19:30 | Friday Cat Blogging - April 17 2015 |
| https://www.motherjones.com/kevin-drum/2015/04/world-bank-competition-icij/ | 4/16/2015 12:20 | Even the World Bank Has to Worry About the Competition |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/04/friday-cat-blogging-april-24-2015/ | 4/24/2015 18:35 | Friday Cat Blogging - April 24 2015 |
| https://www.motherjones.com/kevin-drum/2015/05/friday-cat-blogging-may-1-2015/ | 5/1/2015 19:35 | Friday Cat Blogging - May 1 2015 |
| https://www.motherjones.com/kevin-drum/2015/05/friday-cat-blogging-may-8-2015/ | 5/8/2015 19:44 | Friday Cat Blogging - May 8 2015 |
| https://www.motherjones.com/kevin-drum/2015/05/friday-cat-blogging-may-15-2015/ | 5/15/2015 19:46 | Friday Cat Blogging - May 15 2015 |
| https://www.motherjones.com/politics/2017/10/why-the-scouts-move-might-unite-boys-and-girls-but-divide-america/ | 10/12/2017 6:00 | Why the Scouts' Move Might Unite Boys and Girls, But Divide America |
| https://www.motherjones.com/politics/2017/11/the-latest-fight-for-the-soul-of-the-democratic-party-is-this-sunday-in-a-pennsylvania-high-school-gym/ | 11/18/2017 6:00 | The Latest Fight for the Soul of the Democratic Party Is This Sunday in a Pennsylvania High School Gym |
| https://www.motherjones.com/politics/2017/11/pennsylvania-democratic-congressional-candidate-wont-commit-to-vote-for-a-democratic-speaker/ | 11/19/2017 12:34 | Pennsylvania Democratic Congressional Candidate Won't Commit to Vote for a Democratic Speaker |
| https://www.motherjones.com/politics/2017/11/democrats-pick-an-ex-prosecutor-for-pennsylvanias-special-congressional-election/ | 11/19/2017 15:54 | Democrats Pick an Ex-Prosecutor for Pennsylvania's Special Congressional Election |
| https://www.motherjones.com/politics/2017/12/this-ridiculous-gop-gerrymander-could-give-democrats-a-better-shot-at-the-house/ | 12/8/2017 6:00 | This Ridiculous GOP Gerrymander Could Give Democrats a Better Crack at Winning the House |
| https://www.motherjones.com/politics/2017/12/festival-of-slights-the-third-night-holocaust-centers/ | 12/14/2017 14:48 | Festival of Slights, the 3rd Night: "Holocaust Centers" |
| https://www.motherjones.com/politics/2018/03/why-west-virginias-teachers-arent-backing-down/ | 3/6/2018 6:00 | Why West Virginia's Teachers Aren't Backing Down |
| https://www.motherjones.com/politics/2018/03/jared-kushner-false-documents/ | 3/18/2018 14:52 | AP Report: Jared Kushner's Company Filed False Construction Documents |
| https://www.motherjones.com/politics/2018/04/house-republicans-just-ramped-up-their-investigation-of-epa-administrator-scott-pruitt/ | 4/14/2018 13:45 | House Republicans Just Ramped Up Their Investigation of EPA Administrator Scott Pruitt |
| https://www.motherjones.com/environment/2018/04/the-second-march-for-science-is-happening-today/ | 4/14/2018 14:34 | The Second "March for Science" Is Happening Today |
| https://www.motherjones.com/politics/2018/05/a-night-with-stormy-daniels-and-a-strip-club-full-of-resistance-women/ | 5/4/2018 13:01 | A Night With Stormy Daniels and a Strip Club Full of Resistance Women |
| https://www.motherjones.com/politics/2018/05/two-millennial-socialists-take-down-a-pittsburgh-political-dynasty-1-results/ | 5/14/2018 13:50 | Two Socialists in Pennsylvania Just Won Victories Democrats Can't Ignore |
| https://www.motherjones.com/media/2018/05/did-wild-wild-country-leave-you-hungry-for-more/ | 5/18/2018 6:00 | Did "Wild, Wild Country" Leave You Hungry for More? |
| https://www.motherjones.com/politics/2018/05/todays-high-school-massacre-is-texass-8th-mass-shooting-since-1984/ | 5/18/2018 14:09 | Today's High School Massacre Is Texas's 8th Mass Shooting Since 1984 |
| https://www.motherjones.com/politics/2018/06/russian-national-team-sbornaya-racism-nationalism-world-cup/ | 6/14/2018 6:00 | Russia's National Team Is Too Russian, Which Is One Reason It Will Bomb out of the World Cup |
| https://www.motherjones.com/politics/2018/07/on-the-eve-of-his-meeting-with-putin-trump-blames-obama-for-russian-meddling/ | 7/14/2018 10:25 | On the Eve of His Meeting with Putin, Trump Blames Obama for Russian Meddling |
| https://www.motherjones.com/politics/2018/07/scottish-police-search-paraglider-trump-turnberry/ | 7/14/2018 15:10 | Scottish Police Search for an Anti-Trump Paraglider |
| https://www.motherjones.com/politics/2018/07/fake-facebook-posts-target-left-liberals/ | 7/31/2018 13:39 | See the Mysterious Fake Facebook Posts that Targeted the Left |
| https://www.motherjones.com/politics/2018/09/donald-trump-puerto-rico-3000-deaths/ | 9/15/2018 8:59 | Donald Trump Can't Stop Attacking Puerto Rico's Death Toll |
| https://www.motherjones.com/politics/2018/10/tree-of-life-former-rabbi-pittsburgh-shooting/ | 10/27/2018 15:21 | Former Rabbi of Targeted Pittsburgh Synagogue Speaks Out |
| https://www.motherjones.com/politics/2018/10/pittsburgh-tree-of-life-deadliest-attack-jews/ | 10/27/2018 18:11 | Pittsburgh Tragedy Called the "Deadliest Attack on the Jewish Community in the History of the United States" |
| https://www.motherjones.com/politics/2018/10/pittsburgh-jewish-mass-shooting-trump-demonstration/ | 10/30/2018 21:34 | Pittsburgh Mourns its Jewish Mass Shooting Victimsâ€"and Rejects Trump's Visit |
| https://www.motherjones.com/politics/2018/11/pittsburgh-hospitals-emergency-voting-ballots-for-patients/ | 11/6/2018 18:29 | "I Know I'm Dying and This Will Be My Last Vote" |
| https://www.motherjones.com/politics/2018/12/matthew-golsteyn-trump-tweet/ | 12/16/2018 12:10 | Trump Hails a Soldier the Army Just Charged with Murder as a "Military Hero" |
| https://www.motherjones.com/politics/2019/02/super-bowl-mar-a-lago/ | 2/3/2019 13:00 | Trump Has Spent 75 Days of his Presidency at Mar-a-Lago |
| https://www.motherjones.com/politics/2019/02/stacey-abrams-super-bowl-ad-voting-rights/ | 2/3/2019 14:48 | Watch Stacey Abrams Star in a Super Bowl Ad |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/04/ilhan-omar-death-threat/ | 4/6/2019 11:59 | Rep. Ilhan Omar Keeps Getting Death Threats |
| https://www.motherjones.com/politics/2019/04/joe-biden-first-campaign-rally-pittsburgh-bernie-sanders/ | 4/30/2019 12:43 | Joe Biden's First Campaign Rally Was Full of Democrats Worried the Party Is Moving Too Far Left |
| https://www.motherjones.com/politics/2019/05/watch-alexandria-ocasio-cortez-make-congressional-history/ | 5/11/2019 11:26 | Watch Alexandria Ocasio-Cortez Make Congressional History |
| https://www.motherjones.com/politics/2019/07/trump-loving-our-country/ | 7/21/2019 11:17 | Trump Continues Attacking Democratic Congresswomen's Patriotism |
| https://www.motherjones.com/politics/2019/09/yet-again-trump-attacks-a-prominent-black-journalist/ | 9/14/2019 11:20 | Yet Again, Trump Attacks a Prominent Black Journalist |
| https://www.motherjones.com/politics/2019/11/people-keep-cutting-through-trumps-border-wall/ | 11/2/2019 14:59 | People Keep Cutting Through Trump's Border Wall |
| https://www.motherjones.com/politics/2019/12/saturday-night-live-trump/ | 12/8/2019 11:24 | This Week, World Leaders Laughed at Trump. Yesterday, Saturday Night Live Joined in. |
| https://www.motherjones.com/politics/2019/12/corbyn-reddit-russia/ | 12/8/2019 16:16 | Is Russia Manipulating the UK Elections? |
| https://www.motherjones.com/politics/2020/02/iowa-caucus-undemocratic/ | 2/2/2020 6:00 | The Iowa Caucuses Are a Democracy Disaster |
| https://www.motherjones.com/politics/2020/02/iowa-split/ | 2/4/2020 17:58 | How Both Bernie and Pete May Be Able to Claim an Iowa Victory |
| https://www.motherjones.com/coronavirus-updates/2020/03/kenny-rogers-dies-big-lebowski/ | 3/21/2020 11:09 | How's Your Condition? |
| https://www.motherjones.com/coronavirus-updates/2020/05/the-president-says-he-cant-get-enough-of-his-supporters-harassing-the-press/ | 5/16/2020 12:10 | The President Says He "Can't Get Enough" of His Supporters Harassing the Press |
| https://www.motherjones.com/2020-elections/2020/10/cindy-mccain-ad/ | 10/10/2020 14:18 | Will This Ad Turn Arizona Blue? |
| https://www.motherjones.com/2020-elections/2020/11/inside-pennsylvanias-mail-ballot-crush/ | 11/3/2020 10:31 | Inside Pennsylvania's Mail Ballot Crush |
| https://www.motherjones.com/2020-elections/2020/12/see-you-january-six/ | 12/26/2020 9:30 | Trump Urges Supporters to Pack DC When Congress Counts Electoral Votes |
| https://www.motherjones.com/mojo-wire/2021/02/bill-cassidy-trump-impeachment/ | 2/13/2021 16:59 | Watch This Republican Senator Explain His Guilty Vote in 3 Words |
| https://www.motherjones.com/mojo-wire/2021/04/baseball-georgia-antitrust/ | 4/3/2021 10:50 | Republicans Rush to Cancel Baseball |
| https://www.motherjones.com/mojo-wire/2021/04/trump-recurring-donations/ | 4/3/2021 16:40 | "A Scam": New Report Details How Trump Campaign Bilked Millions From Supporters |
| https://www.motherjones.com/politics/2021/04/mar-a-lago-rnc-donors/ | 4/11/2021 13:01 | GOP Donors Flock to Mar-a-Lago to Hear Trump Lie About the 2020 Election |
| https://www.motherjones.com/mojo-wire/2021/07/siberian-mosquito-tornado/ | 7/18/2021 16:36 | I Can't Stop Staring at This Siberian Mosquito Tornado |
| https://www.motherjones.com/mojo-wire/2021/09/20-anniversary-weather-the-same/ | 9/11/2021 9:06 | The Weather Feels the Same |
| https://www.motherjones.com/politics/2021/10/admiral-rachel-levine-transgender-public-health/ | 10/23/2021 11:50 | Rachel Levine Is a Trailblazer. Her Transphobic Attackers Are Certainly Not. |
| https://www.motherjones.com/mojo-wire/2022/01/trump-florence-arizona/ | 1/16/2022 11:45 | Trump's First 2022 Rally Pushes Allies Who Could Help Him Steal the White House |
| https://www.motherjones.com/politics/2023/02/ukraine-kamala-harris-crimes-against-humanity/ | 2/18/2023 10:48 | It's Official: US Determines Russia has Committed "Crimes Against Humanity" in Ukraine |
| https://www.motherjones.com/politics/2023/02/jimmy-carter-hospice/ | 2/18/2023 16:01 | Former President Jimmy Carter Begins Hospice Care |
| https://www.motherjones.com/politics/2023/05/donald-trump-georgia-electors/ | 5/6/2023 1:15 | Rough News for Trump: A Georgia Prosecutor Has Bagged Eight Fake Electors |
| https://www.motherjones.com/politics/2023/08/texas-abortion-sb8-vigilante/ | 8/5/2023 11:54 | A Judge Just Blocked the Texas Law Allowing Vigilante Anti-Abortion Enforcement |
| https://www.motherjones.com/politics/2024/02/third-party-voting/ | 2/14/2024 10:48 | Thinking of Voting Third Party? Mother Jones Wants to Hear From You. |
| https://www.motherjones.com/politics/2024/04/third-party-timeline/ | 4/15/2024 6:00 | Outside Influence: A Third Party Timeline |
| https://www.motherjones.com/politics/2024/04/hearken-expanded/ | 4/15/2024 6:00 | Your Turn: Mother Jones Readers Sound Off on Voting Third Party |
| https://www.motherjones.com/politics/2023/06/put-up-shut-up-florida-transgender-gender-affirming-care-minors-judge-injunction-ron-desantis/ | 6/6/2023 18:20 | "Put Up or Shut Up": A Federal Judge Tore Into Florida's Ban on Gender-Affirming Care for Minors |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2023/06/sen-patty-murray-on-the-end-of-roe-and-her-long-fight-for-womens-healthcare/ | 6/22/2023 6:00 | Sen. Patty Murray on the End of Roe and Her Long Fight for Women's Health Care |
| https://www.motherjones.com/politics/2023/08/ron-desantis-criticized-for-not-being-anti-abortion-enough-florida-susan-b-anthony-tim-scott-mike-pence/ | 8/2/2023 11:50 | DeSantis Criticized for Not Being Anti-Abortion Enough |
| https://www.motherjones.com/politics/2023/08/tampons-tested-human-blood-study-bethany-samuelson-bannow/ | 8/18/2023 11:37 | Wait, Tampons Weren't Being Tested With Human Blood? |
| https://www.motherjones.com/politics/2023/08/missouri-texas-transgender-healthcare-bans-confusing-legal-decisions/ | 8/28/2023 18:20 | The Confusing State of Legal Challenges to Bans on Transgender Healthcare |
| https://www.motherjones.com/politics/2023/09/no-fault-divorce-texas-republican-gop-crowder/ | 9/7/2023 11:46 | The Right's War on Divorce—and Its Costs |
| https://www.motherjones.com/politics/2023/09/planned-parenthood-wisconsin-abortion-services-resumed-dobbs-roe/ | 9/14/2023 18:30 | Planned Parenthood Will Resume Abortion Services in Wisconsin. That Doesn't Mean Everything Is Fixed. |
| https://www.motherjones.com/politics/2023/10/catholic-church-vatican-pope-francis-raymond-burke-same-sex-marriage-women-priests/ | 10/6/2023 13:08 | Massive Changes Could Be Coming From the Vatican. Conservative US Catholics Are Mad as Hell. |
| https://www.motherjones.com/politics/2023/10/california-condoms-newsom-veto-schools-sb-541/ | 10/10/2023 15:24 | Gavin Newsom Vetoed a Bill to Make Condoms Available at Schools |
| https://www.motherjones.com/politics/2023/10/speaker-mike-johnson-divorce-covenant-marriage/ | 10/26/2023 16:56 | The Most Powerful Man in the House Doesn't Like Divorce |
| https://www.motherjones.com/politics/2023/11/allie-phillips-tennessee-abortion-dobbs-roe-election-2024-tiktok/ | 11/16/2023 6:00 | She Fled Tennessee for Abortion Care. Now She's Running for State House So Others Won't Have To. |
| https://www.motherjones.com/politics/2023/11/sctous-could-deliver-a-win-for-domestic-violence-survivors-but-the-arguments-are-troubling/ | 11/9/2023 14:45 | SCOTUS Could Deliver a Win for Domestic Violence Survivors. But the Arguments are Troubling. |
| https://www.motherjones.com/politics/2023/11/abortion-criminalization-healthcare-providers/ | 11/20/2023 10:01 | From Emergency Room to Prison: Health Care Providers Are Most Likely to Report Pregnant People |
| https://www.motherjones.com/politics/2023/11/texas-abortion-ban-lawsuit-oral-arguments-life-of-the-mother/ | 11/30/2023 12:04 | Why a Case in Texas on Abortion Exceptions Is a Big Deal |
| https://www.motherjones.com/politics/2023/12/texas-woman-abortion-center-for-reproductive-rights-roe-dobbs-kate-cox/ | 12/6/2023 15:31 | A Texas Woman Just Had to Ask a Court to Let Her Terminate a Pregnancy That Could Kill Her |
| https://www.motherjones.com/politics/2023/12/abortion-texas-ban-exceptions-medical-fetal-death/ | 12/7/2023 12:49 | Historic Ruling: A Texas Judge Just Granted a Woman's Petition to Abort for Medical Reasons |
| https://www.motherjones.com/politics/2023/12/running-list-politicians-divorce-harder-no-fault-divorce-tom-cotton-mike-johnson-jd-vance/ | 12/14/2023 12:12 | A Running List of Politicians Talking About Making Divorce Harder |
| https://www.motherjones.com/politics/2023/12/kate-cox-flees-texas-to-seek-abortion/ | 12/11/2023 16:07 | The Texas Supreme Court Rules Against Kate Cox Hours After She Announced She Fled the State to Seek an Abortion |
| https://www.motherjones.com/politics/2023/12/pope-francis-same-sex-marriage-blessings/ | 12/18/2023 15:43 | Catholic Priests Can Now Bless Same-Sex Couples, as Long as They Don't Look Like Marriages |
| https://www.motherjones.com/politics/2024/01/a-federal-judge-has-gone-to-great-lengths-to-make-clear-trump-really-did-rape-e-jean-carroll/ | 1/18/2024 18:44 | A Federal Judge Has Gone to Great Lengths to Make Clear Trump Really Did Rape E. Jean Carroll |
| https://www.motherjones.com/politics/2024/01/new-york-state-rape-law-hochul-carroll/ | 1/31/2024 10:04 | New York State Passes Law That Could Have Counted Trump's Actions as Rape |
| https://www.motherjones.com/politics/2024/02/alabama-supreme-court-fetal-personhood-ivf-fetal-personhood/ | 2/23/2024 10:49 | "It Broke My Heart": The Brutal Effect of Alabama's Supreme Court Ruling on IVF Patients |
| https://www.motherjones.com/politics/2024/02/alabama-supreme-court-decision-fetal-personhood-michele-goodwin/ | 2/28/2024 12:25 | What Happens If We Actually Treat Fetuses Like People? |
| https://www.motherjones.com/politics/2024/04/abortionist-the-label-that-turns-healthcare-workers-into-criminals/ | 4/12/2024 6:00 | "Abortionist": The Label That Turns Healthcare Workers Into Criminals |
| https://www.motherjones.com/politics/2024/04/arizona-abortion-ban-supreme-court-1864-law/ | 4/9/2024 15:09 | The Arizona Supreme Court Just Allowed a Near-Total Abortion Ban From 1864 to Go Into Effect |
| https://www.motherjones.com/politics/2024/04/kari-lake-arizona-abortion-ban-1864/ | 4/10/2024 13:53 | Kari Lake Claims She Opposes Arizona's Near-Total Abortion Ban—The Same One She Cheered Two Years Ago |
| https://www.motherjones.com/politics/2024/05/ben-carson-gop-no-fault-divorce-law-ban-perilous-fight/ | 5/15/2024 18:17 | Yet Another Republican Comes Out Against No-Fault Divorce |
| https://www.motherjones.com/politics/2024/05/no-fault-divorce-gop-republicans-mainstream-podcast-dudes/ | 5/30/2024 12:55 | How the GOP Learned to Hate Divorce, Again |
| https://www.motherjones.com/media/1997/05/john-irving/ | 5/1/1997 7:00 | John Irving |
| https://www.motherjones.com/politics/1997/07/dope-definitions/ | 7/15/1997 7:00 | Dope Definitions |
| https://www.motherjones.com/politics/1997/11/right-dial/ | 11/1/1997 8:00 | Right Of The Dial |
| https://www.motherjones.com/politics/1997/09/what-goes-does-come-down/ | 9/30/1997 7:00 | What Goes Up Does Come Down |
| https://www.motherjones.com/politics/1997/03/world-view/ | 3/1/1997 8:00 | World With a View |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1997/07/cross-purposes/ | 7/1/1997 7:00 | Cross Purposes |
| https://www.motherjones.com/politics/1997/05/soul-indiscretion/ | 5/1/1997 7:00 | The Soul of Indiscretion |
| https://www.motherjones.com/politics/1997/09/top-10-activist-campuses-4/ | 9/1/1997 7:00 | Top 10 Activist Campuses |
| https://www.motherjones.com/politics/2021/12/monsters-those-nobody-wants-to-work-signs/ | 12/24/2021 6:00 | Monsters: Those "Nobody Wants to Work" Signs |
| https://www.motherjones.com/politics/2022/01/will-this-court-case-end-the-subminimum-wage/ | 1/25/2022 6:00 | Will This Court Case End the "Subminimum Wage"? |
| https://www.motherjones.com/mojo-wire/2022/02/the-popes-playlist-is-pretty-decent-and-honestly-weirdly-romantic/ | 2/2/2022 6:00 | The Pope's Playlist Is Pretty Decent! And, Honestly, Weirdly Romantic. |
| https://www.motherjones.com/politics/2022/02/rei-coop-union-busting/ | 2/18/2022 14:25 | REI Calls Itself a Co-op. But That Doesn't Mean It's Worker-Friendly. |
| https://www.motherjones.com/mojo-wire/2022/03/rei-workers-just-unionized-by-a-landslide/ | 3/3/2022 18:37 | REI Workers Just Unionized by a Landslide |
| https://www.motherjones.com/environment/2022/04/climate-change-is-making-jobs-deadlier-and-osha-cant-take-the-heat/ | 4/19/2022 6:00 | Climate Change Is Making Jobs Deadlierâ€"and OSHA Can't Take the Heat |
| https://www.motherjones.com/politics/2022/04/stanford-nurses-health-care-strike-lose-benefits-covid/ | 4/19/2022 15:45 | Stanford Threatens to Cut Health Care for Nurses Who Go on Strike |
| https://www.motherjones.com/mojo-wire/2022/04/i-hoped-the-low-rise-jeans-trend-would-die-fast-i-was-wrong/ | 4/22/2022 16:49 | I Hoped the Low-Rise Jeans Trend Would Die Fast. I was Wrong. |
| https://www.motherjones.com/politics/2022/04/amazon-penalty-osha-warehouse-tornado-illinois/ | 4/28/2022 12:35 | OSHA Found Risk Factors at an Amazon Warehouse Where a Tornado Killed Workers. The Agency Is Not Going to Punish Anyone. |
| https://www.motherjones.com/politics/2022/05/baltimore-abortion-supreme-court-protest/ | 5/3/2022 22:59 | Abortion Advocates in Baltimore Protest the Supreme Court's Leaked Roe Opinion |
| https://www.motherjones.com/mojo-wire/2022/05/uvalde-texas-elementary-school-shooting/ | 5/24/2022 17:06 | 19 Children, Two Teachers Killed in Texas Elementary School Shooting |
| https://www.motherjones.com/politics/2022/06/sarah-palin-candidates-alaska-congressional-primary/ | 6/8/2022 6:00 | Sarah Palin Has Her Eye on a Seat in Congress. Sheâ€™ll Have to Beat 47 Other Candidates to Get It. |
| https://www.motherjones.com/politics/2022/06/supreme-court-castro-huerta-ruling/ | 6/29/2022 10:33 | The Supreme Court Just Expanded States' Power to Prosecute Crimes on Tribal Land |
| https://www.motherjones.com/politics/2022/06/west-virginia-v-epa-supreme-court/ | 6/30/2022 10:40 | The Supreme Court Limits the EPA's Ability to Regulate Greenhouse Gas Emissions |
| https://www.motherjones.com/politics/2022/08/abortion-dobbs-tribal-land/ | 8/12/2022 6:00 | Abortion Was Already Inaccessible on Reservation Land. Dobbs Made Things Worse. |
| https://www.motherjones.com/politics/2022/08/sarah-palin-is-taking-a-few-pages-from-trumps-election-lies-playbook/ | 8/9/2022 17:57 | Sarah Palin Is Taking a Few Pages From Trumpâ€™s Election Lies Playbook |
| https://www.motherjones.com/politics/2022/08/rei-workers-just-unionized-again/ | 8/25/2022 20:46 | REI Workers Just Unionizedâ€"Again |
| https://www.motherjones.com/politics/2022/08/alaska-just-elected-its-first-native-representative/ | 8/31/2022 21:43 | Alaska Just Elected Its First Native Representative |
| https://www.motherjones.com/environment/2022/09/congress-to-amazon-shut-up-and-work-is-not-a-climate-disaster-plan/ | 9/15/2022 6:00 | Cori Bush to Amazon: "Shut Up and Work" Is Not a Climate Disaster Plan |
| https://www.motherjones.com/environment/2022/09/in-america-clean-water-is-becoming-a-luxury/ | 9/22/2022 6:00 | In America, Clean Water Is Becoming a Luxury |
| https://www.motherjones.com/mojo-wire/2022/10/survivors-are-preserving-the-dark-history-of-native-boarding-schools/ | 10/1/2022 6:00 | Survivors Are Preserving the Dark History of Native Boarding Schools |
| https://www.motherjones.com/environment/2022/10/big-pharma-is-flooding-puerto-rico-with-toxic-waste/ | 10/12/2022 6:00 | Big Pharma Is Flooding Puerto Rico With Toxic Waste |
| https://www.motherjones.com/politics/2022/10/christian-nationalists-are-closer-than-you-think-to-running-america/ | 10/21/2022 6:00 | Christian Nationalists Are Closer Than You Think to Running America |
| https://www.motherjones.com/politics/2022/11/my-school-districts-trans-sports-ban-is-the-blueprint-for-yours/ | 11/4/2022 6:00 | My School District's Trans Sports Ban Is the Blueprint for Yours |
| https://www.motherjones.com/politics/2022/11/will-alaska-vote-to-scrap-its-pro-choice-constitution/ | 11/8/2022 1:13 | Will Alaska Vote to Scrap Its Pro-Choice Constitution? |
| https://www.motherjones.com/politics/2022/11/lisa-murkowski-just-beat-an-all-out-maga-attack/ | 11/23/2022 21:14 | Lisa Murkowski Just Beat an All-Out MAGA Attack |
| https://www.motherjones.com/politics/2022/11/illinois-is-poised-to-pass-a-huge-win-for-workers/ | 11/12/2022 6:00 | Illinois Is Poised to Pass a Huge Win For Workers |
| https://www.motherjones.com/politics/2022/11/sarah-palin-just-lost-a-50-year-gop-seat-to-alaskas-first-native-rep/ | 11/23/2022 20:27 | Sarah Palin Just Lost a 50-Year GOP Seat to Alaska's First Native Rep |
| https://www.motherjones.com/media/2023/01/in-george-mccalmans-dazzling-new-book-black-history-is-everyones-history/ | 1/2/2023 6:00 | In George McCalmanâ€™s Dazzling New Book, Black History Is Everyone's History |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/12/ranked-choice-maga-voting-republicans/ | 12/17/2022 6:00 | Will Ranked-Choice Voting Kill MAGA? No. Are Republicans Banning It Anyway? Yup. |
| https://www.motherjones.com/politics/2022/12/hero-of-2022-swifties/ | 12/23/2022 6:00 | Hero of 2022: Swifties |
| https://www.motherjones.com/politics/2023/01/march-for-life-2023-anti-abortion/ | 1/20/2023 17:56 | â€œWe Will Continue to March Until Abortion Is Unthinkable.â€ |
| https://www.motherjones.com/politics/2023/01/being-gay-shouldnt-be-a-crime-pope-says/ | 1/28/2023 6:00 | Being Gay Shouldn't Be a Crime, Pope Says |
| https://www.motherjones.com/food/2023/02/recipes-of-resistance-making-sense-of-my-identity-through-a-puerto-rican-cookbook/ | 2/8/2023 6:00 | Recipes of Resistance: Making Sense of My Identity Through a Puerto Rican Cookbook |
| https://www.motherjones.com/politics/2001/09/alone-in-hill/ | 9/20/2001 7:00 | Alone on the Hill |
| https://www.motherjones.com/politics/2001/09/wages-synfuels/ | 9/1/2001 7:00 | The Wages of Synfuels |
| https://www.motherjones.com/politics/1997/08/bureaucracy-busters/ | 8/5/1997 7:00 | Bureaucracy Busters |
| https://www.motherjones.com/politics/1997/08/boycott-happy-berkeley/ | 8/19/1997 7:00 | Boycott-Happy Berkeley |
| https://www.motherjones.com/politics/2001/10/anti-globalization-pro-peace/ | 10/17/2001 7:00 | Anti-Globalization, Pro-Peace? |
| https://www.motherjones.com/politics/2001/08/sioux-vs-dea-round-two/ | 8/29/2001 7:00 | Sioux vs. DEA, Round Two |
| https://www.motherjones.com/politics/2001/04/saving-grace/ | 4/5/2001 7:00 | Saving Grace |
| https://www.motherjones.com/politics/2001/11/pot-club-crackdown/ | 11/16/2001 8:00 | Pot Club Crackdown |
| https://www.motherjones.com/politics/2001/02/activist-uses-web-monitor-beijing/ | 2/9/2001 8:00 | Activist uses Web to monitor Beijing |
| https://www.motherjones.com/politics/2001/02/must-read-7/ | 2/19/2001 8:00 | Must Read |
| https://www.motherjones.com/politics/2001/02/print-it-and-they-will-kill-you/ | 2/2/2001 8:00 | Print it and they will kill you |
| https://www.motherjones.com/politics/2001/02/must-read-8/ | 2/24/2001 8:00 | Must Read |
| https://www.motherjones.com/politics/2001/03/must-read-11/ | 3/3/2001 8:00 | Must Read |
| https://www.motherjones.com/politics/2001/03/must-read-0-2/ | 3/2/2001 8:00 | Must Read |
| https://www.motherjones.com/politics/2024/06/us-officials-are-fighting-against-international-human-rights-law-again/ | 6/7/2024 12:29 | US Officials Are Fighting Against International Human Rights Lawâ€"Again |
| https://www.motherjones.com/politics/2024/06/jamaal-bowman-loses-primary-to-george-latimer-and-a-lot-of-aipac-money/ | 6/25/2024 21:50 | Jamaal Bowman Loses Primary to George Latimerâ€"and a Lot of AIPAC Money |
| https://www.motherjones.com/politics/2024/07/israel-palestine-gaza-war-amputees-disabled-people-humanity-inclusion/ | 7/2/2024 6:00 | How the War in Gaza Makes Life Nearly Impossible for Disabled People |
| https://www.motherjones.com/politics/2024/07/palestine-gaza-israel-death-toll-gaza-health-ministry/ | 7/12/2024 6:00 | In the US, Counting the Dead in Gaza Has Become a Gruesome Political Game |
| https://www.motherjones.com/politics/2024/07/the-gaza-pier-is-a-320-million-symbol-of-the-biden-administrations-ineffectiveness/ | 7/16/2024 11:16 | The Gaza Pier Is a $320 Million Symbol of the Biden Administrationâ€™s â€œIneffectivenessâ€ |
| https://www.motherjones.com/politics/2024/07/a-day-after-biden-says-israel-should-not-bomb-civilian-areas-israel-bombed-a-civilian-area-refugee-camp-gaza-palestinians-dief/ | 7/16/2024 14:34 | A Day After Biden Said Israel Should Not Bomb â€œCivilian Areas,â€ Israel Bombed a Civilian Area |
| https://www.motherjones.com/politics/2024/07/biden-or-harris-uncommitted-delegates-just-want-someone-to-stop-the-bombs-dnc-gaza-israel-palestine-ceasefire-convention/ | 7/19/2024 10:17 | Biden or Harris? â€œUncommittedâ€Delegates Just Want Someone to Stop the Bombs. |
| https://www.motherjones.com/politics/2024/07/israels-settlements-violate-international-law-says-top-un-court/ | 7/19/2024 14:32 | Israel's Settlements Violate International Law, Says Top UN Court |
| https://www.motherjones.com/environment/2024/08/osha-extreme-heat-disability-medication-farmworkers-labor/ | 8/16/2024 6:00 | How Extreme Heat Burns Chronically Ill Workers |
| https://www.motherjones.com/politics/2024/07/pushback-benjamin-netanyahu-israel-gaza-congress-johnson-genocide-uaw/ | 7/24/2024 10:20 | The Pushback Against Netanyahuâ€™s Visit to Congress |
| https://www.motherjones.com/politics/2024/07/shut-up-asshole-a-michigan-democrat-blurted-out-at-uncommitted-delegate-pushing-on-gaza-policies/ | 7/24/2024 16:23 | â€œShut Up, Assholeâ€Democrats Want Delegates Frustrated by Gaza Policy to Just Fall in Line |
| https://www.motherjones.com/politics/2024/08/the-big-money-push-to-oust-cori-bush-wesley-bell-2024-aipac-gaza-palestine-israel-ceasefire-the-squad/ | 8/1/2024 6:00 | The Big Money Push to Oust Cori Bush |
| https://www.motherjones.com/politics/2024/08/uncommitted-delegates-push-for-speaker-slot-at-dnc-for-gaza-doctor-tanya-haj-hassan-palestine-israel-democratic-national-convention/ | 8/1/2024 11:25 | Delegates for the Thousands Who Voted â€œUncommittedâ€Want a DNC Speaker |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/08/the-activists-targeting-companies-that-make-money-from-israels-war-gaza-palestine-israel-atlas-air/ | 8/2/2024 18:22 | The Activists Targeting Companies That Make Money From Israel's War |
| https://www.motherjones.com/politics/2024/08/the-disingenuous-attack-that-progressives-voted-against-the-infrastructure-bill-jamaal-bowman-cori-bush-wesley-bell-aipac-george-latimer/ | 8/5/2024 17:53 | The Disingenuous Attack That Progressives Voted Against the Infrastructure Bill |
| https://www.motherjones.com/politics/2024/08/one-of-the-most-vocal-proponents-of-a-ceasefire-in-gaza-just-lost-cori-bush-wesley-bell-2024-the-squad-aipac/ | 8/6/2024 23:06 | One of the Most Vocal Proponents of a Ceasefire in Gaza Just Lost |
| https://www.motherjones.com/politics/2024/08/valentina-gomez-missouri-bigot-election-denier-hoskins/ | 8/8/2024 12:46 | In Republican Primary, Bigot Loses to Election Denier |
| https://www.motherjones.com/politics/2024/08/uncommitted-movement-voters-michigan-kamala-harris-meeting-gaza-ceasefire/ | 8/9/2024 11:17 | Uncommitted Voters Had Hope for Harris' Gaza Policy. It's Fading. |
| https://www.motherjones.com/politics/2024/08/gaza-death-toll-40000-dnc-protesters-20-billion-aid/ | 8/15/2024 17:25 | US Approves $20 Billion More in Weapons for Israelâ€"as the Death Toll in Gaza Reaches 40,000 |
| https://www.motherjones.com/politics/2024/08/gaza-european-hospital-doctor-palestine-israel-war/ | 8/28/2024 12:12 | Inside One of the Last Hospitals in Gaza |
| https://www.motherjones.com/politics/2024/08/democratic-national-convention-ceasefire-delegate-uncommitted-movement/ | 8/19/2024 12:37 | Hereâ€™s How the Uncommitted Movement Will Push at the DNC |
| https://www.motherjones.com/politics/2024/08/dnc-arms-embargo-uncommitted-pledge-petition-kamala-harris/ | 8/20/2024 17:09 | Some Harris Delegates Are Signing Onto a Push for An Arms Embargo |
| https://www.motherjones.com/politics/2024/08/dnc-sit-in-palestine-uncommitted-movement/ | 8/22/2024 11:25 | After Denial of Speaker, Uncommitted Movement Begins Sit-In Outside DNC |
| https://www.motherjones.com/politics/2011/06/steve-jobs-apple-headquarters-green-donut/ | 6/9/2011 17:58 | Steve Jobs Unveils Apple's "Eco-friendly" Headquarters |
| https://www.motherjones.com/politics/2011/06/weinergate-twitter-internet-prank/ | 6/10/2011 18:52 | The World's Most Exclusive Website |
| https://www.motherjones.com/politics/2011/06/iceland-crowdsourcing-constitution/ | 6/13/2011 21:03 | Iceland Is Crowdsourcing Its Constitution |
| https://www.motherjones.com/criminal-justice/2011/06/terrorist-proof-toilets-moscow/ | 6/17/2011 19:00 | Terrorist-proof Toilets in Moscow |
| https://www.motherjones.com/politics/2011/06/rambunctious-garden-book-review/ | 8/26/2011 10:15 | Accepting a Tamed Wilderness |
| https://www.motherjones.com/politics/2011/06/coal-pollution-risks/ | 6/24/2011 11:00 | What's the Coal Pollution Risk in Your Life? |
| https://www.motherjones.com/food/2011/06/bill-callahan-apocalypse-interview/ | 6/27/2011 10:30 | Bill Callahan's Love Song to America |
| https://www.motherjones.com/food/2011/07/text-nextdrop-water-india/ | 7/6/2011 17:08 | PLZ Text For H20 |
| https://www.motherjones.com/politics/2011/08/mystery-chemical-could-cost-you-miscarriage/ | 8/10/2011 10:00 | This Mystery Chemical Could Cause You To Miscarry |
| https://www.motherjones.com/politics/2011/10/belly-dance-obama-nick-drake-natacha-atlas/ | 10/10/2011 10:00 | Natacha Atlas Brings Politics to the Dance Floor |
| https://www.motherjones.com/politics/2011/10/book-review-ten-letters-obama/ | 10/11/2011 10:00 | Book Review: Ten Letters |
| https://www.motherjones.com/politics/2011/10/litquake-iran-human-rights/ | 10/18/2011 8:53 | Must Iranian Authors Write about Iran? |
| https://www.motherjones.com/politics/2011/10/live-streaming-occupy-sf/ | 10/17/2011 23:40 | Bringing Occupy SF to the World |
| https://www.motherjones.com/politics/2011/11/circus-animal-moran-act/ | 11/2/2011 20:44 | Tah-dah! Rep. Moran Unveils a Circus Animal Protection Act |
| https://www.motherjones.com/politics/2011/11/ringing-bros-usda-fine-elephant-abuse/ | 11/29/2011 20:24 | Ringling Bros. Circus Hit With Largest Fine Ever |
| https://www.motherjones.com/politics/1998/11/you-are-what-you-dont-eat/ | 11/1/1998 8:00 | You Are What You Don't Eat |
| https://www.motherjones.com/politics/1993/05/funs-fight/ | 5/1/1993 7:00 | The Fun's in the Fight |
| https://www.motherjones.com/politics/1993/03/motherjones-ma93-cisneros-cross/ | 3/1/1993 8:00 | MotherJones MA93: Cisneros' cross |
| https://www.motherjones.com/politics/1993/01/bubbas-boy/ | 1/1/1993 8:00 | Bubba's Boy? |
| https://www.motherjones.com/politics/1995/05/lyin-bully/ | 5/1/1995 7:00 | Lyin' Bully |
| https://www.motherjones.com/criminal-justice/2012/06/fbi-crime-stats-fudged-the-wire-nypd/ | 6/19/2012 21:49 | Just Like in "The Wire," Real FBI Crime Stats Are "Juked" |
| https://www.motherjones.com/politics/2012/06/los-angeles-temperatures-warm-4-5-degrees-2041/ | 6/26/2012 22:02 | Study: Los Angeles Average Temps to Rise 4 to 5 Degrees by 2041 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/07/afghan-war-games-researchers-predict-conflicts/ | 7/30/2012 19:35 | Afghan War Games: Computer Scientists Accurately Predict Attacks |
| https://www.motherjones.com/environment/2012/08/rhino-horn-trade-explained/ | 8/15/2012 10:01 | AK-47s, Quack Medicine, and Heaps of Cash: The Gruesome Rhino Horn Trade, Explained |
| https://www.motherjones.com/politics/2012/10/map-solitary-confinement-states/ | 10/18/2012 7:59 | Maps: Solitary Confinement, State by State |
| https://www.motherjones.com/politics/2012/10/7-surprising-items-get-prisoners-thrown-solitary/ | 10/18/2012 8:28 | 7 Surprising Items That Get Prisoners Thrown Into Solitary |
| https://www.motherjones.com/environment/2012/11/chevron-subpoenas-google-and-others-private-email-info/ | 11/3/2012 10:03 | Chevron Subpoenas Google and Others for Private Email Info |
| https://www.motherjones.com/food/2012/12/interior-dept-shutters-point-reyes-oyster-farm/ | 12/1/2012 11:03 | Feds Shutter Historic Northern California Oyster Farm |
| https://www.motherjones.com/food/2013/02/top-land-grabbing-countries/ | 2/6/2013 11:06 | CHARTS: The Top 5 Land-Grabbing Countries |
| https://www.motherjones.com/politics/2013/03/frankensteins-cat-cuddling-biotechs-brave-new-beasts/ | 3/14/2013 10:20 | Quick Reads: "Frankenstein's Cat" by Emily Anthes |
| https://www.motherjones.com/politics/2013/02/could-nemo-inspire-climate-change-coverage/ | 2/8/2013 21:16 | Could Nemo Inspire More Dubious Climate Change Coverage? |
| https://www.motherjones.com/politics/2013/02/cyber-warefare-against-china-and-everyone-explained/ | 2/21/2013 11:01 | Chinese Cyberwarfare, Explained |
| https://www.motherjones.com/politics/2013/03/oklahoma-earthquake-oil-fracking-geology/ | 3/27/2013 22:01 | Biggest Oklahoma Earthquake in Memory Linked to Oil Industry |
| https://www.motherjones.com/politics/2013/04/ohio-state-senator-review-stalinist-renewable-energy-standards/ | 4/5/2013 10:05 | Ohio State Senator Leading Review of "Stalinist" Renewable Energy Standards |
| https://www.motherjones.com/politics/2013/05/campaign-stop-killer-robots-military-drones/ | 5/3/2013 10:00 | Lethal Battlefield Robots: Sci-Fi or the Future of War? |
| https://www.motherjones.com/media/2013/05/robots-modern-unimate-watson-roomba-timeline/ | 5/13/2013 10:00 | A Brief History of Awesome Robots |
| https://www.motherjones.com/politics/2011/10/occupy-oakland-protesters-violence/ | 10/26/2011 21:50 | Divisions in the #OccupyOakland Protest Seed Unrest |
| https://www.motherjones.com/politics/2011/10/exclusive-video-occupy-oakland/ | 10/28/2011 2:30 | Exclusive Video: Behind the Barricades at Occupy Oakland |
| https://www.motherjones.com/politics/2011/11/video-destination-occupy-new-yorks-newest-must-see/ | 11/9/2011 21:09 | NYC Tourists ? Occupy Wall Street (Video) |
| https://www.motherjones.com/politics/2011/11/video-zuccotti-occupy-wall-street-raid/ | 11/15/2011 20:14 | Exclusive Video: Reporter vs. Cop Showdown at Zuccotti Park |
| https://www.motherjones.com/politics/2011/11/video-occupy-littleton-nh/ | 11/22/2011 0:43 | VIDEO: Even the Tiny Town of Littleton, N.H., Is Occupied |
| https://www.motherjones.com/politics/2011/11/thanksgiving-tran-family/ | 11/24/2011 11:00 | My Accidental Thanksgiving With the Tran Family |
| https://www.motherjones.com/politics/2011/12/beijing-pollution-problem-press/ | 12/7/2011 11:00 | Just How Bad Is Beijing's Pollution? Hint: Crazy Bad. |
| https://www.motherjones.com/politics/2011/12/pacific-islands-get-fresh-whiff-disaster/ | 12/9/2011 19:55 | Sinking Feeling: More Bad News for Pacific Island Nations |
| https://www.motherjones.com/politics/2012/01/gop-climate-hawks-new-hampshire-primary/ | 1/5/2012 11:00 | GOP Climate Hawks Caught On Video |
| https://www.motherjones.com/politics/2012/01/no-maple-syrup-2100/ | 1/5/2012 17:43 | No Maple Syrup by 2100? |
| https://www.motherjones.com/politics/2012/01/turning-your-teeth-green-good-way/ | 1/10/2012 21:00 | Turning Your Teeth Green (In a Good Way) |
| https://www.motherjones.com/environment/2012/01/mit-climate-scientists-wife-threatened-frenzy-hate/ | 1/13/2012 11:00 | MIT Climate Scientist's Wife Threatened In A "Frenzy of Hate" |
| https://www.motherjones.com/environment/2012/01/religions-view-climate-change/ | 1/26/2012 11:00 | Interactive: Is God Hearing Your Climate Change Prayers? |
| https://www.motherjones.com/politics/2012/02/tell-us-how-do-you-teach-your-kids-about-climate-change/ | 2/2/2012 16:47 | Tell Us: How Do You Teach Your Kids About Climate Change? |
| https://www.motherjones.com/politics/2012/02/cooking-climate-change/ | 2/9/2012 11:00 | How to Cook After a Catastrophe |
| https://www.motherjones.com/environment/2012/02/climate-scientist-michael-mann-video/ | 2/17/2012 20:08 | The Inside Story on Climate Scientists Under Siege |
| https://www.motherjones.com/environment/2012/02/fracking-pennsylvania-susquehanna-county/ | 2/23/2012 11:00 | Watch: Your Town Is Fracked |
| https://www.motherjones.com/politics/2012/02/heartlands-tips-taut-tummy/ | 2/25/2012 4:36 | Heartland's Tips For A Taut Tummy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2012/03/teaching-kids-climate-change/ | 3/9/2012 11:00 | How Do You Teach Your Kids About Climate Change? |
| https://www.motherjones.com/politics/2012/03/climate-desk-will-algae-solve-the-summer-gas-crisis/ | 3/22/2012 10:00 | WATCH: Can Pond Scum Save You From $5 Gas? |
| https://www.motherjones.com/politics/2012/03/climate-desk-guardian-new-website/ | 3/22/2012 10:00 | Introducing the New Climate Desk: Stories for a Changing World |
| https://www.motherjones.com/environment/2012/04/why-gas-prices-increase/ | 4/3/2012 10:00 | Why Gas Prices Are High, Explained |
| https://www.motherjones.com/environment/2012/04/climate-action-cheap-david-kennedy/ | 4/5/2012 10:00 | Stopping Climate Change Is Much Cheaper Than You Think |
| https://www.motherjones.com/environment/2012/04/apple-dirty-data-coal-google-amazon/ | 4/17/2012 14:00 | Apple, Google, Facebook: Whose Data Centers Are the Dirtiest? |
| https://www.motherjones.com/politics/2012/05/occupy-may-day-pictures-williamsburg-bridge/ | 5/1/2012 19:01 | Occupy May Day: Pictures From Williamsburg Bridge |
| https://www.motherjones.com/politics/2012/05/occupy-may-day-union-square-serious-mosh-pit-right-now/ | 5/1/2012 21:17 | Occupy May Day: Union Square Is "A Serious Mosh Pit" Right Now |
| https://www.motherjones.com/environment/2012/05/green-smart-grid-real-time-pricing/ | 5/9/2012 7:01 | Can Real-Time Pricing Green the Grid? |
| https://www.motherjones.com/food/2012/05/brooklynites-dont-frack-our-beer/ | 5/17/2012 10:00 | Brooklynites: Don't Frack Our Beer! |
| https://www.motherjones.com/environment/2012/06/new-york-city-changing-rooftops-climate-change/ | 6/7/2012 10:00 | Interactive: New York's Roofscape Gets Climate Makeover |
| https://www.motherjones.com/environment/2012/06/colorado-wildfire-future-norm/ | 6/12/2012 10:00 | Colorado Wildfire: Our Scorching Future? |
| https://www.motherjones.com/environment/2012/07/waldo-canyon-colorado-aftermath-climate/ | 7/5/2012 10:00 | "Holy Shit!" A Colorado Springs Family Returns to Burned-Out Home |
| https://www.motherjones.com/politics/2012/07/heat-wave-storms-records/ | 7/18/2012 21:35 | PHOTOS: Storms and Heat Waves Sweep the Country |
| https://www.motherjones.com/environment/2012/07/consumers-face-droughts-long-price-shadow/ | 7/25/2012 16:48 | Which Foods Will Cost More Because of the Drought? |
| https://www.motherjones.com/politics/2012/08/kim-jong-un-amusement-park-photo-british-diplomat/ | 8/1/2012 19:24 | Kim Jong Un's Mysterious Roller Coaster Pal, Revealed |
| https://www.motherjones.com/environment/2012/08/record-breaking-india-blackout-prompts-alt-energy-debate/ | 8/2/2012 10:00 | Can Renewables Save India's Failing Grid? |
| https://www.motherjones.com/politics/2012/08/video-highlights-senate-hearing-climate-change/ | 8/2/2012 10:00 | Highlight Reel: Senate Climate Change Smackdown |
| https://www.motherjones.com/environment/2012/08/climate-change-diseases/ | 8/6/2012 10:00 | 7 Climate Change Diseases to Ruin Your Monday |
| https://www.motherjones.com/environment/2012/08/curiosity-help-scientists-test-earths-climate-models/ | 8/7/2012 10:00 | What the Mars Rover Can Tell Us About Climate Change |
| https://www.motherjones.com/food/2012/08/record-drought-cattle-migration/ | 8/27/2012 10:00 | Record Drought Gets Cattle Hoofin' It |
| https://www.motherjones.com/politics/2012/08/california-carbon-trading-diagram/ | 8/31/2012 10:00 | Carbon Cap-and-Trade Explained in 1 Simple Diagram |
| https://www.motherjones.com/food/2012/09/extreme-weather-driving-global-food-shock/ | 9/5/2012 10:00 | MAP: Extreme Weather Supersizes Global Food Price Tags |
| https://www.motherjones.com/environment/2012/09/conventions-climate-change-statements/ | 9/7/2012 4:45 | Obama: Climate Change Not A Hoax, Extreme Weather Not A Joke |
| https://www.motherjones.com/environment/2012/09/global-businesses-oppose-climate-action-not/ | 9/13/2012 10:00 | Global Business Opposes Climate Action. *Not*! |
| https://www.motherjones.com/politics/2012/09/watch-freak-arctic-cyclone-speeds-melt/ | 9/24/2012 16:29 | WATCH: Freak Summer Cyclone Speeds Record Arctic Melt |
| https://www.motherjones.com/politics/2012/09/two-thousand-workers-riot-chinese-iphone-factory/ | 9/25/2012 10:00 | Was iPhone Factory Riot Set Off by Rivalryâ€"Or Working Conditions? |
| https://www.motherjones.com/politics/2012/10/romney-china-stock-investments/ | 10/9/2012 10:00 | Romney's Stake in Chinese Stocks |
| https://www.motherjones.com/politics/2012/10/video-ifixit-teardown-apple-iphone-5/ | 10/3/2012 10:00 | VIDEO: What's Inside Your iPhone 5? |
| https://www.motherjones.com/environment/2012/11/fracking-safety-north-dakota/ | 11/20/2012 11:03 | WATCH: "It's the Wild F*ing West Out There" |
| https://www.motherjones.com/environment/2012/10/voters-react-campaign-climate-silence/ | 10/25/2012 10:13 | "That's All I Wantâ€"an Honest Debate": Voters React to Climate Silence |
| https://www.motherjones.com/politics/2012/10/photos-hurricane-sandy-creeps-brooklyn/ | 10/29/2012 20:50 | PHOTOS: Hurricane Sandy Creeps Up on Brooklyn |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/11/hurricane-sandy-elderly-trapped-dark/ | 11/1/2012 10:03 | VIDEO: Sandy Leaves Elderly New Yorkers Trapped in Dark High-Rises |
| https://www.motherjones.com/politics/2012/11/sandy-leaves-brooklyn-gas-crisis-traffic/ | 11/1/2012 21:07 | VIDEO: NYC Gas Crisis Is "Like Something You See in the Movies" |
| https://www.motherjones.com/politics/2012/11/staten-island-fema-sandy/ | 11/2/2012 22:46 | VIDEO: With or Without FEMA, Staten Island Sifts Through the Rubble |
| https://www.motherjones.com/politics/2012/11/sandy-causes-voting-chaos-new-jersey/ | 11/5/2012 11:13 | VIDEO: Weary New Jersey Residents Face Another Ordeal: Voting |
| https://www.motherjones.com/politics/2012/11/watch-long-island-sandy-victims-vote-or-not/ | 11/7/2012 0:20 | WATCH: On Long Island, Sandy Victims Voteâ€"Or Not |
| https://www.motherjones.com/environment/2012/11/ken-burns-learn-dust-bowl-prevent-another-sandy/ | 11/15/2012 11:03 | Ken Burns: Before Sandy, There Was the Dust Bowl |
| https://www.motherjones.com/politics/2012/11/video-solar-thanksgiving-battered-rockaways/ | 11/21/2012 22:56 | VIDEO: A Solar Thanksgiving for Battered Rockaways |
| https://www.motherjones.com/politics/2012/11/interactive-climate-proofing-new-york-city/ | 11/29/2012 11:08 | INTERACTIVE: Can NYC Be Made Hurricane-Safe? |
| https://www.motherjones.com/politics/2012/11/four-reasons-britannia-ruling-waves-and-wind-and-solar/ | 11/30/2012 11:08 | 4 Reasons Britannia Rules the Waves (and Wind and Solar) |
| https://www.motherjones.com/politics/2012/12/listen-breathless-climate-change-wake-call/ | 12/6/2012 11:13 | Listen: â€œThe Climate of the 2020s and the 2030s is Already Preordained" |
| https://www.motherjones.com/politics/2012/12/be-expert-83-seconds-all-it-takes-understand-climate-failure/ | 12/7/2012 11:03 | 83 Seconds Of Cuteness About Our Scary Climate Screwups |
| https://www.motherjones.com/criminal-justice/2012/12/watch-after-shooting-newtown-calls-tighter-gun-laws/ | 12/15/2012 2:41 | WATCH: Newtown Residents Gather to Mourn and Reflect |
| https://www.motherjones.com/criminal-justice/2012/12/nancy-lanza-mother-shooter-newtown/ | 12/15/2012 19:25 | WATCH: Newtown Residents Remember Nancy Lanza, Shooter's Slain Mother |
| https://www.motherjones.com/politics/2012/12/climate-insanity-2012-record-breaking-year-review/ | 12/20/2012 16:10 | VIDEO: Drought, Floods, and One Giant Storm: The Year in Climate Insanity |
| https://www.motherjones.com/environment/2013/01/catastrophic-heat-wave-burning-australia/ | 1/8/2013 11:01 | "Catastrophic" Heat Wave Burning Up Australia |
| https://www.motherjones.com/politics/2013/01/el-nino-climate-change/ | 1/11/2013 11:01 | Explained in 90 Seconds: What the @#% Is Climate Change Doing to El NiÃ±o? |
| https://www.motherjones.com/politics/2013/01/australia-top-climate-chief-heatwave-climate-wildfires/ | 1/11/2013 20:38 | Australia's Climate Inferno "Encroaching on Entirely New Territory" |
| https://www.motherjones.com/politics/2013/01/beijing-air-pollution-crisis-chart/ | 1/15/2013 11:01 | Chart: What Exactly (Cough) Is Beijing (Hack) Breathing? |
| https://www.motherjones.com/environment/2013/01/european-mammals-make-gerard-depardieu-flee-russia/ | 1/16/2013 11:06 | European Mammals Make Like GÃ©rard Depardieu, Flee to Russia |
| https://www.motherjones.com/politics/2013/01/beijing-coal-smog-crisis-chart/ | 1/18/2013 11:01 | Chart: The Black Triangle Suffocating Beijing |
| https://www.motherjones.com/politics/2013/01/it-obama-it-markey-no-its-green-ninja/ | 1/22/2013 11:01 | Is it Obama? Is it Gore? No! It's the Green Ninja! |
| https://www.motherjones.com/politics/2013/01/its-owning-rosa-parkss-bus-stonewall-celebrates-inaugural-namecheck/ | 1/22/2013 6:16 | "Like Owning Rosa Parks' Bus": Stonewall Inn Celebrates Obama Speech |
| https://www.motherjones.com/politics/2013/01/explained-90-seconds-its-cold-climate-models-are-still-correct/ | 1/25/2013 11:11 | Explained in 90 Seconds: It's Cold. That Doesn't Mean Global Warming is Fake. |
| https://www.motherjones.com/politics/2013/02/explained-90-seconds-permafrost/ | 2/21/2013 11:01 | Explained in 90 Seconds: Permafrost |
| https://www.motherjones.com/politics/2013/02/after-sandy-hunt-tainted-sludge/ | 2/25/2013 11:12 | After Sandy, Scientists Hunt for Sewage in New York City's Harbors |
| https://www.motherjones.com/politics/2013/02/video-wait-until-china-acts-what-they-are/ | 2/25/2013 11:12 | VIDEO: Wait Until China Acts on Climate. What? They Are!? |
| https://www.motherjones.com/criminal-justice/2013/02/photos-remembering-trayvon-717pm-then-candles-blew-out/ | 2/27/2013 5:18 | "It Seems Like Yesterday That Trayvon Was Here" |
| https://www.motherjones.com/politics/2013/02/video-big-business-trial-deepwater-hearings-0/ | 2/28/2013 11:07 | VIDEO: On the Ground at the BP Gulf Oil Spill Hearings |
| https://www.motherjones.com/politics/2013/03/chart-how-win-climate-argument/ | 3/4/2013 11:02 | This Cheat Sheet Will Make You Win Every Climate Argument |
| https://www.motherjones.com/politics/2013/03/can-we-3d-print-our-way-out-climate-change/ | 3/25/2013 10:00 | VIDEO: Can We 3D Print Our Way Out of Climate Change? |
| https://www.motherjones.com/politics/2013/03/watch-great-sandy-sell/ | 3/28/2013 17:05 | How Much Is a Beachfront Home in the Sandy-Ravaged Rockaways Worth? |
| https://www.motherjones.com/food/2013/04/half-country-still-withering-drought/ | 4/4/2013 14:00 | CHART: Withering Drought Still Plaguing Half of America |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/04/thatchers-climate-change-greatest-hits/ | 4/8/2013 18:04 | How Margaret Thatcher Made the Conservative Case for Climate Action |
| https://www.motherjones.com/politics/2013/05/we-just-passed-climates-grim-milestone/ | 5/10/2013 22:01 | We Just Passed the Climate's "Grim Milestone" |
| https://www.motherjones.com/environment/2013/05/400-ppm-carbon-climate-change/ | 5/13/2013 0:04 | We've Hit the Carbon Level We Were Warned About. Here's What That Means. |
| https://www.motherjones.com/politics/2013/05/video-97-climate-scientists-cant-be-wrong/ | 5/16/2013 10:00 | VIDEO: 97 Percent of Climate Scientists Can't Be Wrong |
| https://www.motherjones.com/environment/2013/05/video-meet-climate-trolls/ | 5/20/2013 10:00 | We Tracked Down Our Biggest Trollâ€¦ Kind of Liked Him |
| https://www.motherjones.com/politics/2013/05/mark-carson-rally-new-york/ | 5/21/2013 10:00 | "Mark Is Not Going To Die In Vain": New Yorkers Rally After Murder of Gay Man |
| https://www.motherjones.com/environment/2013/06/what-you-can-do-about-climate-change/ | 6/3/2013 10:00 | How to Fix the Climate, in One Simple Flowchart |
| https://www.motherjones.com/politics/2013/06/samantha-power-climate-change-silence/ | 6/7/2013 10:56 | Samantha Power's  Climate Silence |
| https://www.motherjones.com/environment/2013/06/climate-change-making-wildfires-worse/ | 6/13/2013 10:40 | Yosemite Is Burning...Here's How Climate Change Makes Wildfires Worse |
| https://www.motherjones.com/environment/2013/06/climate-change-could-double-number-americans-federal-flood-insurance/ | 6/13/2013 16:00 | FEMA Report: Climate Change Could Increase Areas at Risk of Flood by 45 Percent |
| https://www.motherjones.com/environment/2013/06/occupy-sandy-once-welcomed-now-questioned/ | 6/18/2013 10:30 | What Happened to the Money That Occupy Sandy Raised? |
| https://www.motherjones.com/politics/2013/06/calgary-flooding/ | 6/21/2013 19:47 | Flooded Calgary Warned the Worst Is Yet to Come |
| https://www.motherjones.com/politics/2013/06/live-blog-obamas-new-climate-plan/ | 6/25/2013 15:56 | Live Blog: Obama's New Climate Plan |
| https://www.motherjones.com/environment/2013/07/top-five-historic-sites-threatened-climate-change/ | 7/11/2013 10:00 | 5 Gorgeous Landmarks Threatened by Rising Seas |
| https://www.motherjones.com/environment/2013/07/climate-change-creating-cannibal-lobsters/ | 7/24/2013 10:00 | Here Is a Video of One Lobster Eating Another Lobster |
| https://www.motherjones.com/environment/2013/07/watch-house-being-raised-out-floodplain-0/ | 7/29/2013 7:00 | Watch This House Being Raised Out of the Floodplain |
| https://www.motherjones.com/environment/2013/08/nuns-bluegrass-pipeline-loretto/ | 8/15/2013 10:00 | Video: Meet the Singing, Anti-Fracking Nuns |
| https://www.motherjones.com/environment/2013/08/explained-90-seconds-how-climate-change-fuels-wildfires/ | 8/23/2013 21:57 | Explained in 90 Seconds: How Climate Change Fuels Wildfires |
| https://www.motherjones.com/environment/2013/09/climb-aboard-nasas-biggest-flying-lab/ | 9/4/2013 10:00 | Video: Fly Along With NASA's Cloud Hunters |
| https://www.motherjones.com/environment/2013/09/how-climate-change-became-killing-fields-australias-election/ | 9/6/2013 1:46 | Yes, There's a Country That Constantly Debates Climate Policy...And It's Having an Election |
| https://www.motherjones.com/politics/2013/09/explained-90-seconds-hfcs-are-low-hanging-fruit-climate-action/ | 9/12/2013 10:00 | Explained in 90 Seconds: Your Fridge Is Accelerating Climate Changeâ€"But It Doesn't Have To |
| https://www.motherjones.com/politics/2013/09/china-still-leads-world-emissions-no-end-sight/ | 9/27/2013 16:09 | My Shocking Train Ride Through the Heart of Chinaâ€™s â€œAirpocalypseâ€ |
| https://www.motherjones.com/politics/2013/11/carbon-sucking-golf-balls-and-3-other-cool-climate-inventions/ | 11/8/2013 11:00 | Carbon-Sucking Golf Balls and Other Crazy Climate Patents |
| https://www.motherjones.com/politics/2013/11/haiyan-yolanda-philippines-recovery-nightmare/ | 11/12/2013 5:44 | "Bodies are lined up in the streets" |
| https://www.motherjones.com/politics/2013/11/japans-not-only-one-backing-away-climate-goals/ | 11/19/2013 19:11 | 3 Countries That Are Bailing on Climate Action |
| https://www.motherjones.com/environment/2013/12/beyonce-secret-album-helping-planet-climate/ | 12/17/2013 11:00 | How BeyoncÃ© Is Saving the Planet With Her New Album |
| https://www.motherjones.com/politics/2014/01/incredible-photos-polar-vortex/ | 1/7/2014 19:51 | Brrrr: Incredible Photos of the Polar Vortex |
| https://www.motherjones.com/politics/2014/01/look-shocking-picture-californias-drought/ | 1/8/2014 20:44 | Check Out This Shocking Map of California's Drought |
| https://www.motherjones.com/environment/2014/01/animal-abuse-drugs-call-of-the-wildman-animal-planet/ | 1/21/2014 10:55 | Drugs, Death, Neglect: Behind the Scenes at Animal Planet |
| https://www.motherjones.com/environment/2014/01/officials-warn-turtleman-illegal-animal-handling/ | 1/23/2014 19:58 | Animal Planet Star Was Warned He Was Breaking the Law |
| https://www.motherjones.com/politics/2014/02/map-railway-oil-spills/ | 2/11/2014 11:00 | Is Shipping Oil by Rail as Dangerous As the Keystone Pipeline? |
| https://www.motherjones.com/politics/2014/02/beijing-smog-dance-pharrell-happy/ | 2/28/2014 16:06 | Watch: Dancers Defy Beijing's "Nuclear Winter" Smog |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2014/03/four-ways-ukraine-crisis-all-about-energy/ | 3/7/2014 11:00 | What the Ukraine Crisis Means for the Energy Industry |
| https://www.motherjones.com/environment/2014/03/historical-kings-lessons-climate-change-genghis-khan-putin/ | 3/13/2014 10:00 | What These Historical Kings and Marauders Can Teach Our Leaders About Climate Change |
| https://www.motherjones.com/environment/2014/03/how-dangerous-are-gas-pipes-under-your-city/ | 3/21/2014 15:52 | Charts: How Dangerous Are the Gas Pipes Under Your City? |
| https://www.motherjones.com/environment/2014/03/animal-abuse-coyote-call-of-the-wildman-animal-planet/ | 3/24/2014 10:00 | How a Coyote Suffered Behind the Scenes at Animal Planet |
| https://www.motherjones.com/environment/2014/03/climate-change-malaysia-airlines-370-search/ | 3/21/2014 16:01 | One Reason It May Be Harder to Find Flight 370: We Messed Up the Currents |
| https://www.motherjones.com/politics/2014/03/animal-planet-abuse-outrage-facebook-twitter/ | 3/25/2014 22:36 | Viewers are Furious With Animal Planet for Mistreating Animals on "Reality TV" |
| https://www.motherjones.com/environment/2014/03/ipcc-climate-change-impact-adaptation/ | 3/31/2014 3:36 | If This Terrifying Report Doesn't Wake You Up to the Realities of What We're Doing to This Planet, What Will? |
| https://www.motherjones.com/environment/2014/04/dont-arrest-climate-deniers/ | 4/1/2014 17:28 | No, We Should Not Arrest Climate Deniers |
| https://www.motherjones.com/environment/2014/04/animal-planets-call-wildman-abruptly-canceled-canada/ | 4/3/2014 20:08 | Animal Planet's "Call of the Wildman" Abruptly Canceled in Canada |
| https://www.motherjones.com/politics/2014/04/stephen-colbert-climate-change-cbs/ | 4/11/2014 19:07 | Will Colbert Use "The Late Show" To Save the World? |
| https://www.motherjones.com/politics/2014/05/oil-tanker-crashes/ | 5/1/2014 20:56 | Virginia Oil Tanker Derailment: "The River Was On Fire" |
| https://www.motherjones.com/environment/2014/05/fox-and-cnns-silence-sciences-holy-moment-0/ | 5/14/2014 18:39 | How CNN Blew It on the Antarctic Climate Disaster |
| https://www.motherjones.com/food/2014/05/price-breakfast-cereal-climate-change-oxfam-kelloggs/ | 5/20/2014 0:35 | These Breakfast Cereals Will Get a Lot More Expensive Thanks to Global Warming |
| https://www.motherjones.com/media/2014/05/china-evan-osnos-age-of-ambition-book-interview/ | 5/24/2014 6:08 | From the Mao Generation to the Me Generation: Tales From the New China |
| https://www.motherjones.com/politics/2014/05/you-have-watch-heart-wrenchingly-beautiful-pacific-ocean-tribute-ucsb-victims/ | 5/29/2014 18:10 | This Beautiful Pacific Ocean Tribute to UCSB Victims Will Leave a Lasting Mark on Your Day |
| https://www.motherjones.com/environment/2014/06/obama-climate-epa-power-plants-regulations/ | 6/2/2014 13:42 | Live Coverage: Obama Takes His Boldest Step Ever to Fight Climate Change |
| https://www.motherjones.com/politics/2014/06/photos-tiananmen-square-chinese-students-tanks/ | 6/4/2014 10:00 | Photos: Tiananmen Protesters Were Heartbreakingly Young, Earnest, and Happy |
| https://www.motherjones.com/environment/2014/06/animal-planet-new-episodes-feds-usda-animal-mistreatment/ | 6/11/2014 10:00 | Animal Planet's Turtleman Returns to Air Despite Damning Federal Investigation |
| https://www.motherjones.com/politics/2014/06/watch-live-can-china-survive-fracking-revolution-special-mother-jones-event/ | 6/11/2014 20:22 | Watch Live: Can China Survive a Fracking Revolution? The United States Sure Hopes So. |
| https://www.motherjones.com/environment/2014/06/iraq-obama-baiji-oil-fracking/ | 6/19/2014 15:13 | Here's What the Battle Over Iraqi Oil Means for America |
| https://www.motherjones.com/politics/2014/06/brash-mining-magnate-and-al-gore-walk-into-a-room-and-make-australias-climate-politics/ | 6/25/2014 19:16 | If You Think Climate Politics In the US Are Crazy, Wait Till You See What Just Happened in Australia |
| https://www.motherjones.com/politics/2014/06/guy-just-summed-americas-climate-inaction-beautifully-15-lines/ | 6/26/2014 20:52 | This Guy Just Summed Up America's Climate Inaction Beautifully in 15 Lines |
| https://www.motherjones.com/environment/2014/06/watch-out-summer-swimmers-here-come-jellyfish/ | 6/30/2014 10:00 | What You Need to Know About the Coming Jellyfish Apocalypse |
| https://www.motherjones.com/politics/2014/06/happy-150th-birthday-yosemite-national-park/ | 6/30/2014 18:52 | Nature Is Magicalâ€"and These 10 Stunning Photos Prove It. Happy Birthday, Yosemite! |
| https://www.motherjones.com/environment/2014/07/we-are-making-ebola-worse/ | 7/7/2014 10:00 | We Are Making Ebola Outbreaks Worse by Cutting Down Forests |
| https://www.motherjones.com/environment/2014/07/yingli-chinese-solar-sponsor-world-cup/ | 7/11/2014 10:00 | Inside Yingli, the Giant Chinese Solar Company Sponsoring the World Cup |
| https://www.motherjones.com/politics/2014/07/melbourne-aids-conference-mh17-victims-mourned/ | 7/21/2014 2:23 | Inside the AIDS Conference Reeling From Losses Aboard MH17 |
| https://www.motherjones.com/environment/2014/07/apple-eyes-solar-power-cloud-and-iphone-6-sapphire-manufacturing/ | 7/28/2014 10:00 | Inside the Huge Solar Farm That Powers Apple's iCloud |
| https://www.motherjones.com/environment/2014/07/finally-you-can-feel-less-guilty-about-your-carbon-hungry-bowl-cheerios/ | 7/28/2014 22:36 | This Huge Corporation Is Tackling Climate Changeâ€"Because It's a Threat to the Bottom Line |
| https://www.motherjones.com/environment/2014/08/patient-being-tested-ebola-new-york-city-stop-freaking-out/ | 8/4/2014 22:38 | Dear New York, Don't Freak Out About Ebola. You're Going to Be Fine. |
| https://www.motherjones.com/politics/2014/08/colbert-wishes-your-kid-good-nights-sleep-new-pro-gun-illustrated-book/ | 8/6/2014 19:46 | Colbert Wishes Your Kid a Good Night's Sleep With This New Pro-Gun Illustrated Book |
| https://www.motherjones.com/environment/2014/08/california-get-used-toilet-tap-water/ | 8/7/2014 16:14 | Watch This Reporter Drink Purified Sewage |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/08/fly-through-pyongyang-gorgeous-timelapse-video/ | 8/8/2014 21:35 | Fly Through Pyongyang With This Gorgeous Timelapse Video |
| https://www.motherjones.com/politics/2014/08/holy-shit-freak-mini-twister-stuns-brooklyns-mccarren-park/ | 8/10/2014 21:12 | Video: "Holy Shit!" Freak Weather Event Stuns Brooklyn's Hipster Beach |
| https://www.motherjones.com/environment/2014/08/fukushima-radiation-us-sailors-navy/ | 8/20/2014 15:37 | US Sent Thousands of Sailors to Help With Fukushima. Did Radiation Make Them Sick? |
| https://www.motherjones.com/environment/2014/09/china-us-fracking-shale-gas/ | 9/18/2014 10:00 | Deep Inside the Wild World of China's Fracking Boom |
| https://www.motherjones.com/politics/2014/08/un-ipcc-climate-change-synthesis-report/ | 8/28/2014 18:08 | 5 Terrifying Facts From the Leaked UN Climate Report |
| https://www.motherjones.com/environment/2014/09/china-climate-change-carbon-market/ | 9/4/2014 10:10 | China Just Got Serious About Global Warming. Now We're Really Out of Excuses. |
| https://www.motherjones.com/politics/2014/09/bp-deepwater-horizon-gulf-oil-spill/ | 9/4/2014 15:49 | BP Was Just Found Grossly Negligent in the Gulf Oil Spill Disaster. Read the Full Ruling. |
| https://www.motherjones.com/environment/2014/09/climate-change-pricewaterhouse/ | 9/10/2014 10:30 | This Legendary Accounting Firm Just Ran the Numbers on Climate Change |
| https://www.motherjones.com/environment/2014/09/scotland-vote-climate-energy-north-sea/ | 9/17/2014 22:36 | Why Scotland's Independence Vote Matters for Climate Change |
| https://www.motherjones.com/politics/2014/09/playlist-10-best-songs-both-sides-scotlands-historic-vote-indepdence/ | 9/18/2014 16:24 | Here Are the 10 Best Songs for Scotland's Historic Vote for Independence |
| https://www.motherjones.com/environment/2014/09/live-blog-inside-biggest-climate-march-history/ | 9/21/2014 14:54 | Inside the Biggest Climate March in History |
| https://www.motherjones.com/environment/2014/09/live-climate-change-un-obama/ | 9/23/2014 12:32 | Inside the UN Climate Talks |
| https://www.motherjones.com/politics/2014/09/insane-photos-hong-kong-democracy-protests-china/ | 9/29/2014 19:35 | These Insane Photos Show What the Hell Is Happening in Hong Kong |
| https://www.motherjones.com/politics/2014/09/stunning-drone-footage-reveals-just-how-massive-hong-kongs-protests-really-are/ | 9/30/2014 16:26 | This Stunning Drone Footage Reveals Just How Massive Hong Kong's Protests Really Are |
| https://www.motherjones.com/environment/2014/10/un-green-climate-fund-us/ | 10/7/2014 10:00 | These 10 Countries Have Pledged $2.3 Billion to Fight Climate Change. The US Isn't One of Them. |
| https://www.motherjones.com/environment/2014/10/study-climate-change-newborn-sex-ratios/ | 10/7/2014 22:57 | Will Climate Change Make Men Extinct? |
| https://www.motherjones.com/environment/2014/10/most-states-dont-have-plan-when-climate-change-brings-its-predictable-destruct-0/ | 10/10/2014 10:00 | These 14 States Have a Plan for Climate Change. The Rest of You Are Screwed. |
| https://www.motherjones.com/environment/2014/10/half-all-summers-china-will-be-stupidly-relentlessly-hot-two-decades/ | 10/12/2014 17:00 | Half of All Summers Will Soon Be Boiling Hot for Hundreds of Millions of People |
| https://www.motherjones.com/politics/2014/10/photos-powerful-typhoon-vongfong-pounds-japan/ | 10/13/2014 16:04 | Photos: This Year's Strongest Typhoon Pounds Japan |
| https://www.motherjones.com/politics/2014/10/south-australia-100-percent-renewable-solar-wind/ | 10/14/2014 14:39 | A Place With the Population of West Virginia Just Powered A Work Day Entirely on Clean Energy |
| https://www.motherjones.com/politics/2014/10/video-youve-never-seen-colossal-power-ocean-quite/ | 10/15/2014 13:34 | Video: You've Never Seen the Colossal Power of the Ocean Quite Like This |
| https://www.motherjones.com/environment/2014/10/lockheed-martin-nuclear-fusion-skeptical/ | 10/15/2014 19:26 | Lockheed Martin Says It's a Decade Away From Compact Nuclear Fusion. Here's Why You Should Be Skeptical. |
| https://www.motherjones.com/environment/2014/10/wind-energy-electricity-one-fifth-global-2030/ | 10/22/2014 14:36 | In Just 15 Years, Wind Could Provide A Fifth Of The World's Electricity |
| https://www.motherjones.com/environment/2014/10/animal-planet-scandal-animal-mistreatment-ratings-dive/ | 10/23/2014 10:00 | Ratings of Animal Planet Show Nosedive After MoJo Exposé |
| https://www.motherjones.com/criminal-justice/2014/10/cbc-ottawa-shootings-cable-news/ | 10/22/2014 21:28 | Canada's Coverage of the Ottawa Shootings Put American Cable News to Shame |
| https://www.motherjones.com/politics/2014/10/watching-porcupine-taste-pumpkin-why-world-going-be-okay-today/ | 10/23/2014 16:06 | Watching This Porcupine Taste a Pumpkin Is Why the World Is Going to Be Okay Today |
| https://www.motherjones.com/politics/2014/10/europe-climate-deal-greenhouse-gas-obama/ | 10/24/2014 17:14 | Environmentalists Don't Like Europe's New Climate Plan. Can Obama Do Better? |
| https://www.motherjones.com/environment/2014/10/superstorm-sandy-five-things-broken/ | 10/27/2014 20:42 | 5 Things That Are Still Broken 2 Years After Superstorm Sandy |
| https://www.motherjones.com/environment/2014/10/china-shipping-emissions-pollution-nrdc/ | 10/29/2014 10:00 | Almost Everything You've Bought Recently Came to You Via This Dirty Industry |
| https://www.motherjones.com/food/2014/10/terrorism-could-be-getting-boost-hidden-helper-climate-change/ | 10/30/2014 16:56 | 32 Countries Where Global Warming Could Make Violence Worse |
| https://www.motherjones.com/environment/2014/11/obama-china-climate-change-paris-apec/ | 11/11/2014 15:38 | Will China Help Barack Obama Save the World? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2014/11/obama-just-announced-historic-climate-deal-china/ | 11/12/2014 3:47 | BREAKING: The US and China Just Announced a Huge Deal on Climateâ€"and It's a Game Changer |
| https://www.motherjones.com/politics/2014/11/awkward-supercut-republicans-using-china-excuse-climate-inaction/ | 11/12/2014 5:58 | Awkward: Watch a Supercut of Republicans Using China As an Excuse to Do Nothing About Climate Change |
| https://www.motherjones.com/environment/2014/11/china-obama-climate-deal-pollution-crisis-politics/ | 11/13/2014 17:30 | Here's Why China Cares More About Climate Change Than Congress Does |
| https://www.motherjones.com/environment/2014/11/photo-daily-beijing-china-air-crisis-weibo-climate/ | 11/19/2014 18:59 | These Stunning Photos Show China's Daily Onslaught of Toxic Smog |
| https://www.motherjones.com/environment/2014/11/china-new-coal-cap-climate-deal/ | 11/20/2014 18:35 | Republicans Said China Wouldn't Follow Through on its Climate Pledges. Looks Like They Were Wrong. |
| https://www.motherjones.com/media/2014/11/new-york-times-layoffs-buyouts/ | 11/20/2014 19:40 | New York Times Signals More Newsroom Layoffs Are Imminent |
| https://www.motherjones.com/politics/2014/11/drone-footage-buffalo-snow-blizzard/ | 11/20/2014 22:02 | Video: A Drone Shoots Hauntingly Beautiful Footage of Buffalo's Snowstorm |
| https://www.motherjones.com/politics/2014/11/climate-desk-fact-checks-aaron-sorkins-climate-science-newsroom/ | 11/26/2014 17:29 | We Fact Checked Aaron Sorkin's Climate Science on "The Newsroom" |
| https://www.motherjones.com/environment/2014/12/freedom-tower-world-trade-center-green-sustainable-plan-sandy/ | 12/8/2014 11:00 | The Freedom Tower Was Supposed to Be the Greenest Building in America. So What Went Wrong? |
| https://www.motherjones.com/environment/2014/12/australia-abbott-green-climate-fund-politics-koala/ | 12/11/2014 11:30 | The World's Biggest Climate Villain Just Agreed to Help Fight Global Warming |
| https://www.motherjones.com/environment/2014/12/video-climate-change-explainer-denial-60-seconds/ | 12/11/2014 17:16 | Video: It Takes Only 60 Seconds to Refute Every Obnoxious Climate Denier You Know |
| https://www.motherjones.com/environment/2014/12/photos-australia-christmas-island-red-crab-migration-climate-change/ | 12/12/2014 16:23 | A Tiny Island. Millions of Crabs. Terrifyingly Awesome Photos. |
| https://www.motherjones.com/politics/2014/12/breaking-sydney-lockdown-hostage-situation-unfolds/ | 12/15/2014 0:57 | 3 Dead, Including Assailant, After Violent Raid Concludes Sydney Siege |
| https://www.motherjones.com/criminal-justice/2014/12/twitter-list-australian-hostage-crisis/ | 12/15/2014 4:06 | Here's a List of People to Follow on Twitter for the Latest on the Australian Hostage Crisis |
| https://www.motherjones.com/politics/2014/12/jeb-bush-climate-change-skeptic/ | 12/16/2014 23:25 | Jeb Bush on Climate Change: "I'm a Skeptic" |
| https://www.motherjones.com/politics/2014/12/stephen-colbert-character-podcast-artist-farewell/ | 12/18/2014 16:03 | Listen to the Real Stephen Colbert Explain How He Maintained His Flawless Character for 9 Years |
| https://www.motherjones.com/politics/2014/12/obama-women-reporters/ | 12/19/2014 21:12 | Watch President Obama Call on Female Reporters for Every Single Question During Friday's Presser |
| https://www.motherjones.com/environment/2014/12/climate-change-year-end-video/ | 12/27/2014 17:35 | 2014 Was the Year We Finally Started to Do Something About Climate Change |
| https://www.motherjones.com/environment/2014/12/pope-francis-climate-change/ | 12/30/2014 11:15 | The Pope Thinks Climate Change Is a Major Threat. So Do American Catholics. |
| https://www.motherjones.com/environment/2015/01/australia-wildfires-photos/ | 1/5/2015 19:31 | This Is What Every Fire Season Could Soon Look Like |
| https://www.motherjones.com/politics/2015/01/2014-hottest-year-record/ | 1/5/2015 22:31 | It's Official: 2014 Was the Hottest Year on Record |
| https://www.motherjones.com/environment/2015/01/michael-grimm-climate-change-resignation/ | 1/6/2015 19:46 | We Finally Found a GOP Congressman Who Believes in Science. Too Bad He's a Felon Who Just Resigned. |
| https://www.motherjones.com/politics/2015/01/je-suis-charlie-demonstrations-paris-massacre/ | 1/7/2015 19:12 | People Around the World Are Pouring Into the Streets to Support Charlie Hebdo After the Paris Massacre |
| https://www.motherjones.com/politics/2015/01/fox-news-paris-charlie-hebdo-terrorism-benghazi/ | 1/7/2015 22:34 | Fox News Gives Paris Massacre the Benghazi Treatment |
| https://www.motherjones.com/politics/2015/01/charlie-hebdo-interview-the-stranger/ | 1/8/2015 17:22 | "They Were Brave. And They Are Dead." Best Friend of Paris Cartoonists Honors Fallen Comrades. |
| https://www.motherjones.com/environment/2015/01/finally-some-good-news-about-clean-energy-investment/ | 1/9/2015 17:20 | Finally Some Good News About Clean Energy Investment |
| https://www.motherjones.com/politics/2015/01/wildfires-koala-paws-burn-australia-mittens/ | 1/12/2015 19:46 | Please, Please Stop Making Mittens for Koalas |
| https://www.motherjones.com/media/2015/01/discovery-channel-fake-shows-animal-planet-rich-ross/ | 1/15/2015 11:00 | Discovery Channel: Now With More Facts, Fewer Snakes Eating Humans |
| https://www.motherjones.com/environment/2015/01/beijing-airpocolypse-beyond-index-hazardous-smog/ | 1/15/2015 17:53 | Airpocalypse Now: Beijing's Toxic Smog Measures "Beyond Index" Levels |
| https://www.motherjones.com/environment/2015/01/chinese-cities-toxic-air-pollution-greenpeace/ | 1/22/2015 4:00 | Breathing Air Shouldn't Be This Dangerous |
| https://www.motherjones.com/politics/2015/01/tina-fey-new-sitcom-trailer-unbreakable-kimmy-schmidt-netflix/ | 1/22/2015 23:18 | Netflix Just Released the Trailer for Tina Fey's New Sitcom and It Looks Incredible |
| https://www.motherjones.com/politics/2015/01/breaking-saudi-arabias-king-abdullah-dead/ | 1/23/2015 0:05 | Breaking: Saudi Arabia's King Abdullah Is Dead |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2015/01/pollution-china-winter-weather-america-smog/ | 1/30/2015 17:25 | How China's Filthy Air Is Screwing With Our Weather |
| https://www.motherjones.com/environment/2015/02/obama-budget-billions-green-climate-fund/ | 2/2/2015 19:52 | Obama's Budget Calls for Billions in Climate Funding |
| https://www.motherjones.com/environment/2015/02/australia-tony-abbott-climate-change/ | 2/4/2015 21:36 | One of the World's Worst Climate Villains Could Soon Be Booted From Office |
| https://www.motherjones.com/environment/2015/02/chinas-toxic-air-could-kill-population-size-orlando-florida-over-next-decade/ | 2/6/2015 11:30 | China's Toxic Air Could Kill a Population the Size of Orlando |
| https://www.motherjones.com/environment/2015/02/train-snow-canada/ | 2/6/2015 21:21 | This Train Plowing Through Snow Is Absolutely Astonishing |
| https://www.motherjones.com/environment/2015/02/flooding-more-frequent-midwest-climate/ | 2/10/2015 11:00 | Catastrophic Flooding Is Getting Worse and We're Woefully Unprepared |
| https://www.motherjones.com/politics/2015/02/we-had-no-idea-how-much-we-loved-baby-wombats-until-very-moment/ | 2/10/2015 17:00 | We Had No Idea How Much We Loved Baby Wombats Until This Very Moment |
| https://www.motherjones.com/environment/2015/02/apple-850-million-california-first-solar-deal/ | 2/10/2015 22:09 | Apple Is About to Shell Out $850 Million for Solar Energy |
| https://www.motherjones.com/environment/2015/02/cap-and-trade-countries/ | 2/13/2015 15:33 | Here's How Countries All Over the World Are Making Polluters Pay |
| https://www.motherjones.com/environment/2015/02/train-derailment-crude-oil-explosion-west-virginia/ | 2/17/2015 18:18 | Trains Hauling Crude Oil Across North America Just Keep Exploding |
| https://www.motherjones.com/media/2015/03/thedress-roman-originals-child-labor-scandal-reaction/ | 3/3/2015 22:25 | The Company That Made the World's Most Famous Dress Had a Child Labor Problem in India |
| https://www.motherjones.com/environment/2015/04/chinas-tough-new-pollution-controls-might-actually-be-working/ | 4/21/2015 2:00 | Beijing's Air: Now Slightly Less Deadly |
| https://www.motherjones.com/politics/2015/04/obama-just-skewered-republican-climate-deniers-epic-anger-translator-rant/ | 4/26/2015 3:57 | Obama Just Burned GOP Climate Deniers in "Anger Translator" Rant |
| https://www.motherjones.com/environment/2015/04/video-moment-avalanche-hit-everest-basecamp-terrifying/ | 4/26/2015 21:32 | This Video of the Moment the Avalanche Hit Everest Base Camp Is Terrifying |
| https://www.motherjones.com/politics/2015/04/protesters-new-york-city-baltimore-freddie-gray/ | 4/30/2015 1:21 | Beyond Baltimore: New York City Takes to the Streets |
| https://www.motherjones.com/media/2015/05/baltimore-protests-las-vegas-fight-mayweather-photos-inequality/ | 5/3/2015 15:13 | These Photos of the Vegas Fight and the Baltimore Protests Perfectly Sum Up Inequality in America |
| https://www.motherjones.com/politics/2015/05/supercut-uk-candidates-singing-lets-get-it-why-we-love-britain-during-elections/ | 5/6/2015 21:36 | This Supercut of Candidates Singing "Let's Get It On" Is Why We Love Britain During Elections |
| https://www.motherjones.com/politics/2015/05/first-tweet-potus/ | 5/19/2015 2:37 | This Is Actually the First Tweet @POTUS Ever Sent, Back in 2008 |
| https://www.motherjones.com/environment/2015/05/obama-climate-national-security/ | 5/20/2015 18:34 | Obama: Climate Deniers in Congress Are Undermining Our Troops |
| https://www.motherjones.com/environment/2015/06/video-exoplanets-climate-change/ | 6/2/2015 10:00 | These Are the Planets We Could Move to Once We've Done Completely Destroying Earth |
| https://www.motherjones.com/environment/2015/06/passenger-ship-capsizes-china-yangtze-river-people-missing/ | 6/1/2015 23:47 | More Than 400 People Are Still Missing After a Passenger Ship Capsizes on China's Yangtze River |
| https://www.motherjones.com/politics/2015/06/china-ferry-disaster-safety-worldwide/ | 6/3/2015 10:00 | The Saddest Reason We Keep Having These Awful Ferry Disasters |
| https://www.motherjones.com/media/2015/06/chinese-internet-addiction-center-photos/ | 6/5/2015 10:00 | Inside the Chinese Boot Camps Designed to Break Video Game Addiction |
| https://www.motherjones.com/environment/2015/06/china-coal-carbon-climate-guardian/ | 6/5/2015 19:54 | China, Coal. Be Afraid. Be Very Afraid. |
| https://www.motherjones.com/politics/2015/06/heart-wrenching-photo-china-yangtze-ferry/ | 6/5/2015 18:58 | This Is the Most Heart-Wrenching News Photo of the Week |
| https://www.motherjones.com/environment/2015/06/climate-change-good-news-china/ | 6/8/2015 18:06 | This Might Sound Crazy, But We Have Some Good News About the Planet |
| https://www.motherjones.com/environment/2015/06/jeb-bush-global-warming-skeptic/ | 6/15/2015 10:00 | Think the Climate Debate Is Settled? Jeb Bush Says You're "Arrogant" |
| https://www.motherjones.com/politics/2015/06/dear-rick-santorum-pope-actually-did-study-science/ | 6/16/2015 16:57 | Dear Rick Santorum: Sorry, the Pope Actually Did Study Science. So He Might Know About Science. |
| https://www.motherjones.com/media/2015/06/charleston-post-courier-investigating-online-attack-wake-church-shootings/ | 6/19/2015 17:13 | Charleston Paper Investigating Church Shooting May Have Been Attacked by Hackers |
| https://www.motherjones.com/media/2015/06/breaking-news-cable-post-courier-charleston-massacre/ | 6/19/2015 22:57 | Charleston's Hometown Newspaper Is Putting Awful Cable News to Shame |
| https://www.motherjones.com/politics/2015/06/references-dylann-roof-manifesto-explained-1488/ | 6/20/2015 20:20 | The Deeply Racist References in Dylann Roof's Apparent Manifesto, Decoded. |
| https://www.motherjones.com/politics/2015/06/dylann-roof-favorite-film-scene-himizu/ | 6/21/2015 3:28 | Decoding the Scene From Dylann Roof's "Favorite Film" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/06/clementa-pinckney-gay-rights-charleston-mass-shooting-funeral/ | 6/24/2015 20:25 | The Slaying of Charleston Leader Clementa Pinckney Hits Gay Rights Advocates Hard |
| https://www.motherjones.com/politics/2015/06/pizza-pizza-pizza-baltimore-charleston/ | 6/24/2015 21:54 | Shout-Out to the Baltimore Sun, Which Just Bought Charleston's Newspaper a Stack of Pizzas |
| https://www.motherjones.com/politics/2015/06/president-just-celebrated-obamacares-historic-victory-suprme-court-only-he-can/ | 6/25/2015 16:39 | The President Just Celebrated Obamacareâ€™s Historic Victory at the Supreme Court Like Only He Can |
| https://www.motherjones.com/politics/2015/06/obama-scotus-gay-marriage-speech/ | 6/26/2015 16:13 | Obamaâ€™s Touching Reaction to the Supreme Court's Gay Marriage Ruling Will Break Your Heart |
| https://www.motherjones.com/media/2015/06/yas-queen-diva-scotus-gay-marriage-twitter/ | 6/26/2015 16:48 | Here Are the Instant Reactions From Every Diva Every Gay Has Ever Loved |
| https://www.motherjones.com/politics/2015/06/isis-dildo-flag-pride-cnn/ | 6/30/2015 20:42 | The Guy Who Made the ISIS-Dildo Flag Just Told Off CNN |
| https://www.motherjones.com/politics/2015/07/greek-drachma-euro-roosevelt/ | 7/7/2015 2:34 | Teddy Roosevelt Was Obsessed With Making the Dollar Look Like the Greek Drachma |
| https://www.motherjones.com/politics/2015/07/supercut-joe-biden-has-really-itchy-face/ | 7/7/2015 22:07 | Supercut: Joe Biden Has a Really Itchy Face |
| https://www.motherjones.com/media/2015/07/new-york-stock-exchange-shutdown-internet-lol-nyse/ | 7/8/2015 17:08 | The Internet Is Freaking Out About the NYSE Shutdown and It's Hilarious |
| https://www.motherjones.com/politics/2015/07/nasa-images-pluto-charon/ | 7/10/2015 18:25 | Here Is the Clearest Image NASA Has Ever Taken of Pluto and its Moon Charon |
| https://www.motherjones.com/politics/2015/07/kennedy-pluto-new-horizons/ | 7/14/2015 17:01 | Thank Kennedy For Getting Us To Pluto |
| https://www.motherjones.com/media/2015/07/gawker-conde-nast-fallout-timeline-denton/ | 7/24/2015 18:41 | Gawker Took Only One Day to Report and Vet the Story That Blew Up in Its Face |
| https://www.motherjones.com/politics/2015/08/breaking-malaysia-says-washed-wreckage-found-remote-french-island-mh370/ | 8/5/2015 18:29 | Breaking: Malaysia Says Washed-Up Wreckage Is from MH370 |
| https://www.motherjones.com/environment/2015/09/pope-francis-climate-american-polls/ | 9/1/2015 10:00 | A Lot of American Catholics Have Never Heard of Pope Francis' Most Important New Message |
| https://www.motherjones.com/politics/2015/09/three-hurricanes-pacific-photos/ | 9/2/2015 18:05 | 3 Hurricanes Are Hitting the Pacific at the Same Time, and the View From Space Is Amazing |
| https://www.motherjones.com/politics/2015/09/watch-president-obama-eat-half-mauled-salmon-carcass-alaska/ | 9/8/2015 15:55 | President Obama Eats a Half-Mauled Salmon Carcass in Alaska and Likes It Very Much |
| https://www.motherjones.com/politics/2015/09/stephen-colbert-late-show-bernie-sanders/ | 9/10/2015 15:47 | You Have to Watch Stephen Colbert's Bernie Sanders Joke |
| https://www.motherjones.com/politics/2015/09/peter-king-gop-response-obama-syria-refugee-plan/ | 9/10/2015 21:08 | Here's the Most Offensive GOP Response to Obama's New Syrian Refugee Plan |
| https://www.motherjones.com/politics/2015/09/stephen-colberts-raw-emotional-interview-joe-biden-electrifying-television/ | 9/11/2015 13:32 | Joe Biden's Raw, Emotional Interview With Stephen Colbert Is Riveting Television |
| https://www.motherjones.com/politics/2015/09/australia-tony-abbott-malcom-turnbull-new-prime-minister-climate/ | 9/14/2015 13:16 | Australia's Divisive Prime Minister Tony Abbott Is Out. Meet the New Guy. |
| https://www.motherjones.com/politics/2015/09/nasa-met-office-hottest-year-august-summer/ | 9/15/2015 22:16 | We're Obliterating Global Temperature Records, and There's No End in Sight |
| https://www.motherjones.com/environment/2015/09/air-pollution-fatalities-china-nature/ | 9/16/2015 21:19 | Simply Breathing the Air Kills 3.3 Million People Every Year |
| https://www.motherjones.com/environment/2015/09/republican-debate-cnn-climate-fact-check-rubio-walker-christie/ | 9/17/2015 18:52 | We Fact-Checked What the Republicans Said About Climate Change During the Debate |
| https://www.motherjones.com/politics/2015/09/video-presidential-candidates-dancing-clinton-trump-wow/ | 9/18/2015 20:13 | Here's an Amazing Video of Presidential Candidates Dancing. You're So Welcome. |
| https://www.motherjones.com/politics/2015/09/world-food-programme-syria-funding-refugee-crisis/ | 9/22/2015 10:00 | This Is How Much Money We Need to Feed Millions of Syrian Refugees Right Now |
| https://www.motherjones.com/environment/2015/09/three-amigos-climate-change-are-here-and-they-mean-business/ | 9/23/2015 10:00 | Obama, the Pope, and the President of China Are Teaming Up to Save the World |
| https://www.motherjones.com/environment/2015/09/china-cap-and-trade-carbon-xi-obama-agreement/ | 9/25/2015 3:14 | China Says It Will Start the World's Biggest Carbon Market by 2017 |
| https://www.motherjones.com/environment/2015/09/china-climate-change-finance-obama-xi-pledge/ | 9/25/2015 16:01 | China Will Pony Up $3.1 Billion to Help Poor Countries Fight Climate Change |
| https://www.motherjones.com/politics/2015/10/climate-change-democratic-debate-clinton-sanders-omalley-chafee/ | 10/14/2015 2:15 | Clinton and Sanders Just Came Out Hard on the Issue Republicans Refuse to Talk About |
| https://www.motherjones.com/environment/2015/10/rubio-energy-plan-drill-drill-drill/ | 10/16/2015 20:42 | We Now Know Marco Rubio's Energy Plan: Drill, Drill, Drill, and Drill Some More |
| https://www.motherjones.com/environment/2015/10/ultimate-climate-candidate-matrix/ | 10/30/2015 18:13 | This Chart Shows Where All the Candidates Stand on the World's Biggest Issue |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/10/hillary-clinton-email-emoji-awwww/ | 10/30/2015 20:47 | The State Deptartment Just Released an Email Showing How Hillary Clinton Learned to Use Emojiâ€"and Itâ€™s Awwwww |
| https://www.motherjones.com/environment/2015/11/justin-bieber-new-video-melting-glaciers/ | 11/3/2015 19:21 | One Thing I Wish Everyone Understood About Justin Bieber's New Video |
| https://www.motherjones.com/environment/2015/11/bernie-sanders-drilling-climate-federal-lands-ban/ | 11/4/2015 16:31 | Breaking: Bernie Sanders Wants to Ban All New Fossil Fuel Development on Federal Lands |
| https://www.motherjones.com/environment/2015/11/sorry-new-york-times-your-big-china-story-old-news/ | 11/4/2015 22:17 | Sorry, New York Times: Your Big China Story Is "Old News." |
| https://www.motherjones.com/politics/2015/11/trump-trump-trump-trump-trump-snl/ | 11/8/2015 5:40 | Trumpâ€™s First Term According to SNL: Americans Can't Handle How Great Everything Is |
| https://www.motherjones.com/politics/2015/11/baby-goat-video-smiles-aw/ | 11/10/2015 16:31 | I Canâ€™t Stop Smiling Because of This Adorable Baby Goat Video |
| https://www.motherjones.com/criminal-justice/2015/11/professor-center-missouri-university-protest-video-offers-sincere-apologies/ | 11/11/2015 0:28 | Professor at Center of Missouri University Protest Video Offers "Sincere Apologies" |
| https://www.motherjones.com/politics/2015/11/listen-exact-moment-blast-rocked-frances-national-stadium-middle-soccer-match/ | 11/13/2015 22:58 | The Moment an Explosion Rocked France's National Stadium Caught on Video |
| https://www.motherjones.com/politics/2015/11/new-york-rally-love-paris/ | 11/14/2015 21:24 | New Yorkers Rally to Show Love for Paris |
| https://www.motherjones.com/environment/2015/11/climate-protests-paris-terror-attacks/ | 11/16/2015 22:12 | Should Paris Allow a Massive Climate Protest Right Now? |
| https://www.motherjones.com/politics/2015/11/video-putin-obama-syria-amazing/ | 11/17/2015 1:43 | This Video of a Guy Getting This Close to Obama and Putin Might Be the Best Video of the Year |
| https://www.motherjones.com/politics/2015/11/adeles-new-song-every-bit-good-you-want-it-be/ | 11/17/2015 17:34 | Adele's New Song Is Every Bit as Good As You Want It to Be |
| https://www.motherjones.com/environment/2015/11/paris-terror-government-decision-climate-march/ | 11/17/2015 17:18 | French Government Nearing Decision About Whether to Ban Climate Protests After Terrorist Attacks |
| https://www.motherjones.com/environment/2015/11/climate-rally-canceled-protests-paris-attack/ | 11/18/2015 21:11 | French Government Forbids Massive Climate March in Wake of Terror Attacks |
| https://www.motherjones.com/environment/2015/11/animal-planet-kentucky-trespass-trial-turtleman/ | 11/23/2015 11:00 | This Lawsuit Says Animal Planet Is Doing Some Really Insane Things |
| https://www.motherjones.com/media/2015/11/racing-extinction-climate-change-discovery-john-hoffman/ | 11/24/2015 11:00 | Discovery Channel Is Finally Breaking Up With Bad Science |
| https://www.motherjones.com/environment/2015/12/discovery-racing-extinction-methane-bags-timelapse/ | 12/2/2015 23:22 | Scientists Hooked Up an Inflatable Bag to a Cow Stomach. The Timelapse Video Is Insane. |
| https://www.motherjones.com/politics/2015/12/trumpiest-trump-photo/ | 12/3/2015 18:12 | This is Possibly the Trumpiest Trump Campaign Photo of All Trump Time |
| https://www.motherjones.com/politics/2015/12/president-obama-promises-defeat-isis-rebukes-republicans-muslims/ | 12/7/2015 1:55 | Obama Promises to Defeat ISIS and Rebuts Anti-Muslim Rhetoric |
| https://www.motherjones.com/criminal-justice/2015/12/new-york-daily-news-front-page-guns-awesome/ | 12/7/2015 3:07 | New York Daily News Just Upped Its Front Page Gameâ€"Again |
| https://www.motherjones.com/environment/2015/12/cher-china-airpocalypse-climate-change-cop21/ | 12/8/2015 18:05 | Cher Has Figured Out How to Fix the Planet |
| https://www.motherjones.com/media/2015/12/serial-podcast-bergdahl-season-two/ | 12/10/2015 17:25 | Bowe Bergdahl Is Finally Talkingâ€"to the World's Most Popular Podcast |
| https://www.motherjones.com/environment/2015/12/breaking-news-paris-climate-agreement/ | 12/12/2015 18:27 | Breaking: World Leaders Just Agreed to a Landmark Deal to Fight Global Warming |
| https://www.motherjones.com/politics/2015/12/video-gop-candidates-women-supercut/ | 12/15/2015 19:40 | This Video Shows How Republican Candidates Talk About Women |
| https://www.motherjones.com/politics/2015/12/fusion-gop-debate-video-war-against-isis/ | 12/18/2015 16:46 | This Is the Most Damning and Acccurate Summary of This Week's GOP Debate We've Seen So Far |
| https://www.motherjones.com/environment/2015/12/video-anti-science-nonsense-climate-vaccines/ | 12/28/2015 16:49 | Here's a Video Showing the Very Worst Anti-Science Bullshit of 2015 |
| https://www.motherjones.com/media/2016/01/tv-show-how-to-get-away-with-murder-2016-viola-davis/ | 1/6/2016 16:12 | One of the Best TV Shows of 2016 Will Still Be "How to Get Away With Murder." Here's Why. |
| https://www.motherjones.com/politics/2016/01/north-korea-nuclear-test-explosion-tactics/ | 1/6/2016 19:22 | Why North Korea's Nuclear Test Isn't Business as Usual |
| https://www.motherjones.com/environment/2016/01/2015-second-hottest-year-noaa/ | 1/7/2016 16:58 | It's Official: 2015 Was Americaâ€™s Second-Hottest Year on Record |
| https://www.motherjones.com/politics/2016/01/instagram-videos-dogs-new-york-snow-blizzard-aw/ | 1/23/2016 21:16 | Videos of Excited Snow Dogs Are the Only Things Keeping Us Happy During this Historic Storm |
| https://www.motherjones.com/politics/2016/01/active-shooter-reported-naval-medical-center-san-diego/ | 1/26/2016 17:10 | Reports of Gunfire at Naval Medical Facility in San Diego Trigger Intense Police Response |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/02/breaking-supreme-court-justice-antonin-scalia-dead-79/ | 2/13/2016 22:13 | Supreme Court Justice Antonin Scalia Is Dead at 79 |
| https://www.motherjones.com/politics/2016/02/kendrick-lamar-grammy-performance/ | 2/16/2016 3:51 | Watch Kendrick Lamar's Incredible Grammy Performance |
| https://www.motherjones.com/politics/2016/02/apple-tim-cook-fbi-hack-san-bernardino/ | 2/17/2016 15:55 | A Court Ordered Apple to Hack the San Bernardino Shooter's Phone. Read Tim Cook's Defiant Response. |
| https://www.motherjones.com/environment/2016/02/china-wind-power-america/ | 2/22/2016 16:53 | China Is Kicking America's Butt in Wind Power |
| https://www.motherjones.com/environment/2016/02/china-coal-power-plants-1000-shut-down/ | 2/23/2016 18:13 | The World's Biggest Climate Culprit Will Shut Down 1,000 Coal Mines This Year |
| https://www.motherjones.com/politics/2016/02/leonardo-dicaprio-oscar-win-climate/ | 2/29/2016 5:13 | Leonardo DiCaprio Uses Best-Actor Speech to Blast the â€œPolitics of Greedâ€ |
| https://www.motherjones.com/politics/2016/02/china-coal-emissions-drop-jobs/ | 2/29/2016 17:15 | China Slashes Coal Use and Greenhouse Gas Emissions for the Second Year in a Row |
| https://www.motherjones.com/politics/2016/03/thinnest-lightest-solar-cells/ | 3/1/2016 17:32 | This New Solar Cell Is 50 Times Thinner Than a Human Hair |
| https://www.motherjones.com/politics/2016/03/great-wall-china-donald-trump/ | 3/3/2016 11:00 | Donald Trump Loves the Great Wall of China. Too Bad It Was a Complete Disaster. |
| https://www.motherjones.com/environment/2016/03/china-emissions-peak-new-report/ | 3/7/2016 18:59 | Good News: Chinaâ€™s Greenhouse Emissions Might Already Have Peaked |
| https://www.motherjones.com/politics/2016/03/trudeau-photos-canada-wow/ | 3/9/2016 19:31 | Sick of the Presidential Elections? Here Are Some Photos of the Canadian Prime Minister |
| https://www.motherjones.com/media/2016/03/animal-planet-yankee-jungle-reality-canceled/ | 3/18/2016 13:53 | Welcome to the Jungle: The Shocking Story of Another Animal Planet Reality Show |
| https://www.motherjones.com/politics/2016/03/clinton-hiv-apology-medium/ | 3/13/2016 3:43 | "I Made a Mistake, Plain and Simple." Clinton Issues Longer Apology for Praising Nancy Reagan's AIDS Record. |
| https://www.motherjones.com/politics/2016/04/carly-fiorina-just-burst-song-and-it-was-weirdest-thing-ive-ever-seen/ | 4/27/2016 21:06 | Carly Fiorina Just Burst Into Song and It Was the Weirdest Thing I've Ever Seen |
| https://www.motherjones.com/politics/2016/05/new-super-pac-donald-trump-clinton-ads/ | 5/17/2016 2:08 | Watch: Pro-Clinton Super-PAC Releases Two Blistering New Trump Ads |
| https://www.motherjones.com/media/2016/05/viral-video-has-received-more-55-million-views-one-day-youll-see-why/ | 5/20/2016 20:46 | This Viral Video Has Received More Than 55 Million Views In One Day. You'll See Why. |
| https://www.motherjones.com/politics/2016/06/orlando-gay-nightclub-massacre-lgbt-community-history/ | 6/12/2016 16:06 | Orlando's Pulse Nightclub Was Founded by a Woman Whose Brother Died from AIDS |
| https://www.motherjones.com/politics/2016/06/donald-trump-twitter-orlando-massacre/ | 6/12/2016 17:03 | Donald Trump Brags About Himself on Twitter After the Worst Mass Shooting in US History |
| https://www.motherjones.com/politics/2016/06/stonewall-vigil-orlando-shooting/ | 6/13/2016 0:37 | Mourners at New York's Iconic Stonewall Inn Remember LGBT Victims of the Orlando Shooting |
| https://www.motherjones.com/politics/2016/06/james-west-journalist-arrest-winn-cca-prison/ | 6/23/2016 12:16 | How I Got Arrested While Reporting on a Private Prison |
| https://www.motherjones.com/media/2016/06/japanese-trump-commericial-mike-diva-wow-wow-wow/ | 6/16/2016 13:54 | I Canâ€™t Stop Watching This Bizarre Donald Trump Ad |
| https://www.motherjones.com/politics/2016/06/cca-winn-prison-guard-shane-bauer-video-one/ | 6/25/2016 10:00 | Watch: What It's Like to Become a Guard at a Private Prison |
| https://www.motherjones.com/politics/2016/06/cca-winn-prison-guard-shane-bauer-video-six/ | 6/30/2016 10:00 | Watch: A Mother Jones Reporter Gets Arrested Outside a Private Prison |
| https://www.motherjones.com/politics/2016/06/cca-winn-prison-guard-shane-bauer-video-two/ | 6/26/2016 10:00 | Watch: What It's Like to Earn $9 an Hour as a Prison Guard |
| https://www.motherjones.com/politics/2016/06/cca-winn-prison-guard-shane-bauer-video-three/ | 6/27/2016 10:00 | Watch: What Medical Care Is Like Inside a Private Prison |
| https://www.motherjones.com/politics/2016/06/cca-winn-prison-guard-shane-bauer-video-four/ | 6/28/2016 10:00 | Watch: Tensions Rise Inside a Private Prison |
| https://www.motherjones.com/politics/2016/06/cca-winn-prison-guard-shane-bauer-video-five/ | 6/29/2016 10:00 | Watch: What It's Like When a Private Prison Goes on Lockdown |
| https://www.motherjones.com/media/2016/06/ryan-murphy-lady-gaga-orlando-victims-tribute-video/ | 6/29/2016 23:33 | Lady Gaga and 48 Other Celebrities Made the Most Unforgettable Tribute for the Orlando Mass Shooting Victims |
| https://www.motherjones.com/politics/2016/07/watch-video-former-guards-prisoner-private-prison/ | 7/1/2016 10:00 | Watch: Former Guards and a Prisoner Recall Life in a Private Prison |
| https://www.motherjones.com/politics/2016/07/dallas-police-ambush-officers-killed/ | 7/8/2016 2:45 | 5 Police Officers Dead and 7 Others Injured Near Black Lives Matter Protest in Dallas |
| https://www.motherjones.com/politics/2016/07/texas-dan-patrick-blames-black-lives-matter/ | 7/8/2016 18:32 | Watch Texas Lt. Governor Dan Patrick Call Black Lives Matter Protesters "Hypocrites" After Dallas Shooting |
| https://www.motherjones.com/politics/2016/07/police-officers-baton-rouge-shot-killed-baton-rouge/ | 7/17/2016 15:44 | At Least 3 Police Officers Shot and Killed in Baton Rouge |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/07/video-trump-rally-america-great-responses-cleveland/ | 7/18/2016 20:05 | We Asked Trump Voters, "When Did America Stop Being Great?" Their Answers Were Amazing. |
| https://www.motherjones.com/politics/2016/07/police-black-lives-matter-protest-photo-awesome/ | 7/18/2016 23:49 | This Photo of Ohio Cops Posing with Black Lives Matter Protesters in Cleveland Is Awesome |
| https://www.motherjones.com/politics/2016/07/trump-voters-melania-plagiarism-scandal-reactions-rnc-cleveland/ | 7/19/2016 19:06 | We Asked Trump Voters About Melania's Plagiarism Scandal. Their Answers Were Amazing. |
| https://www.motherjones.com/politics/2016/07/clinton-lock-her-trump-voters-treason-capital-punishment-video/ | 7/20/2016 17:40 | We Asked Trump Voters, "How Should Hillary Clinton Be Punished?" Their Answers Were Amazing. |
| https://www.motherjones.com/politics/2016/07/cruz-trump-endorsement-boos-voter-reaction-cleveland/ | 7/21/2016 20:43 | We Asked Republican Voters About Their Divided Party. Their Answers Were Amazing. |
| https://www.motherjones.com/politics/2016/07/millennial-republican-voter-trump-future/ | 7/22/2016 22:34 | This 19-Year-Old Never-Trumper Is the Future of the GOP—If It Can Keep Him |
| https://www.motherjones.com/politics/2016/07/bernie-sanders-rally-hillary-clinton-trump-video-philadelphia/ | 7/25/2016 22:18 | We Asked Bernie Sanders Die-Hards, "Who Will You Vote for in November?" |
| https://www.motherjones.com/politics/2016/07/hillary-clinton-delegates-bernie-sanders-unity-reactions-video/ | 7/26/2016 21:23 | We Asked Hillary Delegates: "Will Bernie's Speech Finally Bring Democrats Together?" |
| https://www.motherjones.com/politics/2016/07/hillary-clinton-nominated-official-democrat-president-dnc/ | 7/26/2016 23:02 | The Moment Hillary Clinton Became the First Female Presidential Nominee in History |
| https://www.motherjones.com/politics/2016/07/philadelphia-voters-obama-legacy-video/ | 7/27/2016 22:14 | South Philly Voters Have a Message for Obama at the DNC: "Please Don't Leave" |
| https://www.motherjones.com/politics/2016/07/broadway-stars-tribute-gun-violence-video/ | 7/28/2016 0:58 | Broadway Stars Line Up at DNC to Belt Out "What the World Needs Now Is Love"â€to Honor Victims of Gun Violence |
| https://www.motherjones.com/politics/2016/07/bernie-sanders-supporters-dnc-reactions-next-steps-video/ | 7/28/2016 22:13 | We Asked Bernie Die-Hards Inside Their Philly Tent City: "What Now?â€ |
| https://www.motherjones.com/politics/2016/08/hillary-sexism-questions-40-years-video/ | 8/4/2016 21:49 | This Video of Hillary Clinton Answering 40 Years of Sexist Questions Is Infuriating |
| https://www.motherjones.com/politics/2016/08/trump-gay-rights-immigration-test-speech/ | 8/15/2016 20:06 | Trump Calls Himself a Champion of Gay Rights. Hang On a Second. |
| https://www.motherjones.com/politics/2016/08/donald-trump-model-management-illegal-immigration/ | 8/30/2016 16:07 | Former Models for Donald Trump's Agency Say They Violated Immigration Rules and Worked Illegally |
| https://www.motherjones.com/politics/2016/09/trump-models-illegal-immigration-investigation-barbara-boxer-letter/ | 9/7/2016 14:00 | Senator Calls for Homeland Security to Investigate Trump's Model Agency |
| https://www.motherjones.com/politics/2016/09/trump-models-illegal-immigration-response/ | 9/9/2016 17:05 | Trump Executive Won't Deny Allegations That Trump Models Used Illegal Immigrants |
| https://www.motherjones.com/politics/2016/09/trump-models-federal-investigation-push-senator-boxer/ | 9/14/2016 14:00 | Senator Intensifies Calls for Federal Investigation Into Donald Trump's Modeling Agency |
| https://www.motherjones.com/politics/2016/09/melania-trump-immigration-letter-photographer-new-york-post/ | 9/14/2016 22:04 | Melania Trump's Photographer Just Made Her Immigration Story Even More Confusing |
| https://www.motherjones.com/politics/2016/09/bombing-video-chelsea-reactions-clinton-trump/ | 9/19/2016 23:00 | We Talked to New Yorkers on the Block That Was Bombed About Who Will Make America Safe Again |
| https://www.motherjones.com/politics/2016/09/hillary-clinton-just-eviscerated-donald-trump-his-tax-returns/ | 9/27/2016 2:08 | Hillary Clinton Just Eviscerated Trump Over His Tax Returns |
| https://www.motherjones.com/media/2016/09/new-yorker-cover-miss-congeniality-donald-trump-alicia-machado/ | 9/29/2016 14:22 | Next Week's New Yorker Cover Goes After Trump in the Most Perfect Way Possible |
| https://www.motherjones.com/politics/2016/10/donald-trump-1995-tax-records-new-york-times/ | 10/2/2016 1:36 | Bombshell New York Times Report Reveals Details From Donald Trump's 1995 Tax Records |
| https://www.motherjones.com/politics/2016/10/gop-debate-published-blogpost-pence-winner-oops/ | 10/5/2016 0:23 | The Republicans Just Declared Mike Pence the Winnerâ€"Over an Hour Before the Debate |
| https://www.motherjones.com/politics/2016/10/paul-ryan-donald-trump-groping/ | 10/8/2016 1:46 | Paul Ryan Just Let Fly About Donald Trump |
| https://www.motherjones.com/politics/2016/10/melania-trump-reaction-trump-tape-boast-grope/ | 10/8/2016 19:30 | Melania Trump Breaks Silence About Her Husbandâ€™s Sexual Assault Boast |
| https://www.motherjones.com/politics/2016/10/buzzfeed-australia-trump-revolting-slug-motion/ | 10/14/2016 16:43 | A Parliament in Australia Just Passed a Motion Declaring Trump a "Revolting Slug" |
| https://www.motherjones.com/politics/2016/10/trump-tv-facebook-live/ | 10/20/2016 0:57 | Seriously, It Looks Like TrumpTV Just Launched |
| https://www.motherjones.com/politics/2016/11/trump-wins/ | 11/9/2016 7:36 | In Shocking Upset, Trump Wins the Presidency |
| https://www.motherjones.com/politics/2016/11/melania-trump-immigration-associated-press-visa-illegal/ | 11/5/2016 17:15 | Report: Melania Trump Worked in the United States Without a Visa |
| https://www.motherjones.com/politics/2016/11/trump-model-management-illegal-immigration-four-years-visa/ | 11/7/2016 22:39 | Star Model: I Spent 4 Years Working for Trump Without a Visa in the US |
| https://www.motherjones.com/media/2016/11/heres-what-madonna-just-played-her-surprise-hillary-rally-new-york/ | 11/8/2016 2:03 | Here's What Madonna Just Played at Her Surprise Hillary Mini-Rally In New York |
| https://www.motherjones.com/politics/2016/11/trump-tower-election-day-supporters-video/ | 11/8/2016 22:27 | We Asked True Believers Outside Trump Tower: What If He Loses? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/11/colbert-showtime-speech-election-lament/ | 11/9/2016 15:40 | Stephen Colbert's Election Night Finale Was Poignant and Deeply Heartbreaking |
| https://www.motherjones.com/politics/2016/11/trump-supporters-facebook-challenge/ | 11/11/2016 17:51 | I've Interviewed Two Dozen Trump Voters in 6 Months. I'm Friending Them on Facebook. |
| https://www.motherjones.com/politics/2016/11/colbert-trump-cbs-palin-omarosa/ | 11/11/2016 16:50 | Stephen Colbert Is Your Moral Guide and Your Outrage. This Monologue Is for the Ages. |
| https://www.motherjones.com/politics/2016/11/trump-fox-bill-oreilly-paris-climate-agreement/ | 11/17/2016 21:25 | What? Bill O'Reilly Is Urging Trump to Keep the Paris Climate Agreement |
| https://www.motherjones.com/politics/2016/11/update-facebook-experiment-trump-voters/ | 11/21/2016 18:07 | I Friended a Bunch of Trump Voters. Itâ€™s Been a Fascinating Week. |
| https://www.motherjones.com/politics/2016/12/bloomberg-energy-document-leak/ | 12/9/2016 15:50 | Leaked Document: Trump Wants to Identify Officials Who Worked on Obama Climate Policies |
| https://www.motherjones.com/politics/2016/12/conway-celebrity-apprentice-variety-trump/ | 12/9/2016 16:28 | Conway: It's Cool for Trump to Be Apprentice Executive Producer Because Obama Golfed |
| https://www.motherjones.com/environment/2016/12/trump-wind-power-hotel-soho-manhattan-ivanka-climate/ | 12/16/2016 11:00 | Trump Hates Renewable Energyâ€"Unless It's Powering One of His Hot New Hotels |
| https://www.motherjones.com/politics/2016/12/breaking-reports-china-has-siezed-us-navy-vessel-south-china-sea/ | 12/16/2016 16:39 | China Has Seized a US Navy Underwater Drone in the South China Sea |
| https://www.motherjones.com/politics/2016/12/trump-peter-navarro-china-film-ohio-afl-cio-union/ | 12/22/2016 20:59 | America's Biggest Labor Group Has a Fascinating Relationship With Trump's New Anti-China Staffer |
| https://www.motherjones.com/environment/2017/01/china-pumping-hundreds-billions-dollars-new-renewable-energy-projects-2020/ | 1/5/2017 17:26 | China Is Pumping Hundreds of Billions of Dollars Into New Renewable Energy Projects by 2020 |
| https://www.motherjones.com/politics/2017/01/trump-russia-hotel-bugging-um-what-weird/ | 1/11/2017 22:01 | This Is One of the Most Surreal Bits from Donald Trump's Bizarre Press Conference |
| https://www.motherjones.com/politics/2017/01/china-trump-deals-investments-history-graphics-video/ | 1/27/2017 17:15 | Trumpâ€™s Ties to China Go Way Deeper Than People Realize |
| https://www.motherjones.com/politics/2017/01/trump-inauguration-voters-putin-obamacare-video/ | 1/20/2017 20:15 | We Asked Trump Supporters at the Inauguration: What Should He Do First? |
| https://www.motherjones.com/politics/2017/01/womens-march-donald-trump/ | 1/21/2017 21:04 | We Asked Protesters What They Pledge to Do for the Next 4 Years |
| https://www.motherjones.com/politics/2017/01/melania-trump-immigration-refugee-lawyer-ban/ | 1/28/2017 21:33 | Melania Trumpâ€™s Own Immigration Lawyer Condemns Refugee Ban |
| https://www.motherjones.com/politics/2017/01/trump-models-sudan-refugee-ataui-deng/ | 1/30/2017 21:13 | Trump's Ban Would Have Barred One of His Top Fashion Modelsâ€"a Sudanese War Refugee |
| https://www.motherjones.com/politics/2017/02/nyc-lgbt-protest-photos-stonewall-saturday/ | 2/4/2017 22:21 | Here Are the Very Best Signs From New York City's Big LGBT Solidarity March |
| https://www.motherjones.com/politics/2017/04/trump-models-agency-potential-collapse-closure-sources/ | 4/5/2017 23:32 | Donald Trump's Modeling Agency Is on the Verge of Collapse, Say Industry Insiders |
| https://www.motherjones.com/politics/2017/04/leaked-email-trump-models-will-officially-shut-down/ | 4/10/2017 16:01 | Leaked Email: President Trump's Modeling Agency Is Shutting Down |
| https://www.motherjones.com/politics/2017/04/trump-100-days-100-seconds-video-facebook/ | 4/29/2017 16:50 | Happy 100 Day Trumpiversary, Everyone. Here Are His First 100 Days in 100 Seconds. |
| https://www.motherjones.com/politics/2017/05/comey-trump-fbi-firing-prank/ | 5/10/2017 1:21 | Report: Comey Thought His Firing Was a Prank and Laughed It Off |
| https://www.motherjones.com/politics/2017/05/fatalities-manchester-ariana-grande-concert-developing-1/ | 5/22/2017 23:13 | Suspected Terror Attack Leaves 22 Dead, 59 Injured at UK Ariana Grande Concert |
| https://www.motherjones.com/politics/2017/05/manchester-attack-james-corden-late-late-show-tribute/ | 5/23/2017 3:47 | James Corden Just Delivered an Unscheduled, Heartbreaking Tribute to Manchester |
| https://www.motherjones.com/environment/2017/05/pope-trump-climate-paris-vatican/ | 5/24/2017 15:59 | Team Pope to Team Trump: Please Just Stay in the Paris Climate Deal |
| https://www.motherjones.com/politics/2017/05/merkel-obama-photos-trump-happiness-look-her-face/ | 5/25/2017 16:20 | Nothing Says "Happiness" and "Relief" Like Angela Merkel Seeing Barack Obama Again |
| https://www.motherjones.com/environment/2017/06/china-trump-paris-facts/ | 6/1/2017 21:26 | Trump Railed Against China While Abandoning Paris. His Views Are Wildly Outdated. |
| https://www.motherjones.com/environment/2017/06/trump-g7-der-spiegel-minutes-merkel-macron/ | 6/5/2017 16:10 | Der Spiegel Just Published the Minutes From Trumpâ€™s Contentious Meeting With G7 Leaders |
| https://www.motherjones.com/environment/2017/06/an-american-leader-is-in-china-right-now-signing-all-these-climate-deals-it-is-obviously-not-trump/ | 6/6/2017 16:08 | An American Leader Is in China Right Now Signing All These Climate Deals. It Is Obviously Not Trump. |
| https://www.motherjones.com/environment/2017/06/a-painful-but-pretty-funny-irony-about-californias-new-climate-offensive-in-china/ | 6/7/2017 11:05 | A Painful (But Pretty Funny) Irony About California's New Climate Offensive in China |
| https://www.motherjones.com/politics/2017/06/this-is-the-most-powerful-moment-so-far-from-the-james-comey-hearing/ | 6/8/2017 11:00 | This Is the Most Powerful Moment (So Far) From the James Comey Hearing |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/06/youll-want-to-watch-this-video-of-ted-cruz-being-forced-from-stage-againand-again/ | 6/8/2017 17:18 | You'll Want to Watch This Video of Ted Cruz Being Forced from Stage Againâ€¦and Again |
| https://www.motherjones.com/environment/2017/06/uk-prime-minister-clings-to-power-by-allying-with-science-deniers/ | 6/9/2017 15:29 | UK Prime Minister Clings to Power by Allying With Science Deniers |
| https://www.motherjones.com/criminal-justice/2017/06/heartbreaking-images-from-the-one-year-anniversary-vigil-at-pulse-nightclub-in-orlando/ | 6/12/2017 12:04 | Heartbreaking Images From the One-Year Anniversary Vigil at Pulse Nightclub in Orlando |
| https://www.motherjones.com/politics/2017/06/gianforte-ben-jacobs-sentencing/ | 6/12/2017 13:32 | A Judge Just Sentenced the Millionaire Montana Politician Who Beat Up a Reporter |
| https://www.motherjones.com/environment/2017/06/rick-perry-is-in-charge-of-nuclear-safety-too-bad-he-doesnt-understand-basic-science/ | 6/19/2017 12:44 | Rick Perry Is in Charge of Nuclear Safetyâ€"Too Bad He Doesn't Understand Science |
| https://www.motherjones.com/politics/2017/06/sean-spicers-press-briefings-may-be-coming-to-an-end-heres-how-youll-remember-them/ | 6/19/2017 17:48 | Sean Spicerâ€™s Press Briefings May Be Coming to an End. Hereâ€™s How Youâ€™ll Remember Them. |
| https://www.motherjones.com/media/2017/06/gawker-is-dead-but-the-forces-that-destroyed-it-are-still-very-much-alive/ | 6/23/2017 16:18 | Gawker Is Dead, But the Forces That Destroyed It Are Still Very Much Alive |
| https://www.motherjones.com/environment/2017/06/a-vast-chinese-province-just-went-a-week-without-fossil-fuels/ | 6/27/2017 11:28 | A Vast Chinese Province Just Went a Week Without Fossil Fuels |
| https://www.motherjones.com/politics/2017/07/report-donald-trump-jr-was-told-clinton-dirt-was-part-of-a-kremlin-effort-to-help-his-dad/ | 7/10/2017 22:23 | Report: Donald Trump Jr. Was Told Clinton Dirt Was Part of a Kremlin Effort to Help His Dad |
| https://www.motherjones.com/politics/2017/07/emails-show-top-trump-advisers-tried-to-collude-with-russian-effort-to-hurt-clinton-1/ | 7/11/2017 12:30 | Read the Emails in Which Donald Trump Jr. Is Offered Clinton Dirt |
| https://www.motherjones.com/media/2017/07/andy-serkis-reads-donald-trumps-tweets-as-gollum-on-the-late-show-with-stephen-colbert/ | 7/12/2017 11:25 | Andy Serkis Reads Donald Trump's Tweets as Gollum on the Late Show With Stephen Colbert |
| https://www.motherjones.com/politics/2017/07/sean-spicer-in-memoriam-1/ | 7/21/2017 12:28 | Sean Spicer, in Memoriam |
| https://www.motherjones.com/media/2017/07/stephen-colberts-14-minute-scaramucci-monologue-is-a-friday-treat/ | 7/28/2017 12:45 | Stephen Colbert's 14-Minute Scaramucci Monologue Is a Friday Treat |
| https://www.motherjones.com/politics/2017/07/our-30-second-tribute-video-to-anthony-the-mooch-scaramucci-we-barely-knew-you/ | 7/31/2017 17:05 | Our 30-Second Tribute Video to Anthony "The Mooch" Scaramucci. We Barely Knew You. |
| https://www.motherjones.com/politics/2017/08/heres-how-much-you-should-worry-about-trump-nuking-north-korea/ | 8/9/2017 13:56 | Here's How Much You Should Worry About Trump Nuking North Korea |
| https://www.motherjones.com/politics/2017/08/trump-blames-bigotry-on-all-sides-in-charlottesville-during-self-aggrandizing-speech/ | 8/12/2017 16:36 | Trump Blames Bigotry "On All Sides" in Charlottesville During Self-Aggrandizing Speech |
| https://www.motherjones.com/media/2017/08/seth-meyers-searing-succinct-indictment-of-trump-will-channel-your-outrage/ | 8/15/2017 12:16 | Seth Meyers' Searing, Succinct Indictment of Trump Will Channel Your Outrage |
| https://www.motherjones.com/media/2017/08/vice-news-just-released-chilling-must-watch-footage-from-behind-charlottesvilles-battle-lines/ | 8/15/2017 14:44 | Vice News Just Released Chilling, Must-Watch Footage From Behind Charlottesville's Battle Lines |
| https://www.motherjones.com/politics/2017/08/report-queasy-aussies-killed-trumps-casino-bid-over-mafia-connections/ | 8/16/2017 13:07 | Report: Queasy Aussies Killed Trump's Casino Bid Over "Mafia Connections" |
| https://www.motherjones.com/politics/2017/08/top-animal-planet-show-slapped-with-fine-for-mistreating-animals/ | 8/23/2017 6:00 | Top Animal Planet Show Slapped With Fine for Mistreating Animals |
| https://www.motherjones.com/environment/2017/09/dramatic-footage-of-irma-ripping-off-a-buildings-roof-in-miami/ | 9/10/2017 16:18 | Dramatic Footage of Irma Ripping Off a Building's Roof in Miami |
| https://www.motherjones.com/environment/2017/09/trumps-social-media-director-just-tweeted-out-a-fake-irma-video/ | 9/10/2017 17:04 | Trump's Social Media Director Just Tweeted Out a Fake Irma Video |
| https://www.motherjones.com/environment/2017/09/disaster-mortuary-teams-dispatched-to-florida-keys-as-rescuers-assess-irmas-devastation/ | 9/11/2017 11:20 | â€œDisaster Mortuary Teams" Size Up Irmaâ€™s Devastation |
| https://www.motherjones.com/environment/2017/09/incredible-new-video-shows-irma-flooding-downtown-charleston/ | 9/11/2017 16:32 | Incredible New Video Shows Irma Flooding Downtown Charleston |
| https://www.motherjones.com/environment/2017/09/beyonces-hurricane-video-shows-she-knows-more-about-science-than-the-entire-gop/ | 9/13/2017 15:06 | BeyoncÃ©'s Hurricane Video Shows She Knows More About Science Than the Entire GOP |
| https://www.motherjones.com/politics/2017/10/leaked-white-house-memo-details-puerto-rico-spin-the-storm-caused-these-problems-not-our-response-1/ | 10/1/2017 13:00 | Leaked White House Memo Details Puerto Rico Spin: "The Storm Caused These Problems, Not Our Response" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/10/voting-twice-australia-same-sex-marriage-national-survey-1/ | 10/9/2017 17:00 | Voting Twice Online in Australia's Same-Sex Marriage Poll Was Frighteningly Easy |
| https://www.motherjones.com/politics/2017/11/australian-voters-say-a-resounding-yes-to-same-sex-marriage-in-historic-survey/ | 11/14/2017 18:08 | Australian Voters Say a Resounding "Yes" to Same-Sex Marriage in Historic Survey |
| https://www.motherjones.com/politics/2018/01/randy-rainbow-anti-trump-show-tunes-beautiful-viral/ | 1/23/2018 6:00 | He Uses Broadway Show Tunes to Make a Mockery of Donald Trump, and Itâ€™s Beautiful and Viral |
| https://www.motherjones.com/politics/2018/02/fire-and-fury-is-on-track-to-beat-the-art-of-the-deal-trumps-own-bestseller/ | 1/18/2018 14:15 | "Fire and Fury" Is on Track to Beat "The Art of the Deal," Trump's Own Bestseller |
| https://www.motherjones.com/politics/2018/02/here-is-the-first-error-we-found-in-the-nunes-memo-and-it-didnt-take-us-long/ | 2/2/2018 12:42 | Here Is the First Error We Found in the Nunes Memo and It Didn't Take Us Long |
| https://www.motherjones.com/politics/2018/03/sandy-hook-rocked-their-town-now-these-high-schoolers-are-eloquent-angry-and-heading-to-d-c/ | 3/23/2018 11:45 | Sandy Hook Rocked Their Town. Now These High Schoolers Are Eloquent, Angry, and Heading to DC |
| https://www.motherjones.com/politics/2018/03/we-are-on-a-bus-to-dc-with-students-who-lived-through-sandy-hook-join-us/ | 3/24/2018 8:43 | We Are on a Bus to DC with Students Who Lived Through Sandy Hook. Join Us. |
| https://www.motherjones.com/media/2018/04/basically-every-time-hannity-has-defended-michael-cohen-on-his-show-since-the-fbi-raid/ | 4/16/2018 18:38 | Basically Every Time Hannity Has Defended Michael Cohen on His Show Since the FBI Raid |
| https://www.motherjones.com/politics/2018/04/its-sunday-morning-so-trump-is-tweet-yelling-at-his-tv-again-this-time-about-north-korea/ | 4/22/2018 10:00 | It's Sunday Morning So Trump Is Tweet-Yelling at His TV Again. This Time About North Korea. |
| https://www.motherjones.com/environment/2018/04/heres-an-adorable-video-of-a-baby-tree-kangaroo-taking-its-first-hops/ | 4/22/2018 11:10 | Here's an Adorable Video of a Baby Tree Kangaroo Taking Its First Hops |
| https://www.motherjones.com/politics/2018/04/all-the-times-this-week-fox-news-used-kanyes-tweets-to-push-its-pro-trump-agenda/ | 4/27/2018 17:25 | All the Times This Week Fox News Used Kanye's Tweets to Push its Pro-Trump Agenda |
| https://www.motherjones.com/media/2018/05/new-mother-jones-podcast-launch-david-corn-stacey-abrams/ | 5/23/2018 13:01 | Introducing The Mother Jones Podcast |
| https://www.motherjones.com/media/2018/05/trump-russia-strategy-pruitt-pirro-podcast/ | 5/30/2018 12:25 | Trump Is Deploying the Same PR Strategy on Russia He Used to Defeat Clinton |
| https://www.motherjones.com/politics/2018/05/morning-joe-mika-brzezinski-trump-surgeon-mar-a-lago/ | 5/31/2018 18:23 | Morning Joe's Mika Brzezinski Says Donald Trump Pressed Her for the Name of Her Cosmetic Surgeon |
| https://www.motherjones.com/politics/2018/06/trudeau-trump-trade-tariffs-interview-nbc-insulting/ | 6/2/2018 14:04 | Justin Trudeau Just Slammed "Insulting and Unacceptable" Trump Trade Behavior |
| https://www.motherjones.com/politics/2018/06/trump-manafort-mistakes-david-corn-russia-podcast/ | 6/6/2018 12:33 | What Paul Manafort's Boneheaded Mistakes Reveal About Trump's Legal Vulnerabilities |
| https://www.motherjones.com/politics/2018/06/singapore-trump-kim-north-korea-talented/ | 6/13/2018 9:55 | Why Tuesday Was the Second-Worst Day of the Trump Presidency So Far |
| https://www.motherjones.com/politics/2018/06/mother-jones-podcast-travel-ban-immigration-border-chaos/ | 6/27/2018 11:43 | "My Heart Just Dropped": The Devastating Moment Trump's Travel Ban Was Upheld |
| https://www.motherjones.com/politics/2018/07/this-is-the-greatest-threat-to-donald-trumps-presidency-so-far/ | 7/25/2018 11:04 | This Is the Greatest Threat to Donald Trump's Presidency So Far |
| https://www.motherjones.com/politics/2018/08/manafort-trial-david-corn-podcast-questions/ | 8/1/2018 12:38 | The Biggest Questions Hanging Over the Manafort Trial |
| https://www.motherjones.com/politics/2018/08/podcast-mueller-investigation-russia-collusion-hacking-endgame-david-corn/ | 8/8/2018 11:49 | Don't Fall for the Biggest Misconception About Robert Mueller's Endgame |
| https://www.motherjones.com/media/2018/08/barack-michelle-obama-statement-on-aretha-franklin-statement/ | 8/16/2018 12:57 | Read Barack and Michelle Obama's Statement on the Passing of Aretha Franklin |
| https://www.motherjones.com/politics/2018/08/trump-manafort-cohen-podcast-corn/ | 8/22/2018 13:18 | Trump Loyalists Will Cling to Him Like Barnacles on a Sinking Ship |
| https://www.motherjones.com/politics/2018/08/australia-turnbull-climate-morrison-dutton-wtf/ | 8/24/2018 14:20 | Australia Just Killed Off Another Prime Minister in Its Endless Showdown Over Climate Policy |
| https://www.motherjones.com/politics/2018/09/feinstein-sexual-assualt-kavanaugh-nomination-hearings/ | 9/16/2018 15:50 | Feinstein Calls for Kavanaugh Hearings To Stop While FBI Investigates Sexual Assault |
| https://www.motherjones.com/environment/2018/09/whale-videos-triple-breach-wow/ | 9/16/2018 16:48 | This Exhilarating Video of a Rare "Triple Whale Breach" Is a Real Nice Break from Everything |
| https://www.motherjones.com/media/2018/11/fox-nixon-trump-hannity-sullivan-maza-podcast/ | 11/21/2018 15:29 | The Difference Between Russiagate and Watergate: Nixon Didnâ€™t Have Fox |
| https://www.motherjones.com/politics/2018/12/broad-city-ilana-glazer-mother-jones-podcast/ | 12/12/2018 14:51 | "Broad City" Star Ilana Glazer Guest-Hosted Our Podcast. Sheâ€™s Really Good At It! |
| https://www.motherjones.com/politics/2019/01/buzzfeed-cohen-defense-cnn-blockbuster/ | 1/20/2019 15:29 | BuzzFeed Defends Trump-Russia Blockbuster and Promises to Run Down New Details |
| https://www.motherjones.com/politics/2019/01/podcast-trump-pelosi-fallows-state-of-the-union/ | 1/30/2019 10:38 | No One Likes the State of the Union Address. So Why Bother? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/02/michael-cohen-trump-testimony-mob-boss/ | 2/27/2019 14:26 | Watch Michael Cohen Explain How Trump Operates Like a Mob Boss |
| https://www.motherjones.com/politics/2019/03/facebook-christchurch-mosque-massacre-reaction-podcast/ | 3/20/2019 10:09 | How Tech Giants Gave the Christchurch Mosque Shooter Even More Firepower |
| https://www.motherjones.com/politics/2019/04/pete-buttigieg-campaign-launch-south-bend/ | 4/14/2019 15:41 | Mayor Pete Buttigieg Officially Kicks Off His Presidential Campaign in South Bend, Indiana |
| https://www.motherjones.com/politics/2019/06/castro-harris-trump-jr-tweet-attack-coward/ | 6/30/2019 12:16 | JuliÃ¡n Castro Labels Donald Trump Jr. a "Coward" For Racist Kamala Harris Attack |
| https://www.motherjones.com/politics/2019/06/photos-worldpride-blitzes-new-york-city-honoring-50-years-since-stonewall/ | 6/30/2019 14:44 | Photos: WorldPride Blitzes New York City, Honoring 50 Years Since Stonewall |
| https://www.motherjones.com/politics/2019/08/national-enquirer-ami-fbi-bezos-saudi-arabia-investigation/ | 8/15/2019 10:59 | National Enquirer Investigated by FBI Over Possible Saudi Influence Peddling |
| https://www.motherjones.com/politics/2019/08/another-incredible-drone-video-reveals-the-enormity-of-new-hong-kong-protests/ | 8/18/2019 12:08 | Another Incredible Drone Video Reveals the Enormity of Fresh Hong Kong Protests |
| https://www.motherjones.com/politics/2019/09/australia-trump-ukraine-downer-papadopoulos/ | 9/30/2019 23:29 | Australia to Trump: Sure, We'll Help You Pursue Your Political Vendetta |
| https://www.motherjones.com/politics/2019/10/flordia-voting-rights-felons-major-federal-ruling/ | 10/19/2019 13:12 | A Big Legal Victory for Voting Rights in Florida, and a Rebuke Against its Republican Governor |
| https://www.motherjones.com/politics/2019/12/fox-news-poll-trump-impeachment-relationship/ | 12/15/2019 12:26 | Here's a Fox News Poll Trump Definitely Won't Be Tweeting About Today |
| https://www.motherjones.com/politics/2019/12/china-us-military-intrution-expulsion-spy-drama/ | 12/15/2019 15:08 | A Bizarre Chinese Spy Drama Broke Out at a Secret US Military Base in Virginia |
| https://www.motherjones.com/politics/2019/12/trump-fox-feud-impeachment-poll/ | 12/15/2019 15:47 | Trump Lashed Out at Fox News for Reporting on the Reality of Impeachmentâ€"Again |
| https://www.motherjones.com/politics/2019/12/heroes-of-the-2010s-fearless-fed-up-students-who-called-out-all-the-bullshit/ | 12/27/2019 14:48 | Heroes of the 2010s: Fearless, Fed-Up Students Who Called Out All the Bullshit |
| https://www.motherjones.com/politics/2020/01/my-brother-fled-australias-climate-fueled-inferno-it-was-a-war-zone/ | 1/8/2020 11:37 | My Brother Fled Australia's Climate-Fueled Inferno: "It Was a War Zone." |
| https://www.motherjones.com/politics/2020/01/trump-pecker-ami-hacking-bezos-saudi-arabia-mbs-update/ | 1/22/2020 13:36 | The Bezos Dick Pic Hacking Affair Just Got a Whole Lot Messier for Trump Allies |
| https://www.motherjones.com/politics/2020/02/bezos-sanchez-lawsuit-defamation-national-enquirer-ami/ | 2/3/2020 6:00 | Who Gave Bezos' Dick Pics to the National Enquirer? A New Lawsuit Says the Mystery Is Far From Over. |
| https://www.motherjones.com/politics/2020/02/breaking-news-podcast-iowa-caucus-voting/ | 2/4/2020 15:29 | New Podcast Episode: What the Iowa Caucus Debacle Means |
| https://www.motherjones.com/politics/2020/02/pelosi-rips-trump-speech-up-omg-video/ | 2/4/2020 22:45 | Donald Trump Gave a Terrible State of the Union Speech. Nancy Pelosi Ripped It Up. |
| https://www.motherjones.com/politics/2020/02/antarctica-new-record-temperature/ | 2/8/2020 11:49 | Antarctica Registered Its Highest Temperature on Record This Week |
| https://www.motherjones.com/politics/2020/02/trump-wind-viral-photo-reaction/ | 2/8/2020 16:14 | Trump Blames the Wind for Super-Viral Photo But Says His Hair Still Looks Good |
| https://www.motherjones.com/2020-elections/2020/02/colbert-warren-billionaire-game-very-funny-haha/ | 2/27/2020 14:02 | Stephen Colbert Played a "Billionaire Guessing Game" With Elizabeth Warren and I Can't Stop Laughing |
| https://www.motherjones.com/politics/2020/03/mother-jones-podcast-your-stories-coronavirus-disruption/ | 3/9/2020 14:12 | Tell Us Your Story: How Is the Spread of Coronavirus Already Disrupting Your Everyday Life? |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-pandemic-white-house-budget-video/ | 3/13/2020 19:50 | Trump Denied Responsibility for Slashing His Pandemic Team. Last Month He Was Bragging About Cuts. |
| https://www.motherjones.com/coronavirus-updates/2020/03/puerto-rico-curfew-business-closing-conornavirus/ | 3/15/2020 12:12 | Puerto Rico Is Shuttering Non-Essential Businesses and Imposing a Nighttime Curfew |
| https://www.motherjones.com/coronavirus-updates/2020/03/tom-hanks-australia-vegemite-controversy-coronavirus-debate/ | 3/15/2020 14:19 | Tom Hanks, Spread As Much Vegemite on Your Toast As You Like. But Here's the Thing You're Missing. |
| https://www.motherjones.com/coronavirus-updates/2020/03/breaking-nyc-restaurant-bar-closures/ | 3/15/2020 22:14 | New York City Orders Widespread Closures of Clubs, Movie Theaters and More |
| https://www.motherjones.com/coronavirus-updates/2020/03/podcast-your-stories-helping-others-call/ | 3/16/2020 13:21 | Tell Us Your Story: How Are You Helping Others During the Coronavirus Crisis? |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-press-conference-bailout-money-self-dealing/ | 3/22/2020 20:52 | Trump Wouldn't Rule Out Sending Coronavirus Stimulus Cash to His Own Properties |
| https://www.motherjones.com/coronavirus-updates/2020/04/covid-19-recovery-plasma-coronavirus-gay-blood-donation/ | 4/1/2020 13:48 | I Recovered From COVID-19. But I Can't Donate My Plasma Because I'm Gay. |
| https://www.motherjones.com/coronavirus-updates/2020/04/fda-gay-blood-bank-plasma-rule-change-covid19/ | 4/2/2020 13:15 | The FDA Just Eased Barriers for Gay Men Like Me to Join the Fight Against COVID-19 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/04/peter-staley-fauci-birx-podcast-transcript-coronavirus-aids-hiv/ | 4/6/2020 13:45 | Dr. Anthony Fauci Is the "Perfect Man for This Moment." If Trump Sidelines Him, We're Screwed. |
| https://www.motherjones.com/coronavirus-updates/2020/04/trumps-top-economic-adviser-bragged-about-getting-a-haircut-to-look-good-for-fox-news/ | 4/25/2020 11:56 | Trump's Top Economic Adviser Bragged About Getting a Haircut to Look Good for Fox News |
| https://www.motherjones.com/coronavirus-updates/2020/04/la-times-new-data-reveals-covid-19-is-killing-younger-black-and-latino-californians-at-higher-rates/ | 4/25/2020 14:27 | LA Times: New Data Reveals COVID-19 Is Killing Younger Black and Latino Californians at Higher Rates |
| https://www.motherjones.com/coronavirus-updates/2020/05/senate-coronavirus-hearing-zoom-video-warren-fauci-redfield/ | 5/12/2020 15:18 | America's Senators Are Just Like Your Colleagues: Pretty Bad at Zoom |
| https://www.motherjones.com/politics/2020/05/stacey-abrams-ari-berman-podcast-voting-rights-kushner/ | 5/13/2020 14:17 | Stacey Abrams on Trump: "We Should Be Frightened, But We Should Also Be Fighting." |
| https://www.motherjones.com/coronavirus-updates/2020/05/the-coronavirus-crisis-has-now-killed-more-than-100000-people-in-the-united-states/ | 5/27/2020 17:57 | The Coronavirus Crisis Has Now Killed More Than 100,000 People in the United States |
| https://www.motherjones.com/media/2020/07/debbie-harry-david-corn-podcast-transcript-bees-bowie-music/ | 7/22/2020 6:00 | Debbie Harry on Blondie, Bowie, #MeToo, and the Plight of the Honeybees |
| https://www.motherjones.com/media/2020/07/samantha-bee-david-corn-podcast-full-frontal-trump-c-word/ | 7/29/2020 6:00 | Samantha Bee on What That C-Word Controversy Taught Her About Trump-Era Comedy |
| https://www.motherjones.com/2020-elections/2020/08/the-gop-is-blocking-journalists-from-covering-trumps-renomination-thats-a-first-in-modern-history/ | 8/2/2020 11:10 | The GOP Is Blocking Journalists From Covering Trump's Renomination. That's a First in Modern History. |
| https://www.motherjones.com/coronavirus-updates/2020/08/trump-australia-tweet-blame-coronavirus-fake-news/ | 8/2/2020 13:42 | Trump Thinks Australia's Outbreak Vindicates His Coronavirus Leadership. The Opposite Is True. |
| https://www.motherjones.com/2020-elections/2020/08/new-mother-jones-podcast-kamala-harris-history-nomination-dnc/ | 8/19/2020 6:00 | New Podcast Episode: The Biggest Night of Kamala Harris' Life—and How She Got There |
| https://www.motherjones.com/2020-elections/2020/08/barack-obama-2020-dnc-speech/ | 8/19/2020 22:27 | Watch President Barack Obama's Full Speech to the 2020 Democratic National Convention |
| https://www.motherjones.com/politics/2020/08/kamala-harris-full-dnc-speech/ | 8/19/2020 22:49 | Watch Sen. Kamala Harris' Full Acceptance Speech to the 2020 Democratic National Convention |
| https://www.motherjones.com/2020-elections/2020/08/kimberly-guilfoyle-rnc-speech-north-korea/ | 8/24/2020 22:34 | North Korean Propaganda Is More Subtle Than Kimberly Guilfoyle's Dark, Dark Speech |
| https://www.motherjones.com/2020-elections/2020/09/podcast-mondaire-jones-new-york-candidate-young-black-gay-congress/ | 9/11/2020 12:57 | Young. Black. Gay. Heading to Congress. Meet the Ascendant Mondaire Jones. |
| https://www.motherjones.com/coronavirus-updates/2020/09/trump-coronavirus-denial-video-woodward/ | 9/11/2020 13:15 | This Trump Video is Even More Chilling Now That We Know What He Knew |
| https://www.motherjones.com/2020-elections/2020/09/science-editors-scathing-new-column-trumps-covid-lies-cost-countless-lives/ | 9/12/2020 11:04 | "Science" Editor's Scathing New Column: Trump's COVID Lies "Cost Countless Lives" |
| https://www.motherjones.com/politics/2020/09/confronting-200000-deaths-mother-jones-readers-share-who-and-what-theyve-lost/ | 9/22/2020 6:00 | Confronting 200,000 Deaths: Mother Jones Readers Share Who and What They've Lost |
| https://www.motherjones.com/2020-elections/2020/10/watch-trump-emerge-from-the-white-house-and-fly-to-hospital-after-testing-positive/ | 10/2/2020 19:27 | Watch Trump Emerge from the White House and Fly to Hospital After Testing Positive |
| https://www.motherjones.com/2020-elections/2020/10/trumps-campaign-screw-what-youve-seen-with-your-own-eyes-weve-been-super-safe/ | 10/4/2020 11:24 | Trump's Campaign: Screw What You've Seen With Your Own Eyes, We've Been Super Safe |
| https://www.motherjones.com/politics/2020/10/trump-guns-2020-voting-hunting-documentary-film/ | 10/14/2020 12:07 | Trump, Guns, and 2020: How One Hunting Family Is Debating Gun Control and Voting |
| https://www.motherjones.com/politics/2020/10/film-documentary-colorado-red-flag-law-opposition-sanctuary-second-amendment/ | 10/23/2020 11:20 | Inside Colorado's Epic Battle Over a Popular Gun Safety Law |
| https://www.motherjones.com/2020-elections/2020/11/new-york-protest-election-day-after-trump-anxiety/ | 11/4/2020 21:57 | "Even If Biden Wins, He'll Be the President of Trump's America." New Yorkers Indulge In On-Brand Anxiety. |
| https://www.motherjones.com/politics/2020/11/live-podcast-special-biden-wins-banishes-trump/ | 11/7/2020 13:23 | Live Podcast Special: How Biden Banished Trump to the History Books |
| https://www.motherjones.com/politics/2020/11/biden-election-climate-action-presidency-trump-denialism-podcast/ | 11/11/2020 12:16 | Biden Won the Presidency and Inherited a Global Emergency. There's No Time to Waste. |
| https://www.motherjones.com/coronavirus-updates/2020/11/podcast-coronavirus-surge-winter-public-health-pandemic-proofing-america/ | 11/18/2020 10:07 | The Winter Coronavirus Surge Is Here. Top Experts Share Their Fixes for Our Broken System. |
| https://www.motherjones.com/politics/2020/11/thanksgiving-dinner-covid-science-tips-warnings-podcast/ | 11/25/2020 11:24 | The Safest Ways to Celebrate Thanksgiving, According to Science |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/12/podcast-biden-warren-student-debt-forgiveness-pressure/ | 12/2/2020 9:51 | New Podcast: Will Joe Biden Finally Fix America's Crippling Student Debt Crisis? |
| https://www.motherjones.com/2020-elections/2020/12/washington-post-biden-trump-gop-support-survey/ | 12/5/2020 10:43 | The Washington Post Asked Every Congressional Republican if Biden Won. Damn, This Is Depressing. |
| https://www.motherjones.com/2020-elections/2020/12/trump-kemp-georgia-phone-call-washington-post/ | 12/5/2020 14:33 | Trump Once Again Bullies Georgia Governor to Overturn Election Resultsâ€"This Time by Phone |
| https://www.motherjones.com/politics/2020/12/trump-turmoil-and-2020-our-mojo-podcast-team-replays-the-years-defining-moments/ | 12/30/2020 6:00 | Trump, Turmoil, and 2020: Our MoJo Podcast Team Replays the Year's Defining Moments |
| https://www.motherjones.com/politics/2021/01/the-disinformation-pandemic-is-real-fighting-it-will-require-compassion/ | 1/27/2021 6:00 | The Disinformation Pandemic Is Real. Fighting It Will Require Compassion. |
| https://www.motherjones.com/mojo-wire/2021/02/anniversary-covid-coronavirus-woodward-trump-admission-flu-deadly/ | 2/7/2021 11:13 | One Year Ago Today, Trump Privately Admitted COVID-19 Was Deadlier Than the Flu. Then Promptly Lied. |
| https://www.motherjones.com/mojo-wire/2021/02/capitol-architect-blog-video-dome-restoration-insurrection/ | 2/7/2021 13:15 | This Cheesy Documentary About the US Capitol Dome Sure Hits Differently These Days |
| https://www.motherjones.com/mojo-wire/2021/03/you-wont-be-able-to-go-watch-the-tokyo-olympics-in-person/ | 3/20/2021 10:58 | You Wonâ€™t Be Able to Go Watch the Tokyo Olympics in Person |
| https://www.motherjones.com/mojo-wire/2021/03/right-wing-heritage-foundation-monarchy-meghan-harry-racism/ | 3/20/2021 15:22 | America's Right-Wing "Patriots" Are Fawning Over the British Monarchy to Own the Libs |
| https://www.motherjones.com/environment/2021/06/pink-fairy-armadillo-photos-amazing-happy-pride/ | 6/20/2021 14:21 | Have You Ever Seen the Adorable Pink Fairy Armadillo? No? It'sâ€¦Amazing. |
| https://www.motherjones.com/mojo-wire/2021/09/pete-chasten-buttigieg-family-photo-twitter/ | 9/4/2021 11:52 | Pete and Chasten Buttigieg Just Posted a Photo of Their New Family |
| https://www.motherjones.com/politics/2021/10/nyc-vaccine-mandates-protests-covid-deadline-rates/ | 10/31/2021 12:36 | Noisy NYC Anti-Vaccine Protests Are Hiding a Simple Fact |
| https://www.motherjones.com/media/2021/11/omicron-variant-pronunciation-classics-scholars-british-american/ | 11/30/2021 14:20 | I Asked Seven Classics Experts How to Say "Omicron." Come Down the Rabbit Hole With Me. |
| https://www.motherjones.com/politics/2021/12/trump-meadows-covid-test-debate-newsmax-guardian-2020/ | 12/2/2021 11:56 | The Bombshell Story About Trumpâ€™s Positive COVID Test Result Just Got Even Murkier |
| https://www.motherjones.com/mojo-wire/2021/12/sotomayor-dissent-texas-sb8-supreme-court-scotus/ | 12/10/2021 11:54 | The Most Blistering Lines From Sotomayor's Extraordinary Dissent in Today's Abortion Ruling |
| https://www.motherjones.com/politics/2022/01/january-6-biden-trump-speech-insurrection-breaking/ | 1/6/2022 10:14 | "Dagger at the Throat of Democracy": Watch Biden's Impassioned Jan. 6 Anniversary Speech |
| https://www.motherjones.com/politics/2022/03/guilty-jury-convicts-insurrectionist-in-first-january-6-trial/ | 3/8/2022 16:15 | Guilty: Jury Convicts Insurrectionist in First January 6 Trial |
| https://www.motherjones.com/politics/2022/05/australian-election-scott-morrison-anthony-albanese-climate/ | 5/8/2022 17:00 | There's Something Very Disturbing About Australia's Very Normal 2022 Elections |
| https://www.motherjones.com/politics/2022/05/australia-election-results-albanese-morrison-climate-results/ | 5/21/2022 11:01 | Australian Election Results: Revenge of the Barbecued Koalas |
| https://www.motherjones.com/mojo-wire/2022/05/texas-shooting-murphy-senate-uvalde-speech/ | 5/24/2022 19:02 | Following Texas Shooting, a Senator Begs His Colleagues: "What Are We Doing? What Are We Doing?" |
| https://www.motherjones.com/politics/2022/06/cbs-yougov-poll-trump-insurrection-captitol-crime/ | 6/26/2022 12:09 | Half of Americans Say Trump Tried to Stay In Office Illegally and Should Be Charged |
| https://www.motherjones.com/politics/2022/07/boris-johnson-donald-trump-resign/ | 7/7/2022 12:02 | Let's Travel to a Magical Land Where a Party Stands Up to Its Buffoonish Leader |
| https://www.motherjones.com/politics/2022/08/jan-6-investigation-alex-jones-sandy-hook-defamation-texts-phone/ | 8/6/2022 12:52 | Here's Why Jan. 6 Investigators Want to Get Their Hands on Alex Jones' Phone |
| https://www.motherjones.com/politics/2022/08/breitbart-hunter-biden-laptop-film-trailer/ | 8/27/2022 14:25 | Hoo, Boy. Breitbart's New Hunter Biden Movie Trailer Is Out and WTF?! |
| https://www.motherjones.com/politics/2022/09/queen-elizabeth-dead/ | 9/8/2022 13:37 | Queen Elizabeth, Britain's Longest-Serving Monarch, Has Died |
| https://www.motherjones.com/mojo-wire/2022/10/south-korea-crowd-surge-seoul-death-toll-halloween/ | 10/29/2022 15:00 | At Least 146 Killed in Seoul Halloween Crowd Surge |
| https://www.motherjones.com/politics/2022/12/trump-january-6-committee-criminal-referrals-monday/ | 12/17/2022 10:13 | Mark Your Calendars: Monday Is "Trump Criminal Referral Day" for the Jan. 6 Panel |
| https://www.motherjones.com/politics/2023/02/cnn-supreme-court-private-personal-email-security-dobbs/ | 2/4/2023 11:55 | CNN: Supreme Court Justices Routinely Used Personal Email for "Sensitive Transmissions" |
| https://www.motherjones.com/politics/2023/02/bing-ai-chatbot-falsehoods-fact-checking-microsoft/ | 2/18/2023 14:06 | Bing Is a Liarâ€"and It's Ready to Call the Cops |
| https://www.motherjones.com/politics/2023/03/video-david-corn-warning-trump-chaos-indictment-historic/ | 3/30/2023 20:36 | This Is No Time to Celebrate. The System Is About to Be Tested Like Never Before. |
| https://www.motherjones.com/politics/2023/04/kamala-harris-black-tennessee-lawmakers-reaction-biden-obama/ | 4/8/2023 12:25 | Kamala Harris Leads a Furious Chorus Over Ouster of Black Tennessee Lawmakers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/04/gop-video-biden-warning-artificial-intelligence-guide/ | 4/25/2023 13:58 | The GOP's AI-Generated Biden Attack Ad Really Is a Warning About the Future |
| https://www.motherjones.com/politics/2023/09/wga-amptp-strike-negotiations-sunday-contract-writers-studios-hollywood/ | 9/24/2023 11:50 | Is the Writers' Strike Nearing an End? Today Will be a Crucial Test for Negotiations. |
| https://www.motherjones.com/politics/2023/10/ivanka-trump-court-witness-testify-kim-kardashian/ | 10/28/2023 14:04 | Ivankaâ€™s Branding Whiplash: From Kimâ€™s Birthday Bash to the Witness Stand |
| https://www.motherjones.com/politics/2024/03/trump-covid-coronavirus-response-biden-four-years-video/ | 3/23/2024 12:23 | Are You Better Off Than Four Years Ago? OMG You Have Got to Be Kidding Me. |
| https://www.motherjones.com/politics/2024/06/biden-campaign-fundraiser-30-million-hollywood-clooney-obama/ | 6/16/2024 13:05 | Bidenâ€™s $30m Weekend Fundraising Blitz Breaks Democratic Party Records |
| https://www.motherjones.com/politics/2024/07/gop-rnc-trump-shooting-witness-video/ | 7/15/2024 21:19 | This Woman Drove Straight to Milwaukee After Watching Trump Get Shot |
| https://www.motherjones.com/food/2019/06/there-is-something-called-forever-chemicals-coursing-through-the-us-food-supply/ | 6/12/2019 6:00 | There Is Something Called â€œForever Chemicalsâ€Coursing Through the US Food Supply |
| https://www.motherjones.com/politics/2019/06/republicans-who-voted-for-the-trump-tax-cuts-are-now-very-worried-about-the-cost-of-the-green-new-deal/ | 6/11/2019 18:23 | Republicans Who Voted for the Trump Tax Cuts Are Now Very Worried About the Cost of the Green New Deal |
| https://www.motherjones.com/politics/2019/06/the-democratic-party-just-got-hit-with-hundreds-of-thousands-of-demands-for-a-climate-debate/ | 6/12/2019 14:31 | The Democratic Party Just Got Hit With Hundreds of Thousands of Demands for a Climate Debate |
| https://www.motherjones.com/media/2019/06/suburbs-arent-only-conformist-white-bread-cliches-theyve-also-been-radical-green-and-visionary/ | 6/19/2019 6:00 | Suburbs Aren't Only Conformist, White-Bread ClichÃ©s. They've Also Been Radical, Green, and Visionary. |
| https://www.motherjones.com/politics/2019/06/armed-extremists-just-escalated-oregons-fight-over-climate-legislation/ | 6/21/2019 15:03 | Armed Extremists Just Escalated Oregon's Fight Over Climate Legislation |
| https://www.motherjones.com/politics/2019/07/scientists-worried-barry-myers-trumps-noaa-pick-sexual-harassment/ | 7/2/2019 9:12 | Scientists Are Worried Trump's Pick Would Make NOAA's Sexual Harassment Problem Worse |
| https://www.motherjones.com/politics/2019/06/protest-democratic-2020-debate-climate-change-miami/ | 6/27/2019 19:31 | Activists Outside the 2020 Debate Are Demanding That Climate Change Take Center Stage |
| https://www.motherjones.com/politics/2019/07/a-climate-emergency-resolution-is-going-to-be-introduced-in-congress-on-tuesday/ | 7/8/2019 21:00 | Ocasio-Cortez and Sanders Are Going to Introduce a Climate Emergency Resolution in Congress |
| https://www.motherjones.com/environment/2019/07/98-percent-of-their-island-is-underwater-now-tropical-storm-barry-is-headed-their-way/ | 7/12/2019 16:32 | 98 Percent of Their Island Is Underwater. Now Tropical Storm Barry Is Headed Their Way. |
| https://www.motherjones.com/politics/2019/07/trumps-defenders-say-hes-an-american-exceptionalist-not-long-ago-he-claimed-the-opposite/ | 7/17/2019 16:04 | Trump's Defenders Say He's an American Exceptionalist. Not Long Ago, He Claimed the Opposite. |
| https://www.motherjones.com/food/2019/07/how-a-revolutionary-genetic-discovery-is-changing-what-we-know-about-anorexia/ | 7/19/2019 16:04 | How a Revolutionary Genetic Discovery Is Changing What We Know About Anorexia |
| https://www.motherjones.com/politics/2019/07/trumps-assault-on-somali-refugees-goes-way-beyond-just-ilhan-omar/ | 7/19/2019 14:40 | Trump's Assault on Somali Refugees Goes Way Beyond Just Ilhan Omar |
| https://www.motherjones.com/politics/2019/07/how-much-does-age-affect-the-democratic-candidates-policies/ | 7/30/2019 6:00 | How Much Does Age Affect the Democratic Candidates' Policies? |
| https://www.motherjones.com/politics/2019/08/god-told-me-to-fight-inside-the-battle-to-stop-another-petrochemical-plant-in-cancer-alley/ | 8/20/2019 6:00 | "God Told Me to Fight"â€"Inside the Battle to Stop Another Petrochemical Plant in "Cancer Alley" |
| https://www.motherjones.com/politics/2019/08/doctors-are-still-prescribing-opioids-to-kids-after-taking-out-their-tonsils/ | 8/12/2019 15:50 | Doctors Are Still Prescribing Opioids to Kids After Taking Out Their Tonsils |
| https://www.motherjones.com/politics/2019/08/the-trump-administration-just-gutted-one-of-the-most-powerful-environmental-laws-on-the-books/ | 8/12/2019 15:17 | The Trump Administration Just Gutted One of the Most Powerful Environmental Laws on the Books |
| https://www.motherjones.com/politics/2019/08/an-ebola-doctor-explains-the-good-news-and-bad-news-of-the-new-treatment-breakthrough/ | 8/19/2019 6:00 | An Ebola Doctor Explains the Good News and Bad News of the New Treatment Breakthrough |
| https://www.motherjones.com/politics/2019/08/environmental-groups-just-sued-the-trump-administration-over-its-endangered-species-act-rollback/ | 8/21/2019 16:54 | Environmental Groups Just Sued the Trump Administration Over Its Endangered Species Act Rollback |
| https://www.motherjones.com/politics/2019/08/democratic-national-committee-rejects-call-for-official-climate-debate/ | 8/22/2019 17:43 | Democratic National Committee Rejects Call for Official Climate Debate |
| https://www.motherjones.com/politics/2019/08/sunrise-movement-dnc-climate-change-debate/ | 8/28/2019 6:00 | A 23-Year-Old Sunrise Movement Founder Says the "Adults in the Room" Aren't Taking Climate Change Seriously |
| https://www.motherjones.com/environment/2019/08/trump-attacks-puerto-rico-ahead-of-the-storm-when-the-island-is-more-vulnerable-than-ever/ | 8/28/2019 15:16 | Trump Attacks Puerto Rico Ahead of the Stormâ€"When the Island Is More Vulnerable Than Ever |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2019/09/hurricane-dorian-could-slam-67-toxic-sites-but-hundreds-more-are-at-risk/ | 9/6/2019 18:09 | Hurricane Dorian Could Slam 67 Toxic Sites. But Hundreds More Are at Risk. |
| https://www.motherjones.com/politics/2019/09/trump-tried-to-bully-noaa-its-chief-scientist-just-released-a-remarkable-letter-to-fight-back/ | 9/10/2019 17:57 | Trump Tried to Bully NOAA. Its Chief Scientist Just Released a Remarkable Letter to Fight Back. |
| https://www.motherjones.com/environment/2019/09/2-weeks-after-hurricane-dorian-a-new-disaster-threatens-the-bahamas/ | 9/12/2019 17:59 | 2 Weeks After Hurricane Dorian, a New Disaster Threatens the Bahamas |
| https://www.motherjones.com/politics/2019/09/trump-wants-to-log-an-enormous-alaska-forest-these-native-women-traveled-3000-miles-to-stop-it/ | 9/19/2019 9:45 | Trump Wants to Log an Enormous Alaska Forest. These Native Women Traveled 3,000 Miles to Stop It. |
| https://www.motherjones.com/politics/2019/09/the-trump-administration-will-prevent-california-from-setting-its-own-fuel-efficiency-standards/ | 9/17/2019 16:43 | The Trump Administration Will Prevent California From Setting Its Own Fuel Efficiency Standards |
| https://www.motherjones.com/politics/2007/01/bbc-reports-glaxosmithkline-paid-academics-fudge-data-child-paxilsuicide-link/ | 1/29/2007 18:55 | BBC Reports GlaxoSmithKline Paid Academics to Fudge Data on Child Paxil/Suicide Link |
| https://www.motherjones.com/politics/2007/01/why-blog-called-blue-marble/ | 1/29/2007 20:40 | Why is this Blog Called "The Blue Marble"? |
| https://www.motherjones.com/politics/2007/09/188-more-species-deemed-near-extinction-2/ | 9/13/2007 21:51 | 188 More Species Deemed Near Extinction |
| https://www.motherjones.com/politics/2006/07/stem-cells-science-v-spending/ | 7/19/2006 21:02 | Stem Cells: Science v. Spending |
| https://www.motherjones.com/politics/2006/07/ghetto-tax-poor-losers-gain-street-cred-or-whither-john-edwards/ | 7/19/2006 22:40 | Ghetto Tax: Poor Losers Gain Street Cred. Or, Whither John Edwards? |
| https://www.motherjones.com/politics/2006/07/stem-cells-and-swing-states/ | 7/19/2006 23:45 | Stem Cells and Swing States |
| https://www.motherjones.com/politics/2006/07/wanted-ryan-white-stem-cell-protests/ | 7/20/2006 20:10 | Wanted: the Ryan White of Stem Cell Protests |
| https://www.motherjones.com/politics/2006/07/judge-threatens-illegal-immigrant-seeking-restraining-order-against-her-husband-deportat | 7/20/2006 21:26 | Judge threatens illegal immigrant seeking a restraining order against her husband with deportation |
| https://www.motherjones.com/politics/2006/07/vouchers-new-new-math/ | 7/21/2006 0:20 | Vouchers: The new New Math |
| https://www.motherjones.com/politics/2006/07/stem-cell-side-effectswmd/ | 7/21/2006 16:20 | Stem Cell Side Effects=WMD? |
| https://www.motherjones.com/politics/2006/07/reporters-who-didnt-buy-wmd-line/ | 7/21/2006 20:41 | Reporters who didn't buy the WMD line |
| https://www.motherjones.com/politics/2006/07/attack-killer-jellyfish-yet-another-side-effect-global-warming/ | 7/21/2006 21:08 | Attack of the Killer Jellyfish! (Yet Another Side Effect of Global Warming) |
| https://www.motherjones.com/politics/2006/07/bush-poor/ | 7/21/2006 22:09 | Bush to Poor: #&$@ Off! |
| https://www.motherjones.com/politics/2006/07/murder-he-retracted-tony-snow-eats-stem-cell-crow/ | 7/25/2006 8:00 | Murder, He Retracted (Tony Snow Eats Stem Cell Crow) |
| https://www.motherjones.com/politics/2006/07/overheating-reactors-yet-another-global-warming-feedback-loop/ | 7/25/2006 20:08 | Overheating Reactors (Yet Another Global Warming Feedback Loop) |
| https://www.motherjones.com/politics/2006/07/no-he-didnt-bush-record-civil-rights/ | 7/25/2006 21:15 | No He Didn't! (Bush Record on Civil Rights) |
| https://www.motherjones.com/politics/2006/07/how-hot-it-and-why/ | 7/26/2006 0:05 | How Hot Is It? And Why? |
| https://www.motherjones.com/politics/2006/07/57-dead-heat-california-so-far/ | 7/26/2006 6:59 | 57 Dead From Heat in California, So Far |
| https://www.motherjones.com/politics/2006/07/out-frying-pan-and-car/ | 7/26/2006 16:51 | Out of the Frying Pan and into the Car |
| https://www.motherjones.com/politics/2006/07/more-iraq-war-lies-auditors-reveal-huge-reconstruction-cost-overruns-concealed-congress/ | 7/29/2006 20:02 | More Iraq War Lies: Auditors Reveal Huge Reconstruction Cost Overruns Concealed from Congress |
| https://www.motherjones.com/politics/2006/07/partisan-gap-iraq-war-widens-not-good-thing/ | 7/30/2006 8:20 | Partisan Gap on Iraq War Widens (Not a Good Thing) |
| https://www.motherjones.com/politics/2006/08/another-12-million-fords-recalled-we-warned-you/ | 8/6/2006 2:42 | Another 1.2 Million Fords Recalled (We Warned You) |
| https://www.motherjones.com/politics/2006/08/oregon-dead-zone-more-bad-news-about-ocean/ | 8/6/2006 3:39 | Oregon "Dead Zone" (More Bad News About the Ocean) |
| https://www.motherjones.com/politics/2006/08/hacked-e-passports-and-more-rfid-files/ | 8/6/2006 4:35 | Hacked E-Passports and More From the RFID Files |
| https://www.motherjones.com/politics/2006/08/lamont-wins-over-lieberman/ | 8/9/2006 4:13 | Lamont Wins Over Lieberman |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/08/joe-lieberman-independent/ | 8/9/2006 5:08 | Joe Lieberman, Independent |
| https://www.motherjones.com/politics/2006/08/relax-celebrate-victory-sad-true-lamont-v-lieberman-headlines/ | 8/9/2006 5:14 | Relax, Celebrate Victory: Sad But True Lamont v. Lieberman Headlines |
| https://www.motherjones.com/politics/2006/08/antiwar-anti-bush-anti-establishment-anti-washington-message-very-effective/ | 8/9/2006 6:09 | "Antiwar, Anti-Bush, Anti-Establishment, Anti-Washington Message is Very Effective." |
| https://www.motherjones.com/politics/2006/08/americans-say-dumbest-things/ | 8/10/2006 2:42 | Americans Say the Dumbest Things |
| https://www.motherjones.com/politics/2006/08/al-gore-penguins-global-warming-exxonmobil-youtube/ | 8/10/2006 6:43 | Al Gore, Penguins, Global Warming, ExxonMobil, YouTube |
| https://www.motherjones.com/politics/2006/08/cheney-lamont-terrorists-have-already-won/ | 8/11/2006 15:08 | Cheney to Lamont: The Terrorists Have Already Won |
| https://www.motherjones.com/politics/2006/08/feds-say-california-and-oregon-salmon-fisheries-failure/ | 8/11/2006 16:18 | Feds Say: California and Oregon Salmon Fisheries a "Failure" |
| https://www.motherjones.com/politics/2006/08/memo-lieberman-its-sanctimony-stupid/ | 8/13/2006 18:23 | Memo to Lieberman: It's the Sanctimony, Stupid |
| https://www.motherjones.com/politics/2006/08/terror-arrest-timing-white-house-spins-lamont-victory-expense-our-safety/ | 8/14/2006 1:36 | Terror Arrest Timing: White House Spins Lamont Victory at Expense of Our Safety |
| https://www.motherjones.com/politics/2006/08/tucker-carlson-dancing-stars/ | 8/15/2006 15:49 | Tucker Carlson On Dancing With the Stars |
| https://www.motherjones.com/politics/2006/08/lieberman-energized-clinton-triangulating/ | 8/16/2006 8:25 | Lieberman "Energized," Clinton Triangulating... |
| https://www.motherjones.com/politics/2006/08/there-are-no-hereditary-kings-america/ | 8/18/2006 6:12 | "There are No Hereditary Kings in America" |
| https://www.motherjones.com/politics/2006/08/sign-apocalypse-or-kerrys-running-again/ | 8/18/2006 6:52 | Sign of the Apocalypse (Or: Kerry's Running Again) |
| https://www.motherjones.com/politics/2006/08/teenage-embed-helps-convict-cia-contractor-beating-death-afghan-detainee/ | 8/18/2006 7:45 | Teenage Embed Helps Convict CIA Contractor in Beating Death of Afghan Detainee |
| https://www.motherjones.com/politics/2006/08/turn-left-or-triangulate/ | 8/19/2006 19:13 | Turn Left or Triangulate? |
| https://www.motherjones.com/politics/2006/08/joe-scarborough-asks-bush-idiot/ | 8/22/2006 6:11 | Joe Scarborough Asks: Is Bush an Idiot? |
| https://www.motherjones.com/politics/2006/08/idf-reservists-protest-lebanon-action/ | 8/22/2006 6:57 | IDF Reservists Protest Lebanon Action |
| https://www.motherjones.com/politics/2006/08/mojos-ridgeway-c-span-talking-subpoenas-and-impeachment/ | 8/22/2006 19:34 | MoJo's Ridgeway on C-Span, Talking Subpoenas and Impeachment |
| https://www.motherjones.com/politics/2006/08/two-female-editorscat-fight-what-does-hype-stalker-work-forbes/ | 8/24/2006 7:05 | Two Female Editors=Cat Fight? (What, Does Hype Stalker Work for Forbes?) |
| https://www.motherjones.com/politics/2006/08/robots-gone-wild-abc-uses-science-scare/ | 8/31/2006 7:37 | Robots Gone Wild! (ABC Uses Science to Scare) |
| https://www.motherjones.com/politics/2006/09/pulitzer-prize-winner-jailed-sudans-government-darfur-reporting/ | 9/1/2006 17:18 | Pulitzer Prize Winner Jailed by Sudan's Government for Darfur Reporting |
| https://www.motherjones.com/politics/2006/09/senator-bridge-nowhere-stevens-outted-placing-secret-hold-bill-create-government-spendi/ | 9/3/2006 20:38 | Senator "Bridge to Nowhere" Stevens Outted For Placing Secret Hold on Bill to Create Government Spending Database Available to P |
| https://www.motherjones.com/politics/2006/09/donald-rumsfelds-dance-nazis-set-frank-rich-free/ | 9/3/2006 22:31 | Donald Rumsfeld's Dance With the Nazis (Set Frank Rich Free!) |
| https://www.motherjones.com/politics/2006/09/gop-seen-be-peril-losing-house-nyt-goes-out-limb/ | 9/4/2006 19:10 | G.O.P. Seen to Be in Peril of Losing House (NYT Goes Out On a Limb) |
| https://www.motherjones.com/politics/2006/09/californias-solar-babies/ | 9/15/2006 15:59 | California's Solar Babies |
| https://www.motherjones.com/politics/2006/09/iraqs-police-force-murderers-row/ | 9/18/2006 2:22 | Iraq's Police Force: Murderers' Row |
| https://www.motherjones.com/politics/2006/09/barack-running-prez/ | 9/18/2006 6:09 | Barack Running for Prez? |
| https://www.motherjones.com/politics/2006/09/jim-webbs-2002-op-ed-against-invading-iraq/ | 9/18/2006 6:58 | Jim Webb's 2002 Op-Ed Against Invading Iraq |
| https://www.motherjones.com/politics/2006/09/innocent-man-rendered-syria-held-and-tortured-one-year-blame-canada/ | 9/19/2006 15:12 | Innocent Man Rendered to Syria, Held and Tortured for One Year (Blame Canada?) |
| https://www.motherjones.com/politics/2006/09/control-senate-now-toss-upcould-come-down-macaca/ | 9/19/2006 15:39 | Control of the Senate Now A Toss Up...(Could Come Down to Macaca!) |
| https://www.motherjones.com/politics/2006/09/women-science-and-engineering-stymied-institutional-bias-or-f-larry-summers/ | 9/19/2006 16:13 | Women In Science and Engineering Stymied By Institutional Bias (Or, F*** Off, Larry Summers!) |
| https://www.motherjones.com/politics/2006/10/condi-busted-her-own-personal-state-denial/ | 10/3/2006 2:36 | Condi Busted on Her Own Personal State of Denial |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/10/full-monty-foley-im-file/ | 10/3/2006 3:22 | The Full Monty: Foley IM File |
| https://www.motherjones.com/politics/2006/10/polls-find-dems-have-good-chance-take-senate-if-they-can-get-out-vote/ | 10/3/2006 5:15 | Polls Find Dems Have Good Chance to Take Senate (If They Can Get Out the Vote) |
| https://www.motherjones.com/politics/2006/10/media-foley-bloggers-vs-old-media/ | 10/3/2006 6:24 | Media on Foley: Bloggers vs. Old Media |
| https://www.motherjones.com/politics/2006/10/what-can-women-write-byline-divide/ | 10/3/2006 7:01 | What Can Women Write? The Byline Divide |
| https://www.motherjones.com/politics/2006/10/washington-times-calls-speaker-dennis-hastret-resign-over-foley-scandal/ | 10/3/2006 7:22 | The Washington Times Calls for Speaker Dennis Hastret to Resign Over Foley Scandal |
| https://www.motherjones.com/politics/2006/10/state-geographical-denial-note-cheney-get-gps-unit/ | 10/3/2006 19:38 | State of Geographical Denial (Note to Cheney: Get a GPS Unit...) |
| https://www.motherjones.com/politics/2006/10/foley-interrupts-vote-sending-money-troops-iraq-have-internet-sex-former-page/ | 10/4/2006 2:25 | Foley Interrupts Vote Sending Money to Troops in Iraq to Have Internet Sex with Former Page |
| https://www.motherjones.com/politics/2006/10/q-whos-running-against-hastert-illinois-32-year-old-vet-intelligence-credentials-you-say/ | 10/6/2006 0:41 | Q: Who's Running Against Hastert in Illinois? A: 32-Year Old Vet with Intelligence Credentials You Say? |
| https://www.motherjones.com/politics/2006/10/patty-wetterling-voice-conscience-foley-scandal-and-child-abuse-and-why-you-should-call/ | 10/8/2006 6:18 | Patty Wetterling: A Voice of Conscience on Foley Scandal and Child Abuse (And Why You Should Call Power Line's Scott Johnson) |
| https://www.motherjones.com/politics/2006/10/goes-one-republican-editor-pa-so-goes-country/ | 10/9/2006 23:29 | As Goes One Republican Editor in PA, So Goes the Country? |
| https://www.motherjones.com/politics/2006/10/missouri-no-talent-winning/ | 10/12/2006 23:44 | In Missouri, No Talent for Winning |
| https://www.motherjones.com/politics/2006/10/kerry-says-he-deserves-2nd-chance-08/ | 10/15/2006 20:25 | Kerry says he deserves 2nd chance in '08 |
| https://www.motherjones.com/politics/2006/10/sic-semper-tyrannis-what-does-it-mean-be-virginian-allen-webb-and-robert-e-lee/ | 10/24/2006 7:44 | Sic Semper Tyrannis: What Does It Mean to be a Virginian? (Allen, Webb, and Robert E. Lee) |
| https://www.motherjones.com/politics/2006/10/tennessee-rnc-attack-ad-pulled-blame-canada/ | 10/27/2006 1:08 | Tennessee RNC Attack Ad Pulled: Blame Canada? |
| https://www.motherjones.com/politics/2006/10/aye-caracas/ | 10/30/2006 21:01 | Aye, Caracas! |
| https://www.motherjones.com/politics/2006/10/senators-tell-exxonmobil-stop-funding-climate-change-deniers-story-mother-jones-broke/ | 10/30/2006 21:45 | Senators Tell ExxonMobil to Stop Funding Climate Change Deniers (A Story Mother Jones Broke) |
| https://www.motherjones.com/politics/2006/11/ann-coulters-voting-violation-and-misuse-word-ironic/ | 11/2/2006 2:35 | Ann Coulter's Voting Violation! And Misuse of the Word "Ironic"! |
| https://www.motherjones.com/politics/2006/11/80-americans-think-bushs-new-iraq-language-just-spin/ | 11/2/2006 3:00 | 80% of Americans Think Bush's New Iraq Language is Just Spin |
| https://www.motherjones.com/politics/2006/11/23rds-americans-think-us-should-ban-english-language-al-jazeera/ | 11/2/2006 23:57 | 2/3rds of Americans think U.S. Should Ban English-Language Al-Jazeera |
| https://www.motherjones.com/politics/2006/11/say-goodbye-sushi-global-collapse-fisheries-pending/ | 11/3/2006 0:16 | Say Goodbye To Sushi: Global Collapse of Fisheries Pending |
| https://www.motherjones.com/politics/2006/11/lifelong-christian-gop-columnist-quits-gop-because-sen-allens-smears/ | 11/3/2006 0:50 | Lifelong Christian GOP Columnist Quits GOP Because of Sen. Allen's Smears |
| https://www.motherjones.com/politics/2006/11/gop-rep-don-sherwood-paid-mistress-500k-keep-quiet-about-abuse-allegations/ | 11/3/2006 2:24 | GOP Rep. Don Sherwood Paid Mistress $500K To Keep Quiet About Abuse Allegations |
| https://www.motherjones.com/politics/2006/11/bush-snubbed-gop-candidates-campaign-trail/ | 11/8/2006 0:27 | Bush Snubbed By GOP Candidates on Campaign Trail |
| https://www.motherjones.com/politics/2006/11/delay-110th-congress-make-my-day/ | 11/8/2006 0:40 | DeLay To 110th Congress: 'Make My Day' |
| https://www.motherjones.com/politics/2006/11/bye-bye-blackwell/ | 11/8/2006 1:11 | Bye, Bye Blackwell |
| https://www.motherjones.com/politics/2006/11/surprise-another-democrat-minnesota/ | 11/8/2006 2:06 | Surprise: Another Democrat from Minnesota |
| https://www.motherjones.com/politics/2006/11/cbs-calls-maryland-senate-race-democrat/ | 11/8/2006 2:18 | CBS Calls Maryland Senate Race for Democrat |
| https://www.motherjones.com/politics/2006/11/rhode-island-senate-race-goes-democrat/ | 11/8/2006 2:31 | Rhode Island Senate Race Goes to Democrat |
| https://www.motherjones.com/politics/2006/11/senate-democrat-menendez-wins-new-jersey/ | 11/8/2006 2:53 | Senate Democrat Menendez Wins in New Jersey |
| https://www.motherjones.com/politics/2006/11/az-passes-english-only-ballot-measure/ | 11/8/2006 2:58 | AZ Passes "English Only" Ballot Measure |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2006/11/burkas-are-coming-burkas-are-coming/ | 11/8/2006 3:52 | The Burkas Are Coming, the Burkas Are Coming! |
| https://www.motherjones.com/politics/2006/11/arizona-gop-sen-jon-kyl-keeps-seat/ | 11/8/2006 4:00 | Arizona GOP Sen. Jon Kyl Keeps Seat |
| https://www.motherjones.com/politics/2006/11/exxonmobils-new-way-spin-global-warming-sponsor-network-election-coverage/ | 11/8/2006 4:24 | ExxonMobil's New Way To Spin Global Warming: Sponsor Network Election Coverage |
| https://www.motherjones.com/politics/2006/11/webb-slightly-ahead-montana-also-close/ | 11/8/2006 5:15 | Webb Slightly Ahead, Montana Also Close |
| https://www.motherjones.com/politics/2006/11/cbs-calls-tennessee-senate-race-gop/ | 11/8/2006 5:28 | CBS Calls Tennessee Senate Race for GOP |
| https://www.motherjones.com/politics/2006/11/allen-says-count-will-go-all-night-and-virginia-county-county/ | 11/8/2006 5:36 | Allen Says Count Will Go All Night. And Virginia, County By County |
| https://www.motherjones.com/politics/2006/11/harold-ford-concedes-stunningly-good-speech/ | 11/8/2006 6:26 | Harold Ford Concedes, In A Stunningly Good Speech |
| https://www.motherjones.com/politics/2006/11/meet-new-members-congress/ | 11/8/2006 15:52 | Meet the New Members of Congress |
| https://www.motherjones.com/politics/2006/11/all-six-gubenatorial-gains-go-democrats-who-also-make-huge-gains-statehouses/ | 11/8/2006 16:18 | All Six Gubenatorial Gains Go to Democrats, Who Also Make Huge Gains in Statehouses |
| https://www.motherjones.com/politics/2006/11/press-corp-bush-will-you-listen-voters-or-listen-vice-president/ | 11/8/2006 18:55 | Press Corp to Bush: "Will You Listen to the Voters or Listen to the Vice President?" |
| https://www.motherjones.com/politics/2006/11/rock-senate-youth-vote-swings-key-races/ | 11/8/2006 21:46 | Rock the Senate (Youth Vote Swings Key Races) |
| https://www.motherjones.com/politics/2006/11/will-moderate-republicans-defect/ | 11/9/2006 23:53 | Will Moderate Republicans Defect? |
| https://www.motherjones.com/politics/2006/11/lie-berman-might-bolt-gop/ | 11/14/2006 5:00 | Lie-berman Might Bolt to GOP |
| https://www.motherjones.com/politics/2006/11/silent-spring-summer-fall-winter-wwf-says-global-warming-could-wipe-out-most-birds/ | 11/14/2006 23:48 | Silent Spring, Summer, Fall, Winter: WWF Says Global Warming Could Wipe Out Most Birds |
| https://www.motherjones.com/politics/2006/11/iraqis-rumsfeld-send-us-beer/ | 11/16/2006 20:17 | Iraqis to Rumsfeld: Send Us Beer |
| https://www.motherjones.com/politics/2006/11/kowtow-lieberman-watch/ | 11/16/2006 20:43 | Kowtow to Lieberman Watch |
| https://www.motherjones.com/politics/2006/11/mccain-launches-exploratory-committee-wants-gop-look-beyond-self-interest/ | 11/16/2006 22:59 | McCain Launches Exploratory Committee, Wants GOP to Look Beyond "Self-Interest" |
| https://www.motherjones.com/politics/2006/11/lieberman-hires-fellow-changling/ | 11/22/2006 3:36 | Lieberman Hires Fellow Changling |
| https://www.motherjones.com/politics/2006/11/outsourcing-american-journalism-meet-bangalore-bureau/ | 11/22/2006 4:07 | Outsourcing American Journalism? Meet the Bangalore Bureau |
| https://www.motherjones.com/politics/2006/12/cnets-james-kim-found-dead/ | 12/6/2006 21:30 | CNET's James Kim Found Dead |
| https://www.motherjones.com/politics/2006/12/nyc-sues-more-out-state-gun-dealers-does-mean-bloombergs-running-prez/ | 12/8/2006 1:48 | NYC Sues (More) Out-Of-State Gun Dealers. Does This Mean Bloomberg's Running for Prez? |
| https://www.motherjones.com/politics/2006/12/jails-jesus-update/ | 12/10/2006 14:37 | Jails For Jesus: An Update |
| https://www.motherjones.com/politics/2006/12/breaking-news-former-chilean-dictator-augusto-pinochet-dead-91/ | 12/10/2006 19:26 | Breaking News: Former Chilean Dictator Augusto Pinochet Dead at 91 |
| https://www.motherjones.com/politics/2006/12/breaking-news-dem-senator-has-stroke-symptoms-could-balance-power-shift/ | 12/13/2006 21:56 | Breaking News: Dem Senator Has "Stroke-Like Symptoms." Could Balance of Power Shift? |
| https://www.motherjones.com/politics/2006/12/nyt-says-military-taking-tougher-line-what-detainees-or-2016-pbs-documentary-guantanamo/ | 12/16/2006 23:32 | NYT Says "Military Taking a Tougher Line (Than What!?) With Detainees": Or the 2016 PBS Documentary on Guantanamo |
| https://www.motherjones.com/politics/2006/12/bird-hand-dearth-female-bosses/ | 12/18/2006 6:11 | A Bird in the Hand? (Dearth of Female Bosses) |
| https://www.motherjones.com/politics/2006/12/breaking-news-saddam-hussein-has-been-executed/ | 12/30/2006 3:42 | Breaking News: Saddam Hussein Has Been Executed |
| https://www.motherjones.com/politics/2006/12/does-exxonmobil-pay-new-york-times-premium-run-ads-next-global-warming-stories/ | 12/30/2006 3:52 | Does ExxonMobil Pay the New York Times a Premium to Run Ads Next to Global Warming Stories? |
| https://www.motherjones.com/politics/2006/12/urge-overkill-cnns-saddam-deathwatch/ | 12/30/2006 5:25 | Urge Overkill: CNN's Saddam Deathwatch |
| https://www.motherjones.com/politics/2007/01/paste-magazine-dont-blame-or-praise-canada/ | 1/9/2007 7:01 | Paste Magazine: Don't Blame (Or Praise) Canada |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/01/gov-arnold-schwarzenegger-california-has-muscles-lets-use-them/ | 1/10/2007 7:05 | Gov Arnold Schwarzenegger: "California Has the Muscles, Let's Use Them" |
| https://www.motherjones.com/politics/2007/01/no-matter-how-much-you-hate-bush-whats-san-francisco-chronicle/ | 1/11/2007 6:43 | "No Matter How Much You Hate Bush..." (What's Up With the San Francisco Chronicle?) |
| https://www.motherjones.com/politics/2007/01/bush-says-iraqis-not-grateful-enough/ | 1/15/2007 4:08 | Bush Says Iraqis Not Grateful Enough |
| https://www.motherjones.com/politics/2007/01/ad-nauseam-new-york-times-notices-too/ | 1/15/2007 5:31 | Ad Nauseam: The New York Times Notices, Too |
| https://www.motherjones.com/politics/2007/01/mlk-jrs-estate-charges-academics-50-sentence-reprint-i-have-dream-speech/ | 1/15/2007 18:59 | MLK Jr's Estate Charges Academics $50 Per Sentence to Reprint "I Have a Dream" Speech |
| https://www.motherjones.com/politics/2007/01/loreal-slips-through-golden-globe-swag-loophole/ | 1/16/2007 5:09 | L'Oreal Slips Through Golden Globe Swag Loophole? |
| https://www.motherjones.com/politics/2007/01/mojo-authors-whitty-and-ehrenreich-speak/ | 1/16/2007 7:06 | MoJo Authors Whitty and Ehrenreich Speak! |
| https://www.motherjones.com/politics/2007/01/give-us-your-diggers-your-furlers-your-social-bookmarkers-yearning-be-free/ | 1/17/2007 1:12 | Give Us Your Diggers, Your Furlers, Your Social Bookmarkers Yearning To Be Free |
| https://www.motherjones.com/politics/2007/01/survivors-richard-hatch-iso-bob-woodward/ | 1/22/2007 21:00 | Survivor's Richard Hatch ISO Bob Woodward... |
| https://www.motherjones.com/politics/2007/01/rudy-says-i-think-iraq-military-success/ | 1/23/2007 1:02 | Rudy Says: "I Think Iraq is a Military Success" |
| https://www.motherjones.com/politics/2007/01/more-media-whores-claiming-govt-persecution-girls-gone-wild-edition/ | 1/23/2007 3:14 | More Media Whores Claiming Gov't Persecution (Girls Gone Wild Edition) |
| https://www.motherjones.com/politics/2007/01/live-blogging-sotu/ | 1/24/2007 2:27 | Live Blogging SOTU... |
| https://www.motherjones.com/politics/2007/01/bush-acknowledges-global-climate-change/ | 1/24/2007 2:36 | Bush Acknowledges Global Climate Change!!! |
| https://www.motherjones.com/politics/2007/01/bush-has-done-homework/ | 1/24/2007 2:47 | Bush Has Done Homework? |
| https://www.motherjones.com/politics/2007/01/baby-einstein-sotu-wtf/ | 1/24/2007 3:02 | Baby Einstein in SOTU--WTF? |
| https://www.motherjones.com/politics/2007/01/bbc-reports-glaxosmithkline-paid-academics-fudge-data-child-paxilsuicide-link-2/ | 1/29/2007 19:27 | BBC Reports GlaxoSmithKline Paid Academics to Fudge Data on Child Paxil/Suicide Link |
| https://www.motherjones.com/politics/2007/01/introducing-two-new-blogs-blue-marble-and-riff/ | 1/29/2007 21:04 | Introducing Two New Blogs: The Blue Marble and The Riff |
| https://www.motherjones.com/politics/2007/01/air-america-goes-green-al-franken-takes-green-and-runs/ | 1/30/2007 5:13 | Air America Goes Green (& Al Franken Takes the Green and Runs) |
| https://www.motherjones.com/politics/2007/02/equal-treatment-under-lawtwirling-ole-miss/ | 2/2/2007 6:01 | Equal Treatment Under the Law/Twirling At Ole Miss |
| https://www.motherjones.com/politics/2007/02/cbs-says-sf-mayor-gavin-newsom-breaks-man-code/ | 2/2/2007 7:07 | CBS Says: SF Mayor Gavin Newsom Breaks "The Man Code" |
| https://www.motherjones.com/politics/2007/02/what-do-jet-blue-and-gavin-newsom-have-common/ | 2/23/2007 7:00 | What Do Jet Blue and Gavin Newsom Have in Common? |
| https://www.motherjones.com/politics/2007/03/mother-jones-nominated-two-national-magazine-awards/ | 3/15/2007 2:14 | Mother Jones Nominated for Two National Magazine Awards |
| https://www.motherjones.com/politics/2007/04/msnbc-drops-imus-charges-against-duke-lax-players-dropped/ | 4/12/2007 1:22 | MSNBC Drops Imus, Charges Against Duke LAX Players Dropped |
| https://www.motherjones.com/politics/2007/04/wealthy-california-liberals-now-more-powerful-ever/ | 4/17/2007 2:02 | Wealthy California Liberals, Now More Powerful Than Ever |
| https://www.motherjones.com/politics/2007/04/nras-response-virginia-tech-shootings-stand-your-ground/ | 4/17/2007 2:17 | NRA's Response to Virginia Tech Shootings: Stand Your Ground |
| https://www.motherjones.com/politics/2007/04/national-shooting-sports-foundation-website-notes-college-shotgun-event-hits-mainstream/ | 4/17/2007 3:02 | National Shooting Sports Foundation Website Notes: "College Shotgun Event Hits the Mainstream" |
| https://www.motherjones.com/politics/2007/04/handy-list-bushies-whove-left-under-cloud-or-should/ | 4/24/2007 2:57 | Handy List of Bushies Who've Left Under Cloud (or Should) |
| https://www.motherjones.com/politics/2007/04/jargon-watch-long-war-goes-way-gwot/ | 4/24/2007 7:00 | Jargon Watch: "Long War" Goes the Way of GWOT |
| https://www.motherjones.com/politics/2007/04/whatever-happened-mullah-omar/ | 4/24/2007 7:36 | Whatever Happened to Mullah Omar? |
| https://www.motherjones.com/politics/2007/04/bob-bennett-compares-case-against-new-client-wolfowitz-duke-lax-style-rush-judgement/ | 4/24/2007 8:08 | Bob Bennett Compares Case Against New Client Wolfowitz to a Duke LAX-Style "Rush to Judgement" |
| https://www.motherjones.com/politics/2007/04/guess-how-many-people-are-running-president-now-add-one-more/ | 4/27/2007 1:30 | Guess How Many People are Running for President? (Now Add One More) |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2007/04/bush-aids-abstinence-appointee-quits-state-dept-hooker-scandal/ | 4/29/2007 23:48 | Bush AIDS Abstinence Appointee Quits State Dept. in Hooker Scandal |
| https://www.motherjones.com/politics/2007/05/gonzales-deputy-resigns-citing-family-reasons/ | 5/15/2007 3:00 | Gonzales' Deputy Resigns, Citing Family Reasons |
| https://www.motherjones.com/politics/2007/05/strangest-new-york-times-clarification-ever/ | 5/15/2007 3:53 | Strangest New York Times Clarification Ever? |
| https://www.motherjones.com/politics/2007/05/obama-wont-demote-oprah-vp/ | 5/17/2007 22:02 | Obama Won't Demote Oprah to VP |
| https://www.motherjones.com/politics/2007/05/bushs-chief-domestic-policy-adviser-i-am-never-going-hire-another-woman-because-they-ju/ | 5/23/2007 1:21 | Bush's Chief Domestic Policy Adviser: "I Am Never Going To Hire Another Woman Because They Just Get Pregnant and Leave." |
| https://www.motherjones.com/politics/2007/06/cheney-stovepipes-climate-policy-christie-todd-witman-declares-herself-candidate-er-inn/ | 6/26/2007 2:29 | Cheney Stovepipes Climate Policy; Christie Todd Witman Declares Herself A Candidate, Er, Innocent |
| https://www.motherjones.com/politics/2007/06/when-netroots-attack-mojos-politics-20-package/ | 6/26/2007 18:25 | When the Netroots Attack! MoJo's Politics 2.0 Package |
| https://www.motherjones.com/politics/2007/06/forget-politics-20-what-about-pot-20/ | 6/27/2007 6:41 | Forget Politics 2.0, What About Pot 2.0? |
| https://www.motherjones.com/politics/2007/06/mother-jones-makes-chicago-tribunes-annual-50-favorite-magazines-list/ | 6/27/2007 21:37 | Mother Jones Makes Chicago Tribune's Annual 50 Favorite Magazines List |
| https://www.motherjones.com/politics/2007/07/why-did-bush-commute-scooter-libbys-sentence/ | 7/2/2007 23:06 | Why Did Bush Commute Scooter Libby's Sentence? |
| https://www.motherjones.com/politics/2007/07/what-happens-starbucks-stays-starbucks/ | 7/13/2007 13:29 | What Happens in Starbucks Stays in Starbucks |
| https://www.motherjones.com/politics/2007/07/why-wait-mccains-big-speech/ | 7/13/2007 13:42 | Why Wait for McCain's Big Speech? |
| https://www.motherjones.com/politics/2007/07/morning-political-trivia-july-20th-edition/ | 7/20/2007 15:29 | Morning Political Trivia, July 20th Edition |
| https://www.motherjones.com/politics/2007/07/law-order-and-campaign-finance-or-what-will-tnt-do-without-fred-thompson/ | 7/26/2007 15:35 | Law & Order and Campaign Finance (Or: What Will TNT Do Without Fred Thompson?) |
| https://www.motherjones.com/politics/2007/08/canadian-controversy-over-mother-jones-article-doctors-account-cpl-megeneys-death-edito/ | 8/4/2007 19:36 | Canadian Controversy Over Mother Jones' Article of a Doctor's Account of Cpl. Megeney's Death: The Editors Respond |
| https://www.motherjones.com/politics/2007/08/one-person-who-wont-be-voting-giuliani-his-daughter/ | 8/6/2007 17:17 | One Person Who Won't Be Voting For Giuliani: His Daughter |
| https://www.motherjones.com/politics/2007/08/what-will-bushs-brain-do-next/ | 8/13/2007 15:03 | What Will Bush's Brain Do Next? |
| https://www.motherjones.com/politics/2007/08/jose-padilla-trial-dirty-bomb-what-dirty-bomb/ | 8/13/2007 22:00 | Jose Padilla Trial: Dirty Bomb, What Dirty Bomb? |
| https://www.motherjones.com/politics/2007/08/news-flash-jose-padilla-found-guilty-all-counts/ | 8/16/2007 20:01 | News Flash: Jose Padilla Found Guilty On All Counts |
| https://www.motherjones.com/politics/2007/08/clinton-leaving-obama-dust-new-cali-poll-results/ | 8/17/2007 21:01 | Clinton Leaving Obama in the Dust: New Cali Poll Results |
| https://www.motherjones.com/politics/2007/08/jenna-tidbit/ | 8/17/2007 21:34 | Jenna Tidbit |
| https://www.motherjones.com/politics/2007/08/nina-bermans-photos-wounded-soldiers-mother-jones-first-ran-them-back-2004/ | 8/22/2007 20:28 | Nina Berman's Photos on Wounded Soldiers: Mother Jones First Ran Them Back in 2004 |
| https://www.motherjones.com/politics/2007/08/state-officials-respond-mother-jones-school-shock-story-call-judge-rotenberg-center-inh/ | 8/23/2007 5:52 | State Officials Respond to Mother Jones' "School of Shock" Story, Call the Judge Rotenberg Center "Inhumane" |
| https://www.motherjones.com/politics/2007/08/vogue-goes-green-no-not-really/ | 8/27/2007 4:57 | Vogue Goes Green!!! (No, Not Really) |
| https://www.motherjones.com/politics/2007/08/senator-larry-craigs-real-problem-wide-stance-while-peeing-just-saying/ | 8/28/2007 7:52 | Senator Larry Craig's Real Problem: A "Wide Stance" While Peeing (Just Saying...) |
| https://www.motherjones.com/politics/2007/08/dc-schools-chancellor-investigate-school-shock-mother-jones-exposed-saying-its-nuts-mul/ | 8/30/2007 19:51 | D.C. Schools Chancellor to Investigate "School of Shock" That Mother Jones Exposed Saying, "It's Nuts On Multiple Levels" |
| https://www.motherjones.com/politics/2007/09/too-many-warners/ | 9/2/2007 8:07 | Too Many Warners... |
| https://www.motherjones.com/politics/2007/09/remember-tax-day/ | 9/2/2007 8:23 | Remember This On Tax Day |
| https://www.motherjones.com/politics/2007/09/chuck-hagel-next-secdef/ | 9/9/2007 17:54 | Chuck Hagel, Next SecDef? |
| https://www.motherjones.com/politics/2007/09/188-more-species-deemed-near-extinction/ | 9/13/2007 21:09 | 188 More Species Deemed Near Extinction |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/09/oj-simpson-it-again/ | 9/14/2007 22:24 | O.J. Simpson, At It Again |
| https://www.motherjones.com/politics/2007/10/david-corn-become-mother-jones-washington-bureau-chief/ | 10/1/2007 7:05 | David Corn To Become Mother Jones' Washington Bureau Chief |
| https://www.motherjones.com/politics/2007/10/da-vinci-decoded-vatican-publish-knights-templar-papers/ | 10/13/2007 0:22 | Da Vinci Decoded: Vatican Publish Knights of Templar Papers |
| https://www.motherjones.com/politics/2007/10/why-are-we-paying-89-barrel-oil-answer-its-not-what-you-think/ | 10/18/2007 0:43 | Why Are We Paying $89 A Barrel for Oil? (Answer: It's Not What You Think) |
| https://www.motherjones.com/politics/2007/10/stephen-colbert-president-really-maybe-sorta/ | 10/18/2007 3:15 | Stephen Colbert For President (Really! Maybe? Sorta?) |
| https://www.motherjones.com/politics/2007/10/senator-chris-dodd-takes-stand-fisa-takes-telecoms/ | 10/19/2007 6:50 | Senator Chris Dodd Takes Stand on FISA, Takes On TeleComs |
| https://www.motherjones.com/politics/2007/10/more-how-weak-dollar-jacks-price-oil/ | 10/19/2007 16:40 | More On How The Weak Dollar Jacks Up the Price of Oil |
| https://www.motherjones.com/politics/2007/10/hillary-pay-attention-your-hair/ | 10/23/2007 22:23 | Hillary: "Pay Attention To Your Hair" |
| https://www.motherjones.com/politics/2007/11/what-does-60-minutes-tell-us-about-curve-ball-we-didnt-already-know/ | 11/2/2007 3:20 | What Does 60 Minutes Tell Us About "Curve Ball" We Didn't Already Know? |
| https://www.motherjones.com/politics/2007/11/elliot-spitzer-drops-plan-issue-drivers-licenses-illegal-immigrants-boy-ill-bet-hillary/ | 11/14/2007 15:20 | Elliot Spitzer Drops Plan To Issue Drivers' Licenses To Illegal Immigrants (Boy, I'll Bet Hillary's Pissed) |
| https://www.motherjones.com/politics/2007/11/real-reason-richard-mellon-scaife-has-embraced-bill-clinton/ | 11/14/2007 19:52 | The Real Reason Richard Mellon Scaife Has Embraced Bill Clinton? |
| https://www.motherjones.com/politics/2007/12/heres-your-damn-baby-now-where-are-my-ing-diamond-earrings/ | 12/7/2007 3:35 | Here's Your Damn Baby, Now Where Are My #@%&ing Diamond Earrings? |
| https://www.motherjones.com/politics/2007/12/wikileaks-vs-gitmo-security-phreaks/ | 12/14/2007 3:06 | Wikileaks vs. Gitmo Security Phreaks |
| https://www.motherjones.com/politics/2007/12/rotenberg-center-blasted-gov-eliot-spitzer-and-media-after-prankster-gets-employees-acc/ | 12/20/2007 0:48 | Rotenberg Center Blasted By Gov. Eliot Spitzer and Media After A Prankster Gets Employees to "Accidentally" Shock Kids 100 Times |
| https://www.motherjones.com/politics/2008/01/breaking-obama-wins-iowa-clinton-and-edwards-tied-2nd-ron-paul-kicking-rudys-ass/ | 1/4/2008 2:56 | Breaking: Obama Wins Iowa. Clinton and Edwards Tied for 2nd. Ron Paul Kicking Rudy's Ass |
| https://www.motherjones.com/politics/2008/03/sf-chronicle-no-longer-run-stories-cats-celebrities-page-a2/ | 3/17/2008 22:15 | SF Chronicle to No Longer Run Stories of Cats, Celebrities on Page A2 |
| https://www.motherjones.com/politics/2008/03/mother-jones-nominated-two-national-magazine-awards-2/ | 3/21/2008 2:31 | Mother Jones Nominated for Two National Magazine Awards |
| https://www.motherjones.com/politics/2008/09/best-throw-away-line-day/ | 9/5/2008 2:26 | Best Throw Away Line of the Day |
| https://www.motherjones.com/politics/2007/03/attention-head-cases-golden-state-geeks-and-book-club-mavens/ | 3/15/2007 4:41 | Attention: Head Cases, Golden State Geeks, and Book Club Mavens... |
| https://www.motherjones.com/media/2004/07/sprawling-toward-bethlehem/ | 7/1/2004 7:00 | Sprawling Toward Bethlehem |
| https://www.motherjones.com/media/2005/12/tale-two-countries/ | 12/1/2005 8:00 | A Tale of Two Countries |
| https://www.motherjones.com/media/2008/07/mojo-interview-john-cusack/ | 7/1/2008 7:00 | John Cusack, Gen X's Favorite Antihero |
| https://www.motherjones.com/politics/2007/06/digg-nation/ | 6/20/2007 7:00 | In Digg Nation |
| https://www.motherjones.com/politics/2007/06/digg-nation-extended-interview/ | 6/27/2007 7:00 | In Digg Nation |
| https://www.motherjones.com/politics/2006/05/look-numbers-how-rich-get-richer/ | 5/1/2006 7:00 | A Look at the Numbers: How the Rich Get Richer |
| https://www.motherjones.com/politics/2006/07/poor-losers/ | 7/1/2006 7:00 | Poor Losers |
| https://www.motherjones.com/politics/2006/03/intellectual-property-run-amok/ | 3/1/2006 8:00 | Intellectual Property Run Amok |
| https://www.motherjones.com/politics/2006/01/limited-ambitions/ | 1/1/2006 8:00 | Limited Ambitions |
| https://www.motherjones.com/politics/2005/12/who-gives-t/ | 12/1/2005 8:00 | Who Gives A $%&t? |
| https://www.motherjones.com/politics/2005/07/road-nowhere-2/ | 7/1/2005 7:00 | The Road to Nowhere |
| https://www.motherjones.com/politics/2005/11/watched/ | 11/1/2005 8:00 | The Watched |
| https://www.motherjones.com/politics/2005/09/sink-or-swim/ | 9/1/2005 7:00 | Shoving the Elderly Overboard |
| https://www.motherjones.com/politics/2003/01/exhibit-cleaning-cancer/ | 1/1/2003 8:00 | Exhibit: Cleaning Up With Cancer |
| https://www.motherjones.com/politics/2005/11/war-wires/ | 11/1/2005 8:00 | War of the Wires |
| https://www.motherjones.com/politics/2003/09/combat-rock/ | 9/1/2003 7:00 | Combat Rock |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2005/12/tale-two-countries-2/ | 12/1/2005 8:00 | A Tale of Two Countries |
| https://www.motherjones.com/media/2009/01/rachel-maddows-star-power/ | 1/9/2009 8:00 | Rachel Maddow's Star Power |
| https://www.motherjones.com/politics/2009/01/and-award-biggest-cold-hearted-bastard-america-goes/ | 1/26/2009 22:47 | And the Award for the Biggest Cold-Hearted Bastard in America Goes To... |
| https://www.motherjones.com/politics/2009/01/kevin-drum-named-one-most-influential-liberals-us-media/ | 1/27/2009 22:20 | Kevin Drum Named One of the Most Influential Liberals in US Media |
| https://www.motherjones.com/politics/2009/01/take-sneak-peek-mojocom-20-beta/ | 1/29/2009 18:34 | Take a Sneak Peek at MoJo.com 2.0 in Beta |
| https://www.motherjones.com/politics/2009/01/facebook-sin/ | 1/27/2009 0:49 | Is Facebook a Sin? |
| https://www.motherjones.com/media/2009/02/rachel-maddows-star-power-extended-interview/ | 2/10/2009 22:29 | Rachel Maddow's Star Power |
| https://www.motherjones.com/food/2009/02/michael-pollan-fixes-dinner/ | 2/19/2009 23:29 | Michael Pollan Fixes Dinner |
| https://www.motherjones.com/food/2009/03/michael-pollan-fixes-dinner-extended-interview/ | 3/5/2009 21:15 | Michael Pollan Fixes Dinner (Extended Interview) |
| https://www.motherjones.com/politics/2009/03/exclusive-rachel-maddows-anxiety-dream-and-more-mother-jones-gala-video-clips/ | 3/30/2009 19:42 | Exclusive: Rachel Maddow's Anxiety Dream (and More Video Highlights From Her MoJo Gala) |
| https://www.motherjones.com/politics/2009/07/mojo-back-online/ | 7/4/2009 15:26 | MoJo Is Back Online! |
| https://www.motherjones.com/politics/2009/07/palins-last-act-parental-consent/ | 7/4/2009 17:17 | Palin's Last Act: Parental Consent |
| https://www.motherjones.com/criminal-justice/2009/07/ditch-liars-law-any-questions/ | 7/6/2009 17:29 | Ditch the Liar's Law. Any Questions? |
| https://www.motherjones.com/politics/2009/07/media-matters-local-edition/ | 7/6/2009 22:45 | Media Matters, Local Edition |
| https://www.motherjones.com/criminal-justice/2009/07/drug-wars-latest-victim-pan/ | 7/7/2009 16:44 | Drug War's Latest Victim: The PAN |
| https://www.motherjones.com/politics/2009/07/racist-outrage-day-year/ | 7/8/2009 20:42 | Racist Outrage of the Day (Year?) |
| https://www.motherjones.com/criminal-justice/2009/07/more-human-rights-allegations-against-mexican-army/ | 7/9/2009 4:10 | More Human Rights Allegations Against Mexican Army |
| https://www.motherjones.com/politics/2009/07/paying-nytimescom/ | 7/9/2009 22:24 | Paying for the NYTimes.com |
| https://www.motherjones.com/politics/2009/07/props-our-bad-ass-interns/ | 7/30/2009 0:14 | Props to Our Bad-Ass Interns |
| https://www.motherjones.com/criminal-justice/2009/07/now-you-have-love-wedding-dance-couple/ | 7/31/2009 20:43 | Now You HAVE to Love Wedding Dance Couple |
| https://www.motherjones.com/politics/2009/08/hbos-self-hating-ageism/ | 8/3/2009 3:09 | HBO's Self-Hating Ageism |
| https://www.motherjones.com/politics/2009/08/caa-and-actress-over-35-problem/ | 8/4/2009 20:36 | CAA and the Actress Over 35 Problem |
| https://www.motherjones.com/politics/2009/08/mad-bitch-and-dowd-syndrome/ | 8/4/2009 23:01 | Mad Bitch and Dowd Syndrome |
| https://www.motherjones.com/politics/2009/08/breaking-bauer-and-two-other-american-hikers-moved-tehran/ | 8/8/2009 0:17 | American Hikers Moved to Tehran, Pre-Trial on Sunday |
| https://www.motherjones.com/politics/2009/08/justice-comes-alberto-gonzales/ | 8/8/2009 18:16 | Justice Comes to Alberto Gonzales |
| https://www.motherjones.com/politics/2009/08/jezebel-takes-selfs-self-hating-photoshop-policies/ | 8/12/2009 0:38 | Jezebel Takes On Self's Self-Hating Photoshop Policies |
| https://www.motherjones.com/politics/2009/08/conde-nast-fiji-water-and-age-consumption/ | 8/12/2009 16:50 | Condé Nast, Fiji Water, and the Age of Consumption |
| https://www.motherjones.com/politics/2009/08/john-edwards-admit-paternity/ | 8/13/2009 22:08 | John Edwards To Admit Paternity? |
| https://www.motherjones.com/criminal-justice/2009/08/cost-nyt-magazine-nola-story-broken-down/ | 8/28/2009 22:20 | Cost of the NYT Magazine NOLA Story Broken Down |
| https://www.motherjones.com/politics/2009/09/obama-difficult-time-journalism/ | 9/9/2009 23:35 | Obama: "Difficult Time for Journalism" |
| https://www.motherjones.com/politics/2009/09/congressman-joe-liar-wilson-0/ | 9/10/2009 2:51 | Congressman Joe "You Lie" Wilson |
| https://www.motherjones.com/politics/2009/12/senate-passes-health-care-reform/ | 12/24/2009 16:49 | Senate Passes Health Care Reform |
| https://www.motherjones.com/politics/2010/01/my-friend-haiti/ | 1/16/2010 5:06 | From My Friend in Haiti |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/01/letter-haiti-looting-what-looting/ | 1/18/2010 22:40 | Letter from Haiti: Looting? What Looting? |
| https://www.motherjones.com/politics/2010/01/day-two-haiti-trying-leave-airport/ | 1/19/2010 5:21 | Day Two in Haiti: Trying to Leave the Airport |
| https://www.motherjones.com/media/2010/02/interview-michael-tilson-thomas-extended/ | 2/26/2010 22:09 | The Superconductor: SF Symphony's Michael Tilson Thomas |
| https://www.motherjones.com/media/2010/02/superconductor-sf-symphonys-michael-tilson-thomas/ | 2/26/2010 23:15 | The Superconductor: SF Symphony's Michael Tilson Thomas (Condensed Version) |
| https://www.motherjones.com/media/2010/08/jules-feiffer-interview/ | 8/30/2010 17:25 | Jules Feiffer, Sketchy Character |
| https://www.motherjones.com/food/2010/09/interview-anthony-bourdain/ | 9/29/2010 23:00 | The Omnivore's Agenda: An Interview with Anthony Bourdain |
| https://www.motherjones.com/politics/2011/10/ows-hails-cab-rest-legend/ | 10/16/2011 7:25 | #OWS Hails a Cab. The Rest is Legend. |
| https://www.motherjones.com/politics/2011/12/adjustment-bureau-zoopkeeper-2011s-movies-cut-one-epic-clip/ | 12/14/2011 6:19 | "Adjustment Bureau" to "Zookeeper": 2011's Movies Cut Into 1 Epic Clip |
| https://www.motherjones.com/politics/2012/01/what-self-deportation/ | 1/24/2012 3:50 | What Is "Self-Deportation"? |
| https://www.motherjones.com/politics/2012/02/komen-board-bias-planned-parenthood/ | 2/7/2012 11:00 | What Would It Take to Trust Komen Again? |
| https://www.motherjones.com/politics/2012/04/video-child-being-shocked-rotenberg-school-autism/ | 4/11/2012 16:51 | VIDEO: Teen Is Tied Down, Shocked by Teachers at "School" for Autistic Kids |
| https://www.motherjones.com/politics/2013/04/national-magazine-awards-gender-count/ | 4/1/2013 14:28 | National Magazine Award: Year of the Woman (Finally) |
| https://www.motherjones.com/politics/2014/05/matt-taibbi-interview-commonwealth-club/ | 5/4/2014 10:00 | The Man Behind the Vampire Squid: An Interview with Matt Taibbi |
| https://www.motherjones.com/politics/2014/08/where-governor-jay-nixon/ | 8/14/2014 3:58 | Where is Governor Jay Nixon? |
| https://www.motherjones.com/politics/2014/09/remembrance-charles-bowden-writer/ | 9/3/2014 20:04 | "I Still Live": A Remembrance of Charles Bowden |
| https://www.motherjones.com/politics/2014/12/what-rolling-stone-owes-readers-jackie-and-victims-everywhere/ | 12/9/2014 0:37 | Rolling Stone Owes Readers, Jackie, and Survivors Everywhere an Explanation |
| https://www.motherjones.com/politics/2016/05/mother-jones-redesign-magazine-website-40-years/ | 5/16/2016 11:00 | Welcome to the New Mother Jones |
| https://www.motherjones.com/media/2016/05/mass-incarceration-film-nonviolent-crime-three-strikes-return/ | 5/23/2016 10:00 | Everything That's Wrong With Mass Incarceration, in One Film |
| https://www.motherjones.com/politics/2016/06/cca-private-prisons-investigative-journalism-editors-note/ | 6/23/2016 12:16 | Why We Sent a Reporter to Work as a Private Prison Guard |
| https://www.motherjones.com/politics/2016/11/election-hate-trump-president-racism/ | 11/9/2016 9:52 | Don't Mourn, Fight Like Hell |
| https://www.motherjones.com/politics/2016/11/van-jones-donald-trump-sanders-clinton-racism/ | 11/14/2016 12:00 | Van Jones: "Hope for the Best, Expect and Prepare for the Worst" |
| https://www.motherjones.com/politics/2016/12/fight-like-hell-trump-racism-fake-news/ | 12/13/2016 11:00 | Time to Fight Like Hell |
| https://www.motherjones.com/politics/2018/08/my-familys-refugee-story-trump-administration/ | 8/24/2018 6:00 | Lift the Lamp |
| https://www.motherjones.com/coronavirus-updates/2020/03/end-of-life-planning-coronavirus-parents/ | 3/27/2020 13:56 | The Passwords He Carried |
| https://www.motherjones.com/2020-elections/2020/09/trump-tries-to-delegitimizeeverything/ | 9/29/2020 23:50 | Trump Tries to Delegitimizeâ€¦Everything |
| https://www.motherjones.com/politics/2020/11/trump-biden-dad-clara-jeffery/ | 11/7/2020 11:52 | It's Over, Dad |
| https://www.motherjones.com/politics/2020/11/garbage-in-trash-out-trump-lame-duck/ | 11/7/2020 13:56 | Garbage In, Trash Out |
| https://www.motherjones.com/politics/2022/02/san-francisco-school-board-recall/ | 2/16/2022 17:44 | What Pundits Don't Understand About the San Francisco Recall |
| https://www.motherjones.com/politics/2022/05/uvalde-texas-massacre-accomplices/ | 5/26/2022 19:16 | He Did Not Act Alone |
| https://www.motherjones.com/politics/2022/06/january-6-committee-narrative-production-storytelling/ | 6/9/2022 21:33 | January 6 Committee Opens With a Narrative MasterClass |
| https://www.motherjones.com/politics/2023/04/property-values-build-housing-decarbonize-electrify-everything/ | 4/18/2023 6:00 | Think Globally, Build Like Hell Locally |
| https://www.motherjones.com/politics/2023/09/dianne-feinstein-dan-white-harvey-milk/ | 9/29/2023 16:28 | Dianne Feinstein and the Knife Fight in the Phone Booth |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/08/doug-emhoff-dnc-speech-blended-family/ | 8/21/2024 12:46 | Michelle Obamaâ€™s Speech Was the Best. Doug Emhoffâ€™s Was the Most Groundbreaking. |
| https://www.motherjones.com/politics/2017/12/congresswoman-urges-sergeant-at-arms-to-protect-senate-pages-from-alleged-child-molester-roy-moore/ | 12/11/2017 15:46 | Congresswoman Urges Sergeant-at-Arms to Protect Senate Pages from Alleged Child Molester Roy Moore |
| https://www.motherjones.com/environment/2017/12/arctic-climate-change-warming/ | 12/12/2017 16:09 | The Arctic Is Warming Faster Than at Any Point in the Past 1,500 Years |
| https://www.motherjones.com/environment/2017/12/yet-another-group-of-scientists-just-said-we-are-the-ones-screwing-the-weather/ | 12/13/2017 18:00 | Yet Another Group of Scientists Just Said We Are the Ones Screwing the Weather |
| https://www.motherjones.com/environment/2017/12/2017-was-a-big-year-for-scrubbing-science-from-government-websites-heres-the-list/ | 12/29/2017 6:00 | 2017 Was a Big Year for Scrubbing Science from Government Websites. Here's the List. |
| https://www.motherjones.com/environment/2017/12/donald-trump-has-decided-global-warming-is-no-longer-a-threat-to-national-security/ | 12/18/2017 17:13 | Donald Trump Has Decided Global Warming Is No Longer a Threat to National Security |
| https://www.motherjones.com/environment/2018/01/scientists-are-learning-exciting-new-things-from-shitholes/ | 1/15/2018 6:00 | Scientists Are Learning Exciting New Things From Shitholes |
| https://www.motherjones.com/environment/2018/01/the-racial-inequality-in-cancer-deaths/ | 1/4/2018 15:49 | The Racial Inequality in Cancer Deaths |
| https://www.motherjones.com/politics/2018/01/how-oprah-helped-spread-anti-vaccine-pseudoscience/ | 1/10/2018 6:00 | How Oprah Helped Spread Anti-Vaccine Pseudoscience |
| https://www.motherjones.com/politics/2018/01/congress-still-hasnt-funded-childrens-insurance-program-and-it-could-save-the-us-6-billion/ | 1/11/2018 14:22 | Congress Could Reduce the Deficit by Billions by Extending Children's Insurance Program |
| https://www.motherjones.com/politics/2018/01/inquiring-minds-jess-phoenix-steve-knight-california/ | 1/19/2018 6:00 | A Volcano Scientist Is Running for Congress in California |
| https://www.motherjones.com/politics/2018/01/report-the-trump-administration-really-has-very-little-use-for-scientists/ | 1/24/2018 11:44 | Report: The Trump Administration Really Has Very Little Use for Scientists |
| https://www.motherjones.com/politics/2018/01/study-expanding-medicaid-means-patients-get-better-surgeries-sooner/ | 1/24/2018 16:41 | Study: Expanding Medicaid Means Patients Get Better Surgeries Sooner |
| https://www.motherjones.com/politics/2018/01/another-member-of-congress-is-retiring-amid-sexual-harassment-allegations/ | 1/26/2018 13:07 | Another Member of Congress Is Retiring Amid Sexual Harassment Allegations |
| https://www.motherjones.com/politics/2018/01/german-automakers-funded-tests-that-exposed-humans-to-toxic-car-exhaust-pollutants/ | 1/30/2018 14:31 | German Automakers Funded Tests That Exposed Humans to Toxic Car Exhaust Pollutants |
| https://www.motherjones.com/environment/2018/01/new-emails-show-scott-pruitt-personally-directed-the-epas-website-purge/ | 1/30/2018 17:38 | New Emails Show Scott Pruitt Personally Directed the EPA's Website Purge |
| https://www.motherjones.com/politics/2018/02/a-climate-caucus-has-turned-into-a-magnet-for-house-republicans-wait-what/ | 2/15/2018 6:00 | A Climate Caucus Has Turned Into a Magnet for House Republicans. Wait, What? |
| https://www.motherjones.com/politics/2018/02/if-these-five-states-get-their-way-millions-could-be-at-risk-of-losing-health-insurance/ | 2/7/2018 10:40 | If These Five States Get Their Way, Millions Could Be at Risk of Losing Health Insurance |
| https://www.motherjones.com/politics/2018/02/now-republicans-are-blaming-sanctuary-cities-for-the-opioid-epidemic/ | 2/15/2018 13:00 | Now Republicans Are Blaming Sanctuary Cities for the Opioid Epidemic |
| https://www.motherjones.com/politics/2018/02/its-been-51-days-since-a-massive-oil-spill-off-chinas-coast-theres-still-so-much-we-dont-know/ | 2/26/2018 6:00 | Itâ€™s Been 51 Days Since a Massive Oil Spill Off Chinaâ€™s Coast. Thereâ€™s Still So Much We Donâ€™t Know. |
| https://www.motherjones.com/politics/2018/02/millions-of-people-are-tired-of-getting-screwed-this-is-what-a-worldwide-workers-movement-looks-like/ | 2/28/2018 6:00 | Millions of People Are Tired of Getting Screwed. This Is What a Worldwide Workers' Movement Looks Like. |
| https://www.motherjones.com/politics/2018/02/republicans-attempts-destroy-obamacare-have-not-succeeded-yet/ | 2/22/2018 0:00 | The Republicans' Endless Attempts to Destroy Obamacare Haven't Succeeded Just Yet |
| https://www.motherjones.com/politics/2018/02/the-day-after-teens-poured-their-hearts-out-nras-lapierre-deflects-rages-and-filibusters/ | 2/22/2018 13:51 | The Day After Teens Poured Their Hearts Out, NRAâ€™s LaPierre Deflects, Rages and Filibusters. |
| https://www.motherjones.com/environment/2018/03/the-east-coast-is-bracing-for-yet-another-bomb-cyclone/ | 3/1/2018 13:41 | The East Coast Is Bracing for Yet Another Bomb Cyclone |
| https://www.motherjones.com/politics/2018/03/lyft-is-offering-free-rides-to-the-march-for-our-lives-protests/ | 3/2/2018 13:47 | Lyft Is Offering Free Rides to the â€œMarch For Our Livesâ€ Protests |
| https://www.motherjones.com/politics/2018/03/trump-nominee-faces-questions-about-administrations-demand-for-sensitive-oil-data/ | 3/6/2018 16:34 | Trump Nominee Faces Questions About Administration's Demand for Sensitive Oil Data |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/03/new-study-twitter-users-spread-fake-news-farther-and-faster-than-the-truth/ | 3/8/2018 16:37 | New Study: Twitter Users Spread Fake News Farther and Faster Than the Truth |
| https://www.motherjones.com/environment/2018/03/the-trump-administration-is-pushing-to-sell-offshore-drilling-leases-and-its-tanking-profits-for-taxpayers/ | 3/21/2018 18:44 | The Trump Administration Is Pushing to Sell Offshore Drilling Leases, and It's Tanking Profits for Taxpayers |
| https://www.motherjones.com/environment/2018/03/the-fda-says-its-plan-to-cut-nicotine-in-cigarettes-could-extend-american-lives-by-134-million-years/ | 3/19/2018 14:33 | The FDA Says Its Plan to Cut Nicotine in Cigarettes Could Extend American Lives by 134 Million Years |
| https://www.motherjones.com/environment/2018/03/being-a-bird-was-once-a-simple-affair-flying-eating-mating-but-now-their-habitats-are-under-siege/ | 3/21/2018 14:28 | Being a Bird Was Once a Simple Affair. Flying. Eating. Mating. But Now Their Habitats Are Under Siege |
| https://www.motherjones.com/politics/2018/03/dickey-amendment-gun-research-terrified-the-nra-explains-how-congress-finally-got-it-right/ | 3/23/2018 14:58 | The Scientist Whose Gun Research Terrified the NRA Explains Why Congress Just Gave Him Hope |
| https://www.motherjones.com/environment/2018/05/kratom-users-say-its-a-miracle-drug-the-feds-say-its-dangerous/ | 5/30/2018 6:00 | Kratom Users Say It's a Miracle Drug. The Feds Say It's Dangerous. |
| https://www.motherjones.com/environment/2018/03/this-16-year-old-founded-a-movement-of-unstoppable-youth-to-save-the-planet/ | 3/30/2018 16:57 | This 16-Year-Old Founded a "Movement of Unstoppable Youthâ€to Save the Planet |
| https://www.motherjones.com/politics/2018/03/heres-what-donald-trump-could-do-if-he-really-wants-to-stop-amazons-abuses/ | 3/29/2018 17:55 | Here's What Donald Trump Could Do If He Really Wants to Stop Amazon's Abuses |
| https://www.motherjones.com/environment/2018/04/solar-energy-set-a-global-record-last-year-mostly-thanks-to-china/ | 4/5/2018 9:00 | Solar Energy Set a Global Record Last Year, Mostly Thanks to China |
| https://www.motherjones.com/environment/2018/04/an-oil-company-faced-pushback-about-fracking-near-a-charter-so-it-moved-next-to-a-low-income-public-school/ | 4/17/2018 6:00 | Parents Didn't Want Fracking Near Their School. So the Oil Company Chose a Poorer School, Instead. |
| https://www.motherjones.com/politics/2018/04/sexual-harassment-is-rampant-in-congress-1308-former-staff-members-are-demanding-change/ | 4/12/2018 17:19 | Sexual Harassment Is Rampant in Congress. 1,308 Former Staff Members Are Demanding Change. |
| https://www.motherjones.com/politics/2018/04/donald-trump-rages-at-former-fbi-director-james-comey/ | 4/13/2018 10:29 | Donald Trump Rages at Former FBI Director James Comey |
| https://www.motherjones.com/politics/2018/04/russia-says-deadly-chemical-attack-in-syria-never-happened-and-was-faked-by-the-british/ | 4/13/2018 13:34 | Russia Says Deadly Chemical Attack in Syria Never Happened and Was Faked By the British |
| https://www.motherjones.com/politics/2018/04/raul-castro-just-stepped-down-but-cubas-castro-era-is-far-from-over/ | 4/19/2018 13:35 | RaÃºl Castro Just Stepped Down. But Cuba's Castro Era Is Far From Over. |
| https://www.motherjones.com/food/2018/04/a-new-study-shows-the-stunning-amount-of-food-people-toss-in-the-garbage-every-day/ | 4/18/2018 16:17 | A New Study Shows the Stunning Amount of Food People Toss in the Garbage Every Day |
| https://www.motherjones.com/environment/2018/04/internal-emails-show-how-epa-officials-lobby-for-their-former-employers/ | 4/20/2018 15:58 | Internal Emails Show How EPA Officials Lobby For Their Former Employers |
| https://www.motherjones.com/politics/2018/04/waffle-house-travis-reinking-weapons/ | 4/23/2018 17:01 | Police Seized the Waffle House Suspect's Guns Months Ago. How Did He Get Them Back? |
| https://www.motherjones.com/environment/2018/04/the-worlds-coolest-rainbow-appeared-over-california-this-week/ | 4/26/2018 15:14 | The World's Coolest Rainbow Appeared Over California This Week |
| https://www.motherjones.com/criminal-justice/2018/04/the-breakthrough-dna-technique-that-led-cops-to-the-golden-state-killer-suspect-is-exciting-and-terrifying/ | 4/27/2018 19:06 | The Breakthrough DNA Technique That Led Cops to the Golden State Killer Suspect Is Excitingâ€"and Terrifying |
| https://www.motherjones.com/environment/2018/05/this-70-year-old-republican-mayor-wants-to-prove-that-his-small-southern-town-can-go-green/ | 5/24/2018 6:00 | This 70-Year-Old Republican Mayor Wants to Prove That His Small Southern Town Can Go Green |
| https://www.motherjones.com/environment/2018/05/report-china-now-has-9-times-as-many-solar-jobs-as-the-us/ | 5/8/2018 15:42 | Report: China Now Has 9 Times as Many Solar Jobs as the US |
| https://www.motherjones.com/politics/2018/05/ebola-is-back-and-trump-just-made-it-harder-to-fight/ | 5/11/2018 18:35 | Ebola Is Back and Trump Just Made It Harder to Fight |
| https://www.motherjones.com/environment/2018/05/a-promising-new-ebola-vaccine-is-about-to-be-put-to-the-test/ | 5/17/2018 6:00 | A Promising New Ebola Vaccine Is About to Be Put to the Test |
| https://www.motherjones.com/politics/2018/05/ebola-craig-spencer-trump-tweeted-now-those-fighting-the-next-outbreak/ | 5/21/2018 6:00 | Meet the Ebola Doctor Who Trump Viciously Attacked on Twitter |
| https://www.motherjones.com/environment/2018/05/new-study-75-times-as-many-puerto-ricans-died-in-hurricane-maria-as-the-government-claims/ | 5/29/2018 13:38 | New Study: Hurricane Maria Killed 75 Times More Puerto Ricans Than the Government Has Admitted |
| https://www.motherjones.com/politics/2017/12/blake-farenthold-sexual-harassment-retirement/ | 12/14/2017 13:29 | The Texas Republican Who Settled a Sexual-Harassment Suit With Taxpayer Money Won't Seek Reelection |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/12/democrats-hopes-of-taking-back-the-house-could-hinge-on-two-districts-in-texas-2/ | 12/22/2017 6:00 | Democrats' Hopes of Taking Back the House Could Hinge on Two Districtsâ€"in Texas |
| https://www.motherjones.com/politics/2018/02/one-of-the-most-influential-unions-in-texas-just-came-out-against-a-rising-democratic-contender/ | 2/1/2018 20:05 | One of the Most Influential Unions in Texas Just Came Out Against a Rising Democratic Contender |
| https://www.motherjones.com/politics/2018/02/the-obscure-law-that-lets-the-feds-ask-for-your-papers-inside-the-united-states/ | 2/8/2018 6:00 | The Obscure Law That Lets the Feds Ask for Your Papers Inside the United States |
| https://www.motherjones.com/politics/2018/02/i-believe-facebook-hates-our-president-the-bizarre-crusade-of-a-republican-congressional-candidate-in-texas/ | 2/21/2018 6:00 | "I Believe Facebook Hates Our President": The Bizarre Crusade of a Republican Congressional Candidate in Texas |
| https://www.motherjones.com/politics/2018/02/dreamers-are-walking-250-miles-to-shame-congress-into-getting-off-its-butt/ | 2/17/2018 6:00 | Dreamers Are Walking 250 Miles to Shame Congress Into Getting Off Its Butt |
| https://www.motherjones.com/politics/2018/02/a-major-texas-newspaper-just-told-ted-cruz-to-take-a-hike/ | 2/16/2018 19:07 | A Major Texas Newspaper Just Told Ted Cruz to Take a Hike |
| https://www.motherjones.com/politics/2018/03/sarah-davis-texas-primary-greg-abbott/ | 3/1/2018 14:19 | There's One Pro-Choice Republican in the Texas Legislature. Soon There Could Be Zero. |
| https://www.motherjones.com/politics/2018/03/texas-republicans-block-democrats-from-ballot-dallas/ | 3/5/2018 19:24 | Republicans Are Trying to Get 127 Democrats Thrown Off the Ballot in One of Texas' Biggest Counties |
| https://www.motherjones.com/politics/2018/03/the-only-pro-choice-republican-in-the-texas-legislature-just-won-her-district-primary/ | 3/7/2018 1:13 | The Only Pro-Choice Republican in the Texas Legislature Just Won Her District Primary |
| https://www.motherjones.com/politics/2018/04/democrats-think-theyre-poised-for-huge-victories-in-these-10-states/ | 4/17/2018 6:00 | Democrats Think They're Poised for Huge Victories in These 10 States |
| https://www.motherjones.com/politics/2018/04/texas-democrats-just-got-a-huge-boost-thanks-to-this-court-decision/ | 4/24/2018 15:50 | Texas Democrats Just Got a Huge Boost Thanks to This Court Decision |
| https://www.motherjones.com/politics/2018/04/republican-candidate-wins-open-arizona-congressional-seat/ | 4/24/2018 23:20 | Republican Candidate Wins Open Arizona Congressional Seat |
| https://www.motherjones.com/food/2018/05/i-tried-all-of-the-alternative-milks-at-whole-foods-so-you-dont-have-to/ | 5/4/2018 6:00 | I Tried All the Alternative Milks at Whole Foods So You Don't Have To |
| https://www.motherjones.com/politics/2018/05/incumbent-walter-jones-wins-north-carolina-gop-primary/ | 5/8/2018 21:46 | Incumbent Walter Jones Wins North Carolina GOP Primary |
| https://www.motherjones.com/politics/2020/12/los-angeles-district-attorney-gason-cash-bail/ | 12/23/2020 17:37 | Los Angeles' New District Attorney Eliminated Cash Bail. Judges and Prosecutors Are Pushing Back. |
| https://www.motherjones.com/media/2020/12/hero-and-monster-of-2020-tiktok/ | 12/30/2020 6:00 | Hero and Monster of 2020: TikTok |
| https://www.motherjones.com/politics/2021/01/biden-reversed-the-military-ban-but-the-republican-war-on-trans-americans-is-just-getting-started/ | 1/29/2021 13:28 | Biden Reversed the Military Ban. But the Republican War on Trans Americans Is Just Getting Started. |
| https://www.motherjones.com/politics/2021/04/this-superhero-pirate-radio-host-is-gavin-newsoms-strangest-and-most-dangerous-threat/ | 4/13/2021 6:00 | A â€œSuperhero Pirateâ€ Radio Host Is Gavin Newsomâ€™s Strangestâ€"and Most Dangerousâ€"Threat |
| https://www.motherjones.com/mojo-wire/2021/03/im-obsessed-with-decadent-and-deviant-instagram-cakes/ | 3/5/2021 6:00 | I'm Obsessed With Decadent and Deviant Instagram Cakes |
| https://www.motherjones.com/politics/2021/03/vc-lives-matter-silicon-valley-investors-want-to-oust-san-franciscos-reformist-da/ | 3/31/2021 6:00 | â€œVC Lives Matterâ€ Silicon Valley Investors Want to Oust San Franciscoâ€™s Reformist DA |
| https://www.motherjones.com/mojo-wire/2021/03/democrats-are-fighting-back-against-the-effort-to-recall-gavin-newsom/ | 3/16/2021 6:00 | Democrats Are Fighting Back Against the Effort to Recall Gavin Newsom |
| https://www.motherjones.com/politics/2021/03/san-francisco-janitors-are-on-strike-for-covid-safety-and-the-fight-doesnt-end-there/ | 3/25/2021 6:00 | San Francisco Janitors Are on Strike for COVID Safetyâ€"and the Fight Doesn't End There |
| https://www.motherjones.com/politics/2021/03/california-will-no-longer-jail-people-just-because-theyre-poor/ | 3/25/2021 19:24 | California Will No Longer Jail People Just Because They're Poor |
| https://www.motherjones.com/politics/2021/03/los-angeles-cops-echo-park-tent-sweep/ | 3/27/2021 6:00 | Los Angeles Cops Bring the Echo Park Tent Community to a Violent End |
| https://www.motherjones.com/politics/2021/05/caitlyn-jenner-espys-trans-sports/ | 5/4/2021 6:00 | In 2015, Caitlyn Jenner Wanted Trans Athletes to Play as "Who They Really Are." What Changed? |
| https://www.motherjones.com/politics/2021/07/is-trans-telehealth-the-future-or-just-a-cash-grab/ | 7/8/2021 15:47 | Is Trans Telehealth the Futureâ€"or Just a Cash Grab? |
| https://www.motherjones.com/politics/2021/06/brandi-levy-supreme-court-snapchat/ | 6/2/2021 22:39 | The Supreme Court Rules in Favor of Cheerleader Suspended Over Snapchat Messages |
| https://www.motherjones.com/mojo-wire/2021/06/investigation-wait-who-are-the-internet-stars-at-this-white-house-social-media-briefing/ | 6/4/2021 20:08 | Investigation: Wait, Who Are the "Internet Stars" at This White House Social Media Briefing? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2021/06/how-long-until-citizen-gets-someone-killed/ | 6/28/2021 6:00 | How Long Until Citizen Gets Someone Killed? |
| https://www.motherjones.com/coronavirus-updates/2021/08/boosters-before-vaccinating-the-world-isnt-just-unethical-it-also-could-prolong-the-pandemic-for-everyone/ | 8/24/2021 6:00 | Boosters Before the World Is Vaccinated Isn't Just Unjust. It Could Prolong the Pandemic for Everyone. |
| https://www.motherjones.com/politics/2021/09/whats-on-the-line-in-the-california-recall/ | 9/1/2021 6:00 | What's on the Line in the California Recall? |
| https://www.motherjones.com/politics/2021/09/how-the-pandemic-prepared-texas-abortion-networks-for-the-worst/ | 9/9/2021 6:00 | How the Pandemic Prepared Texas Abortion Networks for the Worst |
| https://www.motherjones.com/politics/2021/09/the-strip-club-boss-who-said-dancers-are-like-cockroaches-theyre-drawn-to-the-sugar/ | 9/14/2021 6:00 | The Strip Club Boss Who Said: â€œDancers Are Like Cockroaches. They're Drawn to the Sugar." |
| https://www.motherjones.com/politics/2021/09/the-california-newsom-elder-recall-effort-has-failed/ | 9/14/2021 23:59 | The California Recall Effort Has Officially Failed |
| https://www.motherjones.com/politics/2021/10/i-drove-1000-miles-to-help-a-texan-get-an-abortion/ | 10/6/2021 6:00 | I Drove More Than 1,000 Miles to Help a Texan Get an Abortion |
| https://www.motherjones.com/criminal-justice/2021/10/crime-app-citizen-jan-6-insurrection-capitol-leak-scoop/ | 10/12/2021 17:50 | The Crime-Tracking App Citizen Sent Staff to the Capitol Riot for Clicksâ€"and That's Just the Start |
| https://www.motherjones.com/politics/2021/10/the-stories-of-what-people-need-to-do-for-an-abortion-under-texass-ban-are-insane/ | 10/15/2021 6:00 | The Stories of What People Need to Do For an Abortion Under Texas' Ban Are Insane |
| https://www.motherjones.com/media/2014/06/kool-ad-victor-vazquez-das-racist-combination-pizza-hut-taco-bell-ok-novel/ | 6/30/2014 19:40 | Kool A.D.'s Bizarre Pop-Culture Carnival |
| https://www.motherjones.com/politics/2014/07/us-military-trained-general-prabowo-indonesia-president-human-rights/ | 7/7/2014 10:00 | This US-Trained, Dictator-Loving General Could Be Indonesiaâ€™s Next President |
| https://www.motherjones.com/media/2014/07/profile-open-mike-eagle-dark-comedy/ | 7/28/2014 10:00 | Meet the "President of the Rappers That Don't Condone Date Rape" |
| https://www.motherjones.com/politics/2014/08/ferguson-police-brutality-playlist-11-songs-j-cole/ | 8/20/2014 10:00 | "I Pay Taxes out My Ass But They Still Harass Me": 11 Amazing Songs About Police Brutality |
| https://www.motherjones.com/media/2014/11/ratking-interview-wiki93-so-it-goes-sporting-life-hak/ | 11/24/2014 11:00 | RATKING: Gritty, Grimy Hip-Hop That Totally Grows on You |
| https://www.motherjones.com/politics/2014/11/ohlone-san-francisco-cultural-center/ | 11/22/2014 11:00 | The Ohlone People Were Forced Out of San Francisco. Now They Want Part of Their Land Back. |
| https://www.motherjones.com/politics/2017/07/lets-do-something-almost-no-republican-senator-has-been-willing-to-do-listen-to-real-peoples-health-care-concerns/ | 7/22/2017 6:00 | Let's Do Something Almost No Republican Senator Has Been Willing to Do: Listen to Real People's Health Care Concerns |
| https://www.motherjones.com/politics/2017/09/the-us-mexico-border-wall-actually-juts-into-the-ocean-where-surfers-staged-a-glorious-protest/ | 9/5/2017 6:00 | The US-Mexico Border Wall Actually Juts Into the Oceanâ€"Where Surfers Staged a Glorious Protest |
| https://www.motherjones.com/politics/2017/10/it-was-like-any-other-concert-security-gig-then-a-maze-of-bodies/ | 10/7/2017 15:58 | It Was Like Any Other Concert Security Gig. Then: â€œA Maze of Bodies.â€ |
| https://www.motherjones.com/politics/2017/10/we-visited-a-full-contact-gunfight-arena-in-las-vegas-to-ask-has-anything-changed/ | 10/6/2017 19:03 | We Visited a â€œFull Contact Gunfight Arenaâ€ in Las Vegas to Ask: Has Anything Changed? |
| https://www.motherjones.com/politics/2017/10/meet-the-border-angels-the-group-trying-to-save-migrants-lives/ | 10/20/2017 16:18 | Meet the Border Angels, the Group Trying to Save Migrants' Lives |
| https://www.motherjones.com/politics/2017/12/3-months-ago-donald-trump-threw-vincents-life-into-chaos-this-is-his-story/ | 12/5/2017 13:42 | 3 Months Ago, Donald Trump Threw Vincent's Life Into Chaos. This Is His Story. |
| https://www.motherjones.com/media/2018/02/behind-the-scenes-of-ear-hustle-2/ | 2/27/2018 13:53 | Behind the Scenes of â€œEar Hustleâ€ |
| https://www.motherjones.com/politics/2018/07/doc-gave-me-a-startling-look-into-the-opioid-crisis-then-he-was-gone/ | 7/2/2018 6:00 | Doc Gave Me a Startling Look Into the Opioid Crisis. Then He Was Gone. |
| https://www.motherjones.com/politics/2002/09/company-formerly-known/ | 9/1/2002 7:00 | The Company Formerly Known As |
| https://www.motherjones.com/environment/2001/05/sound-effects/ | 5/2/2001 7:00 | Sound Effects |
| https://www.motherjones.com/politics/2001/07/peace-love-and-marketing/ | 7/20/2001 7:00 | Peace, Love, and Marketing |
| https://www.motherjones.com/politics/2001/06/sheltering-tax-shelters/ | 6/4/2001 7:00 | Sheltering Tax Shelters |
| https://www.motherjones.com/politics/2001/04/score-one-monsanto/ | 4/4/2001 7:00 | Score One for Monsanto |
| https://www.motherjones.com/politics/2001/02/youth-liberalism-ascend-syria/ | 2/7/2001 8:00 | Youth, liberalism ascend in Syria |
| https://www.motherjones.com/politics/2001/02/must-read-3/ | 2/27/2001 8:00 | Must Read |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2001/02/must-read-5/ | 2/20/2001 8:00 | Must Read |
| https://www.motherjones.com/politics/2001/02/gop-scares-xxx-biz/ | 2/13/2001 8:00 | GOP scares XXX biz |
| https://www.motherjones.com/politics/2010/03/mccains-reconciliation-flip-flop/ | 3/1/2010 19:59 | McCain's Reconciliation Flip-Flop |
| https://www.motherjones.com/politics/2010/03/coakley-pollster-joins-halter-campaign/ | 3/3/2010 8:09 | Coakleyâ€™s Pollster Joins Halter Campaign |
| https://www.motherjones.com/politics/2010/03/will-progressive-candidates-run-public-option/ | 3/4/2010 11:01 | Will Progressive Candidates Run on the Public Option? |
| https://www.motherjones.com/politics/2010/03/emilys-list-attacks-lincoln/ | 3/4/2010 17:37 | EMILY's List Attacks Lincoln |
| https://www.motherjones.com/politics/2010/03/dems-fundraise-off-rnc-memo/ | 3/4/2010 20:04 | Dems Fundraise Off RNC Memo |
| https://www.motherjones.com/politics/2010/03/obama-will-support-public-option-if-votes-are-there/ | 3/5/2010 0:05 | Woolsey: Obama Will Support Public Option If Votes Are There |
| https://www.motherjones.com/politics/2010/03/could-low-turnout-torpedo-dems-2010/ | 3/5/2010 20:42 | Could Low Turnout Torpedo the Dems in 2010? |
| https://www.motherjones.com/politics/2010/03/obama-goldman-sachs-health-care-reform/ | 3/9/2010 11:00 | Is Obama Turning on Goldman Sachs? |
| https://www.motherjones.com/politics/2010/03/another-senate-hopeful-runs-on-public-option/ | 3/9/2010 17:30 | Another Senate Hopeful Runs on the Public Option |
| https://www.motherjones.com/politics/2010/03/why-youth-apathy-should-worry-dems-2010/ | 3/10/2010 22:39 | Why Youth Apathy Should Worry the Dems in 2010 |
| https://www.motherjones.com/politics/2010/03/stupak-abortion-fight-spills-onto-campaign-trail/ | 3/11/2010 21:25 | Stupak's Abortion Fight Spills Onto the Campaign Trail |
| https://www.motherjones.com/politics/2010/03/halter-trying-keep-big-labor-arms-length/ | 3/15/2010 21:13 | Is Halter Trying to Keep Big Labor at Arm's Length? |
| https://www.motherjones.com/politics/2010/03/labor-split-over-health-care-bill/ | 3/17/2010 16:05 | Labor's Split Over the Health Care Bill |
| https://www.motherjones.com/politics/2010/03/whos-board-final-health-care-bill/ | 3/18/2010 18:19 | The Final Health Care Bill: Winners and Losers |
| https://www.motherjones.com/politics/2010/03/afl-cio-finally-endorses-health-care-bill/ | 3/18/2010 21:37 | AFL-CIO (Finally) Endorses Health Care Reform. Will It Matter? |
| https://www.motherjones.com/politics/2010/03/lynch-health-bill-surrender-it-will-pass-and-ill-help-fix-it/ | 3/19/2010 17:09 | Lynch: Why Obama Didn't Convince Me on Health Care |
| https://www.motherjones.com/politics/2010/03/rep-ortiz-wavering-playing-hard-get/ | 3/19/2010 20:03 | Rep. Ortiz: Wavering and Playing Hard to Get |
| https://www.motherjones.com/politics/2010/03/tea-partiers-heckle-dems-racist-homophobic-slurs/ | 3/20/2010 21:28 | Tea Partiers Heckle Dems With Racist, Homophobic Slurs |
| https://www.motherjones.com/politics/2010/03/gop-reps-rev-angry-tea-partiers/ | 3/21/2010 21:19 | GOP Reps Rev Up Tea Partiers |
| https://www.motherjones.com/politics/2010/03/woolsey-will-introduce-public-option-bill-asap/ | 3/22/2010 4:50 | Woolsey To Introduce Public Option Bill ASAP |
| https://www.motherjones.com/politics/2010/03/republicans-split-repeal-strategy/ | 3/23/2010 18:00 | Republicans Split Over Repeal Strategy |
| https://www.motherjones.com/politics/2010/03/insurers-now-heart-health-reform-0/ | 3/25/2010 18:13 | Now Insurers Back Health Care Reform? |
| https://www.motherjones.com/politics/2010/03/kyl-dems-using-violent-threats-political-gain/ | 3/25/2010 20:35 | Sen. Kyl: Dems Using Violent Threats for Political Gain |
| https://www.motherjones.com/politics/2010/04/how-states-could-sabotage-health-reform/ | 4/1/2010 10:00 | How the States Could Sabotage Health Reform |
| https://www.motherjones.com/politics/2010/03/new-rules-dadt-gates/ | 3/30/2010 15:01 | How the Pentagon Rewrote DADT |
| https://www.motherjones.com/politics/2010/04/idaho-republican-rex-rammell-governor-election-miltia/ | 4/2/2010 9:30 | The Idaho GOP's Pro-Militia Candidate |
| https://www.motherjones.com/politics/2010/04/conservative-about-face-census/ | 4/6/2010 14:33 | GOP Discovers Big Problem With Anti-Census Crusade |
| https://www.motherjones.com/politics/2010/04/dem-contender-calls-repeal-and-replace-gop/ | 4/6/2010 19:35 | Dem Contender:"Repeal and Replace" the GOP |
| https://www.motherjones.com/politics/2010/04/pawlenty-health-care-flip-flop/ | 4/8/2010 14:20 | Pawlenty's Health Care Flip-Flop |
| https://www.motherjones.com/politics/2010/04/ben-nelson-threats-health-reform/ | 4/9/2010 10:00 | Ben Nelson: Reform Rage Target |
| https://www.motherjones.com/politics/2010/04/now-pro-choicers-not-tea-partiers-drove-stupak-out/ | 4/9/2010 20:59 | Who Gets the Credit for Taking Out Bart Stupak? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/04/democratic-rep-perriello-health-care-lawsuits-appropriate/ | 4/12/2010 20:30 | Dem Rep. Perriello: Health Care Lawsuits Are "Appropriate" |
| https://www.motherjones.com/politics/2010/04/gun-control-what-stupak-got-right/ | 4/14/2010 16:05 | Gun Control: What Stupak Got Right |
| https://www.motherjones.com/politics/2010/04/how-immigration-could-splinter-right/ | 4/16/2010 10:00 | How Immigration Reform Could Split the Right |
| https://www.motherjones.com/politics/2010/04/tea-party-activists-paranoid-about-outside-saboteurs/ | 4/15/2010 22:03 | One Of These Tea Partiers Is Not Like The Other... |
| https://www.motherjones.com/politics/2010/04/dangers-mccains-anti-immigration-flip-flop/ | 4/20/2010 11:00 | McCainâ€™s Dangerous Anti-Immigration Flip-Flop |
| https://www.motherjones.com/criminal-justice/2010/04/dhs-silent-radical-arizona-immigration-bill/ | 4/21/2010 13:30 | DHS Silent on Radical Arizona Immigration Bill |
| https://www.motherjones.com/politics/2010/04/dems-tackle-immigration-reform-next-month/ | 4/20/2010 22:39 | Dems to Tackle Immigration Reform Next? |
| https://www.motherjones.com/criminal-justice/2010/04/could-arizona-birther-bill-backfire/ | 4/21/2010 19:30 | Could Arizona's Birther Bill Backfire? |
| https://www.motherjones.com/politics/2010/04/sestak-biden-specter-swift-boat-attacks/ | 4/22/2010 16:45 | Sestak Suggests Biden Should "Smack" Specter "In the Chops" |
| https://www.motherjones.com/criminal-justice/2010/04/obama-slams-misguided-az-immigration-bill/ | 4/23/2010 16:38 | Obama Slams "Misguided" AZ Immigration Bill |
| https://www.motherjones.com/politics/2010/04/schumer-democrats-immigration-reform/ | 4/27/2010 19:20 | Dems' Immigration Plan: Coming Soon? |
| https://www.motherjones.com/politics/2010/04/senate-democrats-immigration-plan-possible/ | 4/29/2010 18:35 | Will the Dems Go It Alone On Immigration? |
| https://www.motherjones.com/politics/2010/05/gop-states-refuse-health-reform-high-risk/ | 5/3/2010 15:31 | Red States Refuse to Insure High-Risk Patients |
| https://www.motherjones.com/criminal-justice/2010/05/times-square-bomber-suspect-us-citizen/ | 5/5/2010 1:39 | How Did the Times Square Suspect Become a US Citizen? |
| https://www.motherjones.com/criminal-justice/2010/05/times-square-bomber-shahzad-immigration/ | 5/5/2010 18:00 | Did the Times Square Suspect Game the Immigration System? |
| https://www.motherjones.com/politics/2010/05/marco-rubio-arizona-immigration-flip-flop/ | 5/6/2010 20:28 | Will Rubio's Flip-Flop on Arizona Help His Campaign? |
| https://www.motherjones.com/politics/2010/05/kobach-arizona-immigration-law/ | 5/7/2010 10:00 | The Man Behind Arizonaâ€™s Immigration Law |
| https://www.motherjones.com/politics/2010/05/why-democrats-could-still-lose-hispanic-vote/ | 5/7/2010 20:25 | Why Democrats Could Still Lose Latino Voters |
| https://www.motherjones.com/politics/2010/05/kagan-gay-rights-enda-transgender/ | 5/10/2010 20:48 | Kagan + ENDA = Gay Rights Summer? |
| https://www.motherjones.com/politics/2010/05/kagan-late-term-abortion-ban-stance/ | 5/11/2010 18:27 | Kagan's Late-Term Abortion Memo: Pure Obamaism? |
| https://www.motherjones.com/politics/2010/05/mollohan-danger-sign-bart-stupak-dems/ | 5/12/2010 15:29 | Mollohan: A Danger Sign for Bart Stupak Dems? |
| https://www.motherjones.com/politics/2010/05/brains-behind-arizona-ethnic-studies-ban/ | 5/14/2010 16:08 | The Brains Behind Arizonaâ€™s Ethnic Studies Ban |
| https://www.motherjones.com/politics/2010/05/arizona-students-illegal-immigrants/ | 5/14/2010 20:12 | Arizona's Next Target: 'Student' Amnesty? |
| https://www.motherjones.com/criminal-justice/2010/05/palin-brewer-arizona-governor-immigration/ | 5/17/2010 15:51 | Palin: "We're All Arizonans Now" |
| https://www.motherjones.com/politics/2010/05/blumenthal-military-service-connecticut/ | 5/18/2010 16:03 | Was Blumenthal Always Doomed? |
| https://www.motherjones.com/politics/2010/05/immigration-alipac-neo-nazis-arizona/ | 5/19/2010 18:30 | Anti-Immigration Group Claims Neo-Nazis Involved in Tancredo Rally |
| https://www.motherjones.com/criminal-justice/2010/05/mexico-human-rights-immigration-migrants/ | 5/20/2010 11:00 | Mexico's Absymal Immigration Record |
| https://www.motherjones.com/politics/2010/05/moderate-republican-comeback-tea-party/ | 5/21/2010 10:00 | A Moderate GOP Comeback, Courtesy ofâ€¦ the Tea Party? |
| https://www.motherjones.com/politics/2010/05/immigration-reform-rahm-emanuel/ | 5/21/2010 19:00 | Blame Rahm for Immigration Inaction? |
| https://www.motherjones.com/politics/2010/05/cair-king-pamela-geller-islam-tea-party/ | 5/21/2010 19:42 | GOP Rep. Defends Anti-Islam Tea Party Speaker |
| https://www.motherjones.com/criminal-justice/2010/05/morton-ice-illegal-immigration-deportation/ | 5/24/2010 17:20 | Obama Official Vows to Ramp Up Deportationsâ€¦ Just Not in Arizona |
| https://www.motherjones.com/politics/2010/05/rand-paul-litmus-test/ | 5/24/2010 18:27 | The Rand Paul Litmus Test |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/05/tea-party-dannunzio-gop-messiah/ | 5/25/2010 14:47 | The Tea Party Candidate With a Real Messiah Complex |
| https://www.motherjones.com/politics/2010/05/obama-immigration-policy/ | 5/27/2010 10:00 | Obamaâ€™s Immigration Policy: "Bush on Steroids"? |
| https://www.motherjones.com/criminal-justice/2010/05/crime-illegal-immigration-arizona-police-chiefs/ | 5/27/2010 16:00 | Will Arizona Encourage Criminals To Prey on Immigrants? |
| https://www.motherjones.com/criminal-justice/2010/05/surge-violence-against-census-workers/ | 5/27/2010 18:04 | Is Anti-Government Anger Fueling Violence Against Census Workers? |
| https://www.motherjones.com/politics/2010/05/ron-paul-reversal-dadt/ | 5/28/2010 14:25 | Ron Paul's DADT Reversal |
| https://www.motherjones.com/politics/2010/06/right-wing-clash-over-immigration-reform/ | 6/1/2010 10:00 | A Right-Wing Schism Over Immigration Reform? |
| https://www.motherjones.com/politics/2010/06/anti-immigration-movement-goes-green/ | 6/1/2010 16:28 | The Anti-Immigration Movement Goes Green |
| https://www.motherjones.com/politics/2010/06/new-mexico-martinez-immigration-governor/ | 6/2/2010 14:40 | The Rise of the Anti-Amnesty Hispanic Republican |
| https://www.motherjones.com/politics/2010/06/seiu-immigration-arizona-travel-advisory/ | 6/3/2010 14:30 | Press 1 If You Look Like an Illegal Immigrant |
| https://www.motherjones.com/politics/2010/06/citizens-united-effect/ | 6/7/2010 10:00 | The Citizens United Effect |
| https://www.motherjones.com/politics/2010/06/selling-health-care-reform-2012-and-beyond/ | 6/7/2010 17:03 | Selling Health Care Reform Until 2012â€"and Beyond |
| https://www.motherjones.com/politics/2010/06/tea-party-poll-disapproval-unpopular/ | 6/8/2010 14:50 | Poll: Tea Party's Popularity Plummets |
| https://www.motherjones.com/politics/2010/06/alvin-greene-south-carolina/ | 6/9/2010 2:59 | Who Is Alvin Greene? |
| https://www.motherjones.com/politics/2010/06/alvin-greene-felony-charge-camille-mccoy/ | 6/10/2010 12:20 | Mother Vows Revenge on Alvin Greene for Showing Porn to Her Daughter |
| https://www.motherjones.com/politics/2010/06/alvin-greene-clyburn-investigation-plant/ | 6/10/2010 12:43 | Rep. Clyburn: Alvin Greene Is a "Plant" |
| https://www.motherjones.com/politics/2010/06/alvin-greene-army-kicked-out/ | 6/10/2010 17:50 | Why Was Alvin Greene Kicked Out of the Army? |
| https://www.motherjones.com/politics/2010/06/alvin-greene-plant-conspiracy-theory/ | 6/11/2010 11:00 | Alvin Greene: Republican Plant or... North Korean Spy? |
| https://www.motherjones.com/criminal-justice/2010/06/deportation-eric-balderas-harvard-dream-act/ | 6/14/2010 16:00 | Deporting the Best and the Brightest |
| https://www.motherjones.com/politics/2010/06/alvin-greene-still-expects-dems-support-him/ | 6/14/2010 20:38 | Alvin Greene to Dems: "I Should Be Treated Like Any Other Nominee" |
| https://www.motherjones.com/criminal-justice/2010/06/arizona-immigration-law-could-increase-foreclosures/ | 6/15/2010 14:55 | Arizona Immigration Law Could Increase Foreclosures |
| https://www.motherjones.com/politics/2010/06/house-democrats-midterm-elections-poll/ | 6/15/2010 16:41 | Doom for House Dems in 2010? |
| https://www.motherjones.com/politics/2010/06/crew-demands-investigation-alvin-greene/ | 6/15/2010 18:52 | CREW Demands Investigation of Alvin Greene |
| https://www.motherjones.com/politics/2010/06/citizens-united-disclose-act-nra-unions-afscme/ | 6/17/2010 10:00 | Labor, Guns, and Money |
| https://www.motherjones.com/politics/2010/06/elaine-marshall-moveon-north-carolina-primary/ | 6/16/2010 15:07 | The Liberal Netroots Reboots in North Carolina |
| https://www.motherjones.com/politics/2010/06/watchdog-groups-begrudgingly-back-disclose-act/ | 6/17/2010 15:07 | Watchdog Groups Begrudgingly Back DISCLOSE Act |
| https://www.motherjones.com/politics/2010/06/democrats-seize-bartons-bp-apology/ | 6/17/2010 18:53 | Democrats Seize on Barton's BP Apology |
| https://www.motherjones.com/politics/2010/06/alvin-greene-here-stay/ | 6/18/2010 15:25 | Alvin Greene is Here to Stay |
| https://www.motherjones.com/criminal-justice/2010/06/immigration-california-penal-code-834b-arizona/ | 6/21/2010 10:00 | How a Right-Wing Immigration Lie Went Viral |
| https://www.motherjones.com/criminal-justice/2010/06/nebraska-fremont-immigration-law-kobach-lawsuit/ | 6/22/2010 15:36 | Mastermind Behind Arizona Immigration Law Strikes Again |
| https://www.motherjones.com/kevin-drum/2010/06/afghanistans-15-minutes-fame/ | 6/23/2010 15:00 | Afghanistan's 15 Minutes of Fame? |
| https://www.motherjones.com/kevin-drum/2010/06/hello-everyone/ | 6/23/2010 14:00 | Hello, Everyone. |
| https://www.motherjones.com/kevin-drum/2010/06/great-health-reform-divide/ | 6/23/2010 16:32 | The Great Health Reform Divide |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2010/06/demographic-changes-republican-party/ | 6/23/2010 19:27 | Why Demography Is Destiny |
| https://www.motherjones.com/kevin-drum/2010/06/petraeus-effect/ | 6/23/2010 20:44 | The Petraeus Effect |
| https://www.motherjones.com/kevin-drum/2010/06/leveling-campaign-finance-playing-field/ | 6/24/2010 15:29 | Leveling the Campaign Finance Playing Field |
| https://www.motherjones.com/kevin-drum/2010/06/just-how-unpopular-bp/ | 6/24/2010 16:30 | Just How Unpopular Is BP? |
| https://www.motherjones.com/kevin-drum/2010/06/our-job-killing-senate/ | 6/24/2010 18:40 | Our Job-Killing Senate |
| https://www.motherjones.com/kevin-drum/2010/06/vaccines-california-whooping-cough-epidemic/ | 6/24/2010 20:25 | Did the Anti-Vaccine Movement Help Create a Whooping Cough Epidemic? |
| https://www.motherjones.com/kevin-drum/2010/06/silver-jobs-lining-democrats/ | 6/25/2010 16:00 | Jobs: A Silver Lining for Democrats? |
| https://www.motherjones.com/kevin-drum/2010/06/failure-health-care-repeal-movement/ | 6/25/2010 17:42 | Why the Health Care Repeal Movement Is Failing |
| https://www.motherjones.com/kevin-drum/2010/06/are-liberals-less-liberal-they-think/ | 6/25/2010 19:39 | Are Liberals Less Liberal Than They Think? |
| https://www.motherjones.com/kevin-drum/2010/06/dave-weigel-and-culture-exposure/ | 6/25/2010 23:56 | Dave Weigel and the Culture of Exposure |
| https://www.motherjones.com/kevin-drum/2010/06/bye-everyone/ | 6/28/2010 3:07 | 'Bye, Everyone. |
| https://www.motherjones.com/politics/2010/06/sen-robert-byrd-rip/ | 6/28/2010 14:25 | Sen. Robert Byrd, RIP |
| https://www.motherjones.com/politics/2010/06/corporate-spenders-lose-supreme-court-dismissal/ | 6/30/2010 15:22 | GOP, Corporate Spenders Lose With Supreme Court Dismissal |
| https://www.motherjones.com/politics/2010/07/obama-immigration-speech-live-coverage/ | 7/1/2010 14:44 | Obama Immigration Speech: Live Coverage |
| https://www.motherjones.com/criminal-justice/2010/07/obama-immigration-reform-speech/ | 7/1/2010 17:58 | Obama on Immigration: Send Me Your Brightest and Best |
| https://www.motherjones.com/politics/2010/07/senate-jobs-bill-unemployment-state-budget-crisis/ | 7/1/2010 18:46 | Why the Senate Can't Cut Aid and Have Its Jobs, Too |
| https://www.motherjones.com/politics/2010/07/democratic-voters-not-scared-enough/ | 7/2/2010 14:13 | Dem Voters: Not Scared Enough |
| https://www.motherjones.com/politics/2010/07/bp-oil-spill-rick-perry-tar-balls/ | 7/6/2010 15:14 | Attacking Rick Perry on BP |
| https://www.motherjones.com/criminal-justice/2010/07/arizona-police-prep-immigration-crackdown/ | 7/7/2010 15:24 | Arizona Police Prep for Immigration Crackdown |
| https://www.motherjones.com/politics/2010/07/texas-congress-kesha-rogers-larouche/ | 7/9/2010 10:00 | The Dems' Martian Candidate |
| https://www.motherjones.com/politics/2010/07/whitman-wins-over-latino-voters/ | 7/9/2010 18:00 | Meg Whitman's Spanish-Language Makeover |
| https://www.motherjones.com/politics/2010/07/did-meg-whitman-buy-opposition/ | 7/12/2010 15:47 | Did Meg Whitman Buy Off the Opposition? |
| https://www.motherjones.com/politics/2010/07/texas-green-party-gop-charles-hurth/ | 7/13/2010 10:00 | Serial Butt-Biting GOP Operative Sinks Teeth Into Texas Race |
| https://www.motherjones.com/politics/2010/07/blocking-access-birth-control/ | 7/13/2010 17:06 | Blocking Access to Birth Control |
| https://www.motherjones.com/politics/2010/07/gangsta-rap-campaign-attack/ | 7/14/2010 16:07 | The Gangsta Rap Campaign Attack |
| https://www.motherjones.com/politics/2010/07/gop-islamic-alliance-against-gays/ | 7/16/2010 15:05 | The GOP-Islamic Alliance Against the Gays |
| https://www.motherjones.com/criminal-justice/2010/07/arpaio-arizona-illegal-immigrants-tent-city/ | 7/19/2010 15:45 | Arpaio Plans to Jail Arizona Immigrants in 'Tent City' |
| https://www.motherjones.com/politics/2010/07/tea-party-caucus-members/ | 7/21/2010 15:34 | Meet the Members of the Tea Party Caucus |
| https://www.motherjones.com/politics/2010/07/tea-party-caucus-michele-bachmann/ | 7/21/2010 17:46 | Michele Bachmann's Congressional Tea Party |
| https://www.motherjones.com/politics/2010/07/public-option-redux/ | 7/23/2010 12:30 | The Public Option, Redux |
| https://www.motherjones.com/politics/2010/07/ray-hope-democrats-north-carolina/ | 7/23/2010 15:47 | A Ray of Hope for Democrats in North Carolina? |
| https://www.motherjones.com/politics/2010/07/tarryl-clark-michele-bachmann-minnesota/ | 7/26/2010 10:00 | Can This Dem Defeat Congress' Tea Party Ambassador? |
| https://www.motherjones.com/politics/2010/07/why-2010s-biggest-hispanic-candidates-are-republicans/ | 7/26/2010 16:00 | Why 2010's Most Formidable Hispanic Candidates Are Republicans |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/07/young-voters-obama-election/ | 7/28/2010 17:55 | Young Voters Sour on Obama |
| https://www.motherjones.com/criminal-justice/2010/07/judge-blocks-arizona-immigration-law/ | 7/28/2010 23:00 | Arizona's Immigration D-Day |
| https://www.motherjones.com/politics/2010/07/sandoval-children-hispanic-nevada/ | 7/30/2010 14:53 | Sandoval: "My Children Don't Look Hispanic" |
| https://www.motherjones.com/politics/2010/08/citizens-united-target-best-buy/ | 8/2/2010 10:00 | Are the Corporate Money Floodgates About to Open? |
| https://www.motherjones.com/criminal-justice/2010/08/poll-arizona-immigration-racial-discrimination/ | 8/2/2010 15:24 | Poll: Arizonans Say Racial Discrimination Is on the Rise |
| https://www.motherjones.com/politics/2010/08/goldman-sachs-citizens-united/ | 8/3/2010 15:51 | Goldman Sachs' Citizens United Vow |
| https://www.motherjones.com/politics/2010/08/kris-kobach-arizona-law-kansas/ | 8/4/2010 14:46 | Arizona Law Mastermind Triumphs at the Polls |
| https://www.motherjones.com/politics/2010/08/joseph-cao-reelection-louisiana/ | 8/10/2010 10:00 | Joseph Cao's Tightrope Act |
| https://www.motherjones.com/politics/2010/08/citizens-united-target-best-buy-minnesota-democrats/ | 8/10/2010 11:14 | Target and Best Buy Money Flows to Dems After Citizen United Backlash |
| https://www.motherjones.com/politics/2010/08/hispanics-media-voters-disappointed-obama/ | 8/11/2010 16:00 | Why Have Hispanics Soured on Obama? |
| https://www.motherjones.com/politics/2010/08/governors-2010-republicans-redistricting/ | 8/11/2010 16:21 | A GOP Governor Takeover? |
| https://www.motherjones.com/politics/2010/09/matt-angle-texas-redistricting/ | 9/21/2010 10:00 | Don't Mess with Texas Democrats |
| https://www.motherjones.com/politics/2010/08/immigrant-fertility-birthright-citizenship/ | 8/12/2010 20:09 | Could Immigrants Help the US Economy by Having More Babies? |
| https://www.motherjones.com/politics/2010/08/detention-camps-illegal-immigrants/ | 8/13/2010 15:29 | GOPer Pushes Detention Camps for Illegal Immigrants |
| https://www.motherjones.com/politics/2010/08/alvin-greene-indicted/ | 8/13/2010 20:41 | Alvin Greene Is Indicted |
| https://www.motherjones.com/politics/2010/08/health-insurers-regulate-state-reform/ | 8/16/2010 14:30 | Who Will Keep Health Insurers in Line? |
| https://www.motherjones.com/criminal-justice/2010/08/tom-delay-not-out-woods-yet/ | 8/17/2010 15:25 | DeLay's Not Out of the Woods Yet |
| https://www.motherjones.com/politics/2010/08/emilys-list-rears-against-palins-mama-grizzlies/ | 8/18/2010 19:18 | The Peril of Running Against Palin's "Mama Grizzlies" |
| https://www.motherjones.com/criminal-justice/2010/08/feds-threaten-sue-sheriff-arpaio/ | 8/18/2010 20:33 | Feds Threaten to Sue Sheriff Arpaio |
| https://www.motherjones.com/politics/2010/08/watchdogs-worry-about-obamas-new-ethics-czar/ | 8/20/2010 15:57 | Watchdogs Worry about Obama's New Ethics Czar |
| https://www.motherjones.com/politics/2010/08/mccain-flip-flopper/ | 8/23/2010 10:00 | Will the Real John McCain Please Stand Up? |
| https://www.motherjones.com/politics/2010/08/how-corporate-donors-can-evade-irs/ | 8/23/2010 14:30 | How Corporate Campaign Donors Can Evade the IRS |
| https://www.motherjones.com/politics/2010/08/rick-perry-coward-ad-man-enough/ | 8/24/2010 15:57 | Rick Perry: Not "Man Enough" to Be Governor? |
| https://www.motherjones.com/politics/2010/09/who-should-pay-illegal-immigrants-health-care/ | 9/2/2010 10:00 | Who Should Pay for Illegal Immigrants' Health Care? |
| https://www.motherjones.com/politics/2010/09/department-of-justice-joe-arpaio-lawsuit-sb1070/ | 9/2/2010 22:45 | Feds Sue Arizona's Joe Arpaio for Obstruction |
| https://www.motherjones.com/politics/2010/09/target-paying-price-citizens-united/ | 9/7/2010 14:56 | Is Target Still Paying the Price for Citizens United? |
| https://www.motherjones.com/criminal-justice/2010/09/border-patrol-agents-charged-sexual-assault-abuse-and-torture/ | 9/9/2010 10:24 | Border Patrol Charged With Sexual Abuse, Assault, and Torture |
| https://www.motherjones.com/politics/2010/09/after-arizona-more-anti-immigration-laws-blocked/ | 9/9/2010 19:05 | After AZ, More Anti-Immigration Laws Blocked |
| https://www.motherjones.com/politics/2010/09/campaign-finance-reform-its-last-legs/ | 9/13/2010 10:00 | "Campaign Finance Reform Is on Its Last Legs" |
| https://www.motherjones.com/politics/2010/09/christine-odonnell-castle-delaware-republican-primary/ | 9/14/2010 10:30 | The GOP's Greatest 2010 Defeat... Courtesy of the Tea Party? |
| https://www.motherjones.com/politics/2010/09/republican-upset-connecticut/ | 9/14/2010 15:53 | A Republican Upset in Connecticut? |
| https://www.motherjones.com/politics/2010/09/christine-odonnell-delaware-tea-party/ | 9/15/2010 3:13 | The GOP's Christine O'Donnell Problem |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/09/christine-odonnell-christian-right-connections/ | 9/16/2010 10:00 | Christine O'Donnell's Jesus Squad |
| https://www.motherjones.com/politics/2010/09/tea-party-spreads-australia/ | 9/17/2010 15:36 | Tea Party Spreads to Australia? |
| https://www.motherjones.com/politics/2010/09/bill-de-blasio-citizens-united-avenger/ | 9/22/2010 10:00 | Bill de Blasio: Citizens United Avenger |
| https://www.motherjones.com/politics/2010/09/karl-rove-american-crossroads-shadow-gop/ | 9/22/2010 18:54 | Karl Rove's Shadow GOP |
| https://www.motherjones.com/politics/2010/09/democrats-health-care-reform-election/ | 9/23/2010 18:00 | Dems: One Cheer for Health Care Reform? |
| https://www.motherjones.com/politics/2010/09/stephen-colbert-surreal-congressional-testimony-video/ | 9/24/2010 15:48 | Stephen Colbert's Surreal Congressional Testimony (VIDEO) |
| https://www.motherjones.com/politics/2010/09/3m-jumps-citizens-united-bandwagon/ | 9/27/2010 16:24 | 3M Jumps onto Citizens United Bandwagon |
| https://www.motherjones.com/politics/2010/09/can-women-voters-save-democrats/ | 9/29/2010 10:48 | Can Women Voters Save the Democrats? |
| https://www.motherjones.com/politics/2010/11/ken-cuccinelli-virginia-attorney-general/ | 11/30/2010 11:00 | Beyond Breastgate: Jurists Gone Wild |
| https://www.motherjones.com/politics/2010/09/nancy-pelosi-challenger-john-dennis/ | 9/30/2010 10:00 | Nancy Pelosi vs. Some Guy |
| https://www.motherjones.com/politics/2010/10/paul-lepage-maine-gop/ | 10/4/2010 10:00 | Maine GOPer Is All LeRage |
| https://www.motherjones.com/politics/2010/10/latino-voters-democrats-losing/ | 10/4/2010 18:55 | Could a George W. Bush Republican Win Back Latinos? |
| https://www.motherjones.com/politics/2010/10/women-elected-congress-fewer/ | 10/5/2010 15:10 | Expect Fewer Women in Congress Next Year |
| https://www.motherjones.com/politics/2010/10/stewart-colbert-rally-becoming-partisan-affair/ | 10/6/2010 16:07 | Is the Stewart-Colbert Rally Becoming a Partisan Affair? |
| https://www.motherjones.com/politics/2010/10/tea-party-2012-targets/ | 10/7/2010 15:33 | The Tea Party's 2012 Targets |
| https://www.motherjones.com/politics/2010/10/meek-rejects-sierra-clubs-co-endorsement-crist/ | 10/7/2010 19:21 | Meek Rejects Sierra Club's "Co-Endorsement" With Crist |
| https://www.motherjones.com/politics/2010/10/nj-democrats-behind-fake-tea-party-candidate/ | 10/8/2010 15:25 | NJ Democrats Behind Fake Tea Party Candidate |
| https://www.motherjones.com/politics/2010/10/do-anti-government-voters-still-love-pork/ | 10/11/2010 14:41 | Do Anti-Government Voters Still Love Pork? |
| https://www.motherjones.com/politics/2010/10/wipeout-democratic-women/ | 10/12/2010 14:57 | A Wipeout of Democratic Women? |
| https://www.motherjones.com/politics/2010/10/labor-unions-ad-spending-elections/ | 10/13/2010 16:45 | Labor Struggles to Play Catch Up in Spending War |
| https://www.motherjones.com/politics/2010/10/voter-fraud-tea-party/ | 10/18/2010 10:00 | The Tea Party Will Be Watching You |
| https://www.motherjones.com/politics/2010/10/voter-registration-plummeting-amid-attacks-right/ | 10/18/2010 16:16 | Voter Registration Dropping Amid Attacks from the Right |
| https://www.motherjones.com/politics/2010/10/case-super-rich-donors/ | 10/19/2010 17:15 | The Democratic Case for Super-Rich Donors |
| https://www.motherjones.com/politics/2010/10/has-voter-intimidation-already-begun/ | 10/20/2010 13:35 | Has Voter Intimidation Already Begun? |
| https://www.motherjones.com/politics/2010/10/pay-no-attention-superrich-donors-behind-curtain/ | 10/21/2010 15:51 | Pay No Attention to the Superrich Donors Behind the Curtain |
| https://www.motherjones.com/politics/2010/10/tea-party-election-spies/ | 10/22/2010 10:00 | The Tea Party's Election Spies |
| https://www.motherjones.com/politics/2010/10/who-will-win-campaign-spending-arms-race/ | 10/22/2010 14:32 | Who Will Win the Campaign Spending Arms Race? |
| https://www.motherjones.com/politics/2010/10/kris-kobach-voter-fraud-illegal-immigrants/ | 10/25/2010 15:07 | AZ's Anti-Immigration Mastermind Takes Aim at Voter Fraud |
| https://www.motherjones.com/politics/2010/10/rand-paul-supporter-stomps-head-moveon-activist/ | 10/26/2010 14:07 | Rand Paul Supporter Stomps on the Head of a MoveOn Activist |
| https://www.motherjones.com/politics/2010/10/sharon-angles-lawyer-accuses-reid-vote-buying/ | 10/26/2010 18:46 | Angle Campaign: Reid Wants to "Steal This Election" |
| https://www.motherjones.com/politics/2010/10/whats-killing-voter-registration-year/ | 10/27/2010 15:30 | What's Killing Voter Registration This Year? |
| https://www.motherjones.com/politics/2010/10/voter-fraud-minority-turnout/ | 10/28/2010 10:00 | Block the Vote |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/10/misinformation-fake-flyer-houston-black-vote/ | 10/28/2010 16:25 | Fake Group Tries to Mislead Black Voters in Texas |
| https://www.motherjones.com/politics/2010/10/immigration-hawk-governor-tancredo-deal/ | 10/29/2010 10:00 | Immigration Hawks: Landing in a Gov's Office Near You |
| https://www.motherjones.com/politics/2010/10/elderly-black-voter-fraud-texas/ | 10/29/2010 17:00 | Complaint: Elderly Black Voters Intimidated at Home |
| https://www.motherjones.com/politics/2010/10/mcdonalds-accused-voter-intimidation/ | 10/30/2010 15:00 | McDonald's Accused of Voter Intimidation |
| https://www.motherjones.com/politics/2010/10/jon-stewarts-liberal-purgatory/ | 10/30/2010 23:26 | Jon Stewart's Liberal Purgatory |
| https://www.motherjones.com/politics/2010/11/gop-wave-or-tsunami/ | 11/1/2010 19:07 | A GOP Wave...or a Tsunami? |
| https://www.motherjones.com/politics/2010/11/kansas-fake-robocalls-dirty-tricks/ | 11/2/2010 10:00 | Let the Dirty Tricks Begin! |
| https://www.motherjones.com/politics/2010/11/bogus-robocalls-kansas-investigation/ | 11/2/2010 16:42 | Bogus Robocalls Still Bombarding Kansas |
| https://www.motherjones.com/politics/2010/11/tea-party-black-voter-intimidation-south-carolina/ | 11/2/2010 17:53 | Tea Partiers Allegedly Harass Black Student Voters in SC |
| https://www.motherjones.com/politics/2010/11/minnesota-vote-challengers-aggressive-intimidation/ | 11/2/2010 21:32 | Minnesota: Vote Challengers Get Aggressive |
| https://www.motherjones.com/politics/2010/11/health-care-boucher-nye-kosmas-election/ | 11/3/2010 1:18 | Health Care: Bad Medicine for Moderate Dems? |
| https://www.motherjones.com/politics/2010/11/dispatch-gops-un-party/ | 11/3/2010 6:59 | Boehner to GOP: Sober Up! |
| https://www.motherjones.com/politics/2010/11/lepage-maine-tea-party-victory/ | 11/3/2010 19:09 | Olympia Snowe Better Watch Out |
| https://www.motherjones.com/politics/2010/11/grijalva-house-progressives-congress-obama/ | 11/5/2010 10:00 | House Progressives: The Caucus of No? |
| https://www.motherjones.com/politics/2010/11/pelosi-house-minority-leader-bid/ | 11/5/2010 18:54 | Will Pelosi's Leadership Bid Help the Dems? |
| https://www.motherjones.com/politics/2010/11/ed-martin-voter-fraud-missouri/ | 11/8/2010 15:32 | GOP Crying Wolf on Voter Fraud? |
| https://www.motherjones.com/politics/2010/11/glass-ceiling-gop-women/ | 11/9/2010 17:08 | The Glass Ceiling for GOP Women |
| https://www.motherjones.com/politics/2010/11/steve-king-immigration-committee/ | 11/10/2010 11:00 | Run for the Border, Steve King's Coming! |
| https://www.motherjones.com/politics/2010/11/rubio-republicans-immigration/ | 11/10/2010 15:39 | Can Rubio Republicans Save the GOP? |
| https://www.motherjones.com/politics/2010/11/hispanic-republicans-immigration-king-smith/ | 11/11/2010 19:29 | Hispanic Republican Group Slams GOP's "Extreme" Congressmen |
| https://www.motherjones.com/criminal-justice/2010/11/utah-immigration-compact-mormons-arizona/ | 11/12/2010 16:18 | Utah Conservatives vs. Arizona-Style Immigration Laws |
| https://www.motherjones.com/politics/2010/11/scott-brown-gops-health-care-peace-broker/ | 11/19/2010 11:00 | Scott Brown: GOP's Health Care Peace-Broker? |
| https://www.motherjones.com/politics/2010/11/could-social-conservatives-hijack-states/ | 11/22/2010 15:47 | Could Social Conservatives Hijack the States? |
| https://www.motherjones.com/politics/2010/11/congress-dream-act-reid/ | 11/23/2010 11:00 | Congress: Where the DREAM Goes to Die? |
| https://www.motherjones.com/politics/2010/11/will-legislative-gridlock-really-help-gop/ | 11/23/2010 17:22 | Will Legislative Gridlock Really Help the GOP? |
| https://www.motherjones.com/politics/2010/11/democratic-hill-staff-unemployed/ | 11/24/2010 11:00 | Scenes From the Democratic Commiseration Club |
| https://www.motherjones.com/politics/2010/11/could-courts-cripple-health-reform/ | 11/29/2010 17:38 | Could the Courts Cripple Health Reform? |
| https://www.motherjones.com/politics/2010/12/tea-party-earmarks-olympia-snowe/ | 12/1/2010 11:00 | Even When It Loses, the Tea Party Can Still Win |
| https://www.motherjones.com/politics/2010/12/cuccinelli-republican-attorneys-general/ | 12/1/2010 15:40 | Here Come the Republican AGs |
| https://www.motherjones.com/politics/2010/12/charlie-rangel-censure-cbc/ | 12/3/2010 11:00 | The Charlie Rangel Effect |
| https://www.motherjones.com/politics/2010/12/newt-gingrich-latinos-immigration/ | 12/6/2010 14:20 | Gingrich-Rubio 2012? |
| https://www.motherjones.com/politics/2010/12/will-lugar-ditch-democratic-dream/ | 12/7/2010 17:00 | Will Lugar Kill the Democratic DREAM? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/12/obama-tax-deal-ben-nelson/ | 12/7/2010 20:09 | A Tax Deal Only Ben Nelson Could Love? |
| https://www.motherjones.com/politics/2010/12/durbin-obama-acted-leader-tax-cuts/ | 12/8/2010 16:10 | Top Senate Liberal Defends Obama on Tax Cuts |
| https://www.motherjones.com/politics/2010/12/house-republicans-who-backed-dream-act/ | 12/9/2010 16:01 | Which GOPers Backed the DREAM? |
| https://www.motherjones.com/politics/2010/12/barney-frank-we-cant-stop-tax-cut-deal/ | 12/9/2010 17:47 | Barney Frank: We Can't Stop Obama's Tax-Cut Deal |
| https://www.motherjones.com/politics/2010/12/dadt-wreakage-tale-two-vulnerable-dems/ | 12/9/2010 22:22 | In DADT Wreckage, a Tale of Two Vulnerable Dems |
| https://www.motherjones.com/politics/2010/12/could-tax-sweeteners-bring-rebel-house-dems-board/ | 12/10/2010 14:57 | Could Tax Sweeteners Bring Rebel Dems on Board? |
| https://www.motherjones.com/politics/2010/12/pelosi-gets-squeezed-tax-deal/ | 12/13/2010 15:55 | Pelosi Gets Squeezed in the Tax Deal |
| https://www.motherjones.com/politics/2010/12/federal-judge-rules-against-health-reform/ | 12/13/2010 18:36 | Federal Judge Rules Against Health Reform |
| https://www.motherjones.com/politics/2010/12/democrats-tax-cuts-civil-war/ | 12/14/2010 11:00 | Is Civil War Good for the Democrats? |
| https://www.motherjones.com/politics/2010/12/individual-mandate-unconstitutional-health-reform/ | 12/14/2010 14:44 | Health Reform's Plan B? |
| https://www.motherjones.com/politics/2010/12/leading-liberal-sherrod-brown-flip-flops-back-tax-deal/ | 12/15/2010 15:33 | Sherrod Brown Caves on Tax Deal |
| https://www.motherjones.com/politics/2010/12/congress-democrats-obama-tax-cuts/ | 12/16/2010 11:04 | Liberal Dems and Obama: It's Complicated |
| https://www.motherjones.com/politics/2010/12/bipartisanship-dead-tea-party-moderates-congress/ | 12/17/2010 11:00 | The Bipartisan Policy Center Holds a Wake... |
| https://www.motherjones.com/politics/2010/12/will-obama-go-partisan-next-tax-battle/ | 12/17/2010 16:55 | Will Obama Go Partisan in the Next Tax Battle? |
| https://www.motherjones.com/politics/2010/12/pelosi-minority-leader/ | 12/20/2010 11:00 | Pelosi Goes AWOL |
| https://www.motherjones.com/politics/2010/12/post-dream-whats-next-immigration-battleground/ | 12/20/2010 18:16 | Post-DREAM, What's the Next Immigration Battleground? |
| https://www.motherjones.com/politics/2010/12/republicans-ethics-reform/ | 12/22/2010 18:00 | Republicans Heart Ethics Reform? |
| https://www.motherjones.com/politics/2010/12/christmas-war/ | 12/24/2010 11:00 | Deck the Halls With Partisan Warfare |
| https://www.motherjones.com/politics/2010/12/gops-immigration-plan-theyre-taking-our-jobs/ | 12/27/2010 16:58 | GOP's Immigration Plan: They're Taking Our Jobs! |
| https://www.motherjones.com/politics/2010/12/danger-driving-earmarks-underground/ | 12/28/2010 17:00 | The Danger of Driving Earmarks Underground |
| https://www.motherjones.com/politics/2010/12/2010-racist-politics-gaffes-controversies/ | 12/30/2010 11:00 | The Year in Racism |
| https://www.motherjones.com/politics/2011/01/democrats-wasted-opportunity-health-reform/ | 1/3/2011 17:10 | The Dems' Wasted Opportunity on Health Reform |
| https://www.motherjones.com/politics/2011/01/health-care-reform-repeal-cost/ | 1/4/2011 15:40 | How Much Would It Cost to Repeal Health Care Reform? |
| https://www.motherjones.com/politics/2011/01/dems-plan-save-health-care-reform/ | 1/5/2011 11:00 | The Dems' Plan to Save Health Care Reform |
| https://www.motherjones.com/politics/2011/01/nancy-pelosi-heath-shuler/ | 1/5/2011 19:37 | Pelosi's Defectors |
| https://www.motherjones.com/politics/2011/01/cutgo-deficit-boehner/ | 1/6/2011 11:00 | How Not to Cut the Deficit |
| https://www.motherjones.com/politics/2011/01/republican-congress-constitution-change-edit-read/ | 1/6/2011 22:16 | I Love You, You're Perfect, Now Change |
| https://www.motherjones.com/politics/2011/01/gops-plan-b-kill-health-reform/ | 1/7/2011 11:00 | The GOP's Plan B to Kill Health Reform |
| https://www.motherjones.com/politics/2011/01/few-anti-reform-dems-riding-repeal-wave/ | 1/7/2011 17:33 | Few Anti-Reform Dems Riding the Repeal Wave |
| https://www.motherjones.com/politics/2011/01/jared-lee-loughner-gabrielle-giffords/ | 1/8/2011 21:51 | Jared Lee Loughner: Meet Rep. Giffords' Alleged Shooter |
| https://www.motherjones.com/politics/2011/01/grijalva-giffords-shooting-tea-party-palin/ | 1/8/2011 23:36 | After Giffords Shooting, Rep. Grijalva Blames Rage-Fueled Political Climate |
| https://www.motherjones.com/politics/2011/01/post-shooting-dems-try-clamp-down-political-speech/ | 1/10/2011 19:45 | Post-Shooting, Dems Try to Clamp Down on Political Speech |
| https://www.motherjones.com/politics/2011/01/chamber-shifts-right-back-health-care-repeal/ | 1/11/2011 18:16 | The Chamber Shifts Right to Back Health Care Repeal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/01/palin-blood-libel-republicans-response/ | 1/12/2011 19:39 | GOPers Steer Clear of Palin's "Blood Libel" Comments |
| https://www.motherjones.com/politics/2011/01/republican-budget-cuts-spending/ | 1/13/2011 17:30 | What Do Republicans Want to Cut? |
| https://www.motherjones.com/politics/2011/01/congress-arizona-shooting-civil-rhetoric/ | 1/14/2011 11:00 | A Kinder, Gentler Congress? |
| https://www.motherjones.com/politics/2011/01/health-care-industry-hearts-reform/ | 1/14/2011 17:40 | Health-Care Industry <3s Reform? |
| https://www.motherjones.com/politics/2011/01/health-reform-by-numbers/ | 1/19/2011 11:00 | Health Reform by the Numbers |
| https://www.motherjones.com/politics/2011/01/steve-king-socialized-medicine-health-reform/ | 1/19/2011 18:41 | Steve King Attacksâ€"Then Defendsâ€"Government Health Care |
| https://www.motherjones.com/politics/2011/01/could-repeal-hurt-vulnerable-republicans-2012/ | 1/20/2011 15:51 | Could Repeal Hurt Vulnerable Republicans in 2012? |
| https://www.motherjones.com/politics/2011/01/pawlenty-government-shutdown-debt-ceiling/ | 1/24/2011 17:27 | Pawlenty Ready to Back Gov't Shutdown Over Debt Ceiling |
| https://www.motherjones.com/politics/2011/01/chamber-commerces-health-care-reform/ | 1/25/2011 11:00 | The Chamber of Commerce's Health Reform Heretics |
| https://www.motherjones.com/politics/2011/01/bipartisan-health-care-compromise/ | 1/25/2011 17:21 | A Bipartisan Health Care Compromise? |
| https://www.motherjones.com/politics/2011/01/hatch-snowe-tea-party-targets/ | 1/25/2011 22:11 | GOP to Tea Party Targets: You're On Your Own |
| https://www.motherjones.com/politics/2011/01/what-gop-liked-about-obamas-speech/ | 1/26/2011 5:29 | "He Did a Good Jobâ€"He Almost Sounded Like a Republican" |
| https://www.motherjones.com/politics/2011/01/gop-resurrects-death-panels/ | 1/27/2011 11:00 | It's Alive! GOPers Resurrect "Death Panels" |
| https://www.motherjones.com/politics/2011/01/whos-afraid-death-panels/ | 1/27/2011 16:57 | Who's Afraid of "Death Panels"? |
| https://www.motherjones.com/politics/2011/01/roy-blunt-appropriations-earmarks/ | 1/28/2011 17:14 | The Pork Man Cometh |
| https://www.motherjones.com/politics/2011/01/house-dems-plan-play-hardball/ | 1/31/2011 15:58 | House Dems' Plan: Play Hardball! |
| https://www.motherjones.com/politics/2011/02/elton-gallegly-immigration-animal-cruelty/ | 2/1/2011 11:00 | House GOPer Links Illegal Immigration to Animal Snuff Films |
| https://www.motherjones.com/politics/2011/01/health-reform-roger-vinson-ruling/ | 1/31/2011 22:40 | Should Health Reform Supporters Worry about the Vinson Ruling? |
| https://www.motherjones.com/politics/2011/01/did-democrats-unwittingly-sabotage-health-reform/ | 2/1/2011 15:18 | Did Democrats Unwittingly Sabotage Health Reform? |
| https://www.motherjones.com/politics/2011/02/orrin-hatch-huntsman-2012-tea-party/ | 2/2/2011 13:40 | Hatch: Huntsman's a "Moderate" and the Tea Party Has No Veto |
| https://www.motherjones.com/politics/2011/02/michele-bachmann-cpac/ | 2/10/2011 16:13 | Bachmann: The GOP's Great Uniter? |
| https://www.motherjones.com/politics/2011/02/kris-kobach-birthright-citzenship-cpac/ | 2/11/2011 11:00 | AZ Immigration Guru Targets "Anchor" Babies |
| https://www.motherjones.com/politics/2011/02/tom-tancredo-cpac-muslim-immigrants-sharia/ | 2/11/2011 21:12 | Tom Tancredo: Muslim Immigrants Spread Sharia Law |
| https://www.motherjones.com/politics/2011/02/liberals-criticize-obamas-budget/ | 2/14/2011 17:45 | The Liberal Attack on Obama's Budget |
| https://www.motherjones.com/politics/2011/02/obama-transportation-infrastructure-spending-budget/ | 2/15/2011 11:00 | Obama's Road to Nowhere? |
| https://www.motherjones.com/politics/2011/02/jeff-flakes-sheriff-joe-problem/ | 2/15/2011 17:27 | Jeff Flake's Sheriff Joe Problem |
| https://www.motherjones.com/politics/2011/02/jeff-flake-immigration-moderate-views/ | 2/16/2011 11:00 | Jeff Flake's Immigration Problem |
| https://www.motherjones.com/politics/2011/02/congress-wasting-money-condoms-pot-yoga-studies/ | 2/16/2011 16:53 | Is Congress Wasting Money on Pot, Condom, and Yoga Studies? |
| https://www.motherjones.com/politics/2011/02/republican-cuts-medicaid-benefits/ | 2/17/2011 11:00 | The GOP's Medicaid Ambush |
| https://www.motherjones.com/politics/2011/02/union-vs-gop-protests-heat-ohio/ | 2/18/2011 16:22 | 2010 Elections Set the Stage for Wisconsin, Ohio Protests |
| https://www.motherjones.com/politics/2011/02/lead-safety-rules-kids-toys-republicans/ | 2/22/2011 15:51 | Will the GOP Help Keep Lead in Kids' Toys? |
| https://www.motherjones.com/politics/2011/02/libya-qaddafi-lobbyist-randa-fahmy-hudome/ | 2/23/2011 11:00 | Confessions of an Ex-Qaddafi Lobbyist |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2011/02/arizona-pima-county-secession-immigration/ | 2/24/2011 15:22 | Tired of Right-Wing Extremism? Some Arizonans Want to Secede |
| https://www.motherjones.com/politics/2011/02/huckabee-blasts-obama-doma/ | 2/24/2011 22:04 | Huckabee Blasts DOMA |
| https://www.motherjones.com/politics/2011/02/what-will-senate-dems-cut/ | 2/25/2011 15:14 | What Will the Senate Dems Cut? |
| https://www.motherjones.com/politics/2011/02/obama-relaxes-medicaid-rules-amendment/ | 2/28/2011 17:21 | Obama Wants to Relax Medicaid Rulesâ€”But Not Too Much |
| https://www.motherjones.com/politics/2011/03/barbour-gingrich-im-crazy-about-him/ | 3/1/2011 18:19 | Barbour on Gingrich: "I'm Crazy About Him" |
| https://www.motherjones.com/politics/2011/03/republicans-slash-medicaid/ | 3/2/2011 7:55 | Medicaid Roulette |
| https://www.motherjones.com/politics/2011/03/corbett-budget-cuts-pennsylvania-health-care/ | 3/2/2011 16:39 | PA Gov. Axes Health Care for Poor, Lets Big Business Off Easy |
| https://www.motherjones.com/politics/2011/03/will-democrats-give-away-too-much-budget/ | 3/3/2011 15:32 | Will Democrats Give Away Too Much on the Budget? |
| https://www.motherjones.com/politics/2011/03/libya-qaddafi-usa-engage-sanctions/ | 3/4/2011 8:01 | Libya: Oil Industry Group Opposes Obama's Sanctions |
| https://www.motherjones.com/politics/2011/03/gop-strategy-cut-medicaid-leave-social-security-alone/ | 3/4/2011 16:10 | GOP Strategy: Cut Medicaid, Leave Social Security Alone? |
| https://www.motherjones.com/politics/2011/03/david-koch-cancer-research-gop-nih/ | 3/8/2011 0:01 | David Koch: Lamenting Cancer Research Cutsâ€"and Bankrolling the GOPers Behind Them |
| https://www.motherjones.com/politics/2011/03/rick-scott-floridas-drug-fraud-enabler/ | 3/8/2011 15:49 | Rick Scott: Florida's Drug Fraud Enabler? |
| https://www.motherjones.com/politics/2011/03/gop-budget-cuts-food-safety/ | 3/9/2011 8:01 | These GOP Budget Cuts Might Make You Puke (or Worse) |
| https://www.motherjones.com/politics/2011/03/birther-bill-surfaces-new-hampshire/ | 3/9/2011 14:28 | Birther Bill Surfaces (and Dies) in New Hampshire (UPDATED) |
| https://www.motherjones.com/politics/2011/03/budget-cuts-special-olympics/ | 3/10/2011 8:01 | GOP Cuts: A "Guillotine Job" on the Special Olympics |
| https://www.motherjones.com/politics/2011/03/kent-conrad-wants-ditch-tax-breaks-rich/ | 3/10/2011 15:12 | Kent Conrad Wants to Ditch Tax-Breaks for the Rich |
| https://www.motherjones.com/politics/2011/03/gop-budget-cuts-target-tsunami-warning-center/ | 3/11/2011 16:12 | GOP Budget Cuts Target Tsunami Warning Center |
| https://www.motherjones.com/politics/2011/03/gop-candidate-deport-latino-farmworkers-replace-inner-city-blacks/ | 3/15/2011 13:26 | GOP Candidate: Deport Latino Farmworkers, Replace With Inner-City Blacks |
| https://www.motherjones.com/politics/2011/03/poll-voters-unhappy-shutdown-more-likely-blame-gop/ | 3/16/2011 15:05 | Boehner's Government Shutdown Dilemma |
| https://www.motherjones.com/politics/2011/03/gop-cuts-entitlement-spending-medicaid/ | 3/17/2011 14:17 | Eyeing Medicaid, Republicans Sharpen Their Knives |
| https://www.motherjones.com/politics/2011/03/gop-budget-cdc-vaccines-cut/ | 3/21/2011 7:01 | Death By a Single GOP Cut? |
| https://www.motherjones.com/politics/2011/03/public-opinion-poll-health-care-reform/ | 3/21/2011 14:24 | Americans Still Baffled Over Health Reform |
| https://www.motherjones.com/politics/2011/03/will-republicans-budget-cutting-mania-hurt-them-2012/ | 3/22/2011 15:00 | Will Republicans' Budget-Cutting Mania Hurt Them In 2012? |
| https://www.motherjones.com/politics/2011/03/would-you-e-coli-burger-mr-president/ | 3/23/2011 14:01 | Would You Like E-Coli on That Burger, Mr. President? |
| https://www.motherjones.com/politics/2011/03/gop-deficit-reduction-plan-cut-food-stamps/ | 3/24/2011 15:00 | GOP Deficit Reduction Plan: Cut Food Stamps |
| https://www.motherjones.com/politics/2011/03/rick-scott-florida-medicaid-solantic/ | 3/25/2011 7:01 | Rick Scott's Medicaid Overhaul to Benefitâ€¦Rick Scott? |
| https://www.motherjones.com/politics/2011/03/gops-russell-pearce-problem/ | 3/25/2011 13:23 | The GOP's Russell Pearce Problem |
| https://www.motherjones.com/politics/2011/03/does-rick-scotts-drug-testing-policy-violate-4th-amendment/ | 3/29/2011 15:04 | Does Rick Scott's Drug-Testing Policy Violate the 4th Amendment? |
| https://www.motherjones.com/politics/2011/03/paul-ryan-trillion-plan-slash-and-burn-medicaid/ | 3/31/2011 14:35 | Paul Ryan's $1 Trillion Plan to Slash and Burn Medicaid |
| https://www.motherjones.com/politics/2011/04/bachmann-palin-2012-candidate/ | 4/1/2011 7:01 | Bachmann vs. Palin: Who's the Better 2012 Candidate? |
| https://www.motherjones.com/politics/2011/04/rick-scott-slashes-funds-disabled/ | 4/1/2011 17:21 | Rick Scott Slashes Support for the Disabled |
| https://www.motherjones.com/politics/2011/04/paul-ryan-medicare-privatize-gop/ | 4/5/2011 7:01 | Is GOP Medicare Ploy a Gift, or a Trap? |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2011/04/medicaid-more-popular-washington-thinks/ | 4/5/2011 15:04 | Is Medicaid More Popular Than Washington Thinks? |
| https://www.motherjones.com/politics/2011/04/gop-budget-government-shutdown-negotiate/ | 4/5/2011 19:11 | GOP Rep. Simpson: For the Right Flank, It's "$61 Billion or Die" |
| https://www.motherjones.com/politics/2011/04/boehner-ryan-budget-blowback/ | 4/6/2011 7:01 | Boehner's Budget Blowback |
| https://www.motherjones.com/politics/2011/04/elderly-paying-price-ryans-plan/ | 4/6/2011 13:30 | The Elderly: Paying the Price for Ryan's Plan |
| https://www.motherjones.com/politics/2011/04/will-public-blame-paul-ryan-if-theres-shutdown/ | 4/6/2011 17:14 | Will the Public Blame Paul Ryan if There's a Shutdown? |
| https://www.motherjones.com/politics/2011/04/paul-ryan-medicare-budget-rationing/ | 4/7/2011 15:16 | So Conservatives Now (Heart) Rationing? |
| https://www.motherjones.com/politics/2011/04/government-shutdown-blame-gop/ | 4/7/2011 22:00 | The GOP's (Latest) Budget Blame Game |
| https://www.motherjones.com/politics/2011/04/what-social-issues-truce/ | 4/8/2011 15:16 | What Social Issues "Truce"? |
| https://www.motherjones.com/politics/2011/04/government-shutdown-agree-disagree-boehner-reid/ | 4/8/2011 22:00 | No Shutdown For Now |
| https://www.motherjones.com/politics/2011/04/how-many-republicans-will-vote-against-2011-budget/ | 4/11/2011 16:16 | How Many Republicans Will Vote Against the 2011 Budget? |
| https://www.motherjones.com/politics/2011/04/obama-deficit-speech-surprise-house-democrats/ | 4/11/2011 19:20 | Obama's Upcoming Deficit Speech Leaves Dems "Scrambling" |
| https://www.motherjones.com/politics/2011/04/dems-deficit-reduction-balancing-act/ | 4/12/2011 20:15 | The Dems' Deficit Reduction Balancing Act |
| https://www.motherjones.com/politics/2011/04/next-gopers-dig-social-security/ | 4/13/2011 16:12 | Next Up: GOPers Dig Into Social Security |
| https://www.motherjones.com/politics/2011/04/republican-social-security-cuts/ | 4/14/2011 7:01 | Republicans: Let's Cut Social Security, Too |
| https://www.motherjones.com/politics/2011/04/obama-democrats-house-centrist-2012/ | 4/14/2011 16:46 | Obama Leaves House Dems Out in the Cold. Should He? |
| https://www.motherjones.com/politics/2011/04/democratic-opposition-ipab-repeal-medicare/ | 4/15/2011 17:45 | Rising Dem Opposition to Key Part of Obamaâ€™s Deficit Plan |
| https://www.motherjones.com/politics/2011/04/nfib-health-reform-small-business-tax-credit/ | 4/18/2011 15:06 | Lobbyists: Obamacareâ€™s Awful! (But Take Advantage of It Anyway) |
| https://www.motherjones.com/politics/2011/04/dccc-gop-medicare-ad-grandpa/ | 4/19/2011 15:06 | Dems: GOP Will Make Grandpa Strip for Health Care Cash |
| https://www.motherjones.com/politics/2011/04/all-dems-opposing-medicare-panel-have-major-industry-ties/ | 4/20/2011 16:58 | All Dems Opposing Medicare Panel Have Major Industry Ties |
| https://www.motherjones.com/politics/2011/04/democrats-attack-ryan-plan-medicare/ | 4/22/2011 10:01 | Dems Warn Constituents About the Evils of RyanCare |
| https://www.motherjones.com/politics/2011/04/jim-demint-sherrod-brown-2012-reelection/ | 4/26/2011 16:26 | Sen. Jim DeMint's Push to Unseat Sherrod Brown |
| https://www.motherjones.com/politics/2011/04/gop-prison-privatization-ohio-florida-minnesota/ | 4/27/2011 7:01 | The GOP's Jail Sell |
| https://www.motherjones.com/politics/2011/04/birther-king-andy-martin-obama-birth-certificate/ | 4/27/2011 14:23 | "Birther King" Andy Martin: Still More Questions About Obama's Past |
| https://www.motherjones.com/politics/2011/04/poll-public-paul-ryan-medicare/ | 4/28/2011 15:20 | How Do Americans Really Feel About RyanCare? |
| https://www.motherjones.com/politics/2011/05/paul-ryan-labor-unions-wisconsin/ | 5/5/2011 10:00 | Paul Ryan: Secret Union Lover? |
| https://www.motherjones.com/politics/2011/05/republicans-bush-torture-osama-bin-laden/ | 5/3/2011 16:39 | GOP Message: Bin Laden's Death Vindicates Bush and Torture |
| https://www.motherjones.com/politics/2011/05/graham-independent-authority-should-have-confirmed-osamas-death/ | 5/3/2011 17:30 | Graham: "Independent" Authority Should Have Confirmed Osama's Death |
| https://www.motherjones.com/politics/2011/05/medicaid-cuts-repeal-republicans/ | 5/4/2011 10:00 | GOP's Kinder, Gentler Medicaid Gutting |
| https://www.motherjones.com/politics/2011/05/gop-still-trying-fundraise-ryan-plan/ | 5/6/2011 15:25 | GOP Still Trying to Fundraise Off the Ryan Plan |
| https://www.motherjones.com/politics/2011/05/dccc-urges-supporters-protest-gop-town-halls/ | 5/9/2011 19:30 | DCCC Urges Supporters to Protest GOP Town Halls |
| https://www.motherjones.com/politics/2011/05/obama-immigration-speech-texas/ | 5/10/2011 11:00 | Obama and Immigration Reform: Politics or Policy? |
| https://www.motherjones.com/politics/2011/05/why-arent-dems-supporting-peace-corps-rape-victims/ | 5/11/2011 15:21 | Why Aren't More Dems Supporting Peace Corps Rape Victims? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/05/i-have-issues-im-korean/ | 5/12/2011 18:21 | Dem Campaign Ad: "I Have Issues! I'm Korean." |
| https://www.motherjones.com/politics/2011/05/democrats-medicare-problem/ | 5/13/2011 10:00 | The Democrats' Medicare Problem |
| https://www.motherjones.com/politics/2011/05/pelosi-district-health-care-waivers/ | 5/17/2011 18:45 | Debunking the Right's Health Waiver Conspiracy |
| https://www.motherjones.com/politics/2011/05/gingrich-pawlenty-perpetuate-health-waiver-myth/ | 5/18/2011 15:27 | Gingrich, Pawlenty Perpetuate Health Waiver Myth |
| https://www.motherjones.com/politics/2011/05/crossroads-gps-attack-health-care-waivers/ | 5/19/2011 17:04 | Crossroads GPS's New Target: Health Care Waivers |
| https://www.motherjones.com/politics/2011/05/gop-medicare-defectors/ | 5/24/2011 14:54 | The GOP's Medicare Defectors |
| https://www.motherjones.com/politics/2011/05/gop-budget-hatchet-man/ | 5/25/2011 10:00 | The GOP's Real Budget Hatchet Man |
| https://www.motherjones.com/politics/2011/05/biden-vows-find-1-trillion-budget-cuts/ | 5/25/2011 16:12 | Biden Vows to Find $1 Trillion in Budget Cuts |
| https://www.motherjones.com/politics/2011/05/how-dems-could-fail-medicare/ | 5/26/2011 16:14 | Will Anybody Make the Case for Medicare Reform? |
| https://www.motherjones.com/politics/2011/05/democrats-medicaid-republicans-2012-election/ | 5/27/2011 14:14 | The GOP Attack on Medicaid: More Ammo for Dems? |
| https://www.motherjones.com/politics/2011/05/gop-food-safety-funding-cut/ | 5/31/2011 13:44 | The GOP Targets Food Safety (Again!) |
| https://www.motherjones.com/politics/2011/06/what-good-are-polls-ryancare/ | 6/2/2011 13:00 | What Good are Polls on RyanCare? |
| https://www.motherjones.com/politics/2011/06/daily-caller-faux-health-reform-scandal/ | 6/7/2011 10:04 | The Daily Caller's Faux Health Reform Scandal |
| https://www.motherjones.com/politics/2011/06/has-chris-christie-set-new-low-medicaid/ | 6/7/2011 15:55 | Has Chris Christie Set a New Low for Medicaid? |
| https://www.motherjones.com/politics/2011/06/obamas-real-deficit-reduction-problem/ | 6/8/2011 13:42 | Obama's Real Deficit Reduction Problem |
| https://www.motherjones.com/mojo-wire/2021/11/january-6-committee-subpoenas-stephen-miller-and-kayleigh-mcenany/ | 11/9/2021 17:12 | January 6 Committee Subpoenas Stephen Miller and Kayleigh McEnany |
| https://www.motherjones.com/mojo-wire/2021/11/gop-megadonor-announces-plans-to-fundraise-for-joe-manchin/ | 11/10/2021 14:16 | GOP Megadonor Announces Plans to Fundraise for Joe Manchin |
| https://www.motherjones.com/politics/2021/11/lindsey-graham-calls-off-his-friendship-with-biden-for-political-points/ | 11/11/2021 17:36 | Lindsey Graham Calls Off His Friendship With Biden for Political Points |
| https://www.motherjones.com/politics/2021/11/steve-bannon-surrenders-federal-indictment-contempt-congress-january-6-capitol-insurrection/ | 11/15/2021 11:12 | Steve Bannon Just Surrendered to the FBI |
| https://www.motherjones.com/politics/2021/11/alex-jones-loses-fourth-sandy-hook-defamation-case/ | 11/15/2021 13:51 | Alex Jones Loses Fourth Sandy Hook Defamation Case |
| https://www.motherjones.com/politics/2021/11/fda-cdc-covid-boosters-pfizer-moderna-johnson/ | 11/17/2021 11:55 | What the Hell Is Going on With Eligibility for COVID-19 Boosters? |
| https://www.motherjones.com/politics/2021/11/fda-approves-booster-shots-for-all-adults-now-its-up-to-the-cdc/ | 11/19/2021 10:51 | FDA Approves Booster Shots for All Adults. Now It's up to the CDC. |
| https://www.motherjones.com/politics/2021/11/guilty-ahmaud-arbery-murder-verdict-georgia-breaking/ | 11/24/2021 13:55 | All Three Defendants Were Just Found Guilty of Murdering Ahmaud Arbery |
| https://www.motherjones.com/mojo-wire/2021/11/lauren-boebert-ilhan-omar-bigotry/ | 11/29/2021 17:05 | Lauren Boebert Doubles Down on Her Anti-Muslim Bigotry |
| https://www.motherjones.com/politics/2021/11/appeals-court-rules-trump-must-turn-over-documents-to-jan-6-committee/ | 12/9/2021 17:16 | Appeals Court Rules Trump Must Turn Over Documents to Jan. 6 Committee |
| https://www.motherjones.com/politics/2021/12/report-trump-tested-positive-for-covid-three-days-before-first-debate/ | 12/1/2021 13:17 | Report: Trump Tested Positive for COVID Three Days Before First Debate |
| https://www.motherjones.com/politics/2021/12/kavanaugh-implied-the-supreme-court-can-be-neutral-on-abortion-thats-ridiculous/ | 12/1/2021 17:17 | Kavanaugh Implied the Supreme Court Can Be â€œNeutralâ€ on Abortion. Thatâ€™s Ridiculous. |
| https://www.motherjones.com/politics/2021/12/georgia-election-workers-sue-right-wing-bloggers-over-2020-conspiracy-theories/ | 12/2/2021 16:06 | Georgia Election Workers Sue Right-Wing Bloggers Over 2020 Conspiracy Theories |
| https://www.motherjones.com/criminal-justice/2021/12/parents-of-michigan-school-shooting-suspect-charged-with-involuntary-manslaughter/ | 12/3/2021 14:46 | Parents of Michigan School Shooting Suspect Charged With Involuntary Manslaughter |
| https://www.motherjones.com/politics/2021/12/stupid-looking-statue-of-nathan-bedford-forrest-comes-down-in-nashville/ | 12/7/2021 13:58 | Stupid-Looking Statue of Nathan Bedford Forrest Comes Down in Nashville |
| https://www.motherjones.com/politics/2021/12/january-6-committee-threatens-mark-meadows-with-contempt/ | 12/8/2021 16:02 | January 6 Committee Threatens Mark Meadows With Contempt |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2021/12/meadows-january-6-congress-vote-contempt/ | 12/14/2021 23:54 | The House Just Voted to Seek Criminal Charges Against Meadows for Inquiry Obstruction |
| https://www.motherjones.com/politics/2021/12/manchin-and-sinema-are-blocking-everything/ | 12/16/2021 17:15 | Manchin and Sinema Are Blocking Everything |
| https://www.motherjones.com/media/2021/12/racism-pandemic-climate-change-books/ | 12/30/2021 6:00 | Our Readers Thought These Were the Best Books They Read in 2021 |
| https://www.motherjones.com/politics/2022/01/schumer-filibuster-reform-senate-manchin-voting-rights-letter/ | 1/3/2022 14:55 | Chuck Schumer Just Announced a Major Potential Vote on the Future of the Filibuster |
| https://www.motherjones.com/mojo-wire/2022/01/merrick-garland-issues-dire-warning-about-voting-rights-on-eve-of-january-6/ | 1/5/2022 16:35 | Merrick Garland Issues Dire Warning About Voting Rights on Eve of January 6 |
| https://www.motherjones.com/politics/2022/01/pelosi-january-6-insurrection-video-hamilton-cringe/ | 1/6/2022 15:16 | Hereâ€™s the Video of the Hamilton Song at the Insurrection Anniversary Event |
| https://www.motherjones.com/criminal-justice/2022/01/ahmaud-arbery-gregory-travis-mcmichale-roddy-bryan-sentence/ | 1/7/2022 15:35 | Ahmaud Arbery's Murderers Were Just Sentenced to Life in Prison |
| https://www.motherjones.com/politics/2022/01/republican-party-plans-to-boycott-presidential-debates/ | 1/13/2022 16:00 | The Republican Party Plans to Boycott Presidential Debates |
| https://www.motherjones.com/politics/2022/01/ohio-supreme-court-rejects-gerrymandered-congressional-maps/ | 1/14/2022 15:19 | Ohio Supreme Court Rejects Gerrymandered Congressional Maps |
| https://www.motherjones.com/politics/2022/01/kyrsten-sinema-filibuster-voting-rights-emilys-list-naral/ | 1/19/2022 15:38 | Democratic Power Brokers Are Abandoning Kyrsten Sinema |
| https://www.motherjones.com/politics/2022/01/history-is-watching-us/ | 1/20/2022 18:27 | â€œHistory Is Watching Usâ€: Democratic Senators Go All In for Voting Rights |
| https://www.motherjones.com/politics/2022/01/virginia-school-boards-sue-to-stop-glenn-youngkins-mask-optional-order/ | 1/24/2022 15:09 | Virginia School Boards Sue to Stop Glenn Youngkin's Order Making Masks Optional |
| https://www.motherjones.com/mojo-wire/2022/01/gas-stoves-leak-greenhouse-gases-even-when-turned-off/ | 1/27/2022 18:17 | Gas Stoves Leak Greenhouse Gases, Even When Turned Off |
| https://www.motherjones.com/media/2022/02/housing-crisis-keyword-mother-tongue-abinder-affordable/ | 2/7/2022 6:01 | Are We Even Talking About the Same â€œHousing Crisisâ€? |
| https://www.motherjones.com/politics/2022/01/gop-dominated-pennsylvania-court-declares-mail-in-voting-unconstitutional/ | 1/28/2022 17:10 | GOP-Dominated Pennsylvania Court Declares Mail-In Voting Unconstitutional |
| https://www.motherjones.com/politics/2022/01/trump-says-pence-should-have-overturned-the-election/ | 1/31/2022 13:50 | Trump Says Pence Should Have "Overturned the Election" |
| https://www.motherjones.com/mojo-wire/2022/02/eric-adams-wants-biden-to-bring-a-9-11-type-response-to-crime-what-does-that-actually-mean/ | 2/3/2022 17:51 | Eric Adams Wants Biden to Bring a "9/11-Type Response" to Crime. What Does That Actually Mean? |
| https://www.motherjones.com/politics/2022/02/republicans-formally-censure-cheney-and-kinzinger-for-investigating-january-6/ | 2/4/2022 14:47 | Republicans Formally Censure Cheney and Kinzinger for Investigating January 6 |
| https://www.motherjones.com/politics/2022/02/pence-refutes-trump-i-had-no-right-to-overturn-the-election/ | 2/4/2022 17:37 | Pence Refutes Trump: "I Had No Right to Overturn the Election" |
| https://www.motherjones.com/politics/2022/02/joe-rogan-racist-spotify-podcast/ | 2/6/2022 12:33 | Spotify Pulls 70 Episodes of Joe Rogan's Podcast |
| https://www.motherjones.com/politics/2022/02/north-carolina-2020-redistricting-maps/ | 2/6/2022 14:26 | North Carolina Supreme Court Strikes Down Republican Gerrymanders |
| https://www.motherjones.com/politics/2022/02/the-conservative-assault-on-education-claims-its-latest-victim/ | 2/6/2022 16:53 | The Conservative Assault on Education Claims Its Latest Victim |
| https://www.motherjones.com/mojo-wire/2022/02/supreme-court-reinstates-alabamas-racial-gerrymander/ | 2/8/2022 14:25 | Supreme Court Reinstates Alabama's Racial Gerrymander |
| https://www.motherjones.com/politics/2022/02/here-are-brett-kavanaughs-running-times-for-the-acli-capital-challenge-3-mile-team-race/ | 2/8/2022 17:28 | Here Are Brett Kavanaugh's Running Times for the ACLI Capital Challenge 3 Mile Team Race |
| https://www.motherjones.com/politics/2022/02/gerrymander-kansas-maps-veto-voting-rights/ | 2/9/2022 17:29 | Sick Kansas Republican, Absent for Entire Legislative Session, Shows Up to Pass Gerrymandered Map |
| https://www.motherjones.com/politics/2022/02/report-virginia-deputy-attorney-general-resigns-over-praise-of-january-6-rioters/ | 2/10/2022 16:33 | Report: Virginia Deputy Attorney General Resigns Over Praise of January 6 Rioters |
| https://www.motherjones.com/mojo-wire/2022/02/let-this-sweet-man-keep-his-damn-pig/ | 2/11/2022 14:29 | Let This Sweet Man Keep His Damn Pig |
| https://www.motherjones.com/politics/2022/02/report-trump-interior-secretary-violated-federal-ethics-rules/ | 2/16/2022 15:35 | Report: Trump Interior Secretary Violated Federal Ethics Rules |
| https://www.motherjones.com/politics/2022/02/ahmaud-arberys-killers-found-guilty-of-hate-crimes/ | 2/22/2022 14:42 | Ahmaud Arbery's Killers Found Guilty of Hate Crimes |
| https://www.motherjones.com/politics/2022/02/ketanji-brown-jackson-supreme-court-biden/ | 2/25/2022 9:07 | Biden to Nominate Ketanji Brown Jackson to the Supreme Court |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/02/russia-us-biden-ukraine-new-sactions-banking-finance-imports/ | 2/24/2022 15:11 | "This is a Dangerous Moment for All of Europe": Biden Unveils "Crushing" Sanctions to Punish Russia |
| https://www.motherjones.com/politics/2022/03/texas-abbott-paxton-investigation-transgender-children/ | 3/1/2022 16:03 | ACLU Sues Texas Over Investigation of Parents With Transgender Child |
| https://www.motherjones.com/politics/2022/03/alexei-navalny-russia-ukraine-protests/ | 3/2/2022 12:27 | Alexei Navalny Calls for Worldwide Protests to Demand End to War |
| https://www.motherjones.com/mojo-wire/2022/03/one-million-ukraine-refugees-united-nations-poland-hungary/ | 3/3/2022 13:03 | One Million People Have Fled Ukraine Already, UN Says |
| https://www.motherjones.com/mojo-wire/2022/03/the-latest-victim-of-nimbyism-thousands-of-potential-uc-berkeley-students/ | 3/3/2022 16:50 | The Latest Victim of NIMBYism? Thousands of Potential UC Berkeley Students. |
| https://www.motherjones.com/politics/2022/03/supreme-court-reinstates-boston-bombers-death-penalty-sentence/ | 3/4/2022 15:18 | Supreme Court Reinstates Boston Bomber's Death Penalty Sentence |
| https://www.motherjones.com/politics/2022/03/mark-meadows-voter-registration/ | 3/8/2022 17:21 | Report: Mark Meadows Registered to Vote Somewhere He Might Not Have Lived |
| https://www.motherjones.com/politics/2022/03/russia-bombs-maternity-hospital-in-mariupol-ukraine-claims/ | 3/9/2022 15:40 | Russia Bombs Maternity Hospital in Mariupol, Ukraine Claims |
| https://www.motherjones.com/politics/2022/03/election-officials-brennan-center-survey-donald-trump/ | 3/10/2022 12:06 | 1 in 5 Election Officials Say They'll Likely Leave Their Jobs in a New Survey |
| https://www.motherjones.com/politics/2022/03/twitter-made-me-do-the-unthinkable-defend-tulsi-gabbard/ | 3/11/2022 16:00 | Twitter Made Me Do the Unthinkable: Defend Tulsi Gabbard |
| https://www.motherjones.com/politics/2022/03/ginni-thomas-january-6-clarence-admits-she-supreme-court-stop-the-steal-rally/ | 3/14/2022 15:35 | Ginni Thomas Admits She Attended January 6 Stop the Steal Rally |
| https://www.motherjones.com/politics/2022/03/zelenskyy-congress-address-biden-russia-invasion-ukraine/ | 3/16/2022 11:07 | Invoking Pearl Harbor and 9/11, Zelenskyy Issues Extraordinary Plea for Help |
| https://www.motherjones.com/politics/2022/03/zelenskyy-no-fly-zone-ukraine-putin-definition-war-invasion/ | 3/17/2022 15:03 | Americans Want a No-Fly Zoneâ€"Until They Learn What That Actually Means |
| https://www.motherjones.com/politics/2022/03/texas-voting-restrictions-houston-analysis-gop-supression/ | 3/19/2022 12:08 | A Surge in Ballot Rejections Across Texas Hit Houston's Black Voters Hard |
| https://www.motherjones.com/mojo-wire/2022/03/omicron-black-americans-hospitalization-cdc-data/ | 3/19/2022 13:45 | Omicron Hospitalized Black Adults at Shockingly High Rates |
| https://www.motherjones.com/politics/2022/03/ivermectin-covid-coronavirus-study-hospitalizations/ | 3/19/2022 15:42 | Report: Largest Study Yet Shows Ivermectin Failed to Reduce Covid Hospitalizations |
| https://www.motherjones.com/politics/2022/03/us-will-accept-100000-ukrainian-refugees/ | 3/24/2022 11:28 | US Will Accept 100,000 Ukrainian Refugees |
| https://www.motherjones.com/politics/2022/03/clarence-ginni-thomas-texts-meadows/ | 3/25/2022 14:07 | Clarence Thomas Faces Call for Recusal on January 6 Cases |
| https://www.motherjones.com/politics/2022/03/good-on-susan-collins-for-doing-the-bare-minimum/ | 3/30/2022 15:59 | Good on Susan Collins for Doing the Bare Minimum |
| https://www.motherjones.com/politics/2022/04/hungary-orban-carlson-putin-trump-authoritarians-election/ | 4/4/2022 15:20 | The Worst People on the Planet Are Cheering the Reelection of Hungary's Authoritarian Leader |
| https://www.motherjones.com/politics/2022/04/alabama-legislature-transgender-youth-passes-extreme-anti-trans-bill-criminalizing-gender-affirming-care/ | 4/8/2022 15:42 | Alabama Legislature Approves Extreme Anti-Trans Bill Criminalizing Gender-Affirming Care |
| https://www.motherjones.com/politics/2022/04/democrats-liz-cheney-trump-fundraising/ | 4/11/2022 16:22 | Liz Cheney Is Getting a Ton of Moneyâ€"From People Who Canâ€™t Vote for Her |
| https://www.motherjones.com/politics/2022/04/fraud-mark-meadows-north-carolina-voter-fraud-voter-rolls/ | 4/13/2022 15:00 | Trump Chief of Staff Mark Meadows Is Removed From North Carolina Voter Rolls |
| https://www.motherjones.com/mojo-wire/2022/04/mike-lee-donald-trump-january-6-texts-coup/ | 4/15/2022 13:51 | Leaked Texts Show Senator Mike Lee Pathetic |
| https://www.motherjones.com/mojo-wire/2022/04/alex-jones-infowars-files-for-bankruptcy-amid-sandy-hook-lawsuits/ | 4/19/2022 9:55 | Alex Jones' Infowars Files for Bankruptcy Amid Sandy Hook Lawsuits |
| https://www.motherjones.com/politics/2022/04/report-democratic-party-to-ban-consultants-from-union-busting/ | 4/19/2022 15:38 | Report: Democratic Party to Ban Consultants From Union-Busting |
| https://www.motherjones.com/politics/2022/04/macron-le-pen-french-election-2022/ | 4/24/2022 14:16 | French President Emmanuel Macron Is Projected to Win |
| https://www.motherjones.com/politics/2022/04/leaked-call-kevin-mccarthy-january-6-donald-trump-mitch-mcconnell/ | 4/22/2022 14:56 | Kevin McCarthy Caught in Bald-Faced Lie |
| https://www.motherjones.com/politics/2022/04/breaking-elon-musk-to-buy-twitter/ | 4/25/2022 16:08 | BREAKING: Elon Musk to Buy Twitter |
| https://www.motherjones.com/politics/2022/04/a-guide-to-madison-cawthorns-many-scandals/ | 4/28/2022 15:02 | A Guide to Madison Cawthorn's Many Scandals |
| https://www.motherjones.com/politics/2022/04/hannity-trump-meadows-big-lie-texting-scandal-cnn/ | 4/30/2022 12:01 | Sean Hannity (Once Again) Confirms He Is Not a Journalist |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/04/fox-maria-bartiromo-donald-trump-election-2020-mark-meadows/ | 4/30/2022 14:01 | Fox's Maria Bartiromo Fed Trump Interview Questions in Advance |
| https://www.motherjones.com/politics/2022/04/fani-willis-georgia-election-donald-trump-2020-grand-jury-special/ | 4/30/2022 15:30 | Special Grand Jury Will Convene Monday to Investigate Trump's Attempt to Overturn Georgia Election |
| https://www.motherjones.com/mojo-wire/2022/05/jd-vance-wins-ohio-senate-republican-primary/ | 5/3/2022 22:15 | It's Official: Trump-Endorsed J.D. Vance Has Won the Ohio Senate Primary |
| https://www.motherjones.com/politics/2022/05/jd-vance-ohio-trump-carlson-comments-fentanyl-hillbilly-elegy/ | 5/3/2022 14:57 | A Non-Exhaustive List of J.D. Vance's Craziest Statements |
| https://www.motherjones.com/politics/2022/05/supreme-court-roe-v-wade/ | 5/3/2022 11:55 | Supreme Court Confirms Authenticity of Leaked Roe v. Wade Opinion |
| https://www.motherjones.com/politics/2022/05/national-labor-relations-board-starbucks-amazon-staten-island-union-busting/ | 5/9/2022 15:33 | Labor Board Finds Merit in Union-Busting Allegations Against Amazon and Starbucks |
| https://www.motherjones.com/politics/2022/05/one-america-news-admits-no-widespread-voter-fraud-by-georgia-election-workers/ | 5/10/2022 16:25 | One America News Admits "No Widespread Voter Fraud" by Georgia Election Workers |
| https://www.motherjones.com/politics/2022/05/fentanyl-drug-overdose-naloxone-record-high/ | 5/11/2022 14:44 | Report: Annual Drug Overdose Deaths Reach All-Time High |
| https://www.motherjones.com/politics/2022/05/doug-mastriano-big-lie-pennsylvania-governor-josh-shapiro-trump/ | 5/17/2022 22:00 | Republicans Just Chose Their Candidate for PA Governor. He Could Cause a Constitutional Crisis in 2024. |
| https://www.motherjones.com/politics/2022/05/madison-cawthorn-loses-north-carolina-chuck-edwards-race-orgies-cocaine-republicans-trump-primary/ | 5/17/2022 22:38 | Madison Cawthorn Loses |
| https://www.motherjones.com/politics/2022/05/viktor-orban-hungary-cpac-hungary-maga-pilgrimage/ | 5/20/2022 15:27 | MAGA Makes the Pilgrimage to Authoritarian Hungary |
| https://www.motherjones.com/politics/2022/05/brian-kemp-donald-trump-georgia-david-perdue-stacey-abrams/ | 5/24/2022 20:44 | Brian Kemp Humiliates Donald Trump (and David Perdue) in Georgia |
| https://www.motherjones.com/politics/2022/05/george-floyd-protests-two-year-anniversary-backlash/ | 5/25/2022 16:03 | We're Living Through the Backlash |
| https://www.motherjones.com/mojo-wire/2022/05/joe-biden-uvalde-mass-shooting-robb-elementary-texas-why-are-we-willing-to-live-with-this-carnage/ | 5/24/2022 21:14 | Biden on Texas Mass Shooting: "Why Are We Willing to Live With This Carnage?" |
| https://www.motherjones.com/politics/2022/05/uvalde-mass-shooting-canada-introduces-massive-gun-control-legislation/ | 5/31/2022 14:57 | After Texas Massacre, Politicians Move to Introduce Gun Control Legislation...in Canada |
| https://www.motherjones.com/criminal-justice/2022/06/ohio-republicans-pass-bill-allowing-teachers-to-carry-guns-with-just-24-hours-of-training/ | 6/3/2022 12:39 | Ohio Republicans Pass Bill Allowing Teachers to Carry Guns With Just 24 Hours of Training |
| https://www.motherjones.com/criminal-justice/2022/06/supreme-court-strikes-down-new-yorks-concealed-carry-restrictions/ | 6/23/2022 11:01 | Supreme Court Strikes Down New York's Concealed Carry Restrictions |
| https://www.motherjones.com/politics/2022/06/boris-johnson-no-confidence-united-kingdom-partygate/ | 6/6/2022 16:32 | Boris Johnson Lives to Party Another Day |
| https://www.motherjones.com/politics/2022/06/fox-news-january-6-hearings/ | 6/8/2022 11:04 | You Will Totally Believe Which "News" Network Won't Be Showing the January 6 Hearings Live |
| https://www.motherjones.com/politics/2022/06/capitol-police-caroline-edwards-january-6-committee-hearings/ | 6/9/2022 23:09 | "I Was Slipping in People's Blood" |
| https://www.motherjones.com/politics/2022/06/mcconnell-announces-tentative-support-for-bipartisan-gun-safety-plan/ | 6/14/2022 15:48 | McConnell Announces Tentative Support for Bipartisan Gun Safety Plan |
| https://www.motherjones.com/politics/2022/06/ginni-thomas-clarence-supreme-court-january-6-john-eastman-donald-trump/ | 6/16/2022 13:51 | How Many Times Can Someone Pop Up in an Investigation Before They're Asked in for Questioning? |
| https://www.motherjones.com/politics/2022/06/shaye-moss-ruby-freeman-donald-trump-rudy-giuliani-january-6-committee/ | 6/21/2022 16:22 | "There Is Nowhere I Feel Safe" |
| https://www.motherjones.com/politics/2022/06/donald-trump-bill-barr-rusty-bowers-january-6-vote-again/ | 6/22/2022 16:10 | Of Course Rusty Bowers Would Vote for Trump Again |
| https://www.motherjones.com/mojo-wire/2022/06/states-banning-abortion-dobbs-roe-end-trigger-laws/ | 6/24/2022 12:56 | After the End of Roe, These States Are Announcing They've Triggered Abortion Bans |
| https://www.motherjones.com/politics/2022/06/end-of-roe-supreme-court/ | 6/25/2022 12:04 | The End of Roe: A Round-Up of Our Coverage |
| https://www.motherjones.com/politics/2022/06/truck-collision-abortion-roe-cedar-rapids-womens-rights-protesters-iowa/ | 6/25/2022 14:06 | Driver Rams Truck Into Abortion Rights Protesters in Iowa |
| https://www.motherjones.com/politics/2022/06/joe-biden-bipartisan-gun-safety-bill-law/ | 6/25/2022 15:21 | The Bipartisan Gun Safety Bill Is Now Law |
| https://www.motherjones.com/politics/2022/06/cassidy-hutchinson-january-6-trump-armed-supporters/ | 6/28/2022 14:28 | Explosive January 6 Testimony: Trump Wanted Armed Supporters to March to the Capitol |
| https://www.motherjones.com/media/2019/07/were-making-some-changes-let-us-know-what-you-think/ | 7/3/2019 16:07 | We're Making Some Changes. Let Us Know What You Think. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2019/07/the-language-of-climate-reporting-is-heating-up-too/ | 7/23/2019 6:00 | The Language of Climate Reporting Is Heating Up, Too |
| https://www.motherjones.com/media/2019/08/change-the-policies-around-red-flag-laws-not-the-labels/ | 8/9/2019 15:50 | Change the Policies Around Red Flag Laws, Not the Labels |
| https://www.motherjones.com/media/2019/08/style-guide-poll/ | 8/28/2019 18:05 | ThE sTaFf oF mOtHeR JoNeS iS vErY DiViDeD oVeR HeAdLiNe cApiTaLiZaTiOn aNd nEeDs YoUr HeLp |
| https://www.motherjones.com/media/2019/10/disability-language/ | 10/18/2019 6:00 | The Way We Talk About Disabilities Is Evolving. Is It Evolving Fast Enough? |
| https://www.motherjones.com/media/2019/10/splinter-fusion-murdered-by-private-equity-ghouls/ | 10/10/2019 17:38 | Private Equity Ghouls Just Murdered a Good Website |
| https://www.motherjones.com/impeachment/2019/10/trump-uses-all-caps-we-should-not/ | 10/15/2019 15:59 | TRUMP KEEPS SCREAMING AT US IN ALL CAPS. Reporters Shouldn't. |
| https://www.motherjones.com/impeachment/2019/10/whats-the-plural-of-quid-pro-quo/ | 10/23/2019 18:35 | What's the Plural of Quid Pro Quo? |
| https://www.motherjones.com/politics/2019/10/private-equity-ghoul-sticks-to-murdering-good-websites/ | 10/31/2019 17:59 | "Stick to Sports" Is About Control |
| https://www.motherjones.com/media/2019/11/why-is-facebook-yelling-at-me/ | 11/6/2019 17:56 | WHY IS FACEBOOK YELLING AT ME? |
| https://www.motherjones.com/politics/2020/01/boys-will-be-boys-lets-men-like-kavanaugh-and-trump-off-the-hook-lets-let-it-die/ | 1/13/2020 6:00 | "Boys Will Be Boys" Lets Men Like Kavanaugh and Trump Off the Hook |
| https://www.motherjones.com/politics/2020/02/welcome-to-mother-jones-style-guide/ | 2/10/2020 6:00 | Here's Our Internal Style Guide. Tell Us Where We're Wrong. |
| https://www.motherjones.com/media/2020/01/the-washington-post-leadership-devalued-jamal-khashoggis-legacy/ | 1/28/2020 18:03 | The Washington Post Leadership Devalued Jamal Khashoggi's Legacy |
| https://www.motherjones.com/media/2020/02/how-language-is-deployed-as-a-weapon-of-war/ | 2/25/2020 6:00 | How Language Is Deployed as a Weapon of War |
| https://www.motherjones.com/media/2020/03/republican-racist-label-coronavirus/ | 3/16/2020 20:49 | We Shouldn't Need to Explain Why Trump's "Chinese Virus" Tweet Is Wrong. But Here We Are. |
| https://www.motherjones.com/coronavirus-updates/2020/03/a-national-day-of-prayer-during-a-mishandled-pandemic-is-a-national-day-of-distraction/ | 3/16/2020 18:17 | A National Day of Prayer During a Mishandled Pandemic Is a National Day of Distraction |
| https://www.motherjones.com/coronavirus-updates/2020/03/what-does-shelter-in-place-mean/ | 3/30/2020 6:00 | "Shelter in Place": A Cold War Phrase Emerges From the Bunker |
| https://www.motherjones.com/coronavirus-updates/2020/04/pandemic-trump-propaganda-counterprogramming-copy-edited/ | 4/15/2020 6:00 | We Interrupt This Pandemic to Bring You the President's Finest Counterprogramming |
| https://www.motherjones.com/recharge/2020/04/recharge-101-hamilton-musical-the-office-jim-halpert-good-news/ | 4/8/2020 6:00 | What Do the Cast of "Hamilton" and Jim Halpert From "The Office" Have in Common? |
| https://www.motherjones.com/recharge/2020/04/recharge-102-emergency-masks-for-front-lines-against-coronavirus/ | 4/15/2020 6:00 | A Life-Saving Movement That's Unmasking Who We Actually Are |
| https://www.motherjones.com/recharge/2020/04/recharge-103-superpower-action-figures-by-kids/ | 4/22/2020 6:00 | Superheroes and Accountable Leaders Are in Short Supply. So 4 Kids Decided to Invent Them. |
| https://www.motherjones.com/recharge/2020/04/recharge-104-revolutionary-jazz-musicians-your-pandemic-playlist-needs-right-now/ | 4/29/2020 6:00 | Revolutionary Musicians Your Playlist Needs Right Now |
| https://www.motherjones.com/recharge/2020/05/recharge-105-mario-tennis-venus-serena-video-game-charity/ | 5/6/2020 6:00 | A $1 Million Virtual Tennis Tournament With Venus, Serena, McEnroe, and...Mario?! |
| https://www.motherjones.com/recharge/2020/05/customers-tipping-gig-workers-stimulus-checks/ | 5/8/2020 13:31 | To All the Customers Tipping Their Stimulus Checks to Gig Workers: We'll Shout It Out Here |
| https://www.motherjones.com/recharge/2020/05/mothers-day-radical-history-a-justice-movement-during-pandemics/ | 5/10/2020 8:00 | The Radical Roots of Mother's Day as a Pandemic-Fighting Movement |
| https://www.motherjones.com/recharge/2020/05/a-jazz-solidarity-concert-this-thursday-with-danny-glover-bruce-willis-wayne-shorter-and-dozens-more/ | 5/12/2020 6:00 | A Jazz Solidarity Concert With Danny Glover, Bruce Willis, Wayne Shorter, and Dozens More |
| https://www.motherjones.com/recharge/2020/05/heres-why-novid-19-not-covid-19-is-trending/ | 5/13/2020 12:11 | If You Wish COVID-19 Weren't the Only Thing to Talk About, We Have Good News for You |
| https://www.motherjones.com/recharge/2020/05/20000-kids-have-learned-hip-hop-from-one-beloved-teacher-todays-plague-wont-stop-him-either/ | 5/14/2020 13:04 | 20,000 Kids Have Learned Hip-Hop From One Revolutionary Network. Today's Plague Won't Stop Him Either. |
| https://www.motherjones.com/recharge/2020/05/a-postcard-mailed-33-years-ago-just-arrived-and-other-surprises-to-start-the-week/ | 5/18/2020 13:53 | A Postcard Mailed 33 Years Ago Just Arrived, and Other Surprises to Start the Week |
| https://www.motherjones.com/recharge/2020/05/angela-davis-and-ayanna-pressley-join-dozens-more-to-mark-malcolm-xs-95th-birthday/ | 5/19/2020 12:33 | Angela Davis and Ayanna Pressley Join Dozens of Iconic Leaders for Today's Malcolm X Livestream |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2020/05/the-greatest-birthday-gift-the-world-has-ever-seen/ | 5/21/2020 8:16 | The Greatest Birthday Gift the World Has Ever Seen |
| https://www.motherjones.com/recharge/2020/05/geek-out-shamelessly-this-memorial-day/ | 5/25/2020 6:00 | Don't Pretend You Didn't Know That Today Is Geek Pride Day |
| https://www.motherjones.com/recharge/2020/05/good-news-about-fake-news-twitter-is-labeling-trumps-lies/ | 5/27/2020 6:01 | Good News About Fake News: Twitter Is Labeling Trumpâ€™s Lies |
| https://www.motherjones.com/recharge/2020/05/a-bakery-owners-free-cakes-just-sweetened-the-day-for-high-schoolers-in-several-states/ | 5/28/2020 13:08 | A Bakery Ownerâ€™s Free Cakes Just Sweetened the Day for High Schoolers in Several States |
| https://www.motherjones.com/recharge/2020/05/boosts-of-strength-and-stamina-for-the-weekend/ | 5/29/2020 13:15 | Boosts of Strength and Stamina for the Weekend |
| https://www.motherjones.com/politics/2020/06/the-reliably-racist-cherry-picking-of-the-word-riot/ | 6/1/2020 6:00 | The Reliably Racist Cherry-Picking of the Word â€œRiotâ€ |
| https://www.motherjones.com/recharge/2020/06/city-bus-drivers-are-driving-home-a-message-to-protesters-were-with-you/ | 6/1/2020 12:11 | City Bus Drivers Are Driving Home a Message to Protesters: We're With You |
| https://www.motherjones.com/recharge/2020/06/an-18-year-olds-family-restaurant-burned-to-the-ground-supporters-are-pitching-in-to-rebuild-it/ | 6/2/2020 13:16 | An 18-Year-Oldâ€™s Family Restaurant Burned to the Ground. Supporters Are Pitching in to Rebuild It. |
| https://www.motherjones.com/recharge/2020/06/a-midweek-birthday-boost-and-a-march-for-change/ | 6/3/2020 12:43 | A Midweek Birthday Boost and a March for Change |
| https://www.motherjones.com/recharge/2020/06/shining-a-light-on-shady-menacing-unbadged-armed-forces/ | 6/5/2020 12:30 | Shining a Light on Shady, Menacing, Unbadged Armed Forces |
| https://www.motherjones.com/recharge/2020/06/trump-built-a-fence-around-the-white-house-protesters-turned-it-into-a-canvas/ | 6/9/2020 12:55 | Trump Built a Fence Around the White House. Protesters Turned It Into a Canvas. |
| https://www.motherjones.com/recharge/2020/06/the-sound-of-justice-and-jazz-livestreamed-tonight/ | 6/10/2020 5:22 | The Sound of Justice and Jazz, Livestreamed Tonight |
| https://www.motherjones.com/recharge/2020/06/turning-crisis-into-creativity-seattle-like-youve-never-seen-it-before/ | 6/15/2020 20:32 | Crisis and Creativity: Seattle Like You've Never Seen It Before |
| https://www.motherjones.com/recharge/2020/06/justice-and-jazz-livestreamed-tonight-at-8-p-m-et/ | 6/12/2020 7:40 | Justice and Jazz, Livestreamed Tonight at 8 p.m. ET |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/jazz-protest-against-white-supremacy-racism/ | 6/12/2020 20:32 | The Pulse of Jazz Grounded in Freedom Movements |
| https://www.motherjones.com/recharge/2020/06/a-trio-of-boosts-music-of-freedom-movements-a-supreme-court-win-and-creatively-coping-with-isolation/ | 6/15/2020 13:18 | A Trio of Boosts: Music of Freedom Movements, a Supreme Court Win, and Creatively Coping With Isolation |
| https://www.motherjones.com/recharge/2020/06/mayor-ras-baraka-of-newark-new-jersey-drops-a-powerful-music-video-demanding-change/ | 6/17/2020 13:08 | Mayor Ras Baraka of Newark, New Jersey, Drops a Powerful Music Video Demanding Change |
| https://www.motherjones.com/recharge/2020/06/stanley-crouch-won-a-major-2020-award-victory-is-assured-was-his-signature-line-for-a-reason/ | 6/18/2020 13:59 | Stanley Crouch Just Won a Major 2020 Award. "Victory Is Assured" Was His Signature for a Reason. |
| https://www.motherjones.com/recharge/2020/06/creativity-in-quarantine-dissonant-new-music-for-the-birthday-blues/ | 6/22/2020 13:41 | Creativity in Quarantine: Dissonant New Music for the Birthday Blues |
| https://www.motherjones.com/recharge/2020/06/detroit-teens-are-teaming-up-to-paint-murals-of-justice/ | 6/22/2020 13:59 | Detroit Teens Are Teaming Up to Paint Murals of Justice |
| https://www.motherjones.com/recharge/2020/06/more-than-132000-people-are-helping-each-other-on-a-new-website-for-volunteers/ | 6/23/2020 13:43 | More Than 187,000 People Are Helping Out on a New Website for Volunteers |
| https://www.motherjones.com/media/2020/06/jon-jang-on-his-recent-black-asian-solidarity-album-amiri-baraka-malcolm-x/ | 6/26/2020 6:00 | Jon Jang Speaks Out About His Recent Album, Amiri Baraka, and Malcolm X |
| https://www.motherjones.com/recharge/2020/06/midweek-boosts-in-sights-and-sounds-with-a-guest-appearance-by-cornel-west/ | 6/24/2020 10:08 | Midweek Boosts, With a Guest Appearance by Cornel West |
| https://www.motherjones.com/recharge/2020/06/warren-and-booker-are-investigating-meatpacking-giants-after-our-reporting-shed-light-on-dangerous-conditions/ | 6/25/2020 14:42 | Warren and Booker Are Investigating Meatpacking Giants After Our Reporting Shed Light on Dangerous Conditions |
| https://www.motherjones.com/recharge/2020/06/lebron-james-dunks-again-on-trump-and-scores-multimillions-for-a-new-media-empire/ | 6/26/2020 13:45 | LeBron James Dunks Again on Trump, Scoring Multimillions for a New Media Empire |
| https://www.motherjones.com/recharge/2020/06/diane-guerrero-of-jane-the-virgin-and-orange-is-the-new-black-on-coronavirus-and-immigrations/ | 6/29/2020 14:07 | Diane Guerrero, of "Jane the Virgin" and "Orange Is the New Black," in Conversation on COVID-19 and Immigration |
| https://www.motherjones.com/recharge/2020/06/a-customer-attacked-a-barista-for-asking-her-to-wear-a-mask-bad-move-32000-in-tips-rolled-in/ | 6/30/2020 13:43 | A Customer Attacked a Barista for Asking Her to Wear a Mask. Bad Move: $32,000 in Tips Rolled In. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2020/07/in-celebration-of-national-postal-worker-day/ | 7/1/2020 13:39 | In Celebration of National Postal Worker Day, Birthday Cards and Wishes for All |
| https://www.motherjones.com/recharge/2020/07/a-4-year-old-a-5-year-old-and-a-7-year-old-are-now-very-very-famous-artists/ | 7/2/2020 14:12 | A 4-Year-Old, a 5-Year-Old, and a 7-Year-Old Are Now Very, Very Famous Artists |
| https://www.motherjones.com/recharge/2020/07/how-persuasive-and-persuadable-are-you-a-new-website-aims-to-find-out/ | 7/3/2020 14:17 | How Persuasive and Persuadable Are You? A New Website Aims to Find Out. |
| https://www.motherjones.com/recharge/2020/07/better-call-saul-cast-covid-relief/ | 7/6/2020 14:22 | The "Better Call Saul"Cast Is Raising COVID Relief, Making Music, Painting, and Growing Gardens |
| https://www.motherjones.com/recharge/2020/07/oakland-jazz-is-growing-and-growing-with-powerful-new-livestreams/ | 7/7/2020 13:41 | Oakland Jazz Is Growing and Growing, With a Powerful New Livestream Series |
| https://www.motherjones.com/recharge/2020/07/factually-flawed-anti-pinker-letter/ | 7/7/2020 22:24 | Good News About That Factually Flawed Anti-Pinker Letter: Its Dishonesty Has Been Widely Exposed |
| https://www.motherjones.com/recharge/2020/07/from-ole-miss-to-new-miss-and-cornel-west-on-educational-justice/ | 7/9/2020 14:03 | From "Ole Miss" to "New Miss,"and Cornel West on Educational Justice |
| https://www.motherjones.com/recharge/2020/07/energizing-words-of-insight-and-hope-from-alicia-garza-co-founder-of-black-lives-matter/ | 7/10/2020 13:29 | Energizing Words of Insight and Hope From Alicia Garza, Co-Founder of Black Lives Matter |
| https://www.motherjones.com/recharge/2020/07/a-growing-metoo-wave-in-egypt-is-driving-results-and-signs-of-change/ | 7/13/2020 13:28 | A Growing #MeToo Wave in Egypt Is Driving Results and Signs of Change |
| https://www.motherjones.com/recharge/2020/07/300-drones-light-up-the-sky-to-salute-front-line-workers-and-promote-ppe/ | 7/14/2020 12:39 | 300 Drones Light Up the Sky to Salute Front-Line Workers and Promote PPE |
| https://www.motherjones.com/recharge/2020/07/a-major-milestone-for-washingtons-nfl-team/ | 7/15/2020 13:34 | Washington's NFL Team Is on the Search for a New Name and Logo |
| https://www.motherjones.com/recharge/2020/07/a-grab-bag-of-goodness/ | 7/16/2020 14:17 | A Grab Bag of Goodness |
| https://www.motherjones.com/recharge/2020/07/nearly-20000-letters-from-pen-pals-plus-a-birthday-wish-and-a-political-chess-puzzle/ | 7/20/2020 13:54 | Nearly 20,000 Letters From Pen Pals, Plus a Birthday and a Political Chess Puzzle |
| https://www.motherjones.com/recharge/2020/07/4-days-away-from-the-30th-anniversary-of-the-americans-with-disabilities-act/ | 7/22/2020 14:26 | 4 Days Away From the 30th Anniversary of the Americans With Disabilities Act |
| https://www.motherjones.com/recharge/2020/07/from-1000-to-105000-keep-the-tip-stories-coming/ | 7/23/2020 14:16 | A Few Nice Big Tips"Even if the Tipped Minimum Wage Needs a Fix |
| https://www.motherjones.com/recharge/2020/07/remember-leaving-twitter-forever-for-all-of-2-minutes-get-back-on-for-ella-fitzgerald-louis-armstrong-and-the-armstrong-house/ | 7/24/2020 15:03 | Remember Leaving Twitter Forever for All of 2 Minutes? Get Back on for Ella Fitzgerald and the Armstrong House. |
| https://www.motherjones.com/recharge/2020/07/jazz-parties-all-week-for-kids-adults-and-adult-kids-powered-by-newport-jazz/ | 7/28/2020 14:10 | Jazz Parties All Week for Kids, Adults, and Adult Kids, Powered by the Newport Jazz Festival |
| https://www.motherjones.com/recharge/2020/07/once-upon-a-time-presidents-and-words-didnt-fail/ | 7/31/2020 13:55 | Once Upon a Time, Presidents and Words Didn't Fail |
| https://www.motherjones.com/recharge/2020/07/on-his-119th-birthday-louis-armstrongs-comments-about-the-1918-pandemic-continue-to-guide-us/ | 8/4/2020 14:00 | On His 119th Birthday, Louis Armstrong's Comments About the 1918 Pandemic Continue to Guide Us |
| https://www.motherjones.com/recharge/2020/08/the-last-state-with-a-lifetime-voting-ban-for-people-with-felony-records-just-reinstated-their-rights/ | 8/6/2020 14:58 | The Last State With a Lifetime Voting Ban for People With Felony Records Just Reinstated Their Rights |
| https://www.motherjones.com/recharge/2020/08/abbey-lincoln-90th-birthday-freedom-now-suite/ | 8/7/2020 16:11 | Abbey Lincoln, Who Would've Turned 90 Yesterday, Embodied Her Recording "We Insist! Freedom Now Suite" |
| https://www.motherjones.com/recharge/2020/08/a-military-veteran-sentenced-to-life-in-prison-for-selling-30-of-weed-will-finally-be-freed/ | 8/10/2020 15:07 | A Military Veteran Sentenced to Life in Prison for Selling $30 of Weed Will Finally Be Freed |
| https://www.motherjones.com/recharge/2020/08/native-american-artist-justice-mural-wins-award/ | 8/11/2020 13:56 | A Native American Artist's Stunning Protest Mural Wins the "Art on the Streets"Award |
| https://www.motherjones.com/recharge/2020/08/great-day-in-harlem-jazz-photo-inspires-black-lives-matter/ | 8/12/2020 14:44 | 62 Years Later, the Most Iconic Photo in American Music Inspires Celebration and Re-creation |
| https://www.motherjones.com/recharge/2020/08/a-galaxy-eerily-like-our-own-has-been-found-12-billion-light-years-away-without-a-single-trump-hotel/ | 8/14/2020 14:43 | A Galaxy Eerily Like Our Own Has Been Found 12 Billion Light-Years Away. Without a Single Trump Hotel. |
| https://www.motherjones.com/recharge/2020/08/dorothea-langes-indelible-photos-of-struggle-and-survival-are-newly-archived-online/ | 8/17/2020 14:23 | Dorothea Lange's Indelible Photos of Struggle and Survival Are Newly Archived Online |
| https://www.motherjones.com/recharge/2020/08/baseball-bebop-human-rights-and-freedom-movements-in-a-new-short-story-collection/ | 8/18/2020 14:20 | Baseball, Bebop, Human Rights, and Freedom Movements in a New Short-Story Collection |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2020/08/not-going-quietly-a-new-documentary-on-the-battle-for-health-care-gets-a-boost-at-the-dnc/ | 8/19/2020 14:41 | "Not Going Quietly," a New Documentary on the Battle for Health Care, Gets a Boost at the DNC |
| https://www.motherjones.com/recharge/2020/08/gabby-giffords-spoke-last-night-about-overcoming-despair-here-are-3-more-ways-to-tackle-it/ | 8/20/2020 15:00 | Gabby Giffords Spoke Last Night About Overcoming Despair. Here Are 3 More Ways to Tackle It. |
| https://www.motherjones.com/recharge/2020/08/postal-workers-heroically-rescued-1225-ballots-before-an-election-deadline-while-trump-keeps-smearing-them/ | 8/24/2020 13:55 | Postal Workers Heroically Rescued 1,225 Ballots Before an Election Deadline, While Trump Keeps Smearing Them |
| https://www.motherjones.com/recharge/2020/08/pharoahe-monch-timeless-advice-for-stomaching-rnc/ | 8/25/2020 14:40 | If the RNCâ€™s Lies and Outright Lunacy Were Insufferable Last Night, Take Pharoahe Monchâ€™s Timeless Advice |
| https://www.motherjones.com/recharge/2020/08/lebron-james-just-launched-a-multimillion-dollar-fight-against-voter-suppression-in-battleground-districts/ | 8/26/2020 14:33 | LeBron James Just Launched a Multimillion-Dollar Fight Against Voter Suppression in Battleground Districts |
| https://www.motherjones.com/recharge/2020/08/a-top-court-resoundingly-affirms-trans-rights-in-gavin-grimms-battle-for-equality/ | 8/27/2020 14:34 | A Top Court Resoundingly Affirms Trans Rights in Gavin Grimmâ€™s Battle for Equality |
| https://www.motherjones.com/recharge/2020/08/black-philanthropy-month-runs-all-year-long/ | 8/31/2020 14:47 | Black Philanthropy Month Sets a New Record for Giving and Growth, and Itâ€™s Running Far Beyond August |
| https://www.motherjones.com/recharge/2020/09/3-chefs-to-watch-rewatch-and-celebrate-for-recipes-to-ease-the-pandemics-grip/ | 9/2/2020 15:22 | 3 Chefs to Watch and Rewatch for Recipes to Ease the Pandemic's Grip |
| https://www.motherjones.com/recharge/2020/09/a-virtual-dinner-party-with-anand-giridharadas/ | 9/3/2020 15:02 | A Virtual Dinner Party With Anand Giridharadas, Free and Open to All |
| https://www.motherjones.com/recharge/2020/09/portraits-of-survival-covid-and-community-strength-through-an-artists-eyes/ | 9/5/2020 15:01 | Portraits of Survival: COVID and Community Strength Through an Artist's Eyes |
| https://www.motherjones.com/recharge/2020/09/curtis-flowers-set-free-after-6-murder-trials-and-23-years/ | 9/8/2020 15:00 | After 6 Murder Trials and 23 Years Behind Bars, Curtis Flowers Is Set Free |
| https://www.motherjones.com/recharge/2020/09/a-new-coalition-of-poets-novelists-and-playwrights-is-mobilizing-against-trump/ | 9/9/2020 15:09 | A New Coalition of Poets, Novelists, and Playwrights Is Mobilizing Against Trump |
| https://www.motherjones.com/recharge/2020/09/a-graphic-designer-is-relabeling-canned-food-with-calls-for-justice/ | 9/14/2020 15:09 | A Graphic Designer Is Relabeling Canned Food With Calls for Justice |
| https://www.motherjones.com/recharge/2020/09/a-100-year-old-postcard-just-arrived-in-the-michigan-mail-a-family-search-begins/ | 9/15/2020 15:48 | A 100-Year-Old Postcard Just Arrived in the Michigan Mail. A Family Search Begins. |
| https://www.motherjones.com/recharge/2020/09/cnns-brian-stelter-unpacks-foxs-playbook-on-the-latest-mother-jones-podcast/ | 9/16/2020 15:12 | CNNâ€™s Brian Stelter Unpacks Foxâ€™s Playbook on the Latest Mother Jones Podcast |
| https://www.motherjones.com/recharge/2020/09/between-the-wildfires-and-the-pandemic-live-music-is-safely-and-resiliently-pulling-through/ | 9/17/2020 15:20 | Between the Wildfires and the Pandemic, Live Music Is Resiliently Pulling Through |
| https://www.motherjones.com/recharge/2020/09/the-root-100-was-announced-this-morning-the-annual-list-of-the-most-influential-black-americans-ages-25-45/ | 9/21/2020 14:21 | â€œThe Root 100â€Was Announced This Morning, the Annual List of the Most Influential Black Americans Ages 25â€"45 |
| https://www.motherjones.com/recharge/2020/09/your-remembrances-of-rbg-are-powerfully-insightful-heres-a-sample-keep-them-coming/ | 9/22/2020 14:27 | Your Remembrances of RBG Are Powerfully Insightful. Hereâ€™s a Sample. Keep Them Coming. |
| https://www.motherjones.com/recharge/2020/09/as-billionaires-get-richer-during-the-pandemic-heres-one-who-anonymously-gave-everything-away-all-8-billion/ | 9/24/2020 14:27 | As Billionaires Get Richer During the Pandemic, Here's One Who Anonymously Gave Everything Awayâ€"All $8 Billion |
| https://www.motherjones.com/media/2020/10/remembering-stanley-crouch/ | 10/9/2020 6:00 | The Many Instruments of Stanley Crouch, Who Transformed the Entirety of Jazz and Cultural Criticism |
| https://www.motherjones.com/recharge/2020/09/sam-myers-the-late-blues-god-propels-us-into-the-week-with-a-powerful-new-album/ | 9/28/2020 15:28 | Sam Myers, the Late Blues God, Propels Us Into the Week With a Powerful New Album |
| https://www.motherjones.com/recharge/2020/09/good-news-or-great-news-here-are-key-questions-for-tonights-presidential-debate/ | 9/29/2020 14:19 | â€œGood News or Great News?â€ÂHere Are Key Questions for Tonightâ€™s Presidential Debate. |
| https://www.motherjones.com/recharge/2020/10/from-the-sesame-street-writers-room-to-the-jooniverse-comedian-joon-chung-has-good-news/ | 10/1/2020 15:05 | From the Sesame Street Writers' Room to "The Jooniverse," Comedian Joon Chung Has Good News |
| https://www.motherjones.com/recharge/2020/10/a-new-video-game-that-sends-food-and-medicine-to-refugees-beyond-the-screen/ | 10/5/2020 14:30 | A New Video Game That Sends Food and Medicine to Refugees Beyond the Screen |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2020/10/wayne-barrett-warned-the-world-40-years-ago-the-late-reporter-is-still-exposing-trumps-sleaze/ | 10/6/2020 14:43 | Wayne Barrett Warned the World 40 Years Ago. The Late Reporter Is Still Exposing Trump. |
| https://www.motherjones.com/recharge/2020/10/2-days-away-from-the-100th-birthday-commemoration-for-saxophonist-yusef-lateef/ | 10/7/2020 15:12 | 2 Days Away From the 100th Birthday Commemoration for Saxophonist Yusef Lateef |
| https://www.motherjones.com/recharge/2020/10/stop-talking-about-the-fly-but-before-you-do-watch-these-fly-remixes/ | 10/8/2020 20:05 | Stop Talking About the Fly. But Before You Do, Watch These Fly Remixes. |
| https://www.motherjones.com/recharge/2020/10/with-the-election-weeks-away-stories-of-strength-in-disability-communities-are-growing/ | 10/12/2020 16:00 | With the Election Weeks Away, Stories of Strength in Disability Communities Are Growing |
| https://www.motherjones.com/recharge/2020/10/pharoah-sanders-turns-80-today-catch-the-saxophone-giants-birthday-livestream/ | 10/13/2020 15:33 | Pharoah Sanders Turns 80 Today. Catch the Saxophone Giant's Birthday Livestream. |
| https://www.motherjones.com/recharge/2020/10/see-the-big-winners-of-nikons-small-world-photo-competition/ | 10/19/2020 16:00 | See the Big Winners of Nikon's "Small World" Photo Competition |
| https://www.motherjones.com/recharge/2020/10/just-2-weeks-out-from-the-election-but-assistive-technology-for-voters-with-disabilities-is-growing/ | 10/20/2020 15:50 | Just 2 Weeks Out From the Election, But Assistive Technology for Voters With Disabilities Is Growing |
| https://www.motherjones.com/recharge/2020/10/us-chess-champion-hikaru-nakamura-challenges-barack-obama-to-a-benefit-match-for-team-biden/ | 10/21/2020 17:46 | US Chess Champion Hikaru Nakamura Challenges Barack Obama to a Benefit Match for Team Biden |
| https://www.motherjones.com/recharge/2020/10/sing-for-science-a-new-music-podcast-that-hits-all-the-right-notes/ | 10/22/2020 15:29 | â€œSing for Science,â€ a New Music Podcast That Hits All the Right Notes |
| https://www.motherjones.com/recharge/2020/10/8-days-until-the-election-here-are-8-ways-to-brace-for-impact/ | 10/26/2020 15:27 | 8 Days Until the Election. Here Are 8 Ways to Brace for Impact. |
| https://www.motherjones.com/recharge/2020/10/7-sanity-preserving-boosts-before-election-day/ | 10/27/2020 15:32 | 7 Sanity-Preserving Boosts Before Election Day |
| https://www.motherjones.com/recharge/2020/10/world-kindness-day/ | 10/28/2020 15:20 | World Kindness Day Is Actually a Day. It's Soon. Here's What You Need to Know. |
| https://www.motherjones.com/recharge/2020/10/ellen-johnson-sirleaf-82nd-birthday/ | 10/29/2020 15:57 | Ellen Johnson Sirleaf Turns 82 Today. Here's an Open Letter She Wrote to a Young Women's Rights Activist. |
| https://www.motherjones.com/recharge/2020/10/3-songs-to-celebrate-clifford-browns-90th-birthday/ | 10/30/2020 12:36 | 3 Songs to Celebrate Clifford Brown's 90th Birthday |
| https://www.motherjones.com/recharge/2020/11/one-day-away-here-are-30-boosts-to-brace-for-impact/ | 11/2/2020 16:08 | One Day Away. Here Are 30 Boosts to Brace for Impact. |
| https://www.motherjones.com/recharge/2020/11/national-sandwich-day/ | 11/3/2020 15:18 | Today Is the Most Important National Sandwich Day of Our Lives |
| https://www.motherjones.com/recharge/2020/11/a-florida-mother-of-4-recounts-her-first-time-voting-in-12-years/ | 11/4/2020 3:08 | A Florida Mother of 4 Recounts Her First Time Voting in 12 Years |
| https://www.motherjones.com/recharge/2020/11/the-biggest-battle-isnt-clear-but-7-causes-for-celebration-couldnt-be-clearer/ | 11/4/2020 16:12 | The Biggest Battle Isnâ€™t Over, But 7 Causes for Celebration Couldnâ€™t Be Clearer |
| https://www.motherjones.com/recharge/2020/11/a-day-of-firsts-for-lgbtq-candidates-and-the-anniversary-of-georgia-on-my-mind/ | 11/5/2020 16:15 | A Day of Firsts for LGBTQ Candidates, and the Anniversary of â€œGeorgia on My Mindâ€ |
| https://www.motherjones.com/recharge/2020/11/change-has-come-to-mother-jones-style-guide-biden-harris-in-trump-pence-out/ | 11/7/2020 16:05 | Change Has Come to Mother Jonesâ€™ Style Guide: Biden-Harris in, Trump-Pence Out |
| https://www.motherjones.com/recharge/2020/11/massive-street-parties-underway-as-relief-and-joy-wash-over-cities-and-towns/ | 11/7/2020 19:34 | Massive Street Parties Underway as Relief and Joy Wash Over Cities and Towns |
| https://www.motherjones.com/recharge/2020/11/the-simple-healing-potential-of-handwritten-letters/ | 11/10/2020 16:10 | The Healing Potential of Handwritten Letters |
| https://www.motherjones.com/recharge/2020/11/today-is-national-happy-hour-day-you-get-one-hour-to-be-happy-spend-it-like-this/ | 11/12/2020 15:15 | Today Is National Happy Hour Day. You Get One Hour to Be Happy. Spend It Like This. |
| https://www.motherjones.com/recharge/2020/11/today-is-world-kindness-day-and-friday-the-13th/ | 11/13/2020 15:27 | Don't Fear Friday the 13th or Steve Buscemi |
| https://www.motherjones.com/recharge/2020/11/barack-obama-drops-a-playlist-of-20-memorable-songs-from-his-presidency/ | 11/17/2020 14:40 | Barack Obama Drops a Playlist of 20 Memorable Songs From His Presidency |
| https://www.motherjones.com/recharge/2020/11/decades-after-bombing-its-own-residents-philadelphia-issues-its-first-official-apology/ | 11/18/2020 15:00 | Decades After Bombing Its Own Residents, Philadelphia Issues Its First Official Apology |
| https://www.motherjones.com/recharge/2020/11/charlie-browns-thanksgiving-special-returns-to-air-after-a-very-very-close-call/ | 11/23/2020 16:00 | Charlie Brownâ€™s Thanksgiving Special Returns to Air After a Very, Very Close Call |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2020/11/im-not-sentimental-but-maybe-you-are/ | 11/24/2020 16:59 | "In a Sentimental Mood" When You're Not in a Sentimental Mood |
| https://www.motherjones.com/recharge/2020/11/help-for-musicians-and-other-post-thanksgiving-leftover-hope/ | 11/30/2020 16:31 | Help for Musicians and Other Post-Thanksgiving Leftover Hope |
| https://www.motherjones.com/recharge/2020/12/mother-jones-sinduja-rangarajan-wins-a-national-reporting-award-from-the-asian-american-journalists-association/ | 12/1/2020 16:00 | Mother Jonesâ€™ Sinduja Rangarajan Wins a National Reporting Award From the Asian American Journalists Association |
| https://www.motherjones.com/recharge/2020/12/thulani-davis-nothing-but-the-music-livestream/ | 12/2/2020 16:31 | If Thereâ€™s One Creative Livestream You Join All Week, Month, or Year, Make This It |
| https://www.motherjones.com/recharge/2020/12/a-call-for-reader-recharges-end-of-2020/ | 12/3/2020 16:18 | A Call for Reader Recharges: Let Us Know Where, and How, You Find Strength as the Year Wraps Up |
| https://www.motherjones.com/recharge/2020/12/noam-chomsky-92nd-birthday/ | 12/7/2020 15:36 | Noam Chomsky Turns 92 Today. Heâ€™s Celebrating With a Livestream on Planetary Peril and Democratic Uprisings. |
| https://www.motherjones.com/recharge/2020/12/a-holiday-email-accidentally-sent-to-the-wrong-recipient-turns-up-a-surprise-gift/ | 12/14/2020 15:45 | A Holiday Email Accidentally Sent to the Wrong Recipient Turns Up a Surprise Gift |
| https://www.motherjones.com/recharge/2020/12/day-care-workers-through-the-night-film/ | 12/15/2020 14:57 | Day Care Workers Are Saving Lives and Risking Their Own. A Striking New Film Highlights 3 of Them. |
| https://www.motherjones.com/recharge/2020/12/roasting-cable-news-tweets-from-comedian-leslie-jones/ | 12/16/2020 15:48 | Roasting Cable News With Top Tweets From Comedian Leslie Jones |
| https://www.motherjones.com/recharge/2020/12/prince-quincy-jones-madonna-looking-back-at-the-music-of-1984/ | 12/17/2020 14:59 | Prince, Quincy Jones, Madonna: Looking Back at the Music of 1984 |
| https://www.motherjones.com/recharge/2020/12/a-drive-thru-customer-attacked-a-worker-for-unwanted-ice-in-a-drink-thousands-in-tips-rolled-in/ | 12/22/2020 14:21 | A Drive-Thru Customer Attacked a Worker for Unwanted Ice in a Drink. Thousands in Tips Rolled In. |
| https://www.motherjones.com/recharge/2020/12/pharoahe-monchs-fight-takes-a-torch-to-the-moving-targets-of-american-history/ | 12/31/2020 6:00 | Pharoahe Monchâ€™s â€œFightâ€ Takes a Torch to the Moving Targets of American History |
| https://www.motherjones.com/recharge/2020/12/before-you-clock-out-of-2020-catch-saxophone-god-frank-morgans-birthday-celebration/ | 12/23/2020 14:52 | Before You Clock Out of 2020, Catch Saxophone Giant Frank Morgan's Birthday Celebration |
| https://www.motherjones.com/recharge/2020/12/recharge-is-on-a-short-vacation-and-that-is-a-good-thing/ | 12/24/2020 18:25 | Recharge Is Getting a Recharge This Week |
| https://www.motherjones.com/recharge/2020/12/more-good-news-on-the-way/ | 12/25/2020 19:29 | More Good News on the Way |
| https://www.motherjones.com/recharge/2021/01/united-we-play-a-fitting-new-film-of-jazz-blues-and-symphonic-swing-from-musicians-homes/ | 1/4/2021 14:45 | "United We Play," a Fitting New Film of Jazz, Blues, and Symphonic Swing From Musiciansâ€™ Homes |
| https://www.motherjones.com/recharge/2021/01/a-legendary-music-club-faces-permanent-closure-but-crowdfunding-is-on-pace-to-save-it/ | 1/5/2021 14:12 | A Legendary Music Club Faces Permanent Closure. But Crowdfunding Is on Pace to Save It. |
| https://www.motherjones.com/recharge/2021/01/history-making-headlines-in-georgia-and-17-spins-of-the-states-official-song/ | 1/6/2021 15:11 | History-Making Headlines in Georgiaâ€"and 17 Spins of the Stateâ€™s Official Song |
| https://www.motherjones.com/recharge/2021/01/catch-our-liveblog-coverage-of-the-insurrection-attempt/ | 1/7/2021 16:20 | Catch Our Liveblog Coverage of the Insurrection Attempt |
| https://www.motherjones.com/recharge/2021/01/3-videos-of-music-poetry-and-protest-to-celebrate-max-roachs-97th-birthday/ | 1/11/2021 14:35 | 3 Videos of Music, Poetry, and Protest to Celebrate Max Roach's 97th Birthday |
| https://www.motherjones.com/recharge/2021/01/abortion-law-expert-mary-ziegler-joins-mother-jones-becca-andrews-in-a-livestream/ | 1/12/2021 15:10 | Abortion Law Expert Mary Ziegler Joins Mother Jonesâ€™ Becca Andrews in a Livestream |
| https://www.motherjones.com/recharge/2021/01/13-songs-for-impeachment-a-recharge-playlist/ | 1/13/2021 13:41 | 13 Songs for Impeachment: A Recharge Playlist |
| https://www.motherjones.com/recharge/2021/01/remembering-nina-simones-1968-tribute-to-martin-luther-king-jr/ | 1/19/2021 14:18 | Remembering Nina Simoneâ€™s 1968 Tribute to Martin Luther King Jr. |
| https://www.motherjones.com/recharge/2021/01/sonia-raman-joins-the-memphis-grizzlies-and-donald-trump-is-bounced-from-multiple-homes/ | 1/20/2021 15:08 | Sonia Raman Joins the Memphis Grizzlies! (And Donald Trump Is Bounced From Multiple Homes!) |
| https://www.motherjones.com/recharge/2021/01/coffee-break-a-new-video-call-for-people-with-disabilities-throughout-the-pandemic/ | 1/26/2021 15:38 | â€œCoffee Breakâ€ A New Video Call for People With Disabilities Throughout the Pandemic |
| https://www.motherjones.com/recharge/2021/01/dr-lonnie-smith-will-see-you-now-a-crowdfunded-documentary-on-the-musicians-sound-of-celebration/ | 1/27/2021 14:52 | Dr. Lonnie Smith Will See You Now: A Crowdfunded Documentary on the Musician's Sound of Celebration |
| https://www.motherjones.com/recharge/2021/01/they-walked-1500-miles-for-a-life-of-freedom-celebrating-a-book-that-honors-young-american-immigrants/ | 1/28/2021 14:51 | They Walked 1,500 Miles for a Life of Freedom. Revisiting a Book That Chronicles Young American Immigrants. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2021/02/nprs-tiny-desk-gets-an-actual-tiny-desk-courtesy-pharoahe-monch/ | 2/1/2021 14:45 | NPR's "Tiny Desk" Gets an Actual Tiny Desk, Courtesy Pharoahe Monch |
| https://www.motherjones.com/recharge/2021/02/how-a-drive-thru-manager-rescued-a-covid-19-vaccination-clinic/ | 2/2/2021 14:47 | How a Drive-Thru Manager Rescued a COVID-19 Vaccination Clinic |
| https://www.motherjones.com/recharge/2021/02/a-7-year-olds-art-raises-thousands-of-dollars-in-donations-for-doctors-and-nurses/ | 2/4/2021 14:10 | A 7-Year-Oldâ€™s Art Raises Thousands of Dollars in Donations for Doctors and Nurses |
| https://www.motherjones.com/recharge/2021/02/a-striking-ballad-by-23-year-old-saxophonist-immanuel-wilkins-in-tribute-to-james-weldon-johnson/ | 2/8/2021 15:28 | A Striking Ballad by 23-Year-Old Saxophonist Immanuel Wilkins in Tribute to James Weldon Johnson |
| https://www.motherjones.com/recharge/2021/02/6-indigenous-artists-win-50000-prizes-for-creative-visions-of-justice/ | 2/9/2021 15:28 | 6 Indigenous Artists Win $50,000 Prizes for Creative Visions of Justice |
| https://www.motherjones.com/recharge/2021/02/chef-anita-lo-rings-in-the-lunar-new-year-with-a-live-tutorial-unimpeachably-good-homemade-dumplings/ | 2/10/2021 14:08 | Chef Anita Lo Rings in the Lunar New Year With a Live Tutorial: Unimpeachably Good Homemade Dumplings |
| https://www.motherjones.com/recharge/2021/02/draining-an-actual-swamp-volunteers-remove-9000-pounds-of-trash-from-a-river-in-3-days-can-the-senate/ | 2/11/2021 14:33 | Draining an Actual Swamp: Volunteers Remove 9,000 Pounds of Trash From a River in 3 Days. Can the Senate? |
| https://www.motherjones.com/recharge/2021/02/5-time-us-chess-champion-hikaru-nakamura-reaches-1-million-stream-followers-magnus-who/ | 2/16/2021 14:52 | 5-Time US Chess Champion Hikaru Nakamura Reaches 1 Million Stream Followers. Magnus Who? |
| https://www.motherjones.com/recharge/2021/02/texas-is-still-powerless-heatless-waterless-but-a-growing-group-of-chefs-are-freely-distributing-food-and-cash/ | 2/18/2021 15:07 | Texas Is Still Powerless, Heatless, Waterless. But a Growing Group of Chefs Are Freely Distributing Food and Cash. |
| https://www.motherjones.com/mojo-wire/2021/02/ted-cruzs-text-messages-just-got-leaked/ | 2/18/2021 20:48 | Ted Cruz's Text Messages Just Got Leaked |
| https://www.motherjones.com/recharge/2021/02/in-honor-of-rush-limbaugh-425000-in-donations-to-planned-parenthood/ | 2/19/2021 15:55 | â€œIn Honor of Rush Limbaugh,â€$425,000 in Donations to Planned Parenthood |
| https://www.motherjones.com/recharge/2021/02/black-philanthropy-365-year-round/ | 2/22/2021 14:47 | Black Philanthropy Month, Far Beyond August, Rolls Year-Round at #BPM365 |
| https://www.motherjones.com/recharge/2021/02/catch-the-first-sounds-ever-recorded-on-the-surface-of-mars/ | 2/24/2021 14:03 | Catch the First Sounds Ever Recorded on the Surface of Mars |
| https://www.motherjones.com/recharge/2021/02/illegal-alien-no-more-the-biden-administration-drops-the-label/ | 2/25/2021 15:58 | â€œIllegal Alienâ€No More: The Biden Administration Drops the Label |
| https://www.motherjones.com/recharge/2021/02/zoom-just-added-free-captions-after-a-hard-of-hearing-health-reporter-shines-a-light/ | 2/25/2021 12:05 | Zoom Just Added Free Captions After a Hard-of-Hearing Health Reporter Shines a Light |
| https://www.motherjones.com/recharge/2021/02/the-first-online-chess-olympiad-for-people-with-disabilities-is-expanding/ | 2/26/2021 13:31 | The First Online Chess Olympiad for People With Disabilities Is Expanding |
| https://www.motherjones.com/recharge/2021/03/harry-belafonte-turned-94-yesterday-revisiting-his-living-legacy-today/ | 3/2/2021 14:42 | Harry Belafonte Turned 94 Yesterday. Revisiting His Living Legacy Today. |
| https://www.motherjones.com/recharge/2021/03/tomorrow-is-national-grammar-day-here-is-george-w-bushs-2008-letter-inaugurating-it/ | 3/3/2021 14:22 | Tomorrow Is National Grammar Day. Here Is George W. Bushâ€™s 2008 Letter Inaugurating It. |
| https://www.motherjones.com/recharge/2021/03/demolition-debunked-john-coltranes-historic-house-in-philadelphia-will-remain-standing/ | 3/8/2021 14:42 | Demolition Debunked: John Coltraneâ€™s Historic House in Philadelphia Will Remain Standing |
| https://www.motherjones.com/recharge/2021/03/the-pandemics-anniversary-is-tomorrow-here-is-every-good-news-recharge-since-march-11/ | 3/10/2021 14:32 | The Pandemic's Anniversary Is Tomorrow. Here Is Every Good News Recharge Since March 11. |
| https://www.motherjones.com/recharge/2021/03/on-roy-haynes-96th-birthday-today-a-collective-card-from-more-than-20-jazz-giants/ | 3/13/2021 16:27 | On Roy Haynesâ€™ 96th Birthday Today, a Collective Card From More Than 20 Jazz Giants |
| https://www.motherjones.com/recharge/2021/03/duets-on-justice-poetry-and-music-a-livestream-with-nikki-giovanni-evie-shockley-and-christian-mcbride/ | 3/18/2021 16:54 | Duets on Justice, Poetry, and Music: A Livestream With Nikki Giovanni, Evie Shockley, and Christian McBride |
| https://www.motherjones.com/recharge/2021/03/the-hug-i-got-was-unimaginable-more-nursing-homes-are-easing-restrictions-after-vaccinations/ | 3/25/2021 14:58 | â€œThe Hug I Got Was Unimaginableâ€More Nursing Homes Are Easing Restrictions After Vaccinations |
| https://www.motherjones.com/recharge/2021/03/a-growing-website-visualizes-and-archives-every-music-genre-in-the-world-or-tries-to/ | 3/31/2021 14:56 | A Growing Website Visualizes and Archives Every Music Genre in the World (or Tries To) |
| https://www.motherjones.com/recharge/2021/04/a-new-online-film-festival-seeks-solutions-to-injustice-globally/ | 4/1/2021 15:16 | A New Online Film Festival Seeks Solutions to Injustice Globally |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2021/04/yesterday-was-world-health-day-here-are-3-unconventional-recharge-health-tips/ | 4/8/2021 14:40 | Yesterday Was World Health Day. Here Are 3 Unconventional Recharge Health Tips. |
| https://www.motherjones.com/recharge/2021/04/a-nonprofit-tackling-homelessness-receives-a-100-million-macarthur-grant/ | 4/13/2021 13:19 | A Nonprofit Tackling Homelessness Receives a $100 Million MacArthur Grant |
| https://www.motherjones.com/recharge/2021/04/how-do-you-laugh-with-a-saxophone-look-to-red-holloway/ | 4/14/2021 14:20 | How Do You Laugh With a Saxophone? Look to Red Holloway. |
| https://www.motherjones.com/recharge/2021/04/the-first-chesskid-usa-girls-and-womens-championship-is-2-days-away/ | 4/15/2021 15:35 | The First ChessKid USA Girls and Women's Championship Is 2 Days Away |
| https://www.motherjones.com/recharge/2021/04/behold-4-20-which-means-more-than-you-think/ | 4/20/2021 15:21 | Behold 4/20, Which Means More Than You Think |
| https://www.motherjones.com/recharge/2021/04/processing-chauvin-murder-conviction/ | 4/21/2021 14:41 | After Chauvin's Murder Conviction, Let Us Know How Youâ€™re Processing the Moment |
| https://www.motherjones.com/mojo-wire/2021/04/somebodys-baby-is-still-not-coming-home-mojo-readers-process-the-chauvin-verdict/ | 4/22/2021 18:23 | "Somebody's Baby Is Still Not Coming Home": MoJo Readers Process the Chauvin Verdict |
| https://www.motherjones.com/recharge/2021/04/vaccine-materials-and-supplies-are-finally-heading-to-hard-hit-india/ | 4/26/2021 14:23 | Vaccine Materials and Supplies Are Finally Heading to Hard-Hit India |
| https://www.motherjones.com/recharge/2021/04/can-restaurants-recover-and-drive-food-justice-after-the-pandemic-join-us-for-a-live-conversation/ | 4/27/2021 14:09 | Can Restaurants Recover and Drive Food Justice After the Pandemic? Join Us for a Live Conversation. |
| https://www.motherjones.com/recharge/2021/05/today-is-world-press-freedom-day-here-are-three-ways-to-strengthen-and-support-it/ | 5/3/2021 14:33 | Today Is World Press Freedom Day. Here Are Three Ways to Strengthen and Support It. |
| https://www.motherjones.com/recharge/2021/05/let-us-know-how-you-marked-mothers-day/ | 5/10/2021 14:25 | Let Us Know How You Marked Mother's Day |
| https://www.motherjones.com/recharge/2021/05/village-vanguard-wins-livestream-producer-of-2021-jazz/ | 5/12/2021 14:30 | After Battling the Pandemic, the Village Vanguard Wins Livestream Producer of 2021 |
| https://www.motherjones.com/recharge/2021/05/jolts-of-new-music-from-almost-97-year-old-marshall-allen-carlos-nino-giggle-the-ozone/ | 5/17/2021 14:48 | Jolts of New Music From (Almost 97-Year-Old) Marshall Allen, Carlos NiÃ±o, Giggle the Ozone |
| https://www.motherjones.com/recharge/2021/05/a-growing-wave-of-labor-rights-and-union-drives-on-international-museum-day/ | 5/18/2021 15:27 | A Growing Wave of Labor Rights and Union Drives on International Museum Day |
| https://www.motherjones.com/recharge/2021/05/if-youre-17-to-24-heres-a-powerful-new-way-to-drive-disability-justice/ | 5/20/2021 15:44 | If Youâ€™re 17 to 24, Hereâ€™s a Powerful New Way to Drive Disability Justice |
| https://www.motherjones.com/recharge/2021/06/winning-beats-from-the-first-indigenous-hip-hop-awards/ | 6/2/2021 14:04 | Winning Beats From the First Indigenous Hip-Hop Awards |
| https://www.motherjones.com/recharge/2021/06/ring-of-fire-death-star-behold-tomorrows-solar-eclipse/ | 6/9/2021 17:49 | â€œRing of Fire,â€ â€œDeath Starâ€ Behold Tomorrowâ€™s Solar Eclipse |
| https://www.motherjones.com/recharge/2021/06/150-years-later-a-native-american-tribe-regains-an-ancestral-island/ | 6/15/2021 15:11 | 150 Years Later, a Native American Tribe Regains an Ancestral Island |
| https://www.motherjones.com/recharge/2021/06/more-chess-stars-are-denouncing-a-cheating-billionaire/ | 6/17/2021 15:59 | More Chess Stars Are Denouncing a Cheating Billionaire |
| https://www.motherjones.com/recharge/2021/06/i-gave-him-a-big-hug-let-us-know-how-you-marked-fathers-day/ | 6/21/2021 14:53 | â€œI Gave Him a Big Hugâ€ Let Us Know How You Marked Fatherâ€™s Day |
| https://www.motherjones.com/recharge/2021/06/an-avalanche-of-foster-care-donations-breaks-records-after-a-reddit-post-goes-viral/ | 6/25/2021 15:58 | An â€œAvalancheâ€ of Foster Care Donations Breaks Records After a Reddit Post Goes Viral |
| https://www.motherjones.com/recharge/2021/07/national-spelling-bee-is-back-after-covid-cancellation/ | 7/8/2021 14:30 | The National Spelling Bee Finals, Canceled by COVID Last Year, Are Tonight. Take Our Very Serious Quiz. |
| https://www.motherjones.com/recharge/2021/07/a-dose-of-radical-history/ | 7/26/2021 15:25 | A Dose of Radical History |
| https://www.motherjones.com/recharge/2021/07/100th-anniversary-insulin-fighting-diabetes/ | 7/27/2021 15:54 | Today Is the 100th Anniversary of Insulin. Let Us Know How It's Affected Your Life. |
| https://www.motherjones.com/recharge/2021/07/upon-further-review-the-us-mens-basketball-loss-to-france-could-be-good-news/ | 7/30/2021 13:32 | Upon Further Review, the US Men's Basketball Loss to France â€œCould Be Good Newsâ€ |
| https://www.motherjones.com/recharge/2021/08/insulin-100-year-anniversary-diabetes/ | 8/2/2021 13:57 | â€œIt Has Saved My Lifeâ€ MoJo Readers Reflect on 100 Years of Insulin |
| https://www.motherjones.com/recharge/2021/08/i-will-always-share-my-olympic-golds-with-you-maybe/ | 8/3/2021 13:01 | Two Olympians Share Gold for the First Time in High-Jump History |
| https://www.motherjones.com/recharge/2021/08/national-happiness-happens-day-under-attack-by-deep-state/ | 8/6/2021 16:31 | Whatâ€™s Behind the Deep-State Plot Against National Happiness Day This Weekend |
| https://www.motherjones.com/recharge/2021/08/great-day-in-harlem-jazz-photo-art-kane/ | 8/9/2021 16:45 | The Most Iconic Photo in Music History Inspires the Co-Naming of 126th Street in Harlem |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2021/08/covid-vaccine-hesitancy-changing-our-minds/ | 8/12/2021 6:00 | Did You Change Your Mind About COVID-19 Vaccines? |
| https://www.motherjones.com/recharge/2021/08/should-twitter-permanently-ban-marjorie-taylor-greene/ | 8/11/2021 14:37 | Send Us Your Thoughts: Will Twitter Permanently Ban Marjorie Taylor Greene? |
| https://www.motherjones.com/recharge/2021/08/voices-of-strength-solidarity-in-afghan-diaspora-against-taliban/ | 8/16/2021 16:08 | Context and Strength From Our Archives on a Horrific Day in Afghanistan |
| https://www.motherjones.com/recharge/2021/08/did-mike-pompeo-or-staff-drink-or-stash-that-whisky/ | 8/17/2021 15:38 | A Few Thoughts on Mike Pompeo and the Missing $5,800 Whisky Bottle |
| https://www.motherjones.com/recharge/2021/08/tennis-star-naomi-osaka-pledges-winnings-to-haitian-earthquake-relief/ | 8/18/2021 15:15 | Tennis Star Naomi Osaka Pledges Winnings to Haitian Earthquake Relief |
| https://www.motherjones.com/recharge/2021/08/biden-cancels-billions-in-student-debt-loans-disabilities/ | 8/20/2021 13:17 | Biden's Team Erases $5.8 Billion in Student Debt for Borrowers With Severe Disabilities |
| https://www.motherjones.com/recharge/2021/08/three-facts-about-mondays-to-start-the-week/ | 8/23/2021 15:32 | Three Facts About Mondays to Start the Week |
| https://www.motherjones.com/recharge/2021/08/working-class-history-labor-rights-app-crowdfunding-gofundme/ | 8/24/2021 15:01 | â€œWorking Class Historyâ€ls Preparing to Launch a Labor Rights App. Crowdfunding Is on Pace to Get It Done. |
| https://www.motherjones.com/recharge/2021/08/wayne-shorter-88th-birthday/ | 8/25/2021 15:01 | A Two-Song Salute to Wayne Shorter, Jazz's Foundational Force, Who Turns 88 Today |
| https://www.motherjones.com/recharge/2021/08/afghanistan-all-girls-robotics-team-safely-relocated/ | 8/26/2021 13:26 | Afghanistanâ€™s All-Girls Robotics Team Members Are Safely Relocated, and Their Documentary Is Pressing Ahead |
| https://www.motherjones.com/recharge/2021/08/cleaners-union-strike-wins-pay-raise-safety/ | 8/27/2021 13:20 | After a 10-Day Strike, a Cleaners Union Wins a Landmark Contract With Pay Raises and Safety Reinforcements |
| https://www.motherjones.com/recharge/2021/08/revisiting-alice-coltranes-legacy-on-the-84th-anniversary-of-the-pianist-and-harpists-birth/ | 8/27/2021 20:50 | Revisiting Alice Coltrane's Legacy on the 84th Anniversary of the Pianist and Harpist's Birth |
| https://www.motherjones.com/recharge/2021/08/first-afghan-woman-in-paralympics-since-2004/ | 8/30/2021 15:18 | The First Afghan Woman in the Paralympics Since 2004 Prepares to Compete |
| https://www.motherjones.com/recharge/2021/09/millions-of-dollars-in-stolen-wages-for-ripped-off-construction-workers/ | 9/1/2021 14:03 | $7.5 Million in Stolen Wages Is Ordered Back to Hundreds of Ripped-Off Construction Workers |
| https://www.motherjones.com/recharge/2021/09/indigenous-mural-cares-act-south-dakota/ | 9/2/2021 14:50 | â€œRise, Stand Upâ€An Indigenous Artistâ€™s Vibrant New Mural in South Dakota |
| https://www.motherjones.com/recharge/2021/09/labor-rights-co-op-power-in-photos/ | 9/7/2021 14:33 | â€œI Want to Make the Company Work for Meâ€What Co-op Power Looks Like |
| https://www.motherjones.com/recharge/2021/09/first-indigenous-native-hip-hop-star-grammys-recording-academy/ | 9/8/2021 14:51 | Indigenous Hip-Hop Star J25 is the First Native Woman Inducted Into the Recording Academy |
| https://www.motherjones.com/recharge/2021/09/louisiana-artists-instagram-hurricane-ida-relief/ | 9/9/2021 14:55 | Artists in Louisiana Mobilize on Instagram for On-the-Ground Hurricane Relief |
| https://www.motherjones.com/recharge/2021/09/take-a-minute-for-40-things-that-have-actually-gotten-better/ | 9/10/2021 13:29 | Take a Minute for 40 Things That Have Actually Gotten Better |
| https://www.motherjones.com/recharge/2021/09/a-bright-light-in-covid-news-vaccine-approval-could-be-near-for-5-to-11-year-olds/ | 9/13/2021 15:15 | A Bright Light in COVID News: Vaccine Approval Could Be Near for 5- to 11-Year-Olds |
| https://www.motherjones.com/recharge/2021/09/after-shuttering-for-almost-two-years-the-village-vanguard-reopens-to-live-audiences/ | 9/15/2021 14:22 | After Shuttering for Almost Two Years, the Village Vanguard Reopens to Live Audiences |
| https://www.motherjones.com/recharge/2021/09/a-last-laugh-norm-macdonald-eulogizes-norm-macdonald/ | 9/16/2021 14:08 | A Last Laugh: Norm Macdonald Eulogizes Norm Macdonald |
| https://www.motherjones.com/recharge/2021/09/stop-anti-asian-hate-violence-app-makes-100-most-influential-list/ | 9/21/2021 15:35 | The Founders of Stop AAPI Hate's Anti-Violence App Make Timeâ€™s 100 Most Influential List |
| https://www.motherjones.com/recharge/2021/09/birthday-under-a-canopy-a-climate-wish-from-mojos-production-director/ | 9/23/2021 6:00 | "Birthday Under a Canopy": A Climate Wish From MoJo's Production Director |
| https://www.motherjones.com/recharge/2021/09/barack-obama-presidential-library-construction-breaks-ground/ | 9/28/2021 15:24 | Barack Obamaâ€™s Library, the First Digital-Driven Presidential Archives in History, Breaks Ground Today |
| https://www.motherjones.com/recharge/2021/09/jon-stewart-new-tv-show-apple/ | 9/29/2021 15:31 | Jon Stewart, After Six Years Off Air, Launches a New Show on Apple TV+ |
| https://www.motherjones.com/recharge/2021/10/as-covid-rages-on-the-first-malaria-vaccine-in-history-gets-approval/ | 10/6/2021 14:49 | As COVID Rages on, the First Malaria Vaccine in History Gets Approval |
| https://www.motherjones.com/recharge/2021/10/the-fugees-reunite-for-global-poverty-25-years-the-score/ | 10/8/2021 14:41 | 25 Years After â€œThe Score,â€the Fugees Reunite to Raise Funds for Global Poverty Relief |
| https://www.motherjones.com/recharge/2021/10/reporters-covering-protests-score-new-protections-against-police-interference-in-california/ | 10/13/2021 15:25 | Reporters Covering Protests Score New Protections Against Police Interference in California |
| https://www.motherjones.com/media/2021/12/the-staff-of-mother-jones-is-very-divided-over-covid-capitalization-help/ | 12/10/2021 6:00 | ThE sTaFf oF mOtHeR jOnEs iS vErY dIvIdEd OvEr CoViD cApItAlIzAtIoN. HeLp. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/recharge/2022/01/sleuthing-for-al-hirschfeld-in-the-caricaturists-first-biography/ | 1/1/2022 6:00 | Sleuthing for Al Hirschfeld in the Caricaturistâ€™s First Biography |
| https://www.motherjones.com/recharge/2021/12/strength-justice-joy-to-ring-in-new-year-2022/ | 12/29/2021 15:27 | â€œWe Canâ€™t Not Give Back. Randal Was a Giverâ€⃝21 Stories of Strength to Close Out 2021 |
| https://www.motherjones.com/recharge/2022/01/new-york-magazine-bernie-sanders-union-labor-contract/ | 1/13/2022 13:23 | New York Magazineâ€™s Union Scores Its First Contract in the Newsroomâ€™s 54-Year History |
| https://www.motherjones.com/recharge/2022/02/no-knock-police-killings-amir-locke-song-gil-scott-heron/ | 2/10/2022 15:05 | 50 Years After Recording â€œNo Knock,â€⃝Gil Scott-Heronâ€™s Protest Song Contains a Prescription |
| https://www.motherjones.com/recharge/2022/02/office-space-michael-bolton-assclown-david-herman-birthday/ | 2/20/2022 6:00 | Yeah, I'm Gonna Need You to Go Ahead and Celebrate Michael Boltons' Birthdays |
| https://www.motherjones.com/recharge/2022/02/there-are-many-words-for-vladimir-putin-is-strongman-one/ | 2/27/2022 17:44 | There Are Many Words for Vladimir Putin. Is "Strongman" One? |
| https://www.motherjones.com/politics/2022/03/chess-grandmasters-putin-russia-ukraine-war/ | 3/14/2022 14:38 | Exclusive: Former Top Kremlin Official Who Chairs Global Chess Federation Decries Russiaâ€™s War on Ukraine |
| https://www.motherjones.com/politics/2022/03/former-kremlin-dvorkovich-forced-resignation-opposing-putins-war/ | 3/18/2022 16:33 | The Ex-Kremlin Deputy Who Opposed the War in a Mother Jones Exclusive Has Been Forced to Resign |
| https://www.motherjones.com/recharge/2022/04/mass-shooting-prevention-trigger-points/ | 4/7/2022 16:12 | Mass Shootings Persist, But a New Book Brings Hope and Science to Grappling With Their Prevention |
| https://www.motherjones.com/recharge/2022/04/ukrainian-russian-antiwar-ballet-dancers-for-peace/ | 4/7/2022 16:23 | Ukrainian and Russian Dancers Join Onstage (in Italy) to Fundraise for the Red Cross |
| https://www.motherjones.com/recharge/2022/12/space-flight-portal/ | 12/14/2022 18:22 | Experiencing Space Flight Just Got a Lot More Accessible |
| https://www.motherjones.com/criminal-justice/2023/10/supreme-court-pulsifer-criminal-justice-drug-definitions/ | 10/3/2023 11:23 | Does "And" Mean "And"? Or "Or"? The Supreme Court Will Decide. |
| https://www.motherjones.com/media/2023/10/hamas-terrorism-word-ban-media/ | 10/20/2023 6:00 | Some Major Newsrooms Tell Reporters: Don't Say "Terrorism" |
| https://www.motherjones.com/politics/2024/05/antisemitism-jew-hatred-bigotry-spelling-protests/ | 5/8/2024 6:00 | â€œAntisemitismâ€⃝vs. â€œAnti-Semitismâ€⃝The Style Debate Is Settled, But the Hate and Harm Are Rising |
| https://www.motherjones.com/criminal-justice/2024/03/supreme-court-pulsifer-criminal-justice-drug-definitions-law/ | 3/29/2024 11:10 | Does â€œAndâ€⃝Really Mean â€œAndâ€⃝? Not Always, the Supreme Court Rules. |
| https://www.motherjones.com/politics/2017/08/a-popular-radio-show-made-a-cruel-joke-about-killing-transgender-women-of-color-then-black-twitter-fought-back-breakfast-club/ | 8/7/2017 17:10 | A Popular Radio Show Made a Cruel Joke About Killing Transgender Women of Color. Then Black Twitter Fought Back. |
| https://www.motherjones.com/politics/2017/08/tens-of-thousands-of-people-just-showed-nazis-and-donald-trump-what-really-makes-america-great/ | 8/19/2017 17:39 | Tens of Thousands of People Just Showed Nazis (and Donald Trump) What Really Makes America Great |
| https://www.motherjones.com/media/2017/08/what-the-nfl-could-learn-from-colin-kaepernicks-reading-list/ | 8/29/2017 18:02 | What the NFL Could Learn from Colin Kaepernick's Reading List |
| https://www.motherjones.com/media/2017/09/black-panther-ericka-huggins-plays-uber-driving-grandma-north-pole-comedy/ | 9/2/2017 6:00 | Former Black Panther Plays an Uber-Driving Grandma in This Awesome New Comedy |
| https://www.motherjones.com/criminal-justice/2017/09/heres-why-st-louis-is-exploding/ | 9/18/2017 18:09 | Here's Why St. Louis Is Exploding |
| https://www.motherjones.com/criminal-justice/2017/10/colin-kaepernick-donated-25000-to-black-women-and-conservatives-lost-their-minds/ | 10/2/2017 10:14 | Colin Kaepernick Donated $25,000 to Black Women, and Conservatives Lost Their Minds |
| https://www.motherjones.com/criminal-justice/2017/10/theres-a-pretty-good-chance-your-american-flag-was-made-by-a-prisoner/ | 10/4/2017 6:00 | There's a Pretty Good Chance Your American Flag Was Made by a Prisoner |
| https://www.motherjones.com/media/2017/10/who-tells-your-story-a-netflix-doc-has-ignited-debate-over-who-owns-lgbt-history/ | 10/10/2017 17:38 | Who Tells Your Story? A Netflix Doc Has Ignited Debate Over Who Owns LGBT History |
| https://www.motherjones.com/media/2017/10/the-plagiarism-accusations-keep-rolling-in-for-this-netflix-doc/ | 10/11/2017 14:38 | Accusations Against Director of Netflix Doc Keep Rolling In |
| https://www.motherjones.com/politics/2018/01/the-secret-to-understanding-kamala-harris/ | 1/8/2018 6:00 | The Secret to Understanding Kamala Harris |
| https://www.motherjones.com/media/2018/01/black-lives-movement-pioneer-has-a-story-to-tell/ | 1/15/2018 6:00 | Black Lives Movement Pioneer Has a Story to Tell |
| https://www.motherjones.com/politics/2018/01/kamala-harris-is-doing-a-lot-more-than-just-trolling-trump/ | 1/30/2018 14:53 | Kamala Harris Is Doing a Lot More Than Just Trolling Trump |
| https://www.motherjones.com/politics/2018/02/a-white-man-shot-and-killed-her-only-son-now-lucy-mcbath-is-running-so-it-doesnt-happen-to-anyone-else/ | 2/16/2018 6:00 | A White Man Shot and Killed Her Only Son. Now Lucy McBath Is Running So It Doesn't Happen to Anyone Else. |
| https://www.motherjones.com/politics/2018/03/the-florida-senate-is-holding-a-special-weekend-session-to-debate-arming-teachers/ | 3/3/2018 11:55 | The Florida Senate Is Holding a Special Weekend Session to Debate Arming Teachers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/03/donald-trump-spends-a-lot-of-time-golfing-for-a-president/ | 3/3/2018 12:31 | Donald Trump Has Spent Nearly a Quarter of His Days as President at His Golf Courses |
| https://www.motherjones.com/politics/2018/03/donald-trump-tweets-his-way-into-global-trade-war/ | 3/3/2018 13:47 | Donald Trump Is Talking Himself Into a Global Trade War on Twitter |
| https://www.motherjones.com/politics/2018/03/philando-castile-charity-school-lunch-debt-st-paul-minnesota/ | 3/3/2018 15:59 | A Philando Castile Charity Just Wiped Out School Lunch Debt in His Old District |
| https://www.motherjones.com/criminal-justice/2018/03/a-federal-judge-just-ruled-against-the-lapd-and-delivered-a-big-win-for-civil-rights/ | 3/16/2018 17:25 | A Federal Judge Just Ruled Against the LAPD and Delivered a Big Win for Civil Rights |
| https://www.motherjones.com/politics/2018/04/this-gun-control-advocate-hoped-to-win-a-seat-in-the-statehouse-after-parkland-shes-thinking-bigger/ | 4/2/2018 6:00 | This Gun Control Advocate Hoped to Win a Seat in the Statehouse. After Parkland, She's Thinking Bigger. |
| https://www.motherjones.com/politics/2018/04/america-has-never-had-a-black-woman-governor-stacey-abrams-has-something-to-say-about-that/ | 4/20/2018 6:00 | America Has Never Had a Black Woman Governor. Stacey Abrams Has Something to Say About That. |
| https://www.motherjones.com/politics/2018/05/stacey-adams-bizarre-gerrymandering-controversy/ | 5/2/2018 17:47 | A Rising Democratic Star Is Embroiled in a Bizarre Gerrymandering Controversy |
| https://www.motherjones.com/politics/2018/05/i-didnt-want-to-watch-dear-white-people-because-i-lived-it/ | 5/11/2018 6:00 | I Didn't Want to Watch "Dear White People." I Lived It. |
| https://www.motherjones.com/politics/2018/05/ali-wong-stuck-with-the-major-your-mom-told-you-to-drop-and-here-she-is-today-hard-knock-wife/ | 5/17/2018 6:00 | Ali Wong Stuck With the Major Your Mom Told You to Drop and Here She Is Today |
| https://www.motherjones.com/politics/2018/05/stacey-abrams-just-moved-one-step-closer-to-becoming-americas-first-black-female-governor-1/ | 5/22/2018 21:26 | Stacey Abrams Just Made History |
| https://www.motherjones.com/politics/2018/05/last-night-was-huge-for-black-women-in-georgia-and-not-just-because-of-stacey-abrams-lucy-mcbath/ | 5/23/2018 16:44 | Last Night Was Huge for Black Women in Georgia—and Not Just Because of Stacey Abrams |
| https://www.motherjones.com/politics/2018/05/trump-tweets-about-young-and-beautiful-lives-destroyed-by-russia-investigation/ | 5/27/2018 9:44 | Trump Tweets About "Young and Beautiful Lives" Destroyed by Russia Investigation |
| https://www.motherjones.com/politics/2018/05/rudy-giuliani-trumps-lawyer-is-spending-memorial-day-weekend-raving-about-how-the-mueller-investigation-is-rigged/ | 5/27/2018 10:06 | Trump's Lawyer Is Spending Memorial Day Weekend Raving About How the Mueller Investigation Is Rigged |
| https://www.motherjones.com/politics/2018/05/the-fbi-says-your-router-is-helping-russian-hackers/ | 5/27/2018 13:12 | The FBI Says Your Router Is Helping Russian Hackers |
| https://www.motherjones.com/media/2018/06/pose-fx-transgender/ | 6/3/2018 18:06 | Most Americans Don't Know Anyone Who's Transgender. "Pose" Could Help Change That. |
| https://www.motherjones.com/politics/2018/06/san-franciscos-first-black-female-mayor-defies-the-liberal-litmus-test-london-breed/ | 6/14/2018 14:21 | San Francisco's First Black Female Mayor Defies the Liberal Litmus Test |
| https://www.motherjones.com/politics/2018/06/stacey-abrams-schools-republicans-on-guns-during-a-pointed-interview-with-seth-meyers/ | 6/28/2018 17:55 | Stacey Abrams Schools Republicans on Guns During a Pointed Interview with Seth Meyers |
| https://www.motherjones.com/politics/2018/07/what-does-being-american-mean-to-you-right-now/ | 7/3/2018 19:19 | What Does Being American Mean To You Right Now? |
| https://www.motherjones.com/politics/2018/07/you-told-us-what-it-means-to-be-an-american-and-its-about-more-than-trump/ | 7/12/2018 6:00 | You Told Us What It Means to Be an American—and It's About More Than Trump |
| https://www.motherjones.com/politics/2018/07/trump-turnberry-resort-scotland/ | 7/14/2018 11:33 | Trump Has Already Spent 30 Percent of His Days as President at Trump Properties |
| https://www.motherjones.com/politics/2018/07/dixon-california-straight-pride-ted-hickman/ | 7/14/2018 11:56 | A California Politician Called For a Straight Pride Month. It Didn't Go Well. |
| https://www.motherjones.com/politics/2018/07/ice-detainee-dies-suicide-for-profit-core-civic-cca/ | 7/14/2018 13:35 | ICE Detainee Dies in For-Profit Georgia Immigrant Detention Center |
| https://www.motherjones.com/criminal-justice/2018/07/new-york-state-legalization-marijuana-cuomo/ | 7/14/2018 17:08 | New York State Officials Recommend Legalizing Marijuana |
| https://www.motherjones.com/politics/2018/07/lucy-mcbath-kevin-abel-karen-handel-georgia/ | 7/24/2018 23:32 | Gun Control Activist Lucy McBath Wins Democratic Nomination for Congress |
| https://www.motherjones.com/politics/2018/07/brian-kemp-casey-cagle-georgia-runoff/ | 7/24/2018 20:39 | Brian Kemp, Who Threatened to Abduct Undocumented Immigrants, Wins GOP Race in Georgia |
| https://www.motherjones.com/politics/2018/07/georgias-gop-primary-is-taking-crazy-to-a-new-level/ | 7/24/2018 6:00 | Georgia's GOP Primary Is Taking Crazy to a New Level |
| https://www.motherjones.com/politics/2018/09/history-says-voters-wont-elect-stacey-abrams-as-georgias-first-black-governor-polls-suggest-otherwise/ | 9/7/2018 14:55 | History Says Voters Won't Elect Stacey Abrams as Georgia's First Black Governor. Polls Suggest Otherwise. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2018/09/dallas-cop-shot-and-killed-black-man-in-his-own-home-after-mistaking-it-for-hers/ | 9/9/2018 9:04 | Dallas Cop Shot and Killed Black Man in His Own Home After Mistaking It for Hers |
| https://www.motherjones.com/politics/2018/09/trump-is-giving-up-on-trying-to-silence-stormy-daniels/ | 9/9/2018 10:31 | Trump Is Giving Up on Trying to Silence Stormy Daniels |
| https://www.motherjones.com/politics/2018/09/trump-almost-sent-a-tweet-that-could-have-signaled-war-with-north-korea/ | 9/9/2018 11:18 | Trump Almost Sent a Tweet That Could Have Signaled War With North Korea |
| https://www.motherjones.com/media/2018/09/trump-renews-attacks-on-kneeling-players-as-nfl-opts-not-to-punish-them/ | 9/9/2018 12:44 | Trump Renews Attacks on Kneeling Players as NFL Opts Not to Punish Them |
| https://www.motherjones.com/politics/2018/09/catalina-cruz-dreamer-new-york/ | 9/12/2018 6:00 | The First Dreamer to Run for Office in New York Has a Message for Donald Trump |
| https://www.motherjones.com/politics/2018/09/the-really-really-personal-is-the-political-in-a-hotly-contested-georgia-house-race-lucy-mcbath-karen-handel-sixth-congressional-district/ | 9/21/2018 6:00 | The Personal Is the Political in a Hotly Contested Georgia House Race |
| https://www.motherjones.com/politics/2018/09/brian-kemp-mailer-stacey-abrams-georgia/ | 9/26/2018 15:11 | The Republican Running for Governor of Georgia Sent the Sleaziest Mailer of the Year |
| https://www.motherjones.com/politics/2018/10/cat-brooks-oakland-mayor-black-activist/ | 10/15/2018 6:00 | The Black Activist Running to Be Oaklandâ€™s Next Mayor Has a Plan to Winâ€"Even If She Loses |
| https://www.motherjones.com/politics/2018/10/this-democrat-just-seriously-outraised-her-republican-opponent-in-a-tight-georgia-race-lucy-mcbath-karen-handel/ | 10/16/2018 17:02 | This Democrat Just Seriously Outraised Her Republican Opponent in a Tight Georgia Race |
| https://www.motherjones.com/politics/2018/10/brian-kemp-stacey-abrams-georgia-governor-debate-voter-suppression/ | 10/23/2018 21:08 | Brian Kemp Just Tried to Dismiss Allegations of Georgia Voter Suppression As a "Farce" |
| https://www.motherjones.com/politics/2018/11/ucy-mcbath-karen-handel-house-georgia-six-results/ | 11/8/2018 8:47 | Gun Safety Activist Lucy McBath Wins House Seat in Georgia |
| https://www.motherjones.com/politics/2018/11/jonestowns-victims-have-a-lesson-to-teach-us-so-i-listened-peoples-temple-anniversary-40/ | 11/16/2018 6:00 | Jonestown's Victims Have a Lesson to Teach Us, So I Listened |
| https://www.motherjones.com/media/2018/12/david-byrne-mother-jones-podcast-trump-news-journalism/ | 12/5/2018 6:00 | David Byrne Rode His Bike to Our Office and Talked About Everything |
| https://www.motherjones.com/politics/2018/12/trump-saturday-night-live-lawsuit-wonderful-life/ | 12/16/2018 11:20 | Trump Threatens to Sue "Saturday Night Live" Over "It's a Wonderful Life" Parody |
| https://www.motherjones.com/politics/2018/12/stephen-miller-government-shutdown-border-wall/ | 12/16/2018 12:28 | Stephen Miller Doubles Down on Trump's Promise to Shut Down the Government |
| https://www.motherjones.com/politics/2018/12/rudy-giuliani-20-witnesses/ | 12/16/2018 13:12 | Rudy Giuliani: 20 People Knew About Trump's Hush Money Payments |
| https://www.motherjones.com/politics/2018/12/brain-kemp-georgia-cyber-crimes/ | 12/16/2018 15:11 | Investigation Details How Gov.-Elect Brian Kemp's Staff Smeared Georgia Democrats Days Before His Election |
| https://www.motherjones.com/politics/2018/12/trump-defends-himself-by-citing-rod-blagojevich-the-impeached-and-imprisoned-illinois-governor/ | 12/16/2018 16:36 | Trump Defends Himself by Citing Rod Blagojevich, the Impeached and Imprisoned Illinois Governor |
| https://www.motherjones.com/media/2018/12/how-ferguson-prepared-deray-mckesson-for-trump/ | 12/19/2018 6:00 | How Ferguson Prepared DeRay Mckesson for Trump |
| https://www.motherjones.com/politics/2019/01/kamala-harris-president-announcement-progressive-prosecutor/ | 1/21/2019 11:53 | Kamala Harris' Presidential Run Will Force Democrats to Decide Where They Really Stand on Criminal Justice |
| https://www.motherjones.com/politics/2019/02/kamala-maya-harris-progressive-prosecutor-campaign-criminal-justice/ | 2/13/2019 6:00 | Can Harris' Sister Help Her Overcome the "Kamala Is a Cop" Rap? |
| https://www.motherjones.com/media/2019/03/white-people-often-dont-see-damon-young-thats-about-to-change/ | 3/22/2019 6:00 | White People Often Don't See Damon Young. That's About to Change. |
| https://www.motherjones.com/politics/2019/02/stacey-abrams-sotu-response-atlanta-watch-party/ | 2/6/2019 14:01 | What It Was Like to Watch Stacey Abrams' SOTU Response With Her Biggest Fans |
| https://www.motherjones.com/politics/2019/02/bill-de-blasio-amazon-new-york-city-bezos/ | 2/17/2019 12:26 | Bill de Blasio Just Went on Meet the Press to Slam Amazon for All the Wrong Reasons |
| https://www.motherjones.com/politics/2019/02/adam-schiff-trump-national-emergency-unconstitutional/ | 2/17/2019 10:45 | Democrat Adam Schiff Just Laid Out Why Trumpâ€™s National Emergency Is Unconstitutional |
| https://www.motherjones.com/politics/2019/02/donald-trump-mad-huffy-angry-saturday-night-live-alec-baldwin-wall/ | 2/17/2019 11:15 | Donald Trump Is So Mad at Saturday Night Live That He Went on an Unhinged Rant Against the Networks |
| https://www.motherjones.com/politics/2019/02/stephen-miller-fox-news-donald-trump-national-emergency-omg-yikes/ | 2/17/2019 11:49 | Stephen Miller Just Went on Fox News to Discuss Trumpâ€™s National Emergency. It Went Poorly. |
| https://www.motherjones.com/politics/2019/02/kellyanne-conway-husband-trump-obama-north-korea-world-war/ | 2/17/2019 14:23 | Kellyanne Conway's Husband Thinks We Should Be Worried About Donald Trump's Mental Stability |
| https://www.motherjones.com/politics/2019/02/trump-abe-nominated-nobel-peace-prize-because-we-asked-yep/ | 2/17/2019 15:47 | Report: Japan Nominated Trump for the Nobel Peace Prize at the White House's Request |
| https://www.motherjones.com/politics/2019/03/joe-biden-stacey-abrams-vice-president-rumors-anita-hill/ | 3/21/2019 14:13 | One Big Thing Those Rumors About a Joe Biden-Stacey Abrams Ticket Miss: Anita Hill |

- 1227 -

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/05/infowars-got-banned-by-facebook-so-trump-just-gave-it-a-huge-boost/ | 5/4/2019 11:42 | Infowars Got Banned by Facebook, So Trump Just Gave It a Huge Boost |
| https://www.motherjones.com/media/2019/05/trump-brags-about-call-with-putin-sees-potential-for-great-relationship-with-russia-1/ | 5/4/2019 12:06 | Trump Brags About Call With Putin, Sees Potential for â€œGreat Relationship With Russiaâ€ |
| https://www.motherjones.com/politics/2019/05/trump-public-charge-medicaid-refugees/ | 5/4/2019 14:56 | Report: Trump Considering Deporting Refugees Who Use Medicaid |
| https://www.motherjones.com/politics/2019/05/stacey-abrams-next-steps-osborne-association/ | 5/8/2019 15:18 | A Teary Stacey Abrams Just Dropped Major Hints About Her Next Move |
| https://www.motherjones.com/politics/2019/06/kamala-harris-debate-biden-got-personal-busing-berkeley/ | 6/28/2019 17:55 | How Kamala Harris Got Her Groove Back |
| https://www.motherjones.com/politics/2019/07/2020-candidates-appeal-black-women-voters-essence-festival-elizabeth-warren-kamala-harris/ | 7/8/2019 16:20 | The Essence Magazine Festival Is Now Apparently a Mandatory Campaign Stop Ahead of 2020 |
| https://www.motherjones.com/criminal-justice/2019/07/ice-started-its-immigration-raids-but-it-forgot-to-get-warrants/ | 7/14/2019 10:09 | ICE Started Its Immigration Raidsâ€"But Its Agents Got Turned Away |
| https://www.motherjones.com/politics/2019/07/trump-ditched-iran-nuclear-deal-to-spite-obama-says-former-uk-ambassador/ | 7/14/2019 10:47 | Trump Ditched Iran Nuclear Deal to Spite Obama, Says Former UK Ambassador |
| https://www.motherjones.com/politics/2019/07/trump-tweets-that-democratic-congresswomen-of-color-arent-american/ | 7/14/2019 10:57 | Trump Tweets That Democratic Congresswomen of Color Aren't American |
| https://www.motherjones.com/politics/2019/07/aoc-and-pelosi-unite-in-response-to-racist-trump-tweets/ | 7/14/2019 13:28 | AOC and Pelosi Unite in Response to Racist Trump Tweets |
| https://www.motherjones.com/criminal-justice/2019/07/eric-garner-bill-de-blasio-debate/ | 7/31/2019 22:14 | Eric Garner's Death Is Still Haunting Bill de Blasio |
| https://www.motherjones.com/criminal-justice/2019/08/california-newsom-police-use-of-force-bill-stephon-clark-black-lives-matter-opposition/ | 8/19/2019 17:09 | California Just Passed New Limits on Police Use of Force. Not Everyone Is Happy With the Compromise. |
| https://www.motherjones.com/criminal-justice/2019/10/fort-worth-police-shooting-atatiana-jefferson/ | 10/13/2019 11:34 | Fort Worth Police Officer Fatally Shoots Black Woman in Her Own Home |
| https://www.motherjones.com/politics/2019/10/mayor-pete-decries-trumps-decision-to-withdraw-troops-from-northern-syria/ | 10/13/2019 13:36 | Mayor Pete Decries Trump's Decision to Withdraw Troops from Northern Syria |
| https://www.motherjones.com/media/2019/10/lin-manuel-miranda-julian-castro-saturday-night-live/ | 10/13/2019 12:49 | Lin-Manuel Miranda's Portrayal of JuliÃ¡n Castro On Saturday Night Live Was Perfection |
| https://www.motherjones.com/media/2019/11/oprah-book-club-apple-tv-plus-relaunch-legacy-black-writers/ | 11/1/2019 6:00 | Oprahâ€™s Book Club Changed the Gameâ€"and Created a New World for Black Readers Like Me |
| https://www.motherjones.com/media/2019/11/watch-fran-lebowitz-toni-morrison-tribute-friendship/ | 11/22/2019 17:00 | Watch Fran Lebowitz Hilariously Recount Toni Morrison Reading Her Bad Reviews |
| https://www.motherjones.com/politics/2019/11/ibram-kendi-antiracist-talk-to-racist-family-friends-holidays/ | 11/27/2019 6:00 | Hereâ€™s What to Say to Racist Family Members During the Holidays |
| https://www.motherjones.com/politics/2019/12/kamala-harris-made-history-then-her-history-caught-up-with-her/ | 12/3/2019 14:43 | Kamala Harris Made History. Then Her History Caught Up With Her. |
| https://www.motherjones.com/criminal-justice/2020/01/oscar-grant-death-decade-criminal-justice-police-shootings/ | 1/1/2020 6:00 | On the Anniversary of Oscar Grant's Death, We Can Now Finally Say Goodbye to a Decade of Police Violence |
| https://www.motherjones.com/politics/2019/12/sarah-huckabee-sanders-joe-biden-stutter/ | 12/20/2019 11:21 | Sarah Huckabee Sanders, a Truly Awful Person, Makes Fun of Joe Biden's Stutter |
| https://www.motherjones.com/politics/2019/12/trump-christianity-today/ | 12/20/2019 12:11 | Trump Attacks an Evangelical Magazine After it Calls for His Removal |
| https://www.motherjones.com/criminal-justice/2019/12/aaron-dean-atatiana-jefferson/ | 12/20/2019 16:34 | Aaron Dean, Former Fort Worth Cop, Indicted in Murder of Atatiana Jefferson |
| https://www.motherjones.com/politics/2019/12/the-secret-to-understanding-kamala-harris-2/ | 12/30/2019 14:10 | The Secret to Understanding Kamala Harris |
| https://www.motherjones.com/criminal-justice/2019/12/gov-andrew-cuomo-calls-anti-semitic-hanukkah-stabbing-domestic-terrorism/ | 12/29/2019 11:30 | Gov. Andrew Cuomo Calls Anti-Semitic Hanukkah Stabbing "Domestic Terrorism" |
| https://www.motherjones.com/media/2019/12/once-upon-a-time-presidents-read-books-here-are-obamas-list-of-his-favorites-from-2019/ | 12/29/2019 11:12 | Once Upon a Time, Presidents Read Books. Here Are Obama's Favorites From 2019. |
| https://www.motherjones.com/politics/2019/12/ivanka-trump-may-leave-the-white-house-even-if-her-father-wins-a-second-term/ | 12/29/2019 13:39 | Ivanka Trump May Leave the White House Even If Her Father Wins a Second Term |
| https://www.motherjones.com/media/2019/12/bret-stephens-column-on-jewish-genius-cited-a-white-supremacist-as-a-source/ | 12/29/2019 18:36 | NY Times' Column on "Jewish Genius" Cited a White Supremacist as a Source |
| https://www.motherjones.com/media/2020/01/sex-education-best-abortion-scene-maeve/ | 1/22/2020 15:13 | This Is Hands Down TV's Most Compassionate Abortion Sequence |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/02/bernie-just-won-nevada-and-people-are-losing-their-minds/ | 2/23/2020 12:14 | Bernie Just Won Nevada and People Are Losing Their Minds |
| https://www.motherjones.com/media/2020/02/new-york-post-aoc-videos/ | 2/23/2020 12:23 | 10 Outrageous Dishes You Can Make From Old AOC Videos |
| https://www.motherjones.com/politics/2020/03/dog-parks-are-so-white-racism/ | 3/10/2020 6:00 | Letâ€™s Make Dog Parks Less Racist |
| https://www.motherjones.com/politics/2020/03/chani-nicholas-astrology-you-were-born-for-this/ | 3/25/2020 13:54 | Chani Rising or: How I Learned to Stop Worrying and Love Astrology |
| https://www.motherjones.com/coronavirus-updates/2020/04/twins-uche-oni-blackstock-doctors-new-york-city-coronavirus/ | 4/10/2020 16:25 | These Twin Sisters Are on the Front Lines Fighting the "Pandemic of Inequality" in New York City |
| https://www.motherjones.com/2020-elections/2020/08/joe-biden-kamala-harris-democratic-election-vice-president/ | 8/11/2020 16:17 | Joe Biden Made History and Picked Kamala Harris as His VP Candidate |
| https://www.motherjones.com/politics/2020/05/overcoming-black-communities-distrust-medicine-coronavirus/ | 5/8/2020 6:00 | There's Never Been a More Urgent Moment to Build Black Americans' Trust in the Medical System |
| https://www.motherjones.com/2020-elections/2020/05/washington-post-op-ed-black-women-biden-demands/ | 5/15/2020 14:14 | Joe Biden Needs Black Women Voters. They Have a New Message for Him. |
| https://www.motherjones.com/coronavirus-updates/2020/05/as-us-death-toll-nears-90000-trump-says-were-doing-really-well/ | 5/17/2020 12:17 | As US Death Toll Nears 90,000, Trump Says We're "Doing Really Well" |
| https://www.motherjones.com/coronavirus-updates/2020/05/pharma-bro-martin-shkreli-cant-leave-prison-to-cure-coronavirus-judge-rules/ | 5/17/2020 12:27 | Pharma Bro Martin Shkreli Can't Leave Prison to Cure Coronavirus, Judge Rules |
| https://www.motherjones.com/coronavirus-updates/2020/05/elizabeth-warren-says-her-brothers-coronavirus-death-didnt-have-to-happen/ | 5/17/2020 14:47 | Elizabeth Warren Says Her Brother's Coronavirus Death "Didn't Have to Happen" |
| https://www.motherjones.com/media/2020/05/on-the-record-drew-dixon-rape-allegations-russell-simmons-documentary-hbo-max/ | 5/27/2020 6:00 | The New Russell Simmons Documentary Grapples With the Price Black Women Pay When They Accuse Their Own |
| https://www.motherjones.com/coronavirus-updates/2020/05/podcast-grief-aids-covid-parallels-rebecca-makkai-the-great-believers/ | 5/27/2020 18:56 | How Talking to Novelist Rebecca Makkai Helped Me Better Process Our Collective Grief |
| https://www.motherjones.com/criminal-justice/2020/06/police-brutality-coronavirus-trump-protests-ongoing-summer-2020/ | 6/1/2020 13:59 | The Summer of 2020 Is Going to Be Long, Violent, and Necessary |
| https://www.motherjones.com/politics/2020/06/donald-trump-obamacare-preexisting-conditions-coronavirus/ | 6/27/2020 10:53 | Trump Rails Against Obamacare as Coronavirus Cases Surge |
| https://www.motherjones.com/coronavirus-updates/2020/06/nursing-home-deaths-coronavirus/ | 6/27/2020 11:29 | New Report Details Staggering Number of Coronavirus Cases Linked to Nursing Homes |
| https://www.motherjones.com/coronavirus-updates/2020/06/sports-are-back-and-so-are-new-spikes-in-infections/ | 6/27/2020 12:08 | Sports Are Back! And So Are New Spikes in Infections. |
| https://www.motherjones.com/coronavirus-updates/2020/06/eight-trump-campaign-staffers-test-positive-for-coronavirus-after-tulsa-rally/ | 6/27/2020 14:26 | Eight Trump Campaign Staffers Test Positive for Coronavirus After Tulsa Rally |
| https://www.motherjones.com/politics/2020/08/er-doctor-we-must-do-better-on-covid-19-messaging-in-black-communities/ | 8/3/2020 6:00 | UchÃ© Blackstock: We Must Do Better on COVID-19 Messaging in Black Communities |
| https://www.motherjones.com/media/2020/08/covid-killed-the-atlanta-drug-trade-for-a-time-this-photographer-captured-the-lull/ | 8/14/2020 6:00 | COVID Killed the Atlanta Drug Tradeâ€"for a Time. This Photographer Captured the Lull. |
| https://www.motherjones.com/recharge/2020/08/rep-barbara-lee-on-the-election-the-coronavirus-and-racial-justice/ | 8/7/2020 13:54 | Rep. Barbara Lee, the Progressive Powerhouse and Longtime Lawmaker, on the Election, the Coronavirus, and Racial Justice |
| https://www.motherjones.com/politics/2020/08/kamala-harris-barbara-lee-black-women-leadership-podcast-bonus-livestream/ | 8/14/2020 11:58 | "We Know How to Lead." Rep. Barbara Lee on Kamala Harris and the Unifying Power of Black Women |
| https://www.motherjones.com/politics/2020/08/kamala-harris-message-to-the-dnc-im-a-person-not-just-a-prosecutor/ | 8/20/2020 0:07 | Kamala Harris' Message to the DNC: "I'm a Person, Not Just a Prosecutor" |
| https://www.motherjones.com/politics/2020/08/satana-deberry-durham-district-attorney-progressive-prosecutor-film/ | 8/26/2020 6:00 | "What Kind of Society Are We Building?": Durham DA Satana Deberry on Prosecuting Like a Progressive |
| https://www.motherjones.com/politics/2020/09/trump-administration-calls-government-diversity-trainings-un-american-propaganda-and-cancels-them/ | 9/5/2020 11:34 | Trump Administration Calls Government Diversity Trainings "Un-American Propaganda" and Cancels Them |
| https://www.motherjones.com/criminal-justice/2020/09/curtis-flowers-murder-charges-are-finally-dropped-it-only-took-6-trials-and-24-years/ | 9/5/2020 13:10 | Curtis Flowers' Murder Charges Are Finally Dropped. It Only Took 6 Trials and 24 Years. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/09/mayor-pete-just-joined-joe-bidens-transition-team/ | 9/5/2020 14:18 | Mayor Pete Just Joined Joe Biden's Transition Team |
| https://www.motherjones.com/coronavirus-updates/2020/09/college-campuses-opened-for-business-now-scores-of-students-have-covid-19/ | 9/5/2020 16:19 | College Campuses Opened for Business, Now Scores of Students Have Covid-19 |
| https://www.motherjones.com/politics/2020/10/carroll-fife-moms-4-housing-oakland-city-council-black-panther-radical-legacy/ | 10/19/2020 6:00 | Carroll Fife Is in the House. Now She Wants to Burn It Down. |
| https://www.motherjones.com/2020-elections/2020/10/kamala-harris-debate-pence-facial-expressions-im-talking/ | 10/8/2020 0:30 | Kamala Harris' Facial Expressions Show What it Means to Be a Woman in the Workplace |
| https://www.motherjones.com/coronavirus-updates/2020/10/several-people-in-vice-president-mike-pences-world-now-have-covid-19/ | 10/25/2020 11:22 | Several People in Vice President Mike Pence's World Now Have COVID-19 |
| https://www.motherjones.com/coronavirus-updates/2020/10/republican-gov-asa-hutchinson-wants-you-to-wear-a-mask/ | 10/25/2020 11:42 | Republican Gov. Asa Hutchinson Wants You to Wear a Mask |
| https://www.motherjones.com/2020-elections/2020/10/astronaut-kate-rubins-just-voted-from-space/ | 10/25/2020 13:03 | Astronaut Kate Rubins Just Voted From Space |
| https://www.motherjones.com/politics/2020/11/kamala-harris-first-black-woman-vice-president/ | 11/7/2020 12:03 | Kamala Harris Will Make History and Be the First Black Woman Vice President |
| https://www.motherjones.com/politics/2020/12/nikema-williams-stacey-abrams-john-lewis-georgia-democrats-congress-legacy/ | 12/9/2020 6:00 | Georgia Didnâ€™t Turn Blue Overnight. Just Ask the State's Newest Member of Congress Nikema Williams. |
| https://www.motherjones.com/food/2020/12/monster-your-damn-sourdough-starter/ | 12/31/2020 9:04 | Monster: Your Damn Sourdough Starter |
| https://www.motherjones.com/politics/2020/12/heroes-of-2020-my-cat-the-smartest-best-cat-he-is-named-smarty-cat/ | 12/23/2020 6:00 | Heroes of 2020: My Catâ€"the Smartest, Best Cat. He Is Named Smarty Cat. |
| https://www.motherjones.com/politics/2021/01/report-trump-demanded-that-georgia-elections-investigator-find-the-fraud/ | 1/9/2021 14:18 | Report: Trump Demanded That Georgia Elections Investigator "Find the Fraud" |
| https://www.motherjones.com/politics/2021/01/twitter-facebook-youtube-trump-powell-flynn-bannon/ | 1/9/2021 11:00 | Big Tech Is Purging Trumpworld's Biggest Conspiracy Theorists |
| https://www.motherjones.com/politics/2021/01/even-trump-loyalists-can-no-longer-defend-his-legacy/ | 1/9/2021 12:44 | Even Trump Loyalists Can No Longer Defend His Legacy |
| https://www.motherjones.com/2020-elections/2021/01/its-a-bad-day-for-maga-rioters-who-filmed-themselves-storming-the-capitol/ | 1/9/2021 14:21 | It's a Bad Day for MAGA Rioters Who Filmed Themselves Storming the Capitol |
| https://www.motherjones.com/politics/2021/02/kamala-harris-black-lives-matter-joe-biden-doubters/ | 2/9/2021 6:00 | The Vice President Still Hasn't Shaken Off #KamalaIsACop |
| https://www.motherjones.com/politics/2021/05/queen-sugar-author-natalie-baszile-on-how-black-farmers-can-help-save-the-planet/ | 5/5/2021 6:00 | â€œQueen Sugarâ€ Author Natalie Baszile on How Black Farmers Can Help Save the Planet |
| https://www.motherjones.com/politics/2021/05/vaccine-patents-biden-covid-india-dean-baker-pandemic/ | 5/12/2021 6:00 | A Radical Idea for Forcing Vaccine Companies to Share Knowledge With the World |
| https://www.motherjones.com/politics/2021/05/discovery-of-a-seventh-noose-halts-amazon-warehouse-construction/ | 5/22/2021 11:39 | Discovery of a Seventh Noose Halts Amazon Warehouse Construction |
| https://www.motherjones.com/politics/2021/05/qb-colin-kaepernick-forced-to-live-off-his-side-hustles-unlike-tim-tebow/ | 5/22/2021 12:00 | Colin Kaepernick Forced to Live Off His Side Hustlesâ€"Unlike Tim Tebow |
| https://www.motherjones.com/anti-racism-police-protest/2021/05/for-whites-george-floyds-murder-was-a-reckoning-that-may-not-last/ | 5/22/2021 13:46 | For Whites, George Floyd's Murder Was a Reckoning That May Not Last |
| https://www.motherjones.com/politics/2021/05/biden-to-host-george-floyds-family-on-the-anniversary-of-the-murder/ | 5/22/2021 14:11 | Biden to Host George Floyd's Family on the Anniversary of the Murder |
| https://www.motherjones.com/politics/2021/05/marjorie-taylor-greene-likens-nancy-pelosis-mask-mandate-to-the-holocaust/ | 5/22/2021 14:58 | Marjorie Taylor Greene Likens Nancy Pelosi's Mask Mandate to the Holocaust |
| https://www.motherjones.com/media/2021/05/cnn-fires-rick-santorum-over-claim-that-white-settlers-found-nothing-in-america/ | 5/22/2021 15:34 | CNN Fires Rick Santorum Over Claim That White Settlers Found "Nothing" in America |
| https://www.motherjones.com/politics/2021/07/biden-vows-to-appeal-judges-ruling-suspending-daca/ | 7/17/2021 16:31 | Biden Vows to Appeal Judge's Ruling Suspending DACA |
| https://www.motherjones.com/politics/2021/07/facebook-official-bites-back-at-biden-insisting-that-the-platform-saves-lives/ | 7/17/2021 19:20 | Facebook Official Bites Back at Biden, Insisting That the Platform "Saves Lives" |
| https://www.motherjones.com/criminal-justice/2024/03/this-weeks-episode-of-reveal-how-to-catch-a-corrupt-philly-cop/ | 3/2/2024 12:45 | This Week's Episode of Reveal: How to Catch a Corrupt Philly Cop |
| https://www.motherjones.com/politics/2024/04/reveal-new-episode-putin-russia-ukraine-war-defectors/ | 4/6/2024 13:50 | This Week From Reveal: Escaping Putin's War Machine |
| https://www.motherjones.com/politics/2024/04/caitlin-clark-ncaa-championship-game-wnba-pay-equity/ | 4/6/2024 16:32 | Caitlin Clark's Reward for a Record-Smashing NCAA Career: A $76,000 WNBA Salary |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/04/this-weeks-episode-of-reveal-what-happens-when-a-tribal-cops-vanish/ | 4/20/2024 11:24 | This Week's Episode of Reveal: What Happens When Tribal Cops Vanish? |
| https://www.motherjones.com/politics/2024/07/local-radio-host-says-biden-team-sent-pre-planned-questions/ | 7/6/2024 13:21 | Local Radio Host Says Biden Team Sent Pre-Planned Questions |
| https://www.motherjones.com/politics/2024/07/either-way-kamala-harris-can-help-beat-trump/ | 7/9/2024 13:52 | Either Way, Kamala Harris Can Help Beat Trump |
| https://www.motherjones.com/politics/2024/07/its-kamalas-campaign-now-2024-kamala-harris-profile-trump-biden/ | 7/21/2024 17:06 | Itâ€™s Kamalaâ€™s Campaign Now |
| https://www.motherjones.com/politics/2024/08/michelle-obama-democratic-national-convention-speech/ | 8/21/2024 0:17 | â€œDo Something!â€Michelle Obamaâ€™s Big-Hearted, Urgent, Barn-Burner of a Convention Speech |
| https://www.motherjones.com/politics/2024/08/kamala-harris-for-the-people-veep-vows-to-defeat-deeply-unserious-trump/ | 8/22/2024 23:12 | â€œKamala Harris for the Peopleâ€Veep Vows to Defeat â€œDeeply Unseriousâ€Trump |
| https://www.motherjones.com/politics/2024/08/where-can-i-get-free-covid-tests-fall-2024/ | 8/24/2024 15:22 | Coming This Fall: Free Covid Tests |
| https://www.motherjones.com/politics/1997/05/seeing-light/ | 5/1/1997 7:00 | Seeing the Light |
| https://www.motherjones.com/politics/1997/07/bad-odds/ | 7/1/1997 7:00 | Bad Odds |
| https://www.motherjones.com/politics/1997/11/stepping-sacred-ground/ | 11/1/1997 8:00 | Stepping On Sacred Ground |
| https://www.motherjones.com/politics/1997/09/race-course/ | 9/1/1997 7:00 | The Race Course |
| https://www.motherjones.com/politics/1997/03/bipartisans-crime-2/ | 3/1/1997 8:00 | Bipartisans in Crime |
| https://www.motherjones.com/politics/1997/01/tough-mothering/ | 1/1/1997 8:00 | Tough Mothering |
| https://www.motherjones.com/politics/1994/05/self-examinations/ | 5/1/1994 7:00 | Self-examinations |
| https://www.motherjones.com/politics/1994/07/captains-malice/ | 7/1/1994 7:00 | Captains of malice |
| https://www.motherjones.com/politics/1994/11/1996-and-beyond/ | 11/1/1994 8:00 | 1996 and beyond |
| https://www.motherjones.com/politics/1994/09/crime-punishment/ | 9/1/1994 7:00 | Crime & Punishment |
| https://www.motherjones.com/politics/1994/03/please-check-your-bill/ | 3/1/1994 8:00 | Please check your bill |
| https://www.motherjones.com/politics/1994/01/resent-thy-neighbor/ | 1/1/1994 8:00 | Resent thy neighbor |
| https://www.motherjones.com/politics/1993/05/motherjones-mj93-goodfellas/ | 5/1/1993 7:00 | MotherJones MJ93: Goodfellas |
| https://www.motherjones.com/politics/1993/07/motherjones-ja93-diving/ | 7/1/1993 7:00 | MotherJones JA93: Diving in |
| https://www.motherjones.com/politics/1993/11/motherjones-nd93-nativist-son/ | 11/1/1993 8:00 | MotherJones ND93: Nativist Son |
| https://www.motherjones.com/politics/1993/09/motherjones-so93-slow-learners/ | 9/1/1993 7:00 | MotherJones SO93: Slow learners |
| https://www.motherjones.com/politics/1993/03/motherjones-ma93-send-message/ | 3/1/1993 8:00 | MotherJones MA93: Send a message |
| https://www.motherjones.com/politics/1993/01/motherjones-jf93-back-future/ | 1/1/1993 8:00 | MotherJones JF93: Back to the future |
| https://www.motherjones.com/politics/1998/05/people-20/ | 5/1/1998 7:00 | People 2.0 |
| https://www.motherjones.com/politics/1998/07/fire-fighting/ | 7/1/1998 7:00 | Fire Fighting |
| https://www.motherjones.com/politics/1998/11/sweet-rewards/ | 11/1/1998 8:00 | Sweet Rewards |
| https://www.motherjones.com/politics/1998/09/where-theres-smoke/ | 9/1/1998 7:00 | Where There's Smoke |
| https://www.motherjones.com/politics/1998/03/world-turns/ | 3/1/1998 8:00 | As the World Turns |
| https://www.motherjones.com/politics/1998/01/billing-us-softly/ | 1/1/1998 8:00 | Billing Us Softly |
| https://www.motherjones.com/politics/1996/05/tobacco-election/ | 5/1/1996 7:00 | The Tobacco Election |
| https://www.motherjones.com/politics/1996/05/tobacco-election-0/ | 5/1/1996 7:00 | The Tobacco Election |
| https://www.motherjones.com/politics/1996/07/war-all-against-all/ | 7/1/1996 7:00 | A War of All Against All |
| https://www.motherjones.com/politics/1996/11/uncivil-war/ | 11/1/1996 8:00 | Uncivil War |
| https://www.motherjones.com/politics/1996/09/cleaning-house/ | 9/1/1996 7:00 | Cleaning House |
| https://www.motherjones.com/politics/1996/03/shall-elite-inherit-earth/ | 3/1/1996 8:00 | Shall the Elite Inherit the Earth? |
| https://www.motherjones.com/politics/1996/01/our-past-their-future/ | 1/1/1996 8:00 | Our Past, Their Future |
| https://www.motherjones.com/politics/1995/05/countdown-indictment/ | 5/1/1995 7:00 | Countdown to Indictment |
| https://www.motherjones.com/politics/1995/07/word-wealthy/ | 7/1/1995 7:00 | A Word to the Wealthy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1995/11/what-sacred/ | 11/1/1995 8:00 | What Is Sacred? |
| https://www.motherjones.com/politics/1995/09/emperors-new-polls/ | 9/1/1995 7:00 | The Emperor's New Polls |
| https://www.motherjones.com/politics/1995/03/why-newt-now/ | 3/1/1995 8:00 | Why Newt Now? |
| https://www.motherjones.com/politics/1996/12/bipartisans-crime/ | 12/20/1996 8:00 | Bipartisans in Crime |
| https://www.motherjones.com/politics/1995/01/newtiavelli/ | 1/1/1995 8:00 | Newtiavelli |
| https://www.motherjones.com/politics/1979/04/mike-wallace-60-minutes-interview/ | 4/10/1979 10:00 | Mike Wallace: The Mother Jones Interview |
| https://www.motherjones.com/politics/2010/06/music-monday-blues-robert-johnson-honeyboy-edwards/ | 6/21/2010 11:00 | Fact-checking the Life and Death of Bluesman Robert Johnson |
| https://www.motherjones.com/politics/2010/06/english-killing-other-languages/ | 6/21/2010 23:16 | Is English Killing Other Languages? |
| https://www.motherjones.com/politics/2010/06/no-nation-island-when-it-comes-malaria/ | 6/23/2010 21:33 | No Nation Is an Island When It Comes to Malaria |
| https://www.motherjones.com/politics/2010/06/cocaine-rats-addiction/ | 6/29/2010 17:00 | How Cocaine Works in the Addict's Brain |
| https://www.motherjones.com/politics/2010/07/music-monday-paul-edwards-how-to-rap-hip-hop-book/ | 7/12/2010 11:00 | Reading, Rapping, and Arithmetic |
| https://www.motherjones.com/politics/2010/07/long-life-and-short-fame-bluesman-junior-kimbrough/ | 7/26/2010 10:00 | The Long Life and Short Fame of Bluesman Junior Kimbrough |
| https://www.motherjones.com/politics/2010/07/elections-garden-good-and-evil/ | 7/30/2010 10:00 | Elections in the Garden of Good and Evil |
| https://www.motherjones.com/politics/2010/08/improving-malaria-treatments-or-why-you-should-have-paid-attention-geometry-clas/ | 8/4/2010 19:21 | Improving Malaria Treatment...or, Why You Should Have Paid Attention in Geometry Class |
| https://www.motherjones.com/politics/2010/08/professor-mccain-bad-science/ | 8/6/2010 23:50 | Professor McCain on Bad Science |
| https://www.motherjones.com/politics/2010/08/music-monday-concert-trampled-death-great-white/ | 8/23/2010 11:03 | How to Avoid Being Crushed to Death at a Concert |
| https://www.motherjones.com/politics/2010/08/music-monday-bloody-war-songs-review/ | 8/30/2010 10:00 | Songs from the Sunken Battleships of Bloody Wars |
| https://www.motherjones.com/politics/2010/09/music-monday-black-sabbath-jewish-museum-idelsohn-society/ | 9/6/2010 11:07 | A Historical Precedent for the Beastie Boys? |
| https://www.motherjones.com/politics/2010/09/music-monday-review-paleo-view-sky/ | 9/13/2010 11:15 | Paleo's Sunday Prayers from the Open Road |
| https://www.motherjones.com/politics/2010/10/global-economy-physics/ | 10/8/2010 19:00 | Can Physics Predict Economic Recessions? |
| https://www.motherjones.com/politics/2010/10/recession-might-be-tweeted/ | 10/19/2010 19:27 | The Recessionâ€"Mightâ€"be Tweeted |
| https://www.motherjones.com/politics/2010/10/placebo-ingredients-drug-trials/ | 10/23/2010 10:00 | What's In Your Placebo? |
| https://www.motherjones.com/politics/2010/10/missile-disarmament-crisis/ | 10/28/2010 18:17 | The Missile (Disarmament) Crisis |
| https://www.motherjones.com/politics/2010/11/how-us-learned-stop-worrying-and-love-bomb-again/ | 11/20/2010 13:01 | From Reykjavik with Love |
| https://www.motherjones.com/politics/2011/01/sam-cooke-harlem-square-club-review/ | 1/24/2011 16:36 | Sam Cooke's Wild Side |
| https://www.motherjones.com/environment/2011/02/illustrated-guide-epigenetics/ | 2/8/2011 11:00 | The Illustrated Guide to Epigenetics |
| https://www.motherjones.com/politics/2011/03/why-bears-hate-campers/ | 3/4/2011 18:47 | You're Trammeling My Bears |
| https://www.motherjones.com/politics/2011/03/amede-ardoin-cajun-zydeco-mardi-gras/ | 3/7/2011 11:45 | The Last Trace of Amede Ardoin |
| https://www.motherjones.com/politics/2011/03/japan-reactor-diagram/ | 3/22/2011 10:00 | Japanese Nuclear Reactor Systems Drawn Like a NYC Subway Map |
| https://www.motherjones.com/politics/2011/03/pinetop-perkins-delta-blues/ | 3/28/2011 11:00 | A Goodbye to Bluesman Pinetop Perkins |
| https://www.motherjones.com/politics/2011/04/stack-o-lee-stagolee-blues-murder-ballads/ | 4/4/2011 10:45 | The Mystery of Stack-O-Lee |
| https://www.motherjones.com/politics/2011/04/bob-dylan-china-protest/ | 4/13/2011 22:30 | In Defense of Bob Dylan |
| https://www.motherjones.com/politics/2011/05/john-work-alan-lomax-blues/ | 5/2/2011 10:45 | John Work III: The Man the Blues Forgot |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1997/02/telecom-reform-act-rhetoric-vs-reality/ | 2/17/1997 8:00 | The Telecom Reform Act: Rhetoric vs. Reality |
| https://www.motherjones.com/politics/1996/11/intellectual-property-internet/ | 11/8/1996 8:00 | Intellectual Property on the Internet |
| https://www.motherjones.com/politics/1996/11/human-rights-burma/ | 11/18/1996 8:00 | Human Rights in Burma |
| https://www.motherjones.com/media/1995/05/good-life/ | 5/1/1995 7:00 | The Good Life |
| https://www.motherjones.com/politics/1997/01/stephen-jay-gould/ | 1/1/1997 8:00 | Stephen Jay Gould |
| https://www.motherjones.com/politics/1994/05/what-community/ | 5/1/1994 7:00 | What is community? |
| https://www.motherjones.com/politics/1994/11/lets-talk-clinton/ | 11/1/1994 8:00 | Let's Talk Clinton |
| https://www.motherjones.com/politics/1993/07/motherjones-ja93-passing-buck-tinseltown/ | 7/1/1993 7:00 | MotherJones JA93: Passing the buck in Tinseltown |
| https://www.motherjones.com/politics/1997/11/religion-virus/ | 11/1/1997 8:00 | Religion Is a Virus |
| https://www.motherjones.com/politics/1998/07/chicken-sick/ | 7/1/1998 7:00 | Chicken Sick |
| https://www.motherjones.com/politics/2018/12/arizona-governor-appoints-martha-mcsally-to-senate-seat/ | 12/18/2018 14:43 | Arizona Governor Appoints Martha McSally to Senate Seat |
| https://www.motherjones.com/politics/2019/01/cybersecurity-government-shutdown-donald-trump-cisa-hackers-dhs/ | 1/15/2019 14:54 | Trump's New Cybersecurity Agency Is Suffering a Major Setback Thanks to the Government Shutdown |
| https://www.motherjones.com/politics/2019/01/congress-vote-condemn-steve-king-white-supremacy/ | 1/15/2019 17:04 | The House Votes to Reprimand Steve King for Racist Comments |
| https://www.motherjones.com/politics/2019/01/consumer-groups-want-a-new-government-agency-created-to-protect-data-privacy/ | 1/18/2019 16:51 | Consumer Groups Want a New Government Agency Created to Protect Data Privacy |
| https://www.motherjones.com/politics/2019/02/2020-democrats-corporate-pacs-campaign-finance-warren-gillibrand-booker-harris/ | 2/11/2019 11:49 | The One Thing All the 2020 Democratic Candidates Agree They Hate |
| https://www.motherjones.com/politics/2019/02/elections-commission-chief-uses-the-nuclear-option-to-rescue-the-agency-from-gridlock/ | 2/20/2019 6:00 | Elections Commission Chief Uses the "Nuclear Option" to Rescue the Agency From Gridlock |
| https://www.motherjones.com/politics/2019/02/fec-ellen-weintraub-campaign-finance-interview-citizens-united-dark-money/ | 2/26/2019 6:00 | The New Chief Campaign Finance Regulator Has a Plan to Make Her Agency Matter for the First Time in Years |
| https://www.motherjones.com/politics/2019/02/elizabeth-warren-campaign-finance-fundraiser-donors-democratic-primary/ | 2/25/2019 14:12 | Elizabeth Warren Announces Plan to Reject Big Donors |
| https://www.motherjones.com/politics/2019/02/doj-loses-antitrust-appeal-att-time-warner-deal-trump/ | 2/26/2019 19:15 | Justice Department Loses Antitrust Appeal to AT&T-Time Warner Deal |
| https://www.motherjones.com/politics/2019/03/att-time-warner-doj-donald-trump-monopolies/ | 3/7/2019 6:00 | The Government's Failure to Block the AT&T-Time Warner Merger Could Lead to Even Bigger Monopolies |
| https://www.motherjones.com/politics/2019/03/jeb-bush-super-pac-fec-fine-neil-right-to-rise-apic-gordon-tang/ | 3/11/2019 14:34 | Election Watchdog Hits Jeb Bush's Super-PAC With Massive Fine for Taking Money From Foreign Nationals |
| https://www.motherjones.com/politics/2019/03/dark-money-democrats-republicans-mitch-mcconnell/ | 3/14/2019 6:00 | Both Parties Are Addicted to Dark Money. Only One Is Trying to Quit. |
| https://www.motherjones.com/politics/2019/04/house-democrats-pass-net-neutrality-mitch-mcconnell-donald-trump/ | 4/10/2019 12:13 | House Democrats Just Passed a Bill to Revive Net Neutrality |
| https://www.motherjones.com/politics/2019/04/kirstjen-nielsen-was-instructed-to-not-discuss-2020-election-security-with-the-white-house/ | 4/24/2019 15:29 | Kirstjen Nielsen Was Instructed Not to Talk to Trump About Russia Targeting the 2020 Elections |
| https://www.motherjones.com/politics/2019/05/fec-lawsuit-about-donald-trump-the-nra-could-upend-campaign-finance/ | 5/1/2019 12:52 | A Lawsuit About Trump and the NRA Could Upend How the Government Polices Campaign Finance |
| https://www.motherjones.com/politics/2019/05/every-democratic-candidate-rails-against-citizens-united-kirsten-gillibrand-actually-has-a-plan/ | 5/7/2019 6:00 | Every Democratic Candidate Rails Against Citizens United. Kirsten Gillibrand Actually Has a Plan. |
| https://www.motherjones.com/politics/2009/06/bailout-swindle-act-ii/ | 6/5/2009 16:07 | The Bailout Swindle, Act II |
| https://www.motherjones.com/criminal-justice/2009/06/next-wave-mortgage-profiteering/ | 6/8/2009 23:49 | The Next Wave of Mortgage Profiteering |
| https://www.motherjones.com/politics/2009/06/obamas-bailout-doublespeak-0/ | 6/9/2009 23:20 | Obama's Bailout Doublespeak |
| https://www.motherjones.com/politics/2009/06/bailout-watchdogs-rescue/ | 6/11/2009 19:17 | Bailout Watchdogs to the Rescue? |
| https://www.motherjones.com/criminal-justice/2009/06/are-you-worst-driver-america/ | 6/18/2009 23:51 | Are You the Worst Driver in America? |
| https://www.motherjones.com/politics/2009/06/scotus-allows-waste-dumping-alaska-lake/ | 6/22/2009 23:14 | SCOTUS Allows Waste Dumping in Alaska Lake |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2009/06/mountaintop-removal-takes-hill/ | 6/25/2009 0:35 | Mountaintop Removal's Fate Heads to Capitol Hill |
| https://www.motherjones.com/environment/2009/06/should-obama-try-reset-planets-thermostat/ | 6/30/2009 20:00 | Should Obama Try to Reset the Planet's Thermostat? |
| https://www.motherjones.com/politics/2009/07/geoengineering-wont-save-our-oceans/ | 7/9/2009 22:13 | Geoengineering Won't Save Our Oceans |
| https://www.motherjones.com/politics/2009/07/next-big-bailout-bamboozle/ | 7/10/2009 23:15 | The Next Big Bailout Bamboozle |
| https://www.motherjones.com/politics/2009/07/congress-hey-geither-show-us-money/ | 7/14/2009 18:17 | Congress: Hey Geithner, Show Us the Bailout Money! |
| https://www.motherjones.com/politics/2009/07/recovery-you-cant-believe/ | 7/16/2009 21:36 | 'Recovery' You Can't Believe In |
| https://www.motherjones.com/politics/2009/07/music-monday-review-wilco-album/ | 7/27/2009 10:30 | Music Monday Review: Wilco (The Album) |
| https://www.motherjones.com/politics/2009/07/ramped-geoengineering-research-needed-ams-says/ | 7/22/2009 22:02 | Meteorologists Take Geoengineering Seriously |
| https://www.motherjones.com/politics/2009/07/mojo-air-america-radio-bailout-madness/ | 7/27/2009 20:39 | Video: Bailout Madness With Air America, MoJo |
| https://www.motherjones.com/politics/2009/08/cramdown-resurrected/ | 8/6/2009 21:33 | Cramdown: Resurrected? |
| https://www.motherjones.com/politics/2009/08/four-reasons-foil-fed/ | 8/10/2009 19:44 | Four Reasons to Foil the Fed |
| https://www.motherjones.com/politics/2009/08/troubled-assets-are-ba-ack/ | 8/11/2009 18:40 | Troubled Assets Are Ba-ack... |
| https://www.motherjones.com/politics/2009/08/foreclosure-rescue-mirage/ | 8/26/2009 10:59 | The Foreclosure Rescue Mirage |
| https://www.motherjones.com/politics/2009/08/climate-cop-out-copenhagen/ | 8/14/2009 21:00 | Climate Cop-out at Copenhagen? |
| https://www.motherjones.com/politics/2009/08/public-schools-back-bush-era/ | 8/18/2009 18:45 | Public Schools: Bush Era Revisited? |
| https://www.motherjones.com/politics/2009/08/moving-past-public-options-and-co-ops/ | 8/19/2009 16:29 | Moving Past Public Options and Health Care Co-ops |
| https://www.motherjones.com/criminal-justice/2009/08/will-us-back-afghan-elections/ | 8/19/2009 21:16 | Will U.S. Back Bogus Afghan Elections? |
| https://www.motherjones.com/politics/2009/08/destroyers-rescue/ | 8/26/2009 19:36 | The Destroyers to the Rescue? |
| https://www.motherjones.com/politics/2009/08/uncloaking-feds-bailout/ | 8/27/2009 0:15 | Uncloaking the Fed's Bailout |
| https://www.motherjones.com/politics/2009/08/co2-eating-trees-rescue/ | 8/27/2009 21:52 | CO2 Eating Trees to the Rescue! |
| https://www.motherjones.com/food/2009/08/showdown-looms-over-alaskan-watershed/ | 8/28/2009 1:35 | Will Salazar Save Alaskan Watershed? |
| https://www.motherjones.com/politics/2009/08/outside-lands-belongs-brooklyn/ | 8/31/2009 10:30 | Music Monday: Dirtbombs, Dengue, TV on the Radio Top Outside Lands |
| https://www.motherjones.com/politics/2009/08/fast-times-recruitment-high/ | 8/30/2009 20:12 | Fast Times at Recruitment High |
| https://www.motherjones.com/politics/2009/08/music-monday-corporate-sponsored/ | 8/31/2009 6:18 | A Weekend of Rebellious Rock 'n' Roll Brought to You by... |
| https://www.motherjones.com/politics/2009/09/homes-underwater-and-sinking-fast/ | 9/1/2009 20:15 | Homes: Underwater and Sinking Fast |
| https://www.motherjones.com/politics/2009/09/f-22-fights/ | 9/14/2009 17:36 | The F-22 Fights On |
| https://www.motherjones.com/politics/2009/09/obama-vs-lobbyists/ | 9/15/2009 20:19 | Obama vs. the Lobbyists |
| https://www.motherjones.com/politics/2009/09/consumer-financial-protection-agency-death/ | 9/24/2009 11:00 | Score One for Predatory Lenders |
| https://www.motherjones.com/politics/2009/09/neil-barofsky-tarp-watchdog/ | 9/30/2009 9:59 | Meet the Taxpayers' $3 Trillion Watchdog |
| https://www.motherjones.com/politics/2009/09/housing-market-recovery-lost-decade/ | 9/25/2009 21:36 | A Lost Decade for America's Housing Market? |
| https://www.motherjones.com/environment/2009/10/long-and-warming-road/ | 10/23/2009 14:00 | The Long and Warming Road |
| https://www.motherjones.com/politics/2009/10/doctor-cant-see-you-now/ | 10/5/2009 23:31 | The Doctor Can't See You Now |
| https://www.motherjones.com/politics/2009/10/taliban-election-politics-afghanistan-exit/ | 10/6/2009 23:44 | Vote Taliban in 2010? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/10/housing-bubble-horizon/ | 10/9/2009 11:37 | The Government's Next Housing Bubble |
| https://www.motherjones.com/politics/2009/10/forgetting-primary-care-health-reform/ | 10/13/2009 11:03 | The Forgotten Half of Healthcare Reform |
| https://www.motherjones.com/politics/2009/10/mckibbens-case-climate-treaty/ | 10/23/2009 16:19 | McKibben's Case for a Climate Treaty |
| https://www.motherjones.com/politics/2009/10/treasurys-foreclosure-rescue-plan-failing/ | 10/14/2009 11:10 | Is Foreclosure Relief Failing? |
| https://www.motherjones.com/politics/2009/10/video-no-economic-recovery-homeowners/ | 10/20/2009 20:26 | VIDEO: There's No Recovery Here |
| https://www.motherjones.com/politics/2009/10/review-one-fast-move-or-im-gone-kerouacs-big-sur/ | 10/26/2009 21:15 | Music Monday: Kerouac's Big Sur Inspires Indie Collaboration |
| https://www.motherjones.com/politics/2009/10/tarp-pyrrhic-bailout/ | 10/21/2009 19:42 | TARP: The Pyrrhic Bailout? |
| https://www.motherjones.com/politics/2009/11/tarp-never-ends/ | 11/2/2009 11:00 | This Is the TARP That Never Ends... |
| https://www.motherjones.com/criminal-justice/2009/11/meet-crooks-behind-your-new-knee/ | 11/2/2009 11:21 | Meet the Crooks Behind Your New Knee |
| https://www.motherjones.com/politics/2009/11/long-live-pranksters/ | 11/13/2009 12:01 | Long Live the Pranksters! |
| https://www.motherjones.com/politics/2009/11/your-dna/ | 11/11/2009 11:40 | Your DNA = $$$ |
| https://www.motherjones.com/politics/2009/11/sen-vitter-formaldehyde-shill/ | 11/12/2009 11:59 | Sen. David Vitter (R-Formaldehyde) |
| https://www.motherjones.com/politics/2009/11/music-monday-coltrane-marsalis-jazz-icons/ | 11/16/2009 11:30 | Music Monday: Coltrane and Marsalis Have Nothing on These Guys |
| https://www.motherjones.com/politics/2009/11/housing-meltdown-ground-zero/ | 11/30/2009 17:58 | Housing Meltdown, Ground Zero |
| https://www.motherjones.com/politics/2010/02/mortgage-sharks-foreclosing/ | 2/9/2010 11:40 | Can Anyone Stop the Predatory Lenders? |
| https://www.motherjones.com/politics/2010/01/subprime-lenders-mortgage-hamp/ | 1/1/2010 15:00 | We're Paying WHOM to Fix Subprime Mortgages? |
| https://www.motherjones.com/politics/2009/12/henhouse-meet-fox-wall-street-washington-obama/ | 12/21/2009 12:00 | The Bankers on Obama's Team |
| https://www.motherjones.com/politics/2010/01/big-finance-donations-congress/ | 1/1/2010 15:00 | Big Finance's 10 Favorite Lawmakers (for Now) |
| https://www.motherjones.com/politics/2009/12/music-monday-morrissey-till-i-die/ | 12/14/2009 12:00 | Music Monday: Morrissey Till I Die |
| https://www.motherjones.com/politics/2009/12/hamp-foreclosure-program-failure/ | 12/8/2009 18:49 | Worst $75 Billion Investment Ever? |
| https://www.motherjones.com/politics/2009/12/india-china-helped-craft-leaked-draft/ | 12/10/2009 22:44 | India, China Helped Craft Leaked Draft |
| https://www.motherjones.com/politics/2009/12/will-congress-save-detroit-auto-dealers/ | 12/12/2009 11:00 | A New Lease on Life for Detroit's Auto Dealers? |
| https://www.motherjones.com/politics/2009/12/harry-reid-medicare-mess/ | 12/11/2009 20:36 | Harry Reid's Medicare Mess |
| https://www.motherjones.com/politics/2009/12/update-foreclosureland/ | 12/14/2009 18:47 | Dispatch from Foreclosureland |
| https://www.motherjones.com/politics/2009/12/obamas-wall-street-window-closes/ | 12/15/2009 19:50 | Obama's Wall Street Window Closes |
| https://www.motherjones.com/politics/2009/12/glass-steagall-resurrected/ | 12/17/2009 17:29 | Glass-Steagall Resurrected? |
| https://www.motherjones.com/politics/2009/12/midwestern-pastoral/ | 12/18/2009 20:05 | Midwestern Pastoral |
| https://www.motherjones.com/politics/2009/12/obamas-banking-buddies/ | 12/21/2009 12:00 | Obama's Banking Buddies |
| https://www.motherjones.com/politics/2009/12/un-reform-climate-negotiations/ | 12/22/2009 12:01 | UN to Reform Climate Negotiations |
| https://www.motherjones.com/criminal-justice/2009/12/greatest-sportswriter-who-ever-lived-0/ | 12/23/2009 17:44 | The Greatest Sportswriter Who Ever Lived |
| https://www.motherjones.com/politics/2010/02/resources-dealing-mortgage-servicers/ | 2/9/2010 11:45 | Resources for Dealing With Mortgage Servicers |
| https://www.motherjones.com/politics/2010/01/what-afghans-really-think/ | 1/5/2010 17:46 | What Afghans Really Think |
| https://www.motherjones.com/politics/2010/01/curse-cape-wind/ | 1/5/2010 18:22 | The Curse of Cape Wind |
| https://www.motherjones.com/politics/2010/01/feds-blinders/ | 1/6/2010 16:59 | Blind Ben and the Fed |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/01/hail-teach-america/ | 1/8/2010 11:35 | Hail, Teach for America? |
| https://www.motherjones.com/politics/2010/01/geithners-other-aig-rescue/ | 1/7/2010 21:42 | Geithner's Other AIG Rescue |
| https://www.motherjones.com/politics/2010/01/graph-day-unemployment/ | 1/8/2010 17:18 | Graph of the Day: Unemployment |
| https://www.motherjones.com/politics/2010/01/terrorism-and-reason-why/ | 1/11/2010 12:11 | Terrorism and the Reason Why |
| https://www.motherjones.com/politics/2010/01/financial-crisis-panels-opening-round/ | 1/13/2010 18:17 | FCIC's Dull Opening |
| https://www.motherjones.com/criminal-justice/2010/01/quote-day-wall-st-villains/ | 1/13/2010 19:54 | Quote of the Day: Wall St. Villains |
| https://www.motherjones.com/politics/2010/01/obamas-big-bank-tax/ | 1/14/2010 20:04 | Obama's Big-Bank Tax |
| https://www.motherjones.com/politics/2010/01/work-begins-pecora-pt-ii/ | 1/15/2010 11:21 | A Crash Course on the Financial Meltdown |
| https://www.motherjones.com/politics/2010/01/has-obama-won-iraq/ | 1/20/2010 18:29 | Has Obama Won in Iraq? |
| https://www.motherjones.com/politics/2010/01/obama-and-volcker-about-time/ | 1/21/2010 11:34 | Obama and Volcker: About Time |
| https://www.motherjones.com/politics/2010/01/even-pelosi-wavers-health-care/ | 1/21/2010 18:40 | Even Pelosi Wavers on Health Care |
| https://www.motherjones.com/politics/2010/01/cut-weapons-not-education/ | 1/26/2010 18:35 | Cut Weapons, Not Education |
| https://www.motherjones.com/politics/2010/01/frank-wall-st-crackdown-within-months/ | 1/27/2010 18:24 | Frank: Wall St. Crackdown Could Arrive Within Months |
| https://www.motherjones.com/politics/2010/01/taliban-trust-fund/ | 1/28/2010 18:59 | The Taliban Trust Fund |
| https://www.motherjones.com/criminal-justice/2010/01/inside-afghanistans-black-sites/ | 1/28/2010 20:00 | Inside Af-Pak's Black Sites |
| https://www.motherjones.com/politics/2010/02/sigtarp-barofsky-housing-support-recovery/ | 2/1/2010 13:00 | How to Kill the Recovery |
| https://www.motherjones.com/politics/2010/02/watchdog-no-prayer-day-obama-congress/ | 2/1/2010 16:10 | Watchdog: No Prayer Day for Obama, Congress |
| https://www.motherjones.com/politics/2010/02/unmanned-future-us-war/ | 2/1/2010 21:15 | The Unmanned Future of US War |
| https://www.motherjones.com/politics/2010/02/paul-volcker-surge/ | 2/3/2010 0:03 | The Paul Volcker Surge |
| https://www.motherjones.com/politics/2010/02/lawyers-guns-and-money/ | 2/4/2010 1:23 | Lawyers, Guns, and Money |
| https://www.motherjones.com/criminal-justice/2010/02/hip-hop-starlets-dirty-money-ties/ | 2/4/2010 11:17 | Hip-hop Starlet's Dirty Money Ties |
| https://www.motherjones.com/criminal-justice/2010/02/banks-snooze-arms-dealers-win/ | 2/4/2010 20:57 | Banks Snooze, Arms Dealers Win |
| https://www.motherjones.com/criminal-justice/2010/02/oil-corruption-crackdown-coalition-transparency/ | 2/8/2010 17:24 | New Push for Crooked Oil Crackdown |
| https://www.motherjones.com/politics/2010/02/obama-v-fdr/ | 2/11/2010 20:43 | Obama v. FDR |
| https://www.motherjones.com/politics/2010/02/failing-big-banks-euthanize-em/ | 2/16/2010 14:54 | Failing Big Banks? Euthanize 'Em! |
| https://www.motherjones.com/criminal-justice/2010/02/ahmed-chalabi-iran-iraq-parliament-elections/ | 2/17/2010 15:15 | Ahmed Chalabi Strikes Again |
| https://www.motherjones.com/politics/2010/02/life-mortgageland-gets-bleaker/ | 2/17/2010 15:47 | Life in Mortgageland Gets Bleaker |
| https://www.motherjones.com/politics/2010/02/obamas-hamp-misery-continues/ | 2/17/2010 20:51 | Obama's HAMP Misery Continues |
| https://www.motherjones.com/politics/2010/02/senate-super-regulator-gains-steam/ | 2/18/2010 12:45 | Senate Bank "Super Regulator" Gains Steam |
| https://www.motherjones.com/politics/2010/02/new-senate-gop-financial-reform/ | 2/18/2010 15:04 | GOP Goes Solo on Financial Reform |
| https://www.motherjones.com/politics/2010/02/banks-heap-fees-card-act/ | 2/19/2010 12:30 | Credit Card Fee Blitz Escalates |
| https://www.motherjones.com/politics/2010/02/obamas-february-housing-relief-innovation-states/ | 2/20/2010 12:00 | Obama's New Housing Band-Aid |
| https://www.motherjones.com/politics/2010/02/man-bulldozes-home-over-foreclosure/ | 2/19/2010 22:41 | Man Bulldozes Home over Foreclosure |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/02/treasury-secretaries-back-volcker-rule/ | 2/22/2010 15:23 | Treasury Secretaries Back Volcker Rule |
| https://www.motherjones.com/politics/2010/02/goldman-hires-bush-cronys-pr-firm/ | 2/22/2010 16:48 | Goldman Hires Bush Crony's PR Firm |
| https://www.motherjones.com/criminal-justice/2010/02/more-credit-card-fee-madness/ | 2/22/2010 17:33 | More Credit Card Fee Madness |
| https://www.motherjones.com/politics/2010/02/5-uses-wall-sts-2009-bonuses/ | 2/23/2010 15:15 | 5 Uses for Wall St.'s Bonuses |
| https://www.motherjones.com/politics/2010/02/shelby-rejoins-dodds-financial-talks/ | 2/23/2010 17:29 | Shelby Rejoins Financial Talks |
| https://www.motherjones.com/politics/2010/02/watchdog-blasts-private-financial-regulators/ | 2/23/2010 19:17 | Watchdog Blasts Private Financial Regulators |
| https://www.motherjones.com/politics/2010/02/senate-dodd-shelby-bungling-financial-reform/ | 2/24/2010 11:00 | Is the Senate Bungling Its Wall Street Crackdown? |
| https://www.motherjones.com/politics/2010/02/underwater-and-drowning-fast/ | 2/24/2010 14:11 | "Underwater" Crisis Grows |
| https://www.motherjones.com/politics/2010/02/advocate-rein-ceos/ | 2/24/2010 15:33 | Advocate: Rein in CEOs! |
| https://www.motherjones.com/criminal-justice/2010/02/obama-markets-no-better-pre-crisis/ | 2/24/2010 19:49 | Obama: Markets No Better than Pre-Crisis |
| https://www.motherjones.com/politics/2010/02/8-health-care-lobbyists-lawmaker/ | 2/24/2010 22:05 | 8 Health Lobbyists Per Lawmaker |
| https://www.motherjones.com/politics/2010/02/firing-back-wall-sts-reform-war/ | 2/25/2010 15:07 | Firing Back in Wall St.'s Reform War |
| https://www.motherjones.com/politics/2010/02/fed-fighting-senate-power-grab/ | 2/26/2010 16:12 | Fed Fighting Senate Power Grab |
| https://www.motherjones.com/politics/2010/02/housing-recovery-hits-brick-wall/ | 2/26/2010 17:14 | Housing Recovery Hits Brick Wall |
| https://www.motherjones.com/politics/2010/02/when-cities-battle-wall-st/ | 2/26/2010 17:43 | When Cities Battle Wall Street |
| https://www.motherjones.com/politics/2010/02/dodd-guts-consumer-protection/ | 2/27/2010 23:19 | Dodd Guts Consumer Protection |
| https://www.motherjones.com/politics/2010/03/dodd-consumer-protection-plan-bureau-financial-protection-treasury/ | 3/1/2010 11:45 | Can Consumers Trust Treasury? |
| https://www.motherjones.com/politics/2010/03/no-financial-reform-better-dodd/ | 3/1/2010 14:37 | No Wall St. Reform Better than Dodd? |
| https://www.motherjones.com/politics/2010/03/richard-shelby-bob-corker-financial-reform-dodd-sabotage/ | 3/1/2010 16:36 | Richard Shelby, Financial Saboteur? |
| https://www.motherjones.com/politics/2010/03/barney-frank-dodd-financial-reform-gop-public-vote/ | 3/1/2010 20:45 | Barney Frank to GOP: Man Up on Financial Reform |
| https://www.motherjones.com/politics/2010/03/chris-dodds-financial-hypocrisy/ | 3/2/2010 14:10 | Dodd's Financial Hypocrisy |
| https://www.motherjones.com/politics/2010/03/fed-consumer-agency-grave-mistake/ | 3/2/2010 18:44 | Fed Consumer Agency a "Grave Mistake" |
| https://www.motherjones.com/politics/2010/03/chris-dodd-financial-reform-senate-compromise-race-to-bottom/ | 3/4/2010 11:00 | Chris Dodd's Race to the Bottom |
| https://www.motherjones.com/politics/2010/03/summers-rallies-financial-reform/ | 3/3/2010 14:26 | Summers Rallies for Financial Reform |
| https://www.motherjones.com/politics/2010/03/quote-day-fedzoo/ | 3/3/2010 15:17 | Quote of the Day: Fed or Zoo? |
| https://www.motherjones.com/politics/2010/03/barney-frank-will-fight-fed-agency/ | 3/3/2010 16:03 | Barney Frank Will Fight Fed Agency |
| https://www.motherjones.com/politics/2010/03/obama-defends-risky-trading-ban/ | 3/3/2010 21:26 | Obama Defends Risky Trading Ban |
| https://www.motherjones.com/politics/2010/03/senate-very-close-financial-deal/ | 3/4/2010 14:16 | Senate "Very Close" on Financial Deal |
| https://www.motherjones.com/politics/2010/03/how-grill-citigroup/ | 3/4/2010 15:55 | How to Grill Citigroup |
| https://www.motherjones.com/politics/2010/03/army-chronic-unemployment/ | 3/5/2010 15:39 | The Army of Chronic Unemployment |
| https://www.motherjones.com/politics/2010/03/fighting-gop-independence/ | 3/5/2010 17:20 | Fighting the GOP for Independence |
| https://www.motherjones.com/politics/2010/03/reid-still-confident-financial-reform/ | 3/5/2010 18:19 | Reid Still Confident on Financial Reform |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/03/dodd-fed-scourge-makes-u-turn/ | 3/8/2010 12:10 | Dodd, Fed Scourge, Makes U-Turn |
| https://www.motherjones.com/criminal-justice/2010/03/incarceration-age-obama/ | 3/8/2010 19:51 | Incarceration in the Age of Obama |
| https://www.motherjones.com/politics/2010/03/heidi-montag-consumer-protection/ | 3/9/2010 17:08 | Heidi Montag for Consumer Protection! |
| https://www.motherjones.com/politics/2010/03/dod-enters-consumer-agency-fray/ | 3/9/2010 18:01 | DoD Enters Consumer Agency Fray |
| https://www.motherjones.com/politics/2010/03/gop-aim-low-wall-st-reform/ | 3/9/2010 19:41 | GOP: Aim Low on Wall St. Reform |
| https://www.motherjones.com/politics/2010/03/corker-shills-payday-lenders/ | 3/10/2010 13:16 | Corker Shills for Payday Lenders |
| https://www.motherjones.com/politics/2010/03/bailed-out-banks-k-st-spree/ | 3/10/2010 15:35 | Bailed-out Banks on K St. Spree |
| https://www.motherjones.com/politics/2010/03/senators-levin-merkley-bill-banking-proprietary-trading-ban/ | 3/10/2010 18:08 | Dems: Ban Banks' Gambling |
| https://www.motherjones.com/politics/2010/03/senate-wall-st-bill-monday-dodd-six-things/ | 3/11/2010 15:48 | 6 Things to Look For in Dodd's Wall St. Bill |
| https://www.motherjones.com/politics/2010/03/chamber-pr-helping-its-foes/ | 3/11/2010 22:08 | Chamber PR Helping its Foes? |
| https://www.motherjones.com/politics/2010/03/nprs-new-pet-toxic-asset/ | 3/12/2010 15:07 | NPR's New Pet: A Toxic Asset |
| https://www.motherjones.com/politics/2010/03/foreclosure-shadow-market-grows/ | 3/12/2010 16:26 | The Foreclosure Shadow Market Grows |
| https://www.motherjones.com/politics/2010/03/dodd-bill-gop-wall-st-bill/ | 3/12/2010 17:34 | Dodd Bill = GOP Wall St. Bill? |
| https://www.motherjones.com/politics/2010/03/ponzi-nation/ | 3/12/2010 18:37 | Ponzi Nation |
| https://www.motherjones.com/politics/2010/03/gop-meet-dodd-half-way/ | 3/15/2010 16:00 | GOP to Meet Dodd "Half Way" |
| https://www.motherjones.com/politics/2010/03/dissecting-dodds-wall-st-plan/ | 3/15/2010 20:11 | Dissecting Dodd's Wall Street Plan |
| https://www.motherjones.com/politics/2010/03/more-delay-derivatives/ | 3/15/2010 20:45 | More Delay on Derivatives |
| https://www.motherjones.com/politics/2010/03/former-fdic-chair-blasts-dodd/ | 3/15/2010 21:12 | Former FDIC Chair Blasts Dodd |
| https://www.motherjones.com/politics/2010/03/feds-spectacular-comeback-dodd-financial-regulation/ | 3/16/2010 10:00 | The Fed's Spectacular Comeback |
| https://www.motherjones.com/politics/2010/03/chambers-renews-anti-dodd-blitz/ | 3/16/2010 14:23 | Chamber's New Anti-Dodd Blitz |
| https://www.motherjones.com/politics/2010/03/chamber-targeting-banking-senators/ | 3/16/2010 18:45 | Chamber Targeting Banking Senators |
| https://www.motherjones.com/politics/2010/03/wall-sts-looming-war-over-money/ | 3/17/2010 13:46 | Wall St.'s Looming "War Over Money" |
| https://www.motherjones.com/politics/2010/03/china-worlds-biggest-bubble/ | 3/18/2010 15:32 | China: World's Biggest Bubble? |
| https://www.motherjones.com/politics/2010/03/debunking-chamber-consumer-protection/ | 3/18/2010 18:55 | Debunking the Chamber on Consumer Protection |
| https://www.motherjones.com/politics/2010/03/cbo-homeowner-rescue-fall-short/ | 3/19/2010 14:09 | CBO: Homeowner Rescue a Big Bust |
| https://www.motherjones.com/politics/2010/03/obama-lehman-brothers-anton-valukas-bankruptcy-examiner-tim-geithner-new-york-fed-repo-105/ | 3/19/2010 15:17 | Obama, Lehman, and Blown Chances |
| https://www.motherjones.com/politics/2010/03/wall-street-dodd-senate-reform-400-amendments-shelby-corker-mark-up/ | 3/21/2010 20:59 | Wall St. Bill Faces 400 Changes |
| https://www.motherjones.com/politics/2010/03/warren-buffett-safer-obama/ | 3/22/2010 14:32 | Warren Buffett Safer Than Obama? |
| https://www.motherjones.com/politics/2010/03/dodd-markup-amendment-study-financial-reform-death-wall-senate-banking/ | 3/22/2010 15:24 | Wall St. Reform's Death by Study |
| https://www.motherjones.com/politics/2010/03/dodd-ram-through-finance-bill/ | 3/22/2010 17:30 | Dodd to Ram Through Finance Bill? |
| https://www.motherjones.com/politics/2010/03/wall-st-war-senate-floor/ | 3/22/2010 22:01 | Wall St. War to Senate Floor |
| https://www.motherjones.com/politics/2010/03/swaps-deals-sinking-us-cities/ | 3/23/2010 16:01 | Toxic Swaps Deals Sinking Cities |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/03/chamber-brass-lead-gop-group/ | 3/23/2010 22:56 | Chamber Brass to Lead GOP Group |
| https://www.motherjones.com/politics/2010/03/most-americans-despise-wall-st/ | 3/24/2010 12:42 | Most Americans Despise Wall St. |
| https://www.motherjones.com/politics/2010/03/corker-chamber-senate-wall-st-financial-reform-dysfunctional-hold-hands-criticize/ | 3/24/2010 13:03 | GOPer: Senate Wall St. Reform "Dysfunctional," Wants to Hold Hands |
| https://www.motherjones.com/politics/2010/03/watchdog-rips-obama-homeowner-rescue/ | 3/24/2010 17:12 | Watchdog Rips Obama Housing Rescue |
| https://www.motherjones.com/politics/2010/03/big-finance-wall-street-gary-gensler-battle-derivatives-reform-otc-over-the-counter/ | 3/24/2010 19:56 | Big Finance's Derivatives Battle |
| https://www.motherjones.com/politics/2010/03/blacks-shut-out-excluded-hamp-home-affordable-modification-program-ncrc-house-oversight-committee/ | 3/25/2010 9:10 | Blacks Shut Out of Obama's Housing Rescue |
| https://www.motherjones.com/criminal-justice/2010/03/undercover-foreclosure-relief-scam-ncrc-report-house-oversight-agency/ | 3/25/2010 9:50 | Undercover in the Foreclosure Scamming Underworld |
| https://www.motherjones.com/criminal-justice/2010/03/doj-balks-cartel-crime-rise/ | 3/25/2010 21:46 | DOJ Balks on Cartel Crime Rise |
| https://www.motherjones.com/politics/2010/03/slouching-towards-foreclosure-help/ | 3/26/2010 17:10 | Slouching Towards Foreclosure Help |
| https://www.motherjones.com/politics/2010/03/will-dadt-tweaks-kill-morale/ | 3/26/2010 20:00 | Will DADT Tweaks Kill Morale? |
| https://www.motherjones.com/politics/2010/03/jpmorgan-mountaintop-removal-mining/ | 3/30/2010 10:00 | JPMorganâ€™s War on Nature |
| https://www.motherjones.com/politics/2010/03/wall-street-lobby-flip-fl0p-hypocrisy-elizabeth-warren-oped-politico-consumer-protection-agency/ | 3/30/2010 14:01 | The Wall St. Lobby's Flip-flop |
| https://www.motherjones.com/politics/2010/03/tanning-salon-tax-racist-doc-thompson-glenn-beck-health-care-reform-obama/ | 3/30/2010 15:46 | Indoor Tanning Salon Tax Racist? |
| https://www.motherjones.com/politics/2010/03/obama-sells-out-colleges-working-class/ | 3/31/2010 14:15 | Obama Sells Out College's Working Class |
| https://www.motherjones.com/politics/2010/03/top-goper-disavows-wall-st-bill/ | 3/31/2010 14:41 | Top GOPer Disavows Wall St. Bill |
| https://www.motherjones.com/politics/2010/04/oregon-will-fightfor-health-bill/ | 4/1/2010 15:10 | Oregon Will Fight...for Health Bill |
| https://www.motherjones.com/politics/2010/04/barney-frank-blasts-aide-turned-lobbyist/ | 4/1/2010 19:04 | Barney Frank Blasts Aide Turned Lobbyist |
| https://www.motherjones.com/politics/2010/04/bill-oreilly-defends-al-franken/ | 4/2/2010 14:21 | Bill O'Reilly Defends Al Franken? |
| https://www.motherjones.com/politics/2010/04/doctor-obama-voters-go-away/ | 4/2/2010 16:29 | Doctor: Obama Voters Piss Off |
| https://www.motherjones.com/politics/2010/04/fred-kargers-fight-gay-rights/ | 4/5/2010 13:20 | Fred Karger's Fight for Gay Rights |
| https://www.motherjones.com/politics/2010/04/financial-reform-deadline-impossible-politico-bristle-chris-dodd-barney-frank-memorial-day/ | 4/5/2010 15:44 | Mission Impossible: Financial Bill Deadline |
| https://www.motherjones.com/politics/2010/05/finance-industry-dirty-energy/ | 5/10/2010 22:49 | Sell Green, Buy Coal |
| https://www.motherjones.com/politics/2010/04/reid-struggling-jabs-sarah-palin/ | 4/6/2010 14:05 | Reid, Struggling, Jabs Sarah Palin |
| https://www.motherjones.com/politics/2010/04/greenspan-dummy-proof-wall-st-reform/ | 4/7/2010 13:56 | Greenspan: Dummy-proof Wall St. Reform |
| https://www.motherjones.com/politics/2010/04/greenspan-ideology-meant-nothing/ | 4/7/2010 15:52 | Greenspan: Ideology Meant Nothing |
| https://www.motherjones.com/politics/2010/04/alan-greenspan-rewrites-history-federal-reserve-financial-regulation-subprime-mortgage-abuse/ | 4/7/2010 20:46 | The Oracle Rewrites History |
| https://www.motherjones.com/politics/2010/04/citigroup-charles-prince-robert-rubin-fcic-testimony-cdo-sorry/ | 4/8/2010 14:28 | Citi's Fallen Gurus Repent |
| https://www.motherjones.com/politics/2010/04/alan-grayson-vs-whigs/ | 4/8/2010 16:15 | Alan Grayson vs. the Whigs? |
| https://www.motherjones.com/politics/2010/04/consumer-agencys-stock-climbs/ | 4/12/2010 15:30 | Consumer Agency's Stock Climbs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/04/washington-mutual-senate-investigation-levin-killinger-failure-autopsy-april-report/ | 4/13/2010 15:33 | WaMu's Gruesome Autopsy |
| https://www.motherjones.com/politics/2010/04/financial-reform-senate-five-fights-watch-debate-mcconnell-gop-democrats-controversy-capital-risk-retention/ | 4/14/2010 10:00 | Financial Reform: Five Fights to Watch |
| https://www.motherjones.com/food/2010/04/blanche-lincoln-derivatives-crusader/ | 4/14/2010 16:49 | Blanche Lincoln, Derivatives Crusader? |
| https://www.motherjones.com/politics/2010/04/dems-gop-loves-wall-st/ | 4/14/2010 21:08 | Dems: GOP Loves Wall St. |
| https://www.motherjones.com/politics/2010/04/home-affordable-modification-program-failure-underwater-house/ | 4/15/2010 9:10 | HAMP: Still No Hope for Homeowners |
| https://www.motherjones.com/politics/2010/04/wall-st-reform-health-care-20/ | 4/15/2010 19:54 | Is Wall St. Reform Health Care 2.0? |
| https://www.motherjones.com/politics/2010/04/can-we-rely-regulators/ | 4/16/2010 15:59 | Can We Rely On Regulators? |
| https://www.motherjones.com/politics/2010/04/obama-stands-tall-derivatives/ | 4/16/2010 18:36 | Obama Stands Tall On Derivatives |
| https://www.motherjones.com/politics/2010/04/gops-broun-beware-tyrannical-govt/ | 4/19/2010 17:23 | GOP Rep. Broun: Beware "Tyrannical" Gov't |
| https://www.motherjones.com/politics/2010/04/citigroup-us-shareholder-vote-derivatives-disclosure-financial-reform-senate-iccr/ | 4/20/2010 9:10 | Obama, the Shareholder Activist? |
| https://www.motherjones.com/politics/2010/04/why-aigs-goldman-threat-good-you/ | 4/20/2010 15:48 | Why AIG's Goldman Threat Is Good for You |
| https://www.motherjones.com/politics/2010/04/bipartisan-finance-bill-still-alive/ | 4/20/2010 17:04 | Bipartisan Finance Bill Alive? |
| https://www.motherjones.com/politics/2010/04/geithner-defends-goldmans-gambling-chips/ | 4/20/2010 19:19 | Geithner Defends Goldman's Gambling Chips |
| https://www.motherjones.com/politics/2010/04/gop-now-finance-reform-good/ | 4/21/2010 13:11 | GOP: Now Finance Reform Is Good! |
| https://www.motherjones.com/politics/2010/04/chuck-grassley-derivatives-democrats-60th-vote-financial-reform/ | 4/21/2010 19:58 | Is Grassley the Dems' 60th Vote? |
| https://www.motherjones.com/politics/2010/04/dem-defectors-wall-st-reform/ | 4/23/2010 15:35 | Dem Defectors on Wall Street Reform? |
| https://www.motherjones.com/politics/2010/04/goldman-sachs-big-short-emails-senate-bet-against-mortgage-blankfein-viniar-levin/ | 4/24/2010 14:27 | Inside Goldman Sachs' "Big Short" |
| https://www.motherjones.com/politics/2010/04/question-goldman-wont-answer/ | 4/26/2010 14:24 | The Question Goldman Won't Answer |
| https://www.motherjones.com/politics/2010/04/finance-reform-inches-or-miles-away/ | 4/26/2010 18:16 | Finance Reform: Inches or Miles Away? |
| https://www.motherjones.com/politics/2010/04/corker-very-good-chance-wall-st-bill/ | 4/26/2010 20:20 | Corker: "Very Good Chance" on Wall St. Bill |
| https://www.motherjones.com/politics/2010/04/ben-nelson-opposes-finance-debate/ | 4/26/2010 21:31 | Ben Nelson Opposes Finance Debate |
| https://www.motherjones.com/politics/2010/04/senate-gop-blocks-finance-vote/ | 4/26/2010 22:58 | Senate GOP Blocks Finance Vote |
| https://www.motherjones.com/politics/2010/04/financial-reform-democratic-concessions-cloture-ben-nelson-wall-street-richard-shelby/ | 4/27/2010 9:30 | Finance Reform: Dem Concessions Next? |
| https://www.motherjones.com/politics/2010/04/goldman-trader-fabrice-tourre-denies-sec-fraud-abacus-mortgage-short/ | 4/27/2010 13:42 | Goldman Trader Fires Back at SEC |
| https://www.motherjones.com/politics/2010/04/goldman-sachs-brass-denies-shorting-housing-market/ | 4/27/2010 14:51 | Goldman Brass Denies Shorting Housing Market |
| https://www.motherjones.com/politics/2010/04/nelsons-top-donor-buffetts-berkshire/ | 4/27/2010 17:54 | Nelson's Top Donor? Buffett's Berkshire |
| https://www.motherjones.com/politics/2010/04/gop-blocks-finance-debate-again/ | 4/27/2010 21:06 | GOP Blocks Finance Debate Again |
| https://www.motherjones.com/politics/2010/04/scott-brown-truck-or-wall-st-limo/ | 4/28/2010 13:50 | Scott Brown: Truck or Wall St. Limo? |
| https://www.motherjones.com/politics/2010/04/daniel-sparks-goldman-sachs-hearing/ | 4/29/2010 10:00 | Did Goldman's Ex-Mortgage Guru Lie Under Oath? |
| https://www.motherjones.com/politics/2010/04/finance-reform-circus-rolls/ | 4/28/2010 17:02 | Finance Reform Battle Delayed...Again |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/04/dems-gop-want-doj-probe-goldman/ | 4/28/2010 17:32 | Dems, GOP Want DOJ Probe of Goldman |
| https://www.motherjones.com/politics/2010/04/let-finance-reform-battle-begin/ | 4/29/2010 12:46 | Let the Finance Reform Battle Begin |
| https://www.motherjones.com/politics/2010/04/goldmans-all-star-lobbying-squad/ | 4/29/2010 15:54 | Goldman's All-Star Lobbying Squad |
| https://www.motherjones.com/politics/2010/04/dodds-talks-gop-mean-nothing/ | 4/29/2010 18:32 | Shelby's Finance Bill Betrayal |
| https://www.motherjones.com/criminal-justice/2010/04/goldman-gets-criminal-treatment/ | 4/30/2010 15:08 | Goldman Gets the Criminal Treatment |
| https://www.motherjones.com/politics/2010/05/hamp-architect-bails-treasury/ | 5/3/2010 13:46 | HAMP Architect Bails from Treasury |
| https://www.motherjones.com/politics/2010/05/bp-disaster-case-spilt-milk/ | 5/3/2010 15:18 | BP Disaster a Case of Spilt Milk? |
| https://www.motherjones.com/politics/2010/05/obamas-most-wanted-finance-loopholes/ | 5/4/2010 13:34 | Obama's "Most Wanted" Finance Loopholes |
| https://www.motherjones.com/politics/2010/05/rahm-emanuel-battles-fed-audit/ | 5/4/2010 14:24 | Rahm Emanuel Battles Fed Audit |
| https://www.motherjones.com/politics/2010/05/forever-too-big-fail-war/ | 5/4/2010 20:00 | The Forever Too-Big-to-Fail War |
| https://www.motherjones.com/politics/2010/05/bipartisan-deal-euthanizing-banks/ | 5/5/2010 13:19 | Bipartisan Deal on Too-Big-to-Fail? |
| https://www.motherjones.com/politics/2010/05/hank-paulson-goldman-reunion/ | 5/5/2010 14:15 | Hank Paulson-Goldman Reunion |
| https://www.motherjones.com/politics/2010/05/how-gops-consumer-plan-screws-you/ | 5/5/2010 17:10 | How the GOP's Consumer Plan Screws You |
| https://www.motherjones.com/politics/2010/05/gop-making-love-wall-st/ | 5/5/2010 18:23 | GOP Making Love to Wall St.? |
| https://www.motherjones.com/politics/2010/05/dems-gop-pass-too-big-fail-tweak/ | 5/5/2010 21:00 | Dems, GOP Pass Too-Big-to-Fail Tweak |
| https://www.motherjones.com/politics/2010/05/donors-give-back-our-money-crist-0/ | 5/6/2010 14:04 | Donors: Give Back Our Money, Crist |
| https://www.motherjones.com/politics/2010/05/debunking-norquists-finance-scare-tactics/ | 5/6/2010 15:29 | Debunking Norquist's Scare Tactics |
| https://www.motherjones.com/politics/2010/05/oddest-finance-bill-amendment-awards/ | 5/6/2010 16:15 | Oddest Finance Amendment Awards |
| https://www.motherjones.com/politics/2010/05/kaufman-brown-banks-obama/ | 5/7/2010 10:00 | Why Didn't Obama Back Busting Up Big Banks? |
| https://www.motherjones.com/criminal-justice/2010/05/lloyd-blankfeins-end-near/ | 5/7/2010 14:47 | Goldman CEO Safeâ€"For Now |
| https://www.motherjones.com/politics/2010/05/bp-oil-spilling-financial-reform-killing/ | 5/10/2010 10:00 | BP: From Oil Spilling to Financial Reform Killing |
| https://www.motherjones.com/politics/2010/05/dems-try-beef-finance-bill/ | 5/10/2010 19:13 | Dems Try to Beef Up Finance Bill |
| https://www.motherjones.com/politics/2010/05/closed-door-derivatives-war/ | 5/11/2010 14:51 | The Closed-Door Derivatives War |
| https://www.motherjones.com/politics/2010/05/exposing-big-bank-lobby-report-finance-senate-financial-reform-dodd-shelby/ | 5/11/2010 15:41 | Exposing the Big Bank Lobby |
| https://www.motherjones.com/politics/2010/05/fed-audit-scores-resounding-victory/ | 5/11/2010 17:44 | Fed Audit Scores Resounding Victory |
| https://www.motherjones.com/politics/2010/05/chamber-cheers-derivatives-loophole/ | 5/12/2010 14:38 | Chamber Cheers Derivatives Loophole |
| https://www.motherjones.com/politics/2010/05/subprime-student-loans/ | 5/13/2010 10:00 | Will the Senate Give Predatory Student Loans a Pass? |
| https://www.motherjones.com/politics/2010/05/fake-divorcing-chinas-housing-bubble/ | 5/13/2010 14:52 | Fake Divorces and Housing Bubbles |
| https://www.motherjones.com/politics/2010/05/jpmorgan-failing-grade-mountaintop-removal-mining-sierra-club-banktrack/ | 5/13/2010 16:50 | JPMorgan Gets an â€œFâ€ï¿½n Mining |
| https://www.motherjones.com/politics/2010/05/main-street-battles-wall-street-seiu-npa-gregory-baer-peter-scher-jpmorgan-chase-bank-of-america/ | 5/16/2010 23:31 | VIDEO: Protesters Swarm Wall St. Lobbyists' Homes |
| https://www.motherjones.com/politics/2010/05/wall-st-donations-still-flooding-congress/ | 5/17/2010 12:42 | Wall St. Cash Still Flooding Congress |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/05/protesters-banks-washington-dc-k-street-seiu-npa-podesta-group-elmendorf-strategies/ | 5/17/2010 17:49 | Protesters Take Over Banks, K St. |
| https://www.motherjones.com/politics/2010/05/gop-republican-finance-reform-flip-flop-mitch-mcconnell-spencer-bachus-judd-gregg/ | 5/17/2010 19:26 | GOP's Flip-Flops Again on Finance Reform |
| https://www.motherjones.com/politics/2010/05/obama-housing-rescue-slowing-halt/ | 5/18/2010 13:54 | Obama Housing Rescue Slowly Dying? |
| https://www.motherjones.com/politics/2010/05/sam-brownback-letter-raj-date-context-auto-dealer-loophole-consumer-financial-protection-bureau/ | 5/18/2010 14:41 | Brownback's Twisted Auto Logic |
| https://www.motherjones.com/politics/2010/05/jpmorgan-breaks-silence-mtr/ | 5/18/2010 17:41 | JPMorgan Breaks Silence on MTR |
| https://www.motherjones.com/politics/2010/05/dodd-swaps-amendment-blanche-lincoln-financial-regulatory-reform-senate/ | 5/19/2010 14:44 | Dodd's Death Blow to Swaps Spin-off |
| https://www.motherjones.com/politics/2010/05/dear-gop-fannie-mae-freddie-mac-cause-financial-crisis-subprime-mortgage-gse/ | 5/19/2010 19:12 | Dear GOP: Fannie, Freddie Did Not Cause the Financial Crisis |
| https://www.motherjones.com/politics/2010/05/doubt-surrounds-finance-bill-passage/ | 5/19/2010 18:50 | Doubt Surrounds Finance Bill Passage |
| https://www.motherjones.com/politics/2010/05/reid-dealt-setback-wall-st-bill/ | 5/19/2010 20:58 | Reid Dealt Setback on Wall St. Bill |
| https://www.motherjones.com/politics/2010/05/obamas-hamp-and-goldmans-abacus-rigged-fail/ | 5/20/2010 16:55 | Obama's HAMP and Goldman's Abacus: Doomed to Fail? |
| https://www.motherjones.com/politics/2010/05/questions-loom-over-final-finance-vote/ | 5/20/2010 19:23 | Questions Loom over Final Finance Vote |
| https://www.motherjones.com/politics/2010/05/dems-roll-finance-reform-passes/ | 5/21/2010 1:48 | Dems On a Roll: Finance Reform Passes |
| https://www.motherjones.com/politics/2010/05/wall-st-reform-senate-house-bill-differences-comparison-dodd-frank-reid-financial-reform/ | 5/21/2010 14:02 | Wall Street Reform: The Battle Ahead |
| https://www.motherjones.com/politics/2010/05/harry-reid-midterm-election-financial-reform-sue-lowden-poll-sharon-angle/ | 5/24/2010 10:00 | Can Financial Reform Save Harry Reid? |
| https://www.motherjones.com/criminal-justice/2010/05/aigs-ringleader-gets-easy/ | 5/24/2010 13:47 | AIG's Ringleader Walks Away Freely |
| https://www.motherjones.com/politics/2010/05/harry-reids-tea-party-showdown/ | 5/24/2010 17:35 | Harry Reid's Tea Party Dreams |
| https://www.motherjones.com/politics/2010/05/dem-warfare-derivatives-proposal/ | 5/25/2010 13:22 | Dem Warfare on Derivatives Proposal |
| https://www.motherjones.com/politics/2010/05/dem-approval-hits-all-time-low/ | 5/26/2010 13:43 | Behind Dems' Record Low Approval Rating |
| https://www.motherjones.com/politics/2010/05/nevadas-rand-paul-primary-repeat/ | 5/26/2010 19:50 | Nevada's Rand Paul Primary Redux? |
| https://www.motherjones.com/politics/2010/05/sarah-palins-endorsement-curse/ | 5/27/2010 11:55 | Sarah Palin's Endorsement Curse |
| https://www.motherjones.com/politics/2010/05/steve-eisman-big-short-michael-lewis/ | 5/27/2010 11:55 | Steve Eisman's Next Big Short: For-Profit Colleges |
| https://www.motherjones.com/criminal-justice/2010/05/could-bp-fines-surpass-2-billion/ | 5/27/2010 15:35 | Is BP Dodging $2 Billion in Fines? |
| https://www.motherjones.com/politics/2010/05/tea-party-sharron-angle-poll-tied-sue-lowden/ | 5/28/2010 13:35 | Can the Tea Party Steal Nevada? |
| https://www.motherjones.com/politics/2010/05/radio-station-touts-weekend-chasing-aliens/ | 5/28/2010 14:52 | "Weekend Chasing Aliens" Contest in AZ |
| https://www.motherjones.com/politics/2010/06/party-wall-st-finance-reform/ | 6/1/2010 14:07 | Party with Wall St. on Finance Reform! |
| https://www.motherjones.com/politics/2010/06/kentucky-politicos-rip-rand-paul/ | 6/2/2010 10:30 | Kentucky Politicos Rip Rand Paul |
| https://www.motherjones.com/politics/2010/06/will-bp-spill-sink-crist/ | 6/3/2010 13:28 | Will the BP Spill Sink Charlie Crist? |
| https://www.motherjones.com/politics/2010/06/carly-fiorina-what-climate-change/ | 6/3/2010 14:00 | Carly Fiorina: What Climate Change? |
| https://www.motherjones.com/politics/2010/06/bp-hanging-florida-out-dry/ | 6/4/2010 10:00 | Is BP Hanging Florida Out to Dry? |
| https://www.motherjones.com/politics/2010/06/jobs-report-good-bad-and-ugly/ | 6/4/2010 14:36 | Jobs Report: Good, Bad, and Ugly |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/06/could-bp-derail-economic-recovery/ | 6/7/2010 14:04 | Could BP Derail Economic Recovery? |
| https://www.motherjones.com/politics/2010/06/obama-scandals-much-ado-about-nothing/ | 6/8/2010 19:48 | On Obama Scandals, Public Shrugs |
| https://www.motherjones.com/politics/2010/06/few-show-wacky-maine-race/ | 6/9/2010 0:12 | Few Show Up for Wacky Maine Race |
| https://www.motherjones.com/politics/2010/06/dominant-scs-haley-heads-runoff/ | 6/9/2010 2:32 | Dominant, SC's Haley Heads To Runoff |
| https://www.motherjones.com/politics/2010/06/blanche-lincoln-surprise-win-bill-halter-runoff/ | 6/9/2010 3:27 | Lincoln's Surprise Winâ€"And the Tough Road Ahead |
| https://www.motherjones.com/politics/2010/06/jerry-brown-jumps-finance-bandwagon/ | 6/9/2010 15:02 | Jerry Brown Jumps On Anti-Wall St. Bandwagon |
| https://www.motherjones.com/politics/2010/06/shining-light-wall-st-reforms-final-round/ | 6/9/2010 15:59 | Shining Light on Wall Street Reform's Final Round |
| https://www.motherjones.com/politics/2010/06/finance-conferences-revolving-door/ | 6/10/2010 10:00 | Wall St. Reform's Final Bout, Revolving Door Edition |
| https://www.motherjones.com/politics/2010/06/gopers-and-absence-reason/ | 6/10/2010 21:09 | GOPers and the Absence of Reason |
| https://www.motherjones.com/politics/2010/06/white-newborns-soon-minority/ | 6/11/2010 14:08 | White Newborns Soon the Minority |
| https://www.motherjones.com/politics/2010/06/sale-floridas-governor-senate-seats/ | 6/11/2010 15:51 | For Sale: Florida Gov, Senate Seats |
| https://www.motherjones.com/politics/2010/06/chamber-aiming-new-finance-rules/ | 6/21/2010 13:20 | Chamber Targeting Next Finance Battle |
| https://www.motherjones.com/politics/2010/06/crist-poll-senate-lead-rubio-meek/ | 6/21/2010 15:20 | Crist's Rogue Gamble Paying Off? |
| https://www.motherjones.com/politics/2010/06/house-reps-shill-auto-dealer/ | 6/22/2010 14:49 | House Reps Shill for Car Salesmen |
| https://www.motherjones.com/politics/2010/06/crackdown-looming-subprime-student-lenders/ | 6/22/2010 15:11 | Crackdown Looming for Subprime Student Lenders |
| https://www.motherjones.com/politics/2010/06/super-rich-back-beingsuper-rich/ | 6/22/2010 16:26 | Really Rich Back to Being...Rich |
| https://www.motherjones.com/criminal-justice/2010/06/david-vitter-womens-issues-aide-attacked-girlfriend/ | 6/23/2010 13:23 | Sen. Vitter's "Women's Issues" Aide Attacked Girlfriend. With a Knife. |
| https://www.motherjones.com/politics/2010/06/oil-spill-wacko-wins-nc-seat/ | 6/23/2010 15:39 | Oil Spill Paranoiac Wins GOP Candidacy |
| https://www.motherjones.com/criminal-justice/2010/06/prisoners-scored-10-mil-housing-tax-credit/ | 6/23/2010 17:45 | Prisoners Scored $9 Mil in Housing Tax Credit |
| https://www.motherjones.com/politics/2010/06/reid-sharron-angle-gop-extremist/ | 6/24/2010 13:37 | Reid: Sharron Angle, the GOP Extremist? |
| https://www.motherjones.com/politics/2010/06/goldman-sachs-still-eviler-bp/ | 6/24/2010 14:06 | Goldman Sachs Still Eviler Than BP |
| https://www.motherjones.com/politics/2010/06/financial-reform-wall-street-bill-conference-frank-dodd/ | 6/24/2010 22:01 | Wall Street Reform's Biggest Winners and Losers |
| https://www.motherjones.com/politics/2010/06/toxicity-harry-reid/ | 6/25/2010 14:58 | The Toxicity of Harry Reid |
| https://www.motherjones.com/politics/2010/06/centrist-pols-jobless-rate-no-emergency/ | 6/25/2010 19:52 | Ben Nelson: Jobless Rate No Big Deal |
| https://www.motherjones.com/politics/2010/06/robert-byrd-financial-reform-vote-senate/ | 6/28/2010 16:40 | Will Byrd's Passing Sink Wall St. Reform? |
| https://www.motherjones.com/politics/2010/06/wall-st-reform-arlen-specters-hands/ | 6/29/2010 9:00 | Arlen Specter: Wall Street Reform's Clincher? |
| https://www.motherjones.com/politics/2010/06/senate-financial-reform-votes-scott-brown-susan-collins/ | 6/29/2010 14:54 | Another GOP Fin. Reform Defector? |
| https://www.motherjones.com/politics/2010/07/charlie-crist-hookers-jim-greer-florida-senate/ | 7/2/2010 14:10 | Charlie Crist's Hookers Headache? |
| https://www.motherjones.com/politics/2010/07/fred-thompson-mortgage-spokesman-american-advisors-group/ | 7/6/2010 10:00 | Law & Order: Mortgage Victims Unit (Starring Fred Thompson) |
| https://www.motherjones.com/politics/2010/07/myth-midterm-insurgent/ | 7/6/2010 17:26 | The Myth of the Midterm Insurgent |
| https://www.motherjones.com/politics/2010/07/shocker-tea-party-gop-beliefs-identical/ | 7/6/2010 19:18 | Shocker: Tea Party, GOP Beliefs Identical |
| https://www.motherjones.com/politics/2010/07/2010-hopefuls-me-politician-never/ | 7/7/2010 15:20 | 2010 Hopefuls: Me? Politician? Never! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/07/sharron-angles-bp-gaffeand-apology/ | 7/8/2010 19:41 | Sharron Angle's BP Gaffe...And Apology |
| https://www.motherjones.com/criminal-justice/2010/07/how-lady-gaga-leaked-secret-war-data/ | 7/9/2010 13:40 | Lady Gaga, National Security Threat? |
| https://www.motherjones.com/politics/2010/07/can-big-labor-recover-2010-elections/ | 7/12/2010 15:17 | Can Big Labor Recover In the 2010 Elections? |
| https://www.motherjones.com/politics/2010/07/rick-scott-abortion-distortion/ | 7/12/2010 18:33 | Rick Scott's Abortion Distortion |
| https://www.motherjones.com/politics/2010/07/congress-golf-habit-out-bounds/ | 7/12/2010 20:35 | Is Congress' Golf Habit Out of Bounds? |
| https://www.motherjones.com/politics/2010/07/unemployment-benefits-stimulus-jobs-congress-bill/ | 7/13/2010 18:27 | Is Your Senator Fighting Jobless Benefits? |
| https://www.motherjones.com/politics/2010/07/chamber-of-commerce-white-house-jobs-summit-unemployment/ | 7/14/2010 14:42 | Chamber v. Obama: Jobs Throwdown |
| https://www.motherjones.com/politics/2010/07/congress-mystery-finance-bill-probe/ | 7/15/2010 15:37 | Congress' Mystery Finance Bill Probe |
| https://www.motherjones.com/politics/2010/07/financial-reform-senate-wall-street-bill-frank-dodd/ | 7/15/2010 22:23 | So Did Congress Actually Reform Wall Street? |
| https://www.motherjones.com/politics/2010/07/warren-v-geithner-teapot-tempest/ | 7/16/2010 16:13 | Warren vs. Geithner: The Teapot Tempest |
| https://www.motherjones.com/politics/2010/07/sharron-angle-mark-williams-naacp-tea-party-express/ | 7/20/2010 10:00 | Sharron Angle's Racist Tea Partier Problem |
| https://www.motherjones.com/politics/2010/07/more-doubt-warren-nomination/ | 7/19/2010 18:00 | More Doubt on Warren Nomination |
| https://www.motherjones.com/politics/2010/07/rubio-jobless-benefits-can-wait/ | 7/20/2010 15:21 | Marco Rubio: Out Of Work? Tough Luck |
| https://www.motherjones.com/politics/2010/07/reid-independent-sharron-angle-nevada-senate-rape-lemon/ | 7/20/2010 18:46 | Reid's Surging Where It Counts: Independents |
| https://www.motherjones.com/politics/2010/07/karl-roves-harry-reid-lies/ | 7/20/2010 20:07 | Karl Rove's Harry Reid Lies |
| https://www.motherjones.com/food/2010/07/vilsack-reconsidering-sherrod-firing/ | 7/21/2010 14:51 | Vilsack Rethinking Sherrod Firing |
| https://www.motherjones.com/politics/2010/07/elizabeth-warren-banking-lobbying-blitz/ | 7/22/2010 10:00 | "She Will Build That Agency In Her Image" |
| https://www.motherjones.com/politics/2010/07/my-congress-so-unpopular/ | 7/22/2010 14:28 | My Congress Is So Unpopular... |
| https://www.motherjones.com/politics/2010/07/jeff-greene-us-senate-florida-belize-reef/ | 7/23/2010 14:17 | The Jeff Greene-Climate Change Connection |
| https://www.motherjones.com/politics/2010/07/wacky-sharron-angles-jobs-plan/ | 7/23/2010 15:24 | Sharron Angle's Jobs Plan Whiff |
| https://www.motherjones.com/politics/2010/07/liberal-palin-president-2010-straw-poll/ | 7/26/2010 15:09 | Liberals for Palin in 2012 |
| https://www.motherjones.com/politics/2010/07/cos-romanoff-bets-house-literally/ | 7/27/2010 15:31 | CO's Romanoff Bets the Houseâ€"Literally |
| https://www.motherjones.com/politics/2010/07/elizabeth-warren-bank-lobbying-consumer-bureau-noam-scheiber/ | 7/27/2010 17:29 | Taking Big Banks at Their Word |
| https://www.motherjones.com/politics/2010/08/david-j-stern-djsp-foreclosure-fannie-freddie/ | 8/4/2010 7:01 | Fannie and Freddie's Foreclosure Barons |
| https://www.motherjones.com/politics/2010/07/rich-populists-surge-ahead-florida/ | 7/29/2010 14:31 | Rich "Populists" Surge Ahead in Florida |
| https://www.motherjones.com/politics/2010/07/michele-rollins-delaware-unemployed-do-nothing/ | 7/29/2010 15:48 | "Let Them Eat Want Ads" |
| https://www.motherjones.com/politics/2010/08/myth-self-funding-your-campaign/ | 8/2/2010 17:46 | Can Money Really Buy That Senate Seat? |
| https://www.motherjones.com/politics/2010/08/michigan-governor-primary-rick-snyder/ | 8/3/2010 15:24 | Which GOP Will Reclaim Michigan? |
| https://www.motherjones.com/politics/2010/08/video-even-fox-laughs-sharron-angle/ | 8/3/2010 14:48 | VIDEO: Even Fox Laughs At Sharron Angle |
| https://www.motherjones.com/politics/2010/08/michigan-big-labor-battle-big-biz/ | 8/4/2010 4:33 | Michigan Guv: Big Labor vs. Big Biz |
| https://www.motherjones.com/criminal-justice/2010/08/game-over-carolyn-cheeks-kilpatrick-dynasty/ | 8/4/2010 4:45 | The End Of The Kilpatrick Dynasty? |
| https://www.motherjones.com/politics/2010/08/ben-nelsons-economic-hypocrisy/ | 8/5/2010 15:11 | Ben Nelson's Economic Hypocrisy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/08/more-grim-news-jobs-front/ | 8/6/2010 14:52 | More Grim News on Jobs Front |
| https://www.motherjones.com/politics/2010/08/fannie-spiking-obamas-housing-rescue/ | 8/6/2010 19:50 | Is Fannie Mae Sabotaging Obama's Housing Rescue? |
| https://www.motherjones.com/politics/2010/08/more-mud-flies-floridas-senate-race/ | 8/9/2010 15:36 | More Mud Flies in Florida's Senate Race |
| https://www.motherjones.com/politics/2010/08/can-romanoff-topple-bennet-and-obama-machine/ | 8/10/2010 10:00 | Can Romanoff Topple Bennet and the Obama Machine? |
| https://www.motherjones.com/criminal-justice/2010/08/florida-ag-probing-foreclosure-mills/ | 8/10/2010 17:16 | Florida AG Unveils Foreclosure Mills Probe |
| https://www.motherjones.com/politics/2010/08/big-money-bennet-handily-wins-co-primary/ | 8/11/2010 12:54 | Big-Money Bennet Handily Wins CO Primary |
| https://www.motherjones.com/food/2010/08/quote-day-baskin-robbins-us-senate/ | 8/11/2010 14:51 | Quote of the Day: Jeff Greene, Ice Cream |
| https://www.motherjones.com/politics/2010/08/wall-street-mountaintop-removal-pnc-rainforest-action-network/ | 8/12/2010 10:00 | Wall St.: Cutting Off Big Coal's Baddest? |
| https://www.motherjones.com/politics/2010/08/jeff-greene-party-yacht-vomit-tyson-cuba/ | 8/16/2010 14:03 | FL's Jeff Greene "Not a Partier" |
| https://www.motherjones.com/politics/2010/08/more-misery-foreclosureland/ | 8/16/2010 16:50 | More Misery in Foreclosureland |
| https://www.motherjones.com/politics/2010/08/fannie-freddie-treasury-conference-gross-pimco/ | 8/17/2010 17:13 | Bond Guru: Nationalize Fannie, Freddie |
| https://www.motherjones.com/politics/2010/08/fannie-freddie-treasury-conference-bailout/ | 8/18/2010 10:00 | Should Fannie and Freddie Be Killed or Kept Alive? |
| https://www.motherjones.com/politics/2010/08/lewie-ranieri-rescue/ | 8/18/2010 15:24 | Lewie Ranieri to the Rescue! |
| https://www.motherjones.com/criminal-justice/2010/08/vitter-aide-taxpayer-cash-drunk/ | 8/19/2010 14:19 | Taxpayer Cash for Aide's DWI Trip? |
| https://www.motherjones.com/politics/2010/08/rick-scott-bail-out-man/ | 8/20/2010 15:23 | Rick Scott, The Bail-Out Man |
| https://www.motherjones.com/politics/2010/08/workers-pay-jeff-greene/ | 8/23/2010 10:12 | Workers: Pay Up, Jeff Greene |
| https://www.motherjones.com/politics/2010/08/battling-till-end-fl-gov/ | 8/23/2010 10:38 | Battling Till The End For FL Gov |
| https://www.motherjones.com/politics/2010/08/florida-primaries-greene-meek/ | 8/24/2010 10:00 | In Florida, Every Candidate for Himself |
| https://www.motherjones.com/politics/2010/08/video-florida-primary-preview/ | 8/24/2010 10:00 | Does That Nomination Have a Price Tag? [VIDEO] |
| https://www.motherjones.com/politics/2010/08/double-dip-recession-housing-economy-zandi/ | 8/25/2010 10:00 | Is A Double-Dip Recessionâ€"Or Worseâ€"Finally Here? |
| https://www.motherjones.com/politics/2010/08/cred-trumps-cash-florida-senate-primary/ | 8/25/2010 3:02 | Cred Trumps Cash In Florida Senate Primary |
| https://www.motherjones.com/politics/2010/08/rick-scotts-fl-gov-upset/ | 8/25/2010 4:01 | Rick Scott's Florida Gov Upset |
| https://www.motherjones.com/politics/2010/08/dems-lose-7-senate-seats/ | 8/26/2010 14:23 | Dems to Lose 7 Senate Seats? |
| https://www.motherjones.com/politics/2010/08/marco-rubio-florida-debates-crist/ | 8/27/2010 14:56 | Marco Rubio's Debate-apalooza! |
| https://www.motherjones.com/politics/2010/08/angle-congress-domestic-enemies-still-there/ | 8/27/2010 17:30 | Angle: Congress' Enemies of the State Still There |
| https://www.motherjones.com/politics/2010/08/glenn-beck-white-rally-honor-washington/ | 8/28/2010 21:34 | Glenn Beck's Great Whiteout |
| https://www.motherjones.com/politics/2010/08/anti-poverty-assistance-soars/ | 8/30/2010 13:35 | Anti-Poverty Assistance Soars |
| https://www.motherjones.com/politics/2010/08/gop-warming-elizabeth-warren/ | 8/30/2010 15:08 | GOP Warming to Elizabeth Warren? |
| https://www.motherjones.com/politics/2010/08/reid-hits-angle-spoiled-workers-remark/ | 8/31/2010 14:26 | Reid Hits Angle on "Spoiled" Workers Remark |
| https://www.motherjones.com/politics/2010/09/edmc-dci-for-profit-college-lobby-duncan/ | 9/2/2010 10:00 | Astroturf U: Goldman's For-Profit College Battles Obama Crackdown |
| https://www.motherjones.com/politics/2010/09/jekyll-and-hyde-jobs-report/ | 9/3/2010 14:10 | A Jekyll-and-Hyde Jobs Report |
| https://www.motherjones.com/politics/2010/09/nytimes-david-stern-florida-foreclosure/ | 9/5/2010 17:08 | NYT Rides The "Foreclosure Express" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2010/09/hedge-funder-trades-greed-weed/ | 9/7/2010 18:15 | Hedge Funder Trades Greed for Weed |
| https://www.motherjones.com/politics/2010/09/will-obamas-economic-medley-work/ | 9/8/2010 14:42 | Will Obama's Economic Medley Work? |
| https://www.motherjones.com/politics/2010/09/no-love-obama-econ-plans/ | 9/9/2010 15:58 | No Love for Obama Econ Plans |
| https://www.motherjones.com/politics/2010/09/rights-geriatric-gotv-gameplan/ | 9/10/2010 16:10 | The Right's Geriatric GOTV Gameplan |
| https://www.motherjones.com/politics/2010/09/older-unemployed-jobs-recession/ | 9/20/2010 13:46 | The Class of New Unemployables |
| https://www.motherjones.com/politics/2010/09/gop-repeal-consumer-bureau/ | 9/21/2010 10:00 | GOP: Repeal Consumer Bureau? |
| https://www.motherjones.com/politics/2010/09/alan-grayson-mother-jones-foreclosure/ | 9/21/2010 14:20 | Grayson, Noting MJ Report, Wants Foreclosure Halt |
| https://www.motherjones.com/politics/2010/09/gmac-foreclosure-stephan-halt/ | 9/22/2010 10:15 | A Crack In Wall Street's Foreclosure Pipeline? |
| https://www.motherjones.com/politics/2010/09/angle-health-coverage-autism/ | 9/23/2010 14:05 | Angle Mocks Health Coverage For "Autism" |
| https://www.motherjones.com/politics/2010/09/npr-planet-money-toxie-dead/ | 9/24/2010 13:06 | RIP: NPR's Toxic Asset |
| https://www.motherjones.com/criminal-justice/2010/09/gmac-foreclosure-probe-widens/ | 9/24/2010 14:36 | GMAC Foreclosure Probe Widens |
| https://www.motherjones.com/criminal-justice/2010/09/frank-grayson-grill-fannie-foreclosure-mills/ | 9/24/2010 17:14 | Frank, Grayson Grill Fannie on "Foreclosure Mills" |
| https://www.motherjones.com/politics/2010/09/hud-foia-foreclosure-firm/ | 9/27/2010 19:15 | HUD: Mills? What Foreclosure Mills? |
| https://www.motherjones.com/politics/2010/09/insider-for-profit-college-senate-edmc/ | 9/29/2010 10:00 | Insider Dishes on For-Profit Colleges |
| https://www.motherjones.com/politics/2010/09/job-99ers-tanf-senate/ | 9/30/2010 13:06 | Black Wednesday for US Workers |
| https://www.motherjones.com/politics/2010/09/jpmorgan-freezes-foreclosures/ | 9/30/2010 13:51 | JPMorgan Freezes Foreclosures |
| https://www.motherjones.com/politics/2010/10/tarp-bailout-bernanke-geithner/ | 10/1/2010 16:03 | Farewell, Bailout Nation? |
| https://www.motherjones.com/politics/2010/10/rove-midterm-fundraising-independent/ | 10/4/2010 17:28 | Inside the 2010 Money Deluge |
| https://www.motherjones.com/politics/2010/10/unemployment-insurance-job-hunting/ | 10/5/2010 17:16 | The Trauma of Long Term Unemployment |
| https://www.motherjones.com/criminal-justice/2010/10/foreclosure-pelosi-investigation-gmac/ | 10/6/2010 14:55 | The Foreclosure Crisis' Widening Gyre |
| https://www.motherjones.com/criminal-justice/2010/10/ohio-attorney-general-gmac-foreclosure/ | 10/6/2010 18:01 | Ohio AG Suing GMAC on Foreclosure Mess |
| https://www.motherjones.com/politics/2010/10/mojo-msnbc-our-jobs-crisis/ | 10/8/2010 16:55 | MoJo on MSNBC: Our Jobs Crisis |
| https://www.motherjones.com/politics/2010/10/did-gmac-try-bury-its-foreclosure-smoking-gun/ | 10/11/2010 10:00 | Did GMAC Try to Bury Its Foreclosure Smoking Gun? |
| https://www.motherjones.com/politics/2010/10/sharron-angles-pork-amnesia/ | 10/11/2010 15:20 | Sharron Angle's Pork Amnesia |
| https://www.motherjones.com/criminal-justice/2010/10/elizabeth-warren-foreclosure-consumer-bureau/ | 10/12/2010 10:00 | Why We Need a Consumer Protection Bureau |
| https://www.motherjones.com/criminal-justice/2010/10/fannie-freddie-david-stern-foreclosure/ | 10/13/2010 18:50 | Fannie, Freddie Ditch Foreclosure King |
| https://www.motherjones.com/criminal-justice/2010/10/foreclosure-crisis-price-tag-70-billion/ | 10/15/2010 14:37 | Foreclosuregate's Price Tag: $70 Billion? |
| https://www.motherjones.com/politics/2010/10/crist-rubio-smackdown-round-4/ | 10/20/2010 15:20 | Crist-Rubio Smackdown, Round 4 |
| https://www.motherjones.com/politics/2010/10/super-pac-american-crossroads-karl-rove/ | 10/26/2010 10:00 | Crashing the Covert Campaign Spending Spree [VIDEO] |
| https://www.motherjones.com/politics/2010/10/cnn-fox-biz-spotlight-foreclosure-king/ | 10/25/2010 13:20 | CNN, Fox Biz Spotlight Foreclosure King |
| https://www.motherjones.com/politics/2010/10/michael-w-hudson-monster-foreclosures/ | 10/26/2010 10:00 | Sex, Drugs, and the Subprime Meltdown |
| https://www.motherjones.com/politics/2010/10/2010-spending-smashes-election-records/ | 10/26/2010 14:30 | 2010 Spending Smashes Election Records |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/10/gop-coffee-talk-cliff-stearns/ | 10/26/2010 19:00 | The GOP's $1,000 Cup of Coffee |
| https://www.motherjones.com/politics/2010/10/did-aqua-buddha-backfire/ | 10/27/2010 15:35 | Did Aqua Buddha Backfire? |
| https://www.motherjones.com/politics/2010/10/foreclosuregate-30-seconds/ | 10/28/2010 13:20 | Foreclosuregate in 30 Seconds |
| https://www.motherjones.com/politics/2010/10/only-poll-you-need-read/ | 10/28/2010 14:48 | The Only Poll You Need to Read |
| https://www.motherjones.com/food/2010/10/food-stamps-too-darn-comfortable/ | 10/28/2010 15:33 | GOPer: Food Stamps "Too Darn Comfortable" |
| https://www.motherjones.com/politics/2010/10/we-are-all-lisa-murkowski/ | 10/29/2010 16:30 | Lisa Murkowski's Write-in War |
| https://www.motherjones.com/politics/2010/10/david-j-stern-super-hero-shirt/ | 10/29/2010 21:20 | David J. Stern, Captain Foreclosure? |
| https://www.motherjones.com/politics/2010/11/gop-sweep-pennsylvania/ | 11/1/2010 13:22 | A GOP Sweep in Pennsylvania? |
| https://www.motherjones.com/politics/2010/11/photo-finish-florida-guv/ | 11/1/2010 14:39 | Photo Finish for Florida Guv |
| https://www.motherjones.com/criminal-justice/2010/11/rick-scott-alex-sink-florida/ | 11/2/2010 10:08 | The Rap Sheet on Rick Scott |
| https://www.motherjones.com/politics/2010/11/election-2010s-ugliest-ad/ | 11/2/2010 18:00 | Election 2010's Sleaziest Ad? |
| https://www.motherjones.com/politics/2010/11/david-stern-fannie-freddie-seize/ | 11/2/2010 18:43 | Fannie, Freddie Seize Stern Documents |
| https://www.motherjones.com/politics/2010/11/sestak-toomey-hodes-melancon-ellsworth/ | 11/2/2010 22:20 | Ouch! Four Democratic Double Whammies? |
| https://www.motherjones.com/politics/2010/11/marco-rubio-tea-party-florida/ | 11/3/2010 0:20 | Sen. Rubio's Tea Party To Do List |
| https://www.motherjones.com/politics/2010/11/rick-scott-florida-governor-alex-sink/ | 11/3/2010 15:00 | Rick Scott Buys, Er, Wins Florida Governor Race |
| https://www.motherjones.com/politics/2010/11/democrats-denial-van-hollen-dnc/ | 11/3/2010 2:11 | DNC Dispatch: Democrats in Denial |
| https://www.motherjones.com/politics/2010/11/ron-johnson-topples-feingold/ | 11/3/2010 2:58 | Climate Denier Ron Johnson Topples Russ Feingold |
| https://www.motherjones.com/politics/2010/11/sharron-angle-harry-reid-senate/ | 11/3/2010 4:45 | Why Harry Reid Won |
| https://www.motherjones.com/politics/2010/11/florida-election-redistricting-amendment/ | 11/3/2010 5:40 | Silver Lining in Florida's GOP Romp |
| https://www.motherjones.com/politics/2010/11/american-crossroads-american-action-network-secret/ | 11/4/2010 10:15 | The Billion-Dollar Batting Averages of 2010's Shadow Spenders |
| https://www.motherjones.com/politics/2010/11/bonuses-bounce-back-wall-st/ | 11/4/2010 14:47 | Wall St. Bonuses Bounce Back |
| https://www.motherjones.com/politics/2010/11/mcconnell-obama-republican-repeal/ | 11/4/2010 16:53 | McConnell: Obama Agenda Must Die |
| https://www.motherjones.com/politics/2010/11/david-stern-foreclosure-djsp-enterprises/ | 11/4/2010 21:40 | Inside Foreclosure King David Stern's Downfall |
| https://www.motherjones.com/politics/2010/11/voters-forget-politics-jobs-please/ | 11/5/2010 16:06 | Voters: Forget Politics. Jobs, Please! |
| https://www.motherjones.com/politics/2010/11/bush-tax-cuts-reagan-stockman-congress/ | 11/8/2010 11:00 | Reagan Budget Guru: No Tax Cuts |
| https://www.motherjones.com/politics/2010/11/foreclosure-occ-robosigner-regulator/ | 11/8/2010 15:45 | Asleep On the Foreclosure Beat |
| https://www.motherjones.com/politics/2010/11/wall-st-hijack-reform-bill/ | 11/9/2010 16:29 | Wall St. to Hijack Reform? |
| https://www.motherjones.com/politics/2010/11/joe-miller-alaska-lawsuit-murkowski/ | 11/10/2010 14:40 | Joe Miller's Spell-Check Lawsuit |
| https://www.motherjones.com/politics/2010/11/gop-wall-st-reform-bachus-royce/ | 11/11/2010 11:00 | The GOP's Plan to Dismantle Wall Street Reform |
| https://www.motherjones.com/politics/2010/11/david-brock-american-crossroads-election/ | 11/11/2010 14:45 | The Left's American Crossroads? |
| https://www.motherjones.com/politics/2010/11/obama-outside-spending-2012-election/ | 11/15/2010 10:00 | Will Secret Spending Divide Democrats? |
| https://www.motherjones.com/politics/2010/11/mitt-romney-tim-pawlenty-pac-donation/ | 11/15/2010 10:00 | GOP's 2012 Spending War Begins |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/11/wells-fargo-david-stern-foreclosure/ | 11/15/2010 10:00 | Wells Fargo Dumps Foreclosure King |
| https://www.motherjones.com/politics/2010/11/david-stern-foreclosure-rent-default/ | 11/15/2010 18:01 | Foreclosure King Defaults on Rent, $15 Million Loan |
| https://www.motherjones.com/politics/2010/11/foreclosure-servicer-senate-washington/ | 11/17/2010 14:45 | Foreclosuregate: The Buck Stops Nowhere |
| https://www.motherjones.com/politics/2010/11/senate-election-2012-congress/ | 11/18/2010 16:30 | 2012's Senate Battle Begins...Today |
| https://www.motherjones.com/politics/2010/11/david-stern-resign-foreclosure-florida/ | 11/19/2010 22:55 | Under Fire, Foreclosure King Resigns |
| https://www.motherjones.com/politics/2010/11/sarah-palin-pac-joshua-livestro/ | 11/22/2010 11:00 | Sarah Palin's Mystery Research Firm |
| https://www.motherjones.com/politics/2010/11/bogus-attacks-cfpb-elizabeth-warren/ | 11/30/2010 14:24 | Bogus Attacks On the CFPB |
| https://www.motherjones.com/politics/2010/12/chamber-revs-its-money-machine/ | 12/1/2010 19:27 | Chamber Revs Its Money Machine |
| https://www.motherjones.com/politics/2010/12/white-house-unemployment-benefits-gop/ | 12/2/2010 18:03 | How the GOP Could Steal Xmas |
| https://www.motherjones.com/politics/2010/12/bush-tax-cuts-progressives-alamo/ | 12/2/2010 21:45 | Bush Tax Cuts: Progressives Prevail...For Now |
| https://www.motherjones.com/politics/2010/12/how-oligarchs-took-america/ | 12/2/2010 22:45 | How the Oligarchs Took America |
| https://www.motherjones.com/politics/2010/12/jobs-unemployment-labor-report/ | 12/3/2010 14:35 | Jobs Report: Recovery? Nope. |
| https://www.motherjones.com/politics/2010/12/american-crossroads-sugar-daddies/ | 12/3/2010 18:36 | American Crossroads' Sugar Daddies |
| https://www.motherjones.com/politics/2010/12/nevada-arizona-foreclosure-bank-of-america/ | 12/20/2010 15:04 | State AGs Sue Bank of America |
| https://www.motherjones.com/politics/2010/12/bachus-royce-resolution-dodd-frank/ | 12/21/2010 15:52 | A Stealth Attack on Financial Reform? |
| https://www.motherjones.com/politics/2010/12/profit-college-loan-fail/ | 12/22/2010 15:29 | For-Profit College Loan Fail |
| https://www.motherjones.com/politics/2010/12/2010-worst-wall-street/ | 12/29/2010 11:00 | The Worst of Wall Street |
| https://www.motherjones.com/politics/2010/12/haley-barbours-lavish-lifestyle/ | 12/27/2010 13:17 | Haley Barbour's Latest Headache |
| https://www.motherjones.com/criminal-justice/2011/01/tales-debt-collection-crypt/ | 1/3/2011 12:55 | Tales from the Debt Collection Crypt |
| https://www.motherjones.com/politics/2011/01/cantor-defense-cuts-on-table/ | 1/4/2011 19:56 | Cantor: Defense Cuts "On The Table" |
| https://www.motherjones.com/politics/2011/01/kucinich-issa-waste-oversight/ | 1/5/2011 12:58 | Issa's Glaring Omission: War Spending |
| https://www.motherjones.com/politics/2011/01/wall-street-republican-donation-midterm/ | 1/5/2011 14:31 | Wall Street's Gift to GOP: '10 Elections |
| https://www.motherjones.com/politics/2011/01/jobs-adp-report-recovery/ | 1/6/2011 14:29 | Is the Jobs Recovery Finally Here? |
| https://www.motherjones.com/politics/2011/01/jobs-december-unemployment-recovery/ | 1/7/2011 14:41 | When Will America's Jobs Engine Restart? |
| https://www.motherjones.com/politics/2011/01/outside-spending-conrad-north-dakota/ | 1/7/2011 17:12 | Outside Spending Wars Reignite in Great Plains |
| https://www.motherjones.com/criminal-justice/2011/01/kristol-cries-mccarthyism-over-palin-criticism/ | 1/10/2011 16:01 | Kristol Cries "McCarthyism" Over Palin Criticism |
| https://www.motherjones.com/politics/2011/01/fl-ag-unveils-damning-foreclosure-report/ | 1/11/2011 11:00 | FL AG Unveils Damning Foreclosure Report |
| https://www.motherjones.com/politics/2011/01/will-dems-squeeze-gop-debt-ceiling/ | 1/11/2011 16:45 | Are Dems The New Party of No? |
| https://www.motherjones.com/politics/2011/01/auto-bailouts-success-story/ | 1/13/2011 15:43 | Auto Bailouts: A Success Story? |
| https://www.motherjones.com/criminal-justice/2011/01/tea-party-express-banks-tucson/ | 1/13/2011 16:40 | Tea Party Express Banks on Tucson |
| https://www.motherjones.com/politics/2011/01/nail-michael-steeles-coffin/ | 1/14/2011 16:20 | The Nail in Michael Steele's Political Coffin |
| https://www.motherjones.com/food/2011/01/republican-budget-cut-middle-class/ | 1/17/2011 11:00 | Will the GOP's Budget Cuts Gut the Middle Class? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2011/01/john-edwards-hush-money-headache/ | 1/18/2011 16:53 | John Edwards' Hush Money Headache |
| https://www.motherjones.com/politics/2011/01/gops-fresh-attack-consumer-bureau/ | 1/19/2011 16:30 | GOP's Latest Consumer Bureau Attack |
| https://www.motherjones.com/politics/2011/01/citizens-united-anniversary-money-politics/ | 1/21/2011 11:00 | Power to the Corporations, Baby! |
| https://www.motherjones.com/politics/2011/01/republican-public-financing-cantor-corporation/ | 1/24/2011 11:00 | The GOP's Campaign Finance "Sneak Attack" |
| https://www.motherjones.com/food/2011/01/republican-report-cut-middle-class-boehner/ | 1/24/2011 11:00 | The GOP's Safety Net Wrecking Crew |
| https://www.motherjones.com/politics/2011/01/foreclosure-mills-pocketed-50-mln-fannie-freddie/ | 1/26/2011 13:24 | Foreclosure Mills Pocketed $50M From Fannie, Freddie |
| https://www.motherjones.com/politics/2011/01/house-votes-gut-public-financing/ | 1/26/2011 20:16 | House Votes to Gut Presidential Public Financing |
| https://www.motherjones.com/politics/2011/01/sarah-palin-pac-livestro-research/ | 1/27/2011 16:19 | Palin's Shadowy Researcher Cashes Inâ€"Again |
| https://www.motherjones.com/politics/2011/01/democrats-target-outside-spending-crossroads-gps/ | 1/28/2011 11:00 | Dems Eye Legal Attack on Shadow Spending Groups |
| https://www.motherjones.com/politics/2011/01/pawlenty-bachmann-strong-candidate/ | 1/31/2011 14:27 | Pawlenty: Yes, Bachmann Can! |
| https://www.motherjones.com/politics/2011/01/crew-wants-irs-probe-gop-outside-group/ | 2/1/2011 18:03 | CREW Wants IRS Probe of GOP Outside Group |
| https://www.motherjones.com/politics/2011/01/clarence-thomas-wife-tea-party-lobbyist/ | 2/4/2011 15:42 | Clarence Thomas' Wife Cashes In as Tea Party Lobbyist |
| https://www.motherjones.com/politics/2011/02/jeb-bush-gops-man-2012/ | 2/7/2011 20:17 | Jeb Bush: The GOP's Man in 2012? |
| https://www.motherjones.com/politics/2011/02/obama-federal-election-commission/ | 2/9/2011 11:00 | Will Obama Oust the FEC's Right-Wing Ringleader? |
| https://www.motherjones.com/politics/2011/02/taxpayers-pay-rncs-spending-bonanza/ | 2/9/2011 15:37 | Mansions, Fine Dining, Cronyism: The RNC's Spending Splurge |
| https://www.motherjones.com/politics/2011/02/santorum-2012-president-google/ | 2/9/2011 17:38 | Santorum: '06 Smackdown Bodes Well for 2012 |
| https://www.motherjones.com/politics/2011/02/handicapping-2012-contenders-cpac/ | 2/10/2011 15:50 | Handicapping the 2012 Contenders at CPAC |
| https://www.motherjones.com/politics/2011/02/newt-gingrichs-muslim-brotherhood-fearmongering/ | 2/10/2011 22:26 | Newt Gingrich's Muslim Brotherhood Fearmongering |
| https://www.motherjones.com/politics/2011/02/richard-nugent-cpac-second-class-state/ | 2/11/2011 15:38 | House GOPer: America Now a "Second-Class State" |
| https://www.motherjones.com/politics/2011/02/gop-cpac-teachers-attack/ | 2/11/2011 16:29 | GOP Budget Slashers Under Attack From...Schoolteachers? |
| https://www.motherjones.com/politics/2011/02/egypt-mubarak-geller-mosque-cpac/ | 2/11/2011 18:45 | NYC Mosque Foe Pam Geller On Egypt: Bad for Freedom |
| https://www.motherjones.com/politics/2011/02/republican-president-cpac-clown-gilmore/ | 2/12/2011 17:17 | Ex-GOP Gov: 2012 Prez Candidates Are "Clowns" |
| https://www.motherjones.com/politics/2011/02/rep-steve-king-pledges-smackdown-planned-parenthood/ | 2/12/2011 20:51 | Rep. Steve King Pledges "Smackdown" on Planned Parenthood |
| https://www.motherjones.com/politics/2011/02/haley-barbour-president-2012-money/ | 2/14/2011 14:36 | Haley Barbour's 2012 Money Machine |
| https://www.motherjones.com/politics/2011/02/obama-crushes-jeb-bush-2012-presidential-poll/ | 2/14/2011 17:05 | Obama Crushes Jeb Bush in 2012 Presidential Poll |
| https://www.motherjones.com/politics/2011/02/mitt-romney-new-hampshire-poll-president/ | 2/15/2011 14:35 | Poll: New Hampshire Primary is Romney's to Lose |
| https://www.motherjones.com/politics/2011/02/fannie-freddie-legal-taxpayer-congress/ | 2/15/2011 18:45 | Fannie, Freddie's Legal "Feeding Frenzy" Costs Taxpayers $434 Million |
| https://www.motherjones.com/politics/2011/02/wisconsin-scott-walker-koch-brothers/ | 2/18/2011 17:12 | Wisconsin Gov. Scott Walker: Funded by the Koch Bros. |
| https://www.motherjones.com/politics/2011/03/whats-happening-wisconsin-explained/ | 3/17/2011 20:40 | What's Happening in Wisconsin Explained |
| https://www.motherjones.com/politics/2011/02/wisconsin-scott-walker-abortion/ | 2/21/2011 19:51 | Wisconsin Gov. Scott Walker's Abortion Crusade |
| https://www.motherjones.com/politics/2011/02/wisconsin-scott-walker-republican-endgame/ | 2/23/2011 11:00 | Four Possible Endgames in Wisconsin |
| https://www.motherjones.com/criminal-justice/2011/02/wisconsin-scott-walker-koch-prank/ | 2/23/2011 20:01 | Did Gov. Scott Walker Break the Law During Prank Call? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2011/02/watchdog-wants-probe-gov-walkers-state-patrol-stunt/ | 2/24/2011 17:20 | Watchdog Wants Probe of Gov. Walker's State Patrol Visit |
| https://www.motherjones.com/politics/2011/02/assembly-vote-walker-republican/ | 2/25/2011 13:59 | Wisconsin Assembly Rams Through Walker's Budget Bill |
| https://www.motherjones.com/politics/2011/02/scott-walker-republican-wisconsin/ | 2/25/2011 16:33 | Gov. Scott Walker's Flip-Flops on Late-Night Votes |
| https://www.motherjones.com/politics/2011/02/scott-walker-republican-jobs-wisconsin/ | 2/25/2011 21:13 | Gov. Walker Played Political Chicken With Public Jobs |
| https://www.motherjones.com/politics/2011/02/wisconsin-protest-scott-walker-republican/ | 2/28/2011 11:00 | "We Should Keep This Impasse Going" |
| https://www.motherjones.com/politics/2011/02/egypt-madison-ians-pizza/ | 2/28/2011 20:01 | The Spirit of Egypt in Madison |
| https://www.motherjones.com/politics/2011/03/charles-koch-brothers-wisconsin-walker/ | 3/1/2011 18:04 | Hypocrisy Alert: Charles Koch Blasts "Crony Capitalism" |
| https://www.motherjones.com/politics/2011/03/walker-koch-wisconsin-democratic-party/ | 3/1/2011 20:17 | Wisconsin Democrats Demand Probe of Gov. Walker |
| https://www.motherjones.com/politics/2011/03/wisconsin-protest-scott-walker-labor/ | 3/4/2011 8:01 | Inside Labor's Epic Battle in Wisconsin |
| https://www.motherjones.com/politics/2011/03/foreclosure-david-stern-shutters-law-firm-florida/ | 3/7/2011 17:35 | Foreclosure King David Stern Shuttering His Law Firm |
| https://www.motherjones.com/politics/2011/03/foreclosure-david-stern-djsp-delist/ | 3/8/2011 18:50 | Foreclosure King's Public Company Will Delist |
| https://www.motherjones.com/politics/2011/03/iowa-caucus-gop-huckabee-palin/ | 3/9/2011 15:19 | The Wide-Open Fight to Woo Iowa's Evangelicals |
| https://www.motherjones.com/politics/2011/03/wisconsin-walker-union-republican-senate-budget-bill/ | 3/10/2011 14:09 | Wisconsin GOP Bill Allows State to Fire Employees for Strikes, Walk-Outs |
| https://www.motherjones.com/politics/2011/03/whats-next-wisconsins-unions-democrats-and-protesters/ | 3/11/2011 15:20 | What's Next for Wisconsin's Unions, Democrats, and Protesters? |
| https://www.motherjones.com/politics/2011/03/obama-donor-2012-president/ | 3/14/2011 14:34 | Inside Obama's Courtship of Dem Donors |
| https://www.motherjones.com/politics/2011/03/democrat-karl-rove-crossroads-president/ | 3/15/2011 13:15 | Can Democrats Find Their Own Karl Rove? |
| https://www.motherjones.com/politics/2011/03/reform-group-fec-obama/ | 3/15/2011 15:20 | Reform Groups: Fix the FEC, Mr. President! |
| https://www.motherjones.com/politics/2011/03/haley-barbour-budget-fact-check/ | 3/16/2011 7:01 | Fact-Checking Haley Barbour's Budget Claims |
| https://www.motherjones.com/politics/2011/03/does-haley-barbour-back-obamas-libyas-strategy/ | 3/16/2011 15:23 | Does Haley Barbour Back Obama's Libya's Strategy? |
| https://www.motherjones.com/politics/2011/03/wi-dems-walkers-frank-luntz-visit-broke-law/ | 3/17/2011 13:09 | WI Dems: Walker's Frank Luntz Visit Broke the Law |
| https://www.motherjones.com/politics/2011/03/scott-walker-gops-best-hope-president/ | 3/17/2011 16:12 | Scott Walker: The GOP's Best Presidential Hope? |
| https://www.motherjones.com/politics/2011/03/madison-judge-temporarily-blocks-wisconsin-repair-bill/ | 3/18/2011 15:56 | Madison Judge Temporarily Blocks Wisconsin "Repair" Bill |
| https://www.motherjones.com/politics/2011/03/behind-wsjs-elizabeth-warren-attack-ex-goldman-banker/ | 3/18/2011 16:54 | Ex-Goldman Banker Behind WSJ's Elizabeth Warren Attack |
| https://www.motherjones.com/politics/2011/03/haley-barbour-president-pac-bradshaw/ | 3/21/2011 14:53 | Is Haley Barbour's Presidential Run All But Guaranteed? |
| https://www.motherjones.com/politics/2011/03/tim-pawlenty-open-presidential-exploratory-committee/ | 3/21/2011 15:30 | Tim Pawlenty to Launch Presidential Exploratory Committee |
| https://www.motherjones.com/politics/2011/03/michigan-snyder-mackinac-center/ | 3/23/2011 7:01 | Behind Michigan's "Financial Martial Law": Corporations and Right-Wing Billionaires |
| https://www.motherjones.com/politics/2011/03/haley-barbours-bodyguard-boondoggle/ | 3/23/2011 17:11 | Haley Barbour's Bodyguard Boondoggle |
| https://www.motherjones.com/politics/2011/03/michele-bachmann-president-2012/ | 3/24/2011 14:52 | Bachmann in 2012: "I'm In," Will Soon Form an Exploratory Committee |
| https://www.motherjones.com/politics/2011/03/indiana-prosecutor-walker/ | 3/25/2011 12:30 | Indiana Prosecutor Suggested Fake Attack on Gov. Scott Walker |
| https://www.motherjones.com/politics/2011/04/fec-cazayoux-citizens-united/ | 4/18/2011 10:00 | What the FEC? |
| https://www.motherjones.com/politics/2011/03/jon-huntsman-revs-2012-campaign-machine/ | 3/28/2011 16:23 | Jon Huntsman Revs Up 2012 Campaign Machine |
| https://www.motherjones.com/politics/2011/03/democratic-party-wisconsin-fundraising/ | 3/29/2011 14:32 | The War in Wisconsin=Big $ Cash for Democrats |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2011/03/mackinac-maddow-conservative-koch-prince/ | 3/29/2011 16:26 | Conservative Crusade to Discredit Labor Experts Spreads to Michigan |
| https://www.motherjones.com/politics/2011/03/ex-bachmann-chief-staff-campaign-manager-back-tim-pawlenty/ | 3/30/2011 14:31 | Ex-Bachmann Chief of Staff, Campaign Manager Back Tim Pawlenty |
| https://www.motherjones.com/politics/2011/03/gop-bachus-elizabeth-warren/ | 3/30/2011 22:12 | The GOP's Pathetic Attack on Elizabeth Warren |
| https://www.motherjones.com/politics/2011/03/scott-walker-agrees-halt-controversial-repair-bill/ | 3/31/2011 16:48 | Scott Walker Agrees to Halt Controversial "Repair" Bill |
| https://www.motherjones.com/politics/2011/03/wisconsin-new-labor-movement/ | 3/31/2011 20:40 | The Madison Effect |
| https://www.motherjones.com/politics/2011/04/haley-barbours-child-welfare-debacle/ | 4/6/2011 7:01 | Haley Barbour's Child-Welfare Debacle |
| https://www.motherjones.com/politics/2011/04/wisconsin-walker-election-prosser-union/ | 4/5/2011 7:01 | Wisconsin's Supreme Test |
| https://www.motherjones.com/politics/2011/04/nail-biter-wisconsin-supreme-court-race-too-close-call/ | 4/6/2011 12:53 | Nail-Biter Wisconsin Supreme Court Race Too Close to Call |
| https://www.motherjones.com/politics/2011/04/kloppenberg-bags-narrow-victory-recount-looms/ | 4/6/2011 20:45 | Kloppenberg Bags Narrow Victory, But Recount Looms |
| https://www.motherjones.com/politics/2011/04/wisconsin-recall-campaigns-bag-record-number-signatures/ | 4/7/2011 19:17 | Wisconsin Recall Campaigns Bag Record Number of Signatures |
| https://www.motherjones.com/politics/2011/04/wisconsin-recount-prosser-kloppenburg/ | 4/7/2011 23:59 | Clerk's Error Gives WI Conservative Lead In Heated Election |
| https://www.motherjones.com/politics/2011/04/donald-trump-president-gay-rights-iowa/ | 4/11/2011 7:01 | Donald Trump's Big Gay Problem |
| https://www.motherjones.com/politics/2011/04/donald-trump-donation-democrat-president/ | 4/18/2011 8:06 | Will GOPers Forgive Trump for His Big Dem Donations? |
| https://www.motherjones.com/politics/2011/04/breitbart-wisconsin-labor-hell/ | 4/18/2011 8:06 | WATCH: Andrew Breitbart to Wisconsin Labor Activists: "Go to Hell" |
| https://www.motherjones.com/politics/2011/04/randy-hopper-wisconsin-recall-adult/ | 4/20/2011 10:00 | Embattled WI GOPer Sends Constituents to Adult Chat Line |
| https://www.motherjones.com/politics/2011/04/floridas-genius-solution-unemployment-super-hero-capes/ | 4/20/2011 17:20 | Florida's Genius Solution to Unemployment: Super-hero Capes |
| https://www.motherjones.com/politics/2011/04/ken-blackwell-ohio-brown-senate/ | 4/21/2011 15:09 | GOPer Behind Ohio's Botched 2004 Election Eyes Senate Run |
| https://www.motherjones.com/politics/2011/04/state-policy-network-union-bargaining/ | 4/25/2011 7:01 | The Right-Wing Network Behind the War on Unions |
| https://www.motherjones.com/politics/2011/04/trump-karl-rove-loser-who-should-retire/ | 4/25/2011 10:01 | Trump: Karl Rove Is a "Loser" Who Should Retire |
| https://www.motherjones.com/politics/2011/04/donald-trump-south-carolina-problem/ | 4/26/2011 15:49 | Donald Trump's South Carolina Problem |
| https://www.motherjones.com/politics/2011/04/donald-trump-vegas-profanity-speech/ | 4/29/2011 13:59 | Donald Trump's F-Bomb Attack |
| https://www.motherjones.com/politics/2011/04/priorities-usa-brock-rove-koch/ | 4/29/2011 15:26 | Dems Launch Outside Spending Groups to Counter Rove, Kochs |
| https://www.motherjones.com/politics/2011/05/did-wisconsin-gopers-forge-dead-mans-signature-recall-effort/ | 5/2/2011 10:00 | Did Wisconsin GOPers Forge a Dead Man's Signature in Recall Effort? |
| https://www.motherjones.com/criminal-justice/2011/05/rush-limbaugh-obama-osama/ | 5/2/2011 19:50 | Media Duped by Limbaugh's Phony Obama Praise |
| https://www.motherjones.com/politics/2011/05/palin-bush-setting-bin-laden-kill/ | 5/3/2011 12:30 | Palin: "We Thank President Bush" for Setting Up Bin Laden Kill |
| https://www.motherjones.com/criminal-justice/2011/05/bin-laden-death-obama-election-2012/ | 5/3/2011 15:38 | Pollster: Bin Laden Death No Game-Changer for Obama in 2012 |
| https://www.motherjones.com/politics/2011/05/mitt-romney-new-hampshire-keough-2012/ | 5/4/2011 10:00 | Ex-Romney Campaign Chair: I'm Done With Mitt |
| https://www.motherjones.com/politics/2011/05/fox-huckabee-time-make-your-damn-mind/ | 5/5/2011 14:39 | Fox to Huckabee: Time to Make Up Your Damn Mind |
| https://www.motherjones.com/politics/2011/05/david-koch-romney-trump-2012/ | 5/5/2011 16:24 | Liberals and David Koch Agree: Trump's Presidential Bid Is a Stunt |
| https://www.motherjones.com/politics/2011/05/elizabeth-warren-cfpb-community-banks/ | 5/6/2011 10:00 | Has Elizabeth Warren Won Over the Banks? |
| https://www.motherjones.com/politics/2011/05/mitt-romney-2012-california-schroeder/ | 5/6/2011 13:46 | Uh Oh, Mitt: More Key Campaigners Ditch Romney |
| https://www.motherjones.com/politics/2011/05/gop-donor-2012-obama-gay/ | 5/9/2011 13:09 | Big GOP Donors Sitting on Their Cash, Obama Banking on LGBT Money |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/05/mcdonalds-national-hiring-day/ | 5/9/2011 19:28 | Welcome to the McJobs Recovery |
| https://www.motherjones.com/politics/2011/05/charles-koch-florida-state-academic-freedom/ | 5/10/2011 13:57 | Charles Koch's Assault on Academic Freedom |
| https://www.motherjones.com/politics/2011/05/donald-trump-poll-gop-2012-plummet/ | 5/10/2011 18:00 | Donald Trump Plummets in GOP Presidential Poll |
| https://www.motherjones.com/politics/2011/05/newt-gingrich-2012-campaign-scorched-earth/ | 5/11/2011 13:02 | Newt's 2012 Strategy: Going Scorched Earth in Battleground States |
| https://www.motherjones.com/politics/2011/05/issa-obama-executive-order-wertheimer/ | 5/12/2011 15:35 | Issa Stacks the Deck Against Obama's Dark Money Directive |
| https://www.motherjones.com/politics/2011/05/iowa-gop-huckabee-campaign-2012/ | 5/12/2011 21:04 | Iowa GOPers: Huckabee's Running Out of Time and Talent |
| https://www.motherjones.com/politics/2011/05/gop-presidential-romney-gingrich-mandate/ | 5/16/2011 14:34 | GOP Presidential Candidates Stump for…The Individual Mandate? |
| https://www.motherjones.com/politics/2011/05/is-palin-leaning-toward-2012-run/ | 5/17/2011 14:01 | Is Palin Now Leaning Toward a 2012 Run? |
| https://www.motherjones.com/politics/2011/05/democrats-obama-dark-money-2012/ | 5/19/2011 10:00 | Inside the Democrats' Outside Money Machine |
| https://www.motherjones.com/politics/2011/05/democrats-challenge-right-wing-lawyers-super-duper-pac/ | 5/19/2011 17:53 | Democrats Challenge GOP's "Super-Duper PAC" |
| https://www.motherjones.com/politics/2011/05/priorities-usa-romney-ad-south-carolina/ | 5/20/2011 15:10 | Ex-Obama Aides' Super PAC Blasts Mitt's Mushy Positions |
| https://www.motherjones.com/politics/2011/05/herman-cain-aquila-lawsuit-2012/ | 5/23/2011 10:00 | Herman Cain's Enron-esque Disaster |
| https://www.motherjones.com/politics/2011/05/jon-huntsman-bush-2012/ | 5/23/2011 10:21 | Jon Huntsman: George W. Bush's Choice for 2012? |
| https://www.motherjones.com/politics/2011/05/even-texans-dont-support-rick-perry-presidential-campaign/ | 5/24/2011 13:47 | Even Texans Don't Support a Rick Perry Presidential Campaign |
| https://www.motherjones.com/politics/2011/05/palin-film-president-2012/ | 5/25/2011 14:02 | New Sarah Palin Hagiography: Springboard for 2012 Presidential Run? |
| https://www.motherjones.com/politics/2011/05/elizabeth-warren-mchenry-congress-liar/ | 5/25/2011 14:46 | House GOPer Blasted for Calling Elizabeth Warren a Liar |
| https://www.motherjones.com/politics/2011/05/tim-pawlenty-spending-gop-pentagon/ | 5/26/2011 11:00 | Tim Pawlenty: "No Sacred Cows" on Spendingâ€"Except the Pentagon |
| https://www.motherjones.com/politics/2011/05/wisconsin-judge-strikes-down-scott-walke-anti-union-bill/ | 5/26/2011 15:05 | Wisconsin Judge Strikes Down Scott Walker's Anti-Union Bill |
| https://www.motherjones.com/politics/2011/05/republican-plan-jobs-boehner-cantor/ | 5/27/2011 13:48 | John Boehner's Pathetic 10-Page Jobs Plan |
| https://www.motherjones.com/politics/2011/05/republican-governor-unpopular-obama-president/ | 5/31/2011 10:00 | Who's the Most Unpopular Governor in America? |
| https://www.motherjones.com/politics/2011/05/tim-pawlenty-barack-obama-doofus/ | 5/28/2011 16:32 | Classy GOPer Tim Pawlenty Calls Obama A Pub-Crawling "Doofus" |
| https://www.motherjones.com/politics/2011/05/bribery-corruption-scandal-could-bring-down-presidency/ | 5/31/2011 13:52 | Bribery! Corruption! The Scandal That Could Bring Down a Presidency |
| https://www.motherjones.com/politics/2011/06/citizens-united-home-depot-elections/ | 6/1/2011 10:00 | Citizens United: The Shareholders Strike Back |
| https://www.motherjones.com/politics/2011/06/jim-demint-mulling-white-house-bid/ | 6/1/2011 13:45 | Jim DeMint: Mulling a White House Bid |
| https://www.motherjones.com/politics/2011/06/sarah-palin-tour-national-president/ | 6/1/2011 14:57 | Heads Up, West Coast: Sarah Palin's Road Show Headed Your Way |
| https://www.motherjones.com/politics/2011/06/ge-exxon-10-other-major-corporations-paid-negative-tax-rate/ | 6/2/2011 14:07 | GE, Exxon, 10 Other Major Corporations Paid Negative Tax Rate |
| https://www.motherjones.com/politics/2011/06/palin-romney-new-hampshire-union-leader/ | 6/3/2011 19:30 | Palin's Clambake Trumps Romney's Presidential Roll-Out |
| https://www.motherjones.com/politics/2011/06/giuliani-rips-mitt-romneycare-record/ | 6/6/2011 13:52 | Giuliani Rips Mitt for Not Backing Down on RomneyCare |
| https://www.motherjones.com/politics/2011/06/rick-santorum-paul-ryan-president/ | 6/6/2011 14:00 | Rick Santorum: Paul Ryan's Budget Doesn't Cut Deep Enough |
| https://www.motherjones.com/politics/2011/06/obama-approval-jobs-economy-deficit/ | 6/7/2011 13:10 | President Obama's Approval Tanks on Economy, Deficit |
| https://www.motherjones.com/politics/2011/06/evan-bayh-us-chamber-commerce/ | 6/7/2011 14:02 | Evan "Revolving Door" Bayh Signs On With US Chamber |
| https://www.motherjones.com/politics/2011/06/scott-walker-painting-wisconsin-governor/ | 6/7/2011 17:36 | Scott Walker Ditches Symbolic Painting of Homeless, Low-Income Kids |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/06/michele-bachmann-ed-rollins-president-2012/ | 6/8/2011 7:01 | Bachmann's Campaign Guru in January: She's Not a "Serious Player" |
| https://www.motherjones.com/politics/2011/06/tim-pawlenty-economic-speech-factcheck/ | 6/8/2011 16:30 | Fact-Checked: Tim Pawlenty's Economic Plan |
| https://www.motherjones.com/politics/2011/06/herman-cain-immigration-great-wall-alligators/ | 6/9/2011 12:07 | Herman Cain's Immigration Plan: A Great Wall of China and an Alligator Filled Moat |
| https://www.motherjones.com/politics/2011/06/romney-campaign-flip-flop/ | 6/9/2011 15:00 | The Romney Campaign's Biggest Whopper Yet? |
| https://www.motherjones.com/politics/2011/06/newt-gingrich-2012-campaign-resign/ | 6/9/2011 19:44 | Newt Gingrich's 2012 Campaign Implodes |
| https://www.motherjones.com/politics/2011/06/obama-wall-street-donation-2012/ | 6/13/2011 2:54 | Can Obama Win Back Wall Street's Campaign Donors? |
| https://www.motherjones.com/politics/2011/06/pundits-mitt-romney-new-hampshire-debate-winner/ | 6/14/2011 13:00 | Pundits: Mitt Romney Wins New Hampshire Debate |
| https://www.motherjones.com/politics/2011/06/republican-debate-president-economy/ | 6/14/2011 17:24 | The GOP Presidential Debate Forgot One (Big) Issue: The Economy |
| https://www.motherjones.com/politics/2011/06/joplin-missouri-tornado-recovery-damage/ | 6/17/2011 10:00 | Joplin Postcard: "It's Like a Warzone Out Here" |
| https://www.motherjones.com/politics/2011/06/wisconsin-supreme-court-walker-union/ | 6/15/2011 14:53 | WI Supreme Court Upholds Scott Walker's Anti-Union Bill |
| https://www.motherjones.com/politics/2011/06/tim-pawlenty-obama-jungle-alien-new-hampshire/ | 6/16/2011 10:00 | Tim Pawlenty's New Hampshire Ally: Obama is a "Jungle Alien" |
| https://www.motherjones.com/politics/2011/06/wall-street-layoff-economy-america/ | 6/17/2011 16:08 | Bad News for Wall Street, Good News for Main Street |
| https://www.motherjones.com/politics/2011/06/phony-twitter-smear-campaign-anthony-weiner/ | 6/20/2011 14:45 | Anthony Weiner and the Mystery of the Fake Twitter Handles |
| https://www.motherjones.com/politics/2011/06/mccain-romney-huntsman-republican-candidate-afghanistan/ | 6/20/2011 13:20 | John McCain: GOP Presidential Hopefuls Are Foreign-Policy Wimps |
| https://www.motherjones.com/politics/2011/06/new-jerseys-honeymoon-chris-christie-over/ | 6/21/2011 13:11 | Is New Jersey's Honeymoon With Chris Christie Over? |
| https://www.motherjones.com/politics/2011/06/newt-gingrich-tiffany-troubles-gets-even-worse/ | 6/22/2011 10:58 | Newt Gingrich's Tiffany Troubles Get Worse |
| https://www.motherjones.com/kevin-drum/2011/06/occ-john-walsh-carl-levin/ | 6/22/2011 16:17 | Wanted: Better Bank Regulators |
| https://www.motherjones.com/kevin-drum/2011/06/fed-economy-stinks-so-our-work-done/ | 6/22/2011 18:42 | Fed: The Economy Stinks, Our Work Is Done |
| https://www.motherjones.com/kevin-drum/2011/06/gop-mind-games-job-killing-edition/ | 6/23/2011 14:32 | GOP Mind Games, Job-Killing Edition |
| https://www.motherjones.com/kevin-drum/2011/06/tax-holiday-road-ruin/ | 6/23/2011 19:38 | The Tax Holiday Road to Ruin |
| https://www.motherjones.com/kevin-drum/2011/06/bombing-moon/ | 6/24/2011 13:40 | Bombing the Moon |
| https://www.motherjones.com/kevin-drum/2011/06/meet-christie-democrats/ | 6/24/2011 16:59 | Meet the 'Christie Democrats' |
| https://www.motherjones.com/politics/2011/06/report-wi-judge-allegedly-grabbed-colleague-neck-union-bill-decision/ | 6/25/2011 15:11 | Report: WI Judge Allegedly Grabbed Colleague by the Neck Before Union Bill Decision |
| https://www.motherjones.com/politics/2011/06/karl-rove-crossroads-obama-20-million/ | 6/27/2011 12:07 | Rove's Shadowy Crossroads GPS Plans $20 Million Ad Assault on Obama |
| https://www.motherjones.com/kevin-drum/2011/06/chevy-volt-vs-zurich/ | 6/27/2011 16:25 | Chevy Volt vs. Zurich |
| https://www.motherjones.com/kevin-drum/2011/06/cold-water-bachmanns-big-weekend/ | 6/27/2011 18:03 | Cold Water on Bachmann's Big Weekend |
| https://www.motherjones.com/kevin-drum/2011/06/wasting-money-making-money-feds-1-coin-boondoggle/ | 6/28/2011 13:47 | 'Wasting Money Making Money': The Fed's $1-Coin Boondoggle |
| https://www.motherjones.com/kevin-drum/2011/06/chart-day-idiocy-gop-cut-and-grow/ | 6/28/2011 14:57 | Chart of the Day: The Idiocy of GOP Cut-and-Grow |
| https://www.motherjones.com/kevin-drum/2011/06/ex-bachmann-chief-staff-michele-not-cut-out-white-house/ | 6/28/2011 16:54 | Ex-Bachmann Chief of Staff: Michele's Not Cut Out for White House |
| https://www.motherjones.com/politics/2011/06/fec-attorneys-gop-super-duper-pac-illegal/ | 6/29/2011 10:00 | FEC Lawyers: GOP "Super-Duper" PAC Is Illegal |
| https://www.motherjones.com/kevin-drum/2011/06/fighting-fire-fire-2/ | 6/29/2011 14:26 | Fighting Outside Money With Outside Money |
| https://www.motherjones.com/kevin-drum/2011/06/scott-walker-collective-bargaining-expensive-entitlement-wrong/ | 6/29/2011 18:09 | Scott Walker: Collective Bargaining Is An 'Expensive Entitlement.' Um, No. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/06/colbert-pac-fec-viacom/ | 6/30/2011 18:45 | Stephen Colbert Wins PAC Approval—Without Destroying Political Cash Laws |
| https://www.motherjones.com/politics/2011/07/tim-pawlenty-weak-fundraising-haul/ | 7/1/2011 19:57 | Tim Pawlenty's Weak Fundraising Haul |
| https://www.motherjones.com/politics/2011/07/mitt-romney-obama-economy-flip-flop/ | 7/5/2011 17:30 | Mitt Romney's Flip-Flop Machine Goes Into Overdrive |
| https://www.motherjones.com/politics/2011/07/job-crisis-black-unemployment-rates/ | 7/5/2011 19:20 | What We Don't Talk About When We Talk About Jobs |
| https://www.motherjones.com/politics/2011/07/dems-reformers-fight-close-political-dark-money-loophole/ | 7/5/2011 20:49 | Dems, Reformers Fight to Close Political Dark Money Loophole |
| https://www.motherjones.com/politics/2011/07/mitt-romney-fundraising-haul/ | 7/6/2011 13:49 | Mitt Romney Crushes GOP Field in Latest Cash Haul |
| https://www.motherjones.com/politics/2011/07/shocker-governor-scores-big-victory-workers-rights/ | 7/6/2011 20:25 | Shocker: A Governor Scores a Big Victory for Workers' Rights |
| https://www.motherjones.com/politics/2011/07/tim-pawlenty-planned-parenthood-president/ | 7/7/2011 10:00 | How Tim Pawlenty Funded Planned Parenthood |
| https://www.motherjones.com/politics/2011/07/unions-open-new-legal-fight-against-wisconsin-anti-union-bill/ | 7/7/2011 16:09 | Unions Launch New Legal Fight Against Wisconsin Anti-Union Bill |
| https://www.motherjones.com/politics/2011/07/tim-pawlentys-massive-whopper-obama-hasnt-accomplished-anything/ | 7/8/2011 11:18 | Tim Pawlenty's Massive Whopper: Obama "Hasn't Accomplished Anything" |
| https://www.motherjones.com/politics/2011/07/obama-executive-order-koch-eshoo/ | 7/8/2011 14:30 | Democrats Battle to Expose Political Donations from Contractors |
| https://www.motherjones.com/politics/2011/07/june-jobs-report-obama-economy/ | 7/8/2011 13:23 | June Jobs Report: Recovery? What Recovery? |
| https://www.motherjones.com/politics/2011/07/june-jobs-obama-reaction-recovery/ | 7/8/2011 15:31 | Where Are the Jobs, Dammit!? |
| https://www.motherjones.com/politics/2011/07/murray-koch-dscc-fundraise/ | 7/8/2011 17:16 | Democrats—Yes, Democrats!—Squeeze Koch Industries for Cash (UPDATED) |
| https://www.motherjones.com/politics/2011/07/mitt-romney-jobs-record/ | 7/11/2011 13:18 | Mitt Romney, the Job Creator? Not So Fast |
| https://www.motherjones.com/politics/2011/07/romney-pac-money-president-2012/ | 7/13/2011 10:00 | Inside Mitt Romney's Sprawling Political Money Machine |
| https://www.motherjones.com/politics/2011/07/phony-democrats-vanquished-wi-recall-elections/ | 7/13/2011 15:01 | Phony Democrats Vanquished in WI Recall Primary |
| https://www.motherjones.com/politics/2011/07/obama-election-president-fundraise-2012/ | 7/13/2011 15:24 | Obama Losing His Base? Here Are 552,000 Reasons Why That's Wrong |
| https://www.motherjones.com/politics/2011/07/republican-financial-crisis-wallison-commission/ | 7/14/2011 10:00 | How AEI Kneecapped the Financial Crisis Commission |
| https://www.motherjones.com/politics/2011/07/michele-bachmann-koch-brothers-2012/ | 7/15/2011 14:50 | Michele Bachmann: The First 2012er to Get Koch Cash |
| https://www.motherjones.com/politics/2011/07/sarah-palin-livestro-pac/ | 7/18/2011 14:20 | Sarah Palin's Mystery Research Shop Cashes In |
| https://www.motherjones.com/criminal-justice/2011/07/consumer-protection-bureau-what-weve-done-so-far/ | 7/18/2011 18:00 | Consumer Protection Bureau: What We've Done So Far |
| https://www.motherjones.com/politics/2011/07/michele-bachmann-gop-poll-first/ | 7/19/2011 15:26 | Poll: Michele Bachmann—Yes, That's Right—Claims Top Spot in GOP Field |
| https://www.motherjones.com/politics/2011/07/paul-ryan-wine-tasting-protest-wisconsin/ | 7/20/2011 10:53 | Activists Bash Paul Ryan's $350 Pinot Splurge with Faux Wine Tasting |
| https://www.motherjones.com/politics/2011/07/herman-cain-campaign-ritz-carlton-president/ | 7/21/2011 10:00 | Herman Cain: Austerity for You, Ritz Carlton for Me |
| https://www.motherjones.com/politics/2011/07/lynne-blankenbeker-union-shoot-new-hampshire/ | 7/22/2011 12:15 | NH GOP Politician to Unions: "Better Not F#%k with Me," or I'll Shoot |
| https://www.motherjones.com/politics/2011/07/john-boehner-cut-cap-balance-debt-ceiling/ | 7/22/2011 15:09 | John Boehner: It's "Cut, Cap, and Balance"—or Bust |
| https://www.motherjones.com/politics/2011/07/michele-bachmann-hair-make-up-bill/ | 7/26/2011 10:00 | Michele Bachmann's $4,700 Hair and Makeup Bill |
| https://www.motherjones.com/politics/2011/07/missing-action-michele-bachmanns-fact-checking-team/ | 7/25/2011 16:02 | Missing In Action: Michele Bachmann's Fact-Checking Team |
| https://www.motherjones.com/politics/2011/07/house-dems-debt-ceiling-talks-frozen-out/ | 7/27/2011 13:00 | Angry House Dems: Obama Is Freezing Us Out of Debt Talks |
| https://www.motherjones.com/politics/2011/07/john-boehner-time-waster/ | 7/28/2011 15:34 | John Boehner, the Time Waster |
| https://www.motherjones.com/politics/2011/07/60-house-dems-want-govt-contract-reveal-your-political-donations/ | 7/28/2011 16:55 | House Dems: Want a Gov't Contract? Reveal Your Political Donations |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/07/rookie-house-gopers-are-truly-clueless-debt-ceiling-edition/ | 7/28/2011 21:18 | Debt Ceiling: Clueless GOPers Edition |
| https://www.motherjones.com/politics/2011/07/koch-americans-prosperity-wisconsin-recall/ | 7/29/2011 18:13 | Koch-Backed Group Buys $150K in TV Time for Wisconsin Ad Blitz |
| https://www.motherjones.com/politics/2011/08/wisconsin-recall-evangelical-republican/ | 8/1/2011 14:33 | Evangelicals and Abortion Foes Dive Into Wisconsin Recalls |
| https://www.motherjones.com/politics/2011/08/united-states-of-austerity/ | 8/2/2011 10:00 | Welcome to the United States of Austerity |
| https://www.motherjones.com/politics/2011/08/john-boehner-wrong-debt-bills-supercommittee-can-raise-taxes/ | 8/2/2011 15:17 | John Boehner Is Wrong: Deficit Supercommittee Can Raise Taxes |
| https://www.motherjones.com/politics/2011/08/mcconnell-obama-debt-ceiling-fight-supercommittee/ | 8/3/2011 10:00 | Man, That Debt Ceiling Fight Sucked! Let's Do It Again! |
| https://www.motherjones.com/politics/2011/08/alberta-darling-recall-wisconsin-republican/ | 8/3/2011 16:48 | Veteran WI GOP State Senator: "I'm Not Sure" I'll Survive Recall Election |
| https://www.motherjones.com/politics/2011/08/wisconsin-recall-americans-prosperity-dark-money/ | 8/5/2011 10:00 | Wisconsin Recall Elections: The Dark Money Pours In |
| https://www.motherjones.com/politics/2011/08/tea-party-liberals-want-break-back-wisconsin/ | 8/5/2011 14:41 | Tea Party: Liberals Want to "Break the Back of Conservatives" in Wisconsin |
| https://www.motherjones.com/politics/2011/08/wisconsin-recall-poll-jessica-king/ | 8/6/2011 0:22 | Don't (Completely) Trust the Polls in the Wisconsin Recalls |
| https://www.motherjones.com/politics/2011/08/tea-party-nazi-wisconsin-protest-recall/ | 8/6/2011 14:48 | Tea Party Leader: Wisconsin Liberal Protesters Are Modern-Day Storm Troopers |
| https://www.motherjones.com/politics/2011/08/wisconsin-recall-scott-walker-democrat/ | 8/7/2011 3:30 | The Summer of Scott Walker |
| https://www.motherjones.com/politics/2011/08/tea-party-leader-liberalism-has-killed-billion-people/ | 8/7/2011 16:19 | Tea Party Leader: Liberalism Has "Killed a Billion" People |
| https://www.motherjones.com/politics/2011/08/video-tea-partiers-cheer-downgrade-americas-credit-rating/ | 8/8/2011 2:24 | VIDEO: Tea Partiers Cheer the Downgrade of America's Credit Rating |
| https://www.motherjones.com/politics/2011/08/handicapping-wisconsin-recall-elections/ | 8/8/2011 10:00 | Handicapping the Wisconsin Recall Elections |
| https://www.motherjones.com/politics/2011/08/final-wi-recall-poll-gopers-have-edge/ | 8/8/2011 16:25 | Final Wis. Recall Poll: GOPers Have the Edge |
| https://www.motherjones.com/politics/2011/08/wisconsin-recall-vote-democrat-walker/ | 8/9/2011 10:00 | Inside the Wisconsin Recall's Massive Get-Out-the-Vote Machine |
| https://www.motherjones.com/politics/2011/08/mitt-romney-john-paulson-president/ | 8/9/2011 13:15 | Hedge Fund Billionaire Doubles Down on Romney Support |
| https://www.motherjones.com/politics/2011/08/six-key-recall-statistics-election-day-wisconsin/ | 8/9/2011 13:50 | Six Stats You Need to Know on Election Day in Wisconsin |
| https://www.motherjones.com/politics/2011/08/tea-party-wisconsin-broke-law/ | 8/9/2011 16:55 | Union Group: Tea Partiers and Wis. GOP Broke the Law with Phone-Bank Operation |
| https://www.motherjones.com/politics/2011/08/clerks-wi-recall-turnout-hitting-presidential-levels-some-areas/ | 8/9/2011 22:04 | Clerks: Wis. Recall Turnout Hitting Presidential Levels in Some Areas |
| https://www.motherjones.com/politics/2011/08/wisconsin-recall-elections-live-results/ | 8/10/2011 7:00 | Wisconsin Recall Elections: Final Results |
| https://www.motherjones.com/politics/2011/08/republican-wisconsin-recall-election-money/ | 8/10/2011 19:21 | National Republicans Trumpet Wisconsin Recall Victories, Beg for Bucks |
| https://www.motherjones.com/politics/2011/08/wisconsin-recall-union-movement-scott-walker/ | 8/11/2011 10:00 | After the Wisconsin Recalls: What's Next? |
| https://www.motherjones.com/politics/2011/08/stephen-colberts-super-pac-ads-get-cornographic/ | 8/11/2011 20:33 | Stephen Colbert's Super PAC Ads Get "Cornographic" |
| https://www.motherjones.com/politics/2011/08/wi-gop-recall-challenger-cant-name-single-bill/ | 8/12/2011 13:58 | WI GOP Recall Challenger Can't Name One Bill She Supports or Opposes |
| https://www.motherjones.com/politics/2011/08/koch-brothers-school-segregation-americans-prosperity/ | 8/15/2011 10:00 | How the Koch Brothers Backed Public-School Segregation |
| https://www.motherjones.com/politics/2011/08/super-committee-donation-deficit/ | 8/15/2011 17:18 | The Big Money Behind Congress' New Super Committee |
| https://www.motherjones.com/politics/2011/08/john-boehner-burning-tree-lobby/ | 8/16/2011 10:00 | John Boehner's Boys-Only Lobbyist Golfing Buddies |
| https://www.motherjones.com/politics/2011/08/wisconsin-recall-democrat-defend-republican/ | 8/17/2011 4:10 | Wisconsin Democrats Handily Defeat GOP Recall Challengers |
| https://www.motherjones.com/politics/2011/08/kasich-unions-bargaining-deal/ | 8/17/2011 20:39 | Ohio Gov. John Kasich: Hey Unions, Let's Make a Deal on My Bargaining Ban |
| https://www.motherjones.com/politics/2011/08/paul-ryan-congress-town-hall/ | 8/23/2011 10:20 | Congress Has an Answer for Public Wrath: Eliminate Town Halls |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/08/big-labor-eyes-super-pac-playing-field/ | 8/24/2011 15:30 | Big Labor Eyes the Super PAC Playing Field |
| https://www.motherjones.com/politics/2011/08/congressional-staffers-dispute-no-labels-town-hall-report/ | 8/24/2011 16:15 | Congressional Staffers Dispute No Labels Town Hall Report |
| https://www.motherjones.com/politics/2011/08/super-pacs-liberal-conservative-funders/ | 8/25/2011 13:56 | CEOs, Hollywood, and Corporations, Oh My! Meet the Super PAC Bankrollers |
| https://www.motherjones.com/politics/2011/08/paul-ryan-dodge-town-halls/ | 8/26/2011 10:00 | Paul Ryan Dodges Angry Cheeseheads |
| https://www.motherjones.com/politics/2011/08/quote-all-tax-relief-not-created-equal/ | 8/26/2011 18:12 | Quote of the Day: All Tax Relief is Not Created Equal |
| https://www.motherjones.com/politics/2011/08/rick-perry-texas-transparency-governor/ | 8/29/2011 13:55 | Rick Perry: Transparency Is Goodâ€"Except When I'm in Charge |
| https://www.motherjones.com/politics/2011/08/gop-smear-campaign-elizabeth-warren/ | 8/31/2011 10:00 | GOP Smear Machine Targets Elizabeth Warren |
| https://www.motherjones.com/politics/2011/09/michigan-republican-privatize-teacher-public-education/ | 9/1/2011 10:00 | Michigan Republicans: Let's Privatize Public School Teaching |
| https://www.motherjones.com/politics/2011/09/mitt-romney-dj-bettencourt-pedophile-pimp/ | 9/2/2011 13:55 | Mitt Romney's Latest Endorser Called Catholic Bishop "Pedophile Pimp" |
| https://www.motherjones.com/politics/2011/09/banks-mortgage-lawsuit-foreclosure-fhfa/ | 9/2/2011 16:28 | The Fall-Out Is Far From Over in Mortgageland |
| https://www.motherjones.com/politics/2011/09/10-labor-day-statistics/ | 9/4/2011 14:30 | 10 Eye-Popping Labor Day Stats |
| https://www.motherjones.com/politics/2011/09/ron-paul-rick-perry-al-gore/ | 9/6/2011 15:04 | Ron Paul Blasts Rick Perry as "Al Gore's Texas Cheerleader" |
| https://www.motherjones.com/politics/2011/09/mitt-romney-job-plan-corporation-tax/ | 9/6/2011 22:25 | Mitt Romney's New Economic Plan: Same As His Old One |
| https://www.motherjones.com/politics/2011/09/citizens-united-dark-money-corporations-disclosure/ | 9/7/2011 16:35 | Unmasking Dark Money Is Good for Democracyâ€"and for the Bottom Line |
| https://www.motherjones.com/politics/2011/09/santorum-gets-it-all-wrong-poverty-america/ | 9/8/2011 0:47 | Santorum Gets It All Wrong on Poverty in America |
| https://www.motherjones.com/politics/2011/09/6-hot-button-issues-gop-presidential-hopefuls-dodged-debate/ | 9/8/2011 3:56 | 6 Hot-Button Issues the GOP Presidential Hopefuls Dodged in the Debate |
| https://www.motherjones.com/politics/2011/09/mitt-romney-bain-capital-debate/ | 9/8/2011 15:11 | Mitt Romney Airbrushes His Bain Capital Record |
| https://www.motherjones.com/politics/2011/09/karl-rove-american-crossroads-haley-barbour-fundraising/ | 9/9/2011 14:15 | Karl Rove's Crossroads Groups Double 2012 War Plan to $240 Million |
| https://www.motherjones.com/politics/2011/09/tim-pawlenty-endorses-mitt-romney-president/ | 9/12/2011 14:46 | Tim Pawlenty Endorses Mitt Romney for President |
| https://www.motherjones.com/politics/2011/09/rick-perry-teacher-pension-fund/ | 9/15/2011 10:00 | How Rick Perry Put Teacher Retirement Money in His Cronies' Hands |
| https://www.motherjones.com/politics/2011/09/michigan-republican-teacher-greedy-union/ | 9/13/2011 10:05 | Michigan GOP Lawmaker: Public School Teachers "Are More Than Greedy" |
| https://www.motherjones.com/politics/2011/09/rick-perry-free-up-wall-street/ | 9/13/2011 1:07 | Rick Perry: Let's "Free Up" Wall Streetâ€"Because That Worked in 2008 |
| https://www.motherjones.com/criminal-justice/2011/09/debate-crowd-cheer-dying-man-bernanke/ | 9/13/2011 2:56 | Debate: GOP Crowd Cheers Dying Uninsured Man, Ben Bernanke Treason Claim |
| https://www.motherjones.com/politics/2011/09/new-york-nevada-election-weprin-turner-amodei/ | 9/14/2011 4:45 | Democrats Lose Nevada and New York Special Congressional Elections |
| https://www.motherjones.com/politics/2011/09/afscme-goldman-sachs-lloyd-blankfein/ | 9/14/2011 16:19 | Big Labor to Goldman Sachs: Boot Blankfein as Chairman |
| https://www.motherjones.com/politics/2011/09/super-committee-congress-lobbyist-donation-fundraiser/ | 9/16/2011 18:33 | Will Deficit-Fighting Super Committee Reveal Campaign Cash and Lobbyist Ties? |
| https://www.motherjones.com/politics/2011/09/rick-perry-phil-gramm-texas/ | 9/19/2011 10:00 | Rick Perry and Phil "Nation of Whiners" Gramm: A Love Story |
| https://www.motherjones.com/politics/2011/09/michele-bachmann-obama-mubarak-arab-spring/ | 9/19/2011 16:32 | Bachmann Slams Obama for Not Stopping Mubarak's Overthrow |
| https://www.motherjones.com/politics/2011/09/obama-veto-speech-deficit-congress/ | 9/19/2011 17:10 | Did Obama Just Kill Congress' Budget-Cutting Super Committee? |
| https://www.motherjones.com/politics/2011/09/mitt-romney-fannie-freddie-bailout/ | 9/20/2011 14:36 | Romney and Fannie and Freddie: Oh My! |
| https://www.motherjones.com/politics/2011/09/rick-perry-txu-environment-coal-president/ | 9/21/2011 10:00 | Rick Perry's Dirty Deals With Big Coal |
| https://www.motherjones.com/politics/2011/09/rick-perry-bryan-shaw-climate-change-denier/ | 9/22/2011 10:00 | Who Did Rick Perry Pick As His Top Environmental Cop? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2011/09/countrywide-subprime-mortgage-whistleblower/ | 9/22/2011 14:40 | The Countrywide Subprime Mortgage Debacle Lives On |
| https://www.motherjones.com/politics/2011/09/rick-perry-endorser-sold-kids-homosexuals/ | 9/23/2011 10:00 | Rick Perry's New Endorser: New Hampshire "Sold" Adopted Kids to Homosexuals |
| https://www.motherjones.com/politics/2011/09/michele-bachmann-straw-poll-florida/ | 9/26/2011 13:34 | Is Michele Bachmann Toast? |
| https://www.motherjones.com/politics/2011/09/wikileaks-state-department-peter-van-buren/ | 9/27/2011 15:35 | The Only State Dept. Employee Who May Be Fired Because of WikiLeaks |
| https://www.motherjones.com/politics/2011/09/tea-party-poll-unpopular/ | 9/28/2011 10:36 | Americans Dislike the Tea Party More Than Ever Before |
| https://www.motherjones.com/politics/2011/09/scott-walker-recall-rules-wisconsin/ | 9/29/2011 15:48 | The Wisconsin GOP's Clever Plan to Block Scott Walker's Recall |
| https://www.motherjones.com/politics/2011/10/rick-perry-subprime-mortgage-countrywide/ | 10/3/2011 14:54 | How Rick Perry Fed the Subprime Mortgage Monster |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-labor-unions/ | 10/5/2011 10:00 | Occupy Wall Street, Powered by Big Labor |
| https://www.motherjones.com/politics/2011/10/newt-gingrich-economic-adviser-reagan/ | 10/5/2011 16:50 | Newt Gingrich Doesn't Need No Stinking Economic Advisers |
| https://www.motherjones.com/politics/2011/10/wisconsin-occupy-wall-street/ | 10/6/2011 10:00 | From Wisconsin to Wall Street, an Economic Reckoning |
| https://www.motherjones.com/politics/2011/10/obama-biden-occupy-wall-street/ | 10/6/2011 16:50 | VIDEO: Obama: Occupy Wall St. "Expresses the Frustrations the American People Feel" |
| https://www.motherjones.com/politics/2011/10/middle-class-dead-poverty-statistics/ | 10/6/2011 17:48 | Flat-Lining the Middle Class |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-eric-cantor/ | 10/7/2011 16:03 | House GOP Leader Eric Cantor Calls Occupy Protests "Mobs" |
| https://www.motherjones.com/politics/2011/10/rick-perry-koch-iran/ | 10/10/2011 10:00 | Will Perry Return Koch Campaign Cash? |
| https://www.motherjones.com/politics/2011/10/karl-rove-koch-brothers-2012/ | 10/10/2011 17:00 | Dark Money Showdown: Kochs vs. American Crossroads |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-barack-obama/ | 10/13/2011 10:00 | Missing from Occupy Wall Street: Barack Obama |
| https://www.motherjones.com/criminal-justice/2011/10/occupy-boston-police-arrest/ | 10/11/2011 15:50 | VIDEO: Police Arrest #OccupyBoston Protesters, Including Veterans, in Late-Night Clash |
| https://www.motherjones.com/politics/2011/10/scott-walker-recall-wisconsin/ | 10/11/2011 18:20 | Scott Walker Recall Campaign Is On |
| https://www.motherjones.com/politics/2011/10/john-kasich-ohio-issue-2-grannygate/ | 10/13/2011 14:19 | Ohio Gov. John Kasich and Anti-Union Outfit Double Down on GrannyGate |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-international-origins/ | 10/17/2011 10:00 | How Occupy Wall Street Really Got Started |
| https://www.motherjones.com/politics/2011/10/barack-obama-fundraising-grassroots/ | 10/17/2011 15:35 | Chart: The Grassroots Still Love Barack Obama, Fundraising Edition |
| https://www.motherjones.com/politics/2011/10/mike-huckabee-deflate-car-tires-mislead-voters/ | 10/17/2011 18:45 | Huckabee to Anti-Union Crowd: Deflate Car Tires and Mislead Voters |
| https://www.motherjones.com/politics/2011/10/fannie-mae-freddie-mac-david-stern-foreclosure/ | 10/19/2011 15:45 | Fannie Mae and Freddie Mac Dump Their Foreclosure Baronsâ€"for Good |
| https://www.motherjones.com/politics/2011/10/herman-cain-999-plan-debate/ | 10/19/2011 18:22 | Herman Cain's Sorry Defense of His 9-9-9 Plan |
| https://www.motherjones.com/politics/2011/10/lobbying-blitz-barrages-budget-cutting-super-committee/ | 10/24/2011 14:19 | Lobbying Blitz Barrages Budget-Cutting Super Committee |
| https://www.motherjones.com/politics/2011/10/scott-walker-recall-wisconsin-unlimited-money/ | 10/25/2011 10:00 | Scott Walker's Recall Plan: Rake in Unlimited Cash |
| https://www.motherjones.com/politics/2011/10/ohio-john-kasich-sb-5-referendum-dark-money/ | 10/26/2011 10:00 | Ohio's Union Fight: Cash Warfare |
| https://www.motherjones.com/politics/2011/10/wisconsin-mahlon-mitchell-scott-walker-recall-governor/ | 10/27/2011 10:00 | Wisconsin Union Chief: "Seriously Considering a Run" Against Scott Walker in Recall |
| https://www.motherjones.com/politics/2011/10/crossroads-gps-american-action-network-irs-law/ | 10/31/2011 13:50 | Meet the Shadowy Spenders Trying to Buy the 2012 Elections |
| https://www.motherjones.com/politics/2011/10/wisconsin-republican-recall-redistricting-notary-scott-walker/ | 10/31/2011 19:17 | Wisconsin Republicans' Last-Ditch Schemes to Prevent Recalls |
| https://www.motherjones.com/politics/2011/11/ohio-issue-3-obamacare-tea-party/ | 11/3/2011 10:00 | The Ohio Tea Party's Big "Obamacare" Fail |
| https://www.motherjones.com/politics/2011/11/ohio-mayor-kasich-sb-5-bargaining-lancaster/ | 11/2/2011 15:25 | GOP Mayor Calls BS on Ohio Gov. John Kasich's Defense of Anti-Union Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/11/mary-cheney-ohio-kasich-mailer-obama-issue-2/ | 11/3/2011 15:15 | Mary Cheney's Shadow Group Smears Teachers Unions in Ohio Mailers |
| https://www.motherjones.com/politics/2011/11/ohio-kasich-koch-brothers-union-issue-2/ | 11/4/2011 14:40 | Ohio Anti-Union PAC Gets Boost from Koch-Backed Group |
| https://www.motherjones.com/politics/2011/11/kasich-ohio-issue-2-ad-blitz-union/ | 11/4/2011 13:44 | Kasich Allies Spend Big on Last-Ditch Ohio Ad Blitz |
| https://www.motherjones.com/politics/2011/11/sarah-palin-ohio-issue-2-union/ | 11/4/2011 19:25 | Sarah Palin Touts Union Cred â€"Then Stumps for John Kasich's Anti-Union Bill |
| https://www.motherjones.com/politics/2011/11/9-wall-street-execs-who-got-off-scot-free/ | 11/7/2011 11:00 | 9 Wall Street Execs Who Cashed in on the Boom â€"and the Bust |
| https://www.motherjones.com/politics/2011/11/ohio-john-boehner-issue-2-union-kasich/ | 11/6/2011 10:00 | Ohio Dispatch: Anti-Union Law Divides John Boehner's GOP District |
| https://www.motherjones.com/politics/2011/11/ohio-kasich-wisconsin-scott-walker-union/ | 11/7/2011 11:00 | 4 Reasons Why Ohio Isn't Wisconsin |
| https://www.motherjones.com/politics/2011/11/poll-ohio-kasich-bill-defeat/ | 11/7/2011 14:56 | Poll: Ohio Gov. John Kasich's Anti-Union Law Headed for Whopping Defeat |
| https://www.motherjones.com/politics/2011/11/guns-jesus-and-getting-out-vote-youngstown-ohio/ | 11/7/2011 22:00 | Guns, Jesus, and Getting Out the Vote in Ohio |
| https://www.motherjones.com/politics/2011/11/ohio-union-fight-preview-2012/ | 11/8/2011 11:00 | Ohio's Union-Busting Bill Is on the Ropes |
| https://www.motherjones.com/politics/2011/11/robocall-ohio-issue-2-american-future-fund/ | 11/8/2011 17:00 | Robocall from Shadowy Right-Wing Group Says Ohio Vote is Wednesday [UPDATED] |
| https://www.motherjones.com/politics/2011/11/issue-2-sb-5-ohio-repeal/ | 11/9/2011 3:08 | Bye Bye, SB 5: Anti-Union Law Repealed in Ohio |
| https://www.motherjones.com/politics/2011/11/conservative-sabotage-recall-walker-wisconsin/ | 11/11/2011 21:00 | Conservatives Plot to Burn, Shred, and Sabotage Scott Walker Recall Effort |
| https://www.motherjones.com/politics/2011/11/scott-walker-recall-united-wisconsin/ | 11/14/2011 11:00 | It's Recall Time for Wisconsin Gov. Scott Walker |
| https://www.motherjones.com/politics/2011/11/ohio-union-afscme-andrew-cuomo/ | 11/14/2011 17:16 | Post-Ohio, Unions Set Their Sights on...Democrat Andrew Cuomo? |
| https://www.motherjones.com/politics/2011/11/adbusters-occupy-wall-street-victory-nypd/ | 11/15/2011 16:27 | Adbusters Suggests Occupy Wall Street "Declare 'Victory'" and Head Home for Winter |
| https://www.motherjones.com/politics/2011/11/occupy-protest-coordinate-crackdown-wall-street/ | 11/16/2011 15:50 | Mayors and Cops Traded Strategies for Dealing With Occupy Protesters |
| https://www.motherjones.com/politics/2011/11/grover-norquist-supercommittee-ronald-reagan-taxes/ | 11/21/2011 12:00 | In Grover Norquist's World, Ronald Reagan Is a "Rat Head in a Coke Bottle" |
| https://www.motherjones.com/politics/2011/11/republican-bundler-2012-cash-president-romney/ | 11/21/2011 13:18 | Big-Money GOP Bundlers Stay on the Sidelines |
| https://www.motherjones.com/politics/2011/11/99-percent-ohio-issue-2-victory-worker-rights/ | 11/21/2011 19:48 | How the 99 Percent Won Big in Ohio |
| https://www.motherjones.com/politics/2012/01/carl-forti-romney-super-pac/ | 1/9/2012 11:00 | Mitt Romney's $12 Million Mystery Man |
| https://www.motherjones.com/politics/2012/01/republican-governors-association-perry-michigan/ | 1/17/2012 11:00 | The Republicans' Dark-Money-Moving Machine |
| https://www.motherjones.com/politics/2011/11/mitt-romney-republican-washington-spending-flip-flop/ | 11/30/2011 11:00 | Internal Documents Reveal Mitt Romney's Pork Barrel Past |
| https://www.motherjones.com/politics/2011/11/mitt-romney-book-fox-news-flip-flop/ | 11/30/2011 18:19 | Mitt Romney: Don't Listen to Me, Just Read My Book |
| https://www.motherjones.com/politics/2011/12/barack-obama-fundraiser-every-five-days-2011/ | 12/1/2011 17:30 | Barack Obama Has, on Average, Attended a Fundraiser Every 5 Days in 2011 |
| https://www.motherjones.com/politics/2011/12/michigan-privatize-public-education/ | 12/5/2011 11:00 | Michigan's Radical Assault on Public Education |
| https://www.motherjones.com/politics/2011/12/scott-walker-wants-charge-protesters-protest-state-capitol/ | 12/2/2011 16:05 | Scott Walker Wants to Charge Protesters to Protest in State Capitol |
| https://www.motherjones.com/politics/2011/12/mitt-romney-records-massachusetts-governor/ | 12/6/2011 16:15 | Mitt Romney's Aides Spent 6 Figures to Wipe Out State Records |
| https://www.motherjones.com/politics/2011/12/newt-gingrich-fundraiser-occupy-president-video/ | 12/8/2011 1:30 | WATCH: Protesters Occupy Posh Newt Gingrich Fundraiser |
| https://www.motherjones.com/politics/2011/12/fox-news-bill-oreilly-newt-gingrich-video/ | 12/8/2011 18:03 | VIDEO: Fox's Bill O'Reilly Gets a Taste of His Own Ambush Medicine |
| https://www.motherjones.com/politics/2011/12/mitt-romney-paul-ryan-medicare-president/ | 12/12/2011 11:55 | Why Mitt Romney's Gingrich Attacks Could Haunt Him |
| https://www.motherjones.com/politics/2011/12/republican-debate-barack-obama-regulation/ | 12/11/2011 2:55 | The Myth of Barack Obama, Regulation Lover |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/12/mitt-romney-newt-gingrich-1-percent-president/ | 12/12/2011 15:59 | The GOP's 1-Percenter Candidates Can't Name a Single Financial Sacrifice |
| https://www.motherjones.com/politics/2011/12/citizens-united-amendment-repeal-tom-udall/ | 12/15/2011 11:00 | Can Citizens United Be Rolled Back? |
| https://www.motherjones.com/politics/2011/12/scott-walker-recall-signatures-half-million/ | 12/15/2011 17:37 | Scott Walker Recall Effort Collected 507,000 Signatures in a Month |
| https://www.motherjones.com/politics/2011/12/newt-gingrich-freddie-mac-delusion-consulting/ | 12/16/2011 3:19 | Newt Gingrich's Freddie Mac Delusions |
| https://www.motherjones.com/politics/2011/12/rick-scott-black-students-public-housing-florida/ | 12/16/2011 16:13 | Rick Scott to Black Students: But I Lived in Public Housing! |
| https://www.motherjones.com/politics/2011/12/mitt-romney-super-pac-disaster/ | 12/20/2011 16:29 | Mitt Romney: Super-PACs Are a "Disaster" |
| https://www.motherjones.com/politics/2011/12/ron-paul-iowa-caucus-poll-first/ | 12/21/2011 16:16 | Ron Paul Takes the Lead in New Iowa Caucus Poll |
| https://www.motherjones.com/politics/2012/01/ron-paul-newsletter-iowa-caucus-republican/ | 1/3/2012 11:00 | 10 Extreme Claims in Ron Paul's Controversial Newsletters |
| https://www.motherjones.com/politics/2012/01/rick-santorum-judge-terrorist-new-hampshire-obama/ | 1/5/2012 20:01 | Rick Santorum's New Hampshire Roadshow: Terrorist Judges, "Snookered" Reagan, and Fidel Castro |
| https://www.motherjones.com/politics/2012/01/new-hampshire-independents-myth/ | 1/6/2012 11:00 | The Myth of New Hampshire's Maverick Voters |
| https://www.motherjones.com/politics/2012/01/jon-huntsman-corporate-personhood-new-hampshire-primary/ | 1/6/2012 14:47 | Does Jon Huntsman Think Bank of America is a Person? [UPDATED] |
| https://www.motherjones.com/politics/2012/01/mitt-romney-super-pac-newt-obama/ | 1/6/2012 15:13 | Pro-Romney Super-PAC's New Ad: Newt = Obama |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-gun-new-hampshire-primary/ | 1/6/2012 20:00 | Newt Gingrich Has Never Owned a Gun |
| https://www.motherjones.com/politics/2012/01/rick-santorum-citizens-united-amendment-horrible/ | 1/7/2012 21:05 | Rick Santorum: Anti-Citizens United Amendment Is "Horrible" |
| https://www.motherjones.com/criminal-justice/2012/01/ron-paul-newsletter-debate-racist-martin-luther-king/ | 1/8/2012 2:55 | Ron Paul Calls MLK a "Hero"â€"After Newsletter Trashed Him as a "World-Class Adultererâ€ |
| https://www.motherjones.com/politics/2012/01/mitt-romney-flip-flop-jobs-obama/ | 1/8/2012 15:44 | Romney Flip-Flops on Blaming Obama for Jobs Crisis |
| https://www.motherjones.com/politics/2012/01/jon-huntsman-grateful-dead-new-hampshire-primary/ | 1/8/2012 19:09 | Jon Huntsman: We Need a "Grateful Dead Tour" to Save America |
| https://www.motherjones.com/politics/2012/01/mitt-romney-fire-people-bain-new-hampshire/ | 1/9/2012 15:49 | Mitt Romney: "I Like Being Able to Fire People Who Provide Services to Me" |
| https://www.motherjones.com/politics/2012/01/how-rick-santorum-ripped-off-american-military-veterans/ | 1/18/2012 11:00 | How Rick Santorum Ripped Off American Veterans |
| https://www.motherjones.com/politics/2012/01/mitt-romney-bottom-bain-consulting-business/ | 1/9/2012 19:20 | Mitt Romney: "I Started at the Bottom" at Bain and Company |
| https://www.motherjones.com/politics/2012/01/rick-santorum-terri-schiavo-new-hampshire/ | 1/10/2012 11:00 | Will Terri Schiavo Haunt Rick Santorum in New Hampshire? |
| https://www.motherjones.com/politics/2012/01/jon-huntsman-new-hampshire-primary-peak/ | 1/10/2012 15:27 | Houston, We've Reached Peak Huntsman |
| https://www.motherjones.com/politics/2012/01/jon-huntsman-new-hampshire-father-south-carolina/ | 1/11/2012 4:03 | Jon Huntsman's Billionaire Dad Won't Commit to More Campaign Cash |
| https://www.motherjones.com/politics/2012/01/mitt-romney-big-obama-jobs-lie/ | 1/17/2012 3:07 | Mitt Romney's Big Obama Jobs Lie |
| https://www.motherjones.com/politics/2012/01/scott-walker-recall-new-york-fundraiser/ | 1/17/2012 16:10 | Scott Walker Banks on AIG Mogul to Fight Recall |
| https://www.motherjones.com/politics/2012/01/scott-walker-recall-million-signatures-kleefisch/ | 1/17/2012 19:47 | More Than 1 Million Signatures Collected for Scott Walker Recall |
| https://www.motherjones.com/politics/2012/01/stephen-colbert-citizens-united-super-pac/ | 1/20/2012 11:00 | Candidates and the Totally Unrelated Super-PACs That Love Them |
| https://www.motherjones.com/politics/2012/01/mitt-romney-goldman-sachs-investments/ | 1/23/2012 11:00 | Mitt Romney: Goldman Sachs Guy |
| https://www.motherjones.com/politics/2012/01/occupy-citizens-united-corporate-personhood-j21/ | 1/23/2012 16:25 | Occupy's Latest Target: Citizens United |
| https://www.motherjones.com/politics/2012/01/romney-gingrich-freddie-mac-contract/ | 1/24/2012 3:13 | Romney Rips Gingrich for $1.6 Million Freddie Mac Deal |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-mitt-romney-goldman-sachs/ | 1/26/2012 21:48 | Newt Rips Romney for Millions in Goldman Sachs Investments |
| https://www.motherjones.com/politics/2012/03/ken-langone-home-depot-romney-donations/ | 3/15/2012 10:00 | The Home Depot Man Who Wants to Demolish Obama |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-mitt-romney-super-pac-florida-ads/ | 1/30/2012 19:13 | Romney Forces Crush Gingrich in Florida Ad Wars |
| https://www.motherjones.com/politics/2012/01/scott-walker-recall-tea-party/ | 1/31/2012 11:00 | The Tea Party Plan to Save Scott Walker |
| https://www.motherjones.com/politics/2012/01/super-pac-money-romney-gingrich-colbert/ | 1/31/2012 18:47 | Super-PAC Mania |
| https://www.motherjones.com/politics/2012/01/mitt-romney-super-pac-wall-street-donor/ | 2/1/2012 16:37 | Romney's Super-PAC Attack Machine, Brought to You by Big Finance |
| https://www.motherjones.com/politics/2012/02/obama-jobs-mitt-romney-recovery/ | 2/3/2012 15:30 | How Will Mitt Romney Spin These Jobs Numbers? |
| https://www.motherjones.com/politics/2012/02/scott-walker-john-doe-investigation-explained/ | 2/7/2012 11:00 | Scott Walker and the Secret "John Doe" Investigation Explained (Updated) |
| https://www.motherjones.com/politics/2012/02/obama-super-pac-campaign-president/ | 2/7/2012 15:28 | Obama to Bankrollers: Go Supe Up My Super-PAC |
| https://www.motherjones.com/politics/2012/02/coen-brothers-afscme-arizona-collective-bargaining/ | 2/7/2012 17:47 | What Do the Coen Brothers, Jan Brewer, and Huggies Have in Common? |
| https://www.motherjones.com/politics/2012/02/tuesday-primary-republican-president-santorum/ | 2/8/2012 4:12 | Tuesday Primary Results: Rick Santorum Isn't Finishedâ€"Yet |
| https://www.motherjones.com/environment/2012/03/walmart-china-sustainability-shadow-factories-greenwash/ | 3/21/2012 10:00 | Are Walmart's Chinese Factories As Bad As Apple's? |
| https://www.motherjones.com/politics/2012/02/mortgage-foreclosure-settlement-schneiderman/ | 2/9/2012 21:06 | The $25 Billion Foreclosure Settlement: Breakthrough or Raw Deal? |
| https://www.motherjones.com/environment/2012/03/walmart-china-sweatshops-t-shirt/ | 3/21/2012 10:00 | CHART: How Many Sweatshops Does It Take to Make This T-Shirt? |
| https://www.motherjones.com/politics/2012/02/apple-audit-china-iphone-labor/ | 2/14/2012 18:26 | Are Apple's New China Auditors Toothless Tigers? |
| https://www.motherjones.com/politics/2012/02/occupy-wall-street-super-pac-thornton-elections/ | 2/16/2012 17:17 | Occupy Wall Street's New Strategy: A Super-PAC? |
| https://www.motherjones.com/politics/2012/02/sheldon-adelson-super-pac-100-million-obama/ | 2/21/2012 17:48 | What Sheldon Adelson and Barack Obama Have in Common |
| https://www.motherjones.com/politics/2012/02/rick-santorum-obama-iran-green-revolution/ | 2/23/2012 2:55 | Rick Santorum Misleads on Obama and Iran's Green Revolution |
| https://www.motherjones.com/politics/2012/02/scott-walker-recall-children-wisconsin/ | 2/27/2012 17:22 | Scott Walker's New Defense: Recalling Me Hurts Children and Old People |
| https://www.motherjones.com/politics/2012/02/peter-king-mitt-romney-super-tuesday-christie/ | 2/28/2012 16:07 | GOP Lawmaker: Party Kingmakers "Whispering" About Drafting New Candidate |
| https://www.motherjones.com/politics/2012/02/scott-walker-democrats-tom-barrett-kathleen-falk/ | 2/28/2012 19:25 | Scott Walker Loses to Top Democrats in New Recall Poll |
| https://www.motherjones.com/politics/2012/02/mitt-romney-notches-early-expected-victory-arizona-primary/ | 2/29/2012 2:37 | Mitt Romney Notches Early, Expected Victory in Arizona Primary |
| https://www.motherjones.com/politics/2012/02/mitt-romney-michigan-primary-santorum/ | 2/29/2012 5:25 | Romney Quiets Critics With Michigan Primary Win |
| https://www.motherjones.com/politics/2012/03/jonathan-schell-interview-role-nonviolent-action-occupy-arab-spring/ | 3/1/2012 21:56 | Meet the Author Who Predicted the Arab Spring and Occupy Wall Street |
| https://www.motherjones.com/politics/2012/03/rick-santorum-government-health-care-obama/ | 3/5/2012 8:01 | Santorum in '93: More Government Needed in Health Care |
| https://www.motherjones.com/politics/2012/03/scott-walker-negotiate-wisconsin-union-recall/ | 3/5/2012 21:55 | VIDEO: Scott Walker Pledged to Negotiate with Unionsâ€"Then "Dropped the Bomb" on Them |
| https://www.motherjones.com/politics/2012/03/santorum-single-mothers-are-breeding-more-criminals/ | 3/6/2012 11:00 | Santorum: Single Moms Are "Breeding More Criminals" |
| https://www.motherjones.com/politics/2012/03/rush-limbaugh-statue-missouri-sandra-fluke/ | 3/6/2012 16:21 | What Do Rush Limbaugh, Mark Twain, and Sacajawea Have in Common? |
| https://www.motherjones.com/politics/2012/03/rick-santorum-housing-hypocrisy/ | 3/9/2012 11:00 | Rick Santorum's Housing Hypocrisy |
| https://www.motherjones.com/politics/2012/03/rick-santorum-pac-campaign-finance-president/ | 3/13/2012 10:00 | Rick Santorum in '94: PACs Have "Undue Influence" |
| https://www.motherjones.com/politics/2012/03/kenneth-griffin-mitt-romney-super-pac-money/ | 3/12/2012 16:30 | Billionaire Romney Donor: Super-Rich Have "Insufficient Influence" in Politics |
| https://www.motherjones.com/politics/2012/03/kathleen-falk-scott-walker-recall-wisconsin/ | 3/15/2012 10:00 | Can This Labor-Backed Liberal Beat Scott Walker? |
| https://www.motherjones.com/politics/2012/03/rick-santorum-tiananmen-square-republican-president/ | 3/19/2012 10:00 | Flashback: Santorum Compares Voting for Him to Tiananmen Square's "Tank Man" |
| https://www.motherjones.com/environment/2012/03/walmart-sales-energy-use-statistics/ | 3/21/2012 10:00 | CHARTS: Just How Big Is Walmart? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/03/rick-santorum-praying-dan-savage/ | 3/19/2012 20:54 | Santorum: 'I'm Praying' for Dan Savage Who 'Has Serious Issues' |
| https://www.motherjones.com/politics/2012/03/mike-daisey-apple-walmart-china-sustainability/ | 3/21/2012 10:00 | The Truth About Mike Daiseyâ€"and Walmart |
| https://www.motherjones.com/politics/2012/03/wisconsin-for-falk-weac-afscme-scott-walker-recall/ | 3/21/2012 21:12 | Exclusive: Shadowy WI Group Bankrolled by Big Labor Unions |
| https://www.motherjones.com/politics/2012/03/george-zimmerman-gun-trayvon-martin-police-evidence/ | 3/26/2012 17:10 | Sanford PD Has Trayvon Killer's Gun |
| https://www.motherjones.com/politics/2012/03/barack-obama-white-house-donors-access/ | 3/27/2012 18:44 | Want To Party With Obama? Show Him The Money |
| https://www.motherjones.com/politics/2012/03/nra-stand-your-ground-trayvon-martin/ | 3/29/2012 10:00 | The Money Trail Behind Florida's Notorious Gun Law |
| https://www.motherjones.com/politics/2012/03/tom-barrett-wisconsin-recall-scott-walker/ | 3/30/2012 22:40 | Milwaukee Mayor Jumps Into Wisconsin Recall Rumble |
| https://www.motherjones.com/politics/2012/04/wisconsin-primary-results-mitt-romney-scott-walker/ | 4/4/2012 2:48 | Mitt Romney Wins Wisconsin After Scott Walker Lovefest |
| https://www.motherjones.com/politics/2012/04/insider-trading-congress-stock-act/ | 4/4/2012 17:17 | RIP: Insider Trading in Congress |
| https://www.motherjones.com/politics/2012/04/mitt-romney-ed-gillespie-super-pac-lobbyist/ | 4/5/2012 15:37 | Mitt Romney Hires GOP Super-PAC Guru and Ex-Corporate Lobbyist |
| https://www.motherjones.com/politics/2012/04/scott-walker-recall-wisconsin-democrat-union/ | 4/9/2012 10:00 | "He Lied to the People of Wisconsin" |
| https://www.motherjones.com/politics/2012/04/alec-gates-foundation-pepsi-kraft/ | 4/10/2012 14:47 | The Gates Foundation Is Done Funding ALEC |
| https://www.motherjones.com/food/2012/04/mcdonalds-alec-pepsi-kraft-voter-id/ | 4/10/2012 18:41 | Exclusive: McDonald's Says It Has Dumped ALEC |
| https://www.motherjones.com/politics/2012/04/super-pac-foster-friess-mitt-romney-santorum/ | 4/10/2012 22:38 | Super-PAC Bankroller Foster Friess Jumps on Romney Bandwagon |
| https://www.motherjones.com/food/2012/04/wendys-alec-mcdonalds-pepsi-coca-cola/ | 4/11/2012 15:29 | Wendy's: We're Done With ALEC, Too |
| https://www.motherjones.com/politics/2012/04/tom-barrett-scott-walker-recall-wisconsin/ | 4/16/2012 10:00 | Will Scott Walker's Recall Give Tom Barrett His Revenge? |
| https://www.motherjones.com/food/2012/04/mars-alec-wendys-mcdonalds/ | 4/13/2012 16:52 | Mars Inc. Says Adios to ALEC |
| https://www.motherjones.com/politics/2012/04/cuomo-new-york-public-financing-citizens-united/ | 4/18/2012 10:00 | New York: The Front Line in the Political Money Wars |
| https://www.motherjones.com/politics/2012/04/alec-bloggers-blue-cross-heritage/ | 4/18/2012 19:24 | ALEC to Right-Wing Bloggers: We Need Your Help! |
| https://www.motherjones.com/politics/2012/04/crossroads-gps-karl-rove-donor-10-million/ | 4/19/2012 10:54 | One Donor Ponied Up 35 Percent of Crossroads GPS's 2011 Haul |
| https://www.motherjones.com/politics/2012/04/karl-rove-crossroads-gps-center-individual-freedom/ | 4/20/2012 10:00 | It Takes Dark Money to Make Dark Money |
| https://www.motherjones.com/politics/2012/04/mitt-romney-barack-obama-fundraising-2012/ | 4/23/2012 10:00 | Obama Whomps Romney in 2012's Campaign Cash Grab (So Far) |
| https://www.motherjones.com/politics/2012/04/alec-tax-lawsuit-common-cause/ | 4/23/2012 16:50 | Progressives: Yank ALEC's Nonprofit Status! |
| https://www.motherjones.com/politics/2012/04/warren-buffett-barack-obama-fundraiser-omaha/ | 4/23/2012 19:38 | Warren Buffett Will Host Obama Campaign Fundraiser in Omaha |
| https://www.motherjones.com/politics/2012/04/barack-obama-warren-buffett-campaign-cash/ | 4/24/2012 10:00 | How Obama Banks on Warren Buffettâ€"for Campaign Cash |
| https://www.motherjones.com/politics/2012/04/super-pac-voting-poll/ | 4/24/2012 15:08 | Poll: Super-PACs Will Hurt Voter Turnout in 2012 |
| https://www.motherjones.com/politics/2012/04/super-pac-state-local-james-bopp/ | 4/25/2012 10:00 | The Super-PAC Steamroller: Coming to a Town Near You! |
| https://www.motherjones.com/politics/2012/04/fcc-political-ad-transparency-broadcaster/ | 4/27/2012 17:03 | Transparency Victory: Feds Will Require Broadcasters To Post Political Ad Info Online |
| https://www.motherjones.com/politics/2012/04/charles-woodson-scott-walker-union-recall/ | 4/27/2012 21:22 | WATCH: Football Hero Charles Woodson Doubles Down on Union Rights in Wisconsin |
| https://www.motherjones.com/politics/2012/05/scott-walker-13-million-recall-fundraising/ | 5/1/2012 16:10 | Scott Walker Raises $13 Millionâ€"Or 670 Percent More Than His Rivals |
| https://www.motherjones.com/politics/2012/05/chris-christie-scott-walker-wisconsin-recall/ | 5/2/2012 17:51 | Chris Christie: "Do the Right Thing" and Reelect "Courageous" Scott Walker |
| https://www.motherjones.com/politics/2012/05/scott-walker-tom-barrett-recall-poll-wisconsin/ | 5/3/2012 17:12 | $16 Million Later, Scott Walker's Still Deadlocked in Recall Fight |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/05/wisconsin-scott-walker-kathleen-falk-recall-primary/ | 5/8/2012 10:00 | Scott Walker Recall: Wisconsin Dems Choose Standard-Bearer Today |
| https://www.motherjones.com/politics/2012/05/george-soros-donation-super-pac-election/ | 5/8/2012 15:34 | George Soros Pledges $2 Million To Liberal Groups for 2012 Fight |
| https://www.motherjones.com/politics/2012/05/tom-barrett-primary-scott-walker-wisconsin-recall/ | 5/9/2012 3:16 | Tom Barrett Will Face Scott Walker In Wisconsin's Recall Election |
| https://www.motherjones.com/politics/2012/05/scott-walker-foes-launch-new-barrage-recall-ads/ | 5/9/2012 15:17 | Scott Walker Foes Launch New Barrage Of Recall Ads |
| https://www.motherjones.com/politics/2012/05/americans-hate-super-pacs-2012-election/ | 5/9/2012 18:54 | People to Politicians: Eliminate Super-PACs And We'll Vote For You |
| https://www.motherjones.com/politics/2012/05/obama-super-pac-priorities-usa-action-trouble/ | 5/10/2012 7:01 | 4 Reasons Obama's Super-PAC Is in Trouble |
| https://www.motherjones.com/politics/2012/05/obama-ad-romney-vampire-bain-capital/ | 5/14/2012 14:02 | New Obama Ad Blasts Romney As a Job-Killing "Vampire" |
| https://www.motherjones.com/politics/2012/05/dark-money-chamber-election-court-disclosure/ | 5/16/2012 12:24 | The Chamber of Commerce's Dark Money Days May Be Over |
| https://www.motherjones.com/politics/2012/05/crossroads-gps-karl-rove-obama-25-million/ | 5/16/2012 14:55 | Dark Money Deluge: Crossroads GPS Unveils $25 Million Ad Campaign |
| https://www.motherjones.com/politics/2012/05/scott-walker-lead-tom-barrett-poll/ | 5/16/2012 19:09 | Scott Walker Pulls Ahead in New Recall Poll |
| https://www.motherjones.com/politics/2012/05/media-trackers-opposition-research-wisconsin-dark-money/ | 5/21/2012 10:00 | Media Trackers, the Right's New Oppo-Research Attack Dog |
| https://www.motherjones.com/politics/2012/05/mitt-romney-lobbyist-fundraiser-campaign-bundler/ | 5/21/2012 13:21 | Lobbyists Make It Rain for Romney |
| https://www.motherjones.com/politics/2012/05/romney-super-pac-donor-car-pond/ | 5/21/2012 13:44 | Million-Dollar Donor to Romney Super-PAC Once Drove a Car Into a Pond |
| https://www.motherjones.com/politics/2012/05/senate-democratic-donors-super-pac-chamber/ | 5/23/2012 14:52 | Dem to Liberal Donors: Wake the F#!$ Up! |
| https://www.motherjones.com/politics/2012/05/john-mccain-citizens-united-super-pac-disclose/ | 5/24/2012 10:00 | John McCain: The Maverick Returns? |
| https://www.motherjones.com/politics/2012/05/wisconsin-recall-poll-tied-barrett-walker/ | 5/23/2012 21:55 | Dem Poll Shows Walker and Barrett Tied in Recall |
| https://www.motherjones.com/politics/2012/05/wisconsin-recall-campaign-cash-walker-barrett/ | 5/26/2012 15:22 | Half of Scott Walker's Cash Comes From Out-of-State Dark-Money Donors |
| https://www.motherjones.com/politics/2012/05/americans-for-prosperity-wisconsin-bus-tour-walker-recall/ | 5/28/2012 19:55 | Americans for Prosperity: Our Pro-Walker Bus Tour Has Nothing to Do With Recall |
| https://www.motherjones.com/politics/2012/05/progressives-wisconsin-recall-walker-barrett/ | 5/29/2012 15:04 | Progressive Group to Pump $100,000 Into Wisconsin Recall |
| https://www.motherjones.com/criminal-justice/2012/05/scott-walker-john-doe-recall-defense-fund/ | 5/30/2012 15:14 | Scott Walker's Campaign Doles Out $100,000 to Legal Defense Fund |
| https://www.motherjones.com/politics/2012/06/history-money-american-elections/ | 6/19/2012 10:00 | Follow the Dark Money |
| https://www.motherjones.com/politics/2012/05/scott-walker-recall-wisconsin-kathy-nickolaus/ | 5/31/2012 10:00 | Will Scandal-Plagued Election Clerk Supervise Walker Recall in Key County? |
| https://www.motherjones.com/politics/2012/06/wisconsin-recall-walker-barrett-dark-money/ | 6/1/2012 10:00 | "Our Elections Are Being Poisoned" |
| https://www.motherjones.com/politics/2012/06/wisconsin-recall-debate-walker-barrett/ | 6/1/2012 5:19 | Final Wisconsin Recall Debate a Bruising Stalemate |
| https://www.motherjones.com/politics/2012/06/wisconsin-michelle-rhee-scott-walker-union-bargaining-recall/ | 6/1/2012 10:32 | Scott Walker Aide Wanted Union Foe Michelle Rhee to Counter Teacher Protests, Email Shows |
| https://www.motherjones.com/politics/2012/06/bill-clinton-wisconsin-recall-scott-walker-tom-barrett/ | 6/1/2012 19:19 | Bill Clinton: Scott Walker's "Divide and Conquer" Strategy Is Un-American |
| https://www.motherjones.com/politics/2012/06/walker-wisconsin-americans-for-prosperity-new-model/ | 6/2/2012 16:49 | VIDEO: Scott Walker's Divide-and-Conquer Strategy Is "The New Model for the Country" |
| https://www.motherjones.com/politics/2012/06/wisconsin-recall-lori-compas-scott-fitzgerald-walker/ | 6/4/2012 10:00 | The Most Important Wisconsin Recall Candidate You've Never Heard Of |
| https://www.motherjones.com/politics/2012/06/wisconsin-recall-coalition-american-values-scott-walker/ | 6/5/2012 10:04 | Could This Pro-Walker Dark-Money Group Torpedo Recall Turnout? |
| https://www.motherjones.com/politics/2012/06/top-10-wisconsin-scott-walker-recall/ | 6/5/2012 10:00 | 10 Numbers You Need to Know on Scott Walker Recall Day |
| https://www.motherjones.com/politics/2012/06/live-wisconsin-recall-results-scott-walker/ | 6/6/2012 0:15 | Live Coverage of the Wisconsin Recall Results |
| https://www.motherjones.com/politics/2012/06/scott-walker-recall-win-wisconsin/ | 6/6/2012 2:23 | Scott Walker Wins Recall Fight |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/06/scott-walker-recall-wisconsin-2012-fullerton/ | 6/5/2012 19:29 | Scott Walker's Recall Is 1 of 103 Recalls So Far in 2012 |
| https://www.motherjones.com/politics/2012/06/john-lehman-van-wanggard-wisconsin-recall-senate/ | 6/6/2012 13:45 | Democrat Declares Victory in Wisconsin Senate Race That Could Flip Majority Control |
| https://www.motherjones.com/politics/2012/06/three-reasons-why-left-lost-wisconsin/ | 6/6/2012 14:12 | Four Reasons Why the Left Lost Wisconsin |
| https://www.motherjones.com/politics/2012/06/how-wisconsin-uprising-got-hijacked/ | 6/11/2012 10:00 | How the Wisconsin Uprising Got Hijacked |
| https://www.motherjones.com/politics/2012/06/obama-super-pac-ad-seiu-priorities-usa-romney/ | 6/11/2012 13:40 | Obama Super-PAC and National Union Unveil $4 Million Spanish-Language Ad Blitz |
| https://www.motherjones.com/politics/2012/06/elizabeth-warren-jamie-dimon-new-york-federal-reserve/ | 6/12/2012 19:37 | Elizabeth Warren: Jamie Dimon Should Quit the New York Fed's Board |
| https://www.motherjones.com/politics/2012/06/san-francisco-sean-duffy-fundraiser-credo-super-pac/ | 6/13/2012 15:34 | San Francisco-Bashing GOPer Sean Duffy Raised Campaign Cash in…San Francisco |
| https://www.motherjones.com/politics/2012/06/sheldon-adelson-10-million-restore-our-future-super-pac/ | 6/13/2012 17:06 | Sheldon Adelson's $10 Million Donation to Romney Super-PAC: Tip of The Iceberg? |
| https://www.motherjones.com/politics/2012/06/connecticut-disclosure-dark-money-malloy-veto/ | 6/18/2012 14:45 | Connecticut's Governorâ€"A Democrat!â€"Sides With Dark Money (UPDATED) |
| https://www.motherjones.com/politics/2012/06/dark-money-mother-jones-fred-wertheimer/ | 6/19/2012 10:00 | Meet the "Bald-Headed Bastard" Who Battles Dark Money |
| https://www.motherjones.com/politics/2012/06/gop-rep-joe-walsh-obama-dumb-tyrant-stopping-immigrant-deportations/ | 6/20/2012 19:58 | GOP Rep. Joe Walsh: Obama Is Dumb And a "Tyrant" for Stopping Deportations |
| https://www.motherjones.com/politics/2012/06/supreme-court-citizens-united-montana/ | 6/25/2012 15:15 | In New Decision, Supreme Court Still Loves Citizens United |
| https://www.motherjones.com/politics/2012/06/new-york-us-chamber-schneiderman/ | 6/27/2012 14:50 | New York Attorney General to US Chamber Affiliate: I'm Coming for You |
| https://www.motherjones.com/politics/2012/07/rick-santorum-patriot-voices-dark-money-irs/ | 7/3/2012 10:00 | Is Rick Santorum's New Dark-Money Group Breaking the Law? |
| https://www.motherjones.com/politics/2012/07/consumer-financial-protection-bureau-cordray-washington-monthly/ | 7/9/2012 15:05 | The Nation's Crime-Fighting Consumer Watchdog Is Off And Running |
| https://www.motherjones.com/politics/2012/07/mitt-romney-obama-106-million-june/ | 7/9/2012 19:40 | The Key to Mitt Romney's $106 Million Haul? Barack Obama |
| https://www.motherjones.com/politics/2012/07/how-dark-money-groups-sucker-punch-public/ | 7/13/2012 10:00 | Karl Rove and Company's "Sucker-Punch" Ad Strategy |
| https://www.motherjones.com/politics/2012/07/democratic-super-pac-fundraising-obama-rove/ | 7/16/2012 16:11 | Democratic Super-PACs Bank $25 Millionâ€"But Lag Karl Rove and Co. |
| https://www.motherjones.com/politics/2012/07/disclose-act-senate-republican-block-dark-money/ | 7/16/2012 23:29 | Senate Republicans Fight to Protect Secret Donors |
| https://www.motherjones.com/politics/2012/07/republicans-disclose-act-dark-money-filibuster/ | 7/17/2012 23:00 | Republicans to Secret Donors: We've Got Your Back (Yet Again) |
| https://www.motherjones.com/politics/2012/07/what-is-mitt-romney-hiding/ | 7/20/2012 10:00 | 6 Things Mitt Romney Is Hiding |
| https://www.motherjones.com/politics/2012/07/batman-theater-shooting-updates-dark-knight-rises/ | 7/20/2012 14:30 | What You Need To Know About the Batman Theater Shooting [UPDATES] |
| https://www.motherjones.com/politics/2012/07/mitt-romney-super-pac-crossroads-rove/ | 7/23/2012 17:26 | Romney's Rainmakers Dump Millions Into His Super-PAC |
| https://www.motherjones.com/politics/2012/07/republican-democrat-super-pac-restore-our-future/ | 7/25/2012 20:34 | CHART: One GOP Super-PAC Has Raised More Money Than Every Democratic Super-PAC Combined |
| https://www.motherjones.com/politics/2012/07/karl-rove-crossroads-gps-dark-money-disclosure/ | 7/27/2012 10:00 | Karl Rove's Catch-22 |
| https://www.motherjones.com/politics/2012/08/harold-ickes-priorities-usa-action-obama/ | 8/16/2012 10:01 | Can Harold Ickes Make It Rain for Obama? |
| https://www.motherjones.com/politics/2012/08/claire-mccaskill-missouri-karl-rove/ | 8/8/2012 14:56 | Dark Money's Top Target: Claire McCaskill |
| https://www.motherjones.com/politics/2012/08/campaign-finance-timeline-dark-money/ | 8/9/2012 10:00 | 250 Years of Campaigns, Cash, and Corruption |
| https://www.motherjones.com/politics/2012/08/irs-fec-political-groups-gone-wild/ | 8/2/2012 10:00 | IRS: Toothless. FEC: "Thoroughly Broken." |
| https://www.motherjones.com/politics/2012/08/obama-super-pac-ad-blitz-crossroads-gps/ | 8/2/2012 15:39 | Obama Super-PAC Plans $30 Million Battleground Ad Blitz |
| https://www.motherjones.com/politics/2012/08/super-pac-dark-money-charts-sheldon-adelson-demos/ | 8/3/2012 10:30 | Charts: Just How Small Is the Super-PAC Gazillionaire Club? |
| https://www.motherjones.com/politics/2012/08/mitt-romney-july-fundraising-101-million/ | 8/6/2012 14:11 | Romney's Fundraising Juggernaut Tops Obama's for Third Straight Month (UPDATED) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/08/foreign-dark-money-2012-election-nonprofit/ | 8/8/2012 10:01 | How Secret Foreign Money Could Infiltrate US Elections |
| https://www.motherjones.com/food/2012/08/mitt-romney-george-romney-mcdonalds-for-life/ | 8/9/2012 14:18 | Mitt Romney's Dad Got Corporate Handouts: Free McDonald's For Life |
| https://www.motherjones.com/politics/2012/08/david-koch-mitt-romney-delegate/ | 8/9/2012 17:26 | Report: David Koch Will Be a Romney Delegate |
| https://www.motherjones.com/politics/2012/08/crossroads-gps-heidi-heitkamp-north-dakota-senate/ | 8/10/2012 14:50 | Karl Rove's Dark Money Group Crossroads GPS Busted for Bogus Ad |
| https://www.motherjones.com/politics/2012/08/jim-bopp-dark-money-citizens-united-super-pac/ | 8/13/2012 10:00 | The Reformers Strike Back! |
| https://www.motherjones.com/politics/2012/08/romney-super-pac-obama-jobs-ad/ | 8/13/2012 15:01 | Romney Super-PAC Set to Unload Its Biggest Ad Buy Ever |
| https://www.motherjones.com/politics/2012/08/obama-200-fundraisers-romney-record/ | 8/13/2012 18:57 | Obama Has Attended, On Average, One Fundraiser Every 60 Hours While Running for Reelection |
| https://www.motherjones.com/politics/2012/08/tammy-baldwin-wisconsin-senate/ | 8/15/2012 10:00 | Can Tammy Baldwin Win Over Wisconsin? |
| https://www.motherjones.com/politics/2012/08/tommy-thompson-wisconsin-senate-primary/ | 8/15/2012 5:52 | Ex-Wisconsin Gov. Tommy Thompson Nabs GOP Senate Nomination |
| https://www.motherjones.com/politics/2012/08/josh-mandel-ohio-senate-southern-accent/ | 8/16/2012 19:10 | VIDEO: Ohio GOP Senate Hopeful Josh Mandel Fakes a Southern Accent |
| https://www.motherjones.com/politics/2012/08/koch-brothers-patriot-majority-dark-money/ | 8/21/2012 16:45 | Lefty Dark-Money Group Drops $500K Attacking The Koch Brothers |
| https://www.motherjones.com/politics/2012/08/crossroads-gps-nrsc-todd-akin-dark-money/ | 8/21/2012 21:02 | GOP Money Machine Choking Off Support For Rep. Todd Akin |
| https://www.motherjones.com/politics/2012/09/tommy-thompson-alec/ | 9/4/2012 10:00 | ALEC's Own US Senator? |
| https://www.motherjones.com/politics/2012/08/mitt-romney-public-financing-president-election/ | 8/27/2012 17:52 | Romney Backs Taxpayer-Funded Elections, Gives His Base a New Reason to Bitch |
| https://www.motherjones.com/politics/2012/08/raul-grijalva-super-pac-arizona-primary-amanda-aguirre/ | 8/28/2012 8:15 | Bizarre Super-PAC Targets Liberal Icon Raúl Grijalva…and Sheriff Joe |
| https://www.motherjones.com/politics/2012/08/josh-mandel-paul-ryan-unamerican-sherrod-brown/ | 8/28/2012 16:50 | Does GOP Senate Candidate Josh Mandel Think Paul Ryan Is "Un-American"? |
| https://www.motherjones.com/politics/2012/08/gop-platform-soft-money-republican-convention/ | 8/28/2012 18:16 | GOP Platform Calls for Nuking What's Left of McCain-Feingold Law |
| https://www.motherjones.com/politics/2012/08/businessman-republican-convention-you-didnt-build-that-loan/ | 8/29/2012 5:33 | Small Businessman Who Hit Obama at GOP Convention Got $850,000 in Government Loans |
| https://www.motherjones.com/politics/2012/08/david-koch-blend-in-republican-convention-tampa/ | 8/29/2012 18:00 | David Koch: Just One of the Guys at the GOP Convention |
| https://www.motherjones.com/politics/2012/08/paul-ryan-brother-career-politician-romney/ | 8/29/2012 19:50 | WATCH: Paul Ryan's Brother Calls Him a "Career Politician" |
| https://www.motherjones.com/politics/2012/08/obama-citizens-united-constitutional-amendment-reddit/ | 8/29/2012 23:05 | Obama: "We Need to Seriously Consider" A Constitutional Amendment to Reverse Citizens United |
| https://www.motherjones.com/politics/2012/08/video-clint-eastwood-chair-republican-convention/ | 8/31/2012 3:00 | VIDEO: Clint Eastwood's Bizarre "Empty Chair Obama" Speech at the GOP Convention (With Full Transcript) |
| https://www.motherjones.com/politics/2012/08/karl-rove-crossroads-todd-akin-murder/ | 8/31/2012 14:59 | Karl Rove Jokes About Murdering Rep. Todd Akin |
| https://www.motherjones.com/politics/2012/08/mitt-romney-accidentally-calls-united-states-company/ | 8/31/2012 16:20 | WATCH: Mitt Romney Accidentally Calls the United States a "Company" |
| https://www.motherjones.com/politics/2012/09/americans-for-prosperity-chief-obama-ads-27-million/ | 9/3/2012 21:17 | Americans for Prosperity Chief: We Don't Know If $27 Million in Anti-Obama Ads Has Any Effect |
| https://www.motherjones.com/politics/2012/09/obama-super-pac-10-million-priorities-usa/ | 9/4/2012 15:40 | Obama Super-PAC Sets New Record With $10 Million Haul in August |
| https://www.motherjones.com/politics/2012/09/labor-unions-democratic-convention-obama/ | 9/5/2012 10:00 | At Democratic Convention, Unions Battle "Thug" Image |
| https://www.motherjones.com/politics/2012/09/romney-losing-presidential-campaign-donations/ | 9/11/2012 10:00 | Romney Needs a Miracle to Win the Presidential Cash Dash |
| https://www.motherjones.com/politics/2012/09/mitt-romney-welfare-obama-robert-rector/ | 9/13/2012 10:00 | Behind Romney's Welfare Attacks, America's Top Poverty Denier |
| https://www.motherjones.com/politics/2012/09/romney-fox-defend-47-percent-secret-video/ | 9/18/2012 21:55 | On Fox News, Romney Stands by "47 Percent" Claims From Leaked Videos |
| https://www.motherjones.com/politics/2012/09/liberal-super-pac-koch-brothers-ads-wisconsin-iowa/ | 9/19/2012 14:06 | Liberal Super-PAC Targets Koch Brothers With Attack Ads in Wisconsin and Iowa |
| https://www.motherjones.com/politics/2012/09/obama-super-pac-romney-leaked-video-47-percent/ | 9/19/2012 14:00 | Obama Super-PAC Uses Leaked Videos to Bash Romney |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/09/karl-rove-us-chamber-dark-money-victory/ | 9/19/2012 15:14 | Crossroads, US Chamber, and Other Dark Money Groups Notch Big Court Win |
| https://www.motherjones.com/politics/2012/09/obama-ohio-ad-47-percent-mitt-romney/ | 9/24/2012 13:05 | New Obama Ad in Ohio Rips Romney on "47 Percent" Claim |
| https://www.motherjones.com/politics/2012/09/ralph-reed-obama-mailer-nazi-communist/ | 9/25/2012 10:00 | Ralph Reed's Group Compares Obama Policies to Nazi Germany |
| https://www.motherjones.com/politics/2012/09/sean-eldridge-new-york-campaign-finance-reform/ | 10/25/2012 10:13 | Sean Eldridge Wants to Curb the Influence of Big Donorsâ€"Like Himself |
| https://www.motherjones.com/politics/2012/09/new-polls-show-majority-americans-dont-romneys-47-percent-remarks/ | 9/26/2012 15:34 | New Polls Show Majority of Americans Don't Like Romney's "47 Percent" Remarks |
| https://www.motherjones.com/politics/2012/09/rove-crossroads-gps-robocall-elizabeth-warren-massachusetts/ | 9/27/2012 18:10 | LISTEN: Rove's Crossroads GPS Attacks Elizabeth Warren in New Robocalls |
| https://www.motherjones.com/politics/2012/09/george-soros-obama-super-pac-million-donation/ | 9/28/2012 10:00 | Story Removed |
| https://www.motherjones.com/politics/2012/09/missing-george-soros-story/ | 9/28/2012 14:29 | Correction to George Soros Story |
| https://www.motherjones.com/politics/2012/10/poll-obama-ahead-romney-swing-states/ | 10/1/2012 12:56 | New Poll: Mitt's Got a Serious Swing State Problem |
| https://www.motherjones.com/politics/2012/10/ralph-reed-mailer-obama-capitalism-death-panels/ | 10/2/2012 10:00 | Ralph Reed's Group: An Obama Victory Means "He Can Complete America's Destruction" |
| https://www.motherjones.com/politics/2012/10/romney-outsourcing-china-obama-ad/ | 10/2/2012 18:59 | Mitt Romney's Outsourcing History Highlighted In New Obama Ad |
| https://www.motherjones.com/politics/2012/10/california-public-university-higher-education/ | 10/2/2012 18:12 | The Slow Death of California's Higher Education |
| https://www.motherjones.com/politics/2012/10/joe-walsh-super-pac-tammy-duckworth-congress/ | 10/5/2012 10:00 | Can This Super-PAC Stop Tammy Duckworth's Surge? |
| https://www.motherjones.com/politics/2012/10/barack-obama-billion-fundraising-september/ | 10/6/2012 17:26 | Barack Obama: The $1 Billion Candidate |
| https://www.motherjones.com/politics/2012/10/joe-walsh-tammy-duckworth-now-or-never-americans-limited-government/ | 10/16/2012 19:34 | Following the Mystery Money Behind a Super-PAC's Attacks on Tammy Duckworth |
| https://www.motherjones.com/politics/2012/10/47-percent-host-leder-romney-fundraiser-milin/ | 10/17/2012 20:25 | "47 Percent" Host and Get-Rich-Quick Schemers Holding Romney Fundraisers |
| https://www.motherjones.com/politics/2012/10/democratic-convention-corporate-money-republican-adelson/ | 10/18/2012 17:43 | Democrats Broke Pledge by Taking Corporate Convention Cash |
| https://www.motherjones.com/politics/2012/10/hollywood-unions-obama-super-pac-romney/ | 10/22/2012 15:40 | Hollywood And Labor Unions Pony Up for Obama Super-PAC's Record Month |
| https://www.motherjones.com/politics/2012/10/romney-super-pac-swing-states-ad-obama/ | 10/23/2012 15:32 | Romney Super-PAC Will Carpet-Bomb Swing States With Biggest Blitz Yet |
| https://www.motherjones.com/politics/2012/10/richard-mourdock-under-fire-rape-comments-got-5000-paul-ryans-pac/ | 10/24/2012 16:21 | Richard Mourdock, Under Fire for Rape Comments, Got $5,000 from Paul Ryan's PAC |
| https://www.motherjones.com/politics/2012/10/romney-fundraising-email-ceo-incomm-brooks-smith/ | 10/25/2012 18:42 | CEO of International Corporation Sends Romney Fundraising Pitch to His Employees |
| https://www.motherjones.com/politics/2012/10/polls-cell-phone-obama-voters-undercount/ | 10/29/2012 17:04 | Pollster: Undercounted Cellphone Users Hide Obama's Lead |
| https://www.motherjones.com/politics/2012/10/romney-super-pac-obama-20-million-attack-ads/ | 10/30/2012 15:05 | Romney Super-PAC Blasts Obama With $20 Million in Attack Ads |
| https://www.motherjones.com/politics/2012/10/mitt-romney-charles-spies-super-pac-obama-presidential-election/ | 10/31/2012 10:03 | Mitt Romney Would Be Toast Without This Man |
| https://www.motherjones.com/politics/2012/10/moveon-victory-lab-voter-mobilization-obama-progressives/ | 10/31/2012 16:41 | The Inside Story of MoveOn's Secret "Silver Bullet" to Deliver Victory for Obama |
| https://www.motherjones.com/politics/2012/10/mitt-romney-campaign-rally-ohio-stimulus-recipient/ | 10/31/2012 20:55 | One of Romney's Final Campaign Rallies Is at a Stimulus-Funded Ohio Company |
| https://www.motherjones.com/politics/2012/11/mitt-romney-jay-sekulow-outlaw-homosexuality-abortion-africa/ | 11/2/2012 10:08 | Romney Adviser Backed Outlawing Homosexuality and Abortion in Africa |
| https://www.motherjones.com/politics/2012/11/republicans-dark-money-election-senate-president/ | 11/2/2012 15:58 | CHART: In 2012, $8 out of $10 Dark-Money Dollars Supported Republican Candidates |
| https://www.motherjones.com/politics/2012/11/scott-walker-mitt-romney-recall-turnout-wisconsin-president/ | 11/2/2012 20:10 | Scott Walker: The GOP's Recall Turnout Machine Will Deliver Wisconsin for Romney |
| https://www.motherjones.com/politics/2012/11/obama-super-pac-election-ohio-priorities-usa-action/ | 11/5/2012 16:21 | The Devastating Bain Ad That Could "Kill" Romney in Ohio |
| https://www.motherjones.com/politics/2012/11/california-americans-responsible-leadership-donation-jerry-brown/ | 11/5/2012 19:49 | California's Biggest "Campaign Money Laundering" Scheme, Revealedâ€"Kinda |
| https://www.motherjones.com/politics/2012/11/10-incredible-campaign-money-stats/ | 11/6/2012 11:08 | 9 Incredible Campaign Money Stats |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/11/karl-rove-romney-polls-wrong-presidential-election/ | 11/6/2012 4:50 | Karl Rove: For Romney to Win "Some Polls Have to Be Wrong" |
| https://www.motherjones.com/politics/2012/11/sheldon-adelson-mitt-romney-boston-election-night/ | 11/6/2012 15:37 | Sheldon Adelson Is Partying With Mitt Romney on Election Night |
| https://www.motherjones.com/politics/2012/11/josh-mandel-senate-ohio-washington-created-financial-crisis/ | 11/6/2012 16:21 | Senate Challenger Josh Mandel: Washington "Created" The Financial Crisis |
| https://www.motherjones.com/politics/2012/11/claire-mccaskill-win-missouri-todd-akin-senate/ | 11/7/2012 3:43 | Claire McCaskill Shuts Down Todd "Legitimate Rape" Akin |
| https://www.motherjones.com/politics/2012/11/sherrod-brown-josh-mandel-senate-ohio-dark-money/ | 11/7/2012 2:36 | Sen. Sherrod Brown Fights Off the Dark-Money Machine to Win in Ohio |
| https://www.motherjones.com/politics/2012/11/obama-romney-presidential-election-rnc-reaction/ | 11/7/2012 7:39 | "It Doesn't Get Any More Bleak Than This" |
| https://www.motherjones.com/politics/2012/11/wisconsin-senate-tammy-baldwin-win-tommy-thompson/ | 11/7/2012 18:02 | Wisconsin's Tammy Baldwin Writes Her Way Into the History Books |
| https://www.motherjones.com/politics/2012/11/sheldon-adelson-republican-donor-exodus-2012/ | 11/9/2012 11:03 | Will Republican Megadonors Say Sayonara to Super-PACs? |
| https://www.motherjones.com/politics/2012/11/chris-christie-koch-brothers-obamacare/ | 11/9/2012 18:30 | Koch-Backed Group Warns Chris Christie |
| https://www.motherjones.com/politics/2012/11/barack-obama-reelection-bundlers-300-million/ | 11/9/2012 19:25 | Obama Raised $300 Million With Big-Dollar Bundlers |
| https://www.motherjones.com/politics/2012/11/crew-crossroads-gps-dark-money-ohio-senate/ | 11/15/2012 17:45 | Watchdog: Rove-Founded Group Broke the Law By Not Disclosing Certain Donors |
| https://www.motherjones.com/politics/2012/11/elizabeth-warren-senate-banking-committee/ | 11/19/2012 11:03 | Big Banks vs. Elizabeth Warren: It's On (Again!) |
| https://www.motherjones.com/politics/2012/11/jerry-falwell-mat-staver-romney-gay-marriage/ | 11/19/2012 20:35 | Jerry Falwell-Linked Lawyer: It's Romney's Fault Gay Marriage Won in 2012 |
| https://www.motherjones.com/politics/2012/11/super-pac-republican-party-immigration-gay-marriage/ | 11/21/2012 11:13 | How Super-PACs Could Fuel the War Over the GOP's Future |
| https://www.motherjones.com/politics/2012/11/unskewed-polling-dean-chambers-barack-obama-voter-fraud/ | 11/21/2012 18:37 | Discredited Conservative Behind "Unskewed Polling" Says Voter Fraud Won Swing States for Obama |
| https://www.motherjones.com/politics/2012/11/grover-norquist-pledge-taxes-saxby-chambliss-lindsay-graham/ | 11/26/2012 17:24 | Top Republicans Threaten to Ditch Grover Norquist's Anti-Tax Pledge |
| https://www.motherjones.com/politics/2012/11/super-pac-colbert-credo-soros/ | 11/30/2012 11:08 | 2012's Least Horrible Super-PACs |
| https://www.motherjones.com/politics/2012/11/obama-inauguration-corporate-money-public-citizen/ | 11/29/2012 15:50 | Good Government Group: No Corporate Cash for Obama's Inauguration |
| https://www.motherjones.com/politics/2012/12/obama-dark-money-priorities-usa/ | 12/3/2012 11:18 | The Mystery of the Pro-Obama Dark-Money Group |
| https://www.motherjones.com/politics/2012/12/2016-presidential-hopeful-sheldon-adelson-jindal-mcdonnell/ | 12/3/2012 15:05 | 2016 Presidential Hopefuls Are Already Schmoozing Sheldon Adelson And Other Bankrollers |
| https://www.motherjones.com/politics/2012/12/elizabeth-warren-senate-banking-committee-seat/ | 12/4/2012 17:00 | Report: Elizabeth Warren Gets a Banking Committee Seat |
| https://www.motherjones.com/politics/2012/12/stephen-colbert-america-senate-jim-demint/ | 12/6/2012 20:41 | Stephen Colbert to America: I'm "Honored" and Ready to Serve in the US Senate |
| https://www.motherjones.com/politics/2012/12/big-oil-subsidies-fiscal-cliff-deal-obama-congress/ | 12/7/2012 11:03 | Will Big Oil Keep Its Subsidies in a Fiscal-Cliff Deal? |
| https://www.motherjones.com/politics/2012/12/michigan-republicans-vote-cripple-unions-right-work-bills/ | 12/7/2012 17:12 | Michigan's Own Scott Walker-Style Showdown Is Coming |
| https://www.motherjones.com/politics/2012/12/obama-campaign-fundraising-best-history-billion-dollars/ | 12/10/2012 16:02 | Obama for America's Magic Number: $1.4 Billion |
| https://www.motherjones.com/politics/2012/12/americans-for-prosperity-michigan-right-to-work-gas-cards-free-food/ | 12/11/2012 18:50 | Americans for Prosperity Lures Michigan Right-to-Work Fans With Gas Cards, Free Food |
| https://www.motherjones.com/criminal-justice/2012/12/nra-joe-manchin-gun-control-everything-has-be-table/ | 12/17/2012 15:29 | NRA Darling Sen. Joe Manchin: "Everything Has to Be on the Table" in Gun-Control Debate |
| https://www.motherjones.com/politics/2012/12/nra-docs-glocks-newtown-gun-control/ | 12/20/2012 18:10 | After Newtown, Will NRA Still Demand a Ban on Docs Asking Kids about Guns? |
| https://www.motherjones.com/politics/2012/12/fiscal-cliff-virtually-impossible-harry-reid-mitch-mcconnell/ | 12/27/2012 17:08 | Fiscal Cliff Deal "Virtually Impossible" by New Year's Deadline |
| https://www.motherjones.com/politics/2012/12/wyden-murkowski-dark-money-disclosure-plan/ | 12/28/2012 16:31 | The New Bipartisan Plan to Drag Dark Money Into the Daylight |
| https://www.motherjones.com/politics/2013/01/freedomworks-rich-donors-armey-kibbe-super-pac/ | 1/4/2013 11:02 | Powerful Tea Party Group's Internal Docs Leakâ€"Read Them Here |
| https://www.motherjones.com/politics/2013/01/big-oil-tax-subsidy-fiscal-cliff/ | 1/2/2013 21:43 | Big Oil's Billions in Tax Perks Survive Fiscal Cliff Deal |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/01/ted-cruz-congress-no-compromise/ | 1/7/2013 15:00 | GOP Sen. Ted Cruz: "I Don't Think What Washington Needs Is More Compromise" |
| https://www.motherjones.com/politics/2013/01/democracy-initiative-campaign-finance-filibuster-sierra-club-greenpeace-naacp/ | 1/9/2013 11:06 | Revealed: The Massive New Liberal Plan to Remake American Politics |
| https://www.motherjones.com/politics/2013/01/jack-lew-treasury-secretary-deregulation-financial-crisis/ | 1/9/2013 17:51 | Flashback: Obama's Treasury Secretary Pick Claimed Deregulation Did Not Cause the Financial Crisis |
| https://www.motherjones.com/politics/2013/01/irs-crossroads-gps-dark-money-karl-rove-investigate/ | 1/14/2013 11:06 | Ex-IRS Director on Dark-Money Groups: "Investigate Them and Prosecute Them" |
| https://www.motherjones.com/politics/2013/01/russ-feingold-obama-democrats-sold-out-super-pacs/ | 1/10/2013 17:01 | Russ Feingold: Democrats Sold Out in 2012 and Need to Quit Big Money |
| https://www.motherjones.com/politics/2013/01/republicans-congress-default-debt-ceiling-obama/ | 1/14/2013 15:09 | Half of Republicans in Congress Are Apparently Cool With America Defaulting |
| https://www.motherjones.com/politics/2013/01/mitch-mcconnell-election-2014-public-campaign-friends-democracy/ | 1/16/2013 11:06 | Mitch McConnell vs. the World |
| https://www.motherjones.com/politics/2013/01/democrats-congress-reform-super-pac-campaign-cash/ | 1/16/2013 22:14 | Congressional Democrats Unveil New Bills to Battle Big-Money Donors |
| https://www.motherjones.com/politics/2013/01/2012-super-pac-dark-money-adelson-demos/ | 1/17/2013 19:17 | You Need to See These 5 Shocking Facts About Money in the 2012 Elections |
| https://www.motherjones.com/politics/2013/01/post-election-obama-machine-goes-dark-money-side/ | 1/18/2013 16:37 | Post-Election, The Obama Machine Goes to the Dark (Money) Side |
| https://www.motherjones.com/politics/2013/01/cecilia-tkaczyk-new-york-senate-money-politics-cuomo/ | 1/23/2013 11:01 | Why An Unknown Senator Named CeCe is a Breakthrough in the Campaign Money Wars |
| https://www.motherjones.com/politics/2013/01/california-school-district-rifle-guards-newtown/ | 1/23/2013 18:12 | California School District Spent $14,000 on New Semi-Automatic Colt Rifles |
| https://www.motherjones.com/politics/2013/01/talking-filibuster-dead-senate-harry-reid-mcconnell/ | 1/24/2013 17:26 | Real Filibuster Reform Appears to Be Dead in the Senate |
| https://www.motherjones.com/politics/2013/01/poll-obama-gun-control-background-check-magazine/ | 1/25/2013 15:18 | Americans Like Obama's Gun-Control Ideasâ€"Unless You Tell Them They're Obama's |
| https://www.motherjones.com/politics/2013/01/john-catsimatidis-official-mayor-new-york-candidate/ | 1/25/2013 19:04 | Gristedes Tycoon John Catsimatidis Launching New York Mayoral Bid Next Week |
| https://www.motherjones.com/politics/2013/01/super-pac-explosion-congress-president-elections/ | 1/28/2013 11:01 | In the Future, Everyone Will Have a Super-PAC |
| https://www.motherjones.com/politics/2013/01/tom-harkin-retire-senator-fundraise-money/ | 1/28/2013 14:48 | Retiring Senator: Congress Doesn't Work Because We Fundraise Way Too Much |
| https://www.motherjones.com/politics/2013/02/our-walmart-black-friday-union/ | 2/4/2013 11:06 | Walmart Workers Get Organizedâ€"Just Don't Say the U-Word |
| https://www.motherjones.com/politics/2013/02/2012-election-cost-7-billion-obama-romney/ | 2/1/2013 20:48 | The 2012 Election's Price Tag: $7 Billion |
| https://www.motherjones.com/politics/2013/02/donors-trust-donor-capital-fund-dark-money-koch-bradley-devos/ | 2/5/2013 11:06 | Exposed: The Dark-Money ATM of the Conservative Movement |
| https://www.motherjones.com/politics/2013/02/karl-rove-new-super-pac-republican-primary-steve-king/ | 2/4/2013 11:06 | Karl Rove's New Super-PAC: Republicans Attacking Republicans! |
| https://www.motherjones.com/politics/2013/02/michigan-tea-partier-charter-schools-ethnically-challenged-families/ | 2/4/2013 17:03 | Michigan Tea Partier: Charter Schools Are for Kids From "Ethnically Challenged Families" |
| https://www.motherjones.com/politics/2013/02/david-j-stern-florida-bar-complaint-foreclosure-mill/ | 2/5/2013 20:07 | Two Years Later, The Florida Bar Takes Action Against Foreclosure Baron David J. Stern |
| https://www.motherjones.com/politics/2013/02/penny-pritzker-obama-fundraiser-commerce-secretary/ | 2/7/2013 22:03 | Penny Pritzker, Longtime Obama Fundraiser, May Finally Get Her Cabinet Position |
| https://www.motherjones.com/politics/2013/02/donors-trust-2011-dark-money-heritage-cato-unions/ | 2/11/2013 14:53 | Exclusive: Donors Trust, The Right's Dark-Money ATM, Paid Out $30 Million in 2011 |
| https://www.motherjones.com/politics/2013/02/michigan-republican-legislature-school-concealed-carry-bill/ | 2/11/2013 20:39 | Michigan Republicans Really, Really Want to Allow Concealed Guns in Schools |
| https://www.motherjones.com/politics/2013/02/karl-rove-terry-branstad-super-pac-tea-party/ | 2/19/2013 17:53 | GOP Governor to Karl Rove: Take a Hike |
| https://www.motherjones.com/politics/2013/02/obama-super-pac-2014-midterm-2016-presidential-election/ | 2/20/2013 18:41 | Watch Out, GOP: Obama Super-PAC Is Coming for You in 2014 |
| https://www.motherjones.com/politics/2013/02/david-axelrod-mitt-romney-mitch-mcconnell-campaign-finance/ | 2/20/2013 18:12 | In Tweets, Axelrod Agrees with Romney on Blowing Up Political Money Limits |
| https://www.motherjones.com/politics/2013/02/koch-brothers-americans-for-prosperity-makeover-2012-election/ | 2/21/2013 16:37 | Extreme Makeover: Koch Brothers Edition |
| https://www.motherjones.com/politics/2013/02/supreme-court-corporate-donation-ban-danielczyk/ | 2/25/2013 16:18 | The Supreme Court Won't Hear "Citizens United on Steroids" Case |
| https://www.motherjones.com/politics/2013/02/common-cause-obama-shut-down-organizing-for-action/ | 2/26/2013 17:36 | 4 Meetings With Obama? That'll Cost You Half a Million |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/03/democratic-convention-corporate-money-duke-energy-loan/ | 3/1/2013 15:49 | Coal Giant's $10 Million Loan to Democrats Is Now a $10 Million Donation |
| https://www.motherjones.com/politics/2013/03/obama-2014-congress-house-democratic-majority/ | 3/4/2013 16:06 | On Election Night 2012, Obama Began Plotting Democrats' 2014 Takeover of Congress |
| https://www.motherjones.com/politics/2013/03/sequestration-cuts-navy-cocaine-united-states/ | 3/6/2013 20:48 | More Cocaine Could Soon Be on Our Streets, Thanks to the Sequester |
| https://www.motherjones.com/politics/2013/03/organizing-for-action-obama-corporate-donation-ban-lobbyist/ | 3/7/2013 19:52 | Organizing for Action, Obama's Big-Money Muscle, Will Reject Corporate and Foreign Money |
| https://www.motherjones.com/politics/2013/03/tom-coburn-washington-too-much-compromise/ | 3/11/2013 15:34 | GOP Senator: This Obama-Congress Lovefest Must Stop |
| https://www.motherjones.com/politics/2013/03/obama-ofa-access-donations-clinton-lincoln-bedroom/ | 3/12/2013 10:00 | The White House Is for Sale Under Barack Obama, Too |
| https://www.motherjones.com/politics/2013/03/obama-organizing-for-action-donor-access-summit/ | 3/13/2013 20:38 | Will Big Donors Get Special Access to Obama? Group Still Won't Say |
| https://www.motherjones.com/politics/2013/03/cpac-2013-freedomworks-absent-matt-kibbe/ | 3/15/2013 19:26 | At CPAC 2013, FreedomWorks Is Nowhere to Be Found |
| https://www.motherjones.com/politics/2013/03/sarah-palin-cpac-2013-one-liner/ | 3/16/2013 18:15 | At CPAC, Sarah Palin Has Not Gotten Any Smarter Since Her Disastrous Political Career Ended |
| https://www.motherjones.com/politics/2013/03/mitch-mcconnell-republican-party-billionaires-fundraising-senate/ | 3/18/2013 15:19 | Mitch McConnell Will Fundraise With Billionaires After Saying the GOP Is Not The Party of Billionaires |
| https://www.motherjones.com/politics/2013/03/sen-carl-levin-irs-dark-money/ | 3/19/2013 15:44 | Sen. Carl Levin Plans to Grill The IRS Over Dark Money |
| https://www.motherjones.com/politics/2013/03/keystone-xl-contractor-ties-transcanada-state-department/ | 3/21/2013 10:00 | EXCLUSIVE: State Dept. Hid Contractor's Ties to Keystone XL Pipeline Company |
| https://www.motherjones.com/politics/2013/03/menendez-obama-harry-reid-salomon-melgen/ | 3/20/2013 14:39 | Scandal-Plagued Menendez Donor Feted Obama and Chauffeured Harry Reid on His Jet |
| https://www.motherjones.com/politics/2013/03/ken-cuccinelli-slavery-abortion-virginia-governor-election/ | 3/20/2013 16:09 | Virginia Gov. Candidate Ken Cuccinelli: Outlawing Slavery and Outlawing Abortion Are Part of the Same Fight |
| https://www.motherjones.com/politics/2013/03/michael-bloomberg-ad-blitz-12-million-gun-control-congress/ | 3/23/2013 23:48 | Mayor Mike Bloomberg Will Spend $12 Million to Push Gun Control Through Congress |
| https://www.motherjones.com/politics/2013/03/nra-wayne-lapierre-michael-bloomberg-gun-control/ | 3/24/2013 16:34 | LaPierre To Bloomberg: Drop Dead |
| https://www.motherjones.com/politics/2013/03/hillary-clinton-president-2016-campaign-money-omalley-cuomo/ | 3/27/2013 10:00 | Hillary Clinton Holds the Purse Strings |
| https://www.motherjones.com/politics/2013/03/obama-organizing-for-action-new-york-fair-elections-big-money/ | 3/27/2013 15:10 | Obama's Organizing for Action Chases Big Money While Fighting Big Money in New York |
| https://www.motherjones.com/politics/2013/03/ken-cuccinelli-slavery-abortion-virginia-governor-susan-b-anthony/ | 3/29/2013 10:00 | Ken Cuccinelli's Slavery-Abortion Video Could Doom His Gubernatorial Bid |
| https://www.motherjones.com/politics/2013/04/irs-nonprofit-dark-money-crossroads/ | 4/1/2013 14:01 | The Taxman Turns the Screws on Dark-Money Nonprofits |
| https://www.motherjones.com/politics/2013/04/public-financing-new-york-malcolm-smith/ | 4/3/2013 14:27 | Reformers: Publicly Funded Elections Will Tackle New York's Corruption Problem |
| https://www.motherjones.com/politics/2013/04/walmart-exxon-congressional-hispanic-caucus-institute/ | 4/8/2013 10:00 | How Walmart, ExxonMobil, and Coke Buy Latino Friends in Congress |
| https://www.motherjones.com/politics/2013/04/missouri-lawmaker-no-welfare-student-mono-depression/ | 4/5/2013 18:02 | Missouri Lawmaker: No Welfare If Your Kid Gets Mono or Depression |
| https://www.motherjones.com/politics/2013/04/ready-for-hillary-super-pac-harold-ickes/ | 4/8/2013 14:24 | The Ready for Hillary Super-PAC Is the Real Deal |
| https://www.motherjones.com/politics/2013/04/california-dark-money-americans-responsible-leadership/ | 4/15/2013 10:00 | California's Dark-Money Investigation Is Making Conservatives Sweat |
| https://www.motherjones.com/politics/2013/04/bob-perry-dead-republican-donor-texas/ | 4/15/2013 16:38 | The Enduring Mystery of GOP Megadonor Bob Perry |
| https://www.motherjones.com/politics/2013/04/boston-marathon-bombing-misinformation-911-newtown/ | 4/16/2013 16:35 | Question Everything You Hear About the Boston Marathon Bombing |
| https://www.motherjones.com/politics/2013/04/organizing-for-action-lobbying-new-york/ | 4/17/2013 15:36 | Did Organizing for Action Break Its No-Lobbying Pledge? |
| https://www.motherjones.com/politics/2013/04/nra-bloomberg-gabby-giffords-guns-senate-background-check/ | 4/18/2013 20:45 | Here's Why the NRA Won and Gabby Giffords and Mike Bloomberg Lost |
| https://www.motherjones.com/politics/2013/04/koch-brothers-newspaper-los-angeles-times-chicago-tribune/ | 4/22/2013 15:39 | Here's Why the Koch Brothers Would Buy the LA Times and Chicago Tribune |
| https://www.motherjones.com/politics/2013/04/koch-brothers-donor-retreat-agenda-hispanic-candidate-recruiting/ | 4/23/2013 15:00 | EXCLUSIVE: Read the Koch Brothers' Plans for Their Upcoming GOP Donor Retreat |
| https://www.motherjones.com/politics/2013/05/jeffrey-katzenberg-dreamworks-barack-obama-fundraiser/ | 5/28/2013 10:00 | Meet the New George Soros |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/04/credo-super-pac-2014-target-michele-bachmann/ | 4/25/2013 15:44 | Liberal Super-PAC's First 2014 Target: Michele Bachmann |
| https://www.motherjones.com/politics/2013/04/libertarian-presidential-hopeful-bitcoin-donations-fec/ | 4/29/2013 14:43 | This Libertarian Presidential Hopeful Wants Your Bitcoin Donations |
| https://www.motherjones.com/politics/2013/05/ed-markey-massachusetts-senate-primary-tom-steyer/ | 5/1/2013 4:43 | Ed Markey Is On Track to Replace John Kerryâ€"With the Help of the "Green Billionaire" |
| https://www.motherjones.com/politics/2013/05/andrew-cuomo-citizens-united-public-financing-new-york/ | 5/1/2013 16:40 | Will Andrew Cuomo Go the Distance on Post-Citizens United Campaign Reform? |
| https://www.motherjones.com/politics/2013/05/boston-marathon-bombing-three-additional-suspects-custody/ | 5/1/2013 16:16 | Feds Arrest 3 New Suspects in Connection With Boston Bombings |
| https://www.motherjones.com/politics/2013/05/kasich-ohio-governor-election-2014/ | 5/6/2013 10:00 | The Remarkable Renaissance of John Kasich |
| https://www.motherjones.com/politics/2013/05/ohio-tea-party-kasich-insurrection-medicaid/ | 5/6/2013 16:28 | Ohio Tea Partiers Are Furious at the GOP, Threaten an "Insurrection" or a Third Party |
| https://www.motherjones.com/politics/2013/05/democracy-alliance-liberal-donors-koch-brothers/ | 5/6/2013 19:46 | Inside the Democracy Alliance, the Liberal Answer to the Koch Donor Network |
| https://www.motherjones.com/politics/2013/05/moveon-sierra-club-facebook-fwd-mark-zuckerberg/ | 5/7/2013 15:43 | MoveOn, Sierra Club, and Daily Kos Spike Facebook Ads to Protest Mark Zuckerberg's Dark-Money Group |
| https://www.motherjones.com/politics/2013/05/nra-lie-obama-gun-control-registry-survey/ | 5/8/2013 15:29 | This Is How the NRA Lies to Gun Owners About Obama's Agenda |
| https://www.motherjones.com/politics/2013/05/mark-sanford-congress-south-carolina-koch/ | 5/8/2013 22:00 | Koch-Linked Women's Group Takes Credit for Mark Sanford's Win |
| https://www.motherjones.com/politics/2013/05/elon-musk-mark-zuckerberg-fwd-us-immigration/ | 5/13/2013 14:31 | Electric Car Guru Elon Musk Ditches Mark Zuckerberg's FWD.us Group |
| https://www.motherjones.com/politics/2013/11/irs-tea-party-scandal-congress-nonprofit-obama/ | 11/21/2013 17:19 | The IRS Tea Party Scandal, Explained |
| https://www.motherjones.com/politics/2013/05/irs-congress-mislead-tea-party-conservative/ | 5/14/2013 17:50 | Did the Acting IRS Commissioner Mislead Congress? |
| https://www.motherjones.com/politics/2013/05/irs-director-marcus-owens-tea-party-scandal/ | 5/15/2013 10:00 | Ex-IRS Director: Tea Party Groups Deserved Scrutiny, But IRS Bungled the Job |
| https://www.motherjones.com/politics/2013/05/irs-tea-party-ig-report-congress/ | 5/15/2013 19:22 | 5 Things You Need to Know in the Inspector General's IRS Tea Party Scandal Report |
| https://www.motherjones.com/politics/2013/05/billionaire-donors-political-power-dark-money/ | 5/20/2013 10:00 | Billionaires Now Own American Politics |
| https://www.motherjones.com/politics/2013/05/congress-irs-tea-party-scandal/ | 5/17/2013 10:00 | How Congress Helped Create the IRS-Tea Party Mess |
| https://www.motherjones.com/politics/2013/05/irs-response-tea-party-debacle-congress/ | 5/17/2013 18:35 | IRS Speaks Out: We Messed Up, But We Would've Scrutinized Tea Partiers Anyway |
| https://www.motherjones.com/politics/2013/05/white-house-irs-tea-party-obama/ | 5/21/2013 14:23 | White House Learned of IRS Tea Party Probe Earlyâ€"But Didn't Tell Obama |
| https://www.motherjones.com/politics/2013/05/senate-irs-tea-party-scandal-hearing/ | 5/21/2013 21:00 | Former IRS Chief: "I Certainly Am Not Personally Responsible" for Tea Party Scandal |
| https://www.motherjones.com/politics/2013/05/congress-irs-tea-party-gift-tax-donor/ | 5/23/2013 10:00 | Official at Heart of IRS Tea Party Scandal Spiked Audits of Big Dark-Money Donors |
| https://www.motherjones.com/politics/2013/05/tobacco-dark-money-norquist-koch-brothers/ | 5/31/2013 18:49 | Cigarette Maker Funded Dark-Money Conservative Groups |
| https://www.motherjones.com/politics/2013/06/darrell-issa-irs-tea-party-obama-white-house/ | 6/3/2013 16:14 | Rep. Darrell Issa: Tea Party-Targeting IRS Staffers Took Their Orders From Washington |
| https://www.motherjones.com/politics/2013/06/montana-republican-ban-dark-money-initiative/ | 6/5/2013 15:07 | Montana Republicans Launch Campaign to Ban Dark Money |
| https://www.motherjones.com/politics/2013/06/silicon-valley-race-gender-problem-income-inequality/ | 6/6/2013 18:11 | Silicon Valley's Awful Race and Gender Problem in 3 Mind-Blowing Charts |
| https://www.motherjones.com/politics/2013/06/virginia-ew-jackson-ken-cuccinelli-ban-gay-sex/ | 6/10/2013 14:24 | Ken Cuccinelli's Running Mate Is More Moderate Than Him on At Least One Thing: Banning Gay Sex |
| https://www.motherjones.com/politics/2013/06/nsa-leaker-edward-snowden-community-college-computers/ | 6/10/2013 21:29 | Community College Says NSA Whistleblower Edward Snowden Took No "Cyber-Related Classes" |
| https://www.motherjones.com/politics/2013/06/andrew-cuomo-bill-public-financing-corruption-new-york/ | 6/12/2013 16:23 | New York's Gov. Cuomo Unveils His Own Bill to Battle Big-Money Politicsâ€"But Does It Matter? |
| https://www.motherjones.com/politics/2013/06/art-pope-north-carolina-judicial-elections-public-money/ | 6/14/2013 15:19 | This Is What a Multimillionaire Calling In His Chits Looks Like |
| https://www.motherjones.com/politics/2013/06/super-pac-new-york-public-financing-andrew-cuomo-idc-senate/ | 6/18/2013 22:13 | Soros-Backed Super-PAC to New York Pols: Pass Reform or We're Taking You Down |
| https://www.motherjones.com/politics/2013/06/obama-federal-election-commission-nominees-ravel-goodman/ | 6/24/2013 10:00 | Obama Finallyâ€"Finally!â€"Picks 2 Nominees for the Federal Election Commission |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/06/one-percent-wealthy-dominate-2012-elections-congress/ | 6/24/2013 19:13 | 6 Mind-Blowing Stats on How 1 Percent of the 1 Percent Now Dominate Our Elections |
| https://www.motherjones.com/politics/2013/06/irs-target-progressive-occupy-green-energy-groups/ | 6/25/2013 15:30 | Poof! The IRS Scandal Evaporates |
| https://www.motherjones.com/politics/2013/07/ohio-john-kasich-budget-abortion-access/ | 7/1/2013 14:21 | Ohio Joins the War on Women, Redefines Pregnancy |
| https://www.motherjones.com/politics/2013/07/republican-super-pac-immigration-reform-house/ | 7/3/2013 15:43 | Republican Super-PAC Revs Up for House Immigration Battle |
| https://www.motherjones.com/politics/2013/07/irs-tea-party-congress-no-politics-progressive/ | 7/5/2013 16:20 | Even Republicans Admit It: Politics Did Not Drive the IRS Tea Party "Scandal" |
| https://www.motherjones.com/politics/2013/07/super-pac-ad-spending-broadcast-consolidation/ | 7/8/2013 14:27 | "Super-PACs May Be Bad for America, But They're Very Good for CBS" |
| https://www.motherjones.com/politics/2013/07/hillary-clinton-republican-fundraising-america-rising-2016/ | 7/15/2013 10:00 | Hillary Clinton: The Right-Wing Cash Machine |
| https://www.motherjones.com/politics/2013/07/alison-lundergan-grimes-30-million-mitch-mcconnell-senate/ | 7/15/2013 15:58 | Alison Lundergan Grimes: I Need $26-30 Million to Beat Mitch McConnell |
| https://www.motherjones.com/politics/2013/07/harry-reid-senate-nuclear-option-filibuster/ | 7/16/2013 16:21 | The Senate Avoids the Nuclear Optionâ€"and Saves the Filibuster |
| https://www.motherjones.com/politics/2013/07/indiana-mitch-daniels-purdue-free-speech-howard-zinn/ | 7/17/2013 16:04 | Ex-Indiana Gov. Mitch Daniels Supports Free Speechâ€"Except When He Disagrees With It |
| https://www.motherjones.com/politics/2013/07/grand-jury-california-campaign-money-laundering-schwab/ | 7/18/2013 20:42 | Report: Grand Jury Convened in California "Campaign Money Laundering" Investigation |
| https://www.motherjones.com/politics/2013/07/mitch-mcconnell-matt-bevin-kentucky-senate/ | 7/22/2013 16:03 | Mitch McConnell Has a Tea Party Challenger |
| https://www.motherjones.com/politics/2013/07/barack-obama-fundraiser-ambassador-campaign-money/ | 7/29/2013 14:03 | Raised Big Money for Obama? You Get an Ambassadorship! |
| https://www.motherjones.com/politics/2013/10/minnesota-progressives-turn-state-blue/ | 10/24/2013 10:00 | Wellstone's Revenge: How Minnesota Democrats Took Their State Back |
| https://www.motherjones.com/politics/2013/08/tom-steyer-virginia-governor-ken-cuccinelli/ | 8/5/2013 14:00 | "Green Billionaire" Launches Big-Money Blitz Against Virginia GOPer |
| https://www.motherjones.com/politics/2013/08/retiring-rodney-alexander-congressman-fundraising-congress/ | 8/8/2013 15:02 | Retiring GOP Congressman: Fundraising Is "The Main Business" of Congress |
| https://www.motherjones.com/politics/2013/08/ron-paul-kent-sorenson-cash-endorsement-presidential-race/ | 8/8/2013 16:21 | Iowa State Senator Allegedly Wanted Cash for Ron Paul Presidential Endorsement |
| https://www.motherjones.com/politics/2013/08/mitch-mcconnell-2014-kentucky-senate-100-million/ | 8/12/2013 14:12 | Mitch McConnell's 2014 Battle Could Be the Most Expensive Senate Race Ever |
| https://www.motherjones.com/politics/2013/08/dark-money-disclosure-27-states-new-york/ | 8/12/2013 17:49 | Forget Congress. These 27 States Could Begin Dragging Dark Money Into the Daylightâ€"Today |
| https://www.motherjones.com/politics/2013/08/steve-lonegan-cory-booker-new-jersey-senate-race/ | 8/14/2013 16:43 | 6 Crazyâ€"and Cruelâ€"Things Said by Cory Booker's New GOP Opponent |
| https://www.motherjones.com/politics/2013/08/david-vitter-47-percent-obamacare-town-hall/ | 8/16/2013 10:00 | VIDEO: Sen. David Vitter's Own 47 Percent Moment |
| https://www.motherjones.com/politics/2013/08/birther-john-philip-sousa-ben-carson-president/ | 8/26/2013 16:45 | Birther John Philip Sousa IV Wants a Tea Party Darling to Run For President |
| https://www.motherjones.com/politics/2013/08/ken-cuccinelli-virginia-pro-choice-anthony-weiner/ | 8/27/2013 15:55 | WATCH: Ken Cuccinelli's Response to His Pro-Choice Critics: What About Anthony Weiner? |
| https://www.motherjones.com/politics/2013/09/alison-lundergan-grimes-fundraising-jeffrey-katzenberg/ | 9/4/2013 10:05 | Meet the Big-Money Dream Team Gunning for Mitch McConnell |
| https://www.motherjones.com/politics/2013/09/sheldon-adelson-president-obama-bombing-syria/ | 9/4/2013 16:47 | Sheldon Adelson: I Stand With President Obama on Bombing Syria |
| https://www.motherjones.com/politics/2013/09/mitch-mcconnell-syria-kentucky-tea-party-senate-election/ | 9/5/2013 15:46 | Kentucky Tea Partiers to Mitch McConnell: Vote to Bomb Syria and You're Toast |
| https://www.motherjones.com/politics/2013/09/ken-cuccinelli-virginia-attack-ad-duped-workers-mcauliffe/ | 9/5/2013 19:57 | Laid-Off Workers: Ken Cuccinelli's Campaign Tricked Us Into Appearing in GOP Attack Ad |
| https://www.motherjones.com/politics/2013/09/mitch-mcconnell-syria-vote-red-line/ | 9/6/2013 19:58 | Mitch McConnell: Want My Syria Position? Wait Till Next Week |
| https://www.motherjones.com/politics/2013/09/dark-money-koch-center-protect-patient-rights/ | 9/11/2013 16:44 | The Conservative Dark Money Daisy Chain |
| https://www.motherjones.com/politics/2013/09/congress-frozen-syria-obama-vote-bombing/ | 9/11/2013 19:02 | On Syria Debate, Congress Shifts From Frenzied to Frozen |
| https://www.motherjones.com/politics/2013/09/navy-report-contractor-access-aaron-alexis-shooting/ | 9/17/2013 20:26 | Report: Pentagon Audit Says the Navy Gave Contractors Too Much Access to Its Facilities |
| https://www.motherjones.com/criminal-justice/2013/09/private-prisons-occupancy-quota-cca-crime/ | 9/19/2013 17:43 | This Is How Private Prison Companies Make Millions Even When Crime Rates Fall |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/09/sean-eldridge-new-york-congress-candidate/ | 9/23/2013 13:51 | Sean Eldridgeâ€"Investor, Democratic Donor, and Husband of Facebook Cofounder Chris Hughesâ€"Is Running for Congress |
| https://www.motherjones.com/politics/2013/09/nra-wayne-lapierre-navy-yard-good-guys-guns/ | 9/23/2013 15:57 | NRA's Wayne LaPierre: "There Weren't Enough Good Guys With Guns" During Navy Yard Shooting |
| https://www.motherjones.com/politics/2013/10/campbell-brown-new-york-schools-rhee/ | 10/29/2013 10:00 | Who's Really Behind Campbell Brown's Sneaky Education Outfit? |
| https://www.motherjones.com/politics/2013/09/democracy-alliance-fund-for-republic-40-million-surge-reform/ | 9/27/2013 10:00 | Liberal Group to Fight Dark Moneyâ€¦by Raising $40 Million of It |
| https://www.motherjones.com/politics/2013/09/cnn-newt-gingrich-pac-donations-ethics-rules/ | 9/27/2013 15:13 | CNN Flip-Flops: Newt's PAC Donations Don't Violate "Crossfire" Ethics Rules [UPDATED] |
| https://www.motherjones.com/politics/2013/09/jeffrey-katzenberg-fundraiser-alison-lundergan-grimes-mitch-mcconnell-senate/ | 9/30/2013 14:17 | Movie Mogul Jeffrey Katzenberg Raises $1 Million for Mitch McConnell's Democratic Foe |
| https://www.motherjones.com/politics/2013/10/super-pac-boehner-tea-party-congress-shutdown-crybabies/ | 10/7/2013 14:57 | Democratic Super-PAC Targets GOP "Crybabies" With Hilarious Ad |
| https://www.motherjones.com/politics/2013/10/mccutcheon-fec-supreme-court-citizens-united-mitch-mcconnell/ | 10/8/2013 10:00 | This Supreme Court Case Could Usher In a "System of Legalized Corruption" |
| https://www.motherjones.com/criminal-justice/2013/10/andrew-cuomo-corruption-commission-subpoenas-new-york/ | 10/8/2013 15:10 | Andrew Cuomo's Much-Touted Corruption Watchdog Is Beginning to Look Like a Joke |
| https://www.motherjones.com/politics/2013/10/steve-king-default-obama-debt-ceiling-risk/ | 10/16/2013 15:16 | Rep. Steve King: "I'm Not Worried About This Thing They Term Default" |
| https://www.motherjones.com/politics/2013/10/heritage-action-ceo-obamacare-repeal-2017/ | 10/16/2013 16:25 | Heritage Action CEO: "Everybody Understands" We Can't Repeal Obamacare Until 2017 |
| https://www.motherjones.com/politics/2013/10/americans-limited-government-debt-deal-vote-fund-obamacare/ | 10/16/2013 18:42 | Conservative Group Warns GOPers on Debt Deal: "This Vote Is a Vote for Funding Obamacare" |
| https://www.motherjones.com/politics/2013/10/mitch-mcconnell-reads-mother-jones-national-review/ | 10/18/2013 16:12 | Surprise! Mitch McConnell Reads Mother Jones |
| https://www.motherjones.com/politics/2013/10/arizona-solar-dark-money-aps-net-metering-sean-noble/ | 10/21/2013 16:08 | Power Company Comes Clean: We Bankrolled Arizona's Anti-Solar Blitz |
| https://www.motherjones.com/politics/2013/10/michigan-rick-snyder-close-nerd-fund-kevyn-orr/ | 10/22/2013 15:02 | Michigan Gov. Rick Snyder Will Shutter His Dark-Money Fund |
| https://www.motherjones.com/politics/2013/10/american-council-science-health-leaked-documents-fundraising/ | 10/28/2013 10:00 | Leaked Documents Reveal the Secret Finances of a Pro-Industry Science Group |
| https://www.motherjones.com/politics/2013/10/california-koch-brothers-network-settlement-15-million-dark-money/ | 10/25/2013 15:42 | California Watchdog: "Koch Brothers Network" Behind $15 Million Dark-Money Donations |
| https://www.motherjones.com/criminal-justice/2013/11/scott-walker-wisconsin-john-doe-recall-election/ | 11/4/2013 15:23 | There's a New Secret Investigation Roiling Wisconsin's Turbulent Politics |
| https://www.motherjones.com/politics/2013/11/hillary-clinton-elizabeth-warren-2016-presidential-race/ | 11/11/2013 16:36 | The New Republic Says Hillary Clinton's Biggest Problem Isn't Chris Christieâ€"It's Elizabeth Warren. |
| https://www.motherjones.com/politics/2013/11/elizabeth-warren-fix-senate-filibuster/ | 11/14/2013 15:49 | Elizabeth Warren Joins the Battle to Overhaul the Senate Filibuster |
| https://www.motherjones.com/politics/2013/11/watchdog-grover-norquist-irs-complaint-political-spending/ | 11/19/2013 21:31 | Watchdog: Grover Norquist's Group Misled IRS About Its 2012 Political Spending |
| https://www.motherjones.com/politics/2013/11/fec-tea-party-exemption-jim-crow-naacp/ | 11/21/2013 20:19 | FEC: We Won't Treat Tea Partiers Like Jim Crow-Era NAACP Supporters |
| https://www.motherjones.com/politics/2013/11/house-republicans-public-financing-campaign-finance-reform/ | 11/25/2013 14:32 | Republicansâ€"Yes, Republicansâ€"Are Joining the Battle Against Big Money Politics |
| https://www.motherjones.com/politics/2014/01/devos-michigan-labor-politics-gop/ | 1/21/2014 11:00 | Meet the New Kochs: The DeVos Clan's Plan to Defund the Left |
| https://www.motherjones.com/politics/2013/12/donors-trust-franklin-center-alec-mercatus-center-dark-money/ | 12/3/2013 14:10 | DonorsTrustâ€"the Right's Dark-Money ATMâ€"Pumps Out Record $96 Million |
| https://www.motherjones.com/politics/2013/12/sec-corporate-political-disclosure-mary-jo-white/ | 12/2/2013 14:44 | The SEC Won't Force Corporations to Disclose Their Political Spending (Yet) |
| https://www.motherjones.com/politics/2013/12/obama-administration-irs-dark-money-regulations-politics/ | 12/4/2013 11:00 | 4 Reasons Obama's New Dark-Money Rules Wonâ€"t Stop Dark Money |
| https://www.motherjones.com/food/2013/12/alec-bans-mother-jones-annual-conference/ | 12/6/2013 11:00 | ALEC Boots Mother Jones From Its Annual Conference |
| https://www.motherjones.com/politics/2013/12/state-policy-network-assault-worker-rights-medicaid/ | 12/5/2013 22:05 | Conservative Think Tank Network Plotting "Coordinated Assault" on Medicaid, Education, Workers' Rights |
| https://www.motherjones.com/politics/2013/12/union-donation-republican-civil-war-main-street-partnership/ | 12/9/2013 15:11 | Labor Unions Are Underwriting the Republican Party's Civil War |
| https://www.motherjones.com/politics/2013/12/nfl-tax-exempt-status-rootstrikers-roger-goodell/ | 12/16/2013 14:47 | Should the NFL Lose Its Tax-Exempt Status? |
| https://www.motherjones.com/politics/2013/12/fcc-broadcast-ad-disclosure-dark-money/ | 12/20/2013 16:02 | Following the Dark Money Would Be Easier if This Goverment Agency Did Its Job |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/01/koch-obamacare-ad-blitz-landrieu-hagan-shaheen/ | 1/2/2014 15:35 | Koch-Backed Group Opens 2014 With $2.5 Million Obamacare Ad Assault |
| https://www.motherjones.com/politics/2014/01/nsa-spying-congress-bernie-sanders/ | 1/6/2014 14:54 | NSA Won't Say If It's Spying on Members of Congress |
| https://www.motherjones.com/politics/2014/01/chris-christie-bridge-traffic-jam-emails/ | 1/8/2014 16:54 | Chris Christie's Bridge Scandal, Explained |
| https://www.motherjones.com/politics/2014/01/koch-network-scott-walker-recall-election-wisconsin/ | 1/9/2014 15:57 | Shadowy Wisconsin Group That Helped Scott Walker Win His Recall Was Backed by the Koch Network |
| https://www.motherjones.com/politics/2014/01/chris-christie-bridge-fort-lee-david-wildstein-testimony/ | 1/9/2014 18:19 | 5 Unanswered Questions About Chris Christie's Bridge Scandal |
| https://www.motherjones.com/politics/2014/01/scott-walker-john-kasich-rick-snyder-dark-money-reelection/ | 1/9/2014 11:00 | All the Governorsâ€™ Dark-Money Funds |
| https://www.motherjones.com/politics/2014/01/chris-christie-apologize-bridge-scandal-firing/ | 1/9/2014 16:36 | Chris Christie: I Am "Heartbroken" and "Embarrassed" About Bridge Scandalâ€"But Not Guilty |
| https://www.motherjones.com/politics/2014/01/foreclosure-lawyer-david-stern-disbarred-florida/ | 1/13/2014 17:19 | Fallen Foreclosure King David J. Stern Disbarred |
| https://www.motherjones.com/politics/2014/01/koch-brothers-candidate-training-recruiting-aegis-strategic/ | 1/17/2014 11:00 | New Koch-Linked Political Firm Aims to Handpick "Electable" Candidates |
| https://www.motherjones.com/politics/2014/01/mexican-illegal-expenditures-san-diego-electionmall/ | 1/23/2014 14:58 | How a Mexican Citizen Allegedly Funneled $500,000 of Illegal Money into US Elections |
| https://www.motherjones.com/politics/2014/01/jpmorgan-jamie-dimon-raise-regulators/ | 1/24/2014 19:42 | JPMorgan Paid $20 Billion in Fines Last Yearâ€"So Its Board Is Giving Jamie Dimon a Raise |
| https://www.motherjones.com/politics/2014/01/how-dems-learned-love-super-pacs-citizens-united/ | 1/30/2014 13:33 | How Democrats Learned to Stop Worrying and Love Citizens United |
| https://www.motherjones.com/politics/2014/02/koch-brothers-palm-springs-donor-list/ | 2/5/2014 16:59 | The Koch Brothers Left a Confidential Document at Their Donor Conference |
| https://www.motherjones.com/politics/2014/02/martin-omalley-sarbanes-government-by-the-people-president/ | 2/12/2014 17:01 | Potential 2016 Contender Martin O'Malley Supports New Bill to Wean Politicians Off Big Money |
| https://www.motherjones.com/politics/2014/02/scott-walker-secret-emails-john-doe-recall/ | 2/21/2014 20:27 | It's Not Just Those Emails. Here's The Secret Investigation That Should Worry  Scott Walker. |
| https://www.motherjones.com/politics/2014/02/cuomo-new-york-state-fair-elections-ad-blitz/ | 2/24/2014 15:05 | Reformers Launch $1 Million Ad Blitz Demanding "Fair Elections" Bill in New York State |
| https://www.motherjones.com/politics/2014/02/hilarious-white-house-memo-clinton-women-internet/ | 2/28/2014 18:46 | Hilarious White House Memo In 1995: "Hillary Could Speak To Young Women Through Internet" |
| https://www.motherjones.com/politics/2014/04/supreme-court-mccutcheon-citizens-united/ | 4/2/2014 14:36 | The Supreme Court Just Gutted Another Campaign Finance Law. Hereâ€™s What Happened. |
| https://www.motherjones.com/politics/2014/03/wendy-davis-leticia-van-de-putte-texas-primary/ | 3/5/2014 14:05 | This Texas Democrat Could Be the Future of Her Partyâ€"And Her Name Isn't Wendy Davis |
| https://www.motherjones.com/politics/2014/03/cpac-irs-targeting-scandal-ukraine-russia-invasion/ | 3/6/2014 20:31 | CPAC: How the IRS Scandal Is Just Like Russia Invading Ukraine |
| https://www.motherjones.com/politics/2014/04/governor-susana-martinez-new-mexico-2016/ | 4/16/2014 10:00 | Is New Mexico Gov. Susana Martinez the Next Sarah Palin? |
| https://www.motherjones.com/politics/2014/04/supreme-court-mccutcheon-impact-state-laws/ | 4/3/2014 16:53 | The Supreme Court's McCutcheon Decision Nuked Campaign Laws In These 11 States (Plus DC) |
| https://www.motherjones.com/politics/2014/04/republican-midterm-civil-war-house-senate/ | 4/7/2014 10:00 | The GOP is at War With Itself. So Why Are Republicans Poised to Win in 2014? |
| https://www.motherjones.com/politics/2014/04/rnc-chairman-eliminate-donation-limits-adelson/ | 4/9/2014 14:54 | GOP Chairman: Let's Get Rid of ALL Donation Limits |
| https://www.motherjones.com/politics/2014/04/andrew-cuomo-fair-elections-new-york-attack-ad-moreland-commission/ | 4/11/2014 20:06 | New Ad Hammers Gov. Andrew Cuomo For Abandoning His Pledge to Fight Corruption |
| https://www.motherjones.com/politics/2014/04/sarah-palin-senate-alaska-dan-backer-mccutcheon/ | 4/14/2014 16:23 | The Lawyer Behind the Supreme Court's Latest Campaign Finance Decision Has a New Cause: Sarah Palin for Senate |
| https://www.motherjones.com/politics/2014/04/susana-martinez-new-mexico-responds-mother-jones/ | 4/16/2014 17:16 | Gov. Susana Martinez Reacts to Mother Jones Story: "One of the Most Desperate and Despicable Attacks" |
| https://www.motherjones.com/politics/2014/04/bill-clinton-white-house-carl-albert-funeral-email/ | 4/18/2014 18:58 | Newly Released Clinton Doc: White House Aide Blasts Bill Clinton and Al Gore for "F***ing Stupid" Move |
| https://www.motherjones.com/politics/2014/04/dick-morris-conspiracy-bill-clinton-archive/ | 4/21/2014 17:15 | READ: Conspiracy Theorist Dick Morris Blasts Clinton Conspiracy Theorists in Unsealed '95 Memo |
| https://www.motherjones.com/politics/2014/04/elizabeth-warren-a-fighting-chance-2016/ | 4/22/2014 10:00 | Elizabeth Warren Says She's Not Running for President. So Why'd She Write a Campaign Book? |
| https://www.motherjones.com/politics/2014/04/koch-bruce-westerman-tom-cotton-arkansas-congress-aegis/ | 4/24/2014 10:06 | Koch-Linked Firm Devoted to Grooming "Electable" Candidates Signs Up Arkansas GOP Leader |
| https://www.motherjones.com/politics/2014/04/paul-singer-winning-women-barbara-comstock-elise-stefanik-martha-mcsally/ | 4/30/2014 10:00 | The GOP's "Fundraising Terrorist" Has a New Cause: Electing More Women |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/05/ted-cruz-mccutcheon-fair-elections-dark-money/ | 5/1/2014 14:51 | Ted Cruz: Conservative Darling. Grandstanding Senator. Campaign-Finance Reform Ally? |
| https://www.motherjones.com/politics/2014/05/susana-martinez-washington-fundraiser-boehner-mcconnell-cantor/ | 5/5/2014 14:41 | Fundraiser for New Mexico Gov. Susana Martinez to Feature GOP House, Senate, and Party Bigwigs |
| https://www.motherjones.com/politics/2014/05/john-jordan-karl-rove-american-crossroads-monica-wehby/ | 5/5/2014 19:41 | GOP Super-Donor on Politicians: "Most of These People…They're Unemployable" |
| https://www.motherjones.com/politics/2014/05/susana-martinez-new-mexico-whistleblower-suit-jon-barela/ | 5/8/2014 18:20 | Whistleblower Suit Alleges Corruption, Cronyism, and Affairs in Gov. Susana Martinez's Administration |
| https://www.motherjones.com/politics/2014/05/tim-geithner-book-obama-elizabeth-warren-consumer-bureau/ | 5/12/2014 21:13 | Tim Geithner on Why Obama Passed Over Elizabeth Warren to Head the Consumer Protection Bureau |
| https://www.motherjones.com/politics/2014/05/hillary-clinton-goldman-sachs-private-equity-white-house-2016/ | 5/21/2014 10:00 | Hillary Clinton's Speaking Circuit Payday: $5 Million (and Counting) |
| https://www.motherjones.com/politics/2014/05/supreme-court-harris-quinn-unions-right-to-work/ | 5/26/2014 14:56 | Supreme Court Delivers a Hitâ€"But Not a "Kill Shot"â€"to Public-Employee Unions |
| https://www.motherjones.com/politics/2014/06/mitt-romney-bill-clinton-ofa-ken-vogel/ | 6/3/2014 15:28 | Obama to Donors: "I Might Be In a Very Strong Position" To Demand Constitutional Change on Money in Politics |
| https://www.motherjones.com/politics/2014/06/chris-mcdaniel-thad-cochran-mississippi-senate-primary/ | 6/4/2014 16:01 | Neo-Confederate Ally Chris McDaniel Moves One Step Closer to Winning Mississippi's Senate Race |
| https://www.motherjones.com/politics/2014/06/karl-rove-american-crossroads-matt-doheny-elise-stefanik/ | 6/10/2014 16:17 | Karl Rove-Backed American Crossroads Attacks GOP Candidate as "Perennial Loser" |
| https://www.motherjones.com/politics/2014/06/susana-martinez-jamie-estrada-email-guilty-plea/ | 6/18/2014 18:02 | GOP Governor's Ex-Campaign Manager Pleads Guilty In Leaked E-Mail Saga |
| https://www.motherjones.com/politics/2014/06/scott-walker-john-doe-karl-rove-unsealed-documents-wisconsin/ | 6/20/2014 16:56 | 4 Key Takeaways About Scott Walker's Alleged "Criminal Scheme" |
| https://www.motherjones.com/politics/2014/06/herman-cain-obama-administration-first-grader/ | 6/20/2014 18:09 | Herman Cain: A First Grader Could Run America Better Than Obama |
| https://www.motherjones.com/politics/2014/06/senate-disclose-act-dark-money-mitch-mcconnell/ | 6/24/2014 19:22 | Senate Democrats Re-up Their Dark-Money Disclosure Billâ€"and Dare GOPers to Block It |
| https://www.motherjones.com/politics/2014/06/samuel-alito-harris-quinn-supreme-court-union/ | 6/26/2014 17:04 | Unions Should Brace Themselves for a Major Supreme Court Loss |
| https://www.motherjones.com/politics/2014/07/union-harris-quinn-lawsuits-abood-supreme-court/ | 7/1/2014 16:05 | Here Are 4 Lawsuits That Could Inflict More Damage on Unions After Harris v. Quinn |
| https://www.motherjones.com/politics/2014/07/mitch-mcconnell-freedomworks-stimulus-senate-obama/ | 7/31/2014 10:00 | Leaked Memo: Top Tea Party Group Says It Forced Mitch McConnell To Oppose the Stimulus |
| https://www.motherjones.com/politics/2014/07/elizabeth-warren-ready-for-warren-president-2016/ | 7/15/2014 21:21 | This Group Is Starting the Elizabeth-Warren-for-President Campaign |
| https://www.motherjones.com/politics/2014/07/freedomworks-switzerland-richard-stephenson-matt-kibbe/ | 7/30/2014 10:00 | Leaked Docs: How a Secret FreedomWorks Donor Sought a Return on Its "Investments" |
| https://www.motherjones.com/politics/2014/08/texas-immigration-ethnic-replacement-bosnia/ | 8/4/2014 18:42 | Anti-Immigrant Activist Says Influx of Migrants Will Lead to "Ethnic Replacement" |
| https://www.motherjones.com/politics/2014/08/koch-tea-party-arkansas-dark-money-afp/ | 8/12/2014 10:00 | Confidential Memo: Former Koch Group Insider Fears the Tea Party Is Fading |
| https://www.motherjones.com/politics/2014/08/hillary-clinton-john-mccain-quotes-foreign-policy-quiz/ | 8/15/2014 10:00 | Who Said It: Hillary Clinton or John McCain? |
| https://www.motherjones.com/politics/2014/09/rand-paul-jack-hunter-lpac-neo-confederate/ | 9/16/2014 19:29 | Rand Paul to Appear at Event Featuring Neo-Confederate Aide He Had to Fire |
| https://www.motherjones.com/politics/2014/09/dark-money-2014-elections-house-senate/ | 9/18/2014 10:00 | 5 Signs the Dark-Money Apocalypse Is Upon Us |
| https://www.motherjones.com/politics/2014/09/joni-ernst-republican-iowa-senate-alec/ | 9/23/2014 21:17 | Labor's New Attack on Iowa Senate Candidate Joni Ernst: She's An ALEC Shill |
| https://www.motherjones.com/politics/2014/09/susana-martinez-destroyed-emails-hard-drives-new-mexico/ | 9/24/2014 16:08 | Gov. Susana Martinez's Emails Have Mysteriously Disappeared |
| https://www.motherjones.com/politics/2014/09/glenn-grothman-wisconsin-republican-congress-quotes/ | 9/26/2014 10:00 | This Republican Who Wants to End the Weekend Is Probably Headed to Congress |
| https://www.motherjones.com/criminal-justice/2014/09/new-mexico-criminal-investigation-susana-martinez-emails/ | 9/30/2014 16:57 | New Mexico AG Opens Criminal Investigation Into Missing Susana Martinez Emails |
| https://www.motherjones.com/politics/2014/10/mary-burke-scott-walker-wisconsin/ | 10/2/2014 10:15 | Meet the Former Bike Executive Who Could Crush Scott Walker's White House Dreams |
| https://www.motherjones.com/politics/2014/10/judicial-elections-citizens-united-karl-rove/ | 10/28/2014 10:00 | Is Your Judge for Sale? |
| https://www.motherjones.com/politics/2014/10/mark-pryor-arkansas-senate-education-unions/ | 10/8/2014 10:00 | The Teachers' Unions Back Mark Pryor. He Raised Money for Their Enemies Anyway. |
| https://www.motherjones.com/politics/2014/10/scott-walker-wisconsin-governor-ban-abortion-rape-incest/ | 10/7/2014 16:09 | Scott Walker Wants to Totally Outlaw Abortion. In This Sneaky New Ad, He Pretends He Doesn't. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/10/scott-walker-pro-life-abortion-endorsement-wisconsin/ | 10/10/2014 18:41 | Scott Walker Is Bragging About a Pro-Life Endorsement He Didn't Receive This Year |
| https://www.motherjones.com/politics/2014/10/scott-walker-minimum-wage-wisconsin-governor/ | 10/14/2014 19:06 | Gov. Scott Walker on the Minimum Wage: "I Don't Think It Serves a Purpose" |
| https://www.motherjones.com/politics/2014/10/jeb-bush-paycheck-fairness-act/ | 10/15/2014 19:01 | Jeb Bush: "What's the Paycheck Fairness Act?" |
| https://www.motherjones.com/politics/2014/10/mitch-mcconnell-k-street-lobbyists-senate/ | 10/17/2014 10:00 | "More Money Than I Could Count": Mitch McConnell's Very Special Relationship With Lobbyists |
| https://www.motherjones.com/politics/2014/10/mitch-mcconnell-ebola-flight-ban-senate/ | 10/17/2014 14:52 | Mitch McConnell Flips-Flops on an Ebola Flight Banâ€"Within 24 Hours |
| https://www.motherjones.com/politics/2014/10/colorado-dems-james-okeefe/ | 10/20/2014 22:09 | Colorado Dems: We Caught James O'Keefe and His Friends Trying to Bait Us Into Approving Voter Fraud |
| https://www.motherjones.com/politics/2014/10/scott-brown-big-money-sellout/ | 10/23/2014 10:15 | Scott Brownâ€™s Big-Money Sellout |
| https://www.motherjones.com/politics/2014/10/beauprez-abortion-choice-colorado-governor/ | 10/24/2014 10:00 | Anti-Abortion Colorado Republican Candidate Tries to Pass Himself Off As Pro-Choice |
| https://www.motherjones.com/politics/2014/10/dudley-brown-guns-colorado-democrats/ | 10/28/2014 18:38 | How a Pro-Gun, Anti-Gay "Political Terrorist" Could Help Keep Colorado Democrats in Power |
| https://www.motherjones.com/politics/2014/10/colorado-udall-hickenlooper-senate-democracy-alliance/ | 10/29/2014 10:30 | This Machine Turned Colorado Blue. Now It May Be Dems' Best Hope to Save the Senate. |
| https://www.motherjones.com/politics/2014/10/oregon-governor-richardson-abortion/ | 10/30/2014 14:37 | Meet Another GOP Candidate Who's Pretending He's Pro-Choice |
| https://www.motherjones.com/politics/2014/11/secretary-of-state-colorado-iowa-nevada-iowa-husted/ | 11/4/2014 11:00 | What Happens Today in These 4 Races Could Help Determine Our Next President |
| https://www.motherjones.com/politics/2014/11/new-mexico-susana-martinez-gary-king-election/ | 11/5/2014 3:53 | New Mexico Gov. Susana Martinez Wins Big. Is She the GOP's Top Pick for Veep? |
| https://www.motherjones.com/politics/2014/11/cory-gardner-senate-colorado-udall/ | 11/5/2014 4:06 | Cory Gardner's Senate Victory Proves Colorado Is Not a Blue State |
| https://www.motherjones.com/politics/2014/11/scott-walker-governor-wisconsin-president/ | 11/5/2014 5:17 | Scott Walker for President Begins Now |
| https://www.motherjones.com/politics/2014/11/pat-roberts-senate-kansas-greg-orman/ | 11/5/2014 5:33 | Pat Roberts Avoids Being The Only Senate Republican To Lose In 2014 |
| https://www.motherjones.com/politics/2014/11/koch-steyer-senate-elections-rove-big-money/ | 11/6/2014 11:15 | 2014: The Year of Koch |
| https://www.motherjones.com/politics/2014/11/committee-on-states-democracy-alliance-redistricting-2020/ | 11/14/2014 11:00 | This Is the Left's Confidential $100 Million Plan to Win Back the States |
| https://www.motherjones.com/politics/2014/11/hillary-clinton-robby-mook-marlon-marshall/ | 11/18/2014 11:00 | Backstabbing in Hillaryland: Here We Go Again |
| https://www.motherjones.com/politics/2014/11/rslc-redistricting-fortune-500-political-resegregation/ | 11/21/2014 11:00 | Meet the Fortune 500 Companies Funding the Political Resegregation of America |
| https://www.motherjones.com/politics/2014/12/harry-reid-mitch-mcconnell-budget-bill-rider-campaign-finance/ | 12/9/2014 11:15 | Mitch McConnell Wants to Open a Giant Loophole for Superrich Donors. Harry Reid Has Vowed to Stop Him. |
| https://www.motherjones.com/politics/2014/12/spending-bill-soft-money-congress-harry-reid/ | 12/10/2014 22:35 | Back From the Dead: Soft Money Makes a Comeback in Congress |
| https://www.motherjones.com/politics/2015/01/end-jeb-bush-2016-hillary/ | 1/13/2015 15:48 | Conservatives Are Already Raising Money to Derail Jeb Bush's 2016 Bid |
| https://www.motherjones.com/politics/2015/01/mitt-romney-koch-brothers-donor-network/ | 1/22/2015 16:40 | Mitt Romney Has a Koch Problem |
| https://www.motherjones.com/politics/2015/01/ted-cruz-koch-brothers-47-percent/ | 1/26/2015 18:40 | Ted Cruz Says the GOP Lost in 2012 Because of Two Words: "47 Percent" |
| https://www.motherjones.com/politics/2015/01/koch-brothers-889-million-2016-elections/ | 1/26/2015 22:24 | The Koch Brothers' Network Aims to Spend $889 Million on the 2016 Elections |
| https://www.motherjones.com/politics/2015/01/koch-2016-democracy-alliance-republican-party/ | 1/27/2015 18:02 | Why the Media Focuses So Much on the Koch Brothersâ€"Explained in 5 Tweets |
| https://www.motherjones.com/politics/2015/01/david-koch-americans-for-prosperity-tax-credit-restoration/ | 1/30/2015 17:06 | David Koch's Americans for Prosperity Is Fighting a Tax Perk He Once Exploited |
| https://www.motherjones.com/politics/2015/02/koch-retreat-donors-249-million-2016/ | 2/10/2015 11:15 | The Koch Brothers Raised $249 Million at Their Latest Donor Summit |
| https://www.motherjones.com/politics/2015/02/ted-cruz-president-obama-stimulus-lawyer/ | 2/13/2015 11:00 | Ted Cruz, Closet Keynesian: Read His 2009 Defense of President Obama's Stimulus |
| https://www.motherjones.com/politics/2015/04/rand-paul-2016-kent-sorenson-iowa/ | 4/8/2015 10:30 | The Scandal That Could Blow Up Rand Paul's Machine |
| https://www.motherjones.com/kevin-drum/2015/04/hillary-clinton-mitt-romney-attack-plan-president/ | 4/14/2015 20:18 | Republicans Like Class Warfareâ€"So Long As It's Against Hillary Clinton |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/04/nfl-roger-goodell-tax-exempt-change/ | 4/28/2015 21:54 | The NFL Is About to Pay Taxes for the First Time in More Than 70 Years |
| https://www.motherjones.com/politics/2015/05/scott-walker-john-doe-investigation/ | 5/20/2015 10:00 | The Slow-Mo Scandal That Could Crush Scott Walker's Presidential Hopes |
| https://www.motherjones.com/politics/2011/07/mormon-against-gay-marriage-rights-latter-day-saints/ | 7/26/2011 2:12 | The Mormon Crusade Against Gay Marriage |
| https://www.motherjones.com/politics/2016/10/haim-saban-power-rangers-hillary-clinton-top-donor/ | 10/17/2016 13:14 | The Billionaire Creator of the Power Rangers Has Invested Millions in Hillary Clinton. So What Does He Want? |
| https://www.motherjones.com/politics/2016/11/donald-trump-dark-money-election/ | 11/28/2016 11:00 | Trump Might Be a Dream Come True for Megarich Campaign Donors |
| https://www.motherjones.com/politics/2017/02/facebook-google-apple-ceos-slam-trump-immigration-order/ | 2/3/2017 2:32 | Execs at Facebook, Google, Apple, and Other Tech Giants Sign Letter Opposing Trump's Immigration Order |
| https://www.motherjones.com/politics/2017/02/sure-fire-way-funnel-dark-money-donald-trump-book-his-hotels/ | 2/9/2017 11:00 | Never Has It Been Easier to Get Secret Cash to a President |
| https://www.motherjones.com/politics/2017/02/federal-election-commission-republicans-mother-jones/ | 2/24/2017 11:00 | Republican Election Commissioners Just Released Key Legal Documentsâ€"Nearly a Decade Too Late |
| https://www.motherjones.com/politics/2017/02/trump-administration-border-wall-bids/ | 2/24/2017 22:15 | It's Official: The Trump Administration Will Soon Solicit Bids for a New Border Wall |
| https://www.motherjones.com/politics/2017/03/trump-white-house-visitor-logs-mar-a-lago/ | 3/6/2017 17:13 | The Trump White House Has a Position on Disclosing Its Visitor Logs: Silence |
| https://www.motherjones.com/politics/2017/04/don-mcgahn-trump-white-house-counsel/ | 4/3/2017 11:43 | Clean Up on Aisle Trump |
| https://www.motherjones.com/politics/2017/04/trump-donald-mcgahn-white-house-counsel-guitar-metallica/ | 4/3/2017 11:43 | Watch Trump's Top White House Lawyer Cover Metallica and Journey |
| https://www.motherjones.com/politics/2017/04/lawsuit-trump-white-house-visitor-logs/ | 4/10/2017 14:39 | Transparency Groups Sue to Get Trump White House Visitor Logs |
| https://www.motherjones.com/politics/2017/04/virtual-reality-palmer-luckey-trump-inauguration/ | 4/19/2017 20:22 | Who Is This "Shitposting" Tech Bro That Gave Trump $100,000 for His Inauguration? |
| https://www.motherjones.com/politics/2017/05/donald-mcgahn-sally-yates-michael-flynn-trump-russia/ | 5/9/2017 21:05 | Sally Yates' Testimony Raises More Questions About White House Counsel Don McGahn |
| https://www.motherjones.com/politics/2017/05/comey-firing-special-prosecutor-russia-trump/ | 5/10/2017 2:27 | More Than 100 Lawmakers Respond to Comey Firing by Calling for Independent Russia Probe |
| https://www.motherjones.com/politics/2017/05/annotated-trump-morgan-lewis-letter-russian-business-ties/ | 5/12/2017 19:14 | Trump Released This Letter to Prove He Has No Russian Ties. We Annotated It. |
| https://www.motherjones.com/politics/2017/05/ekim-alptekin-flynn-turkey-trump-hotel/ | 5/25/2017 10:00 | The Michael Flynn Scandal Descends on Trump's DC Hotel |
| https://www.motherjones.com/politics/2017/06/mcgahn-trump-flynn-russia-white-house/ | 6/2/2017 10:00 | Donald Trump's White House Counsel Has One Main Jobâ€"And He's Failing At It |
| https://www.motherjones.com/politics/2017/06/the-2-billion-powerhouse-behind-jon-ossoff/ | 6/16/2017 6:00 | The $2 Billion Powerhouse Behind Jon Ossoff |
| https://www.motherjones.com/politics/2017/06/trump-cuba-rubio-diaz-balart-obama/ | 6/16/2017 11:27 | How a Crew of Hardliners Hijacked Donald Trump's Cuba Policy |
| https://www.motherjones.com/politics/2017/06/trump-ladder-capital-loan/ | 6/16/2017 19:41 | Meet the Obscure Company That Just Lent Trump Even More Money |
| https://www.motherjones.com/media/2017/08/fox-news-sexual-harassment-heldman-fraser-ailes/ | 8/3/2017 9:41 | New Fox Harassment Allegations: â€œA Contributorshipâ€¦Was Contingent Uponâ€¢Sex |
| https://www.motherjones.com/politics/2017/09/new-mexico-remove-climate-change-evolution-public-education/ | 9/15/2017 6:00 | New Mexico Doesn't Want Your Kids to Know How Old the Earth Is |
| https://www.motherjones.com/politics/2017/10/ready-for-trump-tv-inside-sinclair-broadcastings-plot-to-take-over-your-local-news-1/ | 10/23/2017 6:00 | Ready for Trump TV? Inside Sinclair Broadcastingâ€™s Plot to Take Over Your Local News |
| https://www.motherjones.com/politics/2017/09/trump-administration-says-aig-is-now-free-to-screw-the-economy-again/ | 9/29/2017 18:53 | Trump Administration Says AIG Is Now Free to Screw the Economy Again |
| https://www.motherjones.com/politics/2017/10/new-mexico-martinez-science-standards-oil-creationists/ | 10/6/2017 13:39 | "They Were Really Worried About Creationists and the Oil Companies" |
| https://www.motherjones.com/politics/2017/10/new-mexico-reversal-science-education-standards-climate-change/ | 10/18/2017 17:42 | Facing Public Outcry, New Mexico Restores Evolution and Global Warming to Science Standards |
| https://www.motherjones.com/politics/2017/10/david-smith-sinclair-tribune-emails-media/ | 10/23/2017 6:00 | This Is How Sinclair Broadcast Group's Leader Views the Media |
| https://www.motherjones.com/politics/2017/10/sinclair-broadcast-journalist-trump-must-run-boris-epshteyn/ | 10/23/2017 6:00 | "I Don't Feel It Has Any Place in a Local Newscast" |
| https://www.motherjones.com/politics/2017/10/ed-gillespie-fundraiser-never-trump-pence/ | 10/24/2017 14:51 | Ed Gillespie Is Wooing Trump Voters in Virginiaâ€"But Raising Money From Never Trumpers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2017/10/sinclair-fcc-main-studio-rule/ | 10/25/2017 14:29 | Sinclair Could Be a Big Winner From the FCC's Latest Deregulation Move |
| https://www.motherjones.com/politics/2017/10/new-mexico-officials-back-down-abandon-effort-to-politicize-science-education-standards/ | 10/26/2017 12:43 | New Mexico Officials Back Down, Abandon Effort to Politicize Science Education Standards |
| https://www.motherjones.com/politics/2017/11/virginia-democrats-northam-trump-gillespie-governor/ | 11/1/2017 6:00 | Virginia Democrats Went Easy on Trump. Will It Cost Them the Governor's Race? |
| https://www.motherjones.com/politics/2017/11/this-ex-prosecutor-is-one-of-2018s-most-intriguing-candidates/ | 11/6/2017 6:00 | This Ex-Prosecutor Is One of 2018's Most Intriguing Candidates |
| https://www.motherjones.com/environment/2017/11/us-trump-bonn-climate-un-conference/ | 11/14/2017 6:00 | Guess Which Country Was AWOL at the UN Climate Conference? |
| https://www.motherjones.com/media/2017/11/fcc-sinclair-media-ownership-tribune-merger/ | 11/17/2017 16:22 | Thanks to the FCC, Christmas Comes Early for Pro-Trump Sinclair Broadcast Group |
| https://www.motherjones.com/politics/2017/12/trump-koch-brothers-deregulation-white-house/ | 12/1/2017 12:34 | How Trump Learned to Love the Koch Brothers |
| https://www.motherjones.com/politics/2017/12/congress-tax-bill-citizens-united/ | 12/7/2017 15:09 | Is Citizens United to Blame for the Disastrous GOP Tax Bill? |
| https://www.motherjones.com/politics/2017/12/doug-jones-senate-alabama-sekulow-seating/ | 12/13/2017 11:07 | Trump's Lawyer (Inadvertently) Makes the Case for Seating Doug Jones Right Away |
| https://www.motherjones.com/politics/2017/12/trump-emoluments-lawsuit-crew-tossed-out/ | 12/21/2017 19:49 | Judge Tosses Out Lawsuit Targeting Trump's Foreign Business Dealings |
| https://www.motherjones.com/politics/2018/01/trump-white-house-ethics-hotels-foreign-money/ | 1/17/2018 6:37 | We Asked Ethics Experts About Trump's Worst Abuses During His First Year in Office |
| https://www.motherjones.com/politics/2018/01/congress-government-shutdown-costs-daca-trump/ | 1/19/2018 10:48 | Here are the Staggering Costs of Shutdown Brinksmanship |
| https://www.motherjones.com/politics/2018/03/scott-pruitt-john-kelly-climate-change-debates/ | 3/10/2018 14:48 | EPA Chief Scott Pruitt Wanted A Live TV Debate Questioning Climate Change |
| https://www.motherjones.com/politics/2018/03/putin-megyn-kelly-mueller-russia-interference/ | 3/10/2018 15:41 | Putin Responds to Charges of Russian Election Meddling: Â¯\_(ãƒ„)_/Â¯ |
| https://www.motherjones.com/politics/2018/03/bannon-france-let-them-call-you-racist/ | 3/10/2018 16:41 | Steve Bannon to French Far-Right: "Let Them Call You Racistâ€¦ Wear It as a Badge of Honor" |
| https://www.motherjones.com/politics/2018/03/trump-pennsylvania-rick-saccone-conor-lamb/ | 3/10/2018 20:49 | Trump Just Delivered a Rambling 80-Minute Speech And It Was a Doozy |
| https://www.motherjones.com/politics/2018/03/seth-rich-parents-lawsuit-fox-news/ | 3/13/2018 23:46 | The Parents of Seth Rich Are Suing Fox News Over Murder Conspiracy |
| https://www.motherjones.com/politics/2018/03/trump-tariff-china-technology-chamber/ | 3/18/2018 15:56 | Big Business Is Gearing Up to Battle Trump's New China Tariffs |
| https://www.motherjones.com/politics/2018/03/cambridge-analytica-undercover-video-alexander-nix/ | 3/19/2018 15:08 | Undercover Video Captures Trump Campaign's Data Firm Discussing Entrapping Politicians With Sex |
| https://www.motherjones.com/politics/2018/03/cloak-and-data-cambridge-analytica-robert-mercer/ | 3/23/2018 15:34 | Cloak and Data: The Real Story Behind Cambridge Analytica's Rise and Fall |
| https://www.motherjones.com/politics/2018/03/facebook-ftc-investigation-cambridge-analytica/ | 3/26/2018 12:34 | The Feds Confirm They're Investigating Facebook's Data Practices |
| https://www.motherjones.com/politics/2018/03/cambridge-analytica-ford-coca-cola-trump/ | 3/30/2018 8:38 | We Obtained Cambridge Analytica's Post-Election Pitch to Potential Corporate Clients |
| https://www.motherjones.com/politics/2018/04/trump-tweet-sinclair-cnn/ | 4/2/2018 10:37 | Trump Tweets That Sinclair "Is Far Superior to CNN" |
| https://www.motherjones.com/politics/2018/04/facebook-data-breach-cambridge-analytica/ | 4/4/2018 16:08 | Facebook Admits Millions More People Were Affected by Cambridge Analytica Breach Than Previously Known |
| https://www.motherjones.com/politics/2018/04/sinclair-ceo-anchor-extremists/ | 4/10/2018 14:23 | Internal Sinclair Email: CEO Blames "Extremists" for Anchor Controversy |
| https://www.motherjones.com/politics/2018/04/zuckerberg-clinton-trump-russia-hacker-campaign/ | 4/12/2018 8:56 | Facebook Picked a Really Odd Way to Alert the Clinton and Trump Campaigns About Russian Hacking |
| https://www.motherjones.com/politics/2018/04/pruitt-epa-whistleblower-private-jet-hotel/ | 4/12/2018 14:43 | "The Nightmare Is Now Yours": 9 Shocking Allegations About Scott Pruitt |
| https://www.motherjones.com/politics/2018/04/trump-comey-tweet-committed-many-crimes-clinton/ | 4/16/2018 9:51 | Trump Says Comey "Committed Many Crimes" as His Twitter Eruption Continues |
| https://www.motherjones.com/politics/2018/04/pruitt-epa-gao-violated-law-phone-booth/ | 4/16/2018 13:36 | Federal Watchdog Says Scott Pruitt's $43,000 Phone Booth Violated the Law |
| https://www.motherjones.com/politics/2018/05/cambridge-analytica-aleksandr-kogan-ted-cruz/ | 5/1/2018 6:36 | Cambridge Analytica Has a New Defense: We Didn't Do All Those Things We Said We Did |
| https://www.motherjones.com/politics/2018/05/emerdata-cambridge-analytica-shutting-down-facebook-trump/ | 5/2/2018 16:27 | Cambridge Analytica Just Went Out of Business. Don't Worry, Its Owners and Executives Have Already Started a New Company. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/05/cambridge-analytica-fbi-justice-department/ | 5/16/2018 9:43 | The FBI and Justice Department Are Investigating Cambridge Analytica |
| https://www.motherjones.com/politics/2009/12/solar-eyesores/ | 12/9/2009 21:53 | Solar Eyesores |
| https://www.motherjones.com/politics/2009/12/san-franciscos-new-spin-payday-loans/ | 12/14/2009 14:00 | San Franciso's New Spin on Payday Loans |
| https://www.motherjones.com/politics/2009/12/poor-children-prescribed-antipsychotics/ | 12/15/2009 1:05 | Drugging the Poor |
| https://www.motherjones.com/politics/2009/12/unemployment-usa/ | 12/17/2009 11:37 | The Ripple Effects of Unemployment in America |
| https://www.motherjones.com/politics/2009/12/angry-about-bailout-some-divest/ | 12/17/2009 23:51 | Angry About Bailout, Some Divest |
| https://www.motherjones.com/politics/2010/01/fight-radio-rights/ | 1/18/2010 11:30 | Music Monday: Pirate Cat Radio vs. the FCC |
| https://www.motherjones.com/politics/2009/12/aids-makes-2009s-top-ten-humanitarian-crises/ | 12/24/2009 13:00 | AIDS: Top 10 Humanitarian Crises of 2009 |
| https://www.motherjones.com/politics/2010/01/pirate-cat-radio-djs-abbracadabra-canary-turd/ | 1/25/2010 11:45 | Music Monday: The Pirate Cat DJs |
| https://www.motherjones.com/criminal-justice/2010/01/ditching-death-penalty/ | 1/7/2010 17:07 | Ditching the Death Penalty |
| https://www.motherjones.com/food/2010/01/fast-food-feces/ | 1/7/2010 20:46 | Fast Food Soda, Now With Feces |
| https://www.motherjones.com/politics/2010/01/let-haitians-0/ | 1/25/2010 20:00 | The Haitian Diaspora |
| https://www.motherjones.com/politics/2010/01/haiti-earthquake-refugees-immigration/ | 1/26/2010 23:53 | Granting Haitians Entrance |
| https://www.motherjones.com/politics/2010/02/epa-toxic-waste-kettleman/ | 2/1/2010 18:18 | A Less Toxic Environment for Environmental Justice? |
| https://www.motherjones.com/politics/2010/02/african-punk-freak-soul-electro-ebony-bones-lady-gaga/ | 2/8/2010 12:02 | Ebony Bones, Freak-Soul Sensation |
| https://www.motherjones.com/politics/2010/02/black-history-month-whats-it-me/ | 2/9/2010 18:11 | Black History Month: What's In It For Me? |
| https://www.motherjones.com/politics/2010/02/black-jobs-bill/ | 2/11/2010 23:32 | A Black Jobs Bill? |
| https://www.motherjones.com/politics/2010/02/stimulating-ethnic-recession/ | 2/17/2010 12:14 | Stimulus Failing People of Color |
| https://www.motherjones.com/politics/2010/02/music-monday-yoko-ono-john-lennon-noise-pop-deerhoof/ | 2/22/2010 11:45 | 15 Minutes With Yoko Ono |
| https://www.motherjones.com/politics/2010/02/minorities-tea-party/ | 2/27/2010 0:57 | Minorities In the Tea Party? |
| https://www.motherjones.com/politics/2010/03/george-washington-wu-tang-rza-gza-ol-dirty-bastard/ | 3/8/2010 12:00 | George Washington Was Black? |
| https://www.motherjones.com/politics/2010/03/america-needs-black-agenda/ | 3/23/2010 20:15 | Why America Needs A Black Agenda |
| https://www.motherjones.com/politics/2010/03/war-without-violence/ | 3/25/2010 11:04 | A War Without Violence? |
| https://www.motherjones.com/politics/2010/03/gorillas-extinct-mid-2020/ | 3/29/2010 11:10 | How Our Cell Phones Kill Gorillas |
| https://www.motherjones.com/politics/2010/03/job-bill-black-people-pass-house-senate-disaster-relief-summer-jobs-act/ | 3/26/2010 23:48 | House OKs a "Black" Jobs Bill |
| https://www.motherjones.com/politics/2010/04/how-fund-haiti-recovery-international-donor-conference-earthquake-congressional-black-caucus/ | 4/1/2010 9:00 | VIDEO: How To Fund Haiti's Recovery |
| https://www.motherjones.com/politics/2010/04/schools-sing-haters-away-westboro-baptist-church-gunn-stanford/ | 4/1/2010 23:02 | Schools Sing Haters Away |
| https://www.motherjones.com/politics/2010/04/health-care-reform-minorities-still-waiting/ | 4/3/2010 15:08 | Health Care Reform: Minorities Still Waiting |
| https://www.motherjones.com/politics/2010/04/shell-apologizes-niger-delta-yes-men-prank/ | 4/7/2010 0:00 | Shell Apologizes to Niger Delta? |
| https://www.motherjones.com/criminal-justice/2010/04/communities-against-hate-not-in-our-town-gunn-high-school/ | 4/8/2010 18:17 | NIOT: How Communities Rally Against Hate |
| https://www.motherjones.com/politics/2010/06/conservatives-birth-control-timeline/ | 6/22/2010 8:09 | Sex, American Style |
| https://www.motherjones.com/politics/2010/04/toxic-landfill-fails-epa-test-kettleman-waste-management/ | 4/13/2010 17:30 | Toxic Landfill Fails EPA Test |
| https://www.motherjones.com/politics/2010/05/cory-doctorow-interview-nonfiction-recommendations/ | 5/20/2010 11:00 | Cory Doctorow's Nonfiction Picks |
| https://www.motherjones.com/politics/2010/04/foundation-for-male-studies-sham-mens-studies/ | 4/15/2010 17:46 | Is Male Studies A Sham? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/04/happy-unequal-pay-day-lilly-ledbetter-paycheck-fairness-act/ | 4/20/2010 23:20 | Happy (Un)Equal Pay Day! |
| https://www.motherjones.com/politics/2010/04/music-monday-cypress-hill-review-marijuana-reefer-hip-hop-420-b-real/ | 4/26/2010 10:35 | Cypress Hill's Live Stoner Spectacle |
| https://www.motherjones.com/politics/2010/04/scotus-wheres-diversity-congressional-black-caucus-congressional-hispanic-staffers-association/ | 4/28/2010 22:45 | SCOTUS: Where's the Diversity? |
| https://www.motherjones.com/politics/2010/06/antiabortion-groups-target-black-women/ | 6/2/2010 21:35 | Anti-Choicers Target Blacks in Georgia |
| https://www.motherjones.com/politics/2010/06/music-monday-white-rappers-acting-black-hip-hop/ | 6/7/2010 11:30 | Do White Rappers Try To 'Act Black?' |
| https://www.motherjones.com/environment/2010/09/kettleman-city-toxic/ | 9/2/2010 10:00 | Kettleman City's Toxic Web |
| https://www.motherjones.com/politics/2010/06/prop-8-closing-arguments-marriage-not-about-procreation/ | 6/18/2010 21:00 | Prop 8 Update: Marriage Is Not About Procreation |
| https://www.motherjones.com/politics/2010/06/which-supreme-court-cases-support-gay-marriage/ | 6/22/2010 18:25 | Which Court Decisions Support Gay Marriage? |
| https://www.motherjones.com/criminal-justice/2010/06/anti-rape-condom-teeth-rapeaxe-south-africa-world-cup/ | 6/24/2010 22:03 | Anti-Rape World Cup Condoms...With Teeth? |
| https://www.motherjones.com/criminal-justice/2010/06/update-anti-rape-condom-with-teeth-cnn-got-it-wrong/ | 6/26/2010 0:30 | Rape-aXe UPDATE: What CNN Got Wrong |
| https://www.motherjones.com/criminal-justice/2010/07/when-police-shoot-unarmed-man-oscar-grant-verdict-mehserle/ | 7/14/2010 17:38 | When Police Shoot And Kill Unarmed Men |
| https://www.motherjones.com/politics/2010/07/tea-party-express-racist-letter/ | 7/16/2010 23:20 | Tea Party Express' Racist Letter |
| https://www.motherjones.com/politics/2010/07/sex-workers-need-hiv-funds-international-aids-conference-vienna/ | 7/23/2010 23:17 | Denying Sex Workers HIV Funds |
| https://www.motherjones.com/politics/2010/08/deporting-undocumented-workers-children/ | 8/3/2010 18:31 | Barring Citizenship To Children |
| https://www.motherjones.com/criminal-justice/2010/08/spread-sex-worker-will-rockwell-interview/ | 8/14/2010 23:04 | "It's Not Selling Your Body, It's More Like Controlled-Access Rental" |
| https://www.motherjones.com/media/2010/10/abortion-black-genocide/ | 10/12/2010 10:00 | Conspiracy Watch: Is Abortion Black Genocide? |
| https://www.motherjones.com/politics/2010/08/cornel-west-behind-music/ | 8/16/2010 10:00 | Music Monday: My Chat With Cornel West |
| https://www.motherjones.com/politics/2010/08/update-spread-dead/ | 8/24/2010 17:50 | UPDATE: RIP $pread? |
| https://www.motherjones.com/politics/2010/08/gay-white-european-thing-not-african/ | 8/26/2010 21:05 | Is Being Gay A White, European Thing? |
| https://www.motherjones.com/criminal-justice/2010/09/weed-civil-rights-issue-prop19/ | 9/22/2010 23:46 | Weed: A Civil Rights Issue |
| https://www.motherjones.com/criminal-justice/2010/09/guns-college-university-texas-concealed-carry/ | 9/30/2010 23:40 | Do Guns And College Mix? |
| https://www.motherjones.com/criminal-justice/2010/10/fact-check-pro-gun-rights/ | 10/8/2010 10:00 | A Factchecker Walks Into a Gun Rights Conference... |
| https://www.motherjones.com/media/2010/10/factchecker-walks-gun-rights-conference/ | 10/8/2010 10:00 | A Factchecker Walks Into a Gun Rights Conference... |
| https://www.motherjones.com/criminal-justice/2010/10/equal-opportunity-guns/ | 10/9/2010 0:11 | Equal Opportunity Guns |
| https://www.motherjones.com/politics/2010/10/condoms-porn-and-hiv/ | 10/18/2010 19:07 | Condoms, Porn, and HIV |
| https://www.motherjones.com/politics/2010/10/whats-really-tampon-and-pad/ | 10/20/2010 17:30 | What's Really In That Tampon? |
| https://www.motherjones.com/politics/2010/11/californias-new-lieutenant-governor-gavin-newsom/ | 11/4/2010 10:07 | California's Next Lieutenant Governor: Gavin Newsom |
| https://www.motherjones.com/criminal-justice/2010/11/week-police-shootings-oscar-grant/ | 11/16/2010 18:38 | Last Week In Police Shootings... |
| https://www.motherjones.com/politics/2010/11/black-harvard-yale-alums-gangbangers/ | 11/30/2010 12:00 | Black Harvard-Yale Alums = Gangbangers? |
| https://www.motherjones.com/criminal-justice/2010/12/protecting-prostitutes-united-nations/ | 12/18/2010 2:26 | Protecting Prostitutes, United Nations Style |
| https://www.motherjones.com/politics/2011/01/mission-high-education-roundup/ | 1/7/2011 19:10 | State (of Emergency) Education Roundup: Charters and Budget Woes |
| https://www.motherjones.com/politics/2011/01/mission-high-huck-finn-english/ | 1/13/2011 17:00 | Black Writers and English Teachers on Huck Finn |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/01/education-news-huck-finn-resegregation/ | 1/14/2011 21:00 | Education Roundup: Huck Finn, Textbook Errors, and Resegregation |
| https://www.motherjones.com/politics/2011/01/education-buzzword-social-capital/ | 1/19/2011 19:00 | Education Buzzword Explainer: What the Heck Is Social Capital? |
| https://www.motherjones.com/politics/2011/01/education-roundup-armed-teachers/ | 1/21/2011 11:00 | Education Roundup: Armed Teachers? |
| https://www.motherjones.com/politics/2011/01/education-roundup-segregation-and-sotu/ | 1/28/2011 19:00 | Education Roundup: More Segregation, Science Fails, and the State of the Union |
| https://www.motherjones.com/politics/2011/02/black-abortion-steve-montenegro/ | 2/5/2011 0:00 | Black Children Are Not Hawaiian Monk Seals! |
| https://www.motherjones.com/politics/2011/02/where-are-all-black-male-teachers-education-roundup/ | 2/9/2011 11:00 | Education Roundup: Where Are All The Black Male Teachers? |
| https://www.motherjones.com/food/2011/02/why-hersheys-not-my-valentine/ | 2/11/2011 11:03 | Why Hershey's Chocolate Isn't My Valentine |
| https://www.motherjones.com/politics/2011/02/education-roundup-stimulus-money-and-public-ed/ | 2/17/2011 11:00 | Education Roundup: What's the Stimulus Doing For Schools? |
| https://www.motherjones.com/politics/2011/03/education-roundup-does-class-size-matter/ | 3/8/2011 20:00 | Education Roundup: Does Class Size Matter? |
| https://www.motherjones.com/politics/2011/04/sharon-jones-interview-dap-kings/ | 4/18/2011 11:00 | Dap Queen Sharon Jones |
| https://www.motherjones.com/politics/2011/03/education-roundup-pink-slips-and-protests/ | 3/21/2011 10:00 | Education Roundup: Pink Slips and Protests |
| https://www.motherjones.com/politics/2011/03/what-makes-prostitute/ | 3/19/2011 0:00 | For Prostitutes, Is Murder an Occupational Hazard? |
| https://www.motherjones.com/politics/2011/03/nclb-standardized-tests-explained/ | 3/25/2011 17:00 | Education: Standardized Tests, Explained |
| https://www.motherjones.com/politics/2011/03/education-roundup-cheaters-sometimes-win/ | 3/29/2011 16:00 | Education Roundup: DC Cheaters Sometimes Win? |
| https://www.motherjones.com/politics/2011/04/libya-interview-khaled-m-lowkey-hip-hop/ | 4/11/2011 10:45 | Rebel Music, Libyan Edition |
| https://www.motherjones.com/politics/2011/04/education-mock-slave-auctions-school/ | 4/14/2011 10:00 | Education Roundup: Mock Slave Auctions at School |
| https://www.motherjones.com/politics/2011/04/kettleman-birth-defects-waste-management-power-plant/ | 4/20/2011 11:00 | Kettleman City's Growing Toxic Web |
| https://www.motherjones.com/politics/2011/04/education-roundup-public-education-reformers-went-private-schools/ | 4/20/2011 16:00 | Education Roundup: "Socialist" Kindergartners? |
| https://www.motherjones.com/politics/2011/04/education-roundup-handcuffing-first-graders/ | 4/27/2011 19:34 | Education Roundup: Handcuffing First Graders? |
| https://www.motherjones.com/politics/2011/04/mother-sues-anti-abortion-groups-billboards/ | 4/29/2011 23:56 | Mother Sues Anti-Choice Groups Behind Billboards |
| https://www.motherjones.com/politics/2011/05/education-roundup-teaching-students-about-osamas-death/ | 5/4/2011 18:20 | Education Roundup: How to Teach Students About Osama's Death |
| https://www.motherjones.com/politics/2011/05/why-dont-we-have-national-curriculum/ | 5/11/2011 17:02 | Education Roundup: Why Don't We Have a National Curriculum? |
| https://www.motherjones.com/politics/2017/06/the-expected-trump-crackdown-on-dreamers-hasnt-materialized/ | 6/14/2017 14:05 | The Expected Trump Crackdown on Dreamers Hasn't Materialized |
| https://www.motherjones.com/politics/2017/06/trump-administration-rescinds-immigrant-protections-but-preserves-more-significant-ones/ | 6/16/2017 10:22 | Trump Administration Rescinds Immigrant Protections But Preserves More Significant Ones |
| https://www.motherjones.com/politics/2017/06/california-aims-to-block-trumps-expansion-of-immigrant-detention/ | 6/16/2017 16:00 | California Aims to Block Trump's Expansion of Immigrant Detention |
| https://www.motherjones.com/politics/2017/06/supreme-court-delivers-a-bad-omen-for-immigrants-in-detention/ | 6/26/2017 17:31 | Supreme Court Delivers a Bad Omen for Immigrants in Detention |
| https://www.motherjones.com/politics/2017/06/iraqi-catholics-face-deportation-due-to-trump-travel-ban-deal/ | 6/23/2017 15:07 | Iraqi Catholics Face Deportation Due to Trump Travel Ban Deal |
| https://www.motherjones.com/politics/2017/06/thanks-to-the-affordable-care-act-im-standing-here-today-alive/ | 6/28/2017 15:44 | â€œThanks to the Affordable Care Act, Iâ€™m Standing Here Today Aliveâ€ |
| https://www.motherjones.com/politics/2017/06/these-videos-of-outraged-voters-are-why-trumpcare-stalled-this-week/ | 6/30/2017 6:00 | These Videos of Outraged Voters Are Why Trumpcare Stalled This Week |
| https://www.motherjones.com/politics/2017/07/a-lobbyist-detectives-strange-quest-to-find-seth-richs-murderer/ | 7/10/2017 6:00 | A Lobbyist Detective's Strange Quest to Find Seth Rich's Murderer |
| https://www.motherjones.com/politics/2017/07/a-new-lawsuit-alleges-asylum-seekers-are-being-illegally-turned-away-at-the-border/ | 7/13/2017 15:08 | A New Lawsuit Alleges Asylum Seekers Are Being Illegally Turned Away at the Border |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/07/trumps-labor-board-appointments-are-another-blow-for-unions/ | 7/19/2017 17:46 | Trump's Labor Board Appointments Are Another Blow for Unions |
| https://www.motherjones.com/politics/2017/07/made-in-america-week-exposes-a-deepening-gop-rift-over-cheap-foreign-labor/ | 7/21/2017 16:45 | "Made in America" Week Exposes a Deepening GOP Rift Over Cheap Foreign Labor |
| https://www.motherjones.com/politics/2017/08/all-the-major-players-in-the-latest-seth-rich-story-are-contradicting-themselves/ | 8/1/2017 15:59 | All the Major Players in the Latest Seth Rich Story Are Contradicting Themselves |
| https://www.motherjones.com/politics/2017/08/history-suggests-trump-immigration-plan-wont-boost-us-worker-wages/ | 8/4/2017 6:00 | History Suggests Trump Immigration Plan Won't Boost US Worker Wages |
| https://www.motherjones.com/politics/2017/08/in-a-big-loss-for-labor-mississippi-nissan-workers-reject-unionization/ | 8/5/2017 10:53 | In a Big Loss for Labor, Mississippi Nissan Workers Reject Unionization |
| https://www.motherjones.com/politics/2017/08/trump-pick-to-run-labor-department-promoted-sweatshops-on-remote-us-islands/ | 8/22/2017 6:00 | Trump's Pick to Run the Labor Department Promoted Sweatshops on Remote US Islands |
| https://www.motherjones.com/politics/2017/08/trump-thanks-putin-for-expel-ling-us-diplomats-1/ | 8/10/2017 17:00 | Trump Thanks Putin for Expelling US Diplomats |
| https://www.motherjones.com/politics/2017/08/the-republican-running-for-governor-in-virginia-is-a-big-fan-of-keeping-confederate-monuments/ | 8/14/2017 16:26 | The Republican Running For Governor in Virginia is a Big Fan of Keeping Confederate Monuments |
| https://www.motherjones.com/politics/2017/08/father-of-charlottesville-victim-delivers-powerful-call-for-forgiveness/ | 8/15/2017 13:27 | Father of Charlottesville Victim Delivers Powerful Call for Forgiveness |
| https://www.motherjones.com/politics/2017/08/a-member-of-trumps-diversity-council-wants-steve-bannon-fired/ | 8/15/2017 14:53 | A Member of Trump's Diversity Council Wants Steve Bannon Fired |
| https://www.motherjones.com/politics/2017/10/trumps-immigration-proposal-could-make-it-radically-harder-to-get-asylum/ | 10/11/2017 6:00 | Trump's Immigration Proposal Could Make It Radically Harder to Get Asylum |
| https://www.motherjones.com/politics/2017/08/trump-shuts-down-manufacturing-council-before-more-ceos-abandon-him/ | 8/16/2017 13:58 | Trump Shuts Down Manufacturing Council Before More CEOs Abandon Him |
| https://www.motherjones.com/politics/2017/08/rabbis-pull-out-of-call-with-trump-in-wake-of-charlottesville/ | 8/23/2017 14:36 | Rabbis Pull Out of Call With Trump in Wake of Charlottesville |
| https://www.motherjones.com/politics/2017/08/trump-ends-daca-dreamers/ | 8/30/2017 6:00 | Trump Looks Likely to End Protections for Dreamers. Here's What Would Happen Next. |
| https://www.motherjones.com/politics/2017/08/hurricane-harvey-could-get-congress-out-of-paying-for-trumps-border-wall/ | 8/30/2017 11:07 | Hurricane Harvey Could Get Congress Out of Paying for Trump's Border Wall |
| https://www.motherjones.com/politics/2017/08/a-judge-just-blocked-texas-controversial-show-me-your-papers-law/ | 8/30/2017 22:02 | Judge Temporarily Blocks Texas Sanctuary Cities Ban |
| https://www.motherjones.com/politics/2017/09/trump-moves-to-end-dreamer-protections-putting-nearly-800000-youths-at-risk/ | 9/5/2017 11:05 | Trump Moves to End Dreamer Protections, Putting Nearly 800,000 Youths at Risk |
| https://www.motherjones.com/politics/2017/09/meet-the-anti-union-crusader-in-charge-of-rolling-back-regulations-at-trumps-labor-department/ | 9/4/2017 6:00 | Meet the Anti-Union Crusader in Charge of Rolling Back Regulations at Trump's Labor Department |
| https://www.motherjones.com/politics/2017/09/republicans-and-business-leaders-urge-trump-not-to-end-protections-for-dreamers/ | 9/1/2017 17:58 | Republicans and Business Leaders Urge Trump Not to End Protections for Dreamers |
| https://www.motherjones.com/politics/2017/09/nationwide-protests-hit-the-streets-after-trump-decision-to-end-dreamer-protections/ | 9/5/2017 14:35 | Nationwide Protests Hit the Streets After Trump Decision to End Dreamer Protections |
| https://www.motherjones.com/politics/2017/09/trump-administration-to-dreamers-prepare-to-self-deport/ | 9/5/2017 18:00 | Trump Administration to Dreamers: Prepare to Self-Deport |
| https://www.motherjones.com/politics/2017/09/administration-isnt-sharing-dreamers-information-with-ice-but-another-threats-looms/ | 9/8/2017 9:19 | The White House Isn't Sharing Dreamers' Info With ICE, But Another Threat Looms |
| https://www.motherjones.com/politics/2017/09/heres-the-upside-of-the-equifax-hack/ | 9/8/2017 18:38 | Here's the Upside of the Equifax Hack |
| https://www.motherjones.com/politics/2017/09/trump-says-hes-taken-no-action-on-daca-but-700000-dreamers-now-cant-leave-the-country/ | 9/14/2017 6:00 | Trump Says He's Taken "No Action" on DACA, But 700,000 Dreamers Now Can't Leave the Country |
| https://www.motherjones.com/politics/2017/09/rhode-islands-dreamers-no-longer-have-to-shoulder-500-in-daca-renewal-fees-1/ | 9/18/2017 17:41 | Rhode Island's Dreamers No Longer Have to Shoulder $500 in DACA Renewal Fees |
| https://www.motherjones.com/politics/2017/09/the-5-biggest-myths-in-republicans-quest-to-lower-corporate-taxes/ | 9/22/2017 6:00 | The 5 Biggest Myths In Republicans' Quest To Lower Corporate Taxes |
| https://www.motherjones.com/politics/2017/09/the-incredible-story-of-these-immigrant-twins-is-the-perfect-antidote-to-trumps-border-fearmongering/ | 9/24/2017 6:00 | The Incredible Story of These Immigrant Twins Is the Perfect Antidote to Trump's Border Fearmongering |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/09/protesters-in-wheelchairs-tried-to-shut-down-an-obamacare-repeal-hearing-cops-just-arrested-them/ | 9/25/2017 14:43 | Protesters in Wheelchairs Tried to Shut Down an Obamacare Repeal Hearing. Cops Just Arrested Them. |
| https://www.motherjones.com/politics/2017/09/cbo-says-millions-more-americans-would-go-uninsured-susan-collins-graham-cassidy/ | 9/25/2017 19:04 | CBO Says Millions More Americans Would Go Uninsured Under Revised GOP Health Bill |
| https://www.motherjones.com/politics/2017/09/trumps-tax-plan-lacks-a-lot-of-details-except-for-how-much-money-he-wants-to-hand-out-to-the-rich/ | 9/27/2017 12:37 | Trumpâ€™s Tax Plan Lacks a Lot of Detailsâ€"Except for How Much Money He Wants to Hand Out to the Rich |
| https://www.motherjones.com/kevin-drum/2017/09/working-parents-are-clear-losers-under-trumps-tax-plan/ | 9/28/2017 12:11 | Working Parents are Clear Losers Under Trump's Tax Plan |
| https://www.motherjones.com/kevin-drum/2017/09/economists-think-republicans-tax-numbers-are-a-joke/ | 9/29/2017 14:40 | Economists Think Republicans' Tax Numbers Are a Joke |
| https://www.motherjones.com/politics/2017/09/trump-hands-80-percent-of-proposed-tax-cut-to-top-1-percent/ | 9/29/2017 17:28 | Trump Hands 80 Percent of Proposed Tax Cut to Top 1 Percent |
| https://www.motherjones.com/politics/2017/10/the-supreme-court-could-prevent-millions-of-workers-from-suing-their-employers/ | 10/2/2017 17:40 | The Supreme Court Could Prevent Millions of Workers From Suing Their Employers |
| https://www.motherjones.com/politics/2017/10/republicans-are-already-giving-up-on-a-key-part-of-trumps-tax-plan/ | 10/5/2017 16:30 | Republicans Are Already Giving Up on a Key Part of Trump's Tax Plan |
| https://www.motherjones.com/politics/2017/10/immigrant-rights-groups-call-trumps-dreamer-proposal-a-poison-pill-1/ | 10/9/2017 11:27 | Immigrant Rights Groups Call Trump's Dreamer Proposal a "Poison Pill" |
| https://www.motherjones.com/politics/2017/10/trumps-pick-for-homeland-security-chief-is-a-no-nonsense-enforcer-and-jeb-bush-donor/ | 10/11/2017 13:39 | Trump's Pick for Homeland Security Chief Is a No-Nonsense Enforcerâ€"and Jeb Bush Donor |
| https://www.motherjones.com/politics/2017/10/trump-wants-to-make-it-easier-to-detain-and-deport-unaccompanied-central-american-children/ | 10/13/2017 6:00 | Trump Wants to Make It Easier to Detain and Deport Unaccompanied Central American Children |
| https://www.motherjones.com/politics/2017/10/white-house-math-on-corporate-tax-cuts-is-absolutely-crazy-experts-say/ | 10/17/2017 6:00 | White House Math on Corporate Tax Cuts Is "Absolutely Crazy," Experts Say |
| https://www.motherjones.com/politics/2017/11/a-fake-jihadist-has-landed-a-top-job-at-homeland-security/ | 11/1/2017 6:00 | A Fake Jihadist Has Landed a Top Job at Homeland Security |
| https://www.motherjones.com/politics/2017/10/donald-trump-would-rather-get-into-twitter-fights-than-help-republicans-pass-tax-cuts/ | 10/24/2017 13:14 | Donald Trump Would Rather Get Into Twitter Fights Than Help Republicans Pass Tax Cuts |
| https://www.motherjones.com/politics/2017/10/pence-breaks-senate-impasse-in-a-major-blow-to-consumers/ | 10/24/2017 23:25 | Pence Breaks Senate Impasse in a Major Blow to Consumers |
| https://www.motherjones.com/politics/2017/10/trumps-tax-plan-is-a-huge-giveaway-to-foreign-stockowners/ | 10/26/2017 6:00 | Trump's Tax Plan Is a Huge Giveaway to Foreign Stockowners |
| https://www.motherjones.com/politics/2017/10/us-will-likely-admit-far-fewer-refugees-than-allowed-under-trumps-record-low-limit/ | 10/26/2017 13:58 | US Will Likely Admit Far Fewer Refugees Than Allowed Under Trump's Record-Low Limit |
| https://www.motherjones.com/politics/2017/10/republicans-fast-track-tax-cut-for-the-wealthy-that-increases-deficit-by-1-5-trillion/ | 10/26/2017 12:33 | Republicans Fast-Track Tax Cut for the Wealthy That Increases Deficit by $1.5 Trillion |
| https://www.motherjones.com/politics/2017/11/heres-why-ed-gillespie-doesnt-like-to-talk-about-his-lobbying-clients/ | 11/3/2017 6:00 | Here's Why Ed Gillespie Doesn't Like to Talk About His Lobbying Clients |
| https://www.motherjones.com/politics/2017/11/republicans-unveil-huge-corporate-tax-cuts-paid-for-by-deficit-spending/ | 11/2/2017 12:16 | Republicans Unveil Huge Corporate Tax Cuts Paid For by Deficit-Spending |
| https://www.motherjones.com/politics/2017/11/ivanka-eric-and-barron-are-the-biggest-winners-in-republicans-tax-bill/ | 11/3/2017 17:29 | Meet the Small Town Farmers Who Stand to Benefit From Repealing the Estate Tax |
| https://www.motherjones.com/politics/2017/11/donald-trumps-tax-plan-would-give-nearly-50-percent-of-tax-cuts-to-the-top-1-percent/ | 11/7/2017 11:53 | Donald Trump's Tax Plan Would Give Nearly 50 Percent of Tax Cuts to the Top 1 Percent |
| https://www.motherjones.com/politics/2017/11/things-arent-looking-good-for-300000-central-americans-and-haitians-living-legally-in-the-us/ | 11/7/2017 17:48 | Things Aren't Looking Good for 300,000 Central Americans and Haitians Living Legally in the US |
| https://www.motherjones.com/politics/2017/11/donald-trump-is-either-lying-or-using-a-terrible-accountant/ | 11/8/2017 14:27 | Donald Trump Is Either Lying or Using a Terrible Accountant |
| https://www.motherjones.com/politics/2017/11/white-house-chief-of-staff-lobbied-unsuccessfully-to-deport-57000-hondurans/ | 11/9/2017 11:55 | White House Chief of Staff Lobbied Unsuccessfully to Deport 57,000 Hondurans |
| https://www.motherjones.com/politics/2017/11/senate-republicans-release-a-tax-bill-thats-a-big-giveaway-to-the-rich/ | 11/9/2017 18:14 | Senate Republicans Release a Tax Bill That's a Big Giveaway to the Rich |
| https://www.motherjones.com/politics/2017/11/republicans-want-to-let-the-koch-brothers-political-donations-tax-deductible/ | 11/15/2017 6:00 | Republicans Want to Make the Koch Brothers' Political Donations Tax Deductible |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/11/almost-as-if-republican-tax-plan-is-written-for-the-rich/ | 11/15/2017 15:12 | The Corporate Tax Cuts Will Be Permanent. But Your Tax Cut Will Disappear in 2025. |
| https://www.motherjones.com/politics/2017/11/the-senate-tax-bill-now-raises-taxes-on-the-middle-class/ | 11/16/2017 13:38 | The Senate Tax Bill Now Raises Taxes on the Middle Class |
| https://www.motherjones.com/politics/2017/11/house-republicans-just-passed-a-huge-tax-cut-for-the-rich/ | 11/16/2017 14:06 | House Republicans Just Passed a Huge Tax Cut for the Rich |
| https://www.motherjones.com/politics/2017/11/dhs-official-who-made-islamophobic-comments-resigns-another-remains-in-a-senior-role/ | 11/17/2017 15:06 | DHS Official Who Made Islamophobic Comments Resigns. Another Remains in a Senior Role. |
| https://www.motherjones.com/politics/2017/11/republicans-are-sneaking-right-wing-social-policies-into-their-corporate-tax-cut/ | 11/24/2017 6:00 | Republicans Are Sneaking Right-Wing Social Policies Into Their Corporate Tax Cut |
| https://www.motherjones.com/politics/2017/12/republican-plan-threatens-school-funding-to-pay-for-corporate-tax-cuts/ | 12/8/2017 6:00 | Republican Plan Threatens School Funding to Pay for Corporate Tax Cuts |
| https://www.motherjones.com/politics/2017/11/the-3-reasons-republicans-might-vote-down-trumps-tax-bill/ | 11/27/2017 18:24 | The 3 Reasons Republicans Might Vote Down Trump's Tax Bill |
| https://www.motherjones.com/politics/2017/11/republican-senator-wants-individuals-to-pay-higher-taxes-if-corporate-tax-cuts-dont-pay-off/ | 11/28/2017 11:48 | Republican Senator Wants Individuals to Pay Higher Taxes if Corporate Tax Cuts Don't Pay Off |
| https://www.motherjones.com/politics/2017/11/republican-critics-of-tax-bill-vote-to-send-bill-to-senate-floor/ | 11/28/2017 15:55 | Republican Critics of Tax Bill Vote to Send Bill to Senate Floor |
| https://www.motherjones.com/politics/2017/11/official-analysis-finds-republicans-are-completely-wrong-about-their-tax-bill-paying-for-itself/ | 11/30/2017 15:45 | Official Analysis Finds Republicans Are Completely Wrong About Their Tax Bill Paying for Itself |
| https://www.motherjones.com/politics/2017/11/leaked-congressional-analysis-shows-gop-bill-raises-taxes-on-millions-of-americans/ | 11/30/2017 11:18 | Leaked Congressional Analysis Shows GOP Bill Raises Taxes on Millions of Americans |
| https://www.motherjones.com/politics/2017/11/john-mccain-says-he-will-vote-for-the-republican-tax-bill/ | 11/30/2017 11:46 | John McCain Says He Will Vote for the Republican Tax Bill |
| https://www.motherjones.com/politics/2017/12/trumps-100-percent-pro-america-tax-plan-is-actually-a-huge-gift-to-offshorers/ | 12/5/2017 6:00 | Trump's "100 Percent Pro-America" Tax Plan Is Actually a Huge Gift to Offshorers |
| https://www.motherjones.com/politics/2017/11/senate-republicans-are-scrambling-to-rewrite-their-tax-bill-after-a-mini-gop-rebellion/ | 11/30/2017 22:45 | Senate Republicans Are Scrambling to Rewrite Their Tax Bill After a Mini-Rebellion |
| https://www.motherjones.com/politics/2017/12/the-republican-tax-bill-is-speeding-towards-passing-the-senate/ | 12/1/2017 13:31 | The Republican Tax Bill Is Speeding Towards Passing the Senate |
| https://www.motherjones.com/politics/2017/12/the-trump-administration-set-a-record-low-refugee-cap-now-its-falling-far-short-of-it/ | 12/1/2017 15:17 | The Trump Administration Set a Record-Low Refugee Cap. Now It's Falling Far Short of It. |
| https://www.motherjones.com/politics/2017/12/senate-passes-sweeping-tax-bill-that-overwhelmingly-benefits-the-wealthiest-americans/ | 12/2/2017 1:56 | Senate Passes Sweeping Tax Bill That Overwhelmingly Benefits the Wealthiest Americans |
| https://www.motherjones.com/politics/2017/12/trumps-treasury-department-uses-bogus-numbers-to-sell-republican-tax-plan/ | 12/11/2017 15:29 | Trump's Treasury Department Uses Bogus Numbers to Sell Republican Tax Plan |
| https://www.motherjones.com/politics/2017/12/the-republican-tax-bill-provides-huge-benefits-to-people-who-dont-work-but-only-if-theyre-rich/ | 12/14/2017 6:00 | The Republican Tax Bill Provides Huge Benefits to People Who Don't Work. But Only if They're Rich. |
| https://www.motherjones.com/politics/2017/12/republicans-reach-last-minute-deal-to-give-wealthy-americans-an-even-bigger-tax-cut/ | 12/13/2017 13:56 | Republicans Reach Last-Minute Deal to Give Wealthy Americans an Even Bigger Tax Cut |
| https://www.motherjones.com/politics/2017/12/the-united-states-is-now-as-unequal-as-russia-and-thats-before-the-tax-bill/ | 12/14/2017 17:00 | The United States Is Now as Unequal as Russia. And That's Before the Tax Bill. |
| https://www.motherjones.com/politics/2017/12/republicans-promised-to-simplify-the-tax-code-theyre-making-it-way-more-complicated/ | 12/20/2017 12:57 | Republicans Promised to Simplify the Tax Code. They're Making It Way More Complicated. |
| https://www.motherjones.com/politics/2017/12/donald-trumps-tax-cuts-will-save-him-millions-of-dollars/ | 12/21/2017 13:43 | Donald Trump's Tax Cuts Will Save Him Millions of Dollars |
| https://www.motherjones.com/politics/2018/01/trumps-top-immigration-enforcer-wants-to-prosecute-local-politicians-good-luck-with-that/ | 1/4/2018 15:12 | Trump's Top Immigration Enforcer Wants to Prosecute Local Politicians. Good Luck With That. |
| https://www.motherjones.com/politics/2018/01/the-trump-administration-will-end-protected-status-for-200000-salvadorans/ | 1/8/2018 10:38 | The Trump Administration Will End Protected Status for 200,000 Salvadorans |
| https://www.motherjones.com/politics/2018/01/after-two-decades-in-america-this-couple-is-terrified-of-being-kicked-out/ | 1/18/2018 6:00 | After Two Decades in America, This Family Is Terrified of Being Kicked Out |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/01/what-the-federal-court-decision-to-revive-daca-really-means/ | 1/10/2018 17:23 | What the Federal Court Decision to Revive DACA Really Means |
| https://www.motherjones.com/politics/2018/01/trump-administration-decides-that-the-key-to-making-you-healthier-is-taking-your-medicaid/ | 1/11/2018 16:20 | Trump Administration Decides That The Key To Making You Healthier Is Taking Your Medicaid |
| https://www.motherjones.com/politics/2018/01/donald-trump-complained-too-many-immigrants-come-from-shithole-countries-reports-say/ | 1/11/2018 17:24 | Donald Trump Complained Too Many Immigrants Come From "Shithole" Countries, Reports Say |
| https://www.motherjones.com/politics/2018/01/trump-says-he-has-a-wonderful-relationship-with-haitians-after-shithole-comments/ | 1/12/2018 11:48 | Trump Says He Has a "Wonderful Relationship With Haitians" After "Shithole" Comments |
| https://www.motherjones.com/politics/2018/01/dreamers-to-congress-voting-to-avert-a-shutdown-is-voting-to-deport-us/ | 1/19/2018 13:24 | Dreamers to Congress: Voting to Avert a Shutdown Is Voting to Deport Us |
| https://www.motherjones.com/politics/2018/01/the-senate-just-voted-to-reopen-the-government-without-protecting-dreamers/ | 1/22/2018 13:03 | The Senate Just Voted to Reopen the Governmentâ€"Without Protecting Dreamers |
| https://www.motherjones.com/politics/2018/01/there-are-more-than-5-million-syrian-refugees-the-trump-administration-has-admitted-2-of-them/ | 1/29/2018 14:21 | There Are More Than 5 Million Syrian Refugees. The Trump Administration Has Admitted 2 of Them. |
| https://www.motherjones.com/politics/2018/01/a-dictionary-of-the-immigration-codewords-trump-will-use-in-his-state-of-the-union/ | 1/30/2018 18:00 | A Dictionary of the Immigration Codewords Trump Will Use in His State of the Union |
| https://www.motherjones.com/politics/2018/02/some-syrians-in-us-are-safe-from-deportation-for-now-but-not-new-arrivals/ | 2/1/2018 6:00 | Some Syrians in US Are Safe From Deportation for Now, But Not New Arrivals |
| https://www.motherjones.com/politics/2018/02/republican-bill-would-treat-low-income-dreamers-as-criminals/ | 2/5/2018 6:00 | Republican Bill Would Treat Low-Income Dreamers as Criminals |
| https://www.motherjones.com/politics/2018/02/trumps-chief-of-staff-says-dreamers-may-be-too-lazy-to-get-off-their-asses/ | 2/6/2018 16:34 | Trump's Chief of Staff Says Dreamers May Be "Too Lazy to Get Off Their Asses" |
| https://www.motherjones.com/politics/2018/02/the-senate-just-reached-a-deal-to-fund-the-government/ | 2/7/2018 14:35 | The Senate Just Reached a Deal to Fund the Government |
| https://www.motherjones.com/politics/2018/02/a-surprise-move-by-the-trump-administration-has-dreamers-on-more-stable-footing-than-expected/ | 2/9/2018 17:00 | A Surprise Move by the Trump Administration Has Dreamers on More Stable Footing Than Expected |
| https://www.motherjones.com/politics/2018/02/the-republican-immigration-bill-has-virtually-no-chance-of-passing-heres-why/ | 2/13/2018 6:00 | The Republican Immigration Bill Has Virtually No Chance of Passing. Here's Why. |
| https://www.motherjones.com/politics/2018/02/a-second-federal-judge-just-blocked-trump-from-ending-daca/ | 2/13/2018 17:07 | A Second Federal Judge Just Blocked Trump From Ending DACA |
| https://www.motherjones.com/politics/2018/02/trump-administration-says-bipartisan-immigration-plan-will-turn-us-into-a-sanctuary-nation/ | 2/15/2018 11:50 | Trump Administration Says Bipartisan Immigration Plan Will Turn US Into a "Sanctuary Nation" |
| https://www.motherjones.com/politics/2018/02/the-white-house-is-asking-senators-to-withdraw-their-sponsorship-of-bipartisan-immigration-bill/ | 2/15/2018 13:57 | The White House Is Asking Senators to Withdraw Their Sponsorship of Bipartisan Immigration Bill |
| https://www.motherjones.com/politics/2018/02/senate-rejects-bipartisan-plan-to-protect-dreamers-amid-aggressive-opposition-from-trump/ | 2/15/2018 16:03 | Senate Rejects Bipartisan Plan to Protect Dreamers Amid Aggressive Opposition From Trump |
| https://www.motherjones.com/politics/2018/02/trumps-immigration-bill-was-just-defeated-it-wasnt-even-close/ | 2/15/2018 16:25 | Trump's Immigration Bill Was Just Defeated. It Wasn't Even Close. |
| https://www.motherjones.com/politics/2018/02/trump-just-praised-an-nra-official-with-a-long-history-of-appalling-statements/ | 2/22/2018 13:50 | Trump Just Praised an NRA Official With a Long History of Appalling Statements |
| https://www.motherjones.com/politics/2018/02/trump-accuses-opponents-of-atrocities-in-cpac-speech/ | 2/23/2018 10:59 | Trump Accuses Opponents of "Atrocities" in CPAC Speech |
| https://www.motherjones.com/politics/2018/02/the-supreme-court-just-rejected-the-trump-administrations-request-to-quickly-kill-daca/ | 2/26/2018 10:38 | The Supreme Court Just Rejected the Trump Administration's Request to Quickly Kill DACA |
| https://www.motherjones.com/politics/2018/02/supreme-court-reverses-decision-that-gives-immigrants-a-right-to-regular-bond-hearings/ | 2/27/2018 13:17 | Supreme Court Reverses Decision That Gives Immigrants a Right to Regular Bond Hearings |
| https://www.motherjones.com/politics/2018/03/are-you-a-dreamer-we-want-to-hear-your-daca-story/ | 3/6/2018 6:00 | Are You a Dreamer? We Want to Hear Your DACA Story. |
| https://www.motherjones.com/politics/2018/03/former-trump-aide-says-mueller-may-have-something-on-trump-1/ | 3/5/2018 16:33 | Former Trump Aide Says Mueller May Have "Something" on Trump |
| https://www.motherjones.com/politics/2018/04/facebook-is-still-the-perfect-propaganda-platform-these-sketchy-mexican-pages-show-why/ | 4/9/2018 6:00 | Facebook Is Still the Perfect Propaganda Platform. These Sketchy Mexican Pages Show Why. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/03/trump-threatens-to-veto-spending-bill-and-shutdown-the-government/ | 3/23/2018 10:05 | Trump Signs Spending Bill to Avert Shutdown—After Threatening to Veto It |
| https://www.motherjones.com/politics/2018/04/trump-takes-his-anti-immigrant-tweets-to-a-new-level/ | 4/2/2018 10:58 | Trump Takes His Anti-Immigrant Tweets to a New Level |
| https://www.motherjones.com/politics/2018/04/trump-calls-for-sending-military-to-the-mexican-border/ | 4/3/2018 15:11 | Trump Calls for Sending Military to the Mexican Border |
| https://www.motherjones.com/politics/2018/04/it-looks-like-trump-is-actually-sending-to-the-border/ | 4/4/2018 16:37 | It Looks Like Trump Is Actually Sending Troops to the Border |
| https://www.motherjones.com/politics/2018/04/ice-cold-how-a-loyal-obama-bureaucrat-became-the-face-of-trumps-deportation-force/ | 4/13/2018 15:28 | ICE Cold: How a Loyal Obama Bureaucrat Became the Face of Trump's Deportation Force |
| https://www.motherjones.com/politics/2018/04/this-is-not-normal-james-comey-responds-to-trumps-jail-threat/ | 4/17/2018 10:17 | "This Is Not Normal": James Comey Responds to Trump's Jail Threat |
| https://www.motherjones.com/politics/2018/04/a-top-trump-official-says-syrian-refugees-dont-want-to-come-to-the-us-in-reality-weve-effectively-banned-them/ | 4/17/2018 15:57 | A Top Trump Official Says Syrian Refugees Don't Want to Come to the US. In Reality, We've Effectively Banned Them. |
| https://www.motherjones.com/politics/2018/04/married-immigrants-seeking-green-cards-are-now-targets-for-deportation/ | 4/20/2018 17:26 | Married Immigrants Seeking Green Cards Are Now Targets for Deportation |
| https://www.motherjones.com/politics/2018/04/trump-is-undermining-his-own-immigration-agenda-with-attacks-on-mexico/ | 4/23/2018 17:00 | Trump Is Undermining His Own Immigration Agenda With Attacks on Mexico |
| https://www.motherjones.com/politics/2018/04/ice-chief-thomas-homan-the-leader-of-trumps-deportation-force-is-stepping-down/ | 4/30/2018 15:27 | ICE Chief Thomas Homan, the Leader of Trump's Deportation Force, Is Stepping Down |
| https://www.motherjones.com/politics/2018/05/trump-administration-could-send-57000-hondurans-to-one-of-the-worlds-most-dangerous-places/ | 5/4/2018 6:00 | Trump Administration Wants to Send 57,000 Hondurans to One of the World's Most Dangerous Places |
| https://www.motherjones.com/politics/2018/05/sessions-calls-for-prosecuting-everyone-who-crosses-the-border-illegally/ | 5/7/2018 18:19 | Sessions Calls for Prosecuting Everyone Who Crosses the Border Illegally |
| https://www.motherjones.com/politics/2018/05/trump-aides-go-where-jack-abramoff-and-tom-delay-went-before/ | 5/30/2018 6:00 | Trump Aides Go Where Jack Abramoff and Tom DeLay Went Before |
| https://www.motherjones.com/politics/2018/05/this-man-was-trump-before-trump-he-just-won-pennsylvanias-senate-primary/ | 5/15/2018 21:46 | This Man Was Trump Before Trump. He Just Won Pennsylvania's Senate Primary. |
| https://www.motherjones.com/politics/2018/05/theres-a-700000-case-backlog-in-immigration-courts-jeff-sessions-just-decided-to-pile-on-more/ | 5/18/2018 16:04 | There's a 700,000-Case Backlog in Immigration Courts. Jeff Sessions Just Decided to Pile On More. |
| https://www.motherjones.com/politics/2018/05/supreme-court-deals-a-big-blow-to-workers-rights/ | 5/21/2018 12:01 | Supreme Court Deals a Big Blow to Workers' Rights |
| https://www.motherjones.com/politics/2018/05/marco-rubio-is-acting-on-strange-russia-theories-in-latin-america/ | 5/24/2018 14:21 | Marco Rubio Is Acting on Strange Russia Theories in Latin America |
| https://www.motherjones.com/politics/2018/06/sessions-rules-that-victims-of-domestic-abuse-and-gang-violence-arent-grounds-for-asylum/ | 6/11/2018 17:11 | Sessions Makes It Vastly Harder for Victims of Domestic Abuse and Gang Violence to Receive Asylum |
| https://www.motherjones.com/politics/2018/05/heres-how-the-government-managed-to-lose-track-of-1500-migrant-children/ | 5/25/2018 15:00 | Here's How the Government Managed to Lose Track of 1,500 Migrant Children |
| https://www.motherjones.com/environment/2018/06/nyt-pruitt-basketball-craft-tickets-1/ | 6/2/2018 12:04 | NYT: Scott Pruitt Paid Coal Billionaire Cash for Courtside Basketball Seats |
| https://www.motherjones.com/politics/2018/06/california-lgbt-state-ban-travel-adoption-law/ | 6/2/2018 13:36 | California Bans State-Funded Travel to Oklahoma in Response to LGBT Adoption Law |
| https://www.motherjones.com/politics/2018/06/new-york-times-secret-legal-letter-trump/ | 6/2/2018 15:45 | The New York Times Just Got Its Hands on Trump's Secret Legal Arguments—and Trump Isn't Happy |
| https://www.motherjones.com/politics/2018/06/hundreds-of-children-are-being-held-at-the-border-for-longer-than-the-law-typically-allows/ | 6/5/2018 17:36 | Hundreds of Children Are Being Held at the Border for Longer Than the Law Typically Allows |
| https://www.motherjones.com/politics/2018/06/40-democratic-senators-call-on-trump-to-end-family-separations-at-the-border/ | 6/7/2018 11:03 | 40 Democratic Senators Call on Trump to End Family Separations at the Border |
| https://www.motherjones.com/politics/2018/06/she-was-enslaved-by-salvadoran-guerrillas-us-judges-say-that-makes-her-ineligible-for-asylum/ | 6/8/2018 16:24 | She Was Enslaved by Salvadoran Guerrillas. That Makes Her Ineligible for Asylum. |
| https://www.motherjones.com/politics/2018/06/border-patrol-is-so-desperate-for-new-agents-its-spending-millions-to-help-recruits-finish-their-applications-1/ | 6/14/2018 6:00 | Border Patrol Is So Desperate for New Agents, It's Spending Millions to Help Recruits Finish Their Applications |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/06/iraqi-detainees-say-ice-coerced-them-into-signing-documents-that-could-get-them-deported/ | 6/15/2018 14:56 | Iraqi Detainees Say ICE Coerced Them Into Signing Documents That Could Get Them Deported |
| https://www.motherjones.com/politics/2018/06/un-human-rights-chief-family-separations-forced-by-trump-administration-are-child-abuse/ | 6/18/2018 10:47 | UN Human Rights Chief: Family Separations Forced by Trump Administration Are Child Abuse |
| https://www.motherjones.com/politics/2018/06/theres-reason-to-be-skeptical-of-cruzs-proposal-to-end-family-separation/ | 6/19/2018 13:59 | Cruz's Proposal to End Family Separation Won't Guarantee an End to Family Separation |
| https://www.motherjones.com/politics/2018/06/the-trump-administration-is-separating-65-children-a-day-from-their-parents/ | 6/19/2018 15:08 | The Trump Administration Is Separating 65 Children a Day From Their Parents |
| https://www.motherjones.com/politics/2018/06/we-decoded-the-scribbled-notes-nielsen-carried-into-her-white-house-briefing/ | 6/19/2018 18:11 | We Decoded the Scribbled Notes Nielsen Carried Into Her White House Briefing |
| https://www.motherjones.com/politics/2018/06/trump-says-hell-end-family-separation-policy-he-claimed-he-couldnt-change/ | 6/20/2018 12:51 | Trump Says He'll End Family Separation Policy He Claimed He Couldn't Change |
| https://www.motherjones.com/politics/2018/06/trump-wants-to-replace-family-separation-with-indefinite-detention-he-likely-cant/ | 6/20/2018 17:40 | Trump Wants to Replace Family Separation With Indefinite Detention. He Likely Can't. |
| https://www.motherjones.com/politics/2018/06/the-trump-administration-still-doesnt-have-a-coherent-plan-to-reunite-the-families-it-separated/ | 6/22/2018 17:57 | The Trump Administration Still Doesn't Have a Coherent Plan to Reunite the Families It Separated |
| https://www.motherjones.com/politics/2018/06/judge-orders-trump-to-reunite-separated-families-within-a-month/ | 6/27/2018 12:12 | Judge Orders Trump to Reunite Separated Families Within a Month |
| https://www.motherjones.com/politics/2018/07/a-lawyer-met-with-11-separated-parents-in-one-day-what-she-heard-is-terrifying/ | 7/5/2018 6:00 | A Lawyer Met With 11 Separated Parents in One Day. What She Heard Is Terrifying. |
| https://www.motherjones.com/politics/2018/07/ice-family-separation-bond-denial-1/ | 7/1/2018 21:59 | ICE Has Found Yet Another Way to Prolong Family Separations |
| https://www.motherjones.com/politics/2018/07/ice-separated-families-judge-trump-1/ | 7/6/2018 18:55 | A Judge Just Rejected the Trump Administration's Request to Keep Some Families Separated |
| https://www.motherjones.com/politics/2018/07/trump-administration-will-not-meet-deadline-for-reuniting-young-children/ | 7/9/2018 15:08 | Trump Administration Will Not Meet Deadline for Reuniting Young Children |
| https://www.motherjones.com/politics/2018/07/dhs-71-children-separated/ | 7/16/2018 15:29 | Trump Administration Admits It Still Hasn't Found the Parents of 71 Migrant Children |
| https://www.motherjones.com/politics/2018/07/jeff-sessions-has-been-targeting-asylum-seekers-fleeing-domestic-violence-its-been-devastating/ | 7/26/2018 6:00 | Jeff Sessions Has Been Targeting Asylum-Seekers Fleeing Domestic Violence. It's Been "Devastating." |
| https://www.motherjones.com/politics/2018/07/new-data-shows-how-trump-administration-prosecuted-migrant-parents-with-children-instead-of-adults-traveling-alone/ | 7/24/2018 16:04 | New Data Shows How Trump Administration Prosecuted Migrant Parents With Children Instead of Adults Traveling Alone |
| https://www.motherjones.com/politics/2018/08/the-angel-of-matamoros/ | 8/2/2018 6:00 | The Angel of Matamoros |
| https://www.motherjones.com/politics/2018/07/republicans-voted-to-block-jeff-sessions-attacks-on-asylum-seekers-fleeing-domestic-violence/ | 7/26/2018 13:50 | Republicans Voted to Block Jeff Sessions' Attacks on Asylum-Seekers Fleeing Domestic Violence |
| https://www.motherjones.com/politics/2018/07/the-trump-administration-had-until-thursday-to-reunite-separated-families-but-hundreds-will-remain-separated/ | 7/26/2018 18:13 | The Trump Administration Had Until Thursday to Reunite Separated Families. But Hundreds Will Remain Apart. |
| https://www.motherjones.com/politics/2018/08/trump-set-a-record-low-refugee-cap-now-he-may-cut-it-in-half/ | 8/1/2018 17:25 | Trump Set a Record-Low Refugee Cap. Now He May Cut It in Half. |
| https://www.motherjones.com/politics/2018/08/trump-administration-asylum-seekers-camp-out-bridges-mexico-removing-some-of-them/ | 8/3/2018 20:40 | The Trump Administration Made Asylum Seekers Camp on Bridges. Now Advocates Say Mexico Is Removing Them. |
| https://www.motherjones.com/politics/2018/08/trump-tower-meeting-twitter-clinton-russia/ | 8/5/2018 11:51 | Trump Just Confirmed What the Trump Tower Meeting Was Really About |
| https://www.motherjones.com/environment/2018/08/californias-mendocino-complex-fire-is-now-the-fifth-largest-in-state-history/ | 8/5/2018 15:09 | California's Mendocino Complex Fire Is Now the Fifth Largest in State History |
| https://www.motherjones.com/politics/2018/08/trump-tariffs-debt-tax-cut-trade-war/ | 8/5/2018 14:31 | Trump Claims His Tariffs Will Pay Down Debtâ€"After He Drove Up Deficits With a Billionaire Tax Cut |
| https://www.motherjones.com/politics/2018/08/dc-metro-white-nationalists-unite-right-rally/ | 8/5/2018 17:08 | DC Metro Drops Potential Plan to Provide White Nationalists with Separate Train Cars to Attend Rally |
| https://www.motherjones.com/politics/2018/08/the-spike-in-immigration-prosecutions-is-causing-other-crimes-to-go-unpunished/ | 8/6/2018 17:20 | The Spike in Immigration Prosecutions Is Causing Other Crimes to Go Unpunished |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/08/asylum-seekers-from-africa-and-asia-are-making-a-death-defying-journey-to-the-united-states/ | 8/9/2018 6:00 | Asylum-Seekers From Africa and Asia Are Making a Death-Defying Journey to the United States |
| https://www.motherjones.com/politics/2018/08/judge-slams-administration-for-trying-to-deport-family-while-case-is-in-court/ | 8/9/2018 16:19 | Judge Slams Administration for Trying to Deport Family While Case Is in Court |
| https://www.motherjones.com/politics/2018/08/a-texas-county-voted-to-end-an-immigrant-detention-contract-ice-may-keep-the-facility-open-anyway/ | 8/13/2018 17:56 | A Texas County Voted to End an Immigrant Detention Contract. ICE May Keep the Facility Open Anyway. |
| https://www.motherjones.com/politics/2018/08/internal-ice-emails-show-how-the-government-set-a-trap-for-undocumented-spouses-of-us-citizens/ | 8/17/2018 6:00 | Internal ICE Emails Show How the Government Set a Trap for Undocumented Spouses of US Citizens |
| https://www.motherjones.com/politics/2018/08/dhs-hired-a-policy-analyst-with-a-long-history-of-radical-anti-immigrant-writings/ | 8/30/2018 13:38 | DHS Hired a Policy Analyst With a Long History of Radical Anti-Immigrant Writings |
| https://www.motherjones.com/politics/2018/09/an-old-anti-irish-law-is-at-the-heart-of-trumps-plan-to-reshape-legal-immigration/ | 9/6/2018 6:00 | An Old Anti-Irish Law Is at the Heart of Trump's Plan to Reshape Legal Immigration |
| https://www.motherjones.com/politics/2018/09/mollie-tibbetts-rob-tibbetts-donald-trump-jr-1/ | 9/2/2018 12:19 | Mollie Tibbetts' Father Calls on People to Stop Using Her Death to Promote Ideas She "Vehemently Opposedâ |
| https://www.motherjones.com/politics/2018/09/fox-friends-outraged-that-bush-and-obama-praise-decency-and-attack-despotism-at-mccains-funeral/ | 9/2/2018 14:09 | Fox & Friends Outraged Bush and Obama Praised Decency at McCain's Funeral |
| https://www.motherjones.com/politics/2018/09/kris-kobach-grand-jury-steven-davis/ | 9/2/2018 16:46 | Kris Kobach Will Be Investigated by a Grand Jury as He Runs for Governor |
| https://www.motherjones.com/politics/2018/09/trump-administration-plans-to-scrap-agreement-that-prevents-indefinite-family-detention/ | 9/6/2018 11:52 | Trump Administration Plans to Scrap Agreement That Prevents Indefinite Detention of Children |
| https://www.motherjones.com/politics/2018/09/guatemala-guts-a-respected-anti-corruption-commission-following-gop-critiques/ | 9/7/2018 12:55 | Guatemala Guts a Respected Anti-Corruption Commission Following GOP Critiques |
| https://www.motherjones.com/politics/2018/09/trump-administration-plans-to-triple-size-of-tent-camp-for-migrant-children/ | 9/13/2018 10:29 | Trump Administration Plans to Triple Size of Tent Camp for Migrant Children |
| https://www.motherjones.com/politics/2018/10/in-any-other-judicial-system-the-government-cannot-just-take-away-your-kid/ | 10/11/2018 6:00 | âIn Any Other Judicial System, the Government Cannot Just Take Away Your Kid" |
| https://www.motherjones.com/politics/2018/09/concession-by-the-trump-administration-caps-off-a-big-legal-victory-for-separated-families/ | 9/14/2018 18:01 | Concession by the Trump Administration Caps Off a Big Legal Victory for Separated Families |
| https://www.motherjones.com/politics/2018/09/trump-administration-cuts-refugee-limit-to-lowest-level-on-record-for-second-year-in-a-row/ | 9/17/2018 19:04 | Trump Administration Cuts Refugee Limit to Lowest Level on Record for Second Year in a Row |
| https://www.motherjones.com/politics/2018/09/sessions-is-poised-to-make-it-vastly-harder-for-asylum-seekers-to-get-out-of-detention/ | 9/19/2018 17:26 | Sessions Is Poised to Make It Vastly Harder for Asylum-Seekers to Get Out of Detention |
| https://www.motherjones.com/politics/2018/09/new-trump-administration-rule-could-cause-fearful-immigrants-to-forgo-public-benefits/ | 9/25/2018 15:00 | New Trump Administration Rule Could Cause Fearful Immigrants to Forgo Public Benefits |
| https://www.motherjones.com/politics/2018/10/government-report-details-trump-administrations-incompetent-implementation-of-family-separation-policy/ | 10/2/2018 16:20 | Government Report Details Trump Administration's Incompetent Implementation of Family Separation Policy |
| https://www.motherjones.com/politics/2018/10/the-trump-administration-set-a-record-low-limit-for-refugee-admissions-it-let-in-half-that-number/ | 10/2/2018 17:55 | The Trump Administration Set a Record-Low Limit for Refugee Admissions. It Let In Half That Number. |
| https://www.motherjones.com/politics/2018/10/a-study-says-the-undocumented-population-may-be-twice-as-big-as-we-thought-be-skeptical/ | 10/9/2018 6:00 | A Study Says the Undocumented Population May Be Twice as Big as We Thought. Be Skeptical. |
| https://www.motherjones.com/politics/2018/10/judge-blocks-trump-administration-from-ending-protections-for-250000-immigrants/ | 10/4/2018 12:37 | Judge Blocks Trump Administration From Ending Protections for 250,000 Immigrants |
| https://www.motherjones.com/politics/2018/10/republicans-are-spending-unprecedented-sums-to-attacks-democrats-on-immigration/ | 10/15/2018 16:12 | Republicans Are Spending Unprecedented Sums to Attack Democrats on Immigration |
| https://www.motherjones.com/politics/2018/10/a-record-number-of-families-are-crossing-the-southern-border/ | 10/17/2018 15:08 | A Record Number of Families Are Crossing the Southern Border Illegally |
| https://www.motherjones.com/politics/2018/10/trump-claims-unknown-middle-easterners-are-in-migrant-caravan-and-threatens-to-cut-off-aid/ | 10/22/2018 10:34 | Trump Threatens to Cut Off Aid to Central America Over Migrant Caravan |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/10/trumps-response-to-the-migrant-caravan-is-self-defeating/ | 10/23/2018 11:37 | Trump's Response to the Migrant Caravan Is Self-Defeating |
| https://www.motherjones.com/politics/2018/10/ice-misled-a-judge-to-keep-iraqi-immigrants-in-detention-new-documents-show/ | 10/25/2018 16:50 | ICE Misled a Judge to Keep Iraqi Immigrants in Detention, New Documents Show |
| https://www.motherjones.com/politics/2018/10/trump-makes-more-misleading-claims-about-the-migrant-caravan-that-echo-language-used-by-pittsburgh-shooter/ | 10/29/2018 13:28 | Trump's Latest Claims About Migrant Caravan Echo Language Used by Pittsburgh Shooter |
| https://www.motherjones.com/politics/2018/10/a-woman-claimed-a-gop-lobbyist-was-paying-for-fake-allegations-against-robert-mueller-does-she-even-exist/ | 10/30/2018 18:25 | A Woman Claimed a GOP Lobbyist Was Paying for Fake Allegations Against Robert Mueller. Does She Even Exist? |
| https://www.motherjones.com/politics/2018/11/operation-enduring-boredom-what-troops-will-actually-face-when-caravan-members-eventually-arrive/ | 11/1/2018 13:34 | Operation Enduring Boredom: What Troops Will Actually Face When Caravan Members Eventually Arrive |
| https://www.motherjones.com/politics/2018/11/trump-makes-his-closing-immigration-pitch-before-midterms-the-caravan-is-an-invasion/ | 11/1/2018 17:21 | Trump Makes His Closing Immigration Pitch Before Midterms: The Caravan Is an "Invasion" |
| https://www.motherjones.com/politics/2018/11/even-fox-news-is-rejecting-trumps-anti-immigrant-campaign-ad/ | 11/5/2018 15:07 | Even Fox News Is Rejecting Trump's Anti-Immigrant Campaign Ad |
| https://www.motherjones.com/politics/2018/11/antonio-delgado-overcomes-racist-ads-portraying-him-as-a-big-city-rapper-to-win-house-seat/ | 11/6/2018 23:00 | Antonio Delgado Overcomes Racist Ads Portraying Him as a "Big-City Rapper" to Win House Seat |
| https://www.motherjones.com/politics/2018/11/matthew-whitaker-the-new-acting-attorney-general-was-obsessed-with-clintons-emails/ | 11/7/2018 18:03 | Matthew Whitaker, the New Acting Attorney General, Was Obsessed With Clinton's Emails |
| https://www.motherjones.com/politics/2018/11/trump-administration-announces-legally-dubious-crackdown-on-asylum-seekers/ | 11/8/2018 17:37 | Trump Administration Announces Legally Dubious Crackdown on Asylum-Seekers |
| https://www.motherjones.com/politics/2018/11/citing-a-fake-caravan-crisis-trump-upends-asylum-law/ | 11/9/2018 13:24 | Citing a Fake Caravan Crisis, Trump Upends Asylum Law |
| https://www.motherjones.com/politics/2018/11/aclu-files-lawsuit-to-block-trumps-effort-to-upend-asylum-law/ | 11/9/2018 15:14 | ACLU Files Lawsuit to Block Trump's Effort to Upend Asylum Law |
| https://www.motherjones.com/politics/2018/11/trump-acting-attorney-general-whitaker/ | 11/10/2018 11:45 | Trump Now Claims He Knew Nothing About His New Acting Attorney General |
| https://www.motherjones.com/politics/2018/11/trumps-cancelled-trip-france-cemetery/ | 11/10/2018 13:57 | Trump's Cancelled Trip to a World War I Gravesite Unleashes a Downpour of Disdain |
| https://www.motherjones.com/politics/2018/11/florida-double-recount-senate-governor/ | 11/10/2018 16:24 | Florida's Secretary of State Just Ordered an Unprecedented Double Recount |
| https://www.motherjones.com/politics/2018/11/ice-wants-to-make-a-growing-detainee-population-sleep-on-plastic-platforms-designed-for-overcrowded-prisons/ | 11/14/2018 6:00 | ICE Wants to Make a Growing Detainee Population Sleep on Plastic Platforms Designed for Overcrowded Prisons |
| https://www.motherjones.com/politics/2018/11/trumps-pick-for-ice-director-appears-set-for-confirmation-despite-his-role-in-family-separation-crisis/ | 11/15/2018 17:35 | Trump's Pick for ICE Director Appears Set for Confirmation Despite His Role in Family Separation Crisis |
| https://www.motherjones.com/politics/2018/11/federal-judge-blocks-trumps-asylum-ban/ | 11/20/2018 9:21 | Federal Judge Blocks Trump's Asylum Ban |
| https://www.motherjones.com/politics/2018/11/judge-orders-trump-administration-to-release-iraqis-after-it-made-false-claims/ | 11/20/2018 12:34 | Judge Orders Trump Administration to Release Iraqis After It Made "Demonstrably False" Claims |
| https://www.motherjones.com/politics/2018/12/a-haitian-asylum-seeker-did-everything-right-ice-sent-him-to-a-windowless-jail-cell/ | 12/7/2018 14:00 | A Haitian Asylum-Seeker Did Everything Right. ICE Sent Him to a Windowless Jail Cell. |
| https://www.motherjones.com/politics/2018/12/customs-and-border-protection-paid-14-million-to-recruit-two-agents-government-report-finds/ | 12/10/2018 16:13 | Customs and Border Protection Paid $14 Million to Recruit Two Agents, Government Report Finds |
| https://www.motherjones.com/politics/2018/12/a-seven-year-old-girl-died-in-border-patrol-custody-last-week-members-in-congress-were-left-in-the-dark/ | 12/14/2018 13:29 | A Seven-Year-Old Girl Died in Border Patrol Custody Last Week. Members of Congress Were Left in the Dark. |
| https://www.motherjones.com/politics/2018/12/trump-will-force-asylum-seekers-to-wait-in-mexico/ | 12/20/2018 11:56 | Trump Will Force Asylum-Seekers to Wait in Mexico |
| https://www.motherjones.com/politics/2018/12/why-trumps-latest-asylum-decision-will-put-migrants-lives-in-danger/ | 12/21/2018 15:12 | Why Trump's Latest Asylum Decision Will Put Migrants' Lives in Danger |
| https://www.motherjones.com/politics/2018/12/supreme-court-blocks-asylum-ban-in-a-rebuke-to-trump/ | 12/21/2018 16:24 | Supreme Court Blocks Asylum Ban in a Rebuke to Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/01/as-washington-fights-over-a-wall-a-humanitarian-crisis-is-unfolding-on-americas-doorstep/ | 1/7/2019 6:00 | As Washington Fights Over a Wall, a Humanitarian Crisis Is Unfolding on America's Doorstep |
| https://www.motherjones.com/politics/2019/01/we-annotated-the-white-houses-wildly-misleading-border-security-briefing-to-congress/ | 1/4/2019 17:24 | We Annotated the White House's Wildly Misleading Border Security Briefing to Congress |
| https://www.motherjones.com/politics/2019/01/donald-trump-immigration-border-lies-oval-office-speech/ | 1/8/2019 16:26 | Six Immigration Lies Trump Might Tell in the Oval Office Tonight |
| https://www.motherjones.com/politics/2019/01/donald-trump-first-oval-office-speech-immigration-lies-crime-shutdown-wall-mexico/ | 1/8/2019 21:41 | In His First Oval Office Speech, Trump Falsely Depicts Immigrants as Violent Criminals to Justify Shutdown |
| https://www.motherjones.com/politics/2019/01/the-gofundme-campaign-to-build-trumps-wall-crashes-and-burns/ | 1/11/2019 16:10 | The GoFundMe Campaign to Build Trump's Wall Crashes and Burns |
| https://www.motherjones.com/politics/2019/01/the-shutdown-is-forcing-immigrants-to-wait-years-for-a-court-hearing/ | 1/15/2019 10:13 | The Shutdown Is Forcing Immigrants to Wait Years for a Court Hearing |
| https://www.motherjones.com/politics/2019/01/the-trump-administration-still-doesnt-know-how-many-families-it-separated-at-the-border/ | 1/17/2019 13:45 | The Trump Administration Still Doesn't Know How Many Families It Separated at the Border |
| https://www.motherjones.com/politics/2019/01/the-clinton-administration-solved-its-own-asylum-crisis-heres-what-trump-can-learn/ | 1/25/2019 6:00 | The Clinton Administration Solved Its Own Asylum Crisis. Here's What Trump Can Learn. |
| https://www.motherjones.com/politics/2019/01/did-the-supreme-court-issue-a-major-immigration-ruling-under-false-pretenses/ | 1/18/2019 17:14 | Did the Supreme Court Issue a Major Immigration Ruling Under False Pretenses? |
| https://www.motherjones.com/politics/2019/01/trump-immigration-speech-shutdown/ | 1/19/2019 17:24 | Trump Announces His Plan to End the Shutdown: Trading Deportations for a Wall |
| https://www.motherjones.com/politics/2019/01/the-senate-republican-proposal-to-end-the-shutdown-is-even-more-extreme-than-trumps/ | 1/22/2019 13:25 | The Senate Republican Proposal to End the Shutdown Is Even More Extreme Than Trump's |
| https://www.motherjones.com/politics/2019/01/the-united-states-is-no-longer-the-world-leader-in-resettling-refugees/ | 1/23/2019 14:37 | The United States Is No Longer the World Leader in Resettling Refugees |
| https://www.motherjones.com/politics/2019/01/why-trumps-plan-to-make-asylum-seekers-wait-in-dangerous-mexican-border-cities-may-be-illegal/ | 1/28/2019 14:37 | Why Trump's Plan to Make Asylum-Seekers Wait in Dangerous Mexican Border Cities May Be Illegal |
| https://www.motherjones.com/politics/2019/03/get-in-line-follow-the-rules-go-to-jail/ | 3/8/2019 6:00 | Get in Line. Follow the Rules. Go to Jail. |
| https://www.motherjones.com/politics/2019/02/el-paso-to-trump-stop-telling-lies-about-us/ | 2/6/2019 17:16 | El Paso to Trump: Stop Telling Lies About Us |
| https://www.motherjones.com/politics/2019/02/ice-is-sending-hundreds-of-asylum-seekers-to-a-private-prison-in-mississippi/ | 2/15/2019 6:00 | ICE Is Sending Hundreds of Asylum Seekers to a Private Prison in Mississippi |
| https://www.motherjones.com/politics/2019/02/democrats-are-taking-a-stand-on-immigration-and-this-time-its-not-about-the-wall/ | 2/11/2019 13:22 | Democrats Are Taking a Stand on Immigration, and This Time It's Not About the Wall |
| https://www.motherjones.com/politics/2019/02/i-didnt-need-to-do-this-trump-uses-emergency-declaration-speech-to-make-case-against-himself/ | 2/15/2019 12:24 | "I Didn't Need to Do This": Trump Uses Emergency Declaration Speech to Make Case Against Himself |
| https://www.motherjones.com/politics/2019/02/trumps-emergency-declaration-will-be-challenged-in-court-will-he-lose/ | 2/15/2019 17:24 | Trump's Emergency Declaration Will Be Challenged in Court. Will He Lose? |
| https://www.motherjones.com/politics/2019/02/trump-takes-refuge-from-his-national-emergency-at-florida-golf-course/ | 2/16/2019 11:32 | Trump Takes Refuge from His National Emergency at Florida Golf Course |
| https://www.motherjones.com/politics/2019/02/the-latest-attempt-to-take-down-aoc-ended-just-as-spectacularly-as-youd-expect/ | 2/16/2019 12:37 | The Latest Attempt to Take Down AOC Ended Just as Spectacularly As You'd Expect |
| https://www.motherjones.com/politics/2019/02/mike-pence-tried-to-bring-greetings-from-trump-to-european-allies-he-was-met-with-total-silence/ | 2/16/2019 16:13 | Mike Pence Tried to "Bring Greetings" from Trump to European Allies. He Was Met with Total Silence. |
| https://www.motherjones.com/politics/2019/03/the-number-of-families-crossing-the-border-is-shattering-records/ | 3/5/2019 16:18 | The Number of Families Crossing the Border Is Shattering Records |
| https://www.motherjones.com/politics/2019/03/trump-and-his-allies-have-lost-the-public-debate-over-immigration/ | 3/18/2019 6:00 | Trump and His Allies Have Lost the Public Debate Over Immigration |
| https://www.motherjones.com/politics/2019/03/americans-support-for-immigration-is-at-a-record-high-theres-no-need-to-appease-fascists-1/ | 3/11/2019 16:41 | Americans' Support for Immigration Is at a Record High. There's No Need to Appease Fascists. |
| https://www.motherjones.com/politics/2019/03/senate-votes-to-end-trumps-border-emergency-setting-up-first-veto-of-his-presidency/ | 3/14/2019 15:05 | Senate Votes to End Trump's Border Emergency, Setting Up First Veto of His Presidency |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/03/the-trump-administration-is-admitting-that-its-border-policies-arent-working/ | 3/21/2019 12:21 | The Trump Administration Is Admitting That Its Border Policies Aren't Working |
| https://www.motherjones.com/politics/2019/03/ice-predicted-record-breaking-arrest-numbers-instead-they-keep-dropping/ | 3/21/2019 17:43 | ICE Predicted Record-Breaking Arrest Numbers. Instead, They Keep Dropping. |
| https://www.motherjones.com/politics/2019/03/a-federal-judge-is-about-to-decide-if-trumps-latest-immigration-restrictions-are-illegal/ | 3/22/2019 17:02 | A Federal Judge Is About to Decide If Trump's Latest Immigration Restrictions Are Illegal |
| https://www.motherjones.com/politics/2019/03/the-unprecedented-surge-in-families-crossing-the-border-in-charts/ | 3/28/2019 14:10 | The Unprecedented Surge in Families Crossing the Border, in Charts |
| https://www.motherjones.com/politics/2019/03/trump-threatens-to-close-the-border-again/ | 3/29/2019 14:29 | Trump Threatens to Close the Border. Again. |
| https://www.motherjones.com/politics/2019/03/biden-says-he-believes-he-never-acted-inappropriately-over-the-course-of-his-political-career/ | 3/31/2019 12:25 | Biden Says He Believes He Never "Acted Inappropriately" Over the Course of His Political Career |
| https://www.motherjones.com/politics/2019/03/fox-and-friends-describes-guatemala-el-salvador-and-honduras-as-3-mexican-countries/ | 3/31/2019 13:54 | "Fox and Friends" Describes Guatemala, El Salvador, and Honduras as "3 Mexican Countries" |
| https://www.motherjones.com/politics/2019/03/even-fox-news-isnt-buying-trumps-no-obstruction-lie-about-the-mueller-report/ | 3/31/2019 17:35 | Even Fox News Isn't Buying Trump's "No Obstruction" Lie About the Mueller Report |
| https://www.motherjones.com/politics/2019/04/nixon-closed-the-border-to-sow-chaos-trumps-shutdown-could-be-even-worse/ | 4/3/2019 9:56 | Nixon Closed the Border to Sow Chaos. Trump's Shutdown Could Be Even Worse. |
| https://www.motherjones.com/politics/2019/04/new-government-data-shows-trump-wanted-to-close-the-wrong-border/ | 4/12/2019 6:00 | New Government Data Shows Trump Wanted to Close the Wrong Border |
| https://www.motherjones.com/politics/2019/04/thwarted-on-immigration-trump-is-firing-everyone/ | 4/8/2019 16:36 | Thwarted on Immigration, Trump Is Firing Everyone |
| https://www.motherjones.com/politics/2019/04/trump-border-patrol-illegal-return-family-separation-nielsen/ | 4/8/2019 18:28 | Trump Reportedly Told Border Agents to Do Something That's Illegal |
| https://www.motherjones.com/politics/2019/04/david-scott-fitzgerald-asylum-immigration-donald-trump-refuge-beyond-reach/ | 4/12/2019 6:00 | Asylum Was Pretty Much Dead Before Trump. Now He's Trying to Finish the Job. |
| https://www.motherjones.com/politics/2019/04/mama-ya-estoy-afuera-por-fin-a-nicaraguan-asylum-seeker-was-released-after-months-behind-bars/ | 4/19/2019 17:16 | "Mamá, Ya. Estoy Afuera. Por Fin": A Nicaraguan Asylum Seeker Was Released After Months Behind Bars |
| https://www.motherjones.com/politics/2019/05/louisiana-decided-to-curb-mass-incarceration-then-ice-showed-up/ | 5/1/2019 6:00 | Louisiana Decided to Curb Mass Incarceration. Then ICE Showed Up. |
| https://www.motherjones.com/politics/2019/05/the-trump-administration-wants-funding-to-shelter-twice-as-many-migrant-children/ | 5/1/2019 18:11 | The Trump Administration Wants Funding to Shelter Twice as Many Migrant Children |
| https://www.motherjones.com/politics/2019/05/what-would-it-actually-take-to-fix-the-asylum-system/ | 5/28/2019 6:00 | What Would It Actually Take to Fix the Asylum System? |
| https://www.motherjones.com/politics/2019/05/trump-wanted-to-cut-immigration-now-he-just-wants-to-shift-it-to-other-parts-of-the-world/ | 5/16/2019 16:02 | Trump Wanted to Cut Immigration. Now He Just Wants to Shift It to Other Parts of the World. |
| https://www.motherjones.com/politics/2019/05/another-court-has-ruled-against-trumps-attempt-to-end-protections-for-dreamers/ | 5/18/2019 11:24 | Another Court Has Ruled Against Trump's Attempt to End Protections for Dreamers |
| https://www.motherjones.com/politics/2019/05/trump-ireland-golf-whoops/ | 5/18/2019 12:16 | Trump's Insistence on Staying at His Own Resorts Just Blew Up in His Face |
| https://www.motherjones.com/politics/2019/05/biden-speech-hits-trump/ | 5/18/2019 15:02 | Biden Keeps Focus on Trump in Official Campaign Kickoff |
| https://www.motherjones.com/politics/2019/05/trump-gets-rid-of-his-most-effective-immigration-enforcer/ | 5/29/2019 11:50 | Trump Gets Rid of His Most Effective Immigration Enforcer |
| https://www.motherjones.com/politics/2019/05/ice-wants-to-subject-up-to-100000-migrants-to-dna-tests/ | 5/29/2019 14:40 | ICE Wants to Subject Up to 100,000 Migrants to DNA Tests |
| https://www.motherjones.com/politics/2019/07/this-country-is-worse-than-cuba-the-trump-eras-cruel-reality-for-cuban-asylum-seekers/ | 7/16/2019 6:00 | "This Country Is Worse Than Cuba"—The Trump Era's Cruel Reality for Cuban Asylum Seekers |
| https://www.motherjones.com/politics/2019/06/ice-is-sending-asylum-seekers-to-the-private-prison-where-mother-jones-exposed-abuse/ | 6/11/2019 14:49 | ICE Is Sending Asylum-Seekers to the Private Prison Where Mother Jones Exposed Abuse |
| https://www.motherjones.com/politics/2019/06/trumps-immigration-id-is-coming-to-the-white-house/ | 6/14/2019 15:05 | Trump's Immigration Id Is Coming to the White House |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/06/what-we-do-all-day-is-sit-in-the-cell-a-lawyer-describes-abysmal-conditions-for-kids-at-the-border/ | 6/25/2019 6:00 | "What We Do All Day Is Sit in the Cell": A Lawyer Describes Abysmal Conditions for Kids at the Border |
| https://www.motherjones.com/politics/2019/07/judge-blocks-trump-administrations-attempt-to-subject-thousands-of-asylum-seekers-to-indefinite-detention/ | 7/3/2019 11:24 | Judge Blocks Trump Administration's Attempt to Subject Thousands of Asylum Seekers to Indefinite Detention |
| https://www.motherjones.com/politics/2019/07/ice-just-quietly-opened-three-new-detention-centers-flouting-congress-limits/ | 7/9/2019 15:50 | ICE Just Quietly Opened Three New Detention Centers, Flouting Congress' Limits |
| https://www.motherjones.com/politics/2019/07/warren-demands-answers-from-ice-following-mother-jones-report-on-detention-centers/ | 7/12/2019 9:00 | Warren Demands Answers From ICE About Its New Detention Centers in the South |
| https://www.motherjones.com/politics/2019/07/watch-al-franken-grill-trumps-new-labor-chief-for-promoting-sweatshops/ | 7/12/2019 13:38 | Watch Al Franken Grill Trump's New Labor Chief for Promoting Sweatshops |
| https://www.motherjones.com/politics/2019/07/architect-of-modern-nativism-dies-but-his-ideas-hold-sway-under-trump/ | 7/19/2019 11:06 | Architect of Modern Nativism Dies, but His Ideas Have New Life Under Trump |
| https://www.motherjones.com/criminal-justice/2019/07/inside-the-courtroom-where-every-asylum-seeker-gets-rejected/ | 7/26/2019 6:00 | Inside the Courtroom Where Every Asylum Seeker Gets Rejected |
| https://www.motherjones.com/politics/2019/07/trump-guatemala-safe-third-country-asylum-morales-central-america/ | 7/26/2019 18:56 | Trump Just Strong-Armed Guatemala Into a "Safe Third Country" Agreement. Now What? |
| https://www.motherjones.com/politics/2019/08/trump-revives-a-19th-century-scheme-to-block-poor-immigrants/ | 8/12/2019 16:23 | Trump Revives a 19th-Century Scheme to Block Poor Immigrants |
| https://www.motherjones.com/politics/2019/08/dc-mayor-rejects-plan-for-migrant-children-facility-in-the-capital/ | 8/13/2019 17:44 | DC Mayor Rejects Plan for Migrant Children Facility in the Capital |
| https://www.motherjones.com/politics/2019/08/cuccinellis-family-tree-suggests-his-new-immigration-rule-might-have-blocked-his-ancestors/ | 8/14/2019 16:39 | Cuccinelli's Family Tree Suggests His New Immigration Rule Might Have Blocked His Ancestors |
| https://www.motherjones.com/politics/2019/08/trumps-new-indefinite-family-detention-plan-completes-a-cruel-agenda/ | 8/21/2019 16:44 | Trump's New Indefinite Family Detention Plan Completes a Cruel Agenda |
| https://www.motherjones.com/politics/2019/08/congress-ice-louisiana-mississippi-private-prisons/ | 8/22/2019 15:56 | Congress Told ICE to Detain Fewer People. Instead It Keeps Adding Private Prisons. |
| https://www.motherjones.com/politics/2019/08/the-trump-administration-has-packed-the-immigration-appeals-board-with-hardliners/ | 8/29/2019 12:03 | The Trump Administration's Court-Packing Scheme Fills Immigration Appeals Board With Hardliners |
| https://www.motherjones.com/politics/2019/09/ice-office-must-stop-keeping-all-asylum-seekers-locked-up-federal-judge-orders/ | 9/5/2019 12:26 | ICE Office Must Stop Keeping All Asylum Seekers Locked Up, Federal Judge Orders |
| https://www.motherjones.com/politics/2019/09/judge-blocks-trumps-ban-on-asylum-at-the-southern-border/ | 9/9/2019 11:47 | Judge Blocks Trump's Ban on Asylum at the Southern Border |
| https://www.motherjones.com/politics/2019/09/judge-promoted-by-trump-administration-threatened-a-2-year-old-with-an-attack-dog/ | 9/10/2019 6:00 | Judge Promoted by Trump Administration Threatened a 2-Year-Old With an Attack Dog |
| https://www.motherjones.com/politics/2019/09/why-would-trump-make-migrants-seek-asylum-in-el-salvador-to-kill-the-asylum-system/ | 9/20/2019 16:25 | Why Would Trump Make Migrants Seek Asylum in El Salvador? To Kill the Asylum System. |
| https://www.motherjones.com/politics/2019/12/no-escape-what-trumps-border-war-looks-like-from-a-guatemalan-village/ | 12/11/2019 6:00 | No Escape: What Trump's Border War Looks Like From a Guatemalan Village |
| https://www.motherjones.com/politics/2019/10/trump-asylum-seekers-lgbtq-pregnant-women-matamoros/ | 10/8/2019 18:20 | Trump's Brutal Border Policy Is Even More Terrifying for LGBTQ Asylum Seekers |
| https://www.motherjones.com/politics/2019/10/court-blocks-public-charge-rule-trump/ | 10/11/2019 16:04 | "Repugnant to the American Dream": A Judge Just Blocked Trump's Plan to Target Poor Immigrants |
| https://www.motherjones.com/politics/2019/10/ice-detainee-at-troubled-for-profit-jail-dies-in-apparent-suicide/ | 10/17/2019 13:15 | ICE Detainee at Troubled For-Profit Jail Dies in Apparent Suicide |
| https://www.motherjones.com/politics/2019/10/brexit-chaos-boris-johnson-yikes-super-saturday/ | 10/19/2019 12:35 | British Parliament Hands Boris Johnson Another Brexit Blow. Everything Is Still Chaos. |
| https://www.motherjones.com/politics/2019/10/republicans-cracking-trump-scandals-washington-post/ | 10/19/2019 13:47 | A Small But Growing Group of Republicans: Trump Is Forcing Us to "Defend the Indefensible" |
| https://www.motherjones.com/politics/2019/10/alexandria-ocasio-cortez-endorses-bernie-sanders-nyc/ | 10/19/2019 14:14 | Alexandria Ocasio-Cortez Endorses Bernie Sanders at New York City Rally |
| https://www.motherjones.com/politics/2019/10/border-crossings-are-falling-dramatically-as-trumps-crackdown-strategy-coalesces/ | 10/29/2019 16:10 | Border Crossings Are Falling Dramatically as Trump's Crackdown Strategy Coalesces |
| https://www.motherjones.com/politics/2019/11/trump-is-replacing-the-homeland-security-secretary-he-hated-with-her-chief-of-staff/ | 11/1/2019 16:37 | Trump Is Replacing the Homeland Security Secretary He Hated With Her Chief of Staff |
| https://www.motherjones.com/politics/2019/11/the-2020-election-not-the-supreme-court-could-decide-dreamers-fate/ | 11/12/2019 6:00 | The 2020 Election, Not the Supreme Court, Could Decide Dreamers' Fate |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/11/leaked-emails-show-stephen-millers-unfiltered-anti-immigrant-views/ | 11/12/2019 12:57 | Leaked Emails Show Stephen Miller's Unfiltered Anti-Immigrant Views |
| https://www.motherjones.com/politics/2019/11/ices-revolving-door-top-official-goes-to-work-for-private-prison-company/ | 11/25/2019 6:00 | ICE's Revolving Door: Top Official Goes to Work for Private Prison Company |
| https://www.motherjones.com/politics/2019/12/islamophobic-conspiracy-theorist-helped-produce-infamous-trump-report-linking-immigration-to-terror/ | 12/6/2019 6:00 | Islamophobic Conspiracy Theorist Helped Produce Infamous Trump Report Linking Immigration to Terror |
| https://www.motherjones.com/politics/2019/12/trump-administration-ends-its-asylum-obligations-by-outsourcing-them-to-honduras/ | 12/17/2019 13:09 | Trump Administration Ends Its Asylum Obligationsâ€"by Outsourcing Them to Honduras |
| https://www.motherjones.com/politics/2019/12/theres-an-alternative-to-border-walls-let-people-get-on-airplanes/ | 12/20/2019 10:28 | There's an Alternative to Border Walls: Let People Get on Airplanes |
| https://www.motherjones.com/politics/2019/12/five-charts-show-how-dramatically-the-border-changed-in-2019/ | 12/28/2019 6:00 | Five Charts Show How Dramatically the Border Changed in 2019 |
| https://www.motherjones.com/politics/2019/12/navy-seals-call-edward-gallagher-freaking-evil-and-toxic-in-leaked-videos/ | 12/28/2019 12:41 | Navy SEALs Call Edward Gallagher "Freaking Evil" and "Toxic" in Leaked Videos |
| https://www.motherjones.com/politics/2019/12/amy-mcgrath-is-now-officially-challenging-mitch-mcconnell/ | 12/28/2019 13:29 | Amy McGrath Is Now Officially Challenging Mitch McConnell |
| https://www.motherjones.com/politics/2019/12/federal-judge-allows-georgia-to-remove-100000-voters/ | 12/28/2019 14:34 | Federal Judge Allows Georgia to Remove 100,000 Voters |
| https://www.motherjones.com/politics/2020/01/ice-is-force-feeding-hunger-strikers-in-violation-of-medical-ethics/ | 1/16/2020 6:00 | ICE Is Force-Feeding Hunger Strikers, in Violation of Medical Ethics |
| https://www.motherjones.com/politics/2020/01/states-must-accept-refugees-judge-rules-blocking-trumps-order/ | 1/15/2020 12:13 | States Must Accept Refugees, Judge Rules, Blocking Trump's Order |
| https://www.motherjones.com/politics/2020/01/supreme-court-lets-trump-enforce-policy-against-poor-immigrants/ | 1/27/2020 14:41 | Supreme Court Lets Trump Enforce Policy Against Poor Immigrants |
| https://www.motherjones.com/politics/2020/01/first-muslims-now-africans-trump-picks-a-new-scapegoat-for-his-latest-travel-ban/ | 1/31/2020 16:07 | First Muslims, Now Africans: Trump Picks a New Scapegoat for His Latest Travel Ban |
| https://www.motherjones.com/politics/2020/02/trump-panders-to-cubans-nicaraguans-and-venezuelans-while-he-deports-and-detains-them/ | 2/5/2020 13:39 | Trump Panders to Cubans, Nicaraguans, and Venezuelans While He Deports and Detains Them |
| https://www.motherjones.com/politics/2020/02/trump-vindman-impeachment-fired-tweets/ | 2/8/2020 11:00 | Trump Admits He Fired Impeachment Witness Alexander Vindman for Being "Insubordinate" |
| https://www.motherjones.com/politics/2020/02/trump-putin-pew-republicans-new-polling-data/ | 2/8/2020 12:25 | The Trump Bump: Republicans Are Increasingly Smitten with Vladimir Putin |
| https://www.motherjones.com/politics/2020/02/biden-buttigieg-twitter-ad-reactions/ | 2/8/2020 14:14 | Biden Mocked Buttigieg's Record as Mayor in a New Video. Then Buttigieg Hit Back. |
| https://www.motherjones.com/politics/2020/02/the-absurdity-and-danger-of-trumps-deal-to-send-asylum-seekers-to-guatemala/ | 2/28/2020 6:00 | The Absurdity and Danger of Trump's Deal to Send Asylum Seekers to Guatemala |
| https://www.motherjones.com/politics/2020/03/the-supreme-court-keeps-handing-trump-immigration-victories-they-just-did-it-again/ | 3/11/2020 16:24 | The Supreme Court Keeps Handing Trump Immigration Victories. They Just Did It Again. |
| https://www.motherjones.com/politics/2020/03/ice-is-ignoring-a-simple-way-to-slow-the-spread-of-coronavirus-let-people-out-of-detention/ | 3/13/2020 10:30 | ICE Is Ignoring a Simple Way to Slow the Spread of Coronavirus: Let People Out of Detention |
| https://www.motherjones.com/politics/2020/03/the-right-and-wrong-lessons-to-take-from-that-viral-photo-of-an-ice-arrest-at-a-hospital/ | 3/13/2020 16:05 | The Right and Wrong Lessons to Take From That Viral Photo of an ICE Arrest at a Hospital |
| https://www.motherjones.com/politics/2020/03/we-went-to-chinatown-in-queens-last-week-and-saw-the-future-of-restaurants-it-was-grim/ | 3/18/2020 6:00 | We Went to Chinatown in Queens Last Week and Saw the Future of Restaurants. It Was Grim. |
| https://www.motherjones.com/politics/2020/03/ice-is-ignoring-recommendations-to-release-immigrant-detainees-to-slow-the-spread-of-coronavirus/ | 3/20/2020 16:14 | ICE Is Ignoring Recommendations to Release Immigrant Detainees to Slow the Spread of Coronavirus |
| https://www.motherjones.com/politics/2020/03/ice-geo-detention-pine-prairie-pepper-spray-louisiana/ | 3/25/2020 20:01 | Itâ€™s Still Too Painful to Put Clothes On: An ICE Detainee Reports He Was Pepper-Sprayed and Sent to Isolation |
| https://www.motherjones.com/politics/2020/03/ice-detainees-were-pepper-sprayed-during-a-briefing-on-coronavirus/ | 3/26/2020 12:45 | ICE Detainees Were Pepper-Sprayed During a Briefing on Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-says-hell-ignore-key-oversight-provision-in-stimulus-bill-1/ | 3/28/2020 12:18 | Trump Says He'll Ignore Key Oversight Provision in Stimulus Bill |
| https://www.motherjones.com/coronavirus-updates/2020/03/coronavirus-could-cause-health-premiums-to-skyrocket-new-study-finds/ | 3/28/2020 13:20 | Coronavirus Could Cause Health Premiums to Skyrocket, New Study Finds |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2020/03/report-trump-wants-his-signature-on-stimulus-checks/ | 3/28/2020 14:02 | Report: Trump Wants His Signature on Stimulus Checks |
| https://www.motherjones.com/coronavirus-updates/2020/03/trump-says-he-might-announce-an-enforceable-quarantine-of-new-york-area/ | 3/28/2020 14:40 | Trump Says He Might Announce an "Enforceable Quarantine" of New York Area |
| https://www.motherjones.com/politics/2020/03/civil-rights-groups-sue-ice-to-force-release-of-detainees-vulnerable-to-covid-19/ | 3/31/2020 20:11 | Civil Rights Groups Sue ICE to Force Release of Detainees Vulnerable to COVID-19 |
| https://www.motherjones.com/politics/2020/07/south-dakota-town-welcomes-immigrants/ | 7/9/2020 6:00 | A Town in the Heart of Trump Country Learned to Love Immigrants. Then COVID Hit. |
| https://www.motherjones.com/coronavirus-updates/2020/04/new-positive-coronavirus-case-ice-detention-louisiana-lasalle-parish/ | 4/6/2020 19:06 | A Second ICE Detainee in Louisiana Has Tested Positive for COVID-19 |
| https://www.motherjones.com/politics/2020/04/coronavirus-ice-richwood-deportations/ | 4/18/2020 18:56 | At Least 20 People Have COVID-19 at One ICE Jail. Those Inside Say Many More Are Sick. |
| https://www.motherjones.com/coronavirus-updates/2020/04/ice-pepper-spray-lasalle/ | 4/22/2020 6:00 | The Women Asked ICE for Soap. They Got Pepper-Sprayed Instead. |
| https://www.motherjones.com/politics/2020/04/ice-detainees-terrified-of-the-coronavirus-wanted-to-be-deported-guards-pepper-sprayed-them/ | 4/23/2020 18:03 | ICE Detainees Terrified of the Coronavirus Wanted to Be Deported. Guards Pepper-Sprayed Them. |
| https://www.motherjones.com/politics/2020/04/two-guards-at-an-ice-detention-center-with-a-major-coronavirus-outbreak-have-died/ | 4/29/2020 13:42 | Two Guards at an ICE Detention Center With a Major Coronavirus Outbreak Have Died |
| https://www.motherjones.com/politics/2020/05/a-honduran-man-has-died-of-covid-19-after-leaving-an-ice-jail-plagued-by-the-virus/ | 5/14/2020 5:44 | A Honduran Man Has Died of COVID-19 After Leaving an ICE Jail Plagued by the Virus |
| https://www.motherjones.com/coronavirus-updates/2020/05/house-democrats-ices-failure-to-take-coronavirus-seriously-is-killing-people/ | 5/14/2020 16:58 | House Democrats: ICE's Failure to Take Coronavirus Seriously Is Killing People |
| https://www.motherjones.com/politics/2020/05/the-dhs-inspector-general-claimed-to-have-a-philosophy-phd-he-doesnt/ | 5/29/2020 11:39 | The DHS Inspector General Claimed to Have a Philosophy PhD. He Doesn't. |
| https://www.motherjones.com/politics/2020/06/covid-ice-jail-immigration-detention/ | 6/15/2020 6:00 | â€œDonâ€™t Give Up": A Woman's Fight to Save Her Brother From a COVID-Plagued ICE Jail |
| https://www.motherjones.com/politics/2020/06/georgia-voters-are-waiting-hours-to-cast-ballots-in-a-bad-omen-for-november/ | 6/9/2020 16:13 | Georgia Voters Are Waiting Hours to Cast Ballots, in a Bad Omen for November |
| https://www.motherjones.com/politics/2020/06/a-fourth-guard-at-an-ice-detention-center-has-died-of-covid-19/ | 6/10/2020 18:10 | A Fourth Guard at an ICE Detention Center Has Died of COVID-19 |
| https://www.motherjones.com/politics/2020/06/trump-uses-the-pandemic-to-suspend-visas-for-temporary-workers/ | 6/22/2020 16:22 | Trump Uses the Pandemic to Suspend Visas for Temporary Workers |
| https://www.motherjones.com/politics/2020/06/trump-administration-to-asylum-seekers-find-a-homeless-shelter/ | 6/23/2020 15:39 | Trump Administration to Asylum Seekers: Find a Homeless Shelter |
| https://www.motherjones.com/politics/2020/06/guards-pepper-spray-protesting-asylum-seekers-at-an-ice-detention-center/ | 6/25/2020 11:42 | Guards Pepper-Spray Protesting Asylum Seekers at an ICE Detention Center |
| https://www.motherjones.com/politics/2020/07/support-for-more-immigration-reaches-a-record-high-thank-donald-trump/ | 7/1/2020 11:57 | Support for More Immigration Reaches a Record High. Thank Donald Trump. |
| https://www.motherjones.com/politics/2020/07/ice-tells-foreign-students-to-leave-the-country-if-their-schools-are-going-online-only/ | 7/6/2020 15:21 | ICE Tells Foreign Students to Leave the Country if Their Schools Are Going Online-Only |
| https://www.motherjones.com/politics/2020/07/prison-ceos-say-they-had-no-clue-guards-pepper-sprayed-hundreds-of-immigration-detainees/ | 7/13/2020 17:27 | Prison CEOs Say They Had No Clue Guards Pepper-Sprayed Hundreds of Immigration Detainees |
| https://www.motherjones.com/politics/2020/07/trump-administration-target-international-students-caved/ | 7/14/2020 16:43 | The White House Just Caved on Its Plan to Kick Out Thousands of International Students |
| https://www.motherjones.com/politics/2020/07/whistleblowers-say-ice-detention-center-used-deceptive-tricks-to-conceal-covid-outbreak/ | 7/21/2020 14:00 | Whistleblowers Say an ICE Detention Center Used Deceptive Tricks to Conceal COVID Outbreak |
| https://www.motherjones.com/politics/2020/07/seven-detainees-sued-ice-then-they-were-transferred-to-a-notorious-alabama-jail/ | 7/21/2020 6:00 | 7 Detainees Sued ICE. Then They Were Transferred to a Notorious Alabama Jail. |
| https://www.motherjones.com/politics/2020/07/how-chad-wolf-became-donald-trumps-new-made-for-tv-enforcer/ | 7/17/2020 16:08 | How Chad Wolf Became Donald Trump's New Made-for-TV Enforcer |
| https://www.motherjones.com/politics/2020/07/he-defended-anti-gay-and-anti-muslim-causes-now-hes-an-immigration-judge/ | 7/24/2020 6:00 | He Defended Anti-Gay and Anti-Muslim Causes. Now He's an Immigration Judge. |
| https://www.motherjones.com/politics/2020/08/stephen-miller-is-just-like-donald-trump-but-competent/ | 8/9/2020 6:00 | Stephen Miller Is Just Like Donald Trumpâ€"But Competent |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/10/an-explosive-government-report-exposed-family-separations-and-other-immigration-horrors-in-1931/ | 10/27/2020 6:00 | An Explosive Government Report Exposed Family Separations and Other Immigration Horrorsâ€"in 1931 |
| https://www.motherjones.com/politics/2020/08/government-watchdog-finds-dhs-secretary-and-deputy-got-their-jobs-unlawfully/ | 8/14/2020 11:05 | The DHS Secretary and His Deputy Got Their Jobs Unlawfully, a Government Watchdog Finds |
| https://www.motherjones.com/politics/2020/08/steve-bannon-charged-with-fraud-and-money-laundering-for-pocketing-border-wall-funds/ | 8/20/2020 10:23 | Steve Bannon Charged With Fraud and Money Laundering for Pocketing Border Wall Funds |
| https://www.motherjones.com/politics/2020/08/trump-supported-private-border-wall-at-center-of-fraud-case-close-ally-said/ | 8/20/2020 12:18 | Trump Supported the Private Border Wall at the Center of a Fraud Case, a Close Ally Said |
| https://www.motherjones.com/politics/2020/09/detainees-describe-dire-conditions-after-hurricane-leaves-ice-jails-without-water-or-power/ | 9/1/2020 17:18 | Detainees Describe Dire Conditions After the Hurricane Left ICE Jails Without Water or Power |
| https://www.motherjones.com/politics/2020/09/federal-prosecutor-william-barr-has-brought-shame-on-the-justice-department/ | 9/26/2020 11:46 | Federal Prosecutor: William Barr Has "Brought Shame" on the Justice Department |
| https://www.motherjones.com/politics/2020/09/democrats-amy-coney-barrett-will-strip-millions-of-health-insurance/ | 9/26/2020 18:28 | Democrats: Amy Coney Barrett Will Strip Millions of Health Insurance |
| https://www.motherjones.com/politics/2020/10/meet-the-youtube-star-whos-pushing-a-generation-of-floridas-cuban-voters-to-trump/ | 10/7/2020 6:00 | Meet the YouTube Star Who's Pushing a Generation of Florida's Cuban Voters to Trump |
| https://www.motherjones.com/2020-elections/2020/10/el-nuevo-dia-puerto-rico-newspaper-biden-endorsement/ | 10/18/2020 12:17 | Puerto Rico's Leading Newspaper Just Backed Biden in Historic Endorsement |
| https://www.motherjones.com/2020-elections/2020/10/michigan-governor-gretchen-whitmer-trump-lock-her-up-domestic-terrorism/ | 10/18/2020 14:00 | Michigan Gov. Gretchen Whitmer Says Trump Is Inciting "Domestic Terrorism" |
| https://www.motherjones.com/2020-elections/2020/10/democrats-strategy-call-election-security-winner-election-night-bernie-sanders/ | 10/18/2020 16:31 | We May Not Know the Winner on Election Night. Democrats Stress That's Okay. |
| https://www.motherjones.com/politics/2020/10/trump-biden-debate-family-separation-immigration-iq/ | 10/22/2020 23:41 | Kristen Welker Asked Donald Trump About Immigrationâ€"and His Answer Was Both Disgusting and False |
| https://www.motherjones.com/politics/2020/10/how-democrats-lost-the-cuban-vote-and-jeopardized-their-future-in-florida/ | 10/28/2020 14:29 | How Democrats Lost the Cuban Vote and Jeopardized Their Future in Florida |
| https://www.motherjones.com/politics/2020/10/immigration-trump-miller-election-2020-public-charge/ | 10/29/2020 6:00 | Trump Made Me Choose Between My Husbandâ€™s Green Card and Food for My Baby |
| https://www.motherjones.com/politics/2020/10/immigration-trump-miller-election-2020-deported/ | 10/29/2020 6:00 | After 20 Years in the US, I Was Suddenly Deported to a Country That Still Has Slavery |
| https://www.motherjones.com/politics/2020/10/immigration-trump-miller-election-2020-asylum-denied/ | 10/29/2020 6:00 | I Fled Corrupt Cops. Instead of Asylum, I Got Detention, COVID, and Deportation. |
| https://www.motherjones.com/politics/2020/10/immigration-trump-miller-election-2020-travel-ban/ | 10/29/2020 6:00 | He Was About to Get His Green Card. The Travel Ban Stranded Him in Iran. |
| https://www.motherjones.com/politics/2020/11/donald-trump-wins-florida/ | 11/4/2020 0:39 | Donald Trump Wins Florida |
| https://www.motherjones.com/politics/2020/12/monsters-of-2020-miles-taylor/ | 12/28/2020 6:00 | Monsters of 2020: Miles Taylor |
| https://www.motherjones.com/media/2020/12/heroes-of-2020-nathan-apodaca/ | 12/29/2020 6:00 | Heroes of 2020: Nathan Apodaca |
| https://www.motherjones.com/politics/2020/12/boxing-day/ | 12/26/2020 14:04 | How Republicans Are Keeping the Worst Boxing Day Traditions Alive |
| https://www.motherjones.com/politics/2020/12/trump-blackwater-pardon/ | 12/26/2020 15:07 | "These Men Were Undeserving": FBI Investigator Slams Trump's Blackwater Pardons |
| https://www.motherjones.com/politics/2021/01/biden-pledged-to-close-for-profit-ice-detention-centers-will-he-follow-through/ | 1/27/2021 10:00 | Biden Pledged to Close For-Profit ICE Detention Centers. Will He Follow Through? |
| https://www.motherjones.com/politics/2021/01/what-criminal-charges-may-await-the-capitol-mob-and-the-politicians-who-incited-it/ | 1/7/2021 16:17 | What Criminal Charges May Await the Capitol Mobâ€"and the Politicians Who Incited It |
| https://www.motherjones.com/politics/2021/01/35-times-capitol-police-arrested-more-demonstrators-than-the-14-insurgents-arrested-wednesday/ | 1/8/2021 17:17 | 35 Times Capitol Police Arrested More Demonstrators Than the 14 Insurgents Arrested Wednesday |
| https://www.motherjones.com/politics/2021/01/this-is-the-arsenal-that-an-alabama-man-brought-to-washington/ | 1/12/2021 17:11 | This Is the Arsenal That an Alabama Man Brought to Washington |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/01/theres-still-slavery-in-mauritania-that-didnt-stop-ice-from-deporting-people-there-on-tuesday/ | 1/20/2021 16:51 | Thereâ€™s Still Slavery in Mauritania. That Didnâ€™t Stop ICE From Deporting People There on Tuesday. |
| https://www.motherjones.com/politics/2021/01/biden-just-ended-trumps-muslim-ban/ | 1/20/2021 18:52 | Biden Just Ended Trump's Muslim Ban |
| https://www.motherjones.com/politics/2021/01/cuba-has-refused-deportation-flights-so-ice-isnt-letting-most-cubans-out-of-detention/ | 1/28/2021 13:23 | Cuba Has Refused Deportation Flights, but ICE Isnâ€™t Letting Most Cubans Out of Detention |
| https://www.motherjones.com/politics/2021/03/it-hasnt-happened-in-my-lifetime-a-labor-historian-on-bidens-pro-union-push/ | 3/2/2021 16:49 | "It Hasnâ€™t Happened in My Lifetimeâ€ A Labor Historian on Bidenâ€™s Pro-Union Push |
| https://www.motherjones.com/politics/2021/03/youre-doing-nothing-judge-slams-ice-for-failing-to-vaccinate-detainees/ | 3/4/2021 17:01 | "Youâ€™re Doing Nothing": Judge Slams ICE for Failing to Vaccinate Detainees |
| https://www.motherjones.com/politics/2021/03/trumps-wealth-test-for-immigrants-is-dead/ | 3/10/2021 11:22 | Trump's Wealth Test for Immigrants Is Dead |
| https://www.motherjones.com/politics/2021/03/people-like-money-biden-stimulus/ | 3/13/2021 14:44 | People Like Money |
| https://www.motherjones.com/politics/2021/03/mississippi-governor-rejects-medicaid-expansion-for-working-class-constituents/ | 3/13/2021 16:27 | Mississippi's Governor Rejects Medicaid Expansion for Working-Class Constituents |
| https://www.motherjones.com/mojo-wire/2021/03/sen-ron-johnson-wasnt-worried-during-capitol-attack-because-rioters-werent-blm/ | 3/13/2021 18:16 | Sen. Ron Johnson Wasn't Worried During Capitol Attack Because Rioters Weren't BLM |
| https://www.motherjones.com/politics/2021/04/even-if-alabama-workers-vote-for-a-union-amazon-still-has-the-power-to-thwart-it/ | 4/8/2021 6:00 | Even if Alabama Workers Vote for a Union, Amazon Still Has the Power to Thwart It |
| https://www.motherjones.com/politics/2021/04/alabama-vote-is-the-latest-in-a-long-string-of-labor-defeats-in-the-south/ | 4/9/2021 14:39 | Alabama Vote Is the Latest in a Long String of Labor Defeats in the South |
| https://www.motherjones.com/politics/2021/04/when-will-the-us-end-magdalena-hernandezs-family-separation-nightmare/ | 4/22/2021 6:00 | When Will the US End Magdalena HernÃ¡ndez's Family Separation Nightmare? |
| https://www.motherjones.com/politics/2021/04/during-wave-of-mass-shootings-texas-moves-to-eliminate-handgun-permits/ | 4/18/2021 12:41 | During a Wave of Mass Shootings, Texas Moves to Eliminate Handgun Permits |
| https://www.motherjones.com/coronavirus-updates/2021/04/fauci-says-he-expects-jj-pause-to-end-soon/ | 4/18/2021 13:32 | Fauci Says He Expects J&J Pause to End Soon |
| https://www.motherjones.com/coronavirus-updates/2021/04/half-of-adults-in-the-us-have-now-gotten-at-least-one-vaccine-dose/ | 4/18/2021 14:50 | Half of Adults in the US Have Now Gotten at Least One Vaccine Dose |
| https://www.motherjones.com/politics/2021/05/labor-law-is-stuck-in-1947-its-no-surprise-companies-keeps-winning/ | 5/10/2021 9:18 | Labor Law Is Stuck in 1947. It's No Surprise Companies Keep Winning. |
| https://www.motherjones.com/politics/2021/05/biden-administration-begins-process-of-reunifying-separated-families/ | 5/3/2021 15:59 | Biden Administration Begins Process of Reunifying Separated Families |
| https://www.motherjones.com/politics/2021/05/republican-governors-again-turn-down-millions-that-would-aid-their-own-constituents/ | 5/7/2021 19:30 | Republican Governors, Again, Turn Down MillionsÂ That Would Aid TheirÂ Own Constituents |
| https://www.motherjones.com/politics/2021/05/ice-allowed-covid-19-breakouts-and-concealed-hospitalizations-new-report-shows/ | 5/11/2021 11:19 | ICE Allowed COVID-19 Breakouts and Concealed Hospitalizations, a New Report Shows |
| https://www.motherjones.com/politics/2021/05/you-dont-need-to-freak-out-about-labor-shortages/ | 5/18/2021 13:54 | You Don't Need to Freak Out About Labor Shortages |
| https://www.motherjones.com/politics/2021/05/mcdonalds-workers-are-striking-for-a-15-minimum-wage/ | 5/19/2021 13:21 | McDonald's Workers Are Striking for a $15 Minimum Wage |
| https://www.motherjones.com/mojo-wire/2021/05/cutting-off-unemployment-insurance-bonus-will-disproportionately-hurt-people-of-color/ | 5/21/2021 6:00 | Cutting Off Unemployment Insurance Bonus Will Disproportionately Hurt People of Color |
| https://www.motherjones.com/politics/2021/06/new-front-in-ride-hailing-wars-stopping-blue-states-from-treating-drivers-as-workers/ | 6/3/2021 6:00 | New Front in Ride-Hailing Wars: Stopping Blue States From Treating Drivers as Workers |
| https://www.motherjones.com/politics/2021/06/paul-ryan-joe-biden-corporate-taxes-joe-manchin-kyrsten-sinema/ | 6/17/2021 6:00 | Why Are Moderate Democrats Channeling the Ghost of Paul Ryan? |
| https://www.motherjones.com/politics/2021/06/the-progressive-agenda-is-being-thwarted-by-manchin-sinema-and-mark-warner/ | 6/29/2021 6:00 | The Progressive Agenda Is Being Thwarted by Manchin, Sinema…and Mark Warner? |
| https://www.motherjones.com/politics/2021/07/senators-want-to-pay-for-infrastructure-with-asset-recycling-thats-just-a-fancy-term-for-privatization/ | 7/2/2021 6:00 | Senators Want to Pay for Infrastructure With â€œAsset Recycling.â€ Thatâ€™s Just a Fancy Term for Privatization. |
| https://www.motherjones.com/politics/2021/07/coronavirus-pandemic-arkansas-delta/ | 7/18/2021 11:40 | The Pandemic Is Roaring Back Where Vaccination Rates Are Low |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/07/police-interrogation-illinois-minors-children/ | 7/18/2021 12:56 | Illinois Becomes the First State to Block Cops From Lying to Kids |
| https://www.motherjones.com/politics/2021/07/canada-is-beating-the-united-states-at-vaccination/ | 7/18/2021 14:46 | Canada Is Beating the United States at Vaccination |
| https://www.motherjones.com/politics/2021/07/internal-cdc-document-says-delta-variant-may-be-as-contagious-as-chickenpox/ | 7/30/2021 12:46 | Internal CDC Document Says Delta Variant May Be as Contagious as Chickenpox |
| https://www.motherjones.com/politics/2021/07/the-eviction-moratorium-is-expiring-yet-the-vast-majority-of-rental-aid-still-hasnt-been-spent/ | 7/30/2021 14:05 | The Eviction Moratorium Is Expiring. Yet the Vast Majority of Rental Aid Still Hasn't Been Spent. |
| https://www.motherjones.com/politics/2021/07/trump-to-doj-just-say-that-the-election-was-corrupt-and-leave-the-rest-to-me/ | 7/30/2021 14:48 | Trump to DOJ: â€œJust Say That the Election Was Corrupt" and "Leave the Rest to Meâ€ |
| https://www.motherjones.com/politics/2021/07/coronavirus-remote-work-office-tech/ | 7/30/2021 15:53 | Your Odds of Going Back to the Office Are Dropping by the Day |
| https://www.motherjones.com/politics/2021/08/jack-burkman-and-jacob-wohl-hit-with-proposed-5-1-million-fine-by-fcc/ | 8/25/2021 15:23 | Jack Burkman and Jacob Wohl Hit With Proposed $5.1 Million Fine by FCC |
| https://www.motherjones.com/politics/2021/09/my-wife-was-dying-of-brain-cancer-my-boss-at-amazon-told-me-to-perform-or-quit/ | 9/27/2021 6:00 | My Wife Was Dying of Brain Cancer. My Boss at Amazon Told Me to Perform or Quit. |
| https://www.motherjones.com/politics/2021/09/my-micromanaging-boss-timed-my-visits-to-the-restroom/ | 9/14/2021 6:00 | My Micromanaging Boss Timed My Visits to the Restroom |
| https://www.motherjones.com/politics/2021/09/i-worked-as-a-mail-carrier-my-boss-accused-me-of-malicious-compliance/ | 9/14/2021 6:00 | I Worked as a Mail Carrier. My Boss Accused Me of â€œMalicious Complianceâ€ |
| https://www.motherjones.com/politics/2021/09/my-mcdonalds-franchise-fired-me-for-trying-not-to-get-covid/ | 9/14/2021 6:00 | My McDonaldâ€™s Franchise Fired Me for Trying Not to Get COVID |
| https://www.motherjones.com/politics/2021/09/bad-bosses-workers-fought-back-asshole-managers-nurse-guard-amazon-microsoft/ | 9/14/2021 6:01 | Bad Bosses |
| https://www.motherjones.com/politics/2021/09/my-boss-at-instacart-was-an-algorithm-that-forced-us-to-start-working-at-530-a-m/ | 9/14/2021 6:00 | My Boss at Instacart Was an Algorithm That Forced Us to Start Working at 5:30 a.m. |
| https://www.motherjones.com/politics/2021/09/i-worked-in-a-covid-icu-my-boss-told-me-the-only-snack-in-his-office-was-him/ | 9/14/2021 6:00 | I Worked in a COVID ICU. My Boss Told Me the Only Snack in His Office Was Him. |
| https://www.motherjones.com/politics/2021/09/i-cleaned-homes-for-below-the-minimum-wage-my-clients-fired-me-when-i-asked-for-a-raise/ | 9/14/2021 6:00 | I Cleaned Homes for Below the Minimum Wage. My Clients Fired Me When I Asked for a Raise. |
| https://www.motherjones.com/environment/2021/09/hurricane-ida-death-toll-saturday-damage-basements-nyc/ | 9/4/2021 11:49 | The Full Scale of Ida's Shocking Wrath Is Beginning to Emerge |
| https://www.motherjones.com/politics/2021/09/lauren-boebert-reelection-districts-neguse-redistricting/ | 9/4/2021 12:31 | Lauren Boebert's Path to Reelection May Be Getting Harder |
| https://www.motherjones.com/politics/2021/09/us-special-envoy-haiti-resigns-del-rio-biden/ | 9/23/2021 9:59 | The US Special Envoy for Haiti Just Resigned Over the "Inhumane" Treatment of Haitian Migrants |
| https://www.motherjones.com/politics/2021/11/uber-profit-kalanick-hubert-horan/ | 11/4/2021 6:00 | The Man Who Called Bullshit on Uber |
| https://www.motherjones.com/politics/2021/10/american-missionaries-and-their-families-have-been-kidnapped-in-haiti/ | 10/17/2021 13:07 | American Missionaries and Their Families Have Been Kidnapped in Haiti |
| https://www.motherjones.com/politics/2021/10/hollywood-producers-and-union-leaders-reach-deal-they-hope-will-avert-a-strike-on-monday/ | 10/17/2021 17:04 | Hollywood Producers and Union Leaders Reach Deal They Hope Will Avert a Strike on Monday |
| https://www.motherjones.com/politics/2021/10/new-york-city-taxi-driver-cabbie-hunger-strike-debt-medallions/ | 10/21/2021 14:23 | New York City Loaded Taxi Drivers With Debt. Now They're on Hunger Strike to Force Real Relief. |
| https://www.motherjones.com/politics/2021/10/iatse-strike-hollywood-producers-alec-baldwin-rust-shooting/ | 10/22/2021 11:06 | An Instagram Account Helped Galvanize Hollywood's Blue-Collar Workers Like Never Before |
| https://www.motherjones.com/media/2021/10/rust-alec-baldwin-strike-labor-gun-iatse/ | 10/22/2021 19:08 | Stories of Terrible Conditions on â€œRustâ€ Set Were Emerging Even Before Fatal Shooting |
| https://www.motherjones.com/politics/2021/10/kaiser-permanente-strike-health-care-nurses-decades/ | 10/28/2021 6:00 | "You Are Worth More": Kaiser Permanente Workers Are on the Verge of a Historic Strike |
| https://www.motherjones.com/mojo-wire/2021/11/new-york-city-taxi-drivers-hunger-strike-victory-de-blasio/ | 11/3/2021 18:32 | New York Cabbies' Hunger Strike Ends With a Huge Victory |
| https://www.motherjones.com/politics/2021/11/kaiser-permanente-strike-two-tier-striketober/ | 11/4/2021 19:14 | More Than 30,000 Kaiser Permanente Workers Just Announced They'll Strike This Month |
| https://www.motherjones.com/politics/2022/01/covid-icu-nurse-quitting-big-quit/ | 1/14/2022 6:00 | I Was an Overworked Covid Nurse. I Had Enough When My Boss Told Me the Only Snack in the Room Was Him. |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/food/2022/01/i-was-an-instacart-shopper-i-had-enough-when-someone-gave-me-a-1-star-review-for-too-ripe-bananas/ | 1/14/2022 6:00 | I Was an Instacart Shopper. I Had Enough When Someone Gave Me a 1-Star Review for Too-Ripe Bananas. |
| https://www.motherjones.com/politics/2022/01/i-was-an-amazon-staffer-i-finally-had-enough-when-my-wife-was-dying-and-i-was-told-to-perform-or-quit/ | 1/14/2022 6:00 | I Was an Amazon Staffer. I Finally Had Enough When My Wife Was Dying and I Was Told to Perform or Quit. |
| https://www.motherjones.com/politics/2022/01/covid-pandemic-service-worker-horror-stories/ | 1/14/2022 6:00 | Working in the Service Industry Always Sucked. During a Pandemic, Itâ€™s Unbearable. |
| https://www.motherjones.com/politics/2022/01/the-big-quit-work-pandemic/ | 1/14/2022 6:00 | What the Hell Happened to Work During the Pandemic? |
| https://www.motherjones.com/politics/2022/02/united-states-orders-all-but-key-personnel-to-leave-embassy-in-ukraine/ | 2/12/2022 11:34 | United States Orders All But Key Personnel to Leave Embassy in Ukraine |
| https://www.motherjones.com/politics/2022/02/canadian-police-are-removing-protesters-blocking-ambassador-bridge/ | 2/12/2022 12:10 | Canadian Police Are Removing Protesters Blocking Ambassador Bridge |
| https://www.motherjones.com/politics/2022/02/wisconsin-supreme-court-allows-ban-on-ballot-drop-boxes-in-april-election/ | 2/12/2022 13:04 | Wisconsin Supreme Court Allows Ban on Ballot Drop Boxes in April Election |
| https://www.motherjones.com/politics/2022/02/starbucks-roastery-unionization-willy-wonka-howard-schultz-buffalo/ | 2/19/2022 14:41 | Starbucks Called Its Flagship Stores a Metaphor for the Company. Now They're Trying to Unionize. |
| https://www.motherjones.com/politics/2022/02/republicans-arent-even-pretending-theyll-make-your-life-better-anymore/ | 2/23/2022 6:00 | Republicans Aren't Even Pretending They'll Make Your Life Better Anymore |
| https://www.motherjones.com/politics/2022/03/silicon-valleys-new-promise-your-snacks-delivered-faster-than-911/ | 3/3/2022 12:29 | Silicon Valley's New Promise: Your Snacks Delivered "Faster Than 911" |
| https://www.motherjones.com/mojo-wire/2022/03/starbucks-unionize-buffalo-three-more/ | 3/9/2022 18:06 | Workers at Three More Starbucks Locations Vote to Unionize |
| https://www.motherjones.com/politics/2022/03/starbucks-schultz-howard-union-drive-ceo/ | 3/16/2022 14:56 | Amid Union Drive, Howard Schultz Is Back in Charge of Starbucks |
| https://www.motherjones.com/politics/2022/04/amazon-labor-first-union-win-warehouse-staten-island-historic-smalls-jfk8/ | 4/1/2022 12:43 | Amazon Labor Union Wins Historic Election at New York City Warehouse |
| https://www.motherjones.com/politics/2022/05/alden-global-capital-hedge-fund-private-equity-pottstown-journal/ | 5/9/2022 6:00 | My Newspaper Was Gutted by Journalism's Biggest Bogeyman |
| https://www.motherjones.com/politics/2022/05/bain-capital-mitt-romney-bobs-discount-furniture-private-equity/ | 5/9/2022 6:00 | I Work at a Furniture Store That Went to Hell Once Bain Capital Bought It |
| https://www.motherjones.com/mojo-wire/2022/05/christian-smalls-congress-bernie-sanders-amazon-labor-union/ | 5/5/2022 13:41 | Christian Smalls to Congress: Itâ€™s Time to Stop Helping Corporations |
| https://www.motherjones.com/politics/2022/05/peter-thiel-jd-vance-blake-masters-ohio-arizona-paypal/ | 5/5/2022 14:52 | The Real Winner of the Ohio Republican Primary Is Peter Thiel |
| https://www.motherjones.com/politics/2022/05/clarence-thomas-is-very-worried-that-the-scotus-leak-will-damage-the-court/ | 5/14/2022 12:33 | Clarence Thomas Is Very Worried That the SCOTUS Leak Will Damage the Court |
| https://www.motherjones.com/politics/2022/05/trump-appointed-judge-halts-part-of-alabamas-extreme-anti-trans-law/ | 5/14/2022 13:03 | Trump-Appointed Judge Halts Part of Alabama's Extreme Anti-Trans Law |
| https://www.motherjones.com/politics/2022/05/donald-trump-mastriano-oz-barnette/ | 5/14/2022 15:53 | Trump Gives Last-Minute Endorsement to Big Lie Proponent in PA Governor's Race |
| https://www.motherjones.com/politics/2022/07/blake-masters-peter-thiel-donald-trump-arizona-senate-mark-kelly/ | 7/18/2022 15:50 | Blake Masters Is Peter Thiel's Dream Candidateâ€"and a Total Nightmare for Democracy |
| https://www.motherjones.com/politics/2022/07/blake-masters-profile-peter-thiel-six-things-tldr/ | 7/18/2022 15:51 | 6 Revealing Moments From Our Profile of GOP Senate Candidate Blake Masters |
| https://www.motherjones.com/politics/2022/08/blake-masters-republican-nominee-senate-arizona-best-man-trump-thiel/ | 8/3/2022 7:47 | Blake Masters, Disaster for Democracy, Wins Republican Nomination for Senate in Arizona |
| https://www.motherjones.com/politics/2022/07/even-more-key-january-6-text-messages-are-missing/ | 7/29/2022 12:57 | Even More Key January 6 Text Messages Are Missing |
| https://www.motherjones.com/politics/2022/07/while-americans-stare-down-a-recession-oil-companies-are-making-record-profits/ | 7/29/2022 13:34 | While Americans Stare Down a Recession, Oil Companies Are Making Record Profits |
| https://www.motherjones.com/politics/2022/07/extreme-flooding-in-kentucky-has-killed-at-least-16-people/ | 7/29/2022 15:31 | Extreme Flooding in Kentucky Has Killed at Least 16 People |
| https://www.motherjones.com/politics/2022/08/arizona-republicans-election-denier-the-big-lie/ | 8/3/2022 17:22 | Arizona Republicans Chose the Big Lie |
| https://www.motherjones.com/politics/2022/08/climate-inflation-reduction-senate-manchin-sinema-law-saturday/ | 8/6/2022 12:32 | No, You're Not Dreaming. Congress Really Is on the Verge of Doing Something for the Planet. |
| https://www.motherjones.com/mojo-wire/2022/08/cpac-jan-6-prayers-marjorie-taylor-greene-art-video/ | 8/6/2022 14:42 | A Fake Jail Cell, a Real January 6 Defendant, Tears, Prayers, and Marjorie Taylor Greene |
| https://www.motherjones.com/politics/2022/08/donald-trump-republicans-war-woke-generals-mark-milley/ | 8/10/2022 6:00 | Republicans Are Now Parroting Trump's Attacks on "Woke" Generals |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/08/california-ab-257-fast-food-workers/ | 8/18/2022 6:00 | Fast-Food Workers Are Closing In on a Major Victory in California |
| https://www.motherjones.com/politics/2022/08/dan-goldman-ny-10-primary-aipac-nyt-levi-strauss/ | 8/24/2022 8:24 | Dan Goldman Just Won His Primary Thanks to The New York Times and Self-Funding |
| https://www.motherjones.com/politics/2022/09/blake-masters-anti-democratic-stanford-emails-arizona-kelly-thiel/ | 9/7/2022 10:33 | Newly Uncovered Emails Show Blake Masters' Long History of Hating Democracy |
| https://www.motherjones.com/politics/2022/09/rail-worker-railroad-strike-freight-joe-biden/ | 9/14/2022 15:15 | The Looming Rail Strike Was Years in the Making |
| https://www.motherjones.com/politics/2022/09/union-leaders-and-rail-companies-have-reached-a-tentative-deal-to-avert-a-strike/ | 9/15/2022 12:09 | Union Leaders and Rail Companies Have Reached a Tentative Deal to Avert a Strike |
| https://www.motherjones.com/politics/2022/10/joe-kent-green-beret-portland-hererra-beutler-gluesenkamp-perez/ | 10/5/2022 6:00 | Joe Kent's Forever War |
| https://www.motherjones.com/politics/2022/10/trump-says-mcconnell-has-death-wish-in-menacing-post/ | 10/2/2022 12:32 | Trump Says McConnell Has "DEATH WISH"In Menacing Post |
| https://www.motherjones.com/politics/2022/10/brazilians-go-the-polls-and-democracy-hangs-in-the-balance/ | 10/2/2022 15:08 | Brazilians Go the Polls and Democracy Hangs in the Balance |
| https://www.motherjones.com/politics/2022/10/cpac-hastily-deletes-a-pro-russia-tweet/ | 10/2/2022 16:22 | CPAC Hastily Deletes a Pro-Russia Tweet |
| https://www.motherjones.com/politics/2022/10/jim-marchant-nevada-secretary-state-trump-divorce-ice-machine-maga/ | 10/26/2022 11:26 | MAGA Candidate Jim Marchant Says He Was a Highly Successful CEO. His Divorce Records Say Otherwise. |
| https://www.motherjones.com/politics/2022/11/jim-marchant-nevada-secretary-state-maga-trump-citizens-united-campaign-finance/ | 11/2/2022 10:53 | Nevada's MAGA Secretary of State Candidate Appears to Be Blatantly Ignoring Campaign Finance Law |
| https://www.motherjones.com/politics/2022/11/jim-marchant-nevada-secretary-state-results-election-denier-maga-trump/ | 11/12/2022 22:34 | MAGA Election Denier Jim Marchant Just Lost His Bid for Nevada Secretary of State |
| https://www.motherjones.com/politics/2022/11/mark-finchem-arizona-election-denier-results/ | 11/11/2022 22:49 | Election Denier Mark Finchem Loses Race for Arizona's Top Election Post |
| https://www.motherjones.com/politics/2022/11/blake-masters-peter-thiel-arizona-senate-results-vance-trump/ | 11/11/2022 22:23 | Blake Masters and Peter Thiel Thought They Could Buy an Arizona Senate Seat. They Were Wrong. |
| https://www.motherjones.com/politics/2022/11/jd-vance-tim-ryan-results-senate-ohio-peter-thiel-trump/ | 11/8/2022 23:15 | J.D. Vance Just Won His Senate Race in Ohio. Don't Blame Tim Ryan. |
| https://www.motherjones.com/politics/2022/11/joe-kent-marie-gluesenkamp-perez-results-trump-fauci-portland/ | 11/12/2022 20:14 | Joe Kent Thought He Could See America€™s Future. He Didn€™t See Marie Gluesenkamp Perez Coming. |
| https://www.motherjones.com/politics/2022/11/cortez-masto-democrats-win-senate/ | 11/12/2022 21:43 | It's Official: The Democrats Held the Senate |
| https://www.motherjones.com/politics/2022/12/2022-midterms-crime-new-york-hochul-zeldin-new-york-post/ | 12/6/2022 6:00 | Dem Dysfunction, Tabloid Hellscapes, Crime: How New York Almost Went Red |
| https://www.motherjones.com/politics/2022/12/kari-lake-is-still-trying-to-overturn-elections/ | 12/10/2022 12:18 | Kari Lake Is Still Trying to Overturn Elections |
| https://www.motherjones.com/politics/2022/12/more-proud-boys-members-just-got-prison-time-for-actions-on-january-6/ | 12/10/2022 13:47 | More Rioters Just Got Prison Time for Actions on January 6 |
| https://www.motherjones.com/politics/2022/12/morocco-just-became-the-first-african-and-arab-nation-to-reach-the-world-cup-semifinals/ | 12/10/2022 14:47 | Morocco Just Became the First African and Arab Nation to Reach the World Cup Semifinals |
| https://www.motherjones.com/politics/2022/12/monster-of-2022-heinrich-xiii/ | 12/22/2022 6:00 | Monster of 2022: Heinrich XIII |
| https://www.motherjones.com/politics/2023/01/george-santos-new-treasurer-wants-you-to-know-hes-not-george-santos-treasurer/ | 1/25/2023 16:45 | George Santos' New Treasurer Wants You to Know He's Not George Santos' Treasurer |
| https://www.motherjones.com/politics/2023/01/memphis-police-department-disbands-unit-whose-members-brutally-killed-tyre-nichols/ | 1/29/2023 12:54 | Memphis Police Department Disbands Unit Whose Members Brutally Killed Tyre Nichols |
| https://www.motherjones.com/politics/2023/01/minnesota-abortion-dobbs-roe/ | 1/29/2023 12:54 | Minnesota Becomes First State to Pass Bill Enshrining Abortion Rights Post-Dobbs |
| https://www.motherjones.com/politics/2023/01/tyre-nichols-family-attorney-calls-on-congress-to-pass-george-floyd-justice-in-policing-act/ | 1/29/2023 15:11 | Tyre Nichols' Family Attorney Calls on Congress to Pass George Floyd Justice in Policing Act |
| https://www.motherjones.com/politics/2023/03/is-floridas-blogger-registration-bill-inspired-by-viktor-orban/ | 3/4/2023 13:23 | Is Florida's Blogger Registration Bill Inspired by Viktor Orbán? |
| https://www.motherjones.com/mojo-wire/2023/03/trump-protests-press-diaper-indictment-grand-jury-manhattan-new-york/ | 3/21/2023 19:24 | The Trump Protests So Far: Mostly Press and Also Someone in a Diaper |
| https://www.motherjones.com/politics/2023/03/trump-waco-branch-dividians-koresh/ | 3/25/2023 6:00 | Trump Is Holding His First Rally in Waco. That Shouldn't Surprise You. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/03/howard-schultz-starbucks-union-busting-buffalo-brooklyn/ | 3/29/2023 10:14 | Howard Schultz Came Out of Retirement to Destroy Starbucks' Unionâ€"and His Legacy |
| https://www.motherjones.com/politics/2022/05/private-equity-alden-global-capital-petsmart-bobs-discount-furniture/ | 5/9/2022 6:00 | Sold Out |
| https://www.motherjones.com/politics/2023/04/rutgers-faculty-strike-graduate-students-adjuncts/ | 4/13/2023 16:43 | Why Rutgers Faculty Are Striking for the First Time in 257 Years |
| https://www.motherjones.com/politics/2023/04/mike-pompeo-wants-you-to-know-he-wont-be-president/ | 4/15/2023 11:57 | Mike Pompeo Wants You to Know He Won't Be President |
| https://www.motherjones.com/politics/2023/04/judge-who-blocked-abortion-drug-did-not-disclose-controversial-article/ | 4/15/2023 12:35 | Judge Who Blocked Abortion Drug Did Not Disclose Controversial Article |
| https://www.motherjones.com/politics/2023/04/florida-poised-to-allow-executions-after-8-4-jury-vote/ | 4/15/2023 13:12 | Florida Poised to Allow Executions After 8â€"4 Jury Vote |
| https://www.motherjones.com/politics/2023/04/rutgers-faculty-unions-suspend-historic-strike-after-securing-major-victories/ | 4/15/2023 14:25 | Rutgers Faculty Unions Suspend Historic Strike After Securing Major Victories |
| https://www.motherjones.com/politics/2023/04/supreme-court-scotus-tyler-v-hennepin-county-tax-sale-foreclosure/ | 4/27/2023 12:03 | The Supreme Court Finally Heard a Case Progressives and Conservatives Can Agree On |
| https://www.motherjones.com/politics/2023/05/nevada-election-denier-jim-marchant-running-senate-2024/ | 5/4/2023 19:29 | Nevada Election Conspiracist Jim Marchant Is Running for Senate |
| https://www.motherjones.com/politics/2023/05/george-santos-surrenders-to-face-federal-criminal-charges/ | 5/10/2023 9:30 | George Santos Surrenders to Face Federal Criminal Charges |
| https://www.motherjones.com/politics/2023/05/trump-vivek-ramaswamy-desantis-daniel-penny-jordan-neely-fundraiser/ | 5/15/2023 18:18 | Trump's Republican Rivals Are Funneling Money to Daniel Penny |
| https://www.motherjones.com/politics/2023/05/tyler-v-hennepin-supreme-court-roberts-jackson-gorsuch/ | 5/25/2023 11:25 | The Supreme Court Made Just About Everyone Happy for Once |
| https://www.motherjones.com/politics/2023/07/ukraine-war-russia-putin-pence-zelenskyy-trump-republican-primary/ | 7/1/2023 12:01 | Pence Furthers Split With Trump and DeSantis With Surprise Ukraine Trip |
| https://www.motherjones.com/politics/2023/07/anarcho-tyranny-penny-neely-sam-francis-new-right/ | 7/6/2023 6:00 | Anarcho-Tyranny: How the New Right Explains Itself |
| https://www.motherjones.com/politics/2023/07/ups-strike-teamsters-progress-july-5/ | 7/1/2023 13:06 | Despite Progress, Teamsters Say UPS Strike Is Still Possible |
| https://www.motherjones.com/politics/2023/07/more-than-600-people-died-after-a-migrant-ship-capsized-a-report-reveals-the-fatal-response/ | 7/1/2023 13:44 | More Than 600 People Died After a Migrant Ship Capsized. A Report Reveals the Fatal Response. |
| https://www.motherjones.com/politics/2023/07/michigan-fake-elector-2020-election-indictment-donald-trump/ | 7/18/2023 19:05 | Michigan AG Charges 16 People for Roles in 2020 Fake Elector Scheme |
| https://www.motherjones.com/politics/2023/08/michigan-gop-republicans-2024-trump-state-party-blue-wall/ | 8/23/2023 6:00 | Radicals Took Over the Michigan GOP. Now They Canâ€™t Stop Losing. |
| https://www.motherjones.com/politics/2023/08/project-2025-gut-worker-protections-labor-department-heritage-foundation-trump-2024/ | 8/1/2023 13:41 | Trump Loyalists Lay Out Plan for Second Term: Gut Worker Protections |
| https://www.motherjones.com/politics/2023/08/death-toll-in-maui-wildfire-rises-to-80/ | 8/12/2023 12:30 | Death Toll in Maui Wildfire Rises to 80 |
| https://www.motherjones.com/politics/2023/08/vivek-ramaswamy-iowa-i-deeply-regret-ever-wishing-a-millennial-would-run-for-president/ | 8/12/2023 15:10 | I Deeply Regret Ever Wishing a Millennial Would Run for President |
| https://www.motherjones.com/politics/2023/08/marion-county-record-local-police-stage-a-bizarre-raid-in-the-offices-of-a-kansas-paper/ | 8/12/2023 16:02 | Local Police Stage a Bizarre Raid in the Offices of a Kansas Paper |
| https://www.motherjones.com/politics/2023/08/george-santos-fundraiser-indicted-impersonating-aide-kevin-mccarthy/ | 8/16/2023 15:30 | Santos Fundraiser Indicted for Impersonating Top Aide to Kevin McCarthy |
| https://www.motherjones.com/politics/2023/09/blake-masters-vivek-ramaswamy-peter-thiel-primary-elections/ | 9/1/2023 6:00 | The Rise of Vivek. The Return of Masters. The College Libertarians Wonâ€™t Go Away. |
| https://www.motherjones.com/politics/2023/09/uaw-strike-general-motors-ford-stellantis-chrysler-big-three-detroit-autoworkers/ | 9/15/2023 9:17 | UAW Launches Historic Strike Across the Big Three |
| https://www.motherjones.com/politics/2023/09/donald-trump-jd-vance-josh-hawley-uaw-strike-biden/ | 9/19/2023 11:27 | J.D. Vance Really Wants You to Believe He Supports Striking Autoworkers |
| https://www.motherjones.com/politics/2023/09/nikki-haley-tim-scott-uaw-strike-autoworkers-donald-trump-detroit/ | 9/20/2023 11:26 | Nikki Haley and Tim Scott Are Here to Remind You Republicans Hate Unions |
| https://www.motherjones.com/politics/2023/09/uaw-strike-shawn-fain-expanding-stellanis-general-motors-ford-parts-distrbution-centers/ | 9/22/2023 13:01 | The UAW Strike Is Expanding. And There Are Signs It Is Working. |
| https://www.motherjones.com/politics/2023/09/joe-biden-uaw-picket-line-strike-big-three-trump-detroit/ | 9/26/2023 14:10 | "Folks, Stick With It": Biden Becomes the First US President to Visit a Picket Line |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/09/donald-trump-joe-biden-uaw-strike-michigan-debate-nonunion/ | 9/27/2023 15:59 | There's Nothing Pro-Labor About Trump's Visit to Michigan |
| https://www.motherjones.com/politics/2023/10/uaw-strike-battery-plants-shawn-fain-eat-the-rich/ | 10/6/2023 18:22 | The Strike Is Working: The UAW Just Scored a Major Concession |
| https://www.motherjones.com/politics/2023/10/after-surprise-attack-by-hamas-netanyahu-says-israel-is-at-war/ | 10/7/2023 12:04 | After Surprise Attack by Hamas, Netanyahu Says Israel Is "At War" |
| https://www.motherjones.com/politics/2023/10/lets-watch-greg-gutfeld-justify-why-a-civil-war-is-necessary-in-the-united-states/ | 10/7/2023 15:01 | Let's Watch Greg Gutfeld Justify Why a Civil War Is Necessary in the United States |
| https://www.motherjones.com/politics/2023/10/biden-israel-hamas-attack/ | 10/10/2023 15:50 | Biden Condemns "Pure, Unadulterated Evil" of Hamas' Attack on Israel |
| https://www.motherjones.com/politics/2023/10/israel-hamas-war-israeli-journalist-unfathomable-and-criminal-crisis/ | 10/18/2023 12:08 | An Israeli Journalist on the Hamas Attack and the "Unfathomable and Criminal" Crisis in Gaza |
| https://www.motherjones.com/politics/2023/10/daniel-levy-q-and-a-impact-of-united-states-support-for-israel-gaza-hamas/ | 10/18/2023 13:52 | The Corrosive Impact of Unconditional US Support for Israel |
| https://www.motherjones.com/politics/2023/10/military-supplies-border-security-israel-gaza-ukraine-biden-spending-bill/ | 10/20/2023 16:16 | Military Supplies, Border Security, and (Much Less) Aid: Biden Pushes $106 Billion Spending Bill |
| https://www.motherjones.com/politics/2023/10/two-state-solution-dead-one-state-reality-yousef-munayyer/ | 10/27/2023 6:00 | Is the Two-State Solution Dead? |
| https://www.motherjones.com/politics/2023/10/george-santos-pleads-not-guilty-fake-donor-scheme/ | 10/27/2023 13:22 | George Santos Pleads Not Guilty…Again |
| https://www.motherjones.com/politics/2023/10/uaw-strike-end-shawn-fain-classwar-stand-up-strike-big-three/ | 10/31/2023 12:09 | The UAW Strike Brought Back Militancy and Won What Seemed "Impossible" |
| https://www.motherjones.com/politics/2023/11/benjamin-netanyahu-amalek-israel-palestine-gaza-saul-samuel-old-testament/ | 11/3/2023 11:34 | The Dangerous History Behind Netanyahu's Amalek Rhetoric |
| https://www.motherjones.com/politics/2023/11/shibley-telhami-israel-palestine-gaza-biden-netanyahu-hamas-settlements/ | 11/4/2023 6:00 | The Misguided Stories Americans Tell Themselves About Israel and Palestine |
| https://www.motherjones.com/politics/2023/11/israel-palestine-hamas-war-democrats-biden-progressives-young-split-congress/ | 11/10/2023 7:43 | Young Progressives Are Disgusted With Biden Over Israel |
| https://www.motherjones.com/politics/2023/11/center-for-american-progress-ceasefire-biden-patrick-gaspard/ | 11/17/2023 18:40 | A Leading Think Tank for the Democratic Establishment Calls for a Ceasefire "Now" |
| https://www.motherjones.com/politics/2023/11/israels-fuel-blockade-is-strangling-gaza/ | 11/18/2023 11:09 | Israel's Fuel Blockade is Strangling Gaza |
| https://www.motherjones.com/politics/2023/11/elon-musk-river-sea-antidefamation-league/ | 11/18/2023 13:39 | ADL Celebrates Elon Musk's Crackdown on Pro-Palestinian Speech |
| https://www.motherjones.com/politics/2023/11/brett-mcgurk-collective-punishment-gaza-hostages/ | 11/18/2023 15:57 | Senior US Official Appears to Endorse Collective Punishment of Gazans |
| https://www.motherjones.com/politics/2023/12/how-joe-biden-became-americas-top-israel-hawk/ | 12/22/2023 11:04 | How Joe Biden Became America's Top Israel Hawk |
| https://www.motherjones.com/politics/2024/02/michigan-primary-uncommitted-joe-biden-democrats-israel-gaza-arab-americans/ | 2/28/2024 15:17 | Uncommitted Voters in Michigan Made Clear Their Disgust With Biden and the War |
| https://www.motherjones.com/politics/2024/03/unrwa-gaza-funding-white-house-biden-administration-hamas/ | 3/5/2024 6:00 | How the Biden Administration Kneecapped the Most Essential Aid Group in Gaza |
| https://www.motherjones.com/politics/2024/03/derrick-van-orden-state-of-the-union-lies/ | 3/8/2024 14:45 | The Congressman Who Yelled "Lies" During the State of the Union Has a History of Crazy Outbursts |
| https://www.motherjones.com/politics/2024/03/joe-biden-israel-gaza-war-netanyahu-rafah-palestinians/ | 3/19/2024 14:50 | What Biden Would Do if He Were Serious About Ending the War in Gaza |
| https://www.motherjones.com/politics/2024/03/former-rnc-chair-just-admitted-she-has-some-differences-with-trump/ | 3/24/2024 12:25 | Former RNC Chair Just Admitted She Has Some Differences With Trump |
| https://www.motherjones.com/politics/2024/03/russia-launches-another-round-of-major-airstrikes-against-ukraine/ | 3/24/2024 13:14 | Russia Launches Another Round of Major Airstrikes Against Ukraine |
| https://www.motherjones.com/politics/2024/03/biden-has-signed-a-1-2-trillion-spending-bill-to-avert-government-shutdown/ | 3/24/2024 15:21 | Biden Has Signed a $1.2 Trillion Spending Bill to Avert Government Shutdown |
| https://www.motherjones.com/politics/2024/04/former-state-department-official-regisns-joe-biden-gaza-israel-palestine-annelle-sheline/ | 4/3/2024 15:35 | A Former State Department Staffer on Why She Publicly Resigned Over Gaza |
| https://www.motherjones.com/politics/2024/04/samantha-power-confirms-famine-is-likely-underway-in-parts-of-gaza/ | 4/11/2024 13:32 | Samantha Power Confirms Famine Is Likely Underway in Parts of Gaza |
| https://www.motherjones.com/politics/2024/06/israel-palestine-gaza-genocide-war-crimes-icj-south-africa-raphael-lemkin/ | 6/3/2024 6:00 | How We've Failed the Promise of Making "Genocide" a Crime |
| https://www.motherjones.com/politics/2024/08/dnc-palestine-gaza-doctors-uncommitted-israel-kamala-harris/ | 8/21/2024 12:39 | The Doctors Who Want to Tell the DNC About the Hell They Saw in Gaza |
| https://www.motherjones.com/politics/2024/08/dnc-speech-uncommitted-movement-harris-walz-ruwan-romman/ | 8/22/2024 14:30 | Here Is the Speech That the Uncommitted Movement Wants to Give at the DNC |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/08/uncommitted-movement-palestine-gaza-speaker-dnc-kamala-harris/ | 8/31/2024 6:00 | Why Were Democrats Afraid to Hear a Palestinian? |
| https://www.motherjones.com/environment/2016/06/congress-voted-update-toxic-substances-control-act/ | 6/13/2016 9:00 | The Infuriating Reason Why Toxic Chemicals Lurk in Household Products |
| https://www.motherjones.com/food/2016/06/10-surprising-snacks-that-may-have-bpa-hersheys-jif/ | 6/20/2016 9:00 | 10 Surprising Snacks That May Have BPA |
| https://www.motherjones.com/environment/2016/08/zika-vaccines-strains/ | 8/4/2016 22:26 | Some Good News About Zika, for a Change |
| https://www.motherjones.com/environment/2016/08/common-bacteria-could-stop-zika-its-tracks/ | 8/13/2016 10:00 | Scientists May Have Found a Way to Stop Zika Cold |
| https://www.motherjones.com/environment/2016/08/perseid-meteor-shower-shooting-star/ | 8/12/2016 23:31 | 10 Photos From Last Night's Out-of-This-World Meteor Shower |
| https://www.motherjones.com/environment/2016/08/genetically-modified-mosquitos-zika-gmo/ | 8/22/2016 10:00 | This Florida Community May Unleash Genetically Modified Mosquitoes to Fight Zika and Dengue |
| https://www.motherjones.com/politics/2016/09/politics-climate-science-inquiring-minds/ | 9/11/2016 13:46 | Here Are All the Ways That Politicians Lie About Science |
| https://www.motherjones.com/environment/2016/11/buildings-trick-dollars-animals-lights-night/ | 11/28/2016 11:00 | The Ridiculously Simple Thing Businesses Can Do to Save Millions of Dollars (and Animals!) |
| https://www.motherjones.com/environment/2016/10/sexual-harassment-national-parks/ | 10/31/2016 10:00 | These Stories of Sexual Harassment at Our National Parks Will Make Your Skin Crawl |
| https://www.motherjones.com/environment/2016/10/cat-invasive-species-inquiring-minds/ | 10/25/2016 17:03 | Good Thing Cats Are Adorable, Because They Get Away With a Lot of Crap |
| https://www.motherjones.com/environment/2016/11/key-haven-monroe-county-florida-gm-mosquitos-2016-election/ | 11/9/2016 11:00 | Voters in This Florida County Just Approved GM Mosquitoes to Fight Zika |
| https://www.motherjones.com/politics/1998/10/presidential-lies-and-consequences/ | 10/6/1998 7:00 | Presidential Lies and Consequences |
| https://www.motherjones.com/politics/1998/12/presidents-ironic-defense/ | 12/15/1998 8:00 | The President's Ironic Defense |
| https://www.motherjones.com/politics/1998/11/honduras-deception/ | 11/3/1998 8:00 | Honduras Deception |
| https://www.motherjones.com/politics/1998/02/side-saddle-madness/ | 2/24/1998 8:00 | Side-Saddle Madness |
| https://www.motherjones.com/politics/1998/07/update-pesticide-dumping-continues-leahy-reintroduce-circle-poison-bill/ | 7/21/1998 7:00 | UPDATE: Pesticide Dumping Continues; Leahy to Reintroduce Circle of Poison Bill |
| https://www.motherjones.com/politics/1998/06/jury-sees-starr-docs-finds-gm-liable-death/ | 6/3/1998 7:00 | Jury Sees Starr Docs, Finds GM Liable for Death |
| https://www.motherjones.com/politics/1994/01/and-bomb-ticks/ | 1/1/1994 8:00 | And the bomb ticks on . . . |
| https://www.motherjones.com/politics/2017/01/climate-deniers-coming-next-epa-chief-rescue/ | 1/9/2017 11:00 | Here Are All the Climate Deniers and Oil Flacks Who Love Trumpâ€™s EPA Pick |
| https://www.motherjones.com/politics/2017/01/rex-tillerson-contradicts-candidate-trumps-climate-change-position/ | 1/11/2017 19:36 | Trump Says Climate Change Is a Hoax. Rex Tillerson Just Disagreed. |
| https://www.motherjones.com/politics/2017/01/what-rex-tillerson-said-about-conflicting-opinions-trump-administration/ | 1/12/2017 11:00 | Tillerson Disagrees With Trump on Nearly Everything |
| https://www.motherjones.com/environment/2017/01/trumps-cia-director-isnt-aware-cia-considers-climate-change-security-threat/ | 1/12/2017 23:04 | Trump's CIA Pick Is Oblivious to a Major National Security Threat |
| https://www.motherjones.com/environment/2017/01/trump-tillerson-paris-climate-deal/ | 1/23/2017 11:00 | There's More Than One Way to Blow Up the Paris Climate Deal |
| https://www.motherjones.com/environment/2017/01/sanders-zinke-climate-science/ | 1/17/2017 22:18 | The GOP's Favorite Climate Excuse Makes a Comeback in the Trump Administration |
| https://www.motherjones.com/environment/2017/01/epa-scott-pruitt-science/ | 1/18/2017 21:04 | Scott Pruitt vs. Science |
| https://www.motherjones.com/environment/2017/01/donald-trump-climate-white-house-website/ | 1/20/2017 17:55 | Donald Trump Just Replaced the White House Climate Website Withâ€¦This |
| https://www.motherjones.com/environment/2017/01/trump-signs-executive-orders-keystone-and-dakota-access/ | 1/24/2017 19:17 | Trump Resurrects Keystone XL and Dakota Access Pipeline |
| https://www.motherjones.com/environment/2017/01/house-science-committee-lamar-smith-climate-change-exxon/ | 1/31/2017 11:00 | If You Liked the Inquisition, You'll Love the House Science Committee |
| https://www.motherjones.com/environment/2017/02/republicans-carbon-tax/ | 2/8/2017 21:48 | Republicans Beg Their Party to Finally Do Something About Global Warming |
| https://www.motherjones.com/environment/2017/02/trump-executive-orders-epa/ | 2/16/2017 23:52 | Trump Expected to Sign Executive Orders Hitting the EPA |
| https://www.motherjones.com/environment/2017/02/pruitt-confirmed-epa/ | 2/17/2017 19:27 | Senate Confirms Trump's Controversial EPA Pickâ€"Without Reading His Emails |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2017/02/pruitt-speech-epa/ | 2/21/2017 21:43 | "Condescending and Hypocritical": An EPA Staffer Blasts Scott Pruitt's First Speech |
| https://www.motherjones.com/environment/2017/02/senator-who-voted-pruitt-facing-backlash/ | 2/23/2017 22:27 | Turns Out You Can't Confirm Someone Who Wants to Destroy the EPA Without Angry Voters Showing Up |
| https://www.motherjones.com/environment/2017/03/trump-doesnt-want-give-you-dirty-details-his-clean-air-and-clean-water-promise/ | 3/1/2017 18:59 | Trump Says He Loves Clean Air and Water. So Why Is He Gutting the EPA? |
| https://www.motherjones.com/environment/2017/03/trump-epa-budget-cuts/ | 3/6/2017 20:29 | 6 Ways President Trump Wants to Hamstring the EPA |
| https://www.motherjones.com/environment/2017/03/white-house-exxon-press-release-tillerson/ | 3/6/2017 23:05 | This White House Statement Has Language That Is Nearly Identical to an Exxon Press Release |
| https://www.motherjones.com/environment/2017/03/epa-environmental-justice-head-resigns-move-backwards-made-no-sense/ | 3/9/2017 20:02 | EPA's Environmental Justice Head Resigned After 24 Years. He Wants to Explain Why. |
| https://www.motherjones.com/environment/2017/03/scott-pruitts-epa-his-own-pr-firm/ | 3/14/2017 16:18 | The EPA Used to Tweet About the Environment. Now It Just Tweets About Scott Pruitt. |
| https://www.motherjones.com/environment/2017/03/neil-gorsuch-donald-trump-supreme-court-standing/ | 3/20/2017 10:00 | How Trump's Supreme Court Pick Quietly Wipes Out Environmental Cases |
| https://www.motherjones.com/environment/2017/03/heres-trumps-latest-gift-auto-industry-emissions/ | 3/15/2017 10:00 | Auto Execs Will Be Pleased With Trump's Latest Gift to the Industry |
| https://www.motherjones.com/environment/2017/03/california-looking-poach-epa-staffers-fight-climate-change/ | 3/16/2017 18:10 | California Wants to Hire EPA Staffers Who Are Sick of Trump |
| https://www.motherjones.com/environment/2017/03/trump-budget-epa-cuts/ | 3/16/2017 21:42 | Check Out Trump's Logic on His Insane Environmental Budget Cuts |
| https://www.motherjones.com/environment/2017/03/coal-company-honored-conference-partying-trumps-mar-lago/ | 3/22/2017 22:36 | A Recently Bankrupt Coal Company Is Being Honored at Mar-a-Lago |
| https://www.motherjones.com/environment/2017/03/what-climate-deniers-want-when-white-house-listening/ | 3/24/2017 22:34 | Leading Global Warming Deniers Just Told Us What They Want Trump to Do |
| https://www.motherjones.com/environment/2017/03/trump-executive-order-climate/ | 3/28/2017 3:00 | Trump Just Released His Plan to Gut Obamaâ€™s Climate Policies. Itâ€™s Worse Than You Thought. |
| https://www.motherjones.com/environment/2017/03/michael-mann-lamar-smith-house-science-committee/ | 3/29/2017 22:03 | A Scientist Just Spent 2 Hours Debating the Biggest Global Warming Deniers in Congress |
| https://www.motherjones.com/environment/2017/03/pruitts-epa-capito-carper-lol/ | 3/30/2017 15:06 | "Irrational," "Reckless," "Irresponsible": The EPA Just Accidentally Told the Truth About Trump's Climate Plan |
| https://www.motherjones.com/environment/2017/04/scott-pruitt-conservatives-endangerment/ | 4/6/2017 10:00 | Donald Trump's First 100 Days in Office Have Been a Disaster. Scott Pruitt's Have Been Even Worse. |
| https://www.motherjones.com/environment/2017/04/trumps-rollback-obama-era-regulations-hitting-its-limit/ | 4/10/2017 10:00 | This Time Congress Is Not Helping Trump Destroy the Planet |
| https://www.motherjones.com/environment/2017/04/scientists-get-political-and-march-science-reflects-all-their-divides/ | 4/20/2017 10:00 | Getting Scientists out of the Lab and Into the Street Is Harder Than It Sounds |
| https://www.motherjones.com/environment/2017/04/watch-young-girl-invite-republican-congressman-her-science-class/ | 4/14/2017 17:39 | Badass Little Girl Confronts Climate-Denying Congressman With Brilliant Question |
| https://www.motherjones.com/environment/2017/04/fifth-grader-haven-educates-congressman-climate/ | 4/28/2017 10:00 | Attend Class, March for Science, Lobby Congress: A Week in the Life of This Fifth-Grader |
| https://www.motherjones.com/environment/2017/04/trumps-war-public-lands/ | 4/26/2017 3:20 | Trump's Latest Plan to Undo Obama's Legacy May Be Illegal |
| https://www.motherjones.com/environment/2017/04/trumps-real-success-his-first-100-days/ | 4/28/2017 17:54 | Donald Trump's First 100 Days Have Been an Incredible Success…For Climate Change Deniers |
| https://www.motherjones.com/environment/2017/07/timeline-climate-denial-news/ | 7/5/2017 14:12 | Yes, the Mainstream Media Does Publish Fake News |
| https://www.motherjones.com/environment/2017/05/ivanka-pruitt-paris-agreement-duel/ | 5/10/2017 10:00 | What the Hell Is Going on With Trump's Delay on the All-Important Paris Decision? |
| https://www.motherjones.com/environment/2017/05/trump-senate-methane-cra/ | 5/10/2017 17:06 | Trump Just Suffered a Big Defeat on the Environment |
| https://www.motherjones.com/environment/2017/05/look-all-beautiful-monuments-trump-wants-review/ | 5/12/2017 19:24 | Should Trump Eliminate These Beautiful National Monuments? Here's Your Chance to Weigh In. |
| https://www.motherjones.com/politics/2017/05/zika-gop-health-bill/ | 5/25/2017 10:00 | The GOP Health Bill Would Make Zika the Newest Preexisting Condition |
| https://www.motherjones.com/environment/2017/05/how-scientists-estimate-crowds-versus-trump/ | 5/19/2017 15:30 | Anti-Trump Science Protesters Finally Released Their Thoroughly Fact-Checked Crowd Estimates |
| https://www.motherjones.com/environment/2017/05/trump-2018-epa-budget/ | 5/23/2017 21:20 | There's Finally a Dollar Amount Attached to How Much Trump Hates the EPA |
| https://www.motherjones.com/environment/2017/05/trump-spoils-g7-climate/ | 5/26/2017 16:28 | Trump's Behavior in Europe Has Made the World Cringe. Here's What's Really on the Line at the G7. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2017/05/trump-paris-deal-decision-reports/ | 5/31/2017 14:09 | Reports: Trump Is Planning to Abandon the Paris Climate Deal |
| https://www.motherjones.com/environment/2017/05/trumps-team-doesnt-know-if-he-thinks-global-warming-real/ | 5/30/2017 20:24 | The Question Sean Spicer Hasn't Asked the President |
| https://www.motherjones.com/environment/2017/06/trump-will-regret-leaving-paris-climate-deal-0/ | 6/1/2017 19:47 | Trump Has No Idea What He Just Did or the Backlash That Awaits |
| https://www.motherjones.com/environment/2017/06/trump-pulls-out-paris-climate-deal/ | 6/1/2017 19:36 | BREAKING: Trump Says He's Withdrawing From the Paris Climate Deal |
| https://www.motherjones.com/politics/2017/06/trumps-other-russian-connection/ | 6/9/2017 6:00 | Trump's Other Russian Connection |
| https://www.motherjones.com/environment/2017/07/scott-pruitt-desperately-wants-to-be-loved/ | 7/14/2017 6:00 | Scott Pruitt Desperately Wants to Be Loved |
| https://www.motherjones.com/politics/2017/06/trump-wants-to-cut-epas-scientific-research-in-half/ | 6/12/2017 16:12 | Trump Wants to Cut EPA's Scientific Research in Half |
| https://www.motherjones.com/environment/2017/06/republicans-pruitt-epa-budget-trump/ | 6/15/2017 17:33 | These Republicans Are Pretty Upset About Trump's EPA Budget |
| https://www.motherjones.com/environment/2017/06/epa-staffers-weigh-in-on-trump-damage/ | 6/22/2017 11:16 | Dozens of EPA Staffers Weigh In on the Damage Trump Has Inflicted |
| https://www.motherjones.com/environment/2017/07/trumps-likely-epa-pick-isnt-conservative-enough-for-climate-deniers/ | 7/5/2017 6:00 | Trump's Likely EPA Pick Isn't Conservative Enough for Climate Deniers |
| https://www.motherjones.com/environment/2017/06/the-henchmen-in-trumps-climate-denial-army-are-well-trained-and-on-message/ | 6/27/2017 18:12 | The Henchmen in Trump's Climate Denial Army Are Well-Trained and On-Message |
| https://www.motherjones.com/politics/2017/07/its-trump-putin-versus-the-world-literally/ | 7/6/2017 17:56 | It's Trump-Putin Versus the World. Literally. |
| https://www.motherjones.com/environment/2017/07/trumps-epa-head-confirmed-environmentalists-worst-fears/ | 7/17/2017 16:10 | Did Trump's EPA Chief Just Say His Mission Is to Dismantle the Agency? |
| https://www.motherjones.com/environment/2017/07/trumps-big-plan-for-a-tiny-epa-is-already-dead/ | 7/19/2017 13:58 | Trump's Big Plan for a Tiny EPA Is Already Dead |
| https://www.motherjones.com/environment/2017/07/this-energy-bill-lays-the-groundwork-for-a-much-bigger-fight-to-come/ | 7/25/2017 11:25 | This Energy Bill Lays the Groundwork for a Much Bigger Fight to Come |
| https://www.motherjones.com/environment/2017/07/why-trumps-revenge-on-murkowski-could-be-great-for-the-planet/ | 7/27/2017 14:34 | Why Trump's Revenge on Murkowski Could Be Great for the Planet |
| https://www.motherjones.com/environment/2017/08/this-is-nowhere-near-over-trump-has-an-entirely-different-repeal-and-replace-problem/ | 8/4/2017 6:00 | "This Is Nowhere Near Over": Trump Has an Entirely Different Repeal-and-Replace Problem |
| https://www.motherjones.com/environment/2017/08/isis-and-global-warming-are-considered-top-security-threats-by-most-of-the-world/ | 8/1/2017 16:05 | ISIS and Global Warming Are Considered Top Security Threats by Most of the World |
| https://www.motherjones.com/environment/2017/08/the-more-trump-ignores-science-the-more-attention-it-gets/ | 8/10/2017 16:34 | The More Trump Ignores Science, the More Attention It Gets |
| https://www.motherjones.com/environment/2017/08/trump-promised-beautiful-bridges-and-roads-now-hes-putting-them-in-harms-way/ | 8/15/2017 15:26 | Trump Promised Beautiful Bridges and Roads. Now He's Putting Them in Harm's Way. |
| https://www.motherjones.com/environment/2017/08/exxon-dared-critics-to-prove-it-misled-the-public-these-researchers-just-called-the-companys-bluff/ | 8/22/2017 22:00 | Exxon Dared Critics to Prove It Misled the Public. These Researchers Just Called the Company's Bluff. |
| https://www.motherjones.com/environment/2017/08/trump-could-shrink-some-of-our-most-beautiful-national-monuments/ | 8/24/2017 14:07 | Trump Could Shrink Some of Our Most Beautiful National Monuments |
| https://www.motherjones.com/environment/2017/08/trump-can-say-whatever-he-likes-hes-made-rebuilding-a-safe-houston-much-much-harder/ | 8/31/2017 14:33 | Trump Can Say Whatever He Likes: He's Made Rebuilding a Safe Houston Much, Much Harder |
| https://www.motherjones.com/environment/2017/09/if-you-think-the-government-will-do-something-about-chemical-explosions-in-the-wake-of-houston-think-again/ | 9/1/2017 17:23 | If You Think the Government Will Do Something About Chemical Explosions in the Wake of Houston, Think Again |
| https://www.motherjones.com/environment/2017/09/this-epa-statement-reads-like-something-youd-find-in-breitbart/ | 9/6/2017 6:00 | This EPA Statement Reads Like Something You'd Find in Breitbart |
| https://www.motherjones.com/environment/2017/09/heres-why-florida-is-so-much-more-vulnerable-to-a-hurricane-like-irma-right-now/ | 9/8/2017 15:41 | Here's Why Florida Is so Much More Vulnerable to a Hurricane Like Irma Right Now |
| https://www.motherjones.com/environment/2017/09/heres-what-trumps-epa-boss-was-up-to-while-disasters-struck/ | 9/18/2017 6:00 | Here's What Trump's EPA Boss Was Up to While Disasters Struck |
| https://www.motherjones.com/environment/2017/09/trump-wanted-to-kill-this-obama-rule-then-came-the-hurricanes/ | 9/8/2017 17:38 | Trump Wanted to Kill This Obama Rule. Then Came the Hurricanes. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2017/09/uh-what-on-earth-is-scott-pruitt-talking-about-in-this-bizarre-clip/ | 9/14/2017 17:55 | Uh, What on Earth Is Scott Pruitt Talking About in This Bizarre Clip? |
| https://www.motherjones.com/environment/2017/09/trump-is-deluded-if-he-thinks-he-can-negotiate-a-new-and-better-paris-climate-deal/ | 9/20/2017 6:00 | Trump Is Deluded if He Thinks He Can Negotiate a New, Better Paris Climate Deal |
| https://www.motherjones.com/environment/2017/09/trumps-job-killing-plan-to-kneecap-the-solar-industry/ | 9/22/2017 16:53 | Trump's Job-Killing Plan to Kneecap the Solar Industry |
| https://www.motherjones.com/environment/2017/09/meet-the-one-epa-employee-unafraid-to-call-out-scott-pruitt/ | 9/28/2017 6:00 | Meet the One EPA Employee Unafraid to Call Out Scott Pruitt |
| https://www.motherjones.com/environment/2017/09/why-did-scott-pruitt-take-an-expensive-flight-to-rural-oklahoma-to-talk-about-closing-epa-offices/ | 9/29/2017 16:52 | Why Did Scott Pruitt Take an Expensive Flight to Rural Oklahoma? To Talk About Closing EPA Offices. |
| https://www.motherjones.com/politics/2017/10/ex-fema-director-rebuilding-puerto-rico-requires-acknowledging-climate-change/ | 10/3/2017 17:13 | Ex-FEMA Director: Rebuilding Puerto Rico Requires Acknowledging Climate Change |
| https://www.motherjones.com/politics/2017/10/in-yet-another-sop-to-coal-industry-trumps-epa-moves-to-gut-obama-emissions-reg/ | 10/9/2017 15:36 | In Yet Another Sop to Coal Industry, Trump's EPA Moves to Gut Obama Emissions Reg |
| https://www.motherjones.com/environment/2017/10/corporate-bullies-are-using-rico-laws-to-go-after-greenpeace/ | 10/18/2017 12:41 | "Corporate Bullies" Are Using RICO Laws to Go After Greenpeace |
| https://www.motherjones.com/environment/2017/10/theres-more-to-scott-pruitts-attack-on-obamas-climate-reg-than-meets-the-eye/ | 10/10/2017 16:22 | There's More to Scott Pruitt's Attack on Obama's Climate Reg than Meets the Eye |
| https://www.motherjones.com/environment/2017/10/michael-bloomberg-is-fighting-back-against-trumps-attack-on-the-environment/ | 10/11/2017 14:54 | Michael Bloomberg is Fighting Back Against Trump's Attack on the Environment |
| https://www.motherjones.com/environment/2017/10/the-trump-administration-is-using-hurricane-maria-as-an-excuse-to-subsidize-the-coal-industry/ | 10/19/2017 15:16 | The Trump Administration Is Using Hurricane Maria as an Excuse to Subsidize the Coal Industry |
| https://www.motherjones.com/environment/2017/10/heres-what-weve-learned-about-hurricanes-since-sandy/ | 10/30/2017 6:00 | Here's What We've Learned About Hurricanes Since Sandy |
| https://www.motherjones.com/environment/2017/10/scott-pruitt-is-using-the-bible-as-his-guide-for-reorganizing-epas-science-boards/ | 10/31/2017 17:29 | Scott Pruitt Is Using the Bible as His Guide for Reorganizing EPA's Science Boards |
| https://www.motherjones.com/politics/2017/11/sciences-top-foe-in-congress-is-retiring/ | 11/3/2017 15:42 | Science's Top Foe in Congress Is Retiring |
| https://www.motherjones.com/environment/2017/11/stop-repeating-the-us-is-the-only-country-not-in-the-paris-agreement/ | 11/7/2017 13:40 | Stop Repeating the US Is the "Only Country Not in the Paris Agreement" |
| https://www.motherjones.com/politics/2017/11/will-washington-state-pass-the-nations-first-carbon-tax/ | 11/16/2017 6:00 | Will Washington State Pass the Nation's First Carbon Tax? |
| https://www.motherjones.com/environment/2017/11/this-isnt-over-yet-the-keystone-pipeline-can-still-be-stopped/ | 11/20/2017 15:47 | This Isn't Over Yet. The Keystone Pipeline Can Still Be Stopped. |
| https://www.motherjones.com/environment/2017/11/turkey-industry-thankful-for-trump/ | 11/21/2017 18:44 | The Turkey Industry Is Very Thankful for Donald Trump |
| https://www.motherjones.com/politics/2017/12/climategate-wikileaks-russia-trump-hacking/ | 12/18/2017 6:00 | 7 Years Before Russia Hacked the Election, Someone Did the Same Thing to Climate Scientists |
| https://www.motherjones.com/environment/2017/11/after-insulting-native-americans-trump-goes-after-their-sacred-land/ | 11/28/2017 18:00 | After Insulting Native Americans, Trump Goes After Their Sacred Land |
| https://www.motherjones.com/environment/2017/12/now-we-finally-know-how-much-federal-land-could-be-at-stake-in-trumps-rush-for-more-drilling/ | 12/5/2017 11:16 | Now We Finally Know How Much Federal Land Could Be at Stake in Trump's Rush for More Drilling |
| https://www.motherjones.com/politics/2017/12/climategate-timeline-wikileaks-hacking-russia-trump/ | 12/18/2017 6:00 | Stolen Emails. Wikileaks. White Supremacists. Donald Trump. It All Happened in 2009. |
| https://www.motherjones.com/environment/2017/12/scott-pruitt-finally-showed-up-for-a-congressional-hearing/ | 12/7/2017 18:10 | Scott Pruitt Finally Showed Up for a Congressional Hearing |
| https://www.motherjones.com/environment/2018/01/trump-just-announced-a-plan-that-could-cripple-the-solar-industry/ | 1/22/2018 18:41 | Trump Just Announced a Plan that Could Cripple the Solar Industry |
| https://www.motherjones.com/environment/2018/01/scott-pruitt-is-testifying-before-the-senate-today-heres-what-he-doesnt-want-to-talk-about/ | 1/30/2018 6:00 | Scott Pruitt Is Testifying Before the Senate. Here's What He Doesn't Want to Discuss. |
| https://www.motherjones.com/politics/2018/02/scott-pruitt-profile-epa-trump/ | 2/20/2018 6:00 | Making America Toxic Again |
| https://www.motherjones.com/environment/2018/02/its-been-one-year-of-amazing-scott-pruitt-accomplishments-all-of-them-horrible/ | 2/20/2018 6:00 | It's Been One Year of Amazing Scott Pruitt Accomplishments, All of Them Horrible |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2018/02/good-news-theres-more-coverage-of-climate-change-bad-news-its-because-of-trump/ | 2/12/2018 7:00 | Good News: There's More Coverage of Climate Change. Bad News: It's Because of Trump. |
| https://www.motherjones.com/environment/2018/02/trump-snuck-these-anti-environment-measures-into-his-infrastructure-plan/ | 2/13/2018 18:24 | Trump Snuck These Anti-Environment Measures Into His Infrastructure Plan |
| https://www.motherjones.com/environment/2018/02/heckler-or-security-threat-to-scott-pruitt-theyre-all-the-same/ | 2/17/2018 6:00 | Heckler or Security Threat? To Scott Pruitt, They're All the Same. |
| https://www.motherjones.com/environment/2018/02/congressional-republicans-just-demanded-scott-pruitts-travel-records/ | 2/21/2018 18:46 | Congressional Republicans Just Demanded Scott Pruitt's Travel Records |
| https://www.motherjones.com/environment/2018/02/trump-clearly-doesnt-understand-anything-about-the-paris-climate-accord/ | 2/23/2018 13:32 | Trump Clearly Doesn't Understand Anything About the Paris Climate Accord |
| https://www.motherjones.com/environment/2018/02/scott-pruitt-is-gutting-the-epa-because-he-thinks-its-gods-plan/ | 2/26/2018 13:32 | Scott Pruitt Is Gutting the EPA Because He Thinks Itâ€™s Godâ€™s Plan |
| https://www.motherjones.com/environment/2018/02/congress-just-got-a-whole-lot-of-fs-on-their-environmental-report-card/ | 2/27/2018 11:50 | Congress Just Got a Whole Lot of F's on Their Environmental Report Card |
| https://www.motherjones.com/environment/2018/02/3-years-ago-we-all-laughed-at-james-inhofes-snowball-the-joke-was-on-us/ | 2/26/2018 17:55 | 3 Years Ago, We All Laughed at James Inhofeâ€™s Snowball. The Joke Was on Us. |
| https://www.motherjones.com/politics/2018/03/donald-trump-is-mad-at-the-new-york-times/ | 3/11/2018 10:53 | Trump Just Lashed Out at NYT's Report on Turmoil in His Legal Team |
| https://www.motherjones.com/politics/2018/03/this-photo-of-joe-biden-is-going-viral/ | 3/11/2018 11:39 | This Photo of Joe Biden Is Going Viral |
| https://www.motherjones.com/media/2018/03/robert-mueller-was-the-bachelor-in-snls-hilarious-cold-open-last-night/ | 3/11/2018 13:37 | Robert Mueller Was 'The Bachelor' In SNL's Hilarious Cold Open Last Night |
| https://www.motherjones.com/politics/2018/03/white-house-wont-seek-to-raise-minimum-age-to-purchase-guns-after-all/ | 3/12/2018 8:27 | White House Won't Seek to Raise Minimum Age to Purchase Guns After All |
| https://www.motherjones.com/environment/2018/03/coal-country-rebelled-against-trumps-candidate-last-night-heres-why/ | 3/14/2018 18:55 | Coal Country Rebelled Against Trump's Candidate Last Night. Here's Why. |
| https://www.motherjones.com/environment/2018/04/this-might-be-scott-pruitts-most-destructive-move-yet/ | 4/24/2018 17:45 | This Might Be Scott Pruitt's Most Destructive Move Yet |
| https://www.motherjones.com/environment/2018/03/scott-pruitts-dirty-dealings-stir-a-campaign-to-oust-him-from-the-epa/ | 3/28/2018 6:00 | Scott Pruittâ€™s â€œDirty Dealingsâ€Stir a Campaign to Oust Him From the EPA |
| https://www.motherjones.com/environment/2018/03/donald-trump-might-be-making-climate-denial-more-popular/ | 3/28/2018 15:11 | Donald Trump Might Be Making Climate Denial More Popular |
| https://www.motherjones.com/environment/2018/04/if-you-love-pumping-gas-trump-has-some-good-news/ | 4/2/2018 18:42 | If You Love Spending More on Gas, Trump Has Some Good News |
| https://www.motherjones.com/environment/2018/04/scott-pruitt-was-always-an-ethical-nightmare/ | 4/4/2018 14:00 | Scott Pruitt Was Always an Ethical Nightmare |
| https://www.motherjones.com/environment/2018/07/scott-pruitt-just-resigned/ | 7/5/2018 15:43 | Scott Pruitt Just Resigned |
| https://www.motherjones.com/environment/2018/04/epa-brags-about-transparency-to-reporters-it-has-blacklisted-scott-pruitt/ | 4/5/2018 12:10 | EPA Brags About Transparency to Reporters It Has Blacklisted |
| https://www.motherjones.com/environment/2018/04/the-new-york-times-just-reported-that-5-epa-employees-were-sidelined-after-questioning-scott-pruitt/ | 4/5/2018 19:02 | The New York Times Just Reported That 5 EPA Employees Were Sidelined After Questioning Scott Pruitt |
| https://www.motherjones.com/environment/2018/04/scott-pruitt-can-relax-hes-probably-not-fridays-news-dump/ | 4/6/2018 13:32 | Scott Pruitt Can Relax, He's Probably Not Fridayâ€™s News Dump |
| https://www.motherjones.com/environment/2018/04/scott-pruitt-out-from-the-epa-this-coal-lobbyist-will-take-his-place/ | 4/9/2018 18:19 | Now That Scott Pruitt Is Out, This Coal Lobbyist Will Take His Place |
| https://www.motherjones.com/environment/2018/04/the-senate-just-confirmed-the-coal-lobbyist-who-could-replace-scott-pruitt/ | 4/12/2018 16:39 | The Senate Just Confirmed the Coal Lobbyist Who Could Replace Scott Pruitt |
| https://www.motherjones.com/environment/2018/04/heres-why-scott-pruitt-still-has-a-job/ | 4/13/2018 18:06 | Here's Why Scott Pruitt Still Has a Job |
| https://www.motherjones.com/environment/2018/04/emails-show-epa-staff-was-concerned-that-pruitt-kept-repeating-false-information/ | 4/12/2018 12:41 | Emails Show EPA Staff Were Concerned that Pruitt Kept Repeating False Information |
| https://www.motherjones.com/environment/2018/04/scott-pruitt-knew-exactly-who-to-blame-for-his-ethical-lapses/ | 4/26/2018 11:46 | Scott Pruitt Knew Exactly Who to Blame for His Ethical Lapses |
| https://www.motherjones.com/environment/2018/04/scott-pruitt-takes-all-the-credit-and-none-of-the-blame-for-his-scandal-filled-time-at-the-epa/ | 4/26/2018 13:45 | Scott Pruitt Takes All the Credit and None of the Blame for His Scandal-Filled Time at the EPA |
| https://www.motherjones.com/environment/2018/04/house-republicans-on-scott-pruitt-were-with-him/ | 4/26/2018 16:18 | House Republicans on Scott Pruitt: Weâ€™re With Him |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2018/05/scott-pruitt-is-trying-to-fix-his-ethical-nightmare-withanother-ethical-nightmare/ | 5/10/2018 6:00 | Scott Pruitt Is Trying to Fix His Ethical Nightmare Withâ€¦Another Ethical Nightmare |
| https://www.motherjones.com/media/2018/05/this-woman-is-on-the-verge-of-breaking-down-one-of-the-biggest-gender-barriers-in-sports/ | 5/5/2018 10:55 | This Woman Is on the Verge of Breaking Down One of the Biggest Gender Barriers in Sports |
| https://www.motherjones.com/politics/2018/05/parkland-survivor-calls-trump-a-professional-liar-after-nra-speech/ | 5/5/2018 11:34 | Parkland Survivor Calls Trump a "Professional Liar" After NRA Speech |
| https://www.motherjones.com/media/2018/05/here-are-some-insane-videos-of-the-hawaii-volcano-explosion/ | 5/5/2018 13:54 | Here Are Some Insane Videos of the Hawaii Volcano Explosion |
| https://www.motherjones.com/politics/2018/05/arming-teachers-has-already-led-to-a-slew-of-gun-accidents-in-schools/ | 5/5/2018 15:51 | Arming Teachers Has Already Led to a Slew of Gun Accidents in Schools |
| https://www.motherjones.com/environment/2018/05/10-things-weve-learned-from-a-new-trove-of-epa-emails/ | 5/7/2018 18:42 | The 10 Biggest Revelations From the Massive Trove of Internal EPA Emails |
| https://www.motherjones.com/environment/2018/05/scott-pruitt-just-testified-before-congress-it-didnt-go-well/ | 5/16/2018 17:21 | Scott Pruitt Just Testified Before Congress. It Didn't Go Well. |
| https://www.motherjones.com/environment/2018/05/an-epa-guard-just-literally-shoved-a-reporter-out-of-the-building/ | 5/22/2018 12:35 | An EPA Guard Just Literally Shoved a Reporter Out of the Building |
| https://www.motherjones.com/environment/2018/06/federal-agency-talking-about-climate-change/ | 6/5/2018 14:03 | The White House Apparently Forgot to Tell NOAA Not to Mention Climate Change |
| https://www.motherjones.com/environment/2018/06/donald-trump-coal-nuclear-draft-bailout/ | 6/1/2018 15:06 | Trumpâ€™s Got a Crazy New Plan to Save the Dying Coal Industry |
| https://www.motherjones.com/environment/2018/06/no-wonder-scott-pruitt-wanted-a-chick-fil-a-franchise-theyre-both-on-missions-from-god/ | 6/5/2018 15:40 | No Wonder Scott Pruitt Wanted a Chick-fil-A Franchise: They're Both On Missions From God |
| https://www.motherjones.com/environment/2018/06/house-democrats-just-asked-the-fbi-to-open-a-criminal-investigation-into-scott-pruitt/ | 6/8/2018 14:06 | House Democrats Just Asked the FBI to Open a Criminal Investigation Into Scott Pruitt |
| https://www.motherjones.com/environment/2018/06/even-scott-pruitts-friends-have-given-up-on-him/ | 6/18/2018 6:00 | Even Scott Pruitt's Friends Have Given Up on Him |
| https://www.motherjones.com/environment/2018/07/it-isnt-just-flint-how-the-next-water-crisis-could-happen-anywhere/ | 7/9/2018 6:00 | â€œIt Isnâ€™t Just Flint.â€How the Next Water Crisis Could Happen Anywhere. |
| https://www.motherjones.com/environment/2018/07/read-scott-pruitts-bizarre-resignation-letter/ | 7/5/2018 16:35 | Read Scott Pruitt's Bizarre Resignation Letter |
| https://www.motherjones.com/environment/2018/07/trump-scotus-brett-kavanaugh-climate/ | 7/19/2018 6:00 | Environmentalists Are Worried Trump's Supreme Court Pick "Is the Next Scott Pruitt" |
| https://www.motherjones.com/environment/2018/07/new-epa-chief-quotes-scott-pruitt-to-reassure-staff-hell-be-different-from-scott-pruitt/ | 7/12/2018 13:17 | New EPA Chief Quotes Scott Pruitt to Reassure Staff Heâ€™ll Be Different From Scott Pruitt |
| https://www.motherjones.com/environment/2018/07/scott-pruitt-cant-escape-his-investigations-just-because-he-resigned/ | 7/12/2018 15:30 | Scott Pruitt Canâ€™t Escape His Investigations Just Because He Resigned |
| https://www.motherjones.com/environment/2018/07/republicans-are-finally-talking-about-a-carbon-tax-not-in-a-good-way/ | 7/19/2018 15:43 | Republicans Are Finally Talking About a Carbon Tax. Not in a Good Way. |
| https://www.motherjones.com/politics/2018/08/the-times-fails-to-name-and-shame-climate-villains/ | 8/1/2018 15:44 | The New York Times Fails to Name and Shame Climate Villains |
| https://www.motherjones.com/politics/2018/08/trump-threatens-to-interfere-with-fbi/ | 8/11/2018 11:03 | Trump Threatens to Interfere With FBI |
| https://www.motherjones.com/environment/2018/08/wildfires-mendocino-complex-carr/ | 8/11/2018 17:42 | 114 Wildfires Are Scorching an Area Larger Than Delaware |
| https://www.motherjones.com/politics/2018/08/chris-collins-suspends-reelection/ | 8/11/2018 12:01 | Indicted GOP Congressman Ends Reelection Bid |
| https://www.motherjones.com/politics/2018/08/charlottesville-heather-heyer-unite-right/ | 8/11/2018 14:30 | A Year Later, Charlottesville Remembers Heather Heyer |
| https://www.motherjones.com/environment/2018/10/the-epas-bold-new-idea-massive-implications-public-health/ | 10/3/2018 12:48 | The EPAâ€™s Bold New Idea Has Massive Implications for Public Health |
| https://www.motherjones.com/environment/2018/09/undaunted-by-trump-thousands-of-climate-activists-are-meeting-to-plan-their-next-move/ | 9/12/2018 6:00 | Undaunted by Trump, Thousands of Climate Activists Are Meeting to Plan Their Next Move |
| https://www.motherjones.com/environment/2018/09/jerry-brown-has-positioned-himself-as-a-climate-change-hero-not-everyone-agrees/ | 9/13/2018 16:38 | Jerry Brown Has Positioned Himself as a Climate Change Hero. Not Everyone Agrees. |
| https://www.motherjones.com/environment/2018/09/climate-summit-san-francisco-jerry-brown-rockets-promises/ | 9/14/2018 22:49 | Tons of Promises Were Made at Jerry Brownâ€™s Climate Summit, But Only One Requires Rockets |
| https://www.motherjones.com/environment/2018/09/power-outages-during-a-hurricane-can-be-deadly-solar-could-fix-that/ | 9/24/2018 6:00 | Power Outages During a Hurricane Can Be Deadly. Solar Could Fix That. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2018/09/2-weeks-after-florence-we-still-dont-know-how-toxic-carolina-waterways-are/ | 9/28/2018 17:20 | Two Weeks After Florence, We Still Don't Know How Toxic Carolina Waterways Are |
| https://www.motherjones.com/environment/2018/09/red-tide-florida-rick-scott-bill-nelson/ | 9/27/2018 6:00 | Toxic Red Tide Could Fuel a Blue Win in Florida |
| https://www.motherjones.com/environment/2018/10/washington-carbon-ballot-i1631/ | 10/11/2018 6:00 | No State Has Ever Enacted a Carbon Tax. Washington Voters Might Just Do It Anyway. |
| https://www.motherjones.com/politics/2018/12/david-bernhardt-rise-of-the-swamp-creature/ | 12/21/2018 6:00 | An Illustrated Guide to the Swamp Creature Who Could Be the Next Interior Secretary |
| https://www.motherjones.com/environment/2018/10/david-bernhardt-interior-department/ | 10/9/2018 6:00 | "The Guy Doing the Dirty Work"at Trump's Interior Department is an Ex-Oil Lobbyist Straight Out of the Swamp |
| https://www.motherjones.com/environment/2018/10/matt-gaetz-florida-climate-deniers/ | 10/11/2018 15:09 | Maybe Florida Congressman Matt Gaetz Will Finally Talk About Climate Change |
| https://www.motherjones.com/politics/2018/10/edmondson-stitt-oklahoma-governor/ | 10/30/2018 6:00 | The Oklahoma Governor's Race Pits Teachers Against Oil and Gas"and Teachers Have a Fighting Chance |
| https://www.motherjones.com/politics/2018/10/donald-trump-accept-saudi-arabias-journalist-fistfight-jamal-khashoggi/ | 10/20/2018 11:10 | Trump Accepts Saudi Arabia's Latest Story About Journalist Dying in a "Fistfight" |
| https://www.motherjones.com/politics/2018/10/donald-trump-michael-cohen-democrats-midterms-get-out-the-vote/ | 10/20/2018 13:21 | Trump's Former Lawyer Is Now Trying to Get Out the Vote For Democrats |
| https://www.motherjones.com/politics/2018/10/joe-biden-donald-trump-saudi-arabia-jamal-khashoggi-embarrassing-dangerous/ | 10/20/2018 14:41 | Joe Biden Calls Trump's Handling of Journalist's Death "Embarrassing" and "Dangerous" |
| https://www.motherjones.com/politics/2018/10/700000-people-marched-in-london-to-protest-brexit/ | 10/20/2018 16:36 | 700,000 People Marched in London to Protest Brexit |
| https://www.motherjones.com/environment/2018/11/jay-faison-whats-the-real-deal-with-this-gop-megadonor-whos-claimed-he-wants-climate-action/ | 11/5/2018 14:41 | What's the Real Deal With This GOP Megadonor Who's Claimed He Wants Climate Action? |
| https://www.motherjones.com/environment/2018/11/the-role-harassment-plays-in-climate-change-denial/ | 11/2/2018 6:00 | The Role Harassment Plays in Climate Change Denial |
| https://www.motherjones.com/environment/2018/11/big-oil-and-gas-are-spending-tens-of-millions-to-defeat-environmental-initiatives/ | 11/6/2018 12:35 | Big Oil and Gas Are Spending Tens of Millions to Defeat Environmental Initiatives |
| https://www.motherjones.com/environment/2018/11/future-of-house-climate-caucus-in-doubt-as-carlos-curbelo-concedes/ | 11/6/2018 22:10 | Future of House Climate Caucus In Doubt As Carlos Curbelo Concedes |
| https://www.motherjones.com/environment/2018/11/eddie-bernice-johnson-science-returns-to-the-house/ | 11/7/2018 7:30 | Science Returns to the House |
| https://www.motherjones.com/environment/2018/11/the-trump-administration-released-a-damning-climate-report-now-its-agencies-wont-comment/ | 11/26/2018 17:25 | The Trump Administration Released a Damning Climate Report. Now Its Agencies Won't Comment. |
| https://www.motherjones.com/environment/2018/11/trumps-epa-head-wants-nothing-to-do-with-the-big-new-climate-report/ | 11/28/2018 13:51 | Trump's EPA Head Wants Nothing to Do With the Big New Climate Report |
| https://www.motherjones.com/environment/2018/11/climate-change-public-health-report/ | 11/28/2018 18:44 | A New Report Finds That Climate Change is the World's Worst Public Health Crisis |
| https://www.motherjones.com/politics/2018/12/george-hw-bush-dead-obama-clinton-trump-letter/ | 12/1/2018 12:01 | World Leaders Mourn George H.W. Bush"and His Republican Party |
| https://www.motherjones.com/politics/2018/12/kareem-hunt-kansas-city-chiefs-domestic-violence-released/ | 12/1/2018 14:32 | NFL Team Releases Star Player After Video of Domestic Violence Surfaces |
| https://www.motherjones.com/environment/2018/12/trump-g20-climate-paris-accord-denial/ | 12/1/2018 16:14 | 19 of 20 World Leaders Just Pledged to Fight Climate Change. Trump Was the Lone Holdout. |
| https://www.motherjones.com/environment/2018/12/sanders-ocasio-cortez-climate-town-hall-2020/ | 12/4/2018 15:52 | At Bernie Sanders' Big Climate Change Town Hall, Alexandria Ocasio-Cortez Steals the Show |
| https://www.motherjones.com/environment/2018/12/joe-manchin-coal-energy-natural-resources-democrats-senate/ | 12/7/2018 14:48 | This is Why Democrats Are Letting a Senator From Coal Country Oversee the Energy Industry |
| https://www.motherjones.com/environment/2018/12/why-donald-trumps-climate-denial-is-great-news-for-putin/ | 12/17/2018 17:30 | Why Donald Trump's Climate Denial Is Great News for Putin |
| https://www.motherjones.com/environment/2018/12/the-epa-is-planning-to-jeopardize-the-water-quality-for-117-million-americans/ | 12/11/2018 15:41 | The EPA Is Planning to Jeopardize the Water Quality for 117 Million Americans |
| https://www.motherjones.com/environment/2018/12/manchin-energy-senate-committee/ | 12/12/2018 14:19 | Joe Manchin Will Be the Top Democrat on the Energy Committee |
| https://www.motherjones.com/environment/2018/12/epa-mercury-pollution/ | 12/28/2018 15:17 | The EPA's Latest Move Risks Exposing the Public to More Mercury |
| https://www.motherjones.com/politics/2018/12/north-carolina-congress-election-mark-harris-dan-mccready-steny-hoyer-election-fraud/ | 12/29/2018 16:12 | North Carolina's Unsettled Congressional Race Is an Absolute Mess |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/12/donald-trump-democrats-shutdown-poll-americans-blame-president/ | 12/29/2018 12:42 | Trump Complains Democrats Are Causing the Shutdown. Americans Don't See It That Way. |
| https://www.motherjones.com/politics/2018/12/trump-takes-no-responsibility-for-two-migrant-children-who-died-in-border-patrol-custody/ | 12/29/2018 14:34 | Trump Takes No Responsibility For Two Migrant Children Who Died in Border Patrol Custody |
| https://www.motherjones.com/environment/2018/12/scott-pruitt-is-doing-just-fine-as-a-coal-consultant/ | 12/29/2018 17:50 | Scott Pruitt Is Doing Just Fine as a Coal Consultant |
| https://www.motherjones.com/politics/2019/01/andrew-wheeler-bob-murray-confirmation-hearing/ | 1/16/2019 6:00 | The Next Likely EPA Chief Has Almost Completed His Former Coal Client's Wish List |
| https://www.motherjones.com/environment/2019/01/scott-pruitt-epa-legal-defense-fund-diane-hendricks-senate-democrats/ | 1/10/2019 12:00 | Scott Pruitt Is Facing Yet Another Scandal Thanks to His Legal Defense Fund |
| https://www.motherjones.com/environment/2019/01/epa-nominee-andrew-wheeler-confirmation-senate-climate-change-bernie-sanders-green-new-deal/ | 1/16/2019 14:03 | EPA Nominee Andrew Wheeler Wasn't Ready for the Senate's Questions on Climate Change |
| https://www.motherjones.com/politics/2019/02/david-bernhardt-trump-interior-pick-conflict-of-interest-to-replace-zinke/ | 2/4/2019 16:17 | Trump Just Announced His Pick to Replace Ryan Zinke at the Interior Department |
| https://www.motherjones.com/environment/2019/02/house-dems-are-kickstarting-their-climate-agenda-with-a-flurry-of-hearings/ | 2/5/2019 18:13 | House Dems Are Kickstarting Their Climate Agenda with a Flurry of Hearings |
| https://www.motherjones.com/politics/2019/02/critics-of-the-green-new-deal-dismissed-it-as-a-marketing-ploy-aoc-just-showed-them-its-for-real/ | 2/7/2019 11:41 | Critics of the Green New Deal Dismissed It as a Marketing Ploy. AOC Just Showed Them It's For Real. |
| https://www.motherjones.com/environment/2019/03/im-fighting-for-my-future-a-climate-change-generation-is-making-itself-heard/ | 3/14/2019 17:08 | "I'm Fighting for My Future"â€"A Climate Change Generation Is Making Itself Heard |
| https://www.motherjones.com/environment/2019/03/jay-inslee-the-2020-race-has-its-first-climate-candidate/ | 3/1/2019 9:12 | The 2020 Race Has Its First Climate Candidate |
| https://www.motherjones.com/environment/2019/03/hickenlooper-2020-fracking/ | 3/25/2019 6:00 | Is John Hickenlooper the Fracking Candidate? |
| https://www.motherjones.com/environment/2019/04/jay-inslee-isnt-worried-hes-lost-his-edge-as-the-only-real-climate-candidate/ | 4/2/2019 6:00 | Jay Inslee Isn't Worried He's Lost His Edge as the Only Real Climate Candidate |
| https://www.motherjones.com/environment/2019/03/david-bernhardt-the-next-big-scandal-facing-the-incoming-interior-chief/ | 3/28/2019 9:19 | Congress Wants to Know Why the Incoming Interior Chief Is Keeping His Calendar Secret |
| https://www.motherjones.com/environment/2019/04/john-hickenlooper-has-a-curious-connection-to-a-trump-cabinet-secretary/ | 4/17/2019 6:00 | John Hickenlooper Has a Curious Connection to a Trump Cabinet Secretary |
| https://www.motherjones.com/environment/2019/03/senate-republicans-tried-to-mock-democrats-for-the-green-new-deal-then-mike-lee-pulled-out-his-charts/ | 3/26/2019 15:05 | Senate Republicans Tried to Mock Democrats for the Green New Deal. Then Mike Lee Pulled Out His Charts. |
| https://www.motherjones.com/politics/2019/04/climate-change-inslee-2020-elections/ | 4/8/2019 6:00 | Can Jay Inslee Make Climate Change More Than a Campaign Talking Point? |
| https://www.motherjones.com/environment/2019/04/climate-activism-2020-primary-debate/ | 4/8/2019 6:00 | Climate Activists Have Their Next Target: The DNC Debates |
| https://www.motherjones.com/environment/2019/05/no-the-green-new-deal-doesnt-ban-meat-or-planes-heres-what-it-does/ | 5/2/2019 6:00 | No, the Green New Deal Doesn't Ban Meat or Planes. Here's What It Does. |
| https://www.motherjones.com/environment/2019/04/im-an-environmental-journalist-and-i-hate-earth-day/ | 4/22/2019 6:00 | I'm an Environmental Journalist and I Hate Earth Day |
| https://www.motherjones.com/politics/2019/06/bernie-sanders-climate-plans-2020-green-new-deal/ | 6/27/2019 15:34 | Where Is Bernie Sanders' Climate Plan? |
| https://www.motherjones.com/politics/2019/04/trump-abortion-lie-rally-extreme-late-term/ | 4/28/2019 12:18 | Trump Has a New Go-To Lie About Abortion, and Itâ€™s Horrific |
| https://www.motherjones.com/politics/2019/04/trump-fox-news-family-separation-phone-a-friend/ | 4/28/2019 13:57 | Trump Just Called In to Fox News to Complain That He Canâ€™t Separate Immigrant Families Anymore |
| https://www.motherjones.com/politics/2019/04/stephen-moore-federal-reserver-gender-pay-gap/ | 4/28/2019 16:30 | Trump's Federal Reserve Pick Says the Government Has No Place in Closing the Gender Pay Gap |
| https://www.motherjones.com/politics/2019/04/hillary-clinton-dramatic-reading-mueller-report-trump-jordan-klepper/ | 4/28/2019 17:09 | Hillary Clinton Reads Out Loud From the Redacted Mueller Reportâ€"and It's Oddly Satisfying |
| https://www.motherjones.com/environment/2019/05/if-2020-democrats-are-going-to-be-serious-about-climate-they-need-to-cut-out-congress/ | 5/23/2019 6:00 | If 2020 Democrats Are Going to Be Serious About Climate, They Need to Cut Out Congress |
| https://www.motherjones.com/environment/2019/06/jay-inslee-says-he-may-defy-the-dnc-on-a-climate-change-debate/ | 6/6/2019 18:21 | Jay Inslee Says He May Defy the DNC on a Climate Change Debate |
| https://www.motherjones.com/environment/2019/06/hundreds-of-thousands-of-people-want-the-dnc-to-have-a-climate-debate/ | 6/11/2019 17:31 | Hundreds of Thousands of People Want the DNC to Have a Climate Debate |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2019/06/2020-clean-power-plan/ | 6/21/2019 6:01 | The 2020 Democrats Are Running on an Outmoded Obama Climate Policy |
| https://www.motherjones.com/politics/2019/07/nearly-every-democratic-presidential-candidate-is-now-backing-a-debate-on-climate-change/ | 7/3/2019 6:00 | Nearly Every Democratic Presidential Candidate Is Now Backing a Debate on Climate Change |
| https://www.motherjones.com/environment/2019/06/the-democratic-hopefuls-have-endorsed-the-green-new-deal-so-why-the-silence/ | 6/28/2019 15:48 | The Democratic Hopefuls Have Endorsed the Green New Deal. So Why The Silence? |
| https://www.motherjones.com/politics/2019/07/leaked-british-diplomatic-cables-trumps-insecurity/ | 7/7/2019 12:14 | Leaked British Diplomatic Cables Discuss Trump's "Dysfunctional" White House |
| https://www.motherjones.com/environment/2019/07/poll-trump-climate-change-unpopular/ | 7/7/2019 15:52 | A New Poll Shows That Trump's Handling of Climate Change Is Deeply Unpopular |
| https://www.motherjones.com/media/2019/07/us-womens-soccer-team-world-cup-equal-pay/ | 7/7/2019 13:48 | As US Women's Soccer Team Clinches World Cup, Fans Demand "Pay Them" |
| https://www.motherjones.com/environment/2019/07/the-biggest-lie-in-trumps-environmental-speech-today/ | 7/8/2019 18:12 | The Biggest Lie in Trump's Environmental Speech Today |
| https://www.motherjones.com/media/2019/07/the-white-house-wouldnt-let-me-cover-trumps-environmental-speech/ | 7/8/2019 13:41 | The White House Denied Me Access to Trump's Environmental Speech |
| https://www.motherjones.com/media/2019/07/would-a-climate-debate-make-good-tv-we-asked-the-creator-of-emmy-winning-sensation-unreal/ | 7/19/2019 6:00 | How Do You Make Sure a Climate Debate Would Slay? A Former "Buffy" Writer Has Ideas. |
| https://www.motherjones.com/politics/2019/07/kamala-harris-and-aoc-just-injected-environmental-justice-into-the-2020-race/ | 7/29/2019 17:24 | Kamala Harris and AOC Just Injected Environmental Justice Into the 2020 Race |
| https://www.motherjones.com/politics/2019/07/the-democrats-finally-debated-the-green-new-deal/ | 7/30/2019 23:41 | The Democrats Finally Debated the Green New Deal |
| https://www.motherjones.com/environment/2019/08/joe-bidens-climate-plan-melted-during-the-debate/ | 8/1/2019 0:00 | Joe Biden's Climate Plan Melted During the Debate |
| https://www.motherjones.com/environment/2019/08/cory-booker-is-right-rejoining-the-paris-agreement-is-not-a-climate-plan/ | 8/2/2019 6:00 | Cory Booker Is Right: Rejoining the Paris Agreement Is Not a Climate Plan |
| https://www.motherjones.com/environment/2019/08/climate-change-is-taking-a-bigger-toll-on-our-food-water-and-land-than-we-realized/ | 8/8/2019 4:00 | Climate Change Is Taking a Bigger Toll on Our Food, Water, and Land Than We Realized |
| https://www.motherjones.com/politics/2019/08/tom-perez-introduced-a-resolution-that-could-kill-a-climate-debate/ | 8/9/2019 12:28 | DNC Chair Tom Perez Introduced a Resolution That Could Kill a Climate Debate |
| https://www.motherjones.com/politics/2019/08/a-republican-firm-is-targeting-epa-staff-who-have-donated-to-democrats/ | 8/21/2019 12:25 | A Republican Firm Is Targeting EPA Staff Who Have Donated to Democrats |
| https://www.motherjones.com/politics/2019/08/sanders-climate-plan-paradise/ | 8/23/2019 15:09 | In a Devastated Town, Sanders Explains His Plan for a Climate Revolution |
| https://www.motherjones.com/politics/2019/08/jay-inslee-drops-out-2020-climate-change/ | 8/22/2019 12:34 | Jay Inslee Is Out of the 2020 Race, But Climate Change Will Stay In |
| https://www.motherjones.com/politics/2019/09/how-a-revolution-in-climate-science-is-putting-big-oil-back-on-trial/ | 9/16/2019 6:00 | How a Revolution in Climate Science Is Putting Big Oil Back on Trial |
| https://www.motherjones.com/environment/2019/08/heres-why-the-carolinas-are-so-much-more-vulnerable-to-a-hurricane-like-dorian-right-now/ | 8/31/2019 13:38 | Here's Why the Carolinas Are So Much More Vulnerable to a Hurricane Like Dorian Right Now |
| https://www.motherjones.com/politics/2019/08/betsy-devos-just-made-it-harder-for-defrauded-students-to-get-their-debt-canceled/ | 8/31/2019 14:48 | Betsy DeVos Just Made It Harder for Defrauded Students to Get Their Debt Canceled |
| https://www.motherjones.com/politics/2019/08/ruth-bader-ginsburg-alive-health-memoir-supreme-court-judge/ | 8/31/2019 15:32 | RBG Says She'll Be Back in Full Force by the Start of the Supreme Court Term |
| https://www.motherjones.com/environment/2019/09/give-me-a-break-elizabeth-warren-just-cut-through-the-dumbest-climate-argument/ | 9/5/2019 0:06 | "Give Me A Break": Elizabeth Warren Just Cut Through the Dumbest Climate Argument |
| https://www.motherjones.com/environment/2019/09/the-2020-dems-have-no-serious-plan-for-addressing-the-single-biggest-source-of-us-pollution/ | 9/6/2019 16:38 | The 2020 Dems Have No Serious Plan for Addressing the Single Biggest Source of US Pollution |
| https://www.motherjones.com/environment/2019/09/rising-seas-arent-even-the-scariest-part-of-climate-change-in-the-oceans/ | 9/25/2019 5:00 | Rising Seas Aren't Even the Scariest Part of Climate Change in the Oceans |
| https://www.motherjones.com/politics/2019/09/exclusive-the-climate-crisis-will-hit-hard-in-mayor-petes-lifetime-heres-his-plan-to-fight-it/ | 9/19/2019 13:37 | The Climate Crisis Will Hit Hard in Mayor Pete's Lifetime. Here's His Plan to Fight It. |
| https://www.motherjones.com/politics/2019/09/cory-booker-climate-change-nuclear-power/ | 9/20/2019 13:05 | Cory Booker Says Any Serious Climate Plan Has to Include Nuclear Power |
| https://www.motherjones.com/environment/2019/10/dark-money-is-pouring-in-to-protect-the-worst-energy-policy-in-the-country/ | 10/10/2019 6:00 | Dark Money Is Pouring in to Protect the "Worst Energy Policy in the Country" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2019/10/pge-blackouts-climate-denial/ | 10/11/2019 11:26 | PG&E Was Once Part of the Climate-Denial Machine That Helped Fuel California's Blackout Crisis |
| https://www.motherjones.com/environment/2019/10/kamala-harris-climate-investigation/ | 10/24/2019 11:15 | Kamala Harris Says She'll Prosecute Oil Companies and Utilities for Role in Climate Crisis |
| https://www.motherjones.com/environment/2019/11/why-we-teamed-up-with-the-weather-channel-to-bring-you-a-different-kind-of-2020-climate-debate/ | 11/4/2019 16:46 | Why We Teamed Up With the Weather Channel to Bring You a Different Kind of 2020 Climate Debate |
| https://www.motherjones.com/environment/2019/11/voters-want-presidential-action-on-climate-with-or-without-congressional-support/ | 11/11/2019 13:22 | Voters Want Presidential Action on Climate—With or Without Congressional Support |
| https://www.motherjones.com/politics/2019/12/climate-change-is-finally-having-a-political-moment-thats-no-accident/ | 12/2/2019 6:00 | Climate Change Is Finally Having a Political Moment. That's No Accident. |
| https://www.motherjones.com/politics/2019/12/the-new-york-times-editorial-board-calls-to-impeach-president-trump/ | 12/14/2019 11:26 | The New York Times Editorial Board Calls to Impeach President Trump |
| https://www.motherjones.com/environment/2019/12/the-un-climate-negotiations-are-officially-a-disaster-and-the-us-helped-bomb-it/ | 12/14/2019 17:58 | The UN Climate Negotiations Are Officially a Disaster and the US Helped Screw It Up |
| https://www.motherjones.com/politics/2019/12/matt-bevin-formerly-our-nations-trumpiest-governor-has-created-a-real-mess-for-himself/ | 12/14/2019 13:48 | Matt Bevin, Formerly Our Nation's Trumpiest Governor, Has Created a Real Mess for Himself |
| https://www.motherjones.com/politics/2019/12/ivanka-trump-interviewed-by-trump-administration-spokesperson/ | 12/14/2019 14:35 | Ivanka Trump Never Ever Gets Special Treatment. Nope, Never. |
| https://www.motherjones.com/media/2019/12/monsters-of-the-2010s-jonathan-franzen-neo-denialist/ | 12/27/2019 6:00 | Monsters of the 2010s: Jonathan Franzen, Neo-Denialist |
| https://www.motherjones.com/media/2019/12/monsters-of-the-2010s-the-pivoters-to-video/ | 12/23/2019 11:23 | Monsters of the 2010s: The Pivoters to Video |
| https://www.motherjones.com/environment/2020/01/energy-companies-have-a-great-friend-at-trumps-interior-department-their-former-lobbyist/ | 1/16/2020 6:00 | Energy Companies Have a Great Friend At Trump's Interior Department: Their Former Lobbyist |
| https://www.motherjones.com/environment/2020/03/your-plastic-addiction-is-bankrolling-big-oil/ | 3/3/2020 6:00 | Your Plastic Addiction Is Bankrolling Big Oil |
| https://www.motherjones.com/environment/2020/02/trumps-biggest-vulnerability-is-his-climate-change-denial/ | 2/12/2020 6:00 | Trump's Biggest Vulnerability Is His Climate Change Denial |
| https://www.motherjones.com/environment/2020/02/want-to-save-the-planet-easy-just-be-more-like-donald/ | 2/14/2020 9:32 | Want to Save the Planet? Easy! Just "Be More Like Donald" |
| https://www.motherjones.com/politics/2020/02/experts-are-losing-hope-that-the-coronavirus-can-be-contained/ | 2/22/2020 13:00 | Experts Are Losing Hope That the Coronavirus Can Be Contained |
| https://www.motherjones.com/politics/2020/02/trump-taunts-nevada-democratic-primary-about-russian-meddling/ | 2/22/2020 12:29 | Trump Taunts Nevada Democratic Primary About Russian Meddling |
| https://www.motherjones.com/2020-elections/2020/02/bernie-sanders-nevada-caucus/ | 2/22/2020 19:31 | Bernie Sanders Wins the Nevada Caucuses |
| https://www.motherjones.com/politics/2020/02/sonia-sotomayor-calls-out-the-supreme-court-majority-for-its-trump-bias/ | 2/22/2020 16:08 | Sonia Sotomayor Calls Out the Supreme Court Majority for Its Trump Bias |
| https://www.motherjones.com/media/2020/03/want-to-avoid-spreading-coronavirus-misinformation-think-like-a-science-journalist/ | 3/18/2020 10:34 | Want To Avoid Spreading Coronavirus Misinformation? Think Like A Science Journalist. |
| https://www.motherjones.com/environment/2020/03/the-trump-administration-is-enshrining-its-anti-science-policy-in-the-midst-of-an-epidemic/ | 3/4/2020 17:30 | The Trump Administration Is Enshrining Its Anti-Science Policy in the Midst of an Epidemic |
| https://www.motherjones.com/environment/2020/03/coronavirus-plastic-industry-bags/ | 3/27/2020 11:22 | How Big Plastic Is Using Coronavirus to Bring Back Wasteful Bags |
| https://www.motherjones.com/environment/2020/03/environmental-protection-agency-enforcement-coronavirus/ | 3/26/2020 19:51 | "An Open License to Pollute": The EPA Has Halted Enforcement Due to COVID-19 |
| https://www.motherjones.com/environment/2020/03/coronavirus-epa-deregulation/ | 3/31/2020 9:45 | As the Nation Worries About Coronavirus, the Trump Administration Is Rolling Back Environmental Rules |
| https://www.motherjones.com/environment/2020/04/oil-prices-are-below-zero-no-thats-not-all-good-news-for-the-environment/ | 4/21/2020 6:00 | Emissions Are Way Down. No, That's Not All Good News for the Environment. |
| https://www.motherjones.com/coronavirus-updates/2020/04/easter-coronavirus-church-crowds/ | 4/11/2020 12:49 | "God Will Shield Us": Some Churches Expect Crowds For Easter |
| https://www.motherjones.com/environment/2020/04/oakland-open-streets-pedestrians/ | 4/11/2020 18:26 | Oakland Has Closed a Bunch of Streets to Cars. Other Cities Should Follow Its Lead. |
| https://www.motherjones.com/coronavirus-updates/2020/04/is-this-true-the-february-email-that-shouldve-woken-up-the-white-house/ | 4/11/2020 15:28 | "Is This True?!": The February Email That Should've Woken up the White House |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/04/donald-trump-is-treating-his-decision-to-reopen-the-country-like-reality-tv/ | 4/15/2020 17:12 | Donald Trump Is Treating His Decision to "Reopen" the Country Like Reality TV |
| https://www.motherjones.com/environment/2020/05/fema-extreme-weather-coronavirus/ | 5/6/2020 11:18 | FEMA Already Had Its Hands Full With Climate Disasters. Then Came the Coronavirus. |
| https://www.motherjones.com/environment/2020/06/gas-industry-influencers-stoves/ | 6/17/2020 6:00 | The Gas Industry Is Paying Instagram Influencers to Gush Over Gas Stoves |
| https://www.motherjones.com/environment/2020/05/theres-a-lot-less-pollution-but-climate-change-is-still-getting-worse/ | 5/19/2020 11:00 | Thereâ€™s a Lot Less Pollution But Climate Change Is Still Getting Worse |
| https://www.motherjones.com/environment/2020/06/the-national-guard-is-working-double-time-on-protests-and-pandemic-next-up-hurricanes/ | 6/3/2020 15:11 | The National Guard Is Working Double Time on Protests and Pandemic. Next up: Hurricanes. |
| https://www.motherjones.com/environment/2020/06/trump-is-using-the-pandemic-to-undo-environmental-rules-its-hurting-black-americans/ | 6/10/2020 14:13 | Trump Is Using the Pandemic to Undo Environmental Rules. It's Hurting Black Americans. |
| https://www.motherjones.com/environment/2020/06/trump-clean-air-factcheck/ | 6/11/2020 12:26 | Trump Is Bragging to Voters About His Environmental Record. You Read That Right. |
| https://www.motherjones.com/environment/2020/06/bighorn-fire-covid/ | 6/12/2020 12:25 | Arizona's Emergency Responders Face a Roaring Wildfire Amid a Worsening Pandemic |
| https://www.motherjones.com/environment/2020/06/the-democrats-have-a-new-climate-plan-that-doesnt-entirely-depend-on-capitalism/ | 6/30/2020 16:50 | Democrats Have a New Climate Plan That Doesnâ€™t Entirely Depend on Capitalism |
| https://www.motherjones.com/environment/2020/07/trump-is-rushing-to-slash-every-last-obama-era-environmental-rule/ | 7/15/2020 16:10 | Trump Slashed a Major Environmental Rule. That's Just the Beginning. |
| https://www.motherjones.com/environment/2020/07/how-trees-can-help-us-fight-a-pandemic/ | 7/27/2020 6:00 | Christina Hemphill Fuller: How Trees Can Help Us Fight a Pandemic |
| https://www.motherjones.com/environment/2020/07/they-spent-millions-to-protect-polluters-then-they-got-busted-by-the-fbi/ | 7/24/2020 12:42 | They Spent Millions to Protect Polluters. Then They Got Busted by the FBI. |
| https://www.motherjones.com/politics/2020/08/could-trump-have-another-reason-for-banning-tiktok/ | 8/1/2020 12:07 | Could Trump Have Another Reason for Banning TikTok? |
| https://www.motherjones.com/coronavirus-updates/2020/08/an-unfortunate-new-data-point-in-the-debate-over-opening-schools/ | 8/1/2020 14:29 | An Unfortunate New Data Point in the Debate Over Opening Schools |
| https://www.motherjones.com/politics/2020/08/a-hurricane-a-pandemic-and-trump-the-triple-crisis-is-barreling-down-on-florida/ | 8/1/2020 15:58 | A Hurricane, a Pandemic, and Trump: The Triple Crisis Is Bearing Down on Florida |
| https://www.motherjones.com/environment/2020/08/kamala-harris-joe-biden-climate-race-environmental-justice-record/ | 8/11/2020 19:07 | Kamala Harris Will Make Sure Racial Justice Is a Key Part of Joe Biden's Climate Agenda |
| https://www.motherjones.com/politics/2020/08/bidens-pitch-to-voters-what-america-needs-now-is-empathy/ | 8/21/2020 0:02 | Biden's Pitch to Voters: What America Needs Now Is Empathy |
| https://www.motherjones.com/2020-elections/2020/08/tammy-duckworth-trump-is-a-coward-in-chief/ | 8/20/2020 22:38 | Tammy Duckworth: Trump Is a "Coward-in-Chief" |
| https://www.motherjones.com/2020-elections/2020/08/joe-biden-dnc-bernie-sanders-warren-buttigieg-booker/ | 8/20/2020 22:59 | Joe Biden's Opponents Hug It Out |
| https://www.motherjones.com/environment/2020/09/battleground-state-voters-strongly-prefer-biden-to-trump-on-climate-a-new-poll-finds/ | 9/22/2020 10:44 | Battleground State Voters Strongly Prefer Biden to Trump on Climate, a New Poll Finds |
| https://www.motherjones.com/2020-elections/2020/09/presidential-debate-climate-trump-record/ | 9/29/2020 23:12 | Who Had Substantive Climate Discussion on Their Debate Bingo Card? |
| https://www.motherjones.com/environment/2020/10/pence-said-trump-listens-to-scientists-thats-a-joke-right/ | 10/7/2020 23:05 | Pence Said Trump Listens to Scientists. That's a Joke, Right? |
| https://www.motherjones.com/food/2020/10/hygiene-theater-at-restaurants-is-creating-endless-plastic-waste/ | 10/29/2020 6:00 | Hygiene Theater at Restaurants Is Creating Endless Plastic Waste |
| https://www.motherjones.com/coronavirus-updates/2020/10/minnesota-rally-covid/ | 10/10/2020 11:48 | Trump's Rally Linked to at Least Nine Minnesota COVID Cases |
| https://www.motherjones.com/environment/2020/10/hurricane-delta/ | 10/10/2020 16:48 | On Wednesday, Mike Pence Downplayed Hurricanes. On Friday, Delta Proved Him Wrong. |
| https://www.motherjones.com/2020-elections/2020/10/white-house-rally/ | 10/10/2020 15:23 | Trump Hosts Yet Another Campaign Rally at the White House |
| https://www.motherjones.com/environment/2020/10/on-climate-amy-coney-barrett-demurs-im-not-a-scientist/ | 10/13/2020 22:06 | On Climate, Amy Coney Barrett Demurs, "I'm Not a Scientist." |
| https://www.motherjones.com/environment/2020/10/the-other-trump-doomsday-scenario/ | 10/28/2020 6:00 | The Other World-Altering Event Happening Next Week |
| https://www.motherjones.com/environment/2020/10/no-biden-wont-ban-fracking/ | 10/22/2020 23:36 | No, Biden Won't Ban Fracking |
| https://www.motherjones.com/environment/2020/11/climate-utility-races-2020/ | 11/2/2020 16:53 | These Obscure Races May Decide the Future of Climate Change |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2020/11/i-am-infuriated-that-tidying-up-become-buying-more-crap/ | 11/2/2020 11:00 | I Am Infuriated That Tidying Up Became Buying More Crap |
| https://www.motherjones.com/environment/2020/11/trump-paris-exit/ | 11/4/2020 13:23 | Rejoining the Paris Climate Agreement Is the Easy Part |
| https://www.motherjones.com/environment/2020/11/biden-executive-action-climate/ | 11/23/2020 6:00 | 7 Ways Biden Can Fight Climate Change Without Any Help from Congress |
| https://www.motherjones.com/environment/2020/11/john-kerrys-appointment-as-climate-envoy-shows-the-world-were-back-in-the-game/ | 11/23/2020 17:39 | John Kerry's Appointment as Climate Envoy Shows the World We're Back in the Game |
| https://www.motherjones.com/environment/2020/12/these-ladies-love-natural-gas-too-bad-they-arent-real/ | 12/14/2020 6:00 | These Ladies Love Natural Gas! Too Bad They Aren't Real. |
| https://www.motherjones.com/politics/2020/12/trump-loses-it-because-a-conservative-tabloid-recognizes-biden-as-the-next-president/ | 12/19/2020 11:02 | Trump Loses it Because a Conservative Tabloid Recognizes Biden as the Next President |
| https://www.motherjones.com/coronavirus-updates/2020/12/the-united-states-passes-a-new-grim-record-250000-new-covid-cases-in-a-single-day/ | 12/19/2020 13:40 | The United States Passes a New Grim Record: 250,000 New COVID Cases in a Single Day |
| https://www.motherjones.com/environment/2020/12/heres-the-team-tasked-with-carrying-out-bidens-incredibly-ambitious-climate-plans/ | 12/19/2020 16:42 | Here's the Team Tasked With Carrying Out Biden's Incredibly Ambitious Climate Plans |
| https://www.motherjones.com/environment/2020/12/the-stimulus-shows-the-best-congress-has-to-offer-for-climate-change/ | 12/22/2020 16:51 | The Stimulus Shows the Best Congress Has to Offer for Climate Change |
| https://www.motherjones.com/environment/2021/01/the-quickest-way-to-undo-trumps-environmental-mess-isnt-as-easy-as-youd-think/ | 1/8/2021 11:35 | The Quickest Way to Undo Trump's Environmental Mess Isn't as Easy as You'd Think |
| https://www.motherjones.com/environment/2021/01/fighting-climate-change-could-define-kamala-harris-vice-presidency-watch-our-interview-with-her/ | 1/19/2021 14:36 | Fighting Climate Change Could Define Kamala Harris' Vice Presidency. Watch Our Interview With Her. |
| https://www.motherjones.com/environment/2021/01/timber-unity-capitol-riot/ | 1/27/2021 6:00 | Let's Examine the Ties Between the Timber Industry and Extremists |
| https://www.motherjones.com/environment/2021/02/were-doing-disaster-planning-all-wrong/ | 2/19/2021 13:40 | We're Doing Disaster Planning All Wrong |
| https://www.motherjones.com/environment/2021/03/the-texas-freeze-set-off-a-methane-bomb/ | 3/16/2021 11:30 | The Texas Freeze Set Off a Methane Bomb |
| https://www.motherjones.com/mojo-wire/2021/02/paul-gosar-nick-fuentes-white-nationalist/ | 2/27/2021 12:04 | GOP Congressman Skipped the Stimulus Vote to Appear at a White Nationalist Event |
| https://www.motherjones.com/coronavirus-updates/2021/02/its-the-one-year-anniversary-of-trumps-worst-predictions-on-covid-19/ | 2/27/2021 14:05 | It's the One-Year Anniversary of Trump's Worst Predictions on COVID-19 |
| https://www.motherjones.com/environment/2021/02/joe-biden-climate-change-social-cost-carbon/ | 2/27/2021 17:24 | Watch This Number Closely to See How Seriously Biden Will Tackle Climate Pollution |
| https://www.motherjones.com/politics/2021/03/bidens-infrastructure-plan-is-much-more-than-that-but-does-it-go-far-enough/ | 3/31/2021 15:44 | Biden's Infrastructure Plan Is Much More Than That. But Does It Go Far Enough? |
| https://www.motherjones.com/politics/2010/12/citizen-solutions-cancun/ | 12/10/2010 0:21 | Citizen Solutions in Cancún |
| https://www.motherjones.com/politics/2010/12/fox-news-chinese-communist-party/ | 12/17/2010 21:33 | How is Fox News Like the Communist Party? |
| https://www.motherjones.com/politics/2010/12/liu-xiaobo-media-and-culture-wars/ | 12/22/2010 15:38 | Fact-Checking Liu Xiaobo Critics |
| https://www.motherjones.com/politics/2011/01/rjd2-ramble-john-krohn-interview/ | 1/24/2011 11:30 | RJD2 Is Not Guilty |
| https://www.motherjones.com/environment/2011/01/haiti-searches-solar-future/ | 1/28/2011 12:00 | Haiti Searches for a Solar Future |
| https://www.motherjones.com/criminal-justice/2011/01/zaire-paige-and-others-who-roughed-their-way-hollywood/ | 1/27/2011 8:00 | Zaire Paige and Others Who Roughed Their Way to Hollywood |
| https://www.motherjones.com/criminal-justice/2011/02/egypt-mobile-service-outage-appears-target-activists/ | 2/1/2011 12:00 | Egypt's Mobile Service Outage Appears to Target Activists |
| https://www.motherjones.com/politics/2011/02/meet-egypts-power-brokers/ | 2/3/2011 12:00 | Meet Egypt's Power Brokers |
| https://www.motherjones.com/politics/2011/02/yikes-amazon-drought-causing-more-carbon-emissions-us/ | 2/4/2011 23:20 | Yikes! Amazon Drought Causing More Carbon Emissions Than US |
| https://www.motherjones.com/politics/2011/02/massey-miners-lawsuit-vanish/ | 2/16/2011 20:00 | As Massey Goes, Will Its Lawsuits Vanish? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/02/gop-carpet-bombing-environmental-protection-continues/ | 2/17/2011 19:15 | GOP "Carpet Bombing" of Environmental Protection Continues |
| https://www.motherjones.com/politics/2011/02/whats-happening-with-china-jasmine-revolution/ | 2/25/2011 19:30 | What's Happening With China's Jasmine Revolution? |
| https://www.motherjones.com/food/2011/03/arctic-warmer-climate-means-more-beavers-defecating-and-disease/ | 3/4/2011 12:00 | In Arctic, Warmer Climate Means More "Beavers Defecating" And Disease |
| https://www.motherjones.com/media/2011/03/fortunate-sons-liel-leibovitz-interview/ | 3/8/2011 11:00 | LISTEN: "Modern China's Founding Fathers" Had New England Accents (Audio) |
| https://www.motherjones.com/politics/2011/03/senators-attack-epa-carbon-climate/ | 3/16/2011 19:00 | Senators' "Sneak-Attack" on the EPA |
| https://www.motherjones.com/environment/2011/04/climategate-timeline/ | 4/21/2011 10:00 | Climategate: Anatomy of a Scandal |
| https://www.motherjones.com/media/2011/04/girl-talk-gregg-gillis-mashup/ | 4/25/2011 11:09 | Girl Talk: The Making of a Mashup Star |
| https://www.motherjones.com/politics/2011/04/epas-moment-truth/ | 4/6/2011 21:24 | The EPA's Moment of Truth |
| https://www.motherjones.com/politics/2011/04/18daysinegypt-crowdsourced-egypt-documentary/ | 4/15/2011 7:01 | The #18DaysInEgypt Media Revolution |
| https://www.motherjones.com/food/2011/04/5-ways-sip-cocktail-and-save-world/ | 4/14/2011 18:50 | 5 Ways to Sip a Cocktail and Save the World |
| https://www.motherjones.com/criminal-justice/2011/04/bp-stonewalling-oil-spill-victims-continues/ | 4/15/2011 19:50 | BP to Oil Spill Victims: Get Off My Stoop! |
| https://www.motherjones.com/politics/2011/04/freedom-net-2011-findings/ | 4/21/2011 21:20 | What We Didn't Know About Internet Controls |
| https://www.motherjones.com/politics/2011/05/us-fukushima-nuclear-fire-threat/ | 5/11/2011 20:54 | Forget Earthquakes: Fires Are the Biggest Threat to US Nuclear Plants |
| https://www.motherjones.com/politics/2011/05/yelle-safari-disco-video-interview/ | 5/23/2011 10:36 | Yelle's Safari Disco Universe |
| https://www.motherjones.com/politics/2011/05/asobi-seksu-video-interview/ | 5/30/2011 11:20 | Asobi Seksu: Music for Space Travel? |
| https://www.motherjones.com/food/2011/05/noaa-gambles-future-bluefin-tuna/ | 5/27/2011 23:37 | NOAA's Gamble on the Bluefin Tuna |
| https://www.motherjones.com/politics/2011/06/sleigh-bells-treats-interview/ | 6/6/2011 11:30 | Sleigh Bells' Postmodern Punk |
| https://www.motherjones.com/food/2011/06/climate-change-bad-planet-worse-your-lungs/ | 6/3/2011 21:16 | How Bad Is Climate Change for Your Lungs? |
| https://www.motherjones.com/politics/2011/06/interview-bolivia-climate-ambassador-pablo-solon/ | 6/8/2011 17:31 | Why Bolivia Still Won't Sign a Global Climate Agreement |
| https://www.motherjones.com/politics/2011/06/rjd2-live-ramble-john-krohn/ | 6/20/2011 10:50 | RJD2's Four-Handed Vinyl Orchestra |
| https://www.motherjones.com/politics/2011/07/us-air-guitar-championships/ | 7/4/2011 10:30 | How I (Almost) Became an Air Guitar Fan |
| https://www.motherjones.com/politics/2011/07/langhorne-slim-interview-sean-scolnick/ | 7/23/2011 1:30 | Langhorne Slim Hits the Alt-Country Road |
| https://www.motherjones.com/politics/2011/08/carbon-dioxide-emissions-cost-economy-underestimated/ | 8/4/2011 0:04 | New Report: CO2 Emissions Cost Way More Than You Think |
| https://www.motherjones.com/politics/2011/08/what-it-takes-to-make-seattle-carbon-neutral/ | 8/11/2011 10:00 | What It'll Take to Make Seattle Carbon Neutral |
| https://www.motherjones.com/politics/2011/08/bottled-waters-ethnic-gap/ | 8/15/2011 9:30 | Why Bottled Water Companies Target Blacks and Latinos |
| https://www.motherjones.com/food/2011/08/outside-lands-2011-food-wine/ | 8/13/2011 21:25 | Outside Lands' Gourmet Ghetto |
| https://www.motherjones.com/politics/2011/08/clap-your-hands-say-yeah-outside-lands/ | 8/15/2011 10:30 | The Return of Clap Your Hands Say Yeah |
| https://www.motherjones.com/politics/2011/09/boehner-funding-from-coal-up-2400-percent/ | 9/15/2011 10:15 | Boehner's Funding From Coal up 2,400 Percent |
| https://www.motherjones.com/food/2011/10/bluefin-tuna-trade-international-quota-pew-report/ | 10/21/2011 20:48 | Report: Countries Catch Way More Bluefin Tuna Than They're Supposed To |
| https://www.motherjones.com/food/2011/10/pediatrics-study-bpa-girls-depression/ | 10/25/2011 10:00 | BPA Makes Little Girls Anxious and Depressed |
| https://www.motherjones.com/food/2011/10/halloween-lead-costumes-chocolate-labor/ | 10/31/2011 9:30 | Slave-Labor Candy, Union-Busting Costumes, and Lead-Laden Fake Bling: Happy Halloween! |
| https://www.motherjones.com/politics/2011/11/energy-department-world-co2-emissions-rising-faster-ever/ | 11/4/2011 19:54 | Energy Department: World CO2 Emissions Rising Faster Than Ever |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2011/11/clean-air-act-pollution-epa/ | 11/8/2011 17:30 | The EPA Isn't Protecting You From the Worst Polluters |
| https://www.motherjones.com/politics/2011/11/justin-dillon-tremolo-slavery-footprint-music-mondays/ | 11/21/2011 11:00 | From Rock Musician to Anti-Slavery Activist |
| https://www.motherjones.com/politics/2011/11/epa-particulate-matter-soot-regulation-air-pollution/ | 11/17/2011 12:15 | EPA Could Save 35,700 Lives by Limiting Soot, but Won't |
| https://www.motherjones.com/politics/2011/11/toxins-household-cleaners-tide-clorox-glade-pinesol-febreze-simplegreen/ | 11/17/2011 17:19 | Which Household Cleaners Contain Toxins? |
| https://www.motherjones.com/food/2011/12/zagat-guide-ethical-restaurants-wages/ | 12/5/2011 10:30 | A Zagat-Style Guide for Ethical Diners |
| https://www.motherjones.com/media/2012/01/fred-armisen-interview-portlandia-snl/ | 1/4/2012 11:00 | Trading Faces: Portlandia's Fred Armisen |
| https://www.motherjones.com/politics/2012/01/interactive-explainer-republican-governors-association-money-machine/ | 1/17/2012 11:00 | Interactive Explainer: How the GOP Stealth Money Machine Works |
| https://www.motherjones.com/environment/2012/03/how-walmart-took-over-timeline/ | 3/21/2012 10:00 | TIMELINE: How Walmart Conquered the World |
| https://www.motherjones.com/politics/2012/02/no-more-sewage-california-coastline-epa-no-discharge-zone/ | 2/9/2012 20:13 | EPA to Cruise and Cargo Ships: No More Dumping on California's Coasts |
| https://www.motherjones.com/politics/2012/02/major-corporations-backing-climate-denier-think-tank/ | 2/18/2012 11:00 | Which Major Corporations Are Backing a Climate-Denier Think Tank? |
| https://www.motherjones.com/politics/2012/02/polar-bear-day-survey-carsey-institute/ | 2/27/2012 18:34 | It's Polar Bear Day. How Much Do You Care? |
| https://www.motherjones.com/politics/2012/03/barnes-noble-national-geographics-illegal-logging-ties/ | 3/2/2012 11:00 | Barnes & Noble, National Geographic's Illegal Logging Ties |
| https://www.motherjones.com/politics/2012/03/silent-spring-study-labels-cosmetics-household-chemicals/ | 3/9/2012 22:04 | What Your Shampoo Bottle Isn't Telling You |
| https://www.motherjones.com/politics/2012/04/calculator-true-cost-using-coal-electricity-bill/ | 4/2/2012 10:00 | Calculator: How Much Does Using Coal Really Cost? |
| https://www.motherjones.com/politics/2012/04/will-pennsylvania-legislators-reverse-gag-order-fracking-chemicals/ | 4/16/2012 20:56 | Will Pennsylvania Reverse its Gag Order on Fracking Chemicals? |
| https://www.motherjones.com/politics/2012/04/charts-dirty-energys-spending-spree-2012-election-ads/ | 4/18/2012 17:50 | Charts: Dirty Energy's Election Ad Spending Spree |
| https://www.motherjones.com/politics/2012/04/justice-electronica-france-djs-clubs/ | 4/23/2012 10:00 | Justice Takes Electronica Mainstream |
| https://www.motherjones.com/politics/2012/05/interview-m83-anthony-gonzalez-midnight-city/ | 5/7/2012 10:00 | M83 Takes Synthpop Back to the Future |
| https://www.motherjones.com/politics/2012/05/end-polluter-welfare-act-would-cut-113-billion-fossil-fuel-subsidies/ | 5/11/2012 7:30 | New Bill Would Cut $113 Billion in Fossil Fuel Subsidies |
| https://www.motherjones.com/politics/2012/07/digital-voting-machines-fail-hacked/ | 7/3/2012 10:00 | Digital Voting Machines: Still FUBAR?? |
| https://www.motherjones.com/criminal-justice/2012/08/crime-reporting-homicide-watch-kickstarter/ | 8/20/2012 10:00 | Stellar Crime Reporting Doesn't Come for Free |
| https://www.motherjones.com/politics/2012/08/history-mitt-romney-30-objects/ | 8/27/2012 10:00 | A History of Mitt Romney in 30 Objects |
| https://www.motherjones.com/politics/2012/08/mother-jones-digital-newsroom-google-chart-api-visualization/ | 8/31/2012 15:15 | How Our Digital Newsroom Uses Googleâ€™s Chart Tools |
| https://www.motherjones.com/politics/2012/09/voter-suppression-vote-restrictions/ | 9/17/2012 10:00 | Voter Suppression: Coming to a State Near You? |
| https://www.motherjones.com/politics/2012/09/map-teacher-strikes-across-united-states/ | 9/20/2012 19:28 | Map: Wave of New Teacher Strikes Hits Illinois |
| https://www.motherjones.com/politics/2012/10/flowchart-are-you-taker-or-maker/ | 10/11/2012 10:00 | Flowchart: Are You a Taker or a Maker? |
| https://www.motherjones.com/politics/2012/11/charts-voter-guide-war-women-ladyparts-infographic-election/ | 11/2/2012 10:08 | Charts: The Voter Guide for Your Ladyparts |
| https://www.motherjones.com/kevin-drum/2012/11/lines-akron-ohio-long-150-people-90-minute-wait/ | 11/7/2012 0:55 | Lines of 150 People and 90 Minute Waits in Akron, Ohio |
| https://www.motherjones.com/politics/2012/11/republicans-gerrymandering-house-representatives-election-chart/ | 11/14/2012 11:03 | Now That's What I Call Gerrymandering! |
| https://www.motherjones.com/environment/2012/11/will-china-new-policy-silence-future-protesters-social-risk-assessment/ | 11/16/2012 11:13 | Will China's New Policy Silence Future Protesters? |
| https://www.motherjones.com/politics/2012/11/new-report-chinas-ultimate-goal-huge-fracking-industry/ | 11/27/2012 11:08 | China's "Ultimate Goal Is a Huge Fracking Industry" |
| https://www.motherjones.com/environment/2012/12/mother-jones-fake-headline-generator/ | 12/10/2012 11:03 | Does Costco Destroy Baby Manatees? MoJo's Eco-Doom Headline Generator |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2012/12/your-pension-fund-taking-land-deals-african-farmers-big-ag/ | 12/5/2012 11:03 | Is Your Pension Fund Taking Land Away From African Farmers? |
| https://www.motherjones.com/food/2012/12/greenest-christmas-trees-real-fake/ | 12/12/2012 11:03 | Should I Buy a Fake Christmas Tree or a Real One? |
| https://www.motherjones.com/politics/2013/01/charts-us-veterans-ptsd-war-iraq-afghanistan/ | 1/17/2013 11:11 | Charts: Suicide, PTSD and the Psychological Toll on America's Vets |
| https://www.motherjones.com/food/2013/02/gmo-farming-crops-more-popular-than-ever-world-charts/ | 2/26/2013 11:06 | CHARTS: World's GMO Crop Fields Could Cover the US 1.5 Times Over |
| https://www.motherjones.com/politics/2013/03/what-happens-when-you-defund-planned-parenthood/ | 3/14/2013 10:00 | Charts: This Is What Happens When You Defund Planned Parenthood |
| https://www.motherjones.com/politics/2013/03/anti-woman-march-madness/ | 3/21/2013 10:00 | Anti-Choice March Madness: The Worst State for Women |
| https://www.motherjones.com/politics/2013/04/new-york-nypd-stop-frisk-lawsuit-trial-charts/ | 4/29/2013 10:00 | Charts: Are the NYPD's Stop-and-Frisks Violating the Constitution? |
| https://www.motherjones.com/politics/2013/05/short-takes-our-nixon/ | 5/13/2013 10:00 | Short Takes: Our Nixon |
| https://www.motherjones.com/politics/2013/04/czech-stop-open-during-west-texas-fertilizer-explosion/ | 4/18/2013 20:21 | While West, Texas, Burned, Its Famous Czech Bakery Kept the Kolaches Coming |
| https://www.motherjones.com/criminal-justice/2013/06/top-countries-extradition-hong-kong-iceland/ | 6/11/2013 20:03 | Running From the Feds? Don't Go to Hong Kong |
| https://www.motherjones.com/politics/2013/07/americas-most-endangered-rivers/ | 7/1/2013 10:00 | MAP: America's 21 Most Vulnerable Rivers |
| https://www.motherjones.com/politics/2013/08/calculator-fast-food-worker-income-wages-comparison/ | 8/1/2013 10:00 | Could You Survive on Fast-Food Wages? Try Our Calculator |
| https://www.motherjones.com/politics/2013/09/university-president-financial-perks-petraeus/ | 9/5/2013 10:00 | 10 Ridiculous Perks Given to College Presidents and Celebrity Profs |
| https://www.motherjones.com/politics/2013/09/charts-college-presidents-overpaid-pay/ | 9/5/2013 10:00 | Charts: When College Presidents Are Paid Like CEOs |
| https://www.motherjones.com/politics/2013/09/syria-vote-tracker-congress-whip-count/ | 9/10/2013 10:00 | Chart: How Will Congress Vote on Syria? |
| https://www.motherjones.com/environment/2013/09/energy-efficiency-cities-boston/ | 9/18/2013 10:00 | How Energy Efficient Is Your City? |
| https://www.motherjones.com/food/2013/11/charts-turkey-farmed-wild/ | 11/26/2013 11:00 | Your Thanksgiving Turkey in 6 Eye-Popping Charts |
| https://www.motherjones.com/food/2013/12/gates-foundations-24-most-egregious-investments/ | 12/6/2013 11:00 | The Gates Foundation's Hypocritical Investments |
| https://www.motherjones.com/politics/2014/01/state-legislators-sponsored-abortion-restriction-2014/ | 1/27/2014 11:00 | Meet 330 Lawmakers Who Made 2013 "A Terrible Year for Women's Health" |
| https://www.motherjones.com/politics/2014/01/costco-vs-walmart-how-many-hours-do-you-need-work-survive/ | 1/29/2014 18:44 | Why Did Obama Go to Costco? Our Wage Calculator Explains |
| https://www.motherjones.com/politics/2014/02/olympics-sports-women/ | 2/6/2014 11:00 | Why Did the Winter Olympics Freeze Out Women for So Long? |
| https://www.motherjones.com/politics/2014/03/map-gay-marriage-now-legal-17-states/ | 3/22/2014 2:02 | Michigan's Gay Marriage Ban Struck Down Pending Appeal: See How Fast The Movement Is Spreading |
| https://www.motherjones.com/politics/2014/04/hobby-lobby-sebelius-contraceptive-for-profit-lawsuits/ | 4/2/2014 10:00 | It's Not Just Hobby Lobby: These 71 Companies Don't Want to Cover Your Birth Control Either |
| https://www.motherjones.com/environment/2014/04/west-texas-hazardous-chemical-map/ | 4/17/2014 10:00 | Map: Is There a Risky Chemical Plant Near You? |
| https://www.motherjones.com/politics/2014/07/epi-study-restaurant-ceo-minimum-wage-workers-pay-gap/ | 7/14/2014 10:00 | Restaurant CEOs Make More Money in Half a Day Than Their Employees Make in a Year |
| https://www.motherjones.com/media/2014/09/exclusive-premiere-moby-video-last-day-innocents-interview/ | 9/2/2014 10:00 | Exclusive Premiere of Moby's New Video, "The Last Day" |
| https://www.motherjones.com/politics/2014/08/police-shootings-michael-brown-ferguson-black-men/ | 8/15/2014 10:00 | Exactly How Often Do Police Shoot Unarmed Black Men? |
| https://www.motherjones.com/politics/2014/08/darren-wilson-ferguson-police-officers-shoot-unarmed-black-men/ | 8/20/2014 10:00 | Here's What Happens to Police Officers Who Shoot Unarmed Black Men |
| https://www.motherjones.com/politics/2014/08/watch-livestream-ferguson/ | 8/19/2014 3:12 | Here's What We Saw on the Ferguson Livestreams Last Night |
| https://www.motherjones.com/politics/2014/08/department-justice-civil-rights-violations-investigation-ferguson/ | 8/22/2014 10:00 | Here's Why the Feds Are Investigating Ferguson |
| https://www.motherjones.com/politics/2014/09/police-shootings-ferguson-race-data/ | 9/10/2014 10:00 | Here's the Data That Shows Cops Kill Black People at a Higher Rate Than White People |
| https://www.motherjones.com/politics/2014/09/fbi-justifiable-homicides-police-felons/ | 9/10/2014 18:08 | So Basically Everyone Killed By a Cop Is A Criminal, According to the FBI |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/11/charts-black-latino-voters-machines-poll-workers/ | 11/3/2014 11:00 | Charts: How Minority Voters Get Blocked at the Ballot Box |
| https://www.motherjones.com/politics/2014/11/darren-wilson-grand-jury-decision-ferguson-police-prosecutions/ | 11/25/2014 2:27 | Ferguson Cop Darren Wilson Is Just the Latest to Go Unprosecuted for a Fatal Shooting |
| https://www.motherjones.com/politics/2014/11/here-are-transcripts-and-audio-darren-wilsons-grand-jury-hearing/ | 11/25/2014 5:16 | This Is What Darren Wilson Told the Grand Jury About Shooting Michael Brown |
| https://www.motherjones.com/politics/2014/11/inconsistencies-what-happened-during-michael-brown-shooting/ | 11/27/2014 3:49 | 5 Key Inconsistencies in What Happened During the Michael Brown Shooting |
| https://www.motherjones.com/politics/2014/12/police-shootings-rumain-brisbon-phantom-guns/ | 12/11/2014 11:15 | Rumain Brisbon Is Just the Latest to Be Shot Dead by a Cop Over a Phantom Gun |
| https://www.motherjones.com/politics/2014/12/heres-dods-report-michael-browns-autopsy/ | 12/9/2014 0:36 | Here's the Pentagon's Report of Michael Brown's Autopsy |
| https://www.motherjones.com/politics/2014/12/ferguson-grand-jury-witness-40-fox-news/ | 12/18/2014 11:00 | How Fox News Ran With Bogus Testimony Given to the Ferguson Grand Jury |
| https://www.motherjones.com/politics/2015/01/france-religious-ethnic-tensions-charlie-hebdo-massacre/ | 1/8/2015 11:00 | Even Before the Charlie Hebdo Massacre, Religious Hatred Was What the French Feared Most |
| https://www.motherjones.com/politics/2015/01/police-misconduct-payments-eric-garner-nypd/ | 1/22/2015 11:00 | The Cop Who Choked Eric Garner to Death Won't Have to Pay a Dime in Damages |
| https://www.motherjones.com/politics/2015/01/new-yorkers-disapprove-cops-turning-their-back-mayor-deblasio/ | 1/16/2015 2:14 | New Yorkers Disapprove of Cops Turning Their Backs on Mayor Bill de Blasio |
| https://www.motherjones.com/politics/2015/01/watch-john-boehner-react-what-obama-said-about-marriage-equality/ | 1/21/2015 4:03 | Watch John Boehner React to What Obama Said About Gay Marriage |
| https://www.motherjones.com/politics/2015/03/here-are-more-details-about-dojs-investigation-ferguson/ | 3/4/2015 2:15 | Ferguson Official Stated President Obama Wouldn't Last Long "Because What Black Man Holds a Steady Job for Four Yearsâ€ |
| https://www.motherjones.com/politics/2015/03/full-justice-department-reports-ferguson-darren-wilson/ | 3/4/2015 19:19 | Here Are the Justice Department's Full Reports on Darren Wilson and the Ferguson Police Department |
| https://www.motherjones.com/politics/2015/03/more-racist-things-ferguson-officials-said-justice-department/ | 3/4/2015 20:40 | More Racist Things Ferguson Officials Did |
| https://www.motherjones.com/politics/2015/03/watch-obama-explain-ferguson-under-5-minutes/ | 3/14/2015 5:04 | Watch Obama Explain Ferguson in Under 5 Minutes |
| https://www.motherjones.com/politics/2015/03/philadelphia-police-officer-involved-shootings/ | 3/24/2015 10:00 | Philadelphia Cops Shoot and Kill People at 6 Times the Rate of the NYPD |
| https://www.motherjones.com/media/2015/04/goodmuslimbadmuslim-podcast-muslim-american-women/ | 4/28/2015 10:30 | Finally, a Podcast That Explores the Travails of Being a Muslim Woman in America |
| https://www.motherjones.com/politics/2015/04/charts-show-cost-price-gun-violence-america/ | 4/15/2015 10:00 | 16 Charts That Show the Shocking Cost of Gun Violence in America |
| https://www.motherjones.com/politics/2015/04/guns-kill-more-than-cars-nra-convention-tennessee/ | 4/8/2015 10:15 | NRA Holds Annual Convention in a State Where Guns Now Kill More Than Cars Do |
| https://www.motherjones.com/politics/2015/04/south-carolina-police-shooting-walter-scott-michael-slager/ | 4/8/2015 21:50 | White Police Officer Is South Carolina's Third Charged in Past Year for Killing an Unarmed Black Man |
| https://www.motherjones.com/politics/2015/04/methodology-gun-violence-data-ted-miller/ | 4/15/2015 10:00 | The True Cost of Gun Violence: Our Methodology |
| https://www.motherjones.com/politics/2015/04/walter-scott-traffic-stop-police-shootings/ | 4/10/2015 23:20 | Looking for the Link Between Driving While Black And Police Shootings |
| https://www.motherjones.com/kevin-drum/2015/04/even-if-walter-scotts-family-wins-civil-lawsuit-officer-who-killed-him-wont-pay-d/ | 4/10/2015 13:45 | Even If Walter Scott's Family Wins in Court, the Cop Won't Pay a Dime |
| https://www.motherjones.com/kevin-drum/2015/04/north-carolina-traffic-stops/ | 4/15/2015 13:50 | Driving While Black Has Actually Gotten More Dangerous in the Last 15 Years |
| https://www.motherjones.com/politics/2015/04/baltimore-teens-police/ | 4/28/2015 19:59 | These Baltimore Teens Aren't Waiting Around for Someone Else to Fix Their City |
| https://www.motherjones.com/kevin-drum/2015/04/61-percent-people-who-died-custody-were-killed-cops/ | 4/29/2015 10:00 | How Many Like Baltimore's Freddie Gray Have Been Killed in Police Custody? |
| https://www.motherjones.com/politics/2015/05/john-crawford-tamir-rice-ohio-police-shooting-deaths/ | 5/5/2015 10:25 | 2 Shootings Caught on Video, 2 Young Black Victims, and Zero Charges Against the Police |
| https://www.motherjones.com/politics/2015/05/baltimore-race-economy-charts/ | 5/6/2015 10:20 | 7 Charts Explaining Baltimore's Economic and Racial Struggles |
| https://www.motherjones.com/politics/2015/05/tamir-rice-cuyahoga-county-investigation-cousin/ | 5/11/2015 20:31 | The Tamir Rice Killing: "I Feel So Disgusted With the City of Cleveland." |
| https://www.motherjones.com/politics/2015/05/police-shootings-caught-on-tape-video/ | 5/20/2015 10:15 | Here Are 13 Killings by Police Captured on Video in the Past Year |
| https://www.motherjones.com/politics/2015/05/tamir-rice-investigation-cleveland-police/ | 5/15/2015 10:00 | Itâ€™s Been 6 Months Since Tamir Rice Died, and the Cop Who Killed Him Still Hasn't Been Questioned |
| https://www.motherjones.com/politics/2015/05/tanisha-anderson-killing-cleveland-police/ | 5/28/2015 10:00 | A Mentally Ill Black Woman's "Sudden Death" at the Hands of Cleveland Police |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/07/police-school-resource-officers-k-12-misconduct-violence/ | 7/14/2015 10:00 | Chokeholds, Brain Injuries, Beatings: When School Cops Go Bad |
| https://www.motherjones.com/politics/2015/06/data-police-shootings-washington-post-guardian/ | 6/2/2015 10:00 | What 2 Big New Reports on Police Killings Tell Us |
| https://www.motherjones.com/politics/2015/06/tamir-rice-investigation-prosecutors-cleveland/ | 6/13/2015 20:32 | Tamir Rice Investigation Results Released by County Prosecutors |
| https://www.motherjones.com/politics/2015/06/officer-tamir-rice-beating-case/ | 6/4/2015 0:31 | Officer in Tamir Rice Case Was Accused of Choking and Beating a Woman |
| https://www.motherjones.com/politics/2015/06/tamir-rice-police-killing-911-call-investigation/ | 6/24/2015 10:00 | How Cleveland Police May Have Botched a 911 Call Just Before Killing Tamir Rice |
| https://www.motherjones.com/politics/2015/06/south-carolina-state-senator-clementa-pinckney-speech-walter-scott-video/ | 6/18/2015 20:18 | Murdered State Senator Clementa Pinckney Made This Haunting Speech About Walter Scott |
| https://www.motherjones.com/politics/2015/06/obama-mayors-charleston-gun-violence-speech-video/ | 6/20/2015 0:33 | Obama to US Mayors on Guns: "We Need a Change in Attitude. We Have to Fix This." |
| https://www.motherjones.com/politics/2015/06/ceo-compensation-income-gap-epi-report-2014/ | 6/22/2015 10:00 | America's CEOs Now Make 303 Times More Than Their Workers |
| https://www.motherjones.com/politics/2015/06/girl-scouts-donor-transgender-fundraising/ | 6/30/2015 19:07 | These Girl Scouts Lost $100,000 Because Some Jerk Hates Trans People |
| https://www.motherjones.com/media/2015/06/videos-misty-copeland-ballet/ | 6/30/2015 21:22 | If You Don't Know Who Misty Copeland Is, You Need to Correct That Right Now |
| https://www.motherjones.com/politics/2015/07/gun-violence-research-cdc-boehner/ | 7/2/2015 21:34 | John Boehner: "I'm Sorry, but a Gun Is Not a Disease" |
| https://www.motherjones.com/criminal-justice/2015/07/new-study-most-elected-prosecutors-white/ | 7/7/2015 16:45 | The Vast Majority of America's Elected Prosecutors Are White Men |
| https://www.motherjones.com/criminal-justice/2015/07/gardena-police-shooting-video-911-call-dispatcher/ | 7/16/2015 10:00 | Another Fatal Police Shooting Caught on Videoâ€"and More Questions About a Dispatcher's Role |
| https://www.motherjones.com/politics/2015/07/texas-waller-county-sandra-bland-racial-tensions/ | 7/17/2015 10:00 | The Texas County Where Sandra Bland Died Is Fraught With Racial Tensions |
| https://www.motherjones.com/politics/2015/07/race-gender-interest-rates-mortgages/ | 7/28/2015 10:09 | Getting a Home Loan Is Expensiveâ€"Especially for Black Women |
| https://www.motherjones.com/politics/2015/07/sandra-bland-police-dash-cam-video-texas/ | 7/21/2015 22:47 | New Video Shows Aggressive Arrest of Sandra Bland Prior to Her Death in a Texas Jail |
| https://www.motherjones.com/politics/2015/07/sandra-bland-arrest-dashcam-video-questions/ | 7/22/2015 15:13 | Texas Police Deny Editing Dashcam Footage of Sandra Bland's Arrest |
| https://www.motherjones.com/politics/2015/07/traffic-stops-black-people-waller-county/ | 7/24/2015 10:00 | We Crunched the Numbers on Race and Traffic Stops in the County Where Sandra Bland Died |
| https://www.motherjones.com/politics/2015/08/kentucky-school-cop-handcuffed-8-year-old-boy-mental-disorder/ | 8/3/2015 21:07 | This Video Shows a Police Officer Handcuffing an 8-Year-Old Boy With a Mental Disorder |
| https://www.motherjones.com/politics/2015/08/why-do-police-departments-delay-interviewing-officers-involved-shootings/ | 8/12/2015 10:00 | Why Cops Are Told to Keep Quiet After a Shooting |
| https://www.motherjones.com/politics/2015/10/police-training-reform-research/ | 10/13/2015 10:00 | Why No One Really Knows a Better Way to Train Cops |
| https://www.motherjones.com/politics/2015/10/new-tamir-rice-investigations-cleveland-police-shooting-6-takeaways/ | 10/11/2015 23:17 | Anger Is Boiling Over the Outcome of New Probes Into the Police Shooting of a 12-year-old. Here Are 6 Takeaways. |
| https://www.motherjones.com/politics/2015/10/police-shootings-fbi-data-missing-errors/ | 10/16/2015 18:48 | Cops Kill Many More Americans Than the FBI's Data Shows |
| https://www.motherjones.com/politics/2015/10/tamir-rice-leaked-reports-grand-jury/ | 10/28/2015 10:00 | Outrage Is Growing Over the Tamir Rice Investigation |
| https://www.motherjones.com/criminal-justice/2015/10/video-school-cop-body-slams-and-drags-black-female-student/ | 10/26/2015 21:58 | Disturbing Video Shows School Cop Body Slam and Drag a Black Female Student |
| https://www.motherjones.com/politics/2015/11/police-unions-quentin-tarantino-boycott/ | 11/5/2015 11:00 | The War on Quentin Tarantino, Arby's, and the Cleveland Browns |
| https://www.motherjones.com/criminal-justice/2015/11/police-union-threatens-quentin-tarantino-surprise/ | 11/6/2015 19:36 | Top Cop Union Threatens Quentin Tarantino |
| https://www.motherjones.com/politics/2015/11/tamir-rice-another-leaked-grand-jury-report-911-call-squad-car/ | 11/13/2015 0:40 | Another Report Suggests the Cop Who Killed Tamir Rice May Not be Charged |
| https://www.motherjones.com/politics/2015/11/racism-campus-protests-mizzou-yale-craig-wilder/ | 11/20/2015 11:00 | Uncovering the Painful Truth About Racism on Campus |
| https://www.motherjones.com/politics/2015/11/george-takei-perfect-response-mayor-syrian-refugees/ | 11/20/2015 1:07 | Boom! George Takei Has the Perfect Response to One of the Craziest Remarks About Syrian Refugees Yet |
| https://www.motherjones.com/politics/2015/12/grand-jury-does-not-indict-cop-who-killed-tamir-rice/ | 12/28/2015 19:15 | A Grand Jury Just Decided Not to Indict the Cop Who Killed 12-Year-Old Tamir Rice |
| https://www.motherjones.com/politics/2015/12/two-experts-police-shooting-tamir-rice-reckless-avoidable/ | 12/1/2015 11:00 | Two Expert Reports Slam Cleveland Cops for "Reckless" Killing of Tamir Rice |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/12/tamir-rice-grand-jury-police-statements/ | 12/3/2015 11:00 | Grand Jury Decision "Very Near" in Police Killing of 12-Year-Old Tamir Rice |
| https://www.motherjones.com/politics/2015/12/police-shot-and-killed-man-san-francisco-week-heres-what-you-should-know/ | 12/4/2015 20:32 | The Racially Charged San Francisco Police Shooting You Donâ€™t Know About But Should |
| https://www.motherjones.com/politics/2015/12/police-shootings-laquan-mcdonald-mario-woods-knives-21-foot-rule/ | 12/14/2015 11:00 | The Controversial "Rule" Police Rely on to Shoot and Kill Suspects |
| https://www.motherjones.com/criminal-justice/2016/01/texas-trooper-sandra-bland-indicted-perjury-encinia/ | 1/6/2016 23:41 | The Texas Trooper Who Pulled Over Sandra Bland Was Just Indicted |
| https://www.motherjones.com/politics/2016/01/chicago-police-program-was-supposed-prevent-deaths-quintonio-legrier/ | 1/15/2016 11:00 | What the Hell Happened to the Chicago Police's "Crisis Intervention" Training? |
| https://www.motherjones.com/politics/2016/01/minnesota-cop-run-over-black-lives-matter-protesters/ | 1/19/2016 21:53 | Cop Tells Drivers to Run Over Black Lives Matter Protesters |
| https://www.motherjones.com/politics/2016/02/heres-why-justice-department-investigating-san-francisco-cops/ | 2/2/2016 1:30 | The Feds Are Finally Investigating the San Francisco Police, But Here's the Catch |
| https://www.motherjones.com/politics/2016/02/chicago-shooting-police-counter-sue-legrier-rialmo/ | 2/8/2016 18:23 | A Chicago Cop Killed a Black Teen and an Innocent Bystander. He's Now Suing For "Permanent" Trauma. |
| https://www.motherjones.com/politics/2016/02/gynnya-mcmillen-16-died-kentucky-juvenile-detention-mystery/ | 2/18/2016 11:00 | Why Did a 16-Year-Old Black Girl Just Die in a Kentucky Cell? |
| https://www.motherjones.com/politics/2016/02/justice-department-sues-ferguson-civil-rights-violations/ | 2/10/2016 23:27 | The Justice Department Just Sued Ferguson for "Routine Violation" of Residents' Civil Rights |
| https://www.motherjones.com/politics/2016/02/cleveland-tamir-rice-family-pay-ambulance/ | 2/11/2016 0:41 | Updated: Cleveland Asked Tamir Rice's Family to Pay $500 for Their Child's Last Ambulance Ride |
| https://www.motherjones.com/politics/2016/02/tanisha-anderson-death-cleveland-police-investigation/ | 2/22/2016 11:00 | Questions Mount About a Mentally Ill Black Woman's Death in Police Custody |
| https://www.motherjones.com/politics/2016/03/baltimore-school-police-training-beating-video/ | 3/3/2016 22:46 | These Documents Show How Baltimore School Cops Are Trained to Be "Warriors" |
| https://www.motherjones.com/politics/2016/03/study-reasons-heart-attacks-death-black-people-ambulance/ | 3/17/2016 19:00 | The Startling Reasons Why Heart Attacks May Kill More Black People |
| https://www.motherjones.com/politics/2016/03/cdc-data-police-shootings/ | 3/17/2016 20:00 | This Might Be a Better Way to Track Police Shootings |
| https://www.motherjones.com/politics/2011/06/california-budget-crisis-calculator-next10/ | 6/10/2011 18:14 | California Budget Crisis: Solve It Yourself |
| https://www.motherjones.com/food/2011/06/detroit-poverty-bagels-institute/ | 6/15/2011 20:05 | Saving Detroit, One Bagel at a Time |
| https://www.motherjones.com/food/2011/06/cows-milk-human-breast-milk-argentina/ | 6/15/2011 17:30 | Human Breast Milk From Cows? |
| https://www.motherjones.com/criminal-justice/2011/06/aclu-south-park-kick-jew-day/ | 6/21/2011 10:00 | ACLU's "Kick-A-Jew Day" Case Edges Forward |
| https://www.motherjones.com/politics/2011/06/fracking-coloring-book-talisman-energy/ | 6/21/2011 20:50 | New in Natural Gas Hype: A Fracking Coloring Book |
| https://www.motherjones.com/politics/2011/06/amtrak-privatize-john-mica-bill-shuster/ | 6/25/2011 10:35 | Bidding Adieu to Amtrak? |
| https://www.motherjones.com/criminal-justice/2011/08/death-custody-reporting-act/ | 8/9/2011 10:00 | Tracking Prison Deaths Is Tougher Than You'd Think |
| https://www.motherjones.com/politics/2011/08/whats-happening-london-riots/ | 8/9/2011 23:00 | What's Happening With the London Riots? |
| https://www.motherjones.com/politics/2011/08/keltner-study-rich-selfish/ | 8/12/2011 12:20 | New Study: Wealth Makes You Selfish |
| https://www.motherjones.com/food/2011/09/keneally-three-famines-somalia/ | 9/26/2011 10:00 | "Three Famines" Presents an Anatomy of the F-Word |
| https://www.motherjones.com/politics/2011/09/congo-dodd-frank-conflict-minerals/ | 9/29/2011 15:00 | Boycott Minerals From Congo? Not So Fast |
| https://www.motherjones.com/politics/2011/10/dj-spooky-book-of-ice-antarctica/ | 10/17/2011 10:00 | DJ Spooky's Icy Philharmonic |
| https://www.motherjones.com/politics/2011/11/blind-boys-alabama-take-the-high-road/ | 11/21/2011 11:00 | 2-Stepping With the Blind Boys of Alabama |
| https://www.motherjones.com/politics/2011/12/obama-bush-environment-oira/ | 12/1/2011 11:00 | The Little Office Behind Obama's Big Enviro Flops |
| https://www.motherjones.com/food/2011/12/jennifer-johns-food-justice/ | 12/12/2011 11:00 | Jennifer Johns' Hip-Hop Food Fight |
| https://www.motherjones.com/politics/2011/12/obama-plan-b-emergency-contraceptive-sebelius/ | 12/8/2011 1:32 | Obama Admin Ignores FDA on Plan B |
| https://www.motherjones.com/politics/2011/12/union-concerned-scientists-plan-b-contraceptive-sebelius/ | 12/9/2011 22:41 | Scientific Community Slams Plan B Decision |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/12/innocent-people-us-prisons/ | 12/12/2011 15:10 | How Many Innocent People Are in Prison? |
| https://www.motherjones.com/media/2011/12/maria-popova-interview/ | 12/21/2011 11:00 | Maria Popova's Beautiful Mind |
| https://www.motherjones.com/criminal-justice/2012/02/review-eyal-press-beautiful-souls-saying-no-voice-conscience/ | 2/10/2012 11:00 | Book Review: Beautiful Souls |
| https://www.motherjones.com/politics/2012/02/russia-protest-moscow-february-4-putin/ | 2/4/2012 11:00 | What's Happening in Russia Explained |
| https://www.motherjones.com/food/2012/02/green-valentines-day-flowers-chocolate/ | 2/14/2012 11:03 | Think You're a Virtuous Valentine? Think Again. |
| https://www.motherjones.com/politics/2012/03/birth-control-viagra-vasectomy-laws/ | 3/8/2012 11:00 | Insane Sex Laws Inspired by Republicans |
| https://www.motherjones.com/media/2012/05/regina-spektor-what-we-saw-from-cheap-seats-interview/ | 5/25/2012 10:00 | What Regina Spektor Sees From the Cheap Seats |
| https://www.motherjones.com/criminal-justice/2012/06/film-review-invisible-war-unprosecuted-military-rape/ | 6/21/2012 10:00 | Film Review: The Invisible War |
| https://www.motherjones.com/politics/2012/04/green-olympics-london-2012-bp-dow-greenwash/ | 4/25/2012 20:54 | BP, Dow Chemical Sponsoring the "Greenest Ever" Olympics, and UK Enviros Aren't Having It. |
| https://www.motherjones.com/politics/2012/06/book-review-receptionist-janet-groth-new-yorker/ | 6/23/2012 10:00 | Quick Reads: "The Receptionist" by Janet Groth |
| https://www.motherjones.com/food/2012/07/girls-guide-grilling-pork-sexist/ | 7/2/2012 10:00 | Adventures in Sexist Pork Industry Pamphlets |
| https://www.motherjones.com/media/2012/08/dora-headcase-lidia-yuknavitch-chronology-water/ | 8/8/2012 10:00 | Lidia Yuknavitch Flicks Off Freud |
| https://www.motherjones.com/politics/2012/08/bps-olympic-ads-are-helping-deepwater-horizon-go-away/ | 8/11/2012 10:03 | BP's Olympic Ads Seek To Erase Oil Spill From Memory |
| https://www.motherjones.com/politics/2012/08/sex-segregation-schools-aclu/ | 8/21/2012 10:01 | Is Putting Boys and Girls in Separate Classrooms Legal? |
| https://www.motherjones.com/criminal-justice/2012/11/review-injustice-system-clive-stafford-smith/ | 11/29/2012 11:08 | Quick Reads: "The Injustice System" by Clive Stafford Smith |
| https://www.motherjones.com/politics/2012/11/republican-rape-caucus-crumbles/ | 11/8/2012 0:50 | The Republican Rape Caucus Crumbles |
| https://www.motherjones.com/criminal-justice/2012/11/stand-your-ground-task-force-rick-scott-trayvon/ | 11/16/2012 23:22 | 8 Months After Trayvon: "Stand Your Ground" Law Deemed Just Fine by Florida |
| https://www.motherjones.com/media/2013/02/interview-jamaica-kincaid-see-now-then/ | 2/1/2013 11:06 | "Our Sassy Black Friend" Jamaica Kincaid |
| https://www.motherjones.com/criminal-justice/2012/12/nra-response-newtown-mass-shootings/ | 12/18/2012 19:50 | The NRA Goes MIA…Yet Again |
| https://www.motherjones.com/media/2013/01/girls-season-two-lena-dunham-twentysomethings-conversation/ | 1/13/2013 18:49 | So Glad the "Girls" Are Back |
| https://www.motherjones.com/politics/2013/01/arizona-bill-hospitals-immigration-smith/ | 1/28/2013 14:22 | New Arizona Bill Wants Hospitals Policing Immigration |
| https://www.motherjones.com/politics/2013/02/emergency-contraception-plan-b-women/ | 2/15/2013 11:01 | Revealed: Morning-After Pill Not Making Women Slutty |
| https://www.motherjones.com/politics/2013/03/international-women-day-roundup/ | 3/8/2013 11:05 | 11 MoJo Must-Reads on Women |
| https://www.motherjones.com/criminal-justice/2013/04/was-fbi-monitoring-boston-bombing-suspects-years/ | 4/19/2013 23:39 | Was the FBI Monitoring Boston Bombing Suspects for Years? |
| https://www.motherjones.com/politics/2013/06/paid-sick-leave-alec-national-restaurant/ | 6/27/2013 10:05 | Will Your State's Waiters Give You the Flu? |
| https://www.motherjones.com/politics/2013/06/peeing-during-filibusters-explained-wendy-davis/ | 6/26/2013 22:52 | Peeing During Filibusters, Explained |
| https://www.motherjones.com/media/2013/07/herman-wallace-house-angola-jackie-sumell/ | 7/8/2013 10:00 | Will This Prisoner Die in Solitary Confinement or in His Dream House? |
| https://www.motherjones.com/politics/2013/07/texas-abortion-bills-filibuster-wendy-davis/ | 7/16/2013 10:00 | 7 Texas Abortion Bills That Didn't Get Filibustered |
| https://www.motherjones.com/media/2013/09/women-conductors-gap-charts-marin-alsop-proms/ | 9/23/2013 10:00 | Here's Why You Seldom See Women Leading a Symphony |
| https://www.motherjones.com/media/2013/10/piper-kerman-orange-new-black-interview/ | 10/25/2013 10:00 | Piper Kerman on How to Survive in a Women's Federal Prison |
| https://www.motherjones.com/criminal-justice/2013/10/court-orders-release-angola-3-herman-wallace/ | 10/1/2013 21:53 | Court Orders Release of Dying Prisoner After 41 Years in Solitary, But Louisiana Plans to Appeal |
| https://www.motherjones.com/politics/2013/12/gun-laws-second-amendment-foundation/ | 12/11/2013 11:00 | The Gun Lobby's Stealth Assault on Small-Town America |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2013/12/state-supreme-courts-conflict-of-interest/ | 12/5/2013 11:00 | Conflicts of Interest Abound in State Supreme Courts |
| https://www.motherjones.com/media/2014/02/russia-love-gay-propaganda-photos-wedding/ | 2/3/2014 11:00 | From Russia With Love: Photos of Brave Gay Activists Fighting Homophobia |
| https://www.motherjones.com/media/2014/01/interview-gary-shteyngart-memoir-little-failure/ | 1/3/2014 11:00 | "Little Failure" Gary Shteyngart on Immigrant Parents and "Going Memoir" |
| https://www.motherjones.com/politics/2014/02/world-congress-families-russia-gay-rights/ | 2/21/2014 11:00 | How US Evangelicals Helped Create Russia's Anti-Gay Movement |
| https://www.motherjones.com/politics/2014/02/world-congress-families-us-evangelical-russia-family-tree/ | 2/21/2014 11:00 | The World Congress of Families' Russian Network |
| https://www.motherjones.com/politics/2014/02/sochi-olympics-russia-migrant-workers-deportation/ | 2/23/2014 11:00 | VIDEO: Meet the Olympic Workers Still Waiting for Payday |
| https://www.motherjones.com/politics/2014/03/ukraine-crimea-putin-invasion-international-law/ | 3/5/2014 14:52 | All the Times Putin Said He Wouldn't Invade Ukraine |
| https://www.motherjones.com/politics/2014/03/cyber-war-ukraine-russia/ | 3/12/2014 16:16 | Are Russia and Ukraine on the Verge of an All-Out Cyberwar? |
| https://www.motherjones.com/criminal-justice/2014/03/georgia-guns-concealed-carry-stand-your-ground/ | 3/13/2014 10:00 | Guns May Soon Be Everywhere in Georgia |
| https://www.motherjones.com/politics/2014/03/conflict-crimea-russia-ukraine-invade/ | 3/14/2014 18:37 | Conflict in Crimea: Russia Booted From Group of 8 |
| https://www.motherjones.com/politics/2014/04/sports-radio-freaks-out-daniel-murphy-paternity-leave/ | 4/3/2014 21:15 | Baseball Player Takes 2 Days of Paternity Leave. Sports Radio Goes Ballistic. |
| https://www.motherjones.com/politics/2014/04/okcupid-ceo-donate-anti-gay-firefox/ | 4/7/2014 23:00 | OkCupid's CEO Donated to an Anti-Gay Campaign Once, Too |
| https://www.motherjones.com/politics/2014/05/photo-essay-fast-food-workers-70s-uniforms-gregg-segal/ | 5/1/2014 10:00 | Fast-Food Uniforms Have Changed Since These '70s Outfits. Wages, Not So Much. |
| https://www.motherjones.com/politics/2014/04/nra-wilderness-clayton-williams-energy-oil/ | 4/29/2014 10:00 | Is Oil Money Turning the NRA Against Hunters? |
| https://www.motherjones.com/politics/2014/05/ukraine-odessa-donetsk-violence-kidnapping/ | 5/7/2014 10:00 | The Escalating Crisis in Ukraine, Explained |
| https://www.motherjones.com/politics/2014/05/un-report-human-rights-ukraine-abduction-journalists-activists/ | 5/21/2014 15:28 | Armed Groups in Ukraine Target Gays, Journalists, Minorities, and Anyone Who Speaks Up |
| https://www.motherjones.com/politics/2014/06/photos-what-hell-going-ukraine/ | 6/5/2014 10:00 | The Latest in Ukraine in 19 Photos: Elections, Violence in the East, and Obama Meets the New President |
| https://www.motherjones.com/media/2014/06/street-harassment-survey-america/ | 6/6/2014 10:00 | Now We Know How Many Women Get Groped by Men in Public |
| https://www.motherjones.com/media/2014/06/week-photos-elections-bergdahl-tiananmen-d-day/ | 6/6/2014 21:48 | This Week in 13 Photos: Sgt. Bergdahl, D-Day and Tiananmen Remembered, and Elections around the World |
| https://www.motherjones.com/politics/2014/06/second-amendment-guns-michael-waldman/ | 6/19/2014 10:00 | The Second Amendment Doesn't Say What You Think It Does |
| https://www.motherjones.com/politics/2014/07/domestic-violence-guns-bills-texas-haskell-stay-murder/ | 7/11/2014 0:44 | Why the Suspected Texas Shooter's Domestic-Violence History Didn't Keep Him From Owning Guns |
| https://www.motherjones.com/politics/2014/07/restraining-order-ronald-lee-haskell/ | 7/11/2014 0:45 | Here Are the Court Records of the Restraining Order Against Alleged Texas Murderer Ronald Lee Haskell |
| https://www.motherjones.com/politics/2014/07/last-week-tonight-john-oliver-rant-income-inequality/ | 7/15/2014 20:42 | Watch John Oliver Explain Why "It's Your Fault You're Not Rich" Is Bullshit |
| https://www.motherjones.com/media/2014/07/roxane-gay-bad-feminist-interview/ | 7/24/2014 10:00 | Roxane Gay Will Make You Proud to Be a Bad Feminist |
| https://www.motherjones.com/politics/2014/07/guns-domestic-violence-mass-shooting-maine/ | 7/30/2014 10:00 | Yet Another Man With a Gun Just Murdered His Wife and Children |
| https://www.motherjones.com/politics/2014/08/10-insane-numbers-ferguson-killing/ | 8/13/2014 10:00 | Ferguson Is 60 Percent Black. Virtually All Its Cops Are White. |
| https://www.motherjones.com/politics/2014/10/birth-pill-jonathan-eig/ | 10/14/2014 21:24 | Book Review: The Birth of the Pill |
| https://www.motherjones.com/politics/2014/08/texas-wendy-davis-sb5-abortion-surgical-center/ | 8/28/2014 10:00 | Supreme Court Allows Texas Abortion Clinics to Reopen |
| https://www.motherjones.com/politics/2014/09/world-congress-families-russia-conference-sanctions/ | 9/8/2014 17:56 | Did Anti-Gay Evangelicals Skirt US Sanctions on Russia? |
| https://www.motherjones.com/politics/2014/09/supreme-court-seven-gay-marriage-cases/ | 9/15/2014 19:17 | The Supreme Court May Be About to Save â€"or Destroyâ€"Gay Marriage |
| https://www.motherjones.com/politics/2014/10/scott-lively-massachusetts-governor-sodom-russia/ | 10/13/2014 14:28 | This Anti-Gay Candidate's Message Is Bigger in Moscow Than Massachusetts |
| https://www.motherjones.com/politics/2014/10/nba-player-kisses-sideline-reporter-calls-her-wrong-name/ | 10/19/2014 16:56 | NBA Player Kisses Sideline Reporter, Calls Her the Wrong Name |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2014/10/guns-2014-elections-nra-bloomberg-gabby-giffords/ | 10/30/2014 10:15 | 7 Big Gun Fights to Watch on Election Day |
| https://www.motherjones.com/politics/2014/11/steve-jobs-memorial-russia-dismantled-after-tim-cook-comes-out-gay/ | 11/3/2014 20:43 | Russians Dismantle Steve Jobs Memorial After Tim Cook Comes Out as Gay |
| https://www.motherjones.com/politics/2014/11/90-year-old-florida-veteran-arrested-feeding-homeless-bans-2/ | 11/13/2014 11:00 | Is Giving Food to the Homeless Illegal in Your City Too? |
| https://www.motherjones.com/politics/2014/11/ohio-lethal-injection-execution-secrecy/ | 11/25/2014 11:00 | Ohio Could Pass the Country's Most Extreme "Secret Executions" Bill |
| https://www.motherjones.com/politics/2015/01/south-carolina-second-amendment-education-nra/ | 1/14/2015 11:15 | South Carolina Law Would Make Kids Study Second Amendment for 3 Weeks Every Year |
| https://www.motherjones.com/politics/2015/02/lesbian-couple-russia-anti-gay-lawmaker-milonov-plane-kissing-selfie/ | 2/4/2015 20:24 | These Badass Russian Lesbians Just Took the Best Selfie Everâ€"Because It Actually Matters |
| https://www.motherjones.com/politics/2015/02/pennsylvania-preemption-local-gun-laws/ | 2/9/2015 11:00 | This Scrap Metal Law Is Being Used to Disarm Pennsylvania's Gun Laws |
| https://www.motherjones.com/media/2015/02/anti-vaccine-childrens-books-measles/ | 2/13/2015 11:45 | Goodnight Measles: Bedtime Stories for Your Unvaccinated Child |
| https://www.motherjones.com/politics/2015/03/fake-app-silicon-valley-well-deserved-sell-your-privilege/ | 3/12/2015 22:08 | This Fake App Just Summed Up Everything That's Wrong With Silicon Valley |
| https://www.motherjones.com/politics/2015/03/german-vaccine-measles-challenge/ | 3/13/2015 20:39 | Why a German Court Just Ordered A Vaccine Skeptic to Pay $100K |
| https://www.motherjones.com/politics/2015/03/obama-robot-building-brainstorming-6-year-old-girls-white-house/ | 3/24/2015 23:56 | Robot-Building 6-Year-Old Girls Talking Tech With Obama Is the Best Thing You'll See All Week |
| https://www.motherjones.com/politics/2015/03/ellen-pao-verdict/ | 3/27/2015 22:16 | Ellen Pao Loses Her Gender Discrimination Lawsuit Against Silicon Valley VC Firm Kleiner Perkins |
| https://www.motherjones.com/politics/2015/04/heartbreaking-letter-indiana-antigay-bill/ | 4/1/2015 19:57 | This Letter From a Gay Veteran's Brother Is the Most Heartbreaking Response to Indiana's Law We've Read Yet |
| https://www.motherjones.com/kevin-drum/2015/04/how-many-billions-do-americans-spend-subsidize-food-industrys-low-wages/ | 4/20/2015 12:45 | Who Subsidizes Restaurant Workers' Pitiful Wages? You Do |
| https://www.motherjones.com/media/2015/04/richard-ross-photos-girls-justice-juvenile-prisons/ | 4/30/2015 10:00 | These Photos Show What Life Is Like for Girls in Juvenile Detention |
| https://www.motherjones.com/kevin-drum/2015/05/gop-estate-tax-repeal-334-billion-tax-break/ | 5/1/2015 13:00 | The GOP Is Trying to Give the 25 Richest Americans a $334 Billion Tax Break |
| https://www.motherjones.com/politics/2015/07/silicon-valley-gender-sexism-women-engineers-tracy-chou/ | 7/15/2015 10:00 | Meet the Engineer Who Forced Silicon Valley's Gender Problem Into the Open |
| https://www.motherjones.com/media/2015/07/2-minutes-10-bullets-documentary-interview-marc-silver/ | 7/3/2015 10:00 | 3.5 Minutes, 10 Bullets, and 1 Racially Charged Tragedy |
| https://www.motherjones.com/politics/2015/08/donald-trump-really-bad-going-jury-duty/ | 8/17/2015 18:30 | One Angry Man: Trump (Finally) Reports for Jury Duty |
| https://www.motherjones.com/politics/2015/08/joe-biden-presidential-run-good-or-not/ | 8/20/2015 14:59 | 8 Reasons Joe Biden Is a Dream Candidate and a Disaster |
| https://www.motherjones.com/politics/2015/08/universities-pay-investment-managers-scholarships-yale-harvard/ | 8/21/2015 11:00 | This Chart Will Make You Even More Pissed Off About Your Ballooning Student Debt |
| https://www.motherjones.com/politics/2015/08/hr-block-lobbied-bill-could-make-it-pricier-poor-people-file-taxes/ | 8/31/2015 10:00 | H&R Block's Push to Make Tax Forms Harder for Low-Income People |
| https://www.motherjones.com/politics/2015/09/rick-perry-loses-south-carolina-office/ | 9/9/2015 20:15 | Rick Perry Just Lost His South Carolina Campaign Headquarters |
| https://www.motherjones.com/politics/2015/09/kasich-tax-policies-help-the-poor-not-so-much/ | 9/11/2015 10:00 | John Kasich Was Against Poor People Before He Was for Them |
| https://www.motherjones.com/politics/2015/09/gun-violence-deaths-exceed-military-fatalities-us-wars/ | 9/15/2015 10:00 | More Americans Have Been Shot to Death in the Last 25 Years Than Have Died in Every War |
| https://www.motherjones.com/politics/2015/09/the-moment-carly-fiorina-owned-donald-trump/ | 9/17/2015 2:45 | The Moment When Carly Fiorina Completely Owned Donald Trump |
| https://www.motherjones.com/politics/2015/09/gop-candidates-who-hate-planned-parenthood-want-put-rosa-parks-planned-parenthood-board/ | 9/17/2015 21:05 | Republicans Hate Planned Parenthood but Want to Put One of Its Backers on the $10 Bill |
| https://www.motherjones.com/politics/2015/09/law-john-kasich-wrote-now-keeping-food-stamps-minorities-ohio/ | 9/21/2015 10:00 | How John Kasich Rewrote Welfare Laws and Is Keeping Food Off Family Dinner Tables |
| https://www.motherjones.com/politics/2015/09/carly-fiorinas-revisionism-problem/ | 9/25/2015 10:00 | Trump Might Name Carly Fiorina as Intelligence Director. She Makes Up a Lot of Stuff. |
| https://www.motherjones.com/politics/2015/09/carly-fiorinas-super-pac-made-its-own-abortion-video/ | 9/24/2015 10:00 | Fiorina Super-PAC Makes Its Own Abortion Video |
| https://www.motherjones.com/politics/2015/10/girls-make-ever-growing-proportion-kids-juvenile-justice-system/ | 10/1/2015 10:00 | Girls Are the Fastest-Growing Group in the Juvenile Justice System |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/10/paul-ryan-announces-bid-house-speaker/ | 10/21/2015 0:32 | After GOP Implosion, Paul Ryan Says He's Willing to Be Speaker of the House |
| https://www.motherjones.com/politics/2015/11/why-carly-fiorina-making-robocalls-about-californias-abortion-ballot-measure/ | 11/6/2015 11:00 | Carly Fiorina Isn't Just Attacking Planned Parenthood at the Debates |
| https://www.motherjones.com/politics/2015/11/elizabeth-warren-financial-advisers-retirees-kickbacks-vacations/ | 11/11/2015 11:00 | Elizabeth Warren Exposes How Financial Advisers Exploit Retirees |
| https://www.motherjones.com/politics/2015/11/gop-debate-donald-trump-explains-his-deportation-plan-will-be-just-operation-wetback/ | 11/11/2015 3:52 | Donald Trump Wants to Model His Immigration Plan After Something Called "Operation Wetback" |
| https://www.motherjones.com/politics/2015/11/supreme-court-agrees-hear-texas-abortion-case/ | 11/13/2015 19:39 | The Supreme Court Just Agreed to Hear a Case that Could Destroy Roe v. Wade |
| https://www.motherjones.com/politics/2015/11/supreme-court-stays-out-case-planned-parenthood-funding/ | 11/16/2015 18:35 | Supreme Court Stays Out of Planned Parenthood Fight |
| https://www.motherjones.com/politics/2015/11/thousands-texas-women-are-trying-self-induce-abortions/ | 11/17/2015 21:21 | Up to 240,000 Women Have Tried to Give Themselves Abortions in Texas ? |
| https://www.motherjones.com/politics/2012/04/caucasus-ossetia-karabakh-abkhazia-magnum-foundation-mirzoyan/ | 4/11/2012 9:55 | The Unrecognized Islands of Caucasus |
| https://www.motherjones.com/politics/2013/03/saddams-shadow-kurds-donald-weber/ | 3/15/2013 10:00 | Out of Saddam's Shadow |
| https://www.motherjones.com/politics/2015/11/four-decades-anti-abortion-violence-one-horrifying-list/ | 11/30/2015 20:21 | These Tweets About Attacks on Abortion Providers Should Make Your Blood Boil |
| https://www.motherjones.com/politics/2015/12/missouri-rep-files-bill-proposing-restrict-gun-sales-abortions/ | 12/4/2015 18:03 | What If Getting a Gun Were as Hard as Getting an Abortion? |
| https://www.motherjones.com/politics/2015/12/what-alleged-planned-parenthood-shooter-shouted-court/ | 12/9/2015 22:57 | This Is What the Alleged Planned Parenthood Shooter Shouted in Court |
| https://www.motherjones.com/politics/2015/12/gop-presidential-candidate-chris-christie-trying-reverse-his-gun-control-record/ | 12/11/2015 11:00 | Chris Christie Used to Be Against Terrorist Suspects Getting Guns |
| https://www.motherjones.com/politics/2015/12/uber-tries-maneuver-out-its-giant-driver-lawsuit/ | 12/13/2015 20:41 | Here's How Uber Is Trying to Get Out of a Huge Lawsuit |
| https://www.motherjones.com/politics/2015/12/year-pp/ | 12/29/2015 11:05 | Why Planned Parenthood Had an Even Worse Year Than You Think |
| https://www.motherjones.com/politics/2015/12/uber-lawsuit-drivers-class-action-shannon-liss-riordan/ | 12/30/2015 11:00 | Meet "Sledgehammer Shannon," the Lawyer Who Is Uberâ€™s Worst Nightmare |
| https://www.motherjones.com/politics/2015/12/best-moments-from-democratic-debate-sanders-clinton-omalley/ | 12/20/2015 5:47 | Key Moments From the Democratic Debate |
| https://www.motherjones.com/politics/2016/01/men-rights-unruh-act-women-discrimination/ | 1/15/2016 11:00 | These Men's Rights Activists Are Suing Women's Groups for Meeting Without Men |
| https://www.motherjones.com/politics/2016/01/texas-planned-parenthood-defunding-hiv-prevention/ | 1/7/2016 11:00 | Texas Hasn't Been Able to Fully Defund Planned Parenthood, So It Did This Instead |
| https://www.motherjones.com/politics/2016/01/congress-just-voted-defund-planned-parenthood-eighth-time/ | 1/7/2016 10:18 | Congress Just Voted to Defund Planned Parenthood for an Eighth Time |
| https://www.motherjones.com/politics/2016/01/tone-deaf-missouri-lawmaker-sponsors-all-lives-matter-act-limit-abortions/ | 1/13/2016 11:00 | Hereâ€™s the Worst Appropriation of #BlackLivesMatter Weâ€™ve Seen Yet |
| https://www.motherjones.com/politics/2016/01/arkansas-abortion-ban-supreme-court/ | 1/19/2016 19:10 | Supreme Court Throws Out Arkansas' Abortion Ban |
| https://www.motherjones.com/politics/2016/01/marco-rubios-latest-anti-abortion-move-pro-life-campaign-committee/ | 1/21/2016 11:00 | Marco Rubio Really, Really Wants You to Know Heâ€™s Anti-Abortion |
| https://www.motherjones.com/politics/2016/01/roe-v-wade-survives-43-years-anniversary/ | 1/22/2016 11:00 | How Roe v. Wade Survived 43 Years of Abortion Wars |
| https://www.motherjones.com/politics/2016/01/texas-grand-jury-indicts-videographers-behind-undercover-planned-parenthood-videos/ | 1/25/2016 22:40 | Texas Probe of Planned Parenthood Indicts Anti-Abortion Videographers Instead |
| https://www.motherjones.com/politics/2016/01/republican-pro-life-texas-prosecutor-calls-out-anti-abortion-movements-crap/ | 1/28/2016 21:01 | This Prosecutor Gave the Perfect Answer to People Defending the Anti-Abortion Activists Behind Those Deceptive Videos |
| https://www.motherjones.com/politics/2016/01/best-moments-iowa-gop-debate-no-trump/ | 1/29/2016 5:32 | The 5 Best Moments From the Trump-less GOP Debate in Iowa |
| https://www.motherjones.com/politics/2016/02/trump-campaign-staffer-iowa-files-sex-discrimination-complaint/ | 2/1/2016 18:35 | Trump's Iowa Campaign Gets Hit With a Sex Discrimination Complaint |
| https://www.motherjones.com/politics/2016/02/donald-trump-really-doesnt-understand-how-federal-funding-works-planned-parenthood-0/ | 2/26/2016 4:10 | Donald Trump Really Doesn't Understand How Federal Funding for Planned Parenthood Works |
| https://www.motherjones.com/politics/2016/03/supreme-court-about-hear-most-important-abortion-case-decades/ | 3/1/2016 11:00 | The Supreme Court Is About to Hear the Most Important Abortion Case in Decades |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/03/anti-abortion-congressman-known-pressuring-women-have-abortions-endorses-trump/ | 3/1/2016 19:03 | Donald Trump Was Just Endorsed by an Anti-Abortion Congressman Who Once Pressured His Mistress to Have an Abortion |
| https://www.motherjones.com/politics/2016/03/watch-hillary-clintons-triumphant-super-tuesday-speech/ | 3/2/2016 2:45 | Hillary Clinton's Super Tuesday Victory Speech Was a Preview of What She's Going to Do to Donald Trump |
| https://www.motherjones.com/politics/2016/03/supreme-court-texas-abortion-liberal-justices-ginsburg-breyer/ | 3/2/2016 23:45 | Liberal Supreme Court Justices Just Slammed Texas' Abortion Restrictions |
| https://www.motherjones.com/politics/2016/03/here-are-highlights-democratic-debate-flint/ | 3/7/2016 5:21 | The 10 Best Moments From the Democratic Debate in Flint |
| https://www.motherjones.com/politics/2016/03/not-comprehensive-history-trump-business-deals-gone-wrong/ | 3/28/2016 10:00 | This Is What It's Like to Try to Sue Donald Trump |
| https://www.motherjones.com/politics/2016/03/trump-debate-violence/ | 3/11/2016 5:10 | After Violence, Trump Says Protesters at His Rallies Are "Bad Dudes" |
| https://www.motherjones.com/politics/2016/03/20-week-ban-senate-hearing-abortion/ | 3/15/2016 23:13 | Senate Republicans Hold Hearing on a Failed Abortion Bill But Won't Discuss Supreme Court Nominees |
| https://www.motherjones.com/politics/2016/03/brussels-refugees-syria-ban-cruz-trump/ | 3/23/2016 10:00 | This New Bill Could Make Trump and Cruz's Anti-Refugee Dreams a Reality |
| https://www.motherjones.com/politics/2016/03/north-carolina-bill-lgbt-discrimination-law/ | 3/24/2016 0:32 | North Carolina's GOP Just Fast-Tracked the Broadest Anti-LGBT Bill in the Country |
| https://www.motherjones.com/politics/2016/03/indiana-governor-signs-expansive-abortion-bill/ | 3/25/2016 16:18 | Indiana Governor Signs Sweeping Anti-Abortion Bill |
| https://www.motherjones.com/politics/2016/03/supreme-court-religious-groups-contraception-coverage/ | 3/29/2016 20:13 | Supreme Court Seeks Compromise in Contraceptive Showdown |
| https://www.motherjones.com/politics/2016/04/ted-cruz-doj-abortion-face-act-religious-freedom/ | 4/1/2016 14:25 | Ted Cruz Picks a Fight With the Justice Department Over Abortion |
| https://www.motherjones.com/politics/2012/09/13-amazing-vintage-contraceptive-ads/ | 9/26/2012 10:00 | "If Your Girlfriend Gets Pregnant, So Do You!": 13 Amazing Vintage Contraceptive Ads |
| https://www.motherjones.com/politics/2016/04/ted-cruz-advisers-north-carolina-anti-lgbt-bill/ | 4/13/2016 10:00 | The Little-Known Movers Behind North Carolina's Anti-Gay Law: Ted Cruz's Advisers |
| https://www.motherjones.com/politics/2016/04/ted-cruzs-daughter-schools-candidate-taylor-swift/ | 4/14/2016 3:49 | Ted Cruz's Daughter Schools Him on Taylor Swift |
| https://www.motherjones.com/politics/2016/04/five-best-moments-maddening-house-hearing-fetal-tissue/ | 4/21/2016 16:14 | The Congressional Hearing on Fetal Tissue Turned Nasty. Here Are the Top 5 Moments. |
| https://www.motherjones.com/politics/2016/04/uber-announces-it-will-pay-100-million-drivers-historic-class-action-settlement/ | 4/22/2016 4:30 | Uber Agrees to Pay $100 Million to Drivers in Historic Class Action Settlement |
| https://www.motherjones.com/politics/2016/04/oklahoma-trying-pass-bill-would-make-most-abortions-illegal/ | 4/25/2016 22:25 | Oklahoma Is About to Enact a Bill That Would Jail Abortion Providers |
| https://www.motherjones.com/politics/2016/04/ted-cruz-should-probably-have-read-these-stories-about-carly-fiorina-appointing-her/ | 4/27/2016 19:54 | 8 Stories Ted Cruz Should Probably Have Read Before Picking Carly Fiorina |
| https://www.motherjones.com/politics/2016/05/ted-cruz-extreme-conservative-activists-endorse/ | 5/3/2016 10:00 | If You Think Ted Cruz Is Extreme, Wait Till You Meet the Conservative Activists Who Endorse Him |
| https://www.motherjones.com/politics/2016/05/ted-cruz-ends-presidential-campaign-after-trump-sweep-indiana/ | 5/4/2016 0:35 | Ted Cruz Ends Presidential Campaign After Trump Sweep in Indiana |
| https://www.motherjones.com/politics/2016/05/watch-donald-trumps-victory-speech-after-cruz-drops-out/ | 5/4/2016 1:53 | Watch Donald Trump's Victory Speech After Cruz Drops Out |
| https://www.motherjones.com/politics/2016/05/john-kasich-drops-out-presidential-race/ | 5/4/2016 21:31 | John Kasich Drops Out of Presidential Race |
| https://www.motherjones.com/politics/2016/05/alabama-just-passed-bill-regulate-abortion-clinics-sex-offenders/ | 5/6/2016 10:00 | Alabama Passes a Bill to Regulate Abortion Clinics Like Sex Offenders |
| https://www.motherjones.com/politics/2016/05/anti-abortion-group-once-disgusted-donald-trump-now-supports-him/ | 5/10/2016 22:15 | Anti-Abortion Group Once "Disgusted" by Donald Trump Now Supports Him |
| https://www.motherjones.com/politics/2016/05/study-shows-abortion-rates-dropping-wealthy-countries-rising-poor/ | 5/13/2016 10:00 | Tough Abortion Restrictions Don't Have the Effect You'd Expect |
| https://www.motherjones.com/politics/2016/05/dems-call-congress-end-witch-hunt-investigation-fetal-tissue-procurement/ | 5/25/2016 19:59 | Democrats to Paul Ryan: End the "Witch Hunt" Investigation Into Fetal Tissue |
| https://www.motherjones.com/politics/2016/05/secret-service-says-it-will-investigate-trumps-butler-trump-campaign-says-they-comp/ | 5/12/2016 21:35 | Secret Service Will Investigate Trump's Former Butler as Campaign Disavows Statements |
| https://www.motherjones.com/politics/2016/05/mens-rights-movement-donald-trump-presidency/ | 5/20/2016 10:00 | Even Some Men's Rights Activists Are Worried About a Trump Presidency |
| https://www.motherjones.com/politics/2016/05/george-w-bush-praises-anti-gay-anti-abortion-hate-group/ | 5/20/2016 20:05 | George W. Bush Praises Group That Has Pushed for Anti-Gay Crackdowns Abroad |
| https://www.motherjones.com/politics/2016/05/oklahoma-governor-vetoes-insane-abortion-bill/ | 5/20/2016 21:35 | Oklahoma Governor Vetoes "Insane" Abortion Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/05/frank-amedia-trump-christian-policy-adviser-believes-he-stopped-tsunami/ | 5/24/2016 20:16 | Trump's Christian Policy Adviser Believes He Single-Handedly Stopped a Tsunami and Healed Cancer |
| https://www.motherjones.com/politics/2016/06/supreme-court-might-take-another-case-about-religious-objection-contraception/ | 6/2/2016 10:00 | Pro-Choice Advocates Just Scored Another Win at the Supreme Court |
| https://www.motherjones.com/politics/2016/06/house-committee-accidentally-releases-names-fetal-tissue-researchers-and-planned-pa/ | 6/7/2016 20:12 | Republicans in Congress Just "Made a Mistake" and Released Names of Planned Parenthood Employees |
| https://www.motherjones.com/politics/2016/06/supreme-court-abortion-texas-undue-burden-requirements-unconstitutional/ | 6/27/2016 15:58 | Here's Why Today's Supreme Court Decision on Abortion Is So Important |
| https://www.motherjones.com/politics/2016/06/trump-has-closed-door-meeting-1000-evangelicals/ | 6/21/2016 22:40 | 1000 Evangelicals Gather to Hear the Gospel According to Donald |
| https://www.motherjones.com/politics/2016/06/here-are-five-most-memorable-moments-house-sit-guns-so-far/ | 6/23/2016 10:00 | The Five Most Memorable Moments of the Historic House Sit-In On Gun Control |
| https://www.motherjones.com/politics/2016/06/texas-abortion-whole-womens-health-supreme-court/ | 6/27/2016 14:19 | BREAKING: Supreme Court Just Saved Abortion Access for Millions of American Women |
| https://www.motherjones.com/politics/2016/06/two-days-four-victories-reproductive-rights-supreme-court/ | 6/29/2016 10:00 | Two Days, Four Major Victories for Reproductive Rights at the Supreme Court |
| https://www.motherjones.com/politics/2016/06/supreme-court-abortion-ruling-leads-planned-parenthood-campaign-repeal-abortion-law/ | 6/30/2016 21:30 | The Supreme Court Abortion Ruling Could Soon Take Down Laws in These 8 States |
| https://www.motherjones.com/politics/2016/07/trump-campaign-really-loves-brutal-dictators-apparently/ | 7/13/2016 10:00 | Donald Trump Has Nice Things to Say About Megalomaniac Autocrats |
| https://www.motherjones.com/politics/2016/07/right-wingers-declare-war-after-dallas-police-shootings-new-york-post/ | 7/8/2016 16:08 | High-Profile Right Wingers Declare "War" in Wake of Dallas Police Shootings |
| https://www.motherjones.com/politics/2016/07/read-these-powerful-reactions-congressional-leaders-gun-control/ | 7/8/2016 21:03 | The Congressional Black Caucus Just Issued a Passionate Call for Gun Control |
| https://www.motherjones.com/politics/2016/07/donald-trump-mike-pence-vice-president-abortion-gay/ | 7/14/2016 17:04 | Mike Pence Has Led a Crusade Against Abortion Access and LGBT Rights |
| https://www.motherjones.com/politics/2016/07/group-behind-planned-parenthood-sting-videos-releases-greatest-hits-montage-one-yea/ | 7/14/2016 22:59 | The Group Behind the Planned Parenthood Sting Videos Releases a "Greatest Hits" Montage |
| https://www.motherjones.com/politics/2016/07/trumps-vp-pick-mike-pence-once-criticized-nominees-muslim-ban-proposal/ | 7/14/2016 17:18 | Trump's Reported VP Pick Mike Pence Once Slammed Trump's Proposed Muslim Ban |
| https://www.motherjones.com/politics/2016/07/trumps-vp-pick-passed-law-requiring-funerals-aborted-fetuses/ | 7/15/2016 17:54 | Pence Signed a Law Requiring Burial or Cremation for Aborted Fetuses |
| https://www.motherjones.com/politics/2016/07/meet-anti-black-lives-matter-sheriff-speaking-trumps-rnc/ | 7/18/2016 20:55 | A Sheriff Who Called Black Lives Matter â€˜ Black Slimeâ€™ Is Speaking at the Republican Convention |
| https://www.motherjones.com/politics/2016/07/meet-anti-abortion-champion-speaking-stage-trump-tonight/ | 7/21/2016 15:34 | Donald Trump's Solution to His Woman Problem Might Be This Pro-Gun, Anti-Abortion Congresswoman |
| https://www.motherjones.com/politics/2016/07/anti-abortion-activist-david-daleiden-cleared-felony-charge/ | 7/26/2016 16:52 | Planned Parenthood Sting Videographer Cleared of Felony Charge |
| https://www.motherjones.com/politics/2016/07/reproductive-health-take-center-stage-tonight-dnc/ | 7/26/2016 23:11 | The DNC Will Address the War on Women With a Speech by Planned Parenthood's President |
| https://www.motherjones.com/politics/2016/07/obama-convention-speech/ | 7/28/2016 4:39 | Obama Has Given a Lot of Speeches. Tonight's Might Just Be His Best. |
| https://www.motherjones.com/politics/2016/07/tonight-republican-women-hillary-will-hit-dnc-stage/ | 7/28/2016 21:57 | These GOP Women Were Horrified by Trump |
| https://www.motherjones.com/politics/2016/07/hillary-clinton-and-her-vp-pick-dont-agree-abortion-rights/ | 7/29/2016 21:29 | Clinton's VP Pick Just Made Pro-Choice Groups Mad |
| https://www.motherjones.com/politics/2016/09/katherine-clark-fight-against-internet-trolls-gamergate/ | 9/15/2016 10:00 | This Congresswoman Has Plans to Stop Online Harassment |
| https://www.motherjones.com/politics/2016/08/kremlin-spokesman-says-putin-has-had-no-contact-with-trump/ | 8/2/2016 23:02 | Kremlin Spokesman Says Vladimir Putin "Has Never Had Any Contacts With Trump" |
| https://www.motherjones.com/politics/2016/09/girls-juvenile-justice-status-offenses/ | 9/20/2016 10:00 | Thousands of Girls Are Locked Up for Talking Back or Staying Out Late |
| https://www.motherjones.com/politics/2016/09/wisconsin-taxpayers-just-got-stuck-million-legal-tab-abortion-law-case/ | 9/8/2016 16:18 | Wisconsin Taxpayers Just Got Stuck Paying $1.6 Million for the State's Abortion Fight |
| https://www.motherjones.com/politics/2016/09/pence-value-voters-abortion-basket-deplorables/ | 9/10/2016 20:56 | Pence Tells Evangelicals He'll Help Trump Restrict Abortion Rights |
| https://www.motherjones.com/politics/2016/09/silicon-valley-billionaire-offers-donate-5-million-veterans-when-trump-released-his/ | 9/12/2016 21:51 | A Silicon Valley Billionaire Just Challenged Donald Trump in the Best Way Possible |
| https://www.motherjones.com/politics/2016/09/new-nra-ad-gun-owners-new-york/ | 9/13/2016 21:38 | NRA Ad Tries to Scare Gun Owners About New York Liberals, Depicts the Wrong City |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/09/anti-abortion-group-spending-thousands-negate-trump-effect/ | 9/16/2016 10:00 | Anti-Abortion Activists Can't Count on Trump. So They're Getting Creative. |
| https://www.motherjones.com/politics/2016/09/donald-trump-tries-yet-again-convince-anti-abortion-voters-he-real/ | 9/16/2016 16:21 | Trump Tries to Convince Anti-Abortion Voters that He Is for Real. Again. |
| https://www.motherjones.com/politics/2016/09/trump-drops-his-birtherism-while-sharing-stage-birther/ | 9/16/2016 18:17 | Trump Drops His Birtherism While Sharing Stage With a Birther |
| https://www.motherjones.com/politics/2016/09/sen-elizabeth-warren-tears-wells-fargo-ceo-john-stumpf/ | 9/20/2016 17:19 | Elizabeth Warren Just Eviscerated the Wells Fargo CEO |
| https://www.motherjones.com/politics/2016/09/trump-says-he-wants-implement-more-stop-and-frisk/ | 9/21/2016 20:00 | Trump's Solution to Crime in Black Neighborhoods: Stop-and-Frisk |
| https://www.motherjones.com/politics/2016/09/church-trumps-vp-pick-campaigning-tonight-may-have-screwed-its-members-out-thousand/ | 9/22/2016 21:08 | Mike Pence Speaks at Church Whose Pastor May Have Cost His Congregants Lots of Money |
| https://www.motherjones.com/politics/2016/09/donald-trump-just-forced-yet-another-newspaper-endorse-democrat-first-time-almost-c/ | 9/23/2016 19:14 | This Newspaper Just Endorsed Its First Democrat for President in Almost a Century, Because Trump |
| https://www.motherjones.com/politics/2016/09/major-russian-oil-magnate-just-gave-donald-trumps-campaign-major-cash/ | 9/27/2016 0:45 | A Major Russian-American Oil Magnate Is Putting Big Money Behind Trump's Campaign |
| https://www.motherjones.com/politics/2016/09/hillary-clintons-face-while-listening-trump-rant-everything/ | 9/27/2016 2:47 | Hillary Clinton's Face While Listening to Trump Rant Is Everything |
| https://www.motherjones.com/politics/2016/09/republicans-for-clinton-coders-silicon-valley-vote-swap-never-trump/ | 9/29/2016 10:00 | How to Vote for a Third Partyâ€"And Still Stay in the Main Game |
| https://www.motherjones.com/politics/2016/09/supreme-court-hyde-abortion-federal-funding-mcrae/ | 9/30/2016 10:00 | Today Is the Anniversary of a Dark Day in Abortion Rights History |
| https://www.motherjones.com/politics/2016/10/vice-presidential-debate-kaine-pence/ | 10/3/2016 14:09 | 7 Reasons the Vice Presidential Debate Could Have Big Consequences |
| https://www.motherjones.com/politics/2016/10/millions-women-poland-are-skipping-work-today-fight-womens-rights/ | 10/3/2016 17:04 | Polish Government Rejects Proposed Abortion Ban After Millions of Women Protest |
| https://www.motherjones.com/politics/2016/10/hillary-clinton-releases-ad-slamming-trump-not-paying-taxes/ | 10/3/2016 17:20 | Clinton Ad Slams Trump Over Tax Report |
| https://www.motherjones.com/politics/2016/10/hillary-clinton-slams-wells-fargo-over-fake-accounts/ | 10/4/2016 19:22 | Clinton Slams Wells Fargo Over Fake Accounts |
| https://www.motherjones.com/politics/2016/10/mike-pence-isnt-boring-hes-one-americas-most-extreme-governors/ | 10/5/2016 0:30 | Stop Calling Mike Pence Boring. Here's His Track Record on Gays, Women, Immigrants, and the Planet. |
| https://www.motherjones.com/politics/2016/10/clintons-vp-pick-just-gave-eloquent-defense-womens-rights-tuesdays-debate/ | 10/5/2016 3:20 | Clinton's VP Pick Just Gave an Eloquent Defense of a Woman's Right to Choose |
| https://www.motherjones.com/media/2016/10/uber-racial-bias-lawsuit-liss-riordan/ | 10/7/2016 19:46 | Uber Just Got Hit With Another Legal Fight |
| https://www.motherjones.com/politics/2016/10/republicans-list-trump-disavowal-groping-tape/ | 10/8/2016 18:18 | Here Are All the Republicans Who Have Abandoned Trump's Ship So Far |
| https://www.motherjones.com/politics/2016/10/cnn-stern-audio-trump-ivanka-threesomes-sex/ | 10/8/2016 21:18 | New Tapes Reveal Trump Lewdly Discussing his Daughter, Black Women, Threesomes, and More |
| https://www.motherjones.com/politics/2016/10/watch-clinton-tear-into-trump-groping-women/ | 10/10/2016 1:51 | Watch Hillary Clinton Tear Into Donald Trump Over His Comments About Groping Women |
| https://www.motherjones.com/politics/2016/10/trump-supporter-just-quoted-beyonces-formation-cnn-criticize-hillary-clinton/ | 10/11/2016 14:01 | Trump Surrogate Quotes Beyoncé's "Formation" to Criticize Clinton |
| https://www.motherjones.com/politics/2016/10/trump-files-when-donald-trump-told-larry-king-his-breath-stank-national-television/ | 10/19/2016 10:00 | The Trump Files: Famous Tic Tac Gobbler Donald Trump Had This Breath Advice for Larry King |
| https://www.motherjones.com/politics/2017/12/all-women-whove-accused-trump-sexual-assault/ | 12/19/2017 1:35 | The Stunningly Long List of Women Who've Accused Trump of Sexual Assault |
| https://www.motherjones.com/politics/2016/10/trump-says-hillary-doping-debates-and-suggests-they-take-pre-debate-drug-tests-car/ | 10/15/2016 17:55 | Trump Just Proposed He and Clinton Take Pre-Debate Drug Tests |
| https://www.motherjones.com/politics/2016/10/more-1000-female-christian-leaders-slam-trump-scathing-letter/ | 10/19/2016 10:00 | 1,000 Christian Women Ignore Male Leaders, Slam Trump |
| https://www.motherjones.com/politics/2016/10/sen-elizabeth-warren-just-tore-trumps-rigged-election-fearmongering/ | 10/19/2016 17:26 | Elizabeth Warren Just Dropped the Ultimate Truth Bomb on Trump |
| https://www.motherjones.com/politics/2016/10/hillary-clinton-eviscerates-trump-abortion-during-debate/ | 10/20/2016 1:43 | Clinton Just Eviscerated Trump on Abortion During Debate |
| https://www.motherjones.com/politics/2016/10/trump-repeats-erroneous-claim-hillary-clinton-wants-abort-9-month-old-babies/ | 10/24/2016 20:29 | Donald Trump Won't Stop Repeating This Crazy Idea About Abortions |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/10/virginia-becomes-first-state-change-abortion-clinic-restrictions-based-supreme-cour/ | 10/26/2016 19:13 | Virginia Becomes First State to Jettison Abortion Clinic Restrictions Based on Supreme Court's Ruling |
| https://www.motherjones.com/politics/2016/10/lawyer-accuses-groping-justice-clarence-thomas-trump-effect/ | 10/27/2016 19:58 | Lawyer Accuses Justice Clarence Thomas of Groping Her in 1999 |
| https://www.motherjones.com/2020-elections/2020/08/trump-files-never-cared-about-black-businesses/ | 8/13/2020 6:00 | The Trump Files: Here's More Evidence That Donald Trump Never Cared About Black-Owned Businesses |
| https://www.motherjones.com/politics/2016/11/election-could-be-boon-minimum-wage-increases/ | 11/7/2016 11:00 | This Election Could Add More to Your Paycheckâ€"If You Live in These States |
| https://www.motherjones.com/politics/2016/11/justice-department-ramps-up-election-monitoring/ | 11/7/2016 18:34 | Justice Department Deploys Hundreds of Poll Watchers to Protect Voters |
| https://www.motherjones.com/politics/2016/11/election-2016-voter-intimidation-tracker-live-blog/ | 11/8/2016 11:00 | Here's a Map of the Problems at the Polls So Far |
| https://www.motherjones.com/politics/2016/11/pennsylvania-judge-trump-campaign-voter-intimidation/ | 11/7/2016 23:49 | Donald Trump's Campaign Just Scored a Big Win in Pennsylvania |
| https://www.motherjones.com/politics/2016/11/texas-voter-just-tried-test-trumps-voter-fraud-theory-it-did-not-go-well/ | 11/9/2016 1:42 | A Texas Voter Just Tried to Test Trump's Voter Fraud Theory |
| https://www.motherjones.com/politics/2016/11/be-very-scared-your-401k-right-now/ | 11/9/2016 6:31 | Be Very Scared for Your 401(k) Right Now |
| https://www.motherjones.com/politics/2016/11/sen-elizabeth-warren-promises-fight-trump-wall-street-regulation/ | 11/10/2016 21:13 | Elizabeth Warren Gears Up to Battle Donald Trump |
| https://www.motherjones.com/politics/2016/11/another-way-trump-presidency-could-hurt-transgender-people-passport/ | 11/14/2016 19:29 | A Trump Administration Could Gut a Key Federal Policy That Helps Trans People |
| https://www.motherjones.com/politics/2016/12/reproductive-rights-groups-launch-wave-lawsuits-challenging-abortion-laws/ | 12/1/2016 19:11 | As Trump Presidency Nears, Pro-Choicers Mount Lawsuits Against Anti-Abortion Laws |
| https://www.motherjones.com/politics/2016/12/time-donald-trumps-new-commerce-secretary-led-wall-street-secret-society-dinner/ | 12/1/2016 19:45 | Trump's Commerce Secretary Pick Led a Secret Wall Street Fraternity |
| https://www.motherjones.com/politics/2016/12/trumps-new-hhs-secretary-tried-curb-contraceptive-access/ | 12/8/2016 11:00 | Trump's Pick for Health Secretary Has Spent Years Trying to Limit Access to Contraception |
| https://www.motherjones.com/politics/2016/12/trumps-labor-secretary-pick-has-long-anti-abortion-history/ | 12/8/2016 20:36 | Trump's Labor Secretary Pick Tried to Overturn Roe v. Wade. He Almost Succeeded. |
| https://www.motherjones.com/politics/2016/12/trump-promised-repeal-tax-loophole-helps-billionaires-now-hes-going-be-advised-rule/ | 12/13/2016 11:00 | Trump Promised to Kill Billionaires' Favorite Tax Loophole. Of Course His Economic Adviser Loves It. |
| https://www.motherjones.com/politics/2016/12/putin-hacks-us-government-russian-penalties-hackers/ | 12/16/2016 15:04 | As US Government Traces Hacks to Putin, Russia Cracks Down on Hackers at Home |
| https://www.motherjones.com/politics/2016/12/top-russian-official-blames-western-media-killing-russian-ambassador/ | 12/19/2016 21:53 | Russian Official Blames "Western Media" for Turkish Ambassador's Assassination |
| https://www.motherjones.com/politics/2017/01/new-gop-control-missouri-primed-anti-abortion-blitz-2017/ | 1/5/2017 11:00 | A Wave of Anti-Abortion Laws Is About to Hit This State |
| https://www.motherjones.com/politics/2017/01/yet-another-state-takes-aim-new-abortion-ban/ | 1/12/2017 20:13 | The Post-Trump Wave of Anti-Abortion Proposals Just Hit Florida |
| https://www.motherjones.com/politics/2017/01/russians-cant-stop-comparing-trumps-treatment-journalists-putins/ | 1/14/2017 11:00 | Trump's Shouty and Insane Press Conference Reminded Russians ofâ€¦ Putin |
| https://www.motherjones.com/politics/2017/01/his-very-first-hour-office-trump-moved-screw-low-income-homeowners/ | 1/20/2017 20:27 | Trump's First Move as President: Screwing Over Homeowners |
| https://www.motherjones.com/politics/2017/01/house-representatives-trump-hyde-amendment/ | 1/23/2017 19:04 | The House Just Handed a Big Win to the Anti-Abortion Movement |
| https://www.motherjones.com/politics/2017/01/trump-commerce-secretary-nominee-wilbur-ross-insider-trading-allegations/ | 1/26/2017 18:39 | This Insider Trading Case Raises Troubling Questions About Trump's Commerce Secretary Nominee |
| https://www.motherjones.com/politics/2017/01/republicans-just-took-first-step-defund-planned-parenthood/ | 1/31/2017 19:23 | Senate Republicans Take the First Step to Defund Planned Parenthood |
| https://www.motherjones.com/politics/2017/02/abortion-law-youve-never-heard-could-be-threat-during-trump-era/ | 2/14/2017 11:00 | If Trump Gets His Way, These Will Be the First Places to Ban Abortion |
| https://www.motherjones.com/politics/2017/02/house-just-voted-allow-states-pull-contraception-funding-planned-parenthood/ | 2/16/2017 23:02 | Congress Just Got a Lot Closer to Defunding Planned Parenthood |
| https://www.motherjones.com/politics/2017/02/jane-roe-norma-mccorvey-abortion-rights/ | 2/19/2017 3:09 | "Jane Roe" Has Died. Abortion Rights Might Not Be Far Behind. |
| https://www.motherjones.com/politics/2017/02/trump-just-held-rally-his-2020-presidential-campaign/ | 2/19/2017 0:52 | Trump Just Held His First Campaign Rally for the 2020 Race |
| https://www.motherjones.com/politics/2017/03/planned-parenthood-patients-and-providers-flood-capitol-hill-lobby-legislators/ | 3/2/2017 11:00 | These Women Told Lawmakers Why Planned Parenthood Is Necessary |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/03/protesters-gather-outside-justice-department-demand-sessions-resignation-over-russi/ | 3/2/2017 18:42 | Watch These Protesters Outside the Department of Justice Demand Sessions' Resignation |
| https://www.motherjones.com/politics/2017/03/trump-offers-keep-planned-parenthood-funding-if-they-cut-abortion-care/ | 3/6/2017 22:28 | Trump Offers to Let Planned Parenthood Keep Its Fundingâ€"If It Stops Performing Abortions |
| https://www.motherjones.com/politics/2017/03/house-gop-finally-reveal-their-secret-bill-repeal-obamacare/ | 3/6/2017 23:34 | The House GOP Just Finally Revealed Their Secret Bill to Repeal Obamacare |
| https://www.motherjones.com/politics/2017/03/gop-lawmaker-during-health-care-bill-hearing-men-shouldnt-have-pay-prenatal-care/ | 3/10/2017 0:25 | GOP Congressman Says Men Shouldn't Have to Pay for Prenatal Care |
| https://www.motherjones.com/politics/2017/03/cbo-predicts-trumpcare-would-cause-thousands-women-lose-contraceptive-care-and-get/ | 3/13/2017 22:37 | The CBO Says Trumpcare Would Be Very Bad News for Women |
| https://www.motherjones.com/politics/2017/03/running-list-heartless-statements-about-budget-trump-administration/ | 3/16/2017 21:59 | The Trump Administration's Four Most Heartless Statements About the Budget |
| https://www.motherjones.com/politics/2017/03/mike-pence-senate-bill-planned-parenthood/ | 3/30/2017 18:11 | Trump Signs Bill Targeting Planned Parenthood |
| https://www.motherjones.com/politics/2017/04/trump-just-revoked-protections-women-workplace/ | 4/5/2017 10:00 | In One Executive Order, Trump Revoked Years of Workplace Protections for Women |
| https://www.motherjones.com/politics/2017/04/deconfliction-hotline-syria-trump-russia/ | 4/7/2017 21:29 | Russia Threatened to Shut Down the "Deconfliction" Hotline. Here's Why That's Terrifying. |
| https://www.motherjones.com/politics/2017/04/trump-names-anti-abortion-activist-top-healthcare-post/ | 4/28/2017 17:40 | Trump Names Anti-Abortion Activist to Top Health Care Job |
| https://www.motherjones.com/politics/2017/05/donald-trump-hhs-teresa-manning-contraception-abortion/ | 5/1/2017 17:35 | Trump Just Picked a Contraception Skeptic to Head Federal Family Planning Efforts |
| https://www.motherjones.com/politics/2017/05/trump-tweet-obama-michael-flynn-russia-hearing/ | 5/8/2017 16:25 | News Report Undermines Trump's Claim About Michael Flynn |
| https://www.motherjones.com/politics/2017/05/comey-fired-trump-russia-timeline/ | 5/10/2017 23:03 | Trump's Tortuous Path to Firing James Comey |
| https://www.motherjones.com/politics/2017/05/mcmaster-trump-russia/ | 5/16/2017 17:54 | The White House Won't Deny the Facts of Latest Russia Scandal But Says It's False Anyway |
| https://www.motherjones.com/politics/2017/05/michael-flynn-scandal-timeline-trump/ | 5/18/2017 19:06 | The Flynn Scandal Explodes: What This Means and How It Happened |
| https://www.motherjones.com/politics/2017/05/iowa-defunded-planned-parenthood-trumpcare/ | 5/18/2017 21:20 | Iowa Just Showed Us What Defunding Planned Parenthood Under Trumpcare Would Look Like |
| https://www.motherjones.com/politics/2017/05/trump-putin-russia-leaks-hacks-tweets-2016-election-timeline/ | 5/30/2017 11:00 | Hacks, Leaks, and Tweets: Everything We Now Know About the Attack on the 2016 Election |
| https://www.motherjones.com/politics/2017/05/trump-budget-proposes-unprecedented-exclusion-planned-parenthood-all-federal-fundin/ | 5/23/2017 2:01 | Trump Officially Proposes Stripping All Federal Funds From Planned Parenthood |
| https://www.motherjones.com/politics/2017/05/trump-full-budget-proposal-cuts-billions-poor-and-middle-class/ | 5/23/2017 21:13 | Here's How Trump's New Budget Screws Everyone But the Filthy Rich |
| https://www.motherjones.com/politics/2017/07/trump-putin-propaganda-warfare/ | 7/18/2017 6:00 | Four Spy Experts on Trump Blackmail, WikiLeaks, and Putinâ€™s Long Game |
| https://www.motherjones.com/politics/2017/05/trump-wants-to-let-your-boss-take-away-your-birth-control-obamacare-contraception-mandate/ | 5/31/2017 18:14 | Trump Wants to Let Your Boss Take Away Your Birth Control |
| https://www.motherjones.com/politics/2017/06/trump-wh-birth-control-mandate-is-unnecessary-because-of-planned-parenthood-which-well-also-defund/ | 6/1/2017 21:13 | Trump WH: Birth Control Mandate Is Unnecessary Because of Planned Parenthood, Which Weâ€™ll Also Defund |
| https://www.motherjones.com/politics/2017/06/house-republicans-are-trying-to-pass-the-most-dangerous-wall-street-deregulation-bill-ever/ | 6/7/2017 13:16 | House Republicans Are Trying to Pass the Most Dangerous Wall Street Deregulation Bill Ever |
| https://www.motherjones.com/politics/2017/07/donald-trump-just-shared-a-cozy-joke-with-vladimir-putin/ | 7/7/2017 15:07 | Donald Trump Just Shared a Cozy Joke With Vladimir Putin |
| https://www.motherjones.com/politics/2017/07/iowa-just-gutted-planned-parenthood-and-the-results-for-women-are-brutal/ | 7/18/2017 6:00 | Iowa Just Gutted Planned Parenthood and the Results for Women Are Brutal |
| https://www.motherjones.com/politics/2017/07/lucrative-moscow-deal-approved-agalarovs-crocus-group/ | 7/24/2017 12:03 | Lucrative Moscow Deal Approved for Family Who Set Up Trump Jr. Meeting |
| https://www.motherjones.com/politics/2017/07/heres-the-exact-moment-obamacare-repeal-died-in-the-senate/ | 7/28/2017 2:04 | Here's the Exact Moment Obamacare Repeal Died in the Senate |
| https://www.motherjones.com/politics/2017/08/the-trump-administration-and-kremlin-responses-to-the-new-russian-sanctions-are-very-similar/ | 8/2/2017 14:47 | The Trump Administration and Kremlin Responses to the New Russian Sanctions Are Very Similar |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/08/courts-everywhere-said-women-can-use-medicaid-at-planned-parenthood-this-one-just-ruled-they-cant/ | 8/18/2017 6:00 | Courts Everywhere Said Women Can Use Medicaid at Planned Parenthood. This One Just Ruled They Can't. |
| https://www.motherjones.com/politics/2017/08/donald-trump-is-about-to-gut-obamacares-free-birth-control/ | 8/17/2017 16:54 | Donald Trump is About to Gut Obamacare's Free Birth Control |
| https://www.motherjones.com/politics/2017/09/elizabeth-warren-goes-after-equifax-over-hack/ | 9/15/2017 16:00 | Elizabeth Warren Goes After Equifax Over Hack |
| https://www.motherjones.com/politics/2017/09/the-justice-department-is-investigating-equifax-officials-who-dumped-stock-for-possible-insider-trading/ | 9/18/2017 11:21 | The Justice Department Is Investigating Equifax Officials Who Dumped Stock for Possible Insider Trading |
| https://www.motherjones.com/politics/2017/09/trumps-pick-for-ambassador-to-russia-says-trump-is-wrong-about-russia/ | 9/19/2017 15:30 | Trump's Pick for Ambassador to Russia Says Trump Is Wrong About Russia |
| https://www.motherjones.com/politics/2017/09/trump-is-using-campaign-funds-to-pay-mounting-legal-bills-in-russia-investigation/ | 9/19/2017 16:41 | Trump Is Using Campaign Funds to Pay Mounting Legal Bills in Russia Investigation |
| https://www.motherjones.com/politics/2017/09/the-russia-investigation-is-zeroing-in-on-trumps-actions-in-office/ | 9/20/2017 15:18 | The Russia Investigation Is Zeroing in on Trump's Actions in Office |
| https://www.motherjones.com/politics/2017/09/putin-just-held-a-meeting-with-manaforts-russian-billionaire-buddy/ | 9/22/2017 6:00 | Putin Just Held a Meeting With Manafort's Russian Billionaire Buddy |
| https://www.motherjones.com/politics/2017/09/jared-kushners-real-estate-company-just-got-sued/ | 9/27/2017 17:06 | Jared Kushner's Real Estate Company Just Got Sued |
| https://www.motherjones.com/kevin-drum/2017/10/trumps-treasury-department-deleted-research-that-contradicts-republicans-on-tax-reform/ | 10/2/2017 15:49 | Trump's Treasury Department Deleted Research That Contradicts Republicans on Tax Reform |
| https://www.motherjones.com/politics/2017/10/documents-reveal-previously-unknown-contacts-between-russia-and-trumps-campaign/ | 10/2/2017 17:32 | Documents Reveal Previously Unknown Contacts Between Russia and Trump's Campaign |
| https://www.motherjones.com/politics/2017/10/elizabeth-warren-is-coming-for-the-equifax-ceo/ | 10/3/2017 15:07 | Elizabeth Warren Is Coming for the Equifax CEO |
| https://www.motherjones.com/politics/2017/10/elizabeth-warren-grills-equifax-ceo/ | 10/4/2017 12:13 | Elizabeth Warren Grills Equifax CEO |
| https://www.motherjones.com/politics/2017/10/heres-how-the-russian-state-media-has-been-covering-trumps-russia-scandal/ | 10/6/2017 6:00 | Here's How the Russian State Media Has Been Covering Trump's Russia Scandal |
| https://www.motherjones.com/politics/2017/10/trump-administration-guts-obamacare-birth-control-rule/ | 10/6/2017 11:43 | Trump Administration Guts Obamacare Birth Control Rule |
| https://www.motherjones.com/politics/2017/10/look-at-the-junk-science-about-contraception-in-the-health-departments-new-manifesto/ | 10/11/2017 6:00 | The Trump Administration Just Officially Endorsed Anti-Contraception Junk Science |
| https://www.motherjones.com/politics/2017/10/russian-journalists-just-published-a-bombshell-investigation-about-a-kremlin-linked-troll-factory/ | 10/18/2017 9:33 | Russian Journalists Just Published a Bombshell Investigation About a Kremlin-Linked "Troll Factory" |
| https://www.motherjones.com/politics/2017/11/internal-emails-reveal-how-the-trump-administration-blocks-abortions-for-migrant-teens/ | 11/29/2017 6:00 | Internal Emails Reveal How the Trump Administration Blocks Abortions for Migrant Teens |
| https://www.motherjones.com/politics/2017/10/trumps-doj-lawyers-just-made-a-shocking-argument-about-the-right-to-abortion/ | 10/18/2017 16:17 | Trump's DOJ Lawyers Just Made a Shocking Argument About the Right to Abortion |
| https://www.motherjones.com/politics/2017/10/federal-court-allows-trump-administration-to-delay-pregnant-teens-abortion-again/ | 10/20/2017 18:10 | Federal Court Allows Trump Administration to Delay Pregnant Teen's Abortion—Again |
| https://www.motherjones.com/politics/2017/10/appeals-court-paves-the-way-for-migrant-teen-to-get-an-abortion/ | 10/24/2017 16:33 | Appeals Court Paves the Way for Migrant Teen to Get an Abortion |
| https://www.motherjones.com/politics/2017/10/notre-dame-pulls-contraceptive-coverage-following-new-trump-administration-rule/ | 10/31/2017 17:33 | Notre Dame Pulls Contraceptive Coverage Following New Trump Administration Rule |
| https://www.motherjones.com/politics/2017/11/republicans-in-congress-consider-a-bill-that-would-ban-most-abortions/ | 11/1/2017 18:18 | Republicans in Congress Consider a Bill That Would Ban Most Abortions |
| https://www.motherjones.com/politics/2017/11/a-migrant-teen-got-her-abortion-that-hasnt-stopped-the-trump-admin-from-going-after-her-lawyers/ | 11/3/2017 17:19 | A Migrant Teen Got Her Abortion. That Hasn't Stopped the Trump Admin From Going After Her Lawyers. |
| https://www.motherjones.com/politics/2017/11/the-supreme-court-took-a-major-abortion-case-that-could-stump-all-the-justices/ | 11/13/2017 16:30 | The Supreme Court Took a Major Abortion Case That Could Stump All the Justices |
| https://www.motherjones.com/politics/2017/11/the-senate-is-getting-ready-to-erode-obamas-landmark-wall-street-law/ | 11/15/2017 11:09 | The Senate Is Getting Ready to Erode Obama's Landmark Wall Street Law |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/11/while-you-were-shopping-trump-set-off-a-civil-war-at-a-consumer-protection-agency/ | 11/25/2017 15:44 | While You Were Shopping, Trump Set Off a Civil War at a Consumer Protection Agency |
| https://www.motherjones.com/politics/2017/11/there-are-2-bosses-at-the-cfpb-right-now-one-is-suing-one-brought-doughnuts/ | 11/27/2017 13:40 | There Are 2 Bosses at the CFPB Right Now. One Is Suing. One Brought Doughnuts. |
| https://www.motherjones.com/politics/2017/11/judge-sides-with-trump-administration-in-the-case-of-the-dueling-agency-heads/ | 11/28/2017 18:49 | Judge Sides With Trump Administration in the Case of the Dueling Agency Heads |
| https://www.motherjones.com/politics/2017/11/the-republican-tax-bill-would-gut-affordable-housing-in-america/ | 11/30/2017 18:29 | The Republican Tax Bill Would Gut Affordable Housing in America |
| https://www.motherjones.com/politics/2017/12/elizabeth-warren-calls-out-trumps-meddling-in-the-agency-she-created/ | 12/4/2017 18:31 | Elizabeth Warren Calls Out Trump's Meddling in the Agency She Created |
| https://www.motherjones.com/politics/2017/12/european-parliament-report-accuses-wilbur-ross-of-insider-trading/ | 12/12/2017 7:20 | European Parliament Report Accuses Wilbur Ross of Insider Trading |
| https://www.motherjones.com/politics/2017/12/is-putin-trying-to-pin-the-dnc-hacks-on-americas-own-spies/ | 12/21/2017 6:00 | Is Putin Trying to Pin the DNC Hacks on America's Own Spies? |
| https://www.motherjones.com/politics/2017/12/festival-of-slights-the-7th-night-the-holocaust-statement/ | 12/18/2017 16:47 | Festival of Slights, the 7th Night: The Holocaust Statement |
| https://www.motherjones.com/politics/2017/12/here-are-5-highlights-from-the-years-biggest-scandal/ | 12/29/2017 15:44 | Here Are 5 Highlights From the Year's Biggest Scandal |
| https://www.motherjones.com/politics/2018/01/the-us-military-is-set-to-meet-with-a-prominent-russian-booster-of-cyberattacks/ | 1/11/2018 6:00 | The US Military Is Set to Meet With the Russian General Who Called For Cyberattacks Against the West |
| https://www.motherjones.com/politics/2018/01/the-trump-administration-is-blocking-yet-another-undocumented-teen-from-getting-an-abortion/ | 1/11/2018 14:21 | The Trump Administration Is Blocking Yet Another Undocumented Teen From Getting an Abortion |
| https://www.motherjones.com/politics/2018/01/trumps-consumer-agency-announces-plan-to-let-predatory-lenders-off-the-hook/ | 1/16/2018 18:57 | Trump's Consumer Agency Announces Plan to Let Predatory Lenders Off the Hook |
| https://www.motherjones.com/politics/2018/01/this-congressman-spent-a-decade-battling-the-agency-trump-might-appoint-him-to-lead/ | 1/22/2018 6:00 | This Congressman Spent a Decade Battling the Agency Trump Might Appoint Him to Lead |
| https://www.motherjones.com/politics/2018/01/consumer-protection-bureau-ends-investigation-of-company-that-donated-to-leaders-campaigns/ | 1/24/2018 6:00 | Consumer Protection Bureau Ends Investigation of Company that Donated to Leader's Campaigns |
| https://www.motherjones.com/politics/2018/01/russian-billionaires-are-scrambling-to-stay-off-a-new-us-black-list/ | 1/29/2018 6:01 | Russian Billionaires Are Scrambling to Stay Off a New US 'Black List' |
| https://www.motherjones.com/politics/2018/01/the-senate-wont-pass-a-20-week-abortion-ban-but-pro-lifers-will-still-celebrate-tonight-1/ | 1/29/2018 16:43 | The 20-Week Abortion Ban Just Died in the Senate, But Pro-Lifers Will Still Celebrate Tonight |
| https://www.motherjones.com/politics/2018/02/the-trump-administration-just-made-it-easier-for-banks-to-screw-over-minority-borrowers/ | 2/2/2018 11:07 | The Trump Administration Just Made it Easier for Banks to Screw Over Minority Borrowers |
| https://www.motherjones.com/politics/2018/02/escort-paul-manafort-sergey-prikhodko-nastya-rybka-oleg-deripaska/ | 2/8/2018 20:22 | Russian Activist Alleges New Link Between the Kremlin and Paul Manafort |
| https://www.motherjones.com/politics/2018/02/russia-is-trying-to-bury-this-video-and-they-might-shut-down-youtube-to-do-it/ | 2/13/2018 6:01 | Russia Is Trying to Bury This Videoâ€"And Might Shut Down YouTube to Do It |
| https://www.motherjones.com/politics/2018/02/us-olympian-adam-rippon-took-down-his-haters-with-one-epic-tweet/ | 2/13/2018 12:07 | US Olympian Adam Rippon Took Down His Haters With One Epic Tweet |
| https://www.motherjones.com/politics/2018/02/trump-and-congress-are-making-it-easier-for-banks-and-companies-to-rip-off-black-people/ | 2/25/2018 6:00 | Trump and Congress Are Making It Easier for Banks and Companies to Rip Off Black People |
| https://www.motherjones.com/politics/2018/02/trump-appointees-tried-to-roll-back-workers-rights-but-then-elizabeth-warren-happened/ | 2/27/2018 16:04 | Trump Appointees Tried to Roll Back Workers' Rightsâ€"But Then Elizabeth Warren Happened |
| https://www.motherjones.com/politics/2018/03/elizabeth-warren-blasts-fellow-democrats-for-supporting-a-massive-bank-deregulation-bill/ | 3/6/2018 18:00 | Elizabeth Warren Blasts Fellow Democrats for Supporting a Massive Bank Deregulation Bill |
| https://www.motherjones.com/politics/2018/03/after-a-mother-jones-investigation-a-right-wing-albanian-party-attacks/ | 3/8/2018 16:34 | After a Mother Jones Investigation, a Right-Wing Albanian Party Attacks |
| https://www.motherjones.com/politics/2018/03/trump-finally-imposes-russia-sanctions-that-congress-ordered-months-ago/ | 3/15/2018 12:05 | Trump Finally Imposes Russia Sanctions That Congress Ordered Months Ago |
| https://www.motherjones.com/politics/2018/03/anti-abortion-pregnancy-centers-be-forced-to-admit-they-dont-offer-abortions/ | 3/20/2018 16:15 | Supreme Court Justices Warn Anti-Abortion Groups That Their Argument Could Come Back to Hurt Them |
| https://www.motherjones.com/politics/2018/03/the-trump-administration-just-expelled-60-russian-diplomats/ | 3/26/2018 12:27 | The Trump Administration Just Expelled 60 Russian Diplomats |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/03/democrats-call-out-trumps-consumer-watchdog-for-letting-payday-lenders-off-the-hook/ | 3/28/2018 14:13 | Democrats Call Out Trump's Consumer Watchdog for Letting Payday Lenders Off the Hook |
| https://www.motherjones.com/politics/2018/04/the-head-of-trumps-wall-street-watchdog-just-asked-congress-to-gut-his-own-agency/ | 4/3/2018 6:00 | The Head of the Consumer Financial Protection Bureau Asks Congress to Gut His Own Agency |
| https://www.motherjones.com/politics/2018/04/special-counsel-robert-mueller-is-asking-russian-oligarchs-if-they-gave-money-to-trump/ | 4/4/2018 19:10 | Special Counsel Robert Mueller Is Asking Russian Oligarchs If They Gave Money to Trump |
| https://www.motherjones.com/politics/2018/04/exhaustive-history-donald-trump-russia-scandal-timeline/ | 4/6/2018 13:27 | The Long, Twisted, and Bizarre History of the Trump-Russia Scandal |
| https://www.motherjones.com/politics/2018/04/trump-blames-obama-for-suspected-chemical-attack-in-syria/ | 4/8/2018 13:48 | Trump Blames Obama for Suspected Chemical Attack in Syria |
| https://www.motherjones.com/politics/2018/04/trump-tower-has-its-second-fire-of-the-year/ | 4/8/2018 12:08 | Trump Tower Has Its Second Fire of the Year |
| https://www.motherjones.com/politics/2018/04/cambridge-analytica-whistleblower-says-he-will-cooperate-with-russia-probes/ | 4/8/2018 15:35 | Cambridge Analytica Whistleblower Says He Will Cooperate with Russia Probes |
| https://www.motherjones.com/politics/2018/04/snl-skewers-mark-zuckerberg-ahead-of-his-trip-to-congress/ | 4/8/2018 18:01 | SNL Skewers Mark Zuckerberg Ahead of His Trip to Congress |
| https://www.motherjones.com/politics/2018/04/key-senate-republicans-are-finally-admitting-trump-might-fire-mueller/ | 4/11/2018 15:23 | Key Senate Republicans Are Finally Admitting Trump Might Fire Mueller |
| https://www.motherjones.com/politics/2018/04/michael-cohen-abandons-lawsuits-he-filed-arguing-the-steel-dossier-is-false/ | 4/19/2018 12:29 | Michael Cohen Abandons Lawsuits He Filed Arguing the Steele Dossier is False |
| https://www.motherjones.com/politics/2018/04/thanks-to-tammy-duckworth-the-senate-just-made-a-historic-change/ | 4/19/2018 10:04 | Thanks to Tammy Duckworth, the Senate Just Made a Historic Change |
| https://www.motherjones.com/politics/2018/04/ted-cruzs-blurb-on-trump-as-one-of-times-most-100-influential-people-is-something/ | 4/19/2018 15:08 | Ted Cruz's Blurb on Trump as One of Time's Most 100 Influential People Is … Something |
| https://www.motherjones.com/politics/2018/04/a-new-trump-administration-proposal-could-triple-low-income-families-rent/ | 4/25/2018 14:59 | A New Trump Administration Proposal Could Triple Low-Income Families' Rent |
| https://www.motherjones.com/politics/2018/04/a-bipartisan-group-of-senators-just-scored-a-big-win-in-the-fight-to-protect-robert-mueller/ | 4/26/2018 13:29 | A Bipartisan Group of Senators Just Scored a Big Win in the Fight to Protect Robert Mueller |
| https://www.motherjones.com/politics/2018/04/support-is-mounting-on-the-right-for-trump-to-win-the-nobel-peace-prize/ | 4/29/2018 11:23 | Support Is Mounting on the Right for Trump to Win the Nobel Peace Prize |
| https://www.motherjones.com/politics/2018/04/trump-tried-to-make-a-russian-mma-reality-show-this-week-the-fbi-questioned-its-star/ | 4/29/2018 13:30 | Trump Tried to Make a Russian MMA Reality Show. This Week the FBI Questioned Its Star |
| https://www.motherjones.com/politics/2018/04/michelle-wolfs-scathing-comedy-set-at-the-whcd-provoked-outrage-glee-and-everything-in-between/ | 4/29/2018 15:33 | Michelle Wolf's Scathing Comedy Set at the WHCD Provoked Outrage, Glee, and Everything in Between |
| https://www.motherjones.com/politics/2018/05/russian-journalist-murdered-putin-critic-kiev-arkady-babchenko-alive/ | 5/29/2018 19:54 | â€œMurderedâ€ Russian Journalist Shows Up at Press Conference |
| https://www.motherjones.com/politics/2018/06/dana-rohrabacher-russia-california-election-primary/ | 6/5/2018 14:12 | Dana Rohrabacher Is All Tangled Up in the Russia Scandal. Today We'll Find Out If Voters Care. |
| https://www.motherjones.com/politics/2018/06/trump-asserts-absolute-right-to-pardon-himself-in-russia-probe/ | 6/4/2018 10:15 | Trump Asserts "Absolute" Right to Pardon Himself in Russia Probe |
| https://www.motherjones.com/politics/2018/06/cfpb-advisory-boards-fired/ | 6/7/2018 15:15 | The Consumer Financial Protection Bureau Just Dismissed 61 Consumer Protection Advisors |
| https://www.motherjones.com/politics/2018/06/kathy-kraninger-cfpb-watchdog-nomination-trump/ | 6/19/2018 6:01 | Is Trump Plotting to Keep His Budget Director in Charge of the CFPB? |
| https://www.motherjones.com/politics/2018/06/elizabeth-warren-sherrod-brown-kathy-kraninger-cfpb-family-separation/ | 6/19/2018 13:23 | Elizabeth Warren Vows to Block Trump's Consumer Bureau Nominee Over Her Role in Border Separations |
| https://www.motherjones.com/politics/2018/06/aras-agalarov-world-cup-migrant-labor/ | 6/21/2018 6:00 | Trump's Miss Universe Business Partner Built Two World Cup Stadiums. Now He's Part of the Russia Probe. |
| https://www.motherjones.com/politics/2018/06/supreme-court-nifla-v-becerra-pregnancy-crisis-centers-abortion/ | 6/26/2018 11:50 | Supreme Court Blocks California Law Regulating Deceptive Anti-Abortion Pregnancy Centers |
| https://www.motherjones.com/politics/2018/06/the-russian-pop-star-behind-the-trump-tower-meeting-has-a-new-music-video-trolling-america/ | 6/26/2018 15:23 | The Russian Pop Star Behind the Trump Tower Meeting Has a New Music Video Trolling America |
| https://www.motherjones.com/politics/2018/07/brett-kavanaugh-justice-kennedy-kathryn-kolbert-casey-roe-wade/ | 7/10/2018 12:08 | Within Months, "Just About Any Abortion Case" Could End Women's Right to Choose |
| https://www.motherjones.com/politics/2018/07/even-russian-state-television-says-trump-isnt-making-sense/ | 7/10/2018 18:54 | Even Russian State Television Says Trump Isn't Making Sense |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/07/kathy-kraninger-omb-cfpb-family-separation-elizabeth-warren/ | 7/18/2018 10:56 | Trump's Consumer Watchdog Nominee Refuses to Say if She Helped Plan Family Separations |
| https://www.motherjones.com/politics/2018/07/elizabeth-warren-tore-into-trumps-consumer-watchdog-nominee-over-family-separations/ | 7/19/2018 18:05 | Elizabeth Warren Tore Into Trump's Consumer Watchdog Nominee Over Family Separations |
| https://www.motherjones.com/politics/2018/07/donald-trump-russian-hacking-denials/ | 7/31/2018 6:01 | "Russia Says Nothing Exists": A Dozen Times Trump Has Downplayed Hacking |
| https://www.motherjones.com/politics/2018/08/this-russian-pop-star-is-using-muellers-investigation-to-promote-his-upcoming-us-tour/ | 8/8/2018 14:35 | This Russian Pop Star Is Using Mueller's Investigation to Promote His Upcoming US Tour |
| https://www.motherjones.com/politics/2018/08/scott-lloyd-essay-orr-pregnant-migrants-abortion/ | 8/22/2018 6:01 | The Trump Official Overseeing Migrant Girls' Health Care Once Wrote He Couldn't "Support Abortion for Any Reason" |
| https://www.motherjones.com/politics/2018/08/republican-senators-advance-trumps-consumer-watchdog-nominee-despite-her-lack-of-finance-experience/ | 8/23/2018 17:50 | Republican Senators Advance Trumpâ€™s Consumer Watchdog Nominee Despite Her Lack of Finance Experience |
| https://www.motherjones.com/politics/2018/09/trump-says-hurricane-maria-death-toll-was-invented-by-democrats-to-damage-him-politically/ | 9/13/2018 10:42 | Trump Says Hurricane Maria Death Toll Was Invented by Democrats to Damage Him Politically |
| https://www.motherjones.com/politics/2018/09/beto-orourke-texas-senate-stephen-colbert-border-wall/ | 9/13/2018 11:53 | Beto O'Rourke Fires Back at Trump's Border Plan: "We Don't Need a Wall" |
| https://www.motherjones.com/politics/2018/09/paul-ryan-obamacare-reform-2018-midterm-elections/ | 9/13/2018 13:06 | Paul Ryan Says Republicans Will Take Another Run at Obamacare After the Midterms |
| https://www.motherjones.com/politics/2018/10/midterm-elections-democrats-investigations/ | 10/23/2018 6:00 | Unleash the Investigations! What Dems Could Do If They Win the House. |
| https://www.motherjones.com/politics/2018/09/brett-kavanaugh-migrant-abortion-jane-doe/ | 9/27/2018 11:34 | Last Year, Kavanaugh Ruled Against Migrants' Abortion Rights. On the Supreme Court, He Could Face the Case Again. |
| https://www.motherjones.com/politics/2018/09/lindsey-graham-threatens-to-falsify-accusations-of-assault-against-democratic-supreme-court-nominees/ | 9/27/2018 14:24 | Lindsey Graham Threatens to Falsify Accusations of Assault Against Democratic Supreme Court Nominees |
| https://www.motherjones.com/politics/2018/09/kellyanne-conway-says-im-a-victim-of-sexual-assault/ | 9/30/2018 10:00 | Kellyanne Conway Just Said "I'm a Victim of Sexual Assault" |
| https://www.motherjones.com/politics/2018/09/sen-lindsey-graham-spent-another-morning-defending-kavanaugh/ | 9/30/2018 12:38 | Sen. Lindsey Graham Spent Another Morning Defending Kavanaugh |
| https://www.motherjones.com/politics/2018/09/we-fell-in-love-trump-describes-his-relationship-with-north-korean-dictator/ | 9/30/2018 11:07 | "We Fell In Love!": Trump Describes His Relationship with North Korean Dictator |
| https://www.motherjones.com/politics/2018/09/matt-damon-angry-drunk-kavanaugh-saturday-night-live/ | 9/30/2018 13:42 | Matt Damon Played Brett Kavanaugh Like an Angry, Entitled, Drunk Frat Boy. And the Internet Ate It Up. |
| https://www.motherjones.com/politics/2018/09/the-white-house-has-placed-all-sorts-of-limits-on-the-fbi-in-new-kavanaugh-probe/ | 9/30/2018 17:19 | The White House Has Placed All Sorts of Limits on the FBI in New Kavanaugh Probe |
| https://www.motherjones.com/politics/2018/10/trump-tax-cuts-race-racial-impact-disparity/ | 10/13/2018 6:00 | A New Study Shows White Families Getting Four-Fifths of Trump's Tax Cut |
| https://www.motherjones.com/politics/2018/10/doj-charges-russian-with-conspiring-to-disrupt-2018-elections/ | 10/19/2018 15:37 | DOJ Charges Russian With Conspiring to Disrupt 2018 Elections |
| https://www.motherjones.com/politics/2018/11/2018-midterm-election-firsts-records/ | 11/7/2018 15:48 | The Youngest Woman Elected to Congressâ€”and 20 Other Midterm Results that Broke the Mold |
| https://www.motherjones.com/politics/2018/11/trump-says-the-midterms-are-an-incredible-republican-success-story/ | 11/7/2018 8:52 | Trump Threatens Democrats Hoping to Investigate Him After Taking Back the House |
| https://www.motherjones.com/politics/2018/11/scott-lloyd-abortion-child-migrants-office-of-refugee-resettlement/ | 11/19/2018 16:09 | The Trump Official Who Failed to Reunify Dozens of Separated Children Is Getting a New Role |
| https://www.motherjones.com/politics/2018/11/marina-butina-plea-agreement-coming/ | 11/29/2018 16:25 | If Accused Russian Spy Maria Butina Sings, Here's What She Might Tell the Feds |
| https://www.motherjones.com/politics/2018/12/roger-stone-trump-tweet-witness-tampering/ | 12/3/2018 13:18 | Legal Experts Say Trump Just Committed Witness Tampering on Twitter |
| https://www.motherjones.com/politics/2018/12/kathy-kraninger-confirmed-cfpb-consumer-financial-protection-bureau/ | 12/6/2018 14:25 | The Senate GOP Just Confirmed a Trump Aide with No Relevant Experience to Lead America's Financial Industry Watchdog |
| https://www.motherjones.com/politics/2018/12/michael-cohen-trump-tower-revelation-sentencing-memo-2/ | 12/7/2018 17:04 | Federal Prosecutors Say Donald Trump Directed Michael Cohen to Commit Crimes |
| https://www.motherjones.com/politics/2018/12/rex-tillerson-donald-trump-bob-schieffer/ | 12/7/2018 12:44 | Rex Tillerson Breaks His Silence: Trump Is Impulsive, Hates Reading, and Floated Illegal Plans |
| https://www.motherjones.com/politics/2018/12/donald-trump-tweet-rex-tillerson-dumb-rock-lazy-hell/ | 12/7/2018 16:11 | Donald Trump, Who Only Hires the Best People, Says His Former Secretary of State Is as "Dumb as a Rock" |
| https://www.motherjones.com/politics/2018/12/maria-butina-spy-nra-cooperating-plea/ | 12/10/2018 12:11 | Accused Russian Spy Maria Butina May Be Ready to Cooperate |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/12/maria-butina-pleads-guilty-to-conspiracy-russia/ | 12/13/2018 12:00 | Maria Butina Pleads Guilty to Participating in a Russian Conspiracy Against the United States |
| https://www.motherjones.com/politics/2018/12/trump-tax-cut-anniversary-rich/ | 12/22/2018 6:01 | It's Been a Year Since Trump Enacted Sweeping Tax Cuts. Rich People Won. |
| https://www.motherjones.com/politics/2018/12/trump-shut-down-the-government-heres-who-is-going-to-be-affected/ | 12/22/2018 11:35 | Trump Shut Down the Government. Here's Who's Going to Be Affected. |
| https://www.motherjones.com/politics/2018/12/wall-street-suffered-its-worst-week-in-a-decade/ | 12/22/2018 12:38 | Wall Street Suffered Its Worst Week Since the Financial Crisis |
| https://www.motherjones.com/politics/2018/12/the-top-us-diplomat-in-the-fight-against-isis-just-resigned-over-trump-pulling-out-of-syria/ | 12/22/2018 14:13 | The Top US Diplomat in the Fight Against ISIS Just Resigned Over Trump Pulling Out of Syria |
| https://www.motherjones.com/politics/2018/12/senate-goes-home-for-christmas-without-ending-government-shutdown/ | 12/22/2018 16:29 | The Senate Goes Home for Christmas Without Ending Government Shutdown |
| https://www.motherjones.com/politics/2018/12/new-york-times-trump-isolated-alone/ | 12/22/2018 17:43 | The New York Times Just Published a Story Showing That Even Trumpâ€™s Friends Are Worried About His "Isolated" Behavior |
| https://www.motherjones.com/politics/2019/01/emin-agalarov-us-tour-robert-mueller/ | 1/11/2019 6:00 | The Russian Pop Star Behind the Trump Tower Meeting Is About to Tour the US. Will Robert Mueller Be There? |
| https://www.motherjones.com/politics/2019/01/mnuchin-shutdown-testimony/ | 1/24/2019 13:48 | Treasury Secretary Mnuchin Refuses to Testify on the Shutdown's Economic Impact |
| https://www.motherjones.com/politics/2019/02/payday-lenders-cfpb-roll-back/ | 2/6/2019 17:50 | Trump's Consumer Watchdog Just Made It Easier for Payday Lenders to Trap People in Debt |
| https://www.motherjones.com/politics/2019/02/a-congressman-asked-matt-whitaker-about-the-mueller-probe-the-ags-response-drew-gasps/ | 2/8/2019 11:35 | A Congressman Asked Matt Whitaker About the Mueller Probe. The AGâ€™s Response Drew Gasps. |
| https://www.motherjones.com/politics/2019/02/matt-bowman-hhs-abortion-arrest-record-clinic-protests/ | 2/22/2019 7:20 | Two Decades Ago, He Blocked Abortion Clinics and Dodged Police. Now He's Helping Wage Trump's War on Reproductive Rights. |
| https://www.motherjones.com/politics/2019/02/matteo-salvini-russia-italy/ | 2/22/2019 17:16 | Italian Investigators Just Uncovered a Major Russian Election Meddling Plot |
| https://www.motherjones.com/politics/2019/02/yes-your-tax-refund-is-smaller/ | 2/28/2019 6:00 | Yes, Your Tax Refund Is Smaller |
| https://www.motherjones.com/politics/2019/03/katie-porter-kathy-kraninger-alexandria-ocasio-cortez/ | 3/7/2019 17:45 | Watch Trumpâ€™s Financial Industry Watchdog Get Grilled by Congress' Newest Members |
| https://www.motherjones.com/politics/2019/03/after-sentencing-in-dc-paul-manafort-is-indicted-in-new-york-court/ | 3/13/2019 13:22 | After Sentencing in DC, Paul Manafort Is Indicted in New York Court |
| https://www.motherjones.com/politics/2019/04/taxes-hr-block-turbo-tax-congress-free-file-alliance-permanent/ | 4/9/2019 17:06 | Filing Your Taxes Is a Bewildering, Expensive Time Suck. The House Just Voted to Keep It That Way. |
| https://www.motherjones.com/politics/2019/04/trump-tax-bill-truckers-truck-drivers-deduction/ | 4/15/2019 6:01 | This Tax Day, Some Truckers Are Unhappy With Trump |
| https://www.motherjones.com/politics/2019/04/joe-biden-is-running-to-be-the-nominee-of-a-party-that-has-in-many-ways-left-him-behind/ | 4/25/2019 6:00 | Joe Biden Is Running to Be the Nominee of a Party That Has in Many Ways Left Him Behind |
| https://www.motherjones.com/politics/2019/04/stephen-moore-federal-reserve-poor-taxes/ | 4/26/2019 15:42 | Trump Fed Pick Stephen Moore Once Said Poor People Don't Pay Enough Taxes |
| https://www.motherjones.com/politics/2019/04/donald-trump-tweets-nick-bosa-nfl-draft/ | 4/27/2019 11:53 | Trump Tweets Support for NFL Player With History of Racist Tweets |
| https://www.motherjones.com/politics/2019/04/university-of-virginia-basketball-white-house-visit-donald-trump/ | 4/27/2019 13:48 | The Virginia Basketball Team From Charlottesville Has Declined a Championship Visit to the White House |
| https://www.motherjones.com/politics/2019/04/nra-convention-chaos-president-oliver-north-resigns-wayne-lapierre/ | 4/27/2019 15:16 | The NRA's Annual Meeting Has Descended Into Infighting and Chaos |
| https://www.motherjones.com/politics/2019/04/democrats-launch-a-joe-biden-2020-super-pac/ | 4/27/2019 17:25 | Democrats Launch a Joe Biden 2020 Super-PAC |
| https://www.motherjones.com/politics/2019/05/bernie-sanders-alexandria-ocasio-cortez-interest-rates/ | 5/9/2019 15:37 | Bernie Sanders and AOC Want to End Predatory Interest Rates with a 15% Cap |
| https://www.motherjones.com/politics/2019/05/democrats-subpoena-trump-taxes/ | 5/11/2019 11:01 | Democrats Just Ramped Up Their Fight for Trump's Taxes |
| https://www.motherjones.com/politics/2019/05/trump-saturday-morning-tweets/ | 5/11/2019 12:25 | Trump Spent Saturday Morning Furiously Tweeting About His Accomplishments |
| https://www.motherjones.com/politics/2019/05/donald-trump-fourth-of-july/ | 5/11/2019 15:07 | Donald Trump Thinks the Fourth of July Needs Much More Donald Trump |
| https://www.motherjones.com/politics/2019/05/donald-trump-2016-taxes-victory/ | 5/11/2019 16:13 | Trump Now Says He Won in 2016 Because He Didn't Release His Taxes |
| https://www.motherjones.com/politics/2019/05/the-first-big-democratic-primary-challenge-of-2020-is-happening-in-massachusetts/ | 5/22/2019 14:07 | The First Big Democratic Primary Challenge of 2020 Is Happening In Massachusetts |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/05/new-york-trump-state-taxes/ | 5/22/2019 17:14 | New York Just Passed a Bill that Will Let Congress See Trump's Taxes |
| https://www.motherjones.com/politics/2019/06/elizabeth-warren-economic-plan-trade/ | 6/4/2019 9:51 | Elizabeth Warren's New Economic Plan Tears into Trump on Trade |
| https://www.motherjones.com/politics/2019/06/cfpb-political-appointees-resumes-mick-mulvaney/ | 6/25/2019 6:01 | Want to Get Hired by the CFPB? Say You Know How to Destroy It. |
| https://www.motherjones.com/politics/2019/07/libra-house-hearing-facebook/ | 7/17/2019 17:29 | Congress Warns of Economic Chaos as Facebook Details Plans for Its Own Currency |
| https://www.motherjones.com/politics/2019/07/elizabeth-warren-plan-private-equity-postal-banking/ | 7/18/2019 10:55 | Elizabeth Warren Has Another New Planâ€"And Wall Street Isn't Going to Like It |
| https://www.motherjones.com/food/2019/07/trump-food-stamp-cuts/ | 7/23/2019 14:19 | The Trump Administration Just Proposed Kicking 3.1 Million People Off Food Stamps |
| https://www.motherjones.com/politics/2020/06/heres-where-the-movement-to-defund-police-is-gaining-momentum/ | 6/6/2020 11:45 | Here's Where the Movement to Defund Police Is Gaining Momentum |
| https://www.motherjones.com/politics/2020/06/democrats-say-covid-relief-money-is-going-to-corporations-without-real-oversight/ | 6/10/2020 19:26 | Democrats Say COVID Relief Money Is Going to Corporations Without Real Oversight |
| https://www.motherjones.com/politics/2020/06/the-administration-vowed-transparency-on-covid-relief-spending-until-it-didnt/ | 6/15/2020 16:21 | The Administration Vowed Transparency on COVID Relief Spendingâ€"Until It Didn't |
| https://www.motherjones.com/politics/2020/06/consumer-protection-panel-actually-wants-to-deregulate-wall-street-lawsuit-alleges/ | 6/16/2020 17:34 | Consumer Protection Panel Actually Wants to Deregulate Wall Street, Lawsuit Alleges |
| https://www.motherjones.com/politics/2020/06/trump-regulators-just-rolled-back-a-major-obama-era-bank-reform/ | 6/25/2020 18:53 | Trump Regulators Just Rolled Back a Major Obama-Era Bank Reform |
| https://www.motherjones.com/politics/2020/06/supreme-court-lets-the-president-fire-the-countrys-top-wall-street-watchdog/ | 6/29/2020 12:59 | The Supreme Court Lets the President Fire the Country's Top Wall Street Watchdog |
| https://www.motherjones.com/politics/2020/07/buyblack-has-helped-black-businesses-hit-by-covid-but-it-wont-solve-the-biggest-problems/ | 7/7/2020 9:32 | #BuyBlack Has Helped Black Businesses Hit by COVID. But It Won't Solve the Biggest Problems. |
| https://www.motherjones.com/politics/2020/07/the-gop-plan-to-slash-unemployment-benefits-puts-the-whole-economic-recovery-at-risk-1/ | 7/24/2020 15:44 | The GOP Plan to Slash Unemployment Benefits Puts the Whole Economic Recovery at Risk |
| https://www.motherjones.com/politics/2020/07/the-republican-unemployment-plan-could-delay-payments-by-months/ | 7/27/2020 18:56 | The Republican Unemployment Plan Could Delay Payments by Months |
| https://www.motherjones.com/politics/2020/08/a-new-study-undercuts-a-core-gop-argument-in-the-stimulus-negotiations/ | 8/6/2020 10:55 | A New Study Undercuts a Core GOP Argument in the Stimulus Negotiations |
| https://www.motherjones.com/criminal-justice/2020/08/the-blue-budget-what-major-cities-spend-on-police/ | 8/13/2020 6:00 | The Blue Budget: What Cities Spend on Police |
| https://www.motherjones.com/politics/2020/08/an-eviction-wave-could-wreak-havoc-on-voting-by-mail/ | 8/26/2020 6:00 | An Eviction Wave Could Wreak Havoc on Voting by Mail |
| https://www.motherjones.com/politics/2020/09/bipartisan-house-group-tries-to-revive-pandemic-aid-negotiations-with-longshot-bill/ | 9/15/2020 17:28 | Bipartisan House Group Tries to Revive Pandemic Aid Negotiations With Long-shot Bill |
| https://www.motherjones.com/politics/2020/10/trump-killed-covid-relief-the-decision-will-inflict-financial-hardship-on-millions/ | 10/6/2020 19:00 | Trump Killed COVID Relief. The Decision Will Inflict Financial Hardship on Millions. |
| https://www.motherjones.com/politics/2020/10/republicans-broke-floridas-unemployment-system-could-it-cost-trump-the-election/ | 10/12/2020 6:00 | Republicans Broke Floridaâ€™s Unemployment System. Could It Cost Trump the Election? |
| https://www.motherjones.com/politics/2020/10/barretts-confirmation-could-erode-americans-financial-protections-for-a-generation/ | 10/21/2020 13:47 | Barrettâ€™s Confirmation Could Erode Americans' Financial Protections for a Generation |
| https://www.motherjones.com/politics/2020/10/trump-gutted-post-2008-financial-safeguards-can-we-avert-another-crash/ | 10/30/2020 6:00 | Trump Gutted Post-2008 Financial Safeguards. Can We Avert Another Crash? |
| https://www.motherjones.com/politics/2020/11/i-am-nervous-our-finances-will-never-recover/ | 11/2/2020 11:00 | I Am Nervous Our Finances Will Never Recover |
| https://www.motherjones.com/2020-elections/2020/11/florida-minimum-wage-win-fight-for-15-ballot-measure/ | 11/3/2020 23:17 | Florida Becomes the First State in the South to Pass a $15 Minimum Wage |
| https://www.motherjones.com/politics/2020/12/what-biden-can-do-to-boost-the-economy-without-any-help-from-congress/ | 12/15/2020 6:00 | What Biden Can Do to Boost the Economy Without Any Help From Congress |
| https://www.motherjones.com/politics/2020/12/crisis-mode-mass-vaccination-could-get-very-messy-without-major-funding-from-congress/ | 12/18/2020 6:00 | "Crisis Mode": Mass Vaccination Could Get Very Messy Without Major Funding From Congress |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/12/congress-is-set-to-pass-a-new-covid-relief-bill-its-not-nearly-enough/ | 12/21/2020 20:23 | Congress Passed a New COVID Relief Bill. It's Not Nearly Enough. |
| https://www.motherjones.com/politics/2021/01/inside-bidens-1-9-trillion-plan-to-help-struggling-americans/ | 1/14/2021 19:43 | Inside Biden's $1.9 Trillion Plan to Help Struggling Americans |
| https://www.motherjones.com/politics/2021/01/trump-donations-suspended/ | 1/16/2021 6:00 | Why "Everybody Should Be Deeply Skeptical" of Corporate America's Turn Against Trump |
| https://www.motherjones.com/politics/2021/01/bidens-economic-rescue-begins-today/ | 1/20/2021 16:53 | Biden's Economic Rescue Begins Today |
| https://www.motherjones.com/politics/2021/01/biden-minimum-wage/ | 1/22/2021 10:58 | Biden Takes a First Step to Raise the Minimum Wage |
| https://www.motherjones.com/politics/2021/01/cecilia-rouse/ | 1/28/2021 6:01 | Biden's Top Economist Has Studied Inequality for 3 Decades. That Could Come in Handy. |
| https://www.motherjones.com/politics/2021/02/occ-barr-baradaran/ | 2/19/2021 6:01 | This Agency Could Push Banks to Fight Inequalityâ€"and Biden Has to Decide Who Should Run It |
| https://www.motherjones.com/mojo-wire/2021/03/biden-and-senate-dems-dial-back-eligibility-for-stimulus-checks/ | 3/3/2021 12:31 | Biden and Senate Dems Dial Back Eligibility for Stimulus Checks |
| https://www.motherjones.com/politics/2021/03/the-covid-bill-shows-democrats-know-how-to-fight-economic-inequality/ | 3/10/2021 6:01 | The COVID Bill Shows Democrats Know How to Fight Economic Inequality |
| https://www.motherjones.com/politics/2021/03/stimulus-checks-are-on-the-way-debt-collectors-could-seize-them/ | 3/10/2021 15:53 | Stimulus Checks Are on the Way. Debt Collectors Could Seize Them. |
| https://www.motherjones.com/politics/2021/04/elizabeth-warren-slams-student-loan-servicer-as-democrats-call-for-debt-cancellation/ | 4/14/2021 6:00 | Elizabeth Warren Slams Student Loan Servicer as Democrats Call for Debt Cancellation |
| https://www.motherjones.com/politics/2021/04/robinhood-gamestop-free-trades-alex-kearns/ | 4/29/2021 6:01 | Robinhood Promises Free Trades. Did Alex Kearns Pay With His Life? |
| https://www.motherjones.com/politics/2021/05/judge-throws-out-the-nationwide-eviction-moratorium/ | 5/5/2021 14:42 | Judge Throws Out Nationwide Eviction Moratorium |
| https://www.motherjones.com/politics/2021/05/a-trump-rule-paved-the-way-for-predatory-lending-the-window-to-reverse-it-is-closing/ | 5/10/2021 9:18 | A Trump Rule Paved the Way for Predatory Lending. The Window to Reverse It Is Closing. |
| https://www.motherjones.com/politics/2021/05/congressional-democrats-are-all-vaccinated-their-republican-colleagues-not-so-much/ | 5/15/2021 10:44 | Congressional Democrats Are All Vaccinated. Their Republican Colleagues, Not So Much. |
| https://www.motherjones.com/politics/2021/05/marjorie-taylor-greene-may-have-just-been-caught-in-an-illegal-property-tax-scheme/ | 5/15/2021 11:43 | Marjorie Taylor Greene May Have Just Been Caught in an Illegal Property Tax Scheme |
| https://www.motherjones.com/politics/2021/05/journalists-found-bidens-venmo-account-in-10-minutes-that-should-make-you-worry/ | 5/15/2021 14:30 | Journalists Found Biden's Venmo Account in 10 Minutes. That Should Make You Worry. |
| https://www.motherjones.com/politics/2021/06/is-canceling-student-debt-regressive-actually-its-the-opposite-a-new-study-finds/ | 6/9/2021 11:19 | Is Canceling Student Debt Regressive? Actually It's the Opposite, a New Study Finds. |
| https://www.motherjones.com/politics/2021/06/twitter-philanthropists-bail-out-a-lucky-few-and-leave-millions-more-behind/ | 6/14/2021 6:00 | "Twitter Philanthropists" Bail Out a Lucky Fewâ€"and Leave Millions More Behind |
| https://www.motherjones.com/mojo-wire/2021/06/robinhood-hit-with-70-million-fine-the-largest-ever-by-federal-regulator/ | 6/30/2021 17:23 | Federal Regulator Hits Robinhood With $70 Million Fine, Its Largest Ever |
| https://www.motherjones.com/environment/2021/07/one-culprit-in-the-horrific-death-toll-from-europes-flooding-climate-change/ | 7/16/2021 12:09 | One Culprit in the Horrific Death Toll From Europeâ€™s Flooding: Climate Change |
| https://www.motherjones.com/politics/2021/07/for-minimum-wage-workers-rent-is-now-unaffordable-in-every-county-in-america/ | 7/16/2021 13:58 | For Minimum Wage Workers, Rent Is Now Unaffordable in Every County in America |
| https://www.motherjones.com/politics/2021/07/two-men-were-just-charged-with-planning-to-bomb-a-democratic-party-building-to-avenge-trump/ | 7/16/2021 16:35 | Two Men Were Just Charged With Planning to Bomb a Democratic Party Building to Avenge Trump |
| https://www.motherjones.com/politics/2021/07/banks-really-dont-like-bidens-push-to-make-it-easier-to-move-your-money/ | 7/26/2021 6:00 | Banks Really Don't Like Biden's Push to Make It Easier to Move Your Money |
| https://www.motherjones.com/politics/2021/07/not-necessary-the-biden-administration-just-canceled-more-border-wall-contracts/ | 7/24/2021 11:47 | "Not Necessary": The Biden Administration Just Canceled More Border Wall Contracts |
| https://www.motherjones.com/politics/2021/07/a-conservative-radio-host-mocked-the-vaccine-now-hes-hospitalized-with-covid/ | 7/24/2021 14:02 | A Conservative Radio Host Mocked the Vaccine. Now He's Hospitalized With COVID. |
| https://www.motherjones.com/politics/2021/07/the-justice-department-wont-investigate-covid-deaths-in-new-york-nursing-homes/ | 7/24/2021 17:00 | The Justice Department Won't Investigate COVID Deaths in New York Nursing Homes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/mojo-wire/2021/08/you-know-evictions-are-coming-when-court-deputies-get-vaccinated-en-masse/ | 8/3/2021 13:06 | You Know Evictions Are Coming When Court Deputies Get Vaccinated En Masse |
| https://www.motherjones.com/politics/2021/09/my-bosses-at-mckinsey-made-us-get-on-2-a-m-zoom-calls/ | 9/14/2021 6:00 | My Bosses at McKinsey Made Us Get on 2 a.m. Zoom Calls |
| https://www.motherjones.com/politics/2021/09/debt-ceiling-mitch-mcconnell-joe-biden-default-banks/ | 9/30/2021 13:26 | GOP Obstructionism Is Threatening the Economyâ€"and Banks Are Freaking Out |
| https://www.motherjones.com/politics/2021/10/sanders-says-democrats-will-likely-have-to-lower-the-price-tag-on-bidens-spending-bill/ | 10/3/2021 11:20 | Sanders Says Democrats Will Likely Have to Lower the Price Tag on Biden's Spending Bill |
| https://www.motherjones.com/politics/2021/10/this-week-a-facebook-whistleblower-will-reveal-herself-the-company-is-trying-to-discredit-her-claims/ | 10/3/2021 13:40 | This Week a Facebook Whistleblower Will Reveal Herself. The Company Is Trying to Discredit Her Claims. |
| https://www.motherjones.com/politics/2021/10/largest-ever-leak-of-offshore-files-reveals-the-secret-finances-of-hundreds-of-billionaires-and-world-leaders/ | 10/3/2021 16:03 | Largest-Ever Leak of Offshore Files Reveals the Secret Finances of Hundreds of Billionaires and World Leaders |
| https://www.motherjones.com/politics/2021/10/debt-ceiling-temporary-deal-mcconnell-schumer-biden/ | 10/7/2021 11:46 | Democrats and Republicans Have Reached a Deal to Avoid Debt Ceiling Disaster. For Now. |
| https://www.motherjones.com/mojo-wire/2021/10/progressives-biden-letter-student-debt-cancellation-warren/ | 10/8/2021 12:02 | Progressives Just Wrote a Letter to Biden Insisting He Make a Decision on Student Debt |
| https://www.motherjones.com/politics/2021/10/elizabeth-warren-navient-student-loans-debt-cordray-chopra-maximus/ | 10/29/2021 6:00 | For a Decade, Elizabeth Warren Waged War Against a Student Debt Goliath. She Finally Won. |
| https://www.motherjones.com/mojo-wire/2021/11/facebook-metaverse-mark-zuckerberg-rich-people-managerial-class/ | 11/2/2021 15:52 | Facebook's Metaverse Is for Rich People |
| https://www.motherjones.com/politics/2021/11/jerome-powell-federal-reserve-lael-brainard-biden-climate/ | 11/22/2021 16:04 | Biden Finally Picked His Fed Chair. Is a Climate Reckoning at the Bank Coming Next? |
| https://www.motherjones.com/politics/2021/12/house-senate-shutdown-ted-cruz-joe-biden-chuck-schumer/ | 12/2/2021 17:47 | The House Just Did Its Part to Avoid a Government Shutdown. Now GOP Senators Hold the Cards. |
| https://www.motherjones.com/politics/2021/12/days-after-the-michigan-school-shooting-a-gop-lawmaker-posted-a-gun-filled-family-photo/ | 12/5/2021 13:20 | Days After the Michigan School Shooting, a GOP Lawmaker Posted a Gun-Filled Family Photo |
| https://www.motherjones.com/politics/2021/12/with-the-supreme-court-ready-to-gut-roe-v-wade-amy-klobuchar-says-congress-needs-to-act-and-fast/ | 12/5/2021 15:36 | With the Supreme Court Ready to Gut <em>Roe</em>, Amy Klobuchar Says Congress Needs to Actâ€"and Fast |
| https://www.motherjones.com/politics/2022/01/farewell-to-marjorie-taylor-greenes-toxic-twitter-feed-full-of-covid-lies/ | 1/2/2022 11:52 | Farewell to Marjorie Taylor Greene's Toxic Twitter Feed Full of Covid Lies |
| https://www.motherjones.com/mojo-wire/2022/01/liz-cheney-calls-trump-unfit-for-future-office/ | 1/2/2022 14:16 | Liz Cheney Calls Trump "Unfit for Future Office" |
| https://www.motherjones.com/politics/2022/01/56-counties-cities-and-states-just-raised-their-minimum-wage/ | 1/2/2022 16:39 | 56 Counties, Cities, and States Just Raised Their Minimum Wage |
| https://www.motherjones.com/politics/2022/03/russia-attacks-ukraine-updates-school-shelter-mariupol/ | 3/20/2022 13:06 | Ukraine Faces Yet Another Bloody Weekend Under Assault From Russian Forces |
| https://www.motherjones.com/mojo-wire/2022/03/russia-invasion-ukraine-refugees-children-numbers/ | 3/20/2022 14:31 | About One Child Per Second Has Fled Ukraine Since the Start of the Russian Invasion |
| https://www.motherjones.com/politics/2022/03/medical-debt-removal-credit-reports/ | 3/20/2022 17:01 | Medical Debts Have Counted Against 43 Million Americansâ€™ Credit Scores. That Is Finally About to Change. |
| https://www.motherjones.com/politics/2022/05/private-equity-buyout-kkr-houdaille/ | 5/9/2022 6:00 | The Smash-and-Grab Economy |
| https://www.motherjones.com/politics/2022/05/private-equity-brooklyn-park-slope-greenbrook-nw1-mcnam-schumer/ | 5/9/2022 6:00 | Real Estate Predators Tried to Cash In on the Pandemic. Then Tenants Fought Back. |
| https://www.motherjones.com/politics/2022/05/private-equity-city-pensions-burger-king-roark-liverpool-yale/ | 5/9/2022 6:00 | Everything Everywhere All at Once: How Private Equity Rules Your World |
| https://www.motherjones.com/politics/2022/06/biden-student-debt-cancellation-occupy-wall-street-collective/ | 6/1/2022 13:16 | The Fight for Student Debt Relief Started a Decade Agoâ€"at Occupy Wall Street |
| https://www.motherjones.com/politics/2022/06/education-department-student-debt-cancellation-corinthian/ | 6/2/2022 13:32 | The Education Department Just Took Its Biggest Debt Cancellation Step Ever |
| https://www.motherjones.com/politics/2022/06/supreme-court-clarence-thomas-roe-future-rights-same-sex-marriage-contraception/ | 6/24/2022 11:12 | Justice Clarence Thomas Just Said the Quiet Part Out Loud |
| https://www.motherjones.com/politics/2022/07/texas-supreme-court-roe-abortion-ban-1925/ | 7/2/2022 13:39 | A Texas Supreme Court Just Upheld an Abortion Ban From 1925 |
| https://www.motherjones.com/politics/2022/08/inflation-cpi-july-report-expensive/ | 8/19/2022 12:16 | Thanks to Inflation, You're Spending $460 More Per Month. Here's Where the Money is Going And Why |
| https://www.motherjones.com/politics/2022/08/inflation-reduction-act-joe-biden-stock-buybacks-1-percent-tax/ | 8/12/2022 15:11 | Biden's IRA Targets a Corporate Tactic for Amassing Wealth and Avoiding Taxes. Will It Work? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/09/elizabeth-warren-introduces-bill-to-bolster-union-power/ | 9/10/2022 16:46 | Elizabeth Warren Introduces Bill to Bolster Union Power |
| https://www.motherjones.com/politics/2022/09/student-debt-relief-biden-republican-governors-letter/ | 9/14/2022 15:27 | Republican Governors Just Sent Biden a Letter About Student Debt Relief That Misses the Point |
| https://www.motherjones.com/politics/2022/09/un-investigators-russian-war-crimes-ukraine/ | 9/24/2022 16:23 | UN Investigators Just Issued Their First Report on Russian War Crimes in Ukraine. It Is Horrific. |
| https://www.motherjones.com/politics/2022/12/monster-of-2022-people-suing-to-kill-student-debt-relief-because-theyre-not-included/ | 12/23/2022 6:00 | Monster of 2022: People Suing to Kill Student Debt Relief Because They're Not Included |
| https://www.motherjones.com/politics/2023/01/abortion-pill-mifepristone-mifeprex-roe-dobbs-private-equity/ | 1/24/2023 6:00 | The Abortion Pill's Secret Money Men |
| https://www.motherjones.com/politics/2023/02/sonia-sotomayor-student-debt-cancellation-supreme-court-scotus/ | 2/28/2023 14:41 | Sonia Sotomayor Just Nailed the Problem With the Student Debt Cancellation Challenge |
| https://www.motherjones.com/politics/2023/03/silicon-valley-bank-greg-becker-dodd-frank/ | 3/11/2023 12:50 | Long Before Silicon Valley Bank's Collapse, Its CEO Helped Kill Tougher Oversight of Banks Like His |
| https://www.motherjones.com/politics/2023/03/silicon-valley-bank-collapse-banking-system-fdic-federal-reserve/ | 3/16/2023 14:32 | Why Didn't Regulators See Silicon Valley Bank's Collapse Coming? |
| https://www.motherjones.com/politics/2023/04/dems-tell-gop-to-stop-holding-americans-finances-hostage-over-the-debt-ceiling/ | 4/23/2023 17:22 | Dems Tell GOP to Stop Holding Americans' Finances Hostage Over the Debt Ceiling |
| https://www.motherjones.com/politics/2023/05/student-loan-debt-cancellation-supreme-court-jessica-madison-collective/ | 5/24/2023 6:00 | Death by Debt |
| https://www.motherjones.com/politics/2023/06/supreme-court-scotus-student-debt-decision-biden-struck-down/ | 6/30/2023 10:43 | The Supreme Court Just Struck Down Biden's Plan to Cancel Student Debt |
| https://www.motherjones.com/politics/2023/06/missouri-student-loan-servicer-supreme-court-mohela/ | 6/18/2023 16:52 | Emails Show Missouri's Student Loan Servicer Never Wanted to Be In the Lawsuit to Kill Debt Relief |
| https://www.motherjones.com/politics/2023/06/supreme-court-decisions-debt-affirmative-action-admissions-racial-wealth-gap-inequality/ | 6/30/2023 15:38 | The Supreme Court Made It Even Harder to Close the Racial Wealth Gap |
| https://www.motherjones.com/politics/2023/06/joe-biden-supreme-court-debt-cancellation-new-different-way-hea/ | 6/30/2023 17:18 | Biden Says He'll Try Another Way to Cancel Student Debt |
| https://www.motherjones.com/politics/2024/01/woke-capital-vivek-ramaswamy-esg-capitalism-finance/ | 1/22/2024 11:35 | How "Woke Capitalism" Became a Right-Wing Obsession |
| https://www.motherjones.com/politics/2024/03/walgreens-cvs-abortion-pill-mifepristone-private-equity-investors/ | 3/1/2024 16:25 | Walgreens and CVS Will Sell the Abortion Pill—and the Pill's Investors Could Make Bank |
| https://www.motherjones.com/politics/2024/03/republicans-are-suing-to-block-another-biden-plan-to-provide-student-debt-relief/ | 3/31/2024 15:07 | Republicans Are Suing to Block Another Biden Plan to Provide Student Debt Relief |
| https://www.motherjones.com/media/2024/07/the-latest-reveal-podcast-shows-how-the-mormon-church-thwarts-child-sex-abuse-claims/ | 7/20/2024 14:11 | The Latest Reveal Podcast Shows How the Mormon Church Thwarts Child Sex Abuse Claims |
| https://www.motherjones.com/politics/2015/01/fair-housing-act-supreme-court-civil-rights/ | 1/21/2015 11:15 | Is the Supreme Court About to Gut Another Civil Rights Law? |
| https://www.motherjones.com/politics/2015/01/not-just-banks-warren-sets-sights-big-pharma/ | 1/23/2015 11:30 | Elizabeth Warren Has a New Target People Hate Almost As Much As Wall Street |
| https://www.motherjones.com/politics/2015/01/jeff-sessions-immigration-reform-border/ | 1/29/2015 11:15 | Step Aside, Steve King: Meet the Right's Most Powerful Immigration Foe |
| https://www.motherjones.com/politics/2015/02/what-would-happen-if-gop-actually-repealed-obamacare/ | 2/3/2015 11:00 | If the GOP Actually Repealed Obamacare, Here's What Would Happen |
| https://www.motherjones.com/politics/2015/02/obama-executive-action-immigration-public-safety/ | 2/4/2015 11:15 | Republicans Say Obama's Immigration Actions Are Making You Less Safe. So Why Are Cops All for Them? |
| https://www.motherjones.com/politics/2015/02/obama-birthright-citizenship-racist-american-samoa-tuaua/ | 2/23/2015 11:00 | Obama Administration Using Century-Old Racist Case Law to Block Citizenship |
| https://www.motherjones.com/politics/2015/03/scandals-marco-rubio-has-escaped/ | 3/5/2015 11:15 | Could Rubio's Past Slip-Ups Haunt a White House Bid? |
| https://www.motherjones.com/politics/2015/03/tom-schweich-missouri-suicide/ | 2/27/2015 22:35 | What We Know About the Mysterious Suicide of Missouri Gubernatorial Candidate Tom Schweich |
| https://www.motherjones.com/politics/2015/03/warren-obama-student-debt-loans/ | 3/6/2015 18:04 | Elizabeth Warren to Obama Administration: Help Me Tackle Student Debt |
| https://www.motherjones.com/politics/2015/03/meet-ted-cruz-karl-rove-jeff-roe/ | 3/24/2015 10:00 | Meet Ted Cruz's Karl Rove: "He Leaves a Path of Destruction" |
| https://www.motherjones.com/politics/2015/03/marco-rubio-norman-braman-billionaire/ | 3/30/2015 10:00 | Marco Rubio's 2016 Campaign Could Depend on This Billionaire Car Dealer |
| https://www.motherjones.com/politics/2015/04/can-elizabeth-warren-expand-social-security/ | 4/6/2015 10:45 | How Elizabeth Warren Made Expanding Social Security Cool |
| https://www.motherjones.com/politics/2015/04/marco-rubios-immigration-problem/ | 4/10/2015 10:00 | How Marco Rubio Abandoned Comprehensive Immigration Reform and Became a Typical GOPer |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2015/04/social-security-2016-campaign/ | 4/13/2015 18:39 | Here's How Republicans Handed Hillary Clinton a Big Fat Opportunity on Social Security |
| https://www.motherjones.com/criminal-justice/2015/04/nebraska-republicans-take-gop-governor-over-death-penalty/ | 4/16/2015 16:06 | Nebraska Conservatives Take On GOP Governor Over Death Penalty |
| https://www.motherjones.com/politics/2015/05/jeb-bush-one-florida-affirmative-action/ | 5/4/2015 13:42 | How Jeb Bush Alienated African American Voters by Ending Affirmative Action |
| https://www.motherjones.com/kevin-drum/2015/04/opponents-same-sex-marriage-claim-science-their-side/ | 4/27/2015 10:00 | The Science of How Gay Marriage Will Destroy America |
| https://www.motherjones.com/politics/2015/04/marriage-equality-supreme-court/ | 4/28/2015 17:01 | Even Anti-Gay Activists Predict Victory for Same-Sex Marriage at the Supreme Court |
| https://www.motherjones.com/politics/2015/04/obamacare-requires-better-coverage-insurance-companies-are-ignoring-law/ | 4/29/2015 21:30 | Obamacare Requires Birth Control Coverage. But Some Insurers Are Ignoring the Law. |
| https://www.motherjones.com/politics/2015/05/marco-rubio-neocon-advisers-bush-council-foreign-relations/ | 5/13/2015 15:59 | Marco Rubio Wants to Make Neocons Cool Again |
| https://www.motherjones.com/politics/2015/05/bush-rubio-neocons-project-for-a-new-american-century/ | 5/15/2015 15:29 | Bush v. Rubio: Who Will Win Neocons' Hearts and Minds? |
| https://www.motherjones.com/politics/2015/05/scott-walker-wisconsin-supreme-court/ | 5/22/2015 12:45 | How Scott Walker and His Allies Hijacked the Wisconsin Supreme Court |
| https://www.motherjones.com/politics/2015/05/marco-rubio-billionaire-larry-ellison-oracle/ | 5/26/2015 10:00 | Is Marco Rubio This Eccentric Billionaire's New Pet Project? |
| https://www.motherjones.com/politics/2015/06/final-front-sam-brownbacks-battle-control-kansas/ | 6/1/2015 10:00 | The Kansas Supreme Court Challenged Republicans' Agenda. Their Solution: Replace the Judges. |
| https://www.motherjones.com/criminal-justice/2015/05/nebraska-repeals-death-penalty-thanks-conservatives/ | 5/27/2015 21:59 | Nebraska Becomes First Conservative State in 40 Years to Repeal the Death Penalty |
| https://www.motherjones.com/politics/2015/05/pro-choice-pro-life-abortion-gallup/ | 5/29/2015 17:07 | A New Poll Has Good News for Pro-Choicers |
| https://www.motherjones.com/criminal-justice/2015/06/supreme-court-elonis-internet-trolls-first-amendment/ | 6/1/2015 16:09 | SCOTUS Delivers Good News for Abusive Trolls |
| https://www.motherjones.com/politics/2015/06/appeals-court-denies-birthright-citizenship-american-samoans/ | 6/5/2015 19:55 | A Federal Appeals Court Just Denied Birthright Citizenship to American Samoans Using Racist Caselaw |
| https://www.motherjones.com/politics/2015/06/sanders-clinton-iraq-war-vote/ | 6/11/2015 19:25 | Bernie: Hillary's Iraq War Vote Is Fair Game |
| https://www.motherjones.com/politics/2015/06/supreme-court-abortion-texas-election/ | 6/12/2015 10:05 | The Supreme Court Could Make Abortion One of 2016's Big Campaign Issues |
| https://www.motherjones.com/politics/2015/06/supreme-court-north-carolina-abortion-ultrasound/ | 6/15/2015 16:56 | The Supreme Court Just Killed One of the Country's Most Extreme Anti-Abortion Laws |
| https://www.motherjones.com/politics/2015/06/north-carolina-republicans-judicial-election/ | 6/18/2015 10:00 | A Judicial Election Threatened North Carolina Republicans' Agenda. So They Canceled the Election. |
| https://www.motherjones.com/politics/2015/06/cruz-aide-briefs-fringe-doctors-group-response-king-v-burwell/ | 6/18/2015 15:29 | Cruz Aide Briefs Fringe Doctors' Group That Calls Medicare "Evil" |
| https://www.motherjones.com/politics/2015/06/clarence-thomas-supreme-court-confederate-flag-texas-license-plates/ | 6/18/2015 16:32 | Clarence Thomas Joins Supreme Court Liberals in Ruling Against Confederate Flag Rights |
| https://www.motherjones.com/politics/2015/06/what-obamacare-ruling-means/ | 6/25/2015 14:41 | Chief Justice John Roberts Gives the President Another Big Win on Obamacare |
| https://www.motherjones.com/politics/2015/06/supreme-court-fair-housing-act/ | 6/25/2015 15:13 | Justice Anthony Kennedy Just Saved a Major Civil Rights Law |
| https://www.motherjones.com/politics/2015/06/supreme-court-explained-obamacare-gay-marriage/ | 6/24/2015 20:30 | This Is How the Supreme Court Decides Which Cases to Announce When |
| https://www.motherjones.com/politics/2015/06/supreme-court-historic-ruling-same-sex-marriage-obergefell-hodges/ | 6/26/2015 14:46 | It's Legal! Supreme Court Issues Historic Civil Rights Ruling Clearing the Way for Gay Marriage |
| https://www.motherjones.com/politics/2015/06/supreme-court-redistricting-case-arizona/ | 6/29/2015 15:44 | Justice Ginsburg Deals a Blow to Partisan Gerrymandering |
| https://www.motherjones.com/politics/2015/06/supreme-court-death-penalty-lethal-injection-glossip-gross/ | 6/29/2015 15:03 | The Supreme Court Knocks Down Major Death Penalty Challenge |
| https://www.motherjones.com/politics/2015/06/justice-kennedy-gay-marriage-opinion-bigger-liberal-victory-than-you-think/ | 6/26/2015 19:16 | Why Justice Kennedy's Gay Marriage Opinion Is a Bigger Liberal Victory Than You Think |
| https://www.motherjones.com/politics/2015/06/supreme-court-texas-abortion-clinics/ | 6/29/2015 20:13 | The Supreme Court Just Stopped Texas From Closing Almost All Of Its Abortion Clinics |
| https://www.motherjones.com/politics/2015/07/supreme-court-liberal-conservative/ | 7/1/2015 10:00 | Sorry, Liberals, But the Roberts Court Is Still Conservative |
| https://www.motherjones.com/politics/2015/07/charleston-obama-guns-background-checks/ | 7/9/2015 15:45 | After Charleston, Here's What Obama Can Do to Curb Gun Violence |
| https://www.motherjones.com/politics/2015/07/martin-omalley-wall-street-i-will-not-let-you/ | 7/9/2015 17:00 | Martin O'Malley to Wall Street: "I Will Not Let Up on You" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/07/ted-cruz-wants-be-able-oust-supreme-court-justices/ | 7/23/2015 18:39 | Ted Cruz Wants to Be Able to Oust Supreme Court Justices |
| https://www.motherjones.com/politics/2015/07/ted-cruz-just-went-ballistic-mitch-mcconnell-senate-floor/ | 7/24/2015 17:16 | Ted Cruz Just Went Ballistic on Mitch McConnell on the Senate Floor |
| https://www.motherjones.com/politics/2015/07/gop-debate-cruz-paul-huckabee-trump-santorum/ | 7/28/2015 10:09 | How Far Will GOP Candidates Go to Get Into Next Week's Debate? |
| https://www.motherjones.com/politics/2015/07/marco-rubio-pac-larry-ellison-billionaire/ | 7/31/2015 21:23 | Marco Rubio Gets a Big Boost From Two Loyal Billionaires |
| https://www.motherjones.com/politics/2015/08/ted-cruz-cooks-bacon-machine-gun/ | 8/3/2015 19:01 | Totally Not Desperate Ted Cruz Now Eating Bacon Off a Gun Barrel |
| https://www.motherjones.com/politics/2015/08/donald-trump-gop-debate-fox-news/ | 8/6/2015 10:05 | You Can Thank Fox News for the Rise of Donald Trump |
| https://www.motherjones.com/politics/2015/08/gop-debate-highlights-donald-trump-megyn-kelly/ | 8/7/2015 3:40 | The 5 Unmissable Moments From the Big GOP Showdown |
| https://www.motherjones.com/politics/2015/08/planned-parenthood-jeb-bush-wants-roll-back-his-fathers-legacy/ | 8/11/2015 10:00 | How the Bush Family Aided Planned Parenthood's Rise |
| https://www.motherjones.com/politics/2015/08/miami-nice-politicians-mellow-cuba/ | 8/12/2015 19:35 | Miami Nice: Are Florida's Power Brokers Mellowing on Cuba? |
| https://www.motherjones.com/politics/2015/08/lawyers-donald-trump-birthright-citizenship-14th-amendment/ | 8/28/2015 10:00 | The Anti-Birthright-Citizenship Brigade |
| https://www.motherjones.com/criminal-justice/2015/09/why-entire-kansas-court-system-could-shut-down/ | 9/3/2015 17:42 | Kansas Republicans May Have Just Shut Down the State's Court System |
| https://www.motherjones.com/politics/2015/09/james-bond-gives-50000-bernie-sanders/ | 9/10/2015 19:58 | James Bond Gives $50,000 to a Sketchy Bernie Sanders Super-PAC |
| https://www.motherjones.com/politics/2015/09/11-best-moments-cnn-gop-republican-debate-trump-fiorina/ | 9/17/2015 4:52 | The 11 Best Moments From CNN's GOP Debate |
| https://www.motherjones.com/politics/2015/09/play-2006-bernie-sanders-themed-arcade-game-tbt/ | 9/17/2015 17:31 | Play the 2006 Bernie Sanders-Themed Arcade Game |
| https://www.motherjones.com/politics/2015/09/pope-francis-congress-best-lines-climate-abortion/ | 9/24/2015 15:55 | The 10 Most Important Lines From Pope Francis' Historic Speech to Congress |
| https://www.motherjones.com/politics/2015/09/trump-pitches-evangelicals-values-voters-summit/ | 9/25/2015 18:42 | To Woo Evangelicals, Trump Waves His Bible |
| https://www.motherjones.com/politics/2015/10/jeb-bush-veto-record-florida/ | 10/2/2015 10:00 | As Governor, Jeb Bush Embraced His Inner "Veto Corleone" |
| https://www.motherjones.com/politics/2015/10/omalleys-campaign-finance-dark-money/ | 10/1/2015 16:37 | As His Rivals Tout Big Fundraising Numbers, O'Malley Vows to Take On Dark Money |
| https://www.motherjones.com/politics/2015/10/alabama-dmv-closes-voter-id/ | 10/1/2015 22:38 | Alabama Just Made It Even Harder for Black People to Vote |
| https://www.motherjones.com/politics/2015/10/marco-rubio-jeb-bush-florida-battle-delegates/ | 10/6/2015 10:00 | Rubio vs. Bush Is Going to Be Nasty, Brutish, and Long |
| https://www.motherjones.com/politics/2015/10/jeb-bush-florida-felon-voting-rights-clemency/ | 10/27/2015 10:00 | How Jeb Bush Enlisted in Florida's War on Black Voters |
| https://www.motherjones.com/politics/2015/10/ted-cruz-has-strategy-stick-it-out-gop-primary/ | 10/9/2015 14:50 | Ted Cruz's Wait-It-Out Strategy Could Prove Successful—or a "Colossal Mistake" |
| https://www.motherjones.com/politics/2015/10/rubio-donors-billionaires-adelson/ | 10/15/2015 10:00 | Rubio Is Poised to Win the Billionaire Primary |
| https://www.motherjones.com/politics/2015/10/can-paul-ryan-save-gop-itself-house-speaker/ | 10/21/2015 18:01 | Can Paul Ryan Save the GOP From Itself—and Save Himself From the GOP? |
| https://www.motherjones.com/politics/2015/10/pete-roskam-tries-pin-entire-libya-strategy-clinton-benghazi-hearing/ | 10/22/2015 17:27 | Republicans' First Question for Hillary Clinton at Today's Benghazi Hearing Was Very Telling |
| https://www.motherjones.com/politics/2015/10/marco-rubio-uses-benghazi-committee-boost-campaign/ | 10/22/2015 19:28 | Marco Rubio Uses Benghazi Committee to Boost Presidential Campaign |
| https://www.motherjones.com/politics/2015/10/mitt-romney-obamacare-romneycare/ | 10/23/2015 20:23 | Mitt Romney Admits Obamacare Was Based on Romneycare—and That It Worked |
| https://www.motherjones.com/politics/2015/10/judicial-elections-diversity-spending-report/ | 10/26/2015 10:00 | Judicial Elections Erode Diversity on the Bench |
| https://www.motherjones.com/politics/2015/10/what-look-wednesdays-gop-debate/ | 10/27/2015 20:12 | The Carson-Trump Slugfest, Plus 9 Other Things to Watch at Wednesday's GOP Debate |
| https://www.motherjones.com/politics/2015/10/jeb-bush-prison-vetoes-florida/ | 10/29/2015 14:36 | Jeb Bush Made Voting Rights Contingent on Sobriety, but Cut Funding for Treatment |
| https://www.motherjones.com/politics/2015/11/scott-walker-guts-wisconsin-corruption-campaign-finance-laws/ | 11/2/2015 11:00 | Wisconsin Poised to Gut Its Campaign Finance and Anti-Corruption Laws |
| https://www.motherjones.com/politics/2015/11/rubios-tax-plan-poor-rich-2016/ | 11/4/2015 16:51 | Rubio Says His Tax Plan Helps the Poor More Than the Rich. Here's Why It Doesn't. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/11/rubio-release-credit-card-records/ | 11/5/2015 16:19 | Rubio Will Release Records of GOP Credit Card He Used for Personal Expenses |
| https://www.motherjones.com/politics/2015/11/watchdogs-ask-doj-investigate-pro-rubio-dark-money-group/ | 11/5/2015 19:39 | Watchdog Groups Ask Justice Department to Investigate Pro-Rubio Nonprofit |
| https://www.motherjones.com/politics/2015/11/ben-carson-admits-key-part-his-biography-not-true/ | 11/6/2015 17:38 | Ben Carson Admits He Made Up a Key Part of His Biography |
| https://www.motherjones.com/politics/2015/11/new-pro-cruz-super-pac/ | 11/11/2015 11:00 | Flush With Cash, Ted Cruz Super-PACs Fight Over Spending |
| https://www.motherjones.com/politics/2015/11/six-biggest-moments-second-democratic-debate/ | 11/15/2015 5:44 | The 6 Biggest Moments in the Second Democratic Debate |
| https://www.motherjones.com/politics/2015/11/rubio-cruz-war-has-begun/ | 11/17/2015 18:26 | The Rubio-Cruz War Has Begun |
| https://www.motherjones.com/criminal-justice/2015/11/kansas-asks-entire-supreme-court-step-aside-key-case/ | 11/20/2015 11:00 | Kansas Asks Its Entire Supreme Court to Step Aside in Key Case |
| https://www.motherjones.com/politics/2015/11/kentucky-governor-voting-rights/ | 11/24/2015 17:15 | On His Way Out, Kentucky Governor Restores Voting Rights for 140,000 People |
| https://www.motherjones.com/politics/2015/11/obama-we-got-enjoy-thanksgiving/ | 11/25/2015 17:45 | Obama: We Got This. Enjoy Thanksgiving. |
| https://www.motherjones.com/politics/2015/12/rubio-immigration-reform-gang-eight/ | 12/4/2015 11:00 | How Marco Rubio Gave In to Democrats on the Immigration Reform Bill |
| https://www.motherjones.com/politics/2015/12/donald-trump-proposes-ban-muslims-soars-new-heights-poll/ | 12/14/2015 18:19 | Trump Soars to New Heights in Poll After Proposing Muslim Ban |
| https://www.motherjones.com/politics/2015/12/campaign-finance-regulators-wont-do-their-job-can-watchdogs-force-their-hand/ | 12/21/2015 11:00 | Campaign Finance Regulators Won't Do Their Job. Can a Lawsuit Force Their Hand? |
| https://www.motherjones.com/politics/2015/12/will-scott-walker-corruption-case-go-all-way-supreme-court/ | 12/22/2015 11:00 | Scott Walker Corruption Case Threatens to Implicate Wisconsin Supreme Court Justices |
| https://www.motherjones.com/politics/2015/12/sanders-camp-threatens-legal-action-against-dem-party-over-access-data/ | 12/18/2015 19:41 | Sanders Threatens to Sue Democratic Party in Data Breach Dustup |
| https://www.motherjones.com/criminal-justice/2015/12/kentuckys-new-gop-guv-nixes-voting-rights-ex-felons/ | 12/28/2015 18:41 | Kentucky's New Governor Wastes No Time in Revoking Ex-Felons' Right to Vote |
| https://www.motherjones.com/politics/2016/01/rubio-obama-guns-background-checks/ | 1/6/2016 19:43 | Rubio Slams Obama on Gunsâ€"But He Once Backed "Reasonable Restrictions" on Firearms |
| https://www.motherjones.com/politics/2016/01/why-nevada-could-be-make-or-break-rubio/ | 1/7/2016 11:00 | Rubio's All In for Nevadaâ€"and the Cards Aren't Falling His Way |
| https://www.motherjones.com/politics/2016/01/vote-clinton-will-never-let-sanders-live-down/ | 1/8/2016 22:01 | Hillary Clinton Will Never Let Bernie Sanders Live Down This Vote |
| https://www.motherjones.com/politics/2016/01/chelsea-clinton-bernie-sanders-universal-health-care-plan/ | 1/12/2016 22:13 | Chelsea Clinton Accuses Sanders of Trying to "Dismantle Obamacare" |
| https://www.motherjones.com/politics/2016/01/sanders-hillary-clinton-negative-ad/ | 1/14/2016 18:15 | Did Bernie Sanders Just Go Negative on Hillary Clinton? |
| https://www.motherjones.com/politics/2016/01/bernie-sanders-vote-gun-immunity-black-market/ | 1/25/2016 11:00 | How Bernie Sanders Helped Derail a Promising Legal Fight Against Gun Violence |
| https://www.motherjones.com/politics/2016/01/clinton-attacks-sanders-foreign-policy-isis/ | 1/21/2016 22:51 | Clinton Opens a New Front in Her Attacks on Sanders |
| https://www.motherjones.com/politics/2016/01/bernie-sanders-promise-citizens-united-supreme-court/ | 1/22/2016 17:35 | There's One Big Problem With Sanders' Promise to Overturn Citizens United |
| https://www.motherjones.com/politics/2016/01/rubio-makes-his-closing-argument-iowa/ | 1/26/2016 22:32 | Marco Rubio's Closing Argument in Iowa Comes Down to 3 Words |
| https://www.motherjones.com/politics/2016/01/ted-cruz-rally-was-basically-anti-trump-rally/ | 1/28/2016 15:25 | Cruz's Closing Argument in Iowa: Trump Is a Liberal in Disguise |
| https://www.motherjones.com/politics/2016/01/iowas-latino-vote-mobilizing-first-time-caucuses/ | 1/29/2016 11:00 | VÃ¡monos! An Unprecedented Latino Voter Drive Could Tip the Scales in Iowa |
| https://www.motherjones.com/politics/2016/01/donald-trump-bans-mother-jones/ | 1/29/2016 3:33 | How I Got Barred From Donald Trumpâ€™s Chaotic Anti-Fox Rally |
| https://www.motherjones.com/politics/2016/01/what-donald-trumps-anti-fox-rally-says-about-his-candidacy/ | 1/29/2016 13:54 | What Donald Trump's Debate-Rivaling Rally Says About His Candidacy |
| https://www.motherjones.com/politics/2016/01/hillary-clinton-embraces-obamacare-hillarycare/ | 1/29/2016 19:57 | With Time Running Out in Iowa, Clinton Throws a Hail Mary |
| https://www.motherjones.com/politics/2016/01/ted-cruz-defends-voting-violation-mailer-iowa/ | 1/31/2016 2:13 | Ted Cruz Defends Mailer Dubbed "Misleading" By Iowa's Secretary of State |
| https://www.motherjones.com/politics/2016/01/cruz-campaigns-controversial-mailer-spreading-misinformation/ | 1/31/2016 17:45 | Is Ted Cruz Spreading False Information About Iowans? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/01/ted-cruz-supporters-feel-gods-calling/ | 1/31/2016 19:15 | Ted Cruz Supporters Feel God's Calling |
| https://www.motherjones.com/politics/2016/01/bracing-defeat-rick-santorum-reminisces-about-his-2012-wins/ | 1/31/2016 23:13 | Bracing for Defeat, Santorum Uses the Waning Spotight to Reminisce |
| https://www.motherjones.com/politics/2016/02/guess-where-jeb-bush-spending-iowa-caucus-night/ | 2/1/2016 16:50 | Guess Where Jeb Bush Is Spending Iowa Caucus Night? (Hint: Not in Iowa.) |
| https://www.motherjones.com/politics/2016/02/meet-only-jeb-bush-supporter-his-caucus/ | 2/2/2016 4:24 | Meet the Only Jeb Bush Supporter at His Caucus |
| https://www.motherjones.com/politics/2016/02/rand-paul-drops-out/ | 2/3/2016 16:26 | Rand Paul Drops Out |
| https://www.motherjones.com/politics/2016/02/hobby-lobbys-donation-marco-rubio-contraceptives/ | 2/8/2016 11:00 | Hobby Lobby Is Backing a Surprising Candidate for President |
| https://www.motherjones.com/politics/2016/02/watch-most-awkward-debate-kick-ever/ | 2/7/2016 2:03 | Watch the Most Awkward Debate Kickoff Ever |
| https://www.motherjones.com/politics/2016/02/maryland-restores-voting-rights-40000-felons/ | 2/9/2016 17:58 | Maryland Restores Voting Rights to 40,000 Felons |
| https://www.motherjones.com/politics/2016/02/donald-trump-wins-new-hampshire-networks-predict/ | 2/10/2016 1:14 | Donald Trump Wins GOP's New Hampshire Primary, Networks Predict |
| https://www.motherjones.com/politics/2016/02/clinton-looks-south-carolina-and-nevada-concession-speech/ | 2/10/2016 3:35 | Clinton Embraces Sanders' Message After Big New Hampshire Loss |
| https://www.motherjones.com/criminal-justice/2016/02/two-prominent-black-intellectuals-just-came-out-bernie-sanders/ | 2/10/2016 17:55 | Two Prominent Black Intellectuals Just Delivered More Bad News for Clinton |
| https://www.motherjones.com/politics/2016/02/john-lewis-bernie-sanders-civil-rights/ | 2/11/2016 18:00 | Civil Rights Hero John Lewis Slams Bernie Sanders |
| https://www.motherjones.com/politics/2016/02/democratic-debate-milwaukee-best-moments-hillary-clinton-bernie-sanders/ | 2/12/2016 5:02 | The Top 10 Moments From the Clinton-Sanders Milwaukee Debate |
| https://www.motherjones.com/politics/2016/02/woodward-and-bernstein-cant-stop-comparing-clinton-nixon/ | 2/15/2016 11:00 | Woodward and Bernstein Can't Stop Comparing Hillary Clinton to Richard Nixon |
| https://www.motherjones.com/politics/2016/02/yes-president-obama-could-appoint-scalia-replacement-today/ | 2/16/2016 19:31 | Yes, Obama Could Appoint a Scalia Replacement Today |
| https://www.motherjones.com/politics/2016/02/watch-president-obama-take-republicans-refusing-vote-scotus-nominee/ | 2/16/2016 22:51 | Obama Slams Republicans for Pledge to Block Supreme Court Nominee |
| https://www.motherjones.com/politics/2016/02/guide-antonin-scalia-assassination-conspiracy-theories/ | 2/17/2016 17:05 | A Guide to the Scalia Assassination Conspiracy Theories |
| https://www.motherjones.com/politics/2016/02/latino-leaders-nevada-sanders-clinton/ | 2/18/2016 20:16 | Pro-Clinton Latino Leaders Slam Sanders |
| https://www.motherjones.com/politics/2016/02/sanders-obama-racism-birther-trump/ | 2/19/2016 3:25 | Watch Bernie Sanders Go After Obama's Opponents in this Passionate Rebuttal of Racism |
| https://www.motherjones.com/politics/2016/02/jeb-bush-drops-out-gop-nomination-race/ | 2/21/2016 2:19 | Jeb Bush Drops Out of the Race for the GOP Presidential Nomination |
| https://www.motherjones.com/politics/2016/02/scalia-supreme-court-politics-senate/ | 2/22/2016 20:18 | Blocking Scalia's Replacement Could Put GOP Senators in a Bind, Poll Shows |
| https://www.motherjones.com/politics/2016/02/nevada-rubio-was-supposed-finally-notch-win/ | 2/23/2016 15:20 | Nevada Was Supposed to Be Rubio's Firewall. Now He's Fighting for Second Place. |
| https://www.motherjones.com/politics/2016/02/best-moments-gop-debate-houston-trump-cruz-rubio/ | 2/26/2016 4:55 | The 7 Best Moments of the GOP Debate in Houston |
| https://www.motherjones.com/politics/2016/03/marco-rubio-guest-worker-immigration-gang-of-eight/ | 3/3/2016 19:25 | Rubio Slams Trump for Hiring Foreigners, But His Own Record Could Bring Trouble |
| https://www.motherjones.com/politics/2016/03/ben-carson-all-dropping-out/ | 3/2/2016 19:50 | Ben Carson Sees No "Path Forward" to the GOP Nomination |
| https://www.motherjones.com/politics/2016/03/cpac-voters-defend-trump-david-duke-kkk/ | 3/3/2016 18:45 | Conservatives Defend Trump Over KKK Dodge |
| https://www.motherjones.com/politics/2016/03/best-moments-gop-debate-detroit-trump-cruz-rubio-kasich/ | 3/4/2016 5:16 | The 6 Best Moments From the GOP Debate in Detroit |
| https://www.motherjones.com/politics/2016/03/cpac-attacks-donald-trump-are-not-sticking/ | 3/4/2016 11:00 | At Conservative Gathering, Attacks on Donald Trump Are Not Sticking |
| https://www.motherjones.com/politics/2016/03/how-jeb-bush-could-take-down-marco-rubio-after-all/ | 3/9/2016 15:41 | How Jeb Bush Could Take Down Marco Rubio After All |
| https://www.motherjones.com/politics/2016/03/clinton-michigan-auto-bailout-delegates/ | 3/9/2016 19:56 | After Michigan Loss, Clinton Campaign Holds On to...Math |
| https://www.motherjones.com/politics/2016/03/must-see-moments-democratic-debate-miami-florida/ | 3/10/2016 4:46 | 5 Must-See Moments From the Democratic Debate in Miami |
| https://www.motherjones.com/politics/2016/03/hillary-clinton-late-term-abortions/ | 3/11/2016 11:00 | Late-Term Abortion Debate Reveals a Rift Between Clinton and Sanders |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/03/marco-rubio-campaign-stop-trump-vote-kasich/ | 3/11/2016 18:46 | Rubio Suggests Ohio Voters Back Kasich to Stop Trump |
| https://www.motherjones.com/politics/2016/03/timeline-epic-implosion-breitbart-donald-trump/ | 3/15/2016 21:12 | A Timeline of the Implosion of Donald Trump's Biggest Media Backer |
| https://www.motherjones.com/politics/2016/03/check-out-1-percent-bling-donald-trumps-victory-party/ | 3/16/2016 2:05 | Check Out the 1-Percent Bling at Donald Trump's Victory Party |
| https://www.motherjones.com/politics/2016/03/ted-cruz-narrow-path-nomination/ | 3/22/2016 10:00 | Ted Cruz's Impossibly Narrow Path to the Nomination |
| https://www.motherjones.com/politics/2016/03/gop-candidates-respond-brussels-terror-attacks/ | 3/22/2016 14:22 | Republican Candidates Have 3 Very Different Responses to Brussels Terror Attacks |
| https://www.motherjones.com/politics/2016/03/john-mccain-concedes-gop-may-have-lost-hispanics/ | 3/22/2016 15:38 | John McCain Concedes the GOP May Have Lost Hispanics |
| https://www.motherjones.com/politics/2016/03/ted-cruz-calls-patroling-muslim-neighborhoods/ | 3/22/2016 15:45 | Ted Cruz Calls for Security Patrols in America's "Muslim Neighborhoods" |
| https://www.motherjones.com/politics/2016/03/donald-trump-national-enquirer-lyin-ted-cruz/ | 3/25/2016 19:34 | Trump Insists He Had Nothing to Do With the Latest Attack on "Lyin' Ted Cruz" |
| https://www.motherjones.com/politics/2016/03/clinton-will-urge-democratic-voters-focus-scotus/ | 3/28/2016 15:49 | Clinton to Democrats: Remember What's at Stake on the Supreme Court |
| https://www.motherjones.com/politics/2016/03/sanders-campaign-makes-its-case-winning-nomination/ | 3/28/2016 19:35 | This Is How Bernie Sanders Will Win the Nomination |
| https://www.motherjones.com/politics/2016/03/clinton-camp-expects-lock-down-nomination-end-april/ | 3/28/2016 20:53 | Clinton Campaign Expects to Have Nomination Locked Up Next Month |
| https://www.motherjones.com/politics/2016/03/split-supreme-court-spares-unions-now/ | 3/29/2016 15:30 | A Divided Supreme Court Spares Public Sector Unions |
| https://www.motherjones.com/politics/2016/03/donald-trumps-campaign-manager-charged-battery-manhandling-reporter-denials/ | 3/29/2016 16:18 | New Video Shows Trump Campaign Manager Grabbing a Reporter. Here Are All the Times the Trump Campaign Denied It. |
| https://www.motherjones.com/politics/2016/03/donald-trump-defends-campaign-manager-despite-new-video-evidence/ | 3/29/2016 17:07 | Trump Still Insists His Campaign Manager Is Innocent of Assaulting Reporter |
| https://www.motherjones.com/politics/2016/03/ted-cruz-defends-plan-patrol-muslim-neighborhoods-cnn-townhall/ | 3/30/2016 0:55 | Ted Cruz Defends His Plan to Patrol "Muslim Neighborhoods" |
| https://www.motherjones.com/politics/2016/03/watch-donald-trump-defend-his-campaign-manager-despite-evidence-he-grabbed-reporter/ | 3/30/2016 1:52 | Watch Donald Trump Defend His Campaign Manager Over Battery Charges |
| https://www.motherjones.com/politics/2016/03/trump-abandons-pledge-support-gop-nominee/ | 3/30/2016 2:12 | Donald Trump Abandons Pledge to Support GOP Nominee |
| https://www.motherjones.com/politics/2016/03/bernie-sanders-gaining-clinton-her-own-backyard/ | 3/31/2016 15:29 | Bernie Sanders Is Gaining on Hillary Clinton in Her Own Backyard |
| https://www.motherjones.com/politics/2016/04/why-bernie-sanders-not-dropping-out/ | 4/5/2016 17:35 | This Is Why Sanders Can Stay in the Race Until the Bitter End |
| https://www.motherjones.com/politics/2016/04/ted-cruz-endorser-wanted-send-married-gay-couples-jail/ | 4/1/2016 22:44 | This Ted Cruz Endorser Would Have Sent Married Gay Couples to Jail |
| https://www.motherjones.com/politics/2016/04/antonin-scalia-law-school-name/ | 4/5/2016 18:54 | Law School Named After Scalia Deals With Awkward Acronym |
| https://www.motherjones.com/politics/2016/04/trump-abortion-comment-punish-women-excellent/ | 4/5/2016 19:49 | Trump Says His Controversial Comment About Abortion Was "Excellent" |
| https://www.motherjones.com/politics/2016/04/colorado-bad-omen-donald-trump-ted-cruz/ | 4/8/2016 9:30 | Why the Colorado Convention Is a Bad Omen for Trump |
| https://www.motherjones.com/politics/2016/04/wyoming-democratic-caucus-results/ | 4/9/2016 20:51 | Sanders Extends Winning Streak in Wyoming |
| https://www.motherjones.com/politics/2016/04/lawsuits-ted-cruz-eligibility-president-canada-natural-born/ | 4/12/2016 10:00 | Meet the Law Professor Who's Running for President to Get Ted Cruz Disqualified |
| https://www.motherjones.com/politics/2016/04/bernie-sanders-has-secret-weapon-new-york/ | 4/18/2016 10:00 | Bernie Sanders' Secret Weapon in New York |
| https://www.motherjones.com/politics/2016/04/donald-trump-new-york-protest-hudson-valley/ | 4/18/2016 18:47 | Donald Trump's New York: Racially and Politically Polarized |
| https://www.motherjones.com/politics/2016/06/kansas-repubicans-gop-small-governement-brownback/ | 6/20/2016 10:00 | A Brief History of How Kansas Republicans Destroyed Their State |
| https://www.motherjones.com/politics/2016/04/clinton-looks-big-win-new-york/ | 4/19/2016 10:05 | These Are the Stakes in the New York Primary |
| https://www.motherjones.com/politics/2016/04/new-york-gop-primary-results-trump/ | 4/20/2016 1:03 | Trump Dominates New York, Reclaiming Momentum |
| https://www.motherjones.com/politics/2016/04/new-york-democratic-primary-results-clinton-sanders/ | 4/20/2016 1:43 | Clinton Ends Sanders' Winning Streak With a Victory in New York |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/04/after-new-york-win-clinton-campaign-says-bernie-sanders-attacks-help-republicans/ | 4/20/2016 3:48 | After New York Win, Clinton Campaign Says Sanders' Attacks Help Republicans |
| https://www.motherjones.com/politics/2016/04/how-obscure-rnc-rule-helping-donald-trump/ | 4/25/2016 20:28 | An Obscure GOP Rule Aimed at Stopping Insurgents Is Helping Donald Trump |
| https://www.motherjones.com/politics/2016/04/east-coast-primary-results-trump-sweeps/ | 4/26/2016 23:35 | Trump Sweeps East Coast Primaries. Clinton Wins Four. |
| https://www.motherjones.com/politics/2016/04/gop-leaders-coming-terms-donald-trump-nomination/ | 4/27/2016 15:48 | GOP Leaders Are Preparing to Submit to Donald Trump |
| https://www.motherjones.com/politics/2016/04/donald-trumps-ground-game-may-not-be-so-bad-after-all/ | 4/28/2016 15:04 | Donald Trump's Ground Game Is Much Better Than We Thought |
| https://www.motherjones.com/politics/2016/05/hillary-clinton-bernie-sanders-drop-out-election/ | 5/2/2016 10:00 | This Is Why Hillary Clinton Can't Tell Bernie Sanders to Drop Out |
| https://www.motherjones.com/politics/2016/05/donald-trump-ted-cruz-indiana-primary-results/ | 5/3/2016 23:05 | Trump Wins Indiana, All But Sealing the GOP Nomination |
| https://www.motherjones.com/politics/2016/05/west-virginia-supreme-court-blankenship-benjamin/ | 5/9/2016 14:20 | This Election Inspired a John Grisham Novel. Now It Just Got Even Weirder. |
| https://www.motherjones.com/politics/2016/05/west-virginia-primary-results-bernie-sanders-hillary-clinton/ | 5/11/2016 1:31 | Sanders Wins West Virginia, Keeping the Pressure on Clinton |
| https://www.motherjones.com/politics/2016/05/don-blankenship-heading-prison-his-allies-still-buy-judicial-elections-west-virgini/ | 5/11/2016 16:01 | Don Blankenship Is Heading to Prison. But His Allies Still Bought a Judicial Election in West Virginia. |
| https://www.motherjones.com/politics/2016/05/kentucky-primary-results-clinton-sanders/ | 5/18/2016 3:00 | Hillary Clinton Wins Kentucky Primary, Just Barely |
| https://www.motherjones.com/politics/2016/05/obama-administration-american-samoa-deny-citizenship/ | 5/27/2016 10:00 | The Obama Administration Is Using Racist Court Rulings to Deny Citizenship to 55,000 People |
| https://www.motherjones.com/politics/2016/05/marco-rubio-will-vote-donald-trump/ | 5/27/2016 17:46 | 5 Times Rubio Slammed Trumpâ€"Before Promising to Vote for Him |
| https://www.motherjones.com/politics/2016/06/bernie-sanders-wants-change-primary-process/ | 6/6/2016 18:02 | Sanders' Best Hope Is a System Intended to Stop Candidates Like Him |
| https://www.motherjones.com/politics/2016/06/sanders-superdelegates-reports-convention-chaos-are-greatly-exaggerated/ | 6/8/2016 17:57 | Sanders Superdelegates Want to Wrap Up the Revolution Peacefully |
| https://www.motherjones.com/politics/2016/06/donald-trump-david-duke-trump-university/ | 6/9/2016 17:44 | Donald Trump Finally Found Someone to Defend Him Over Attacks on Judge |
| https://www.motherjones.com/politics/2016/06/watch-president-obama-endorse-hillary-clinton/ | 6/9/2016 18:03 | President Obama Endorses Hillary Clinton |
| https://www.motherjones.com/politics/2016/06/elizabeth-warrens-facebook-fans-clinton-endorsement-noooooooooooo/ | 6/9/2016 20:56 | Elizabeth Warren's Facebook Fans on Clinton Endorsement: Noooooooooooo! |
| https://www.motherjones.com/politics/2016/06/supreme-court-will-not-consider-birthright-citizenship-case/ | 6/13/2016 15:13 | Supreme Court Will Not Consider Birthright Citizenship Case |
| https://www.motherjones.com/politics/2016/06/bernie-sanders-superdelegates-primary-reform/ | 6/14/2016 17:16 | Sanders Superdelegates Are Pushing to Reform Superdelegates |
| https://www.motherjones.com/politics/2016/06/marco-rubio-senate-reelection-2016/ | 6/22/2016 14:50 | Marco Rubio Can't Quit the Senate |
| https://www.motherjones.com/politics/2016/06/best-lines-supreme-court-decision-saved-abortion-rights-texas/ | 6/27/2016 14:51 | The 4 Best Lines From the Supreme Court Decision That Saved Abortion Rights in Texas |
| https://www.motherjones.com/politics/2016/06/clinton-campaign-hopes-progressive-platform-will-finally-end-primary/ | 6/27/2016 17:05 | Clinton Campaign Hopes Progressive Party Platform Will Finally End the Primary |
| https://www.motherjones.com/politics/2016/07/pennsylvania-gop-delegates-plan-bring-guns-cleveland/ | 7/1/2016 10:00 | Trump Delegates: We're Bringing Guns to Cleveland |
| https://www.motherjones.com/politics/2016/07/lesbian-delegate-pleas-recognition-lbgt-victims-terrorism-republican-platform/ | 7/12/2016 17:12 | Republicans Reject Recognition of LGBT Terror Victims in Party Platform |
| https://www.motherjones.com/politics/2016/07/republican-platform-lurches-right/ | 7/13/2016 15:45 | The Porn Crisis, Gay Conversion Therapy, and Other Notable Elements of the GOP Platform |
| https://www.motherjones.com/politics/2016/07/mike-pence-trump-negative-attacks-vice-president/ | 7/14/2016 18:31 | Mike Pence Once Decried Negative Campaigning and Called for Its End |
| https://www.motherjones.com/politics/2016/07/trumps-reported-vp-pick-mike-pence-said-smoking-doesnt-kill/ | 7/14/2016 20:19 | Mike Pence, Trump's Reported VP Pick, Said "Smoking Doesn't Kill" |
| https://www.motherjones.com/politics/2016/07/its-pence-trump-makes-it-official/ | 7/15/2016 14:56 | Trump Makes It Official: It's Pence |
| https://www.motherjones.com/politics/2016/07/clinton-campaign-reprises-anti-goldwater-ad-1964/ | 7/18/2016 12:53 | Clinton Campaign Reprises Anti-Goldwater Ad From 1964 |
| https://www.motherjones.com/politics/2016/07/inside-last-gasp-of-never-trump-movement/ | 7/18/2016 22:19 | Inside the Never Trump Movement's Last Stand |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/07/never-trump-delegates-have-one-last-chance-stand-trump/ | 7/19/2016 3:40 | Never Trump Delegates Have One Last Chance to Stand Up to Trump |
| https://www.motherjones.com/politics/2016/07/never-trump-movement-goes-out-whimper/ | 7/20/2016 2:40 | The Never Trump Movement Goes Out With a Whimper |
| https://www.motherjones.com/politics/2016/07/republicans-awkward-pitch-conservative-latinos/ | 7/20/2016 20:29 | Republicans Just Made a Very Awkward Pitch to Conservative Latinos |
| https://www.motherjones.com/politics/2016/07/michelle-obama-rebukes-donald-trump-without-mentioning-his-name/ | 7/26/2016 2:56 | Michelle Obama Rebukes Trump Without Mentioning His Name |
| https://www.motherjones.com/politics/2016/07/philadelphia-pro-life-democrats-mourn-their-partys-inreasingly-pro-abortion-rights/ | 7/27/2016 21:19 | Is the Democratic Party Abandoning Pro-Life Voters? |
| https://www.motherjones.com/politics/2016/07/michael-bloomberg-democrats-found-perfect-foil-donald-trump/ | 7/28/2016 3:03 | Michael Bloomberg on Trump: "I Know a Con When I See One" |
| https://www.motherjones.com/politics/2016/07/future-bernies-revolution/ | 7/29/2016 10:00 | Is This the Future of Bernie's Revolution? |
| https://www.motherjones.com/politics/2016/08/donald-trumps-campaign-manager-still-ukrainian-payroll/ | 8/1/2016 18:25 | Is Donald Trump's Campaign Manager Still on the Payroll of a Ukrainian Political Leader? |
| https://www.motherjones.com/politics/2016/08/donald-trump-eric-trump-clueless-sexual-harassment/ | 8/2/2016 20:45 | Donald Trump Made Boneheaded Comments About Sexual Harassment. Then His Son Made It Worse. |
| https://www.motherjones.com/politics/2016/08/rust-belt-trump-ohio-clinton/ | 8/5/2016 10:00 | These Rust Belt Democrats Have the Toughest Job in America: Winning Back Trump Voters |
| https://www.motherjones.com/politics/2016/08/donald-trump-will-deliver-foreign-policy-address-ohio/ | 8/15/2016 18:12 | Is Trump Even Aware of Where He's Speaking? |
| https://www.motherjones.com/politics/2016/08/department-justice-plans-end-private-prison/ | 8/18/2016 16:06 | Justice Department Plans to Stop Using Private Prisons |
| https://www.motherjones.com/politics/2016/08/donald-trump-casino-women-executives/ | 8/25/2016 10:00 | Trump Says He Hired Lots of Women Executives. His Casino Records Say Otherwise. |
| https://www.motherjones.com/politics/2016/08/hillary-clinton-hits-trump-new-ad-race/ | 8/26/2016 15:21 | Hillary Clinton Hits Trump With New Ad on Race |
| https://www.motherjones.com/politics/2016/08/donald-trump-failed-ask-president-mexico-pay-border-wall/ | 8/31/2016 21:44 | Trump Just Met with the Mexican President—and Didn't Ask Him to Pay for the Wall |
| https://www.motherjones.com/politics/2016/09/clinton-trounces-trump-new-poll-latino-voters/ | 9/2/2016 18:12 | Clinton Trounces Trump in New Poll of Latino Voters |
| https://www.motherjones.com/politics/2016/09/super-pac-trying-elect-hillary-clinton-one-community-time/ | 9/8/2016 10:00 | Super-PAC Works to Elect Hillary Clinton One Community at a Time |
| https://www.motherjones.com/politics/2016/09/best-evidence-hillary-clinton-has-edge-florida/ | 9/9/2016 17:15 | The Best Evidence That Hillary Clinton Has an Edge in Florida |
| https://www.motherjones.com/politics/2016/09/alt-right-makes-its-main-stream-debut/ | 9/9/2016 21:54 | Alt-Right Movement Presents Its Vision for an All-White Society With Trump Paving the Way |
| https://www.motherjones.com/politics/2016/09/donald-trump-florida-rick-scott-republican-party-election/ | 9/15/2016 10:00 | How Florida's Republican Governor Could Cost Trump the Election |
| https://www.motherjones.com/politics/2016/09/james-woolsey-trump-climate/ | 9/12/2016 21:35 | Donald Trump's Newest Adviser Says Global Warming Is a Huge Threat to National Security |
| https://www.motherjones.com/politics/2016/09/ivanka-trump-shuts-down-faced-basic-questions-cosmopolitan-magazine/ | 9/15/2016 15:53 | Ivanka Trump Shuts Down in the Face of Basic Questions From Cosmopolitan Magazine |
| https://www.motherjones.com/politics/2016/09/chris-christie-knew-about-lane-closures-scandal-prosecutor-says/ | 9/19/2016 16:49 | Christie Knew About Bridgegate Lane Closures, Prosecutor Says |
| https://www.motherjones.com/politics/2016/09/donald-trumps-take-over-gop-now-complete/ | 9/19/2016 19:48 | Donald Trump's Takeover of the Republican Party Is Complete |
| https://www.motherjones.com/politics/2016/09/simpsons-episode-explains-why-donald-trump-could-win/ | 9/21/2016 10:00 | This Simpsons Clip Illustrates Why Donald Trump Could Win |
| https://www.motherjones.com/politics/2016/09/donald-trumps-appeal-ohios-rust-belt-isnt-just-about-economy/ | 9/23/2016 17:27 | Trump Ohio Deputy's Racial Remarks Reveal a Hidden Reason for His Rust Belt Success |
| https://www.motherjones.com/politics/2016/09/ted-cruz-endorses-donald-trump-order-defeat-hillary-clinton/ | 9/23/2016 20:04 | Ted Cruz Endorses Trump After Calling Him a "Sniveling Coward" |
| https://www.motherjones.com/politics/2016/09/donald-trump-picks-climate-change-denier-lead-his-epa-transition-team/ | 9/26/2016 21:52 | Meet the Guy Donald Trump Would Put in Charge of Protecting the Environment |
| https://www.motherjones.com/politics/2016/09/must-watch-moments-first-presidential-debate/ | 9/27/2016 3:30 | The Must-Watch Moments From the First Presidential Debate |
| https://www.motherjones.com/politics/2016/09/conservative-arizona-paper-never-endorsed-democrat-president-until-now-hillary/ | 9/28/2016 16:12 | This Conservative Arizona Paper Never Endorsed a Democrat for President. Until Now. |
| https://www.motherjones.com/politics/2016/09/watch-donald-trump-hire-woman-hot/ | 9/28/2016 17:48 | Watch Donald Trump Say He Hired a Female Employee Just Because She Was Hot |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/09/time-donald-trump-called-saudi-arabia-good-place-get-divorce/ | 9/30/2016 20:12 | Trump Praised Saudi Arabia's Shariah Law for Making It Easy for Men to Get Divorced |
| https://www.motherjones.com/politics/2016/10/best-moments-vp-debate-tim-kaine-mike-pence/ | 10/5/2016 4:01 | The Key Moments From the Vice Presidential Debate |
| https://www.motherjones.com/politics/2016/10/trump-says-he-mocked-womens-looks-because-its-funny/ | 10/6/2016 17:53 | Trump Says He Mocked Women's Looks to Be Entertaining |
| https://www.motherjones.com/politics/2016/10/trump-ivanka-dr-oz-women/ | 10/8/2016 16:22 | Remember When Ivanka Trump Defended Her Dad's View of Women on Dr. Oz? |
| https://www.motherjones.com/politics/2016/10/republicans-are-fleeing-trump-after-video-surfaces-him-bragging-about-groping-women/ | 10/8/2016 20:16 | Here Are 5 Outrageously Offensive Things That Didn't Cause Republicans to Abandon Trump |
| https://www.motherjones.com/politics/2016/10/republicans-ran-donald-trump-they-let-him-win-nomination/ | 10/9/2016 17:23 | Before Republicans Ran from Donald Trump, They Let Him Win the Nomination |
| https://www.motherjones.com/politics/2016/10/gop-spokesman-doesnt-know-if-grabbing-genitals-sexual-assault/ | 10/10/2016 16:50 | Top Republican Spokesman Thinks Pussy Grabbing Might Not Be Assault |
| https://www.motherjones.com/politics/2016/10/donald-trump-twitter-stoking-republican-civil-war/ | 10/11/2016 16:08 | Donald Trump Takes to Twitter to Stoke a GOP Civil War |
| https://www.motherjones.com/politics/2016/10/michelle-obama-trump-video-has-shaken-me-my-core/ | 10/13/2016 17:28 | Michelle Obama: Trump Video Has "Shaken Me to My Core" |
| https://www.motherjones.com/politics/2016/10/sinking-donald-trump-could-take-gop-congress-down-him/ | 10/14/2016 18:43 | A Sinking Trump Could Take the Republican Congress Down With Him |
| https://www.motherjones.com/politics/2016/10/trump-biff-back-future-new-clinton-ad/ | 10/17/2016 15:38 | Donald Trump Is Biff From "Back to the Future" in New Clinton Ad |
| https://www.motherjones.com/politics/2016/10/conservative-legal-scholars-against-donald-trump-constitution/ | 10/19/2016 19:21 | Conservative Legal Scholars Decide Trump Isn't Worth It |
| https://www.motherjones.com/politics/2016/10/why-did-hillary-clinton-send-michelle-obama-arizona/ | 10/21/2016 10:00 | Why Did Hillary Clinton Send Michelle Obama to Arizona? |
| https://www.motherjones.com/politics/2016/10/clinton-trump-super-pac-georgia/ | 10/21/2016 15:58 | Georgia on Her Mind |
| https://www.motherjones.com/politics/2016/10/powerful-new-hillary-clinton-campaign-ad-features-khizr-khan/ | 10/21/2016 16:31 | Powerful New Clinton Campaign Ad Features Khizr Khan |
| https://www.motherjones.com/politics/2016/10/donald-trump-promises-sue-women-who-accused-him-assault/ | 10/22/2016 17:49 | Donald Trump Promises to Sue Women Who Accused Him of Assault |
| https://www.motherjones.com/politics/2016/11/ricketts-nebraska-death-penalty/ | 11/1/2016 10:00 | A Republican Governor Is Using His Own Money to Reinstate the Death Penalty |
| https://www.motherjones.com/politics/2016/10/millennials-are-finally-board-hillary-clinton/ | 10/24/2016 20:35 | Clinton Has Finally Achieved Obama-Level Support Among Young Voters |
| https://www.motherjones.com/politics/2016/10/vietnam-vet-slams-donald-trump-new-super-pac-ad/ | 10/24/2016 21:08 | Vietnam Vet Slams Trump in New Super-PAC Ad |
| https://www.motherjones.com/politics/2016/10/mark-kirk-tammy-duckworth-military-service/ | 10/28/2016 2:52 | Sen. Mark Kirk Questions Military Service of Opponent's Family |
| https://www.motherjones.com/politics/2016/10/north-carolina-voter-purge-lawsuit/ | 10/31/2016 20:38 | Judge Orders North Carolina to Restore Purged Voter Registrations |
| https://www.motherjones.com/politics/2016/11/president-obama-suggests-sexism-stopping-men-supporting-hillary-clinton/ | 11/2/2016 14:32 | Obama Suggests Sexism Is Stopping Men From Supporting Clinton |
| https://www.motherjones.com/2020-elections/2020/07/trump-files-when-sleazy-hot-tub-salesman-tried-take-donald-trumps-name/ | 7/14/2020 6:00 | The Trump Files: When a Sleazy Hot-Tub Salesman Tried to Take Donald Trump's Name |
| https://www.motherjones.com/politics/2016/11/indiana-african-american-voters-james-comey-fbi/ | 11/4/2016 15:34 | Indiana's Own James Comey Situation Could Keep African Americans From Voting |
| https://www.motherjones.com/politics/2016/11/civil-rights-lawyer-tweets-voter-suppression-hearing-donald-trump/ | 11/4/2016 19:24 | Judge Issues Restraining Order Against Trump Campaign to Prevent Voter Intimidation |
| https://www.motherjones.com/politics/2016/11/house-democrats-ask-doj-investigate-fbi-leaks/ | 11/4/2016 21:26 | Two Top Democrats Ask Justice Department to Investigate FBI Leaks |
| https://www.motherjones.com/politics/2016/11/fbi-comey-clinton-emails/ | 11/6/2016 20:40 | BREAKING: FBI Says Newly Discovered Clinton Emails Don't Change Its Decision in the Case |
| https://www.motherjones.com/politics/2016/11/meet-millennials-trumps-virginia-rally/ | 11/7/2016 20:38 | Meet the Millennials at a Donald Trump Rally |
| https://www.motherjones.com/politics/2016/11/death-penalty-repeal-california-nebraska-results/ | 11/9/2016 17:54 | Death Penalty Opponents Lose Two Big Battles |
| https://www.motherjones.com/politics/2016/11/trump-campaign-nevada-challenge-latino-votes/ | 11/8/2016 20:54 | Trump Campaign Files Complaint in Nevada County With High Latino Turnout |
| https://www.motherjones.com/politics/2016/11/embattled-gop-senator-finally-reveals-who-he-voted/ | 11/9/2016 0:08 | Embattled GOP Senator Finally Reveals Who He Voted For |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/11/nevertrump-republicans-are-calling-out-their-gop-colleagues-supporting-trump/ | 11/9/2016 4:35 | #NeverTrump Republicans Are Calling Out GOP Colleagues for Supporting Trump |
| https://www.motherjones.com/politics/2016/11/ron-johnson-bests-progressive-icon-russ-feingold-wisconsin/ | 11/9/2016 4:12 | Ron Johnson Bests Progressive Icon Russ Feingold in Wisconsin Senate Race |
| https://www.motherjones.com/politics/2016/11/trump-immigration-adviser-spoke-white-nationalist-group-conference/ | 11/10/2016 22:29 | Trump Immigration Adviser Spoke at White Nationalist Group Conference |
| https://www.motherjones.com/politics/2016/11/rust-belt-democrats-saw-trump-wave-coming/ | 11/11/2016 20:32 | These Rust Belt Democrats Saw the Trump Wave Coming |
| https://www.motherjones.com/politics/2016/11/white-nationalist-who-will-advise-donald-trump-white-house/ | 11/14/2016 16:50 | The White Nationalist Propogandist Who Will Advise President Trump |
| https://www.motherjones.com/politics/2016/11/donald-trump-nicholas-sarkozy-carbon-tax/ | 11/14/2016 20:03 | How Donald Trump Could Spark a Trade War With Europe |
| https://www.motherjones.com/politics/2016/11/donald-trump-i-have-little-conflict-interest-turkey/ | 11/15/2016 18:45 | Trump Admitted to a Conflict of Interest in Turkey |
| https://www.motherjones.com/politics/2016/11/anti-immigrant-influence-jeff-sessions-trump/ | 11/18/2016 14:25 | Sessions' Anti-Immigration Influence Will Go Far Beyond His Role as Attorney General |
| https://www.motherjones.com/politics/2016/11/senator-sessions-voted-expand-health-care-coverage-fetuses/ | 11/18/2016 19:19 | This Is the Only Recent Time Jeff Sessions Voted to Expand Health Care Coverage |
| https://www.motherjones.com/politics/2016/11/donald-trumps-white-nationalist-bannon-sessions-alt-right/ | 11/19/2016 22:03 | White Nationalists Celebrate Trump's Victory and Early Appointments |
| https://www.motherjones.com/politics/2016/11/trump-transition-boasts-support-faux-civil-rights-advocates-jeff-sessions/ | 11/22/2016 11:00 | Trump Team Falsely Claims Support of Civil Rights Advocates for Jeff Sessions |
| https://www.motherjones.com/politics/2016/11/time-jeff-sessions-questioned-sonia-sotomayor-about-race/ | 11/28/2016 11:00 | In Sotomayor Hearings, Jeff Sessions Was Fixated on Discrimination Against White People |
| https://www.motherjones.com/politics/2016/11/sheriff-clarke-trump-terrorists-guantanamo-bay/ | 11/28/2016 21:43 | Potential Trump Pick for Homeland Security Wants to Send up to 1 Million People to Gitmo |
| https://www.motherjones.com/politics/2016/11/indiana-manufacturing-deal-trump-pence-carrier/ | 11/30/2016 19:07 | Trump Likely Broke With His Own Stance in Indiana Manufacturing Deal |
| https://www.motherjones.com/politics/2016/12/kellyanne-conway-immigration-islam-bannon-trump/ | 12/9/2016 11:00 | Long Before Trump, Kellyanne Conway Worked for Anti-Muslim and Anti-Immigrant Extremists |
| https://www.motherjones.com/politics/2016/12/republican-electors-are-getting-bombarded-requests-block-trump-presidency/ | 12/14/2016 19:25 | Campaign to Get Electors to Reject Trump Faces a Major Structural Hurdle |
| https://www.motherjones.com/politics/2016/12/north-carolina-republicans-make-brazen-bid-permanent-power-after-losing-governors-r/ | 12/15/2016 20:01 | North Carolina Republicans Make Brazen Bid for Permanent Power After Losing Governor's Race |
| https://www.motherjones.com/politics/2016/12/trump-mulvaney-john-birch-society/ | 12/19/2016 16:56 | Trump's Budget Director Pick Spoke at a John Birch Society Event |
| https://www.motherjones.com/politics/2016/12/trumps-pick-budget-director-isnt-sure-government-should-fund-scientific-research/ | 12/19/2016 19:09 | Trump's Pick for Budget Director Isn't Sure the Government Should Fund Scientific Research |
| https://www.motherjones.com/politics/2017/01/jeff-sessions-trump-private-prisons-attorney-general/ | 1/9/2017 11:00 | Attorney General Sessions Would Be Good News for Private Prisons |
| https://www.motherjones.com/politics/2017/01/jeff-sessions-blocked-black-judges-alabama/ | 1/9/2017 22:12 | Jeff Sessions Has a History of Blocking Black Judges |
| https://www.motherjones.com/politics/2017/01/alabama-jeff-sessions-held-views-criminal-justice-would-scare-reformers-today/ | 1/10/2017 14:34 | In Alabama, Sessions Held Views on Criminal Justice Far Outside Today's Mainstream |
| https://www.motherjones.com/politics/2017/01/al-franken-jeff-sessions-civil-rights/ | 1/10/2017 19:03 | Al Franken Tears Into Sessions Over Civil Rights Claims |
| https://www.motherjones.com/politics/2017/01/gop-sets-out-rewrite-sessions-record-race/ | 1/11/2017 11:00 | Republicans Try to Rewrite Sessions' History on Race |
| https://www.motherjones.com/politics/2017/01/african-american-lawmakers-testify-against-jeff-sessions/ | 1/11/2017 20:17 | Black Lawmakers Warn the Senate That Sessions Would "Move This Country Backward" |
| https://www.motherjones.com/politics/2017/01/white-house-press-secretary-defends-his-false-statements-about-inauguration-crowds/ | 1/23/2017 21:45 | White House Press Secretary Defends False Statements About Inauguration Crowds |
| https://www.motherjones.com/politics/2017/01/white-house-press-secretary-defends-trumps-bogus-allegations-voter-fraud/ | 1/24/2017 19:49 | White House Press Secretary Defends Trump's Bogus Allegations of Voter Fraud |
| https://www.motherjones.com/politics/2017/01/jeff-sessions-close-ties-white-nationalists-twitter/ | 1/30/2017 17:03 | White Nationalists on Twitter Sure Do Love Jeff Sessions. |
| https://www.motherjones.com/politics/2017/01/sean-spicer-voter-fraud-investigation-suppression/ | 1/25/2017 19:37 | Spicer Suggests Tighter Voting Restrictions as Solution to Nonexistent Voter Fraud |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/01/sessions-voter-fraud-muslim-ban-trump-confirmation/ | 1/31/2017 11:00 | Sessions, a Staunch Ally on Trump's Most Controversial Moves, Appears Set for Confirmation |
| https://www.motherjones.com/politics/2017/01/leahy-denounces-sessions-position-violence-against-women/ | 1/31/2017 16:46 | Sessions Faces Withering Attack for His Stance on Violence Against Women |
| https://www.motherjones.com/politics/2017/02/elizabeth-warren-coretta-scott-king-jeff-sessions/ | 2/8/2017 6:04 | Republicans Tried to Suppress the Words of Coretta Scott King. Bad Idea. |
| https://www.motherjones.com/politics/2017/05/how-will-trump-turn-voter-fraud-accusations-voter-suppression/ | 5/12/2017 10:00 | Pence's Perch Atop Trump's Voter Fraud Commission Hints at Suppression Efforts |
| https://www.motherjones.com/politics/2017/02/jeff-sessions-promise-protect-civil-rights-voting-rights-texas/ | 2/28/2017 18:34 | Sessions Promises to Protect Civil Rights While Retreating From Key Voting Rights Case |
| https://www.motherjones.com/politics/2017/03/deputy-attorney-general-confirmation-russia-trump/ | 3/7/2017 19:11 | Democrats Press Justice Nominee to Commit to Special Prosecutor in Russia Probe |
| https://www.motherjones.com/politics/2017/03/paul-ryan-republicans-health-care-pelosi-spicer/ | 3/8/2017 18:25 | Paul Ryan Demanded a Speedy Analysis of Obamacare. For the GOP Bill? No Rush. |
| https://www.motherjones.com/politics/2017/03/stephen-bannon-fan-french-anti-semite-who-sided-nazis/ | 3/16/2017 17:22 | Stephen Bannon Is a Fan of a French Philosopher…Who Was an Anti-Semite and a Nazi Supporter |
| https://www.motherjones.com/politics/2017/03/mccain-says-pressure-independent-trump-russia-commission-growing/ | 3/23/2017 18:22 | McCain Says Pressure for an Independent Trump-Russia Commission Is Growing |
| https://www.motherjones.com/politics/2017/03/elizabeth-warren-republicans-mcconnell-democrats/ | 3/27/2017 10:00 | Republicans Are Trying to Raise Elizabeth Warren's Profile. So Are Democrats. |
| https://www.motherjones.com/politics/2017/03/attorney-general-jeff-sessions-announces-crackdown-sanctuary-jurisdictions/ | 3/27/2017 19:14 | Invoking Immigrant-Induced Mayhem, Sessions Announces Crackdown on Sanctuary Cities |
| https://www.motherjones.com/politics/2017/04/jeff-sessions-alabama-trump-voting/ | 4/12/2017 10:00 | The Harsh, Petty, and Highly Political Law of Jeff Sessions |
| https://www.motherjones.com/politics/2017/05/supreme-court-north-carolina-race-gerrymander/ | 5/22/2017 15:17 | Supreme Court Strikes Down North Carolina's Racial Gerrymander |
| https://www.motherjones.com/politics/2017/04/sessions-texas-voter-id-case/ | 4/3/2017 21:20 | The Trump Administration Just Suffered a Defeat on Voting Rights |
| https://www.motherjones.com/politics/2017/04/democrats-mcconnell-filibustering-gorsuch/ | 4/6/2017 10:00 | This Is What Democrats Have to Gain From Filibustering Gorsuch |
| https://www.motherjones.com/politics/2017/04/republicans-democrats-senate-filibuster-gorsuch/ | 4/6/2017 16:38 | Republicans Just Went Nuclear. Neil Gorsuch Is Heading to the Supreme Court. |
| https://www.motherjones.com/politics/2017/04/jeff-sessions-couldnt-stop-consent-decree-baltimore/ | 4/7/2017 20:00 | A Federal Judge Just Ignored Jeff Sessions and Approved Baltimore's Police Reforms |
| https://www.motherjones.com/politics/2017/04/bentley-strange-alabama-drivers-license-decision/ | 4/10/2017 18:16 | The Alabama Governor's "Inappropriate Relationship" Wasn't the Whole Scandal |
| https://www.motherjones.com/politics/2017/04/federal-judge-finds-texas-voter-id-law-purposefully-discriminated-against-minoritie/ | 4/11/2017 15:32 | Federal Judge Rules That Texas Intentionally Discriminated Against Minority Voters |
| https://www.motherjones.com/politics/2017/04/sean-spicer-gas-hitler/ | 4/11/2017 19:19 | Sean Spicer: Hitler "Didn't Even Sink to Using Chemical Weapons" |
| https://www.motherjones.com/politics/2017/04/white-house-keep-visitor-logs-secret/ | 4/14/2017 17:59 | The White House Plans to Keep Visitor Logs Secret |
| https://www.motherjones.com/politics/2017/04/sessions-forensic-science/ | 4/24/2017 10:00 | Jeff Sessions Wants Courts to Rely Less on Science and More on "Science" |
| https://www.motherjones.com/politics/2017/04/federal-judge-halts-trumps-executive-order-sanctuary-cities/ | 4/25/2017 21:32 | A Federal Judge Just Blocked Trump's Executive Order Targeting Sanctuary Cities |
| https://www.motherjones.com/politics/2017/04/donald-trump-anti-union-president-acosta-gorsuch/ | 4/28/2017 10:00 | Despite Populist Rhetoric, Trump Is Poised to Preside Over a Crackdown on Unions |
| https://www.motherjones.com/politics/2017/05/supreme-court-voting-rights-texas/ | 5/8/2017 10:00 | The Voting Rights Act May Be Coming Back From the Dead |
| https://www.motherjones.com/politics/2017/05/emmanuel-macron-hacking-email-leak-france/ | 5/5/2017 22:37 | Macron Campaign Hit With "Massive and Coordinated" Hacking Attack |
| https://www.motherjones.com/politics/2017/05/donald-trump-travel-ban-muslims-comments-campaign/ | 5/8/2017 21:40 | Trump's Lawyers Want the Courts to Ignore His Muslim Ban Comments |
| https://www.motherjones.com/politics/2017/05/sean-spicer-says-white-house-distrusted-sally-yates-political-opponent-clinton/ | 5/9/2017 19:19 | Spicer: White House Didn't Act on Sally Yates' Warning Because She's a "Political Opponent" |
| https://www.motherjones.com/politics/2017/05/democrats-plot-post-comey-strategy/ | 5/10/2017 18:28 | Democrats, Sensing a Constitutional Crisis, Plot Out Their Next Steps |
| https://www.motherjones.com/politics/2017/05/trump-executive-order-voter-fraud-mike-pence-kris-kobach/ | 5/11/2017 16:08 | Trump Will Establish Voter Fraud Commission, With a Voter Suppression Crusader in a Leading Role |
| https://www.motherjones.com/politics/2017/05/democrats-comey-judiciary-committee/ | 5/11/2017 22:41 | House Democrats Demand Investigation of Comey Firing |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/05/jeff-sessions-recused-himself-two-key-investigations-did-he-break-his-promise/ | 5/12/2017 14:46 | House Democrats Say Sessions Might Have Broken the Law in the Comey Firing |
| https://www.motherjones.com/politics/2017/05/house-democrats-demand-white-house-turn-over-any-tapes-james-comey/ | 5/12/2017 18:45 | House Democrats Demand That White House Turn Over Any Tapes of James Comey |
| https://www.motherjones.com/politics/2017/05/supreme-court-hands-victory-voting-rights-advocates-north-carolina/ | 5/15/2017 14:34 | Supreme Court Hands Voting Rights Advocates a Big Win in North Carolina |
| https://www.motherjones.com/politics/2017/05/eleven-democratic-senators-call-investigation-jeff-sessions-role-comey-firing/ | 5/17/2017 15:14 | Eleven Democratic Senators Call for Investigation of Jeff Sessions' Role in Comey Firing |
| https://www.motherjones.com/politics/2017/05/jon-ossoffs-shot-house-seat-depends-registering-new-voters/ | 5/18/2017 10:00 | Jon Ossoff's Shot at a House Seat Depends on Registering New Voters |
| https://www.motherjones.com/politics/2017/05/cbo-republican-health-care-premiums/ | 5/24/2017 21:26 | Paul Ryan Says the GOP Health Bill Will Lower Premiums. That's Very Misleading. |
| https://www.motherjones.com/politics/2017/05/rosenstein-role-trump-sessions-comey-firing/ | 5/19/2017 17:53 | Deputy AG Confirms That Decision to Fire Comey Came From Trump, Not Him |
| https://www.motherjones.com/politics/2017/05/trump-told-russians-comey-nut-job-fbi-white-house/ | 5/19/2017 19:39 | Trump Told Russians That Comey Was a "Nut Job," as FBI Investigation Inches Closer to the White House |
| https://www.motherjones.com/politics/2017/05/russians-bragged-they-could-use-michael-flynn-influence-trump-cnn-reports/ | 5/20/2017 1:33 | Russians Bragged That They Could Use Michael Flynn to Influence Trump, CNN Reports |
| https://www.motherjones.com/politics/2017/05/chris-christie-warned-against-hiring-michael-flynn-last-fall/ | 5/22/2017 20:07 | Chris Christie Warned Trump Against Hiring Michael Flynn Last Fall |
| https://www.motherjones.com/politics/2017/05/supreme-court-north-carolina-racial-gerrymander-case-voting-rights/ | 5/23/2017 15:11 | What the Supreme Court's Gerrymander Ruling Means for the Future of Voting Rights |
| https://www.motherjones.com/politics/2017/05/donald-trumps-budget-contains-new-authority-target-undocumented-immigrants/ | 5/23/2017 21:16 | Trump Budget Proposal Would Circumvent Courts to Target Undocumented Immigrants |
| https://www.motherjones.com/politics/2017/05/ninth-circuit-judge-slams-trump-deportation-order/ | 5/30/2017 22:19 | A Federal Judge Slams Trump: "Even the 'Good Hombres' Are Not Safe" |
| https://www.motherjones.com/politics/2017/05/nearly-8000-new-voters-registered-ahead-georgia-special-election/ | 5/31/2017 17:11 | Nearly 8,000 New Voters Registered Ahead of Georgia Special Election |
| https://www.motherjones.com/politics/2017/06/trump-tweets-travel-ban-court/ | 6/5/2017 18:01 | Trump's Tweets Threaten His Travel Ban's Chances in Court |
| https://www.motherjones.com/politics/2017/06/the-unraveling-logic-of-trumps-travel-ban/ | 6/7/2017 12:30 | The Unraveling Logic of Trump's Travel Ban |
| https://www.motherjones.com/politics/2017/06/appeals-court-delivers-another-big-blow-to-trump-travel-ban/ | 6/12/2017 13:49 | Appeals Court Delivers Another Big Blow to Trump Travel Ban |
| https://www.motherjones.com/politics/2017/06/trump-amends-his-travel-ban-and-weakens-his-legal-argument-for-it/ | 6/15/2017 12:50 | Trump Amends His Travel Banâ€"and Weakens His Legal Argument for It |
| https://www.motherjones.com/politics/2017/06/supreme-court-will-decide-the-fate-of-partisan-gerrymandering/ | 6/19/2017 10:54 | Supreme Court Will Decide the Fate of Partisan Gerrymandering |
| https://www.motherjones.com/politics/2017/06/both-sides-declared-victory-in-the-travel-ban-order-who-really-won/ | 6/26/2017 16:38 | Both Sides Declared Victory on the Travel Ban. Who Really Won? |
| https://www.motherjones.com/politics/2017/07/these-three-lawyers-are-quietly-purging-voter-rolls-across-the-country/ | 7/7/2017 6:00 | These Three Lawyers Are Quietly Purging Voter Rolls Across the Country |
| https://www.motherjones.com/politics/2017/06/trump-administrations-request-for-extensive-voter-data-raises-fears-of-suppression/ | 6/30/2017 11:41 | Trump Administration's Request for Extensive Voter Data Raises Fears of Suppression |
| https://www.motherjones.com/politics/2017/07/justice-department-changes-stance-on-key-voting-rights-case/ | 7/7/2017 15:35 | Justice Department Changes Stance on Key Voting Rights Case |
| https://www.motherjones.com/politics/2017/07/aclu-sues-trump-over-election-commission/ | 7/10/2017 15:38 | ACLU Sues Trump Over Election Commission |
| https://www.motherjones.com/politics/2017/07/lawyer-behind-nationwide-voter-purge-effort-named-to-trump-election-commission/ | 7/11/2017 9:50 | Lawyer Behind Nationwide Voter Purge Effort Named to Trump Election Commission |
| https://www.motherjones.com/politics/2017/07/trump-election-commissioner-used-dubious-data-to-allege-an-alien-invasion/ | 7/18/2017 6:00 | Trump Election Commissioner Used Dubious Data to Allege an "Alien Invasion" |
| https://www.motherjones.com/politics/2017/07/sessions-plans-to-increase-seizure-of-property-from-suspects/ | 7/17/2017 17:16 | Sessions Plans to Seize More Property From Suspects |
| https://www.motherjones.com/politics/2017/07/trumps-election-commission-is-a-reunion-for-controversial-bush-justice-division/ | 7/19/2017 12:13 | Trump's Election Commission Is a Reunion for Controversial Bush Justice Division |
| https://www.motherjones.com/politics/2017/07/first-meeting-of-trump-election-commission-focuses-on-fraud-not-access-to-polls/ | 7/19/2017 15:07 | First Meeting of Trump Election Commission Focuses on Fraud, Not Access to Polls |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/09/the-national-battle-over-voting-rights-comes-down-to-texas/ | 9/25/2017 6:00 | The National Battle Over Voting Rights Comes Down to Texas |
| https://www.motherjones.com/politics/2017/07/federal-judge-calls-out-trump-voting-deputy-for-pattern-of-misleading-court/ | 7/26/2017 12:26 | Federal Judge Calls Out Trump Voting Deputy for "Pattern" of Misleading Court |
| https://www.motherjones.com/politics/2017/07/justice-department-lgbt-workplace-discrimination-is-allowed-under-civil-rights-law/ | 7/27/2017 10:31 | Justice Department: LGBT Workplace Discrimination Is Allowed Under Civil Rights Law |
| https://www.motherjones.com/politics/2017/07/the-justice-departments-new-civil-rights-chief-has-defended-states-accused-of-racial-gerrymandering/ | 7/28/2017 14:46 | The Justice Department's New Civil Rights Chief Has Defended States Accused of Racial Gerrymandering |
| https://www.motherjones.com/criminal-justice/2017/08/sessions-claims-a-mysterious-task-force-is-behind-his-most-controversial-reforms/ | 8/2/2017 6:00 | Sessions Claims a Mysterious Task Force Is Behind His Most Controversial Reforms |
| https://www.motherjones.com/politics/2017/08/chicago-is-bringing-serious-ammunition-to-its-fight-against-jeff-sessions/ | 8/7/2017 16:06 | Chicago Is Bringing Serious Ammunition to Its Fight Against Jeff Sessions |
| https://www.motherjones.com/criminal-justice/2017/08/sessions-new-forensic-science-adviser-has-a-history-of-opposing-pro-science-reforms/ | 8/10/2017 8:38 | Sessions' New Forensic Science Adviser Has a History of Opposing Pro-Science Reforms |
| https://www.motherjones.com/politics/2017/08/indiana-is-making-it-harder-for-minorities-to-vote-lawsuit-alleges/ | 8/10/2017 15:41 | Indiana Is Making It Harder for Minorities to Vote, Lawsuit Alleges |
| https://www.motherjones.com/politics/2017/08/trump-election-commissioners-are-resisting-efforts-to-protect-elections-from-hacking/ | 8/18/2017 6:00 | Trump Election Commissioners Are Resisting Efforts to Protect Elections From Hacking |
| https://www.motherjones.com/politics/2017/08/charlottesville-is-a-big-test-for-justice-department-under-sessions/ | 8/15/2017 12:26 | Charlottesville Is a Big Test for Justice Department Under Sessions |
| https://www.motherjones.com/politics/2017/08/justice-department-accused-of-breaching-constitution-by-seeking-info-on-visitors-to-anti-trump-website/ | 8/16/2017 6:00 | Justice Department Accused of Breaching Constitution by Seeking Info on Visitors to Anti-Trump Website |
| https://www.motherjones.com/politics/2017/08/this-republican-candidate-had-a-little-trouble-voting-on-tuesday/ | 8/17/2017 16:15 | This Republican Candidate Had a Little Trouble Voting on Tuesday |
| https://www.motherjones.com/politics/2017/08/federal-court-finds-texas-political-map-discriminated-against-minorities-again/ | 8/25/2017 10:46 | Federal Court Finds Texas Political Map Discriminated Against Minorities, Again |
| https://www.motherjones.com/politics/2017/09/trump-pick-for-civil-rights-role-is-a-lawyer-whos-pushed-voting-restrictions/ | 9/18/2017 6:00 | Trump Pick for Civil Rights Role Is a Lawyer Who's Pushed Voting Restrictions |
| https://www.motherjones.com/criminal-justice/2017/09/charlottesville-and-voting-rights-loom-over-hearing-for-top-civil-rights-enforcer/ | 9/6/2017 17:19 | Top Civil Rights Nominee Won't Refute Trump Falsehood About Illegal Voting in 2016 |
| https://www.motherjones.com/politics/2017/09/with-claims-of-rampant-voter-fraud-trump-election-commission-lays-the-groundwork-for-new-restrictions/ | 9/12/2017 17:34 | With Claims of Rampant Voter Fraud, Trump Election Commission Lays the Groundwork for New Restrictions |
| https://www.motherjones.com/politics/2017/09/supreme-court-gives-texas-republicans-a-big-boost-in-2018-and-beyond/ | 9/13/2017 11:10 | Supreme Court Gives Texas Republicans a Big Boost in 2018 and Beyond |
| https://www.motherjones.com/politics/2017/09/trump-is-about-to-release-a-permanent-version-of-the-travel-ban/ | 9/22/2017 12:16 | Trump Is About to Release a Permanent Version of the Travel Ban |
| https://www.motherjones.com/politics/2017/09/president-trump-drops-revised-indefinite-travel-ban/ | 9/24/2017 20:25 | President Trump Announces Revised, Indefinite Travel Ban |
| https://www.motherjones.com/politics/2017/10/secretaries-of-state-voter-suppression/ | 10/20/2017 6:00 | These Obscure Officials Are Rolling Back Americans' Right to Vote |
| https://www.motherjones.com/politics/2017/10/trumps-justice-department-is-taking-on-other-federal-agencies-in-court/ | 10/2/2017 6:00 | Trump's Justice Department Is Taking On Other Federal Agencies in Court |
| https://www.motherjones.com/politics/2017/09/theres-a-new-lawsuit-against-trumps-election-commission/ | 9/29/2017 17:19 | There's a New Lawsuit Against Trump's Election Commission |
| https://www.motherjones.com/politics/2017/10/new-document-shows-trumps-election-commission-may-be-on-shaky-legal-ground/ | 10/3/2017 12:31 | New Document Shows Trump's Election Commission May Be on Shaky Legal Ground |
| https://www.motherjones.com/politics/2017/10/the-question-for-the-supreme-court-is-trumps-latest-travel-ban-still-the-same-old-muslim-ban/ | 10/9/2017 6:00 | The Question for the Supreme Court: Is Trump's Latest Travel Ban Still the Same Old Muslim Ban? |
| https://www.motherjones.com/politics/2017/10/why-trump-cant-actually-kick-the-networks-off-the-air/ | 10/11/2017 15:01 | Why Trump Can't Actually Kick the Networks Off the Air |
| https://www.motherjones.com/politics/2017/10/federal-judge-blocks-trumps-third-travel-ban-update/ | 10/17/2017 15:14 | Two Federal Judges Block Trump's Travel Ban |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/10/justice-department-has-communicated-with-controversial-election-commission-sessions-confirms/ | 10/18/2017 14:23 | Justice Department Has Communicated With Controversial Election Commission, Sessions Confirms |
| https://www.motherjones.com/politics/2017/10/he-beat-the-kkk-can-he-convince-alabama-to-reject-bigotry-again-1/ | 10/25/2017 6:00 | He Beat the KKK. Can He Convince Alabama to Reject Bigotry Again? |
| https://www.motherjones.com/politics/2017/10/trump-election-commission-has-ground-to-a-halt-says-republican-member/ | 10/25/2017 16:31 | Trump Election Commission Has Ground to a Halt, Says Republican Member |
| https://www.motherjones.com/politics/2017/10/kobachs-voter-fraud-detection-program-is-so-flawed-that-indiana-created-its-own-software-to-fix-it/ | 10/26/2017 11:43 | Kobach's Voter Fraud Detection Program Is So Flawed That Indiana Created Its Own Software to Fix It |
| https://www.motherjones.com/politics/2017/10/indiana-sued-over-its-aggressive-new-voter-purge-program/ | 10/31/2017 15:56 | Indiana Sued Over Its Aggressive New Voter Purge Program |
| https://www.motherjones.com/politics/2017/11/trump-pick-for-top-civil-rights-enforcer-has-made-a-career-of-fighting-discrimination-claims/ | 11/3/2017 6:00 | Trump Pick for Top Civil Rights Enforcer Has Made a Career of Fighting Discrimination Claims |
| https://www.motherjones.com/politics/2017/11/heres-the-problem-with-the-white-houses-story-on-the-papadopoulos-scandal/ | 11/6/2017 17:25 | Here's the Problem With the White House's Story on the Papadopoulos Scandal |
| https://www.motherjones.com/politics/2017/11/a-migrant-teen-got-the-abortion-she-sought-but-the-trump-administration-is-still-fighting/ | 11/27/2017 6:00 | A Migrant Teen Got the Abortion She Sought. But the Trump Administration Is Still Fighting. |
| https://www.motherjones.com/politics/2017/12/democrats-need-high-black-turnout-to-win-in-alabama-heres-why-that-may-not-happen/ | 12/5/2017 6:00 | Democrats Need High Black Turnout to Win in Alabama. Here's Why That May Not Happen. |
| https://www.motherjones.com/politics/2017/12/supreme-court-allows-trump-travel-ban-to-take-effect/ | 12/4/2017 17:19 | Supreme Court Allows Trump Travel Ban to Take Effect |
| https://www.motherjones.com/politics/2017/12/the-republican-overseeing-the-alabama-election-doesnt-think-voting-should-be-easy/ | 12/11/2017 6:00 | Don't Blame Black Voters If Roy Moore Wins. Blame Alabama's Secretary of State. |
| https://www.motherjones.com/politics/2017/12/you-couldnt-invent-a-better-test-of-political-tribalism-than-todays-alabama-election/ | 12/12/2017 6:00 | You Couldn't Invent a Better Test of Political Tribalism Than Today's Alabama Election |
| https://www.motherjones.com/politics/2017/12/alabama-doug-jones-roy-moore-election-results/ | 12/12/2017 20:00 | Here Are the Results From the Alabama Election |
| https://www.motherjones.com/politics/2017/12/reports-of-voter-suppression-tactics-pour-in-from-alabama-election/ | 12/12/2017 17:12 | Reports of Voter Suppression Tactics Pour In From Alabama Election |
| https://www.motherjones.com/politics/2017/12/doug-jones-defeats-roy-moore-alabama-senate/ | 12/12/2017 22:29 | Doug Jones Rides a Perfect GOP Storm to the Senate |
| https://www.motherjones.com/politics/2017/12/how-black-voters-sent-doug-jones-to-the-senate/ | 12/13/2017 14:59 | How Black Voters Sent Doug Jones to the Senate |
| https://www.motherjones.com/politics/2017/12/one-map-shows-why-democrats-shouldnt-feel-too-hopeful-after-alabama-win/ | 12/13/2017 16:11 | One Map Shows Why Democrats Shouldn't Feel Too Hopeful After Alabama Win |
| https://www.motherjones.com/politics/2017/12/the-administration-claims-crime-is-on-the-rise-so-why-did-the-fbi-delete-key-crime-data/ | 12/28/2017 6:00 | The Administration Claims Crime Is on the Rise. So Why Did the FBI Delete Key Crime Data? |
| https://www.motherjones.com/politics/2018/01/the-supreme-court-is-about-to-hear-a-case-that-could-unleash-a-new-wave-of-voter-purges/ | 1/5/2018 6:00 | The Supreme Court Is About to Hear a Case That Could Unleash a New Wave of Voter Purges |
| https://www.motherjones.com/politics/2018/01/trump-just-dissolved-his-own-voter-fraud-commission/ | 1/3/2018 19:40 | Trump Just Dissolved His Own Voter Fraud Commission |
| https://www.motherjones.com/politics/2018/01/a-federal-judge-just-threw-out-the-case-against-cliven-bundy/ | 1/8/2018 14:06 | A Federal Judge Just Threw Out the Case Against Cliven Bundy |
| https://www.motherjones.com/politics/2018/01/a-federal-court-just-struck-down-north-carolinas-congressional-map/ | 1/9/2018 18:59 | A Federal Court Just Struck Down North Carolina's Congressional Map |
| https://www.motherjones.com/politics/2018/01/the-battle-over-racial-gerrymandering-is-once-again-headed-to-the-supreme-court/ | 1/12/2018 16:25 | The Battle Over Racial Gerrymandering Is Once Again Headed to the Supreme Court |
| https://www.motherjones.com/politics/2018/01/booker-slams-homeland-security-secretary-for-saying-she-didnt-hear-trumps-shithole-remark/ | 1/16/2018 13:32 | Booker Slams Homeland Security Secretary for Saying She Didn't Hear Trump's "Shithole" Remark |
| https://www.motherjones.com/politics/2018/01/pennsylvania-supreme-court-gives-democrats-a-boost-in-2018-midterms/ | 1/22/2018 14:11 | Pennsylvania Supreme Court Gives Democrats a Boost in 2018 Midterms |
| https://www.motherjones.com/politics/2018/01/trumps-election-commission-is-dead-but-the-controversy-around-it-keeps-growing/ | 1/22/2018 16:26 | Trump's Election Commission Is Dead. But the Controversy Around It Keeps Growing. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/01/kris-kobachs-office-put-thousands-of-state-employees-partial-social-security-numbers-online/ | 1/25/2018 17:23 | Kris Kobach's Office Put Thousands of State Employees' Partial Social Security Numbers Online |
| https://www.motherjones.com/politics/2018/01/millions-of-voters-will-cast-ballots-in-november-in-unconstitutionally-gerrymandered-districts/ | 1/30/2018 6:00 | Millions of Voters Will Cast Ballots in November in Unconstitutionally Gerrymandered Districts |
| https://www.motherjones.com/politics/2018/01/a-timeline-of-jeff-sessions-recusal-violations/ | 1/31/2018 15:09 | A Timeline of Jeff Sessions' Recusal Violations |
| https://www.motherjones.com/politics/2018/01/the-gop-is-sounding-more-like-sean-hannity-every-day/ | 1/31/2018 15:42 | The GOP Is Sounding More Like Sean Hannity Every Day |
| https://www.motherjones.com/politics/2018/02/judge-strikes-down-felon-disenfranchisement-system-in-florida/ | 2/1/2018 16:31 | Judge Strikes Down Felon Disenfranchisement System in Florida |
| https://www.motherjones.com/politics/2018/02/democrats-say-republicans-who-released-the-memo-are-complicit-in-obstruction-of-justice/ | 2/2/2018 13:08 | Democrats Say Republicans Who Released the Memo Are Complicit in Obstruction of Justice |
| https://www.motherjones.com/politics/2018/02/republicans-fighting-to-protect-gerrymandering-in-pennsylvania-have-an-ethics-problem/ | 2/5/2018 9:55 | Republicans Fighting to Protect Gerrymandering in Pennsylvania Have an Ethics Problem |
| https://www.motherjones.com/politics/2018/02/supreme-court-clears-way-for-pennsylvania-to-draw-new-congressional-map/ | 2/5/2018 13:10 | Supreme Court Clears Way for Pennsylvania to Draw New Congressional Map |
| https://www.motherjones.com/politics/2018/02/even-the-presidents-lawyer-cant-get-responses-to-his-foia-requests/ | 2/14/2018 6:00 | Even the President's Lawyer Can't Get Responses to His FOIA Requests |
| https://www.motherjones.com/politics/2018/02/the-official-next-in-line-to-oversee-the-russia-investigation-just-stepped-down/ | 2/9/2018 17:57 | The Official Next in Line to Oversee the Russia Investigation Just Stepped Down |
| https://www.motherjones.com/politics/2018/02/white-house-aides-try-and-fail-to-fix-trumps-rob-porter-problem/ | 2/11/2018 12:14 | White House Aides Try and Fail to Fix Trump's Rob Porter Problem |
| https://www.motherjones.com/politics/2018/02/devin-nunes-hates-the-media-so-much-he-made-his-own-news-site/ | 2/11/2018 13:22 | Devin Nunes Hates the Media So Much He Made His Own News Site |
| https://www.motherjones.com/politics/2018/02/pennsylvania-republicans-are-trying-to-replace-one-gerrymander-with-another/ | 2/11/2018 16:13 | Pennsylvania Republicans Are Trying to Replace One Gerrymander With Another |
| https://www.motherjones.com/politics/2018/02/justice-department-seeks-more-funds-for-law-enforcement-while-squeezing-civil-rights/ | 2/12/2018 17:37 | Justice Department Seeks More Funds for Law Enforcement While Squeezing Civil Rights |
| https://www.motherjones.com/politics/2018/02/pennsylvania-governor-rejects-gop-gerrymander-setting-up-likely-democratic-gains-in-congress/ | 2/13/2018 12:48 | Pennsylvania Governor Rejects GOP Gerrymander, Setting Up Likely Democratic Gains in Congress |
| https://www.motherjones.com/politics/2018/02/ice-official-charged-with-stealing-immigrants-identities/ | 2/14/2018 14:48 | ICE Official Charged with Stealing Immigrants' Identities |
| https://www.motherjones.com/politics/2018/02/rod-rosenstein-successor-mueller-investigation-noel-francisco/ | 2/22/2018 10:25 | The Official Next in Line to Oversee the Russia Probe Is Skeptical of Special Counsels |
| https://www.motherjones.com/politics/2018/02/trump-urges-a-fight-as-new-pennsylvania-map-could-help-democrats-win-congress/ | 2/20/2018 11:28 | Trump Urges a Fight As New Pennsylvania Map Could Help Democrats Win Congress |
| https://www.motherjones.com/politics/2018/02/republicans-file-last-ditch-supreme-court-appeal-over-pennsylvania-redistricting-map/ | 2/22/2018 10:12 | Republicans File Last-Ditch Supreme Court Appeal Over Pennsylvania Redistricting Map |
| https://www.motherjones.com/politics/2018/02/federal-appeals-court-finds-anti-gay-workplace-discrimination-is-illegal/ | 2/26/2018 12:18 | Federal Appeals Court Finds Anti-Gay Workplace Discrimination Is Illegal |
| https://www.motherjones.com/politics/2018/02/trump-blasts-jeff-sessions-for-not-doing-more-to-investigate-dubious-allegations-of-fbi-misconduct/ | 2/28/2018 12:06 | Trump Blasts Jeff Sessions for Not Doing More to Investigate Dubious Allegations of FBI Misconduct |
| https://www.motherjones.com/politics/2018/04/if-trump-fires-rosenstein-this-man-could-end-up-with-power-over-the-russia-investigation/ | 4/11/2018 6:00 | If Trump Fires Rosenstein, This Man Could End Up With Power Over the Russia Investigation |
| https://www.motherjones.com/politics/2018/03/trumps-lawyer-really-wants-jeff-sessions-to-appoint-a-second-special-counsel-to-investigate-the-fbi/ | 3/8/2018 17:00 | Trump's Lawyer Really Wants Jeff Sessions to Appoint a Second Special Counsel to Investigate the FBI |
| https://www.motherjones.com/politics/2018/03/frustrated-in-court-trump-administration-seeks-to-change-the-federal-balance-of-power/ | 3/12/2018 6:00 | Frustrated in Court, Trump Administration Seeks to Change the Federal Balance of Power |
| https://www.motherjones.com/politics/2018/03/the-supreme-court-is-now-republicans-only-hope-of-restoring-pennsylvanias-gerrymander/ | 3/19/2018 14:19 | The Supreme Court Is Now Republicans' Only Hope of Restoring Pennsylvania's Gerrymander |
| https://www.motherjones.com/politics/2018/03/supreme-court-wont-save-pennsylvanias-gop-friendly-gerrymander/ | 3/19/2018 15:53 | Supreme Court Won't Save Pennsylvania's GOP-Friendly Gerrymander |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/03/jeff-sessions-pushes-the-death-penalty-for-drug-dealers/ | 3/21/2018 12:53 | Jeff Sessions Pushes the Death Penalty for Drug Dealers |
| https://www.motherjones.com/politics/2018/03/abc-just-reported-that-andrew-mccabe-had-authorized-a-criminal-probe-of-jeff-sessions/ | 3/21/2018 16:58 | ABC News Just Reported That Andrew McCabe Had Authorized a Criminal Probe of Jeff Sessions |
| https://www.motherjones.com/politics/2018/03/democrats-would-need-to-trounce-republicans-to-overcome-gerrymandering-and-take-the-house/ | 3/26/2018 13:23 | Democrats Would Need to Trounce Republicans to Overcome Gerrymandering and Take the House |
| https://www.motherjones.com/politics/2018/03/democrats-strategy-in-the-latest-gerrymandering-case-win-by-losing/ | 3/27/2018 6:00 | Democrats' Strategy in the Latest Gerrymandering Case: Win by Losing |
| https://www.motherjones.com/politics/2018/03/the-supreme-court-cant-figure-out-how-to-fix-partisan-gerrymandering/ | 3/28/2018 12:55 | The Supreme Court Can't Figure Out How to Fix Partisan Gerrymandering |
| https://www.motherjones.com/politics/2018/03/jeff-sessions-wont-appoint-a-second-special-counsel-for-now-1/ | 3/29/2018 18:22 | Jeff Sessions Won't Appoint a Second Special Counselâ€"For Now |
| https://www.motherjones.com/politics/2018/03/voting-rights-advocates-just-won-a-big-victory-in-court/ | 3/30/2018 18:21 | Voting Rights Advocates Just Won a Big Victory in Court |
| https://www.motherjones.com/politics/2018/04/who-can-stop-jeff-sessions-from-breaking-his-recusal-pledge-probably-no-one/ | 4/9/2018 6:00 | Who Can Stop Jeff Sessions From Breaking His Recusal Pledge? Probably No One. |
| https://www.motherjones.com/politics/2018/04/speaker-paul-ryan-to-retire-from-congress/ | 4/11/2018 9:05 | Speaker Paul Ryan to Retire from Congress |
| https://www.motherjones.com/politics/2018/04/member-of-trumps-voter-fraud-commission-sued-for-voter-intimidation/ | 4/12/2018 16:13 | Member of Trump's Voter Fraud Commission Sued for Voter Intimidation |
| https://www.motherjones.com/politics/2018/04/justice-department-ig-andrew-mccabe-lacked-candor-1/ | 4/13/2018 14:48 | Justice Department IG: Andrew McCabe "Lacked Candor" |
| https://www.motherjones.com/politics/2018/04/this-is-what-people-whose-lives-have-been-upended-by-the-travel-ban-want-to-tell-the-supreme-court/ | 4/25/2018 6:00 | This Is What People Whose Lives Have Been Upended by the Travel Ban Want to Tell the Supreme Court |
| https://www.motherjones.com/politics/2018/04/defending-travel-ban-trump-lawyer-says-an-anti-semitic-president-could-ban-israelis/ | 4/25/2018 12:45 | Defending Travel Ban, Trump Lawyer Says an Anti-Semitic President Could Ban Israelis |
| https://www.motherjones.com/politics/2018/04/trump-announces-hes-considering-interfering-with-justice-department-investigations/ | 4/26/2018 13:35 | Trump Announces He's Considering Interfering With Justice Department Investigations |
| https://www.motherjones.com/politics/2018/04/misleading-and-unsupported-by-the-facts-house-intelligence-democrats-slam-gop-russia-report/ | 4/27/2018 12:51 | "Misleading and Unsupported By the Facts": House Intelligence Democrats Slam GOP Russia Report |
| https://www.motherjones.com/politics/2018/05/how-a-court-ruling-on-joe-arpaio-could-undermine-civil-rights-and-the-mueller-investigation/ | 5/14/2018 6:00 | How a Court Ruling on Joe Arpaio Could Undermine Civil Rights and the Mueller Investigation |
| https://www.motherjones.com/politics/2018/05/richard-cordray-beats-dennis-kucinich-in-ohio-democratic-primary/ | 5/8/2018 20:38 | Richard Cordray Beats Dennis Kucinich in Ohio Democratic Primary |
| https://www.motherjones.com/politics/2018/05/fuck-the-nra-congressional-candidate-swears-in-new-ad/ | 5/13/2018 10:32 | Congressional Candidate Swears at the NRA in New Ad |
| https://www.motherjones.com/politics/2018/05/white-house-open-to-sanctioning-european-companies-that-do-business-with-iran/ | 5/13/2018 12:46 | White House Open to Sanctioning European Companies That Do Business With Iran |
| https://www.motherjones.com/politics/2018/05/pro-trump-pastor-who-claims-islam-is-a-cult-picked-to-lead-prayer-at-opening-of-us-embassy-in-jerusalem/ | 5/13/2018 15:59 | Pro-Trump Pastor Who Claims Islam Is a "Cult" Picked to Lead Prayer at Opening of US Embassy in Jerusalem |
| https://www.motherjones.com/politics/2018/06/supreme-court-deals-a-blow-to-voting-rights-and-invites-more-states-to-purge-their-rolls/ | 6/11/2018 10:14 | Supreme Court Deals a Blow to Voting Rights and Invites More States to Purge Their Rolls |
| https://www.motherjones.com/politics/2018/05/the-republican-primary-in-georgia-is-taking-racism-to-a-whole-new-level/ | 5/21/2018 6:00 | The Republican Primary in Georgia Is Taking Racism to a Whole New Level |
| https://www.motherjones.com/politics/2018/05/jeanine-pirro-has-a-direct-line-into-trumps-brain/ | 5/25/2018 13:10 | Jeanine Pirro Has a Direct Line Into Trump's Brain |
| https://www.motherjones.com/politics/2018/06/supreme-court-upholds-trump-travel-ban/ | 6/26/2018 10:34 | Supreme Court Upholds Trump Travel Ban |
| https://www.motherjones.com/politics/2018/06/supreme-court-upholds-gerrymandered-texas-maps-dealing-a-blow-to-voting-rights/ | 6/25/2018 10:59 | Supreme Court Upholds Gerrymandered Texas Maps, Dealing a Blow to Voting Rights |
| https://www.motherjones.com/politics/2018/06/supreme-court-ruling-for-anti-gay-marriage-baker-could-spell-bad-news-for-trumps-travel-ban/ | 6/5/2018 10:48 | Supreme Court Ruling for Anti-Gay-Marriage Baker Could Spell Bad News for Trump's Travel Ban |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/06/jeanine-pirro-wants-to-be-attorney-general-first-she-has-to-get-jeff-sessions-fired/ | 6/7/2018 14:33 | Jeanine Pirro Wants to Be Attorney General. First She Has to Get Jeff Sessions Fired. |
| https://www.motherjones.com/politics/2018/06/supreme-court-gerrymandering-cases-maryland-wisconsin-unconstitutional-districts/ | 6/18/2018 10:51 | The Supreme Court Just Guaranteed That Millions of Americans Will Vote in Districts That Have Been Ruled Unconstitutional |
| https://www.motherjones.com/politics/2018/06/kris-kobachs-voter-suppression-law-was-just-struck-down-in-kansas/ | 6/18/2018 21:40 | Kris Kobach's Voter Suppression Law Was Just Struck Down in Kansas |
| https://www.motherjones.com/politics/2018/06/trump-is-making-the-same-failed-legal-argument-on-detaining-children-as-obama/ | 6/22/2018 12:11 | Trump Is Making the Same Failed Legal Argument on Detaining Children as Obama |
| https://www.motherjones.com/politics/2018/06/kennedys-retirement-will-have-huge-consequences-for-minorities-and-women/ | 6/27/2018 16:00 | Kennedy's Retirement Will Have Huge Consequences for Minorities and Women |
| https://www.motherjones.com/politics/2018/07/brian-benczkowski-justice-department-nominee-with-russia-ties-confirmation/ | 7/11/2018 12:07 | Controversial Justice Department Nominee With Russia Ties Wins Senate Confirmation |
| https://www.motherjones.com/politics/2018/07/brett-kavanaugh-supreme-court-chevron-deference/ | 7/24/2018 6:00 | How Brett Kavanaugh Could Cripple the Next Democratic President |
| https://www.motherjones.com/politics/2018/07/trump-just-lashed-out-at-michael-cohen-over-recording/ | 7/21/2018 10:43 | Trump Just Lashed Out at Michael Cohen Over Recording |
| https://www.motherjones.com/politics/2018/07/more-voters-are-being-kicked-off-the-rolls-especially-in-states-with-a-history-of-discrimination/ | 7/21/2018 12:37 | More Voters Are Being Kicked Off the Rolls, Especially in States with a History of Discrimination |
| https://www.motherjones.com/politics/2018/07/james-comey-answers-questions-about-loyalty-rewards-on-wait-wait-dont-tell-me/ | 7/21/2018 13:55 | James Comey Answers Questions About Loyalty Rewards on "Wait Wait...Don't Tell Me!" |
| https://www.motherjones.com/politics/2018/07/pence-stumps-for-candidate-who-said-he-would-personally-round-up-and-deport-immigrants/ | 7/21/2018 17:49 | Pence Stumps for Candidate Who Said He Would Personally Round Up and Deport Immigrants |
| https://www.motherjones.com/politics/2018/07/new-documents-show-the-census-bureau-ignored-its-own-experts-when-it-added-a-citizenship-question/ | 7/24/2018 17:12 | New Documents Show the Census Bureau Ignored Its Own Experts When It Added a Citizenship Question |
| https://www.motherjones.com/politics/2018/07/the-midterm-elections-are-in-serious-danger-of-being-hacked-thanks-to-trump/ | 7/31/2018 6:00 | How Trump Left America's Elections Vulnerable to Hacking |
| https://www.motherjones.com/politics/2018/08/what-would-be-the-consequences-if-sessions-broke-his-recusal-and-fired-mueller/ | 8/1/2018 16:00 | What Would Be the Consequences If Sessions Broke His Recusal and Fired Mueller? |
| https://www.motherjones.com/politics/2018/08/sanders-defends-trump-on-needing-an-id-to-buy-groceries/ | 8/1/2018 15:57 | Sanders Defends Trump on Needing an ID to Buy Groceries |
| https://www.motherjones.com/politics/2018/08/new-documents-show-trumps-election-integrity-commission-was-preparing-report-on-voter-fraud-without-proof/ | 8/3/2018 17:56 | New Documents Show Trump's Election Integrity Commission Was Preparing Report on Voter Fraud Without Proof |
| https://www.motherjones.com/politics/2018/08/kobach-clings-to-a-lead-in-kansas-gubernatorial-primary-but-its-too-close-to-call/ | 8/8/2018 11:09 | Kobach Clings to a Lead in Kansas Gubernatorial Primary, but It's Too Close To Call |
| https://www.motherjones.com/politics/2018/08/russians-have-penetrated-floridas-election-systems-senator-says/ | 8/8/2018 17:14 | Russians Have Penetrated Florida's Election Systems, Senator Says |
| https://www.motherjones.com/politics/2018/08/its-not-just-kobach-three-vote-suppressing-secretaries-of-state-are-overseeing-their-own-elections/ | 8/11/2018 6:00 | It's Not Just Kobach: Three Vote-Suppressing Secretaries of State Are Overseeing Their Own Elections |
| https://www.motherjones.com/politics/2018/08/the-gop-candidates-for-kansas-governor-cant-even-agree-on-whose-votes-should-be-counted/ | 8/13/2018 15:56 | The GOP Candidates for Kansas Governor Can't Even Agree on Whose Votes Should Be Counted |
| https://www.motherjones.com/politics/2018/08/kris-kobach-is-the-gop-nominee-for-governor-of-kansas/ | 8/14/2018 21:55 | The Country's Most Notorious Vote Suppressor Is the GOP Nominee for Kansas Governor |
| https://www.motherjones.com/politics/2018/08/civil-rights-groups-target-majority-black-georgia-county-seeking-to-shutter-most-polling-places/ | 8/20/2018 13:26 | Civil Rights Groups Target Majority-Black Georgia County Seeking to Shutter Most Polling Places |
| https://www.motherjones.com/politics/2018/09/campaigns-are-at-serious-risk-of-being-hacked-and-congress-is-doing-nothing-to-help-them/ | 9/3/2018 6:00 | Campaigns Are at Serious Risk of Being Hacked, and Congress Is Doing Nothing to Help Them |
| https://www.motherjones.com/politics/2018/09/how-brett-kavanaugh-made-russian-election-interference-easier-and-robert-muellers-job-harder/ | 9/5/2018 13:45 | How Brett Kavanaugh Made Russian Election Interference Easier and Robert Mueller's Job Harder |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/09/progressives-raise-more-than-1-million-to-defeat-susan-collins-if-she-votes-to-confirm-kavanaugh/ | 9/11/2018 14:07 | Progressives Raise More Than $1 Million to Defeat Susan Collinsâ€"If She Votes to Confirm Kavanaugh |
| https://www.motherjones.com/politics/2018/09/brett-kavanaugh-gave-a-speech-about-binge-drinking-in-law-school/ | 9/17/2018 13:26 | Brett Kavanaugh Gave a Speech About Binge Drinking in Law School |
| https://www.motherjones.com/politics/2018/09/judge-says-georgias-vulnerable-voting-system-may-be-unconstitutional-but-allows-it-to-remain-through-midterms/ | 9/18/2018 10:38 | Judge Says Georgia's "Vulnerable" Voting System May Be Unconstitutional But Can Stay Through Midterms |
| https://www.motherjones.com/politics/2018/09/kavanaugh-allegations-bring-a-reckoning-at-yale-law-school/ | 9/25/2018 16:48 | Kavanaugh Allegations Bring a Reckoning at Yale Law School |
| https://www.motherjones.com/politics/2018/09/kavanaugh-says-the-claims-against-him-are-uncorroborated-legally-speaking-thats-not-true/ | 9/26/2018 14:55 | Kavanaugh Says the Claims Against Him Are "Uncorroborated." Legally Speaking, That's Not True. |
| https://www.motherjones.com/politics/2018/10/republicans-restricted-ballot-access-now-voters-are-fighting-back/ | 10/3/2018 6:00 | Republicans Across the Country Have Restricted Ballot Access. Now Voters Are Fighting Back. |
| https://www.motherjones.com/politics/2018/09/will-kavanaugh-be-forced-to-recuse-himself-from-political-cases-after-his-charged-remarks/ | 9/28/2018 16:34 | Will Kavanaugh Be Forced to Recuse Himself From Political Cases After His Charged Remarks? |
| https://www.motherjones.com/politics/2018/10/rachel-mitchells-former-colleague-slams-her-kavanaugh-memo-as-absolutely-disingenuous/ | 10/1/2018 14:40 | Rachel Mitchell's Former Colleague Slams Her Kavanaugh Memo as "Absolutely Disingenuous" |
| https://www.motherjones.com/politics/2018/10/feinstein-says-fbi-investigation-is-not-credible-without-interviews-of-ford-and-kavanaugh/ | 10/3/2018 18:00 | Feinstein Says FBI Investigation Is "Not Credible" Without Interviews of Ford and Kavanaugh |
| https://www.motherjones.com/politics/2018/10/a-culture-of-secrecy-is-helping-propel-kavanaugh-to-the-supreme-court/ | 10/4/2018 13:21 | A Culture of Secrecy Is Helping Propel Kavanaugh to the Supreme Court |
| https://www.motherjones.com/politics/2018/10/a-justice-kavanaugh-could-rule-on-cases-where-he-has-a-major-conflict-of-interest/ | 10/5/2018 14:34 | A Justice Kavanaugh Could Rule on Cases Where He Has a Major Conflict of Interest |
| https://www.motherjones.com/politics/2018/10/supreme-court-makes-it-harder-for-tribal-north-dakotans-to-vote/ | 10/9/2018 17:44 | Supreme Court Makes It Harder for Tribal North Dakotans to Vote |
| https://www.motherjones.com/politics/2018/10/georgias-republican-candidate-for-governor-is-blocking-53000-voter-registrations/ | 10/10/2018 16:07 | Georgia's Republican Candidate for Governor Is Blocking 53,000 Voter Registrations |
| https://www.motherjones.com/politics/2018/10/voting-rights-group-sues-to-get-thousands-of-blocked-voters-registered-in-georgia/ | 10/11/2018 20:46 | Voting Rights Group Sues to Get Thousands of Blocked Voters Registered in Georgia |
| https://www.motherjones.com/politics/2018/10/brian-kemps-voter-suppression-efforts-could-help-elect-him-governor/ | 10/19/2018 6:00 | Brian Kemp's Voter Suppression Efforts Could Help Elect Him Governor |
| https://www.motherjones.com/politics/2018/10/georgia-county-and-secretary-of-state-sued-for-rejecting-minority-absentee-ballots-at-high-rates/ | 10/16/2018 11:59 | Georgia County and Secretary of State Sued for Rejecting Minority Absentee Ballots at High Rates |
| https://www.motherjones.com/politics/2018/10/heidi-heitkamp-native-americans-vote-north-dakota/ | 10/19/2018 6:00 | After Heidi Heitkamp Won a Senate Seat, North Dakota Republicans Made It Harder for Native Americans to Vote |
| https://www.motherjones.com/politics/2018/10/heres-how-democrats-should-investigate-trump-from-the-congressman-who-investigated-bush/ | 10/23/2018 6:00 | Here's How Democrats Should Investigate Trump, From the Congressman Who Investigated Bush |
| https://www.motherjones.com/politics/2018/10/trumps-ideas-about-birthright-citizenship-can-be-traced-to-these-two-controversial-legal-scholars/ | 10/30/2018 14:30 | Trump's Ideas About Birthright Citizenship Can Be Traced to These Two Controversial Legal Scholars |
| https://www.motherjones.com/politics/2018/11/signature-matching-florida-absentee-ballots/ | 11/3/2018 6:01 | How Thousands of Already Cast Florida Ballots Could Be Tossed Aside Without Voters Knowing |
| https://www.motherjones.com/politics/2018/11/brian-kemps-last-minute-investigation-into-georgia-democrats-fits-a-pattern-of-probes-into-political-foes/ | 11/5/2018 13:16 | Brian Kemp's Last-Minute Investigation Into Georgia Democrats Fits a Pattern of Probes Into Political Foes |
| https://www.motherjones.com/politics/2018/11/republican-brian-kemp-will-be-the-next-governor-of-georgia-stacey-abrams-results/ | 11/16/2018 17:27 | Republican Brian Kemp Will Be the Next Governor of Georgia |
| https://www.motherjones.com/politics/2018/11/ron-desantis-defeats-andrew-gillum-in-florida-governors-race-2/ | 11/6/2018 23:00 | Andrew Gillum Concedes to Ron DeSantis in Florida After a Contentious Recount Battle |
| https://www.motherjones.com/politics/2018/11/equipment-malfunctions-and-voting-machine-shortages-bring-long-lines-in-georgia/ | 11/6/2018 13:34 | Equipment Malfunctions and Voting Machine Shortages Bring Long Lines in Georgia |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/11/brian-kemp-blocked-53000-voter-registrations-some-of-those-people-say-theyre-being-turned-away-at-the-polls/ | 11/6/2018 17:52 | Despite Brian Kemp's Promises, Some of the Voters He Suspended Say They're Being Turned Away at the Polls |
| https://www.motherjones.com/politics/2018/11/in-new-attorney-general-trump-will-be-looking-for-a-loyal-defender-against-democrats/ | 11/7/2018 17:25 | In New Attorney General, Trump Will Be Looking for a Loyal Defender Against Democrats |
| https://www.motherjones.com/politics/2018/11/this-week-saw-major-blows-to-gerrymandering-the-supreme-court-could-undo-it-all/ | 11/8/2018 14:29 | This Week Saw Major Blows to Gerrymandering. The Supreme Court Could Undo It All. |
| https://www.motherjones.com/politics/2018/11/abrams-appears-headed-for-a-loss-in-georgia-governors-race-but-shes-not-giving-up-yet/ | 11/8/2018 17:10 | Abrams Appears Headed for a Loss in Georgia Governor's Race, but She's Not Giving Up Yet |
| https://www.motherjones.com/politics/2018/11/broward-county-florida-senate-race/ | 11/10/2018 14:25 | Tensions Flare As Nelson and Scott Fight Over Uncounted Votes in the Florida Senate Race |
| https://www.motherjones.com/politics/2018/11/one-voter-broward-county-florida-election/ | 11/10/2018 16:51 | One Florida Woman's Saga to Make Sure Her Vote Isn't Thrown Out |
| https://www.motherjones.com/politics/2018/11/democrat-bill-nelsons-longshot-strategy-for-winning-florida/ | 11/11/2018 10:37 | Democrat Bill Nelson's Longshot Strategy for Winning Florida |
| https://www.motherjones.com/politics/2018/11/how-a-gop-protest-in-broward-county-went-from-peaceful-to-heated/ | 11/11/2018 16:38 | How a GOP Protest in Broward County Went From Peaceful to Heated |
| https://www.motherjones.com/politics/2018/11/gillum-rallies-supporters-to-defend-voting-rights-as-contentious-florida-recount-continues/ | 11/11/2018 21:58 | Gillum Rallies Supporters to Defend Voting Rights as Contentious Florida Recount Continues |
| https://www.motherjones.com/politics/2018/11/florida-judge-rejects-gop-campaigns-request-for-recount-security-measures/ | 11/12/2018 14:00 | Florida Judge Rejects GOP Campaign's Request for Recount Security Measures |
| https://www.motherjones.com/politics/2018/11/were-officially-in-the-lawsuit-phase-of-the-florida-recount/ | 11/13/2018 12:04 | We're Officially in the Lawsuit Phase of the Florida Recount |
| https://www.motherjones.com/politics/2018/11/this-is-what-floridas-election-recount-actually-looks-like/ | 11/13/2018 17:55 | This Is What Florida's Election Recount Actually Looks Like |
| https://www.motherjones.com/politics/2018/11/floridas-machine-recount-is-almost-over-here-comes-the-really-messy-part/ | 11/14/2018 12:47 | Florida's Machine Recount Is Almost Over. Here Comes the Really Messy Part. |
| https://www.motherjones.com/politics/2018/11/all-eyes-on-palm-beach-county-as-recount-deadline-looms/ | 11/15/2018 12:48 | All Eyes on Palm Beach County as Recount Deadline Looms |
| https://www.motherjones.com/politics/2018/11/could-this-troubled-mail-distribution-center-have-changed-the-outcome-of-floridas-senate-race/ | 11/16/2018 10:15 | Could This Troubled Mail Distribution Center Have Changed the Outcome of Florida's Senate Race? |
| https://www.motherjones.com/politics/2018/11/oops-broward-county-didnt-make-the-recount-deadline-after-all/ | 11/15/2018 18:46 | Oops! Broward County Didn't Make the Recount Deadline After All |
| https://www.motherjones.com/politics/2018/11/in-critical-broward-county-hopes-for-bill-nelson-fade-as-hand-recount-begins/ | 11/16/2018 9:35 | In Critical Broward County, Hope for Bill Nelson Fades as Hand Recount Begins |
| https://www.motherjones.com/politics/2018/11/with-writing-on-the-wall-democrats-mourn-florida-races-they-could-have-won/ | 11/16/2018 15:56 | With Writing on the Wall, Democrats Mourn Florida Races They Could Have Won |
| https://www.motherjones.com/politics/2018/11/trump-whitaker-fox-wallace-mueller-russia/ | 11/18/2018 12:01 | Trump Now Says He Didn't Know Anything About Whitaker's Anti-Mueller Comments |
| https://www.motherjones.com/politics/2018/11/trump-osama-bin-laden-fox-mcraven-navy-seal/ | 11/18/2018 12:45 | Trump Just Lashed Out at a Former Navy SEAL for Not Catching Osama Bin Laden Sooner |
| https://www.motherjones.com/politics/2018/11/republican-rick-scott-wins-florida-recount-bill-nelson/ | 11/18/2018 14:16 | Republican Rick Scott Comes Out on Top After a Dramatic Florida Recount |
| https://www.motherjones.com/politics/2018/11/utah-yes-utah-has-approved-a-ballot-initiative-to-curb-gerrymandering/ | 11/21/2018 16:26 | Utahâ€"Yes, Utahâ€"Has Approved a Ballot Initiative to Curb Gerrymandering |
| https://www.motherjones.com/politics/2018/11/mississippis-absentee-ballot-deadline-is-nearly-impossible-for-many-voters-to-meet/ | 11/26/2018 17:05 | Mississippi's Absentee Ballot Deadline Is Nearly Impossible for Many Voters to Meet |
| https://www.motherjones.com/politics/2018/11/stacey-abrams-allies-sue-georgia-alleging-an-unconstitutional-election-system/ | 11/27/2018 16:14 | Stacey Abrams' Allies Sue Georgia, Alleging an Unconstitutional Election System |
| https://www.motherjones.com/politics/2018/11/why-has-it-taken-california-so-long-to-count-ballots-because-it-actually-wants-every-vote-to-count/ | 11/30/2018 10:21 | Why Has It Taken California So Long to Count Ballots? Because It Actually Wants Every Vote to Count. |
| https://www.motherjones.com/politics/2018/12/republicans-finally-have-a-voter-fraud-scandal-and-none-of-them-want-to-talk-about-it/ | 12/4/2018 6:00 | Republicans Finally Have an Election Fraud Scandal. And None of Them Want to Talk About It. |
| https://www.motherjones.com/politics/2018/12/florida-voted-to-give-ex-felons-the-franchise-now-republicans-are-throwing-a-wrench-in-that-process/ | 12/6/2018 11:32 | Florida Voted to Give Ex-Felons the Franchise. Now Republicans Are Throwing a Wrench in That Process. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/12/trump-picks-william-barr-as-next-attorney-general-who-would-oversee-russia-probe/ | 12/7/2018 10:31 | Trump Picks William Barr, Defender of Presidential Power, as Attorney General |
| https://www.motherjones.com/politics/2018/12/trumps-pick-for-attorney-general-has-expressed-hostility-to-the-russia-investigation/ | 12/7/2018 12:20 | Trump's Pick for Attorney General Has Expressed Hostility to the Russia Investigation |
| https://www.motherjones.com/politics/2018/12/floridians-voted-to-restore-ex-felons-voting-rights-but-the-legislature-has-a-history-of-ignoring-voters/ | 12/17/2018 6:00 | Floridians Voted to Restore Ex-Felons' Voting Rights. But the Legislature Has a History of Ignoring Voters. |
| https://www.motherjones.com/politics/2019/01/the-200-year-history-of-using-voter-fraud-fears-to-block-access-to-the-ballot/ | 1/3/2019 6:00 | The 200-Year History of Using Voter Fraud Fears to Block Access to the Ballot |
| https://www.motherjones.com/politics/2019/01/julian-castro-is-democrats-most-serious-latino-presidential-contender-can-he-mobilize-latino-voters/ | 1/11/2019 6:00 | JuliÃ¡n Castro Is Democrats' Most Serious Latino Presidential Contender. Can He Mobilize Latino Voters? |
| https://www.motherjones.com/politics/2019/01/the-fbi-reportedly-investigated-whether-trump-was-a-russian-agent-and-trump-is-furious/ | 1/12/2019 9:47 | The FBI Reportedly Investigated Whether Trump Was a Russian Agent, and Trump Is Furious |
| https://www.motherjones.com/politics/2019/01/tulsi-gabbard-is-running-for-president-can-she-shake-her-ties-to-dictators-and-nationalists/ | 1/12/2019 13:05 | Tulsi Gabbard Is Running for President. Can She Shake Her Ties to Dictators and Nationalists? |
| https://www.motherjones.com/politics/2019/01/a-republican-congressmans-racism-is-finally-catching-up-with-him/ | 1/12/2019 17:40 | A Republican Congressman's Racism Is Finally Catching Up With Him |
| https://www.motherjones.com/politics/2019/01/when-will-gop-lawmakers-finally-break-with-trump-these-four-kansas-defectors-may-provide-the-answer/ | 1/23/2019 6:00 | When Will GOP Lawmakers Finally Break With Trump? These Four Kansas Defectors May Provide the Answer. |
| https://www.motherjones.com/politics/2019/01/kamala-harris-touts-her-opposition-to-the-death-penalty-her-track-records-more-complicated/ | 1/30/2019 6:00 | Kamala Harris Touts Her Opposition to the Death Penalty. Her Track Record's More Complicated. |
| https://www.motherjones.com/politics/2019/02/the-time-amy-klobuchar-went-after-a-baseball-hall-of-famer-for-sexual-assault/ | 2/8/2019 6:00 | The Time Amy Klobuchar Went After a Baseball Hall of Famer for Sexual Assault |
| https://www.motherjones.com/politics/2019/03/house-democrats-want-trumps-communications-with-putin/ | 3/4/2019 15:37 | House Democrats Want Trump's Communications With Putin |
| https://www.motherjones.com/politics/2019/03/fox-news-2020-democratic-primary-debate-tom-perez-donald-trump/ | 3/6/2019 14:01 | Fox News Loses Out on Hosting a Democratic Primary Debate |
| https://www.motherjones.com/politics/2019/03/how-cory-bookers-criminal-justice-push-could-boost-his-presidential-hopes/ | 3/7/2019 15:00 | How Cory Booker's Criminal Justice Push Could Boost His Presidential Hopes |
| https://www.motherjones.com/politics/2019/03/this-2005-vote-could-come-back-to-haunt-sanders-in-the-democratic-primary/ | 3/11/2019 6:00 | This 2005 Vote Could Come Back to Haunt Sanders in the Democratic Primary |
| https://www.motherjones.com/politics/2019/03/jay-inslee-climate-change-end-filibuster-senate/ | 3/10/2019 12:38 | Jay Inslee Calls for the Nuclear Option to Combat Climate Change |
| https://www.motherjones.com/politics/2019/03/trump-is-spoiling-for-yet-another-big-fight-over-border-wall-funding/ | 3/10/2019 14:35 | Trump Is Spoiling for Yet Another Big Fight Over Border Wall Funding |
| https://www.motherjones.com/politics/2019/03/devin-nunes-straws-socialism/ | 3/10/2019 17:19 | Devin Nunes Tweeted About Straws and a Lot of People Decided His Takeâ€¦Sucked |
| https://www.motherjones.com/politics/2019/03/new-zealand-attack-underscores-social-media-sites-tolerance-of-anti-muslim-content/ | 3/15/2019 16:47 | New Zealand Attack Underscores Social Media Sites' Tolerance of Anti-Muslim Content |
| https://www.motherjones.com/politics/2019/03/facebook-settles-civil-rights-lawsuits-over-ad-discrimination/ | 3/19/2019 14:06 | Facebook Settles Civil Rights Lawsuits Over Ad Discrimination |
| https://www.motherjones.com/politics/2019/03/court-packing-2020/ | 3/22/2019 11:35 | How Court-Packing Went From a Fringe Idea to a Serious Democratic Proposal |
| https://www.motherjones.com/politics/2019/04/activists-couldnt-get-facebook-to-tackle-its-discrimination-problem-until-the-russia-scandal-hit/ | 4/12/2019 6:00 | Activists Couldn't Get Facebook to Tackle Its Discrimination Problemâ€"Until the Russia Scandal Hit |
| https://www.motherjones.com/politics/2019/04/stock-images-of-beautiful-women-and-border-wall-propaganda-the-trump-campaigns-facebook-ad-strategy/ | 4/19/2019 6:00 | Stock Images of Beautiful Women and Border Wall Propaganda: The Trump Campaignâ€™s Facebook Ad Strategy |
| https://www.motherjones.com/politics/2019/04/im-fucked-trumps-reaction-when-he-learned-of-the-special-counsel-investigation/ | 4/18/2019 12:08 | "I'm Fucked": Trump's Reaction When He Learned of the Special Counsel Investigation |
| https://www.motherjones.com/politics/2019/04/mueller-leaves-it-to-congress-to-decide-whether-trump-obstructed-justice/ | 4/18/2019 14:01 | Mueller Leaves It to Congress to Decide Whether Trump Obstructed Justice |
| https://www.motherjones.com/politics/2019/04/mueller-report-bolsters-claims-that-russia-penetrated-election-systems-in-florida/ | 4/18/2019 16:48 | Mueller Report Bolsters Claims That Russia Penetrated Election Systems in Florida |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/04/united-constitutional-patriots-facebook/ | 4/24/2019 6:01 | Human Rights Activists Say These Videos Show Violent Kidnappingsâ€"And Facebook Isn't Taking Them Down |
| https://www.motherjones.com/politics/2019/04/how-would-biden-debate-trump-by-using-the-presidents-tactics/ | 4/25/2019 14:23 | How Would Biden Debate Trump? By Using the President's Tactics. |
| https://www.motherjones.com/politics/2019/04/rod-rosenstein-just-announced-his-resignation/ | 4/29/2019 18:37 | Rod Rosenstein Just Announced His Resignation |
| https://www.motherjones.com/politics/2019/05/dont-be-surprise-by-barrs-behavior-he-acted-the-same-way-30-years-ago/ | 5/2/2019 11:41 | Don't Be Surprised by Barr's Behavior. He Acted the Same Way 30 Years Ago. |
| https://www.motherjones.com/politics/2019/05/schumer-mcconnell-aiding-abetting-russia/ | 5/7/2019 18:01 | Schumer Accuses McConnell of "Aiding and Abetting" the Russians |
| https://www.motherjones.com/politics/2019/05/6-things-the-white-house-wont-give-congress-and-how-democrats-can-fight-back/ | 5/13/2019 14:23 | 6 Things the White House Won't Give Congressâ€"and How Democrats Can Fight Back |
| https://www.motherjones.com/politics/2019/05/the-facebook-loophole-that-makes-political-ads-look-like-regular-content/ | 5/17/2019 6:00 | The Facebook Loophole That Makes Political Ads Look Like Regular Content |
| https://www.motherjones.com/politics/2019/05/the-senate-will-not-vote-on-any-election-security-bills-gop-senator-says/ | 5/16/2019 17:27 | The Senate Will Not Vote on Any Election Security Bills, GOP Senator Says |
| https://www.motherjones.com/politics/2019/05/previously-unreleased-poll-shows-alabama-voters-disapprove-of-extreme-abortion-ban/ | 5/17/2019 14:56 | Previously Unreleased Poll Shows Alabama Voters Disapprove of Extreme Abortion Ban |
| https://www.motherjones.com/politics/2019/05/trump-has-a-big-head-start-on-facebook-messaging-and-democrats-are-worried/ | 5/24/2019 6:00 | Trump Has a Big Head Start on Facebook Messaging, and Democrats Are Worried |
| https://www.motherjones.com/politics/2019/06/how-russia-can-spend-money-to-influence-the-2020-election-legally/ | 6/11/2019 6:00 | How Russia Can Spend Money to Influence the 2020 Electionâ€"Legally |
| https://www.motherjones.com/politics/2019/06/did-kamala-harris-cross-a-line-by-saying-her-administration-would-prosecute-trump/ | 6/13/2019 11:06 | Did Kamala Harris Cross a Line by Saying Her Administration Would Prosecute Trump? |
| https://www.motherjones.com/politics/2019/06/alabamas-top-elections-official-thinks-voting-shouldnt-be-easy-now-hes-running-for-senate/ | 6/25/2019 14:04 | Alabama's Top Elections Official Thinks Voting Shouldn't Be Easy. Now He's Running for Senate. |
| https://www.motherjones.com/politics/2019/06/kagan-slams-conservative-justices-for-gerrymandering-ruling-that-imperils-our-system-of-government-1/ | 6/27/2019 12:33 | Kagan Slams Conservative Justices for Gerrymandering Ruling That "Imperils Our System of Government" |
| https://www.motherjones.com/politics/2019/06/facebook-just-released-its-new-plan-for-protecting-your-civil-rights/ | 6/30/2019 18:00 | Facebook Just Released Its New Plan for Protecting Your Civil Rights |
| https://www.motherjones.com/politics/2019/07/ted-cruzs-lawyer-compares-him-to-rosa-parks-for-fighting-a-campaign-finance-rule/ | 7/2/2019 12:40 | Ted Cruz's Lawyer Compares Him to Rosa Parks for Fighting a Campaign Finance Rule |
| https://www.motherjones.com/politics/2019/07/puerto-ricans-seeking-georgia-drivers-licenses-face-specials-questions-about-frogs-and-plantains-lawsuit-alleges/ | 7/3/2019 14:34 | Georgia Makes Puerto Ricans Answer Questions About Frogs and Plantains to Get a Driver's License |
| https://www.motherjones.com/politics/2019/07/facebook-is-cracking-down-on-ad-discrimination-but-the-bias-may-be-embedded-in-its-own-algorithms/ | 7/12/2019 6:00 | Facebook Is Cracking Down on Ad Discrimination. But the Bias May Be Embedded in Its Own Algorithms. |
| https://www.motherjones.com/politics/2019/07/epstein-may-have-paid-witnesses-for-their-silence-prosecutors-allege/ | 7/13/2019 9:34 | Epstein May Have Paid Witnesses for Their Silence, Prosecutors Allege |
| https://www.motherjones.com/politics/2019/07/today-tennessee-celebrates-the-first-grand-wizard-of-the-kkk/ | 7/13/2019 11:34 | Today Tennessee Celebrates the First Grand Wizard of the KKK |
| https://www.motherjones.com/politics/2019/07/pence-praises-border-patrol-after-visit-to-detention-centers-in-texas/ | 7/13/2019 13:37 | Pence Praises Border Patrol After Visit to Detention Centers in Texas |
| https://www.motherjones.com/politics/2019/08/beto-orourke-is-about-to-run-the-campaign-pollsters-warned-against/ | 8/16/2019 11:42 | Beto Oâ€™Rourke Is About to Run the Campaign Pollsters Warned Against |
| https://www.motherjones.com/politics/2019/08/sean-spicer-will-do-anything-to-get-back-on-television-even-humiliate-himself-again/ | 8/21/2019 19:40 | Sean Spicer Will Do Anything to Get Back on Television, Even Humiliate Himself. Again. |
| https://www.motherjones.com/media/2019/08/loling-ourselves-to-death/ | 8/27/2019 14:18 | LOLing Ourselves to Death |
| https://www.motherjones.com/politics/2019/09/democratic-candidates-take-on-a-tough-opponent-their-own-past-selves/ | 9/12/2019 23:51 | Democratic Candidates Take on a Tough Opponent: Their Own Past Selves |
| https://www.motherjones.com/politics/2019/09/trump-impeachment-ukraine/ | 9/21/2019 11:40 | Consensus Grows that Ukraine Scandal Is Impeachable Offense |
| https://www.motherjones.com/politics/2019/09/bernie-sanders-medical-debt-plan/ | 9/21/2019 14:32 | Bernie Sanders Introduces Plan to Cancel $81 Billion in Medical Debt |
| https://www.motherjones.com/politics/2019/09/biden-scolds-fox-news-reporter-trump-ukraine/ | 9/21/2019 14:48 | Biden Scolds Fox News Reporter: "Ask the Right Question" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/09/house-dems-demand-that-trump-turn-over-ukraine-documents-by-thursday/ | 9/24/2019 14:04 | House Dems Demand that Trump Turn Over Ukraine Documents by Thursday |
| https://www.motherjones.com/politics/2019/09/trump-ukraine-call-zelensky-crime-campaign-finance-violation/ | 9/25/2019 18:20 | Trump Asking for Dirt on Biden Was Almost Certainly Illegal. Why Did DOJ Decline to Investigate It? |
| https://www.motherjones.com/politics/2019/09/ukraine-whistleblower-classfied-documents/ | 9/26/2019 11:04 | Not Just Ukraine: Whistleblower Says the White House Is Hiding Other Damaging Documents |
| https://www.motherjones.com/politics/2019/10/russia-propaganda-trump-ukraine/ | 10/4/2019 6:01 | Here's What Russian Disinfo Sites Want You to Believe About Impeachment |
| https://www.motherjones.com/politics/2019/10/a-second-whistleblower-is-coming-forward-in-ukraine-scandal-attorneys-say/ | 10/6/2019 10:28 | A Second Whistleblower Is Coming Forward in Ukraine Scandal, Attorneys Say |
| https://www.motherjones.com/politics/2019/10/donald-trump-ron-johnson-meet-the-press-meltdown-ukraine-impeachment/ | 10/6/2019 12:29 | Trump Ally Sen. Ron Johnson Had a Meltdown on "Meet the Press" |
| https://www.motherjones.com/politics/2019/10/john-solomon-fox-news-donald-trump-ukraine-impeachment-sean-hannity/ | 10/6/2019 16:25 | Columnist at the Center of Ukraine Scandal Joins Fox News |
| https://www.motherjones.com/politics/2019/10/trump-impeachment-supreme-court-2/ | 10/10/2019 12:24 | Impeachment Is Heading to the Supreme Court. Trump's Lawyers Will Be Happy. |
| https://www.motherjones.com/politics/2019/10/donald-trump-taxes-dc-court-impeachment-neomi-rao/ | 10/11/2019 16:49 | One of Trump's Judicial Picks Released a "Whackadoodle" Opinion to Protect Him |
| https://www.motherjones.com/politics/2019/10/prosecutors-investigating-rudy-giuliani-for-ukraine-related-lobbying-report-says/ | 10/12/2019 10:39 | Prosecutors Investigating Rudy Giuliani for Ukraine-Related Lobbying, Report Says |
| https://www.motherjones.com/politics/2019/10/elizabeth-warren-is-calling-out-facebooks-pro-trump-policy-on-facebook/ | 10/12/2019 12:34 | Elizabeth Warren Is Calling Out Facebook...on Facebook |
| https://www.motherjones.com/politics/2019/10/attorney-general-barr-rages-against-secularist-assault-on-religion/ | 10/12/2019 16:11 | Attorney General Barr Rages Against Secularist "Assault" on Religion |
| https://www.motherjones.com/impeachment/2019/10/sondland-spelled-out-quid-pro-quo-in-meeting-with-ukrainians-senator-says/ | 10/15/2019 12:36 | Sondland Spelled Out Quid Pro Quo in Meeting with Ukrainians, Senator Says |
| https://www.motherjones.com/politics/2019/10/fec-justice-department/ | 10/22/2019 15:08 | New Evidence Hints at Another Justice Department Coverup |
| https://www.motherjones.com/politics/2019/10/facebook-lies-politicians/ | 10/30/2019 6:01 | Civil Rights Groups See Profound Danger in Facebook's "Politicians Can Lie" Policy |
| https://www.motherjones.com/politics/2019/11/indian-national-green-card-backlog/ | 11/20/2019 6:00 | Indian Nationals Say the Green Card Backlog Is Unfair. Silicon Valley's Plan to Fix It Could Be Too. |
| https://www.motherjones.com/politics/2019/11/ukraine-whistleblower-protection-law/ | 11/7/2019 6:01 | Outing the Whistleblower Could Be Illegal. Expect Them to Get Away With It. |
| https://www.motherjones.com/politics/2019/11/rudy-giuliani-bad-lawyer/ | 11/16/2019 6:01 | Donald Trump Has Had a Lot of Terrible Lawyers. Rudy Giuliani Might Be the Worst. |
| https://www.motherjones.com/politics/2019/11/elizabeth-warren-white-nationalism/ | 11/19/2019 11:22 | Elizabeth Warren Has a New Plan to Address White Nationalist Violence |
| https://www.motherjones.com/impeachment/2019/11/trump-campaign-attacks-another-impeachment-witness-as-he-testifies/ | 11/19/2019 11:49 | Trump Campaign Attacks Another Impeachment Witness as He Testifies |
| https://www.motherjones.com/politics/2019/11/andrew-yang/ | 11/22/2019 6:01 | The Prophet of Silicon Valley |
| https://www.motherjones.com/politics/2019/12/rudy-giuliani-fbi/ | 12/11/2019 16:11 | DOJ Watchdog Says He's Still Investigating How FBI Agents Helped Trump in 2016 |
| https://www.motherjones.com/politics/2019/12/federal-judge-grants-citizenship-to-american-samoans/ | 12/12/2019 16:39 | Federal Judge Grants Citizenship to American Samoans |
| https://www.motherjones.com/politics/2019/12/the-three-lawyers-whove-purged-thousands-of-voters/ | 12/23/2019 12:40 | The Three Lawyers Who've Purged Thousands of Voters |
| https://www.motherjones.com/impeachment/2019/12/majority-of-voters-support-trump-impeachment-in-new-poll/ | 12/22/2019 11:03 | Majority of Voters Support Trump Impeachment in New Poll |
| https://www.motherjones.com/politics/2019/12/new-poll-shows-doug-jones-down-to-jeff-sessions-as-senator-weighs-impeachment-vote/ | 12/22/2019 15:03 | New Poll Shows Doug Jones Down to Jeff Sessions as Senator Weighs Impeachment Vote |
| https://www.motherjones.com/politics/2019/12/its-a-dawning-of-a-new-day-in-student-activism/ | 12/27/2019 12:20 | â€œItâ€™s a Dawning of a New Day in Student Activismâ€ |
| https://www.motherjones.com/politics/2019/12/the-national-guard-expelled-2-members-for-white-supremacist-ties-but-the-military-still-has-a-problem/ | 12/27/2019 16:10 | The National Guard Expelled 2 Members for White Supremacist Tiesâ€"But the Military Still Has a Problem |
| https://www.motherjones.com/politics/2020/01/the-white-house-wont-release-20-new-ukraine-related-emails/ | 1/4/2020 10:14 | The White House Won't Release 20 New Ukraine-Related Emails |
| https://www.motherjones.com/politics/2020/01/a-democratic-senator-has-introduced-a-resolution-to-prevent-war-with-iran/ | 1/4/2020 13:30 | A Democratic Senator Has Introduced a Resolution to Prevent War with Iran |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/01/australia-is-burning-like-never-before-these-9-photos-show-the-horrific-devastation/ | 1/4/2020 15:03 | Australia Is Burning Like Never Before. These 9 Photos Show the Horrific Devastation. |
| https://www.motherjones.com/politics/2020/01/elizabeth-warren-amy-klobuchar-electability/ | 1/29/2020 6:00 | Trump's Greatest Trick Was Convincing Voters That Women Can't Win Elections |
| https://www.motherjones.com/politics/2020/02/andrew-yang-drops-out/ | 2/11/2020 20:05 | Andrew Yang Suspends His Campaign |
| https://www.motherjones.com/2020-elections/2020/02/warren-landed-the-nights-biggest-blow-on-bloomberg/ | 2/19/2020 23:03 | Warren Landed the Night's Biggest Blow on Bloomberg |
| https://www.motherjones.com/politics/2020/02/south-carolina-fight-for-15/ | 2/25/2020 10:27 | Striking South Carolina Workers Ask Candidates to Focus on Poverty at Tonight's Debate |
| https://www.motherjones.com/politics/2020/02/pete-buttigieg-casts-a-line-for-black-voters-in-south-carolina-he-catches-suburban-white-women/ | 2/25/2020 16:34 | Pete Buttigieg Casts a Line for Black Voters in South Carolina. He Catches Suburban White Women. |
| https://www.motherjones.com/politics/2020/02/the-south-carolina-debate-finally-put-bernie-sanders-in-the-hot-seat/ | 2/25/2020 22:32 | The South Carolina Debate Finally Put Bernie Sanders in the Hot Seat |
| https://www.motherjones.com/politics/2020/02/sanders-filibuster-reconciliation/ | 2/27/2020 15:13 | Bernie Sanders Doesn't Have a Plan to Get Rid of the Filibuster |
| https://www.motherjones.com/politics/2020/02/joe-biden-south-carolina/ | 2/28/2020 14:02 | Joe Biden's Last Stand |
| https://www.motherjones.com/2020-elections/2020/02/biden-wins-the-south-carolina-primary/ | 2/29/2020 19:25 | Biden Wins the South Carolina Primary |
| https://www.motherjones.com/politics/2020/02/south-carolina-primary-black-issues/ | 2/29/2020 22:56 | South Carolina Was Supposed to Give Black Issues a Spotlight. The Primary Failed Them. |
| https://www.motherjones.com/2020-elections/2020/03/jeff-sessions-tommy-tuberville/ | 3/3/2020 23:14 | Jeff Sessions Is One Step Closer to Being a Senator, Again |
| https://www.motherjones.com/politics/2020/03/joe-biden-wins-michigan/ | 3/10/2020 21:11 | Joe Biden Wins Michigan, A Major Step Toward the Nomination |
| https://www.motherjones.com/2020-elections/2020/03/no-audience-at-biden-sanders-debate-due-to-coronavirus/ | 3/10/2020 19:51 | No Audience at Biden-Sanders Debate Due to Coronavirus |
| https://www.motherjones.com/2020-elections/2020/03/biden-wins-mississippi-and-missouri-primaries/ | 3/10/2020 20:20 | Biden Wins Mississippi and Missouri Primaries |
| https://www.motherjones.com/2020-elections/2020/03/results-or-a-revolution-biden-and-sanders-debate-the-coronavirus/ | 3/15/2020 21:48 | Results or a Revolution? Biden and Sanders Debate the Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/03/whats-the-best-way-to-rescue-the-economy/ | 3/17/2020 18:37 | What's the Best Way to Rescue the Economy? |
| https://www.motherjones.com/coronavirus-updates/2020/03/scientists-have-launched-a-global-race-for-a-coronavirus-cure/ | 3/25/2020 14:50 | Scientists Have Launched a Global Race for a Coronavirus Cure |
| https://www.motherjones.com/coronavirus-updates/2020/03/coronavirus-district-of-columbia/ | 3/26/2020 13:52 | Senate Coronavirus Bill Screws the District of Columbia |
| https://www.motherjones.com/politics/2020/04/coronavirus-democratic-messaging/ | 4/3/2020 13:00 | The 2020 Election Is Now About the Coronavirus. Here's How Progressive Groups Plan to Win It. |
| https://www.motherjones.com/politics/2020/04/brad-parscale/ | 4/9/2020 6:00 | Inside Brad Parscale's 2020 Plan: Reelect Donald Trump. Make Money. Maybe Not in That Order. |
| https://www.motherjones.com/politics/2020/04/trump-just-fired-the-inspector-general-who-handled-ukraine-whistleblower-complaint/ | 4/4/2020 10:35 | Trump Just Fired the Inspector General Who Handled Ukraine Whistleblower Complaint |
| https://www.motherjones.com/coronavirus-updates/2020/04/voters-are-finally-starting-to-notice-the-trump-administrations-botched-response-to-the-pandemic/ | 4/4/2020 13:42 | Voters Are Finally Starting to Notice the Trump Administration's Botched Response to the Pandemic |
| https://www.motherjones.com/politics/2020/04/georgia-and-florida-governors-finally-issued-shelter-in-place-orders-but-not-for-churches/ | 4/4/2020 16:19 | Georgia and Florida Governors Finally Issued Shelter-in-Place Orders. But Not for Churches. |
| https://www.motherjones.com/politics/2020/04/trump-on-ukraine-whistleblower-somebody-oughta-sue-his-ass-off/ | 4/4/2020 17:55 | Trump on Ukraine Whistleblower: "Somebody Oughta Sue His Ass Off" |
| https://www.motherjones.com/coronavirus-updates/2020/04/second-coronavirus-aid-package/ | 4/9/2020 12:15 | Progressives Push for Rescue Package that Puts People Over Corporations |
| https://www.motherjones.com/politics/2020/04/jared-kushner-nat-turner-coronavirus-conflicts-of-interest/ | 4/21/2020 6:01 | How Health Care Investors Are Helping Run Jared Kushner's Shadow Coronavirus Task Force |
| https://www.motherjones.com/2020-elections/2020/04/trump-is-weaponizing-the-nice-things-he-forced-democratic-governors-to-say-about-him/ | 4/30/2020 12:35 | Trump Is Weaponizing the Nice Things He Forced Democratic Governors to Say About Him |
| https://www.motherjones.com/2020-elections/2020/05/donald-trump-attacks-twitter/ | 5/27/2020 13:41 | Trump's Attacks on Twitter Are Part of a Plot to Keep Social Media in His Pocket |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/05/facebook-public-square/ | 5/29/2020 13:45 | Trump and Zuckerberg Both Want You to Believe Facebook, a Private Company, Is the Public Square |
| https://www.motherjones.com/2020-elections/2020/06/trump-biden-old/ | 6/19/2020 16:02 | As Trump Struggles with Seniors, His Campaign Mocks Biden's Age |
| https://www.motherjones.com/2020-elections/2020/06/after-a-weekend-of-protests-trumps-facebook-ads-disappear/ | 6/1/2020 10:47 | Facebook Glitch Causes Trump's Ads to Disappear From Its Library |
| https://www.motherjones.com/criminal-justice/2020/06/jeff-sessions-george-floyd/ | 6/2/2020 7:24 | Trump and Sessions Released Cops From Federal Oversight. Now We See the Results. |
| https://www.motherjones.com/politics/2020/06/george-floyd-autopsy/ | 6/1/2020 17:19 | George Floyd Died of Asphyxia, Private Autopsy Finds |
| https://www.motherjones.com/politics/2020/06/mark-zuckerberg-donald-trump/ | 6/5/2020 13:35 | This Week, Mark Zuckerberg Sided with Donald Trump. History Won't Forget It. |
| https://www.motherjones.com/2020-elections/2020/06/trump-mob/ | 6/4/2020 12:47 | Trump's 2020 Campaign Has Set on a New Opponent: "Dangerous MOBS of Far-Left Groups" |
| https://www.motherjones.com/2020-elections/2020/06/donald-trump-protest-polls/ | 6/11/2020 14:21 | New Polls Show the Enormous, Self-Destructive Toll of Trump's Protest Response |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/barack-obama-criminal-justice-reform/ | 6/18/2020 12:57 | Republicans Are Trying to Rewrite Obama's Record on Criminal Justice Reform |
| https://www.motherjones.com/politics/2020/06/sonia-sotomayor-daca/ | 6/18/2020 11:40 | The 3 Best Lines in Justice Sonia Sotomayor's DACA Concurrence |
| https://www.motherjones.com/politics/2020/06/why-do-these-trump-campaign-ads-link-to-brad-parscales-facebook-page/ | 6/26/2020 14:53 | Why Do These Trump Campaign Ads Link to Brad Parscale's Facebook Page? |
| https://www.motherjones.com/politics/2020/07/facebook-black-lives-matter/ | 7/9/2020 6:01 | Black Activists Warn That Facebook Hasn't Done Enough to Stop Racist Harassment |
| https://www.motherjones.com/2020-elections/2020/07/brad-parscale-ppp-loan/ | 7/6/2020 19:05 | This Shady Company Got a Coronavirus Relief Loan. Its Largest Shareholder Is Brad Parscale. |
| https://www.motherjones.com/politics/2020/07/facebook-civil-rights-audit/ | 7/8/2020 11:50 | "Vexing and Heartbreaking": Facebook's Civil Rights Auditor Finally Delivers a Verdict |
| https://www.motherjones.com/politics/2020/07/another-monument-to-white-supremacy-that-should-come-down-the-electoral-college/ | 7/15/2020 6:00 | Another Monument to White Supremacy That Should Come Down? The Electoral College |
| https://www.motherjones.com/politics/2020/07/jeff-sessions-ends-his-political-career-in-a-blaze-of-racism/ | 7/14/2020 21:26 | Jeff Sessions Ends His Political Career in a Blaze of Racism |
| https://www.motherjones.com/politics/2020/07/daniel-cameron-breonna-taylor/ | 7/29/2020 6:01 | Protesters Seeking Justice for Breonna Taylor Have to Convince a Mitch McConnell Protege |
| https://www.motherjones.com/2020-elections/2020/07/the-election-is-in-100-days-if-it-were-held-today-trump-would-lose/ | 7/26/2020 11:18 | The Election Is in 100 Days. If It Were Held Today, Trump Would Lose. |
| https://www.motherjones.com/2020-elections/2020/07/there-is-a-lot-going-on-in-this-trump-tweet-lets-try-to-unravel-it/ | 7/26/2020 15:32 | There Is a Lot Going on in This Trump Tweet. Let's Try to Unravel It. |
| https://www.motherjones.com/politics/2020/07/kamala-harris-vice-president-sexism/ | 7/27/2020 17:58 | Biden's Vice Presidential Search Is Surfacing Sexist Tropes About Ambitious Women. Kamala Harris Could Be the Victim. |
| https://www.motherjones.com/coronavirus-updates/2020/08/deborah-birx-sounds-a-dire-new-warning-coronavirus-is-extraordinarily-widespread/ | 8/2/2020 11:12 | Deborah Birx Sounds a Dire New Warning: Coronavirus is "Extraordinarily Widespread" |
| https://www.motherjones.com/politics/2020/08/usps-postal-service-november-election-trump-republicans-shortfalls-coronavirus/ | 8/2/2020 14:51 | Democracy Depends on the Postal Service More Than Ever. Republicans Won't Help Fix It. |
| https://www.motherjones.com/coronavirus-updates/2020/08/hydroxychloroquine-trump-testing-czar/ | 8/2/2020 17:50 | "We Need to Move On" from Hydroxychloroquine, Says Trump's Testing Czar |
| https://www.motherjones.com/politics/2020/08/kris-kobach-senate/ | 8/4/2020 22:29 | Kris Kobach, the Nativist Vote Suppressor, Loses His Kansas Senate Primary |
| https://www.motherjones.com/politics/2020/08/democrats-put-voting-rights-front-and-center-on-conventions-final-night/ | 8/20/2020 23:03 | Democrats Put Voting Rights Front and Center on the Convention's Final Night |
| https://www.motherjones.com/politics/2020/08/donald-trump-cheating/ | 8/27/2020 12:39 | As Trump Accepts His Party's Nomination, Republicans Double Down on Cheating |
| https://www.motherjones.com/politics/2020/09/seema-verma-susan-page-feminism/ | 9/14/2020 14:34 | The Seema Verma Scandal Shows How Republicans Exploit Modern Feminism |
| https://www.motherjones.com/politics/2020/09/facebook-groups-misinformation/ | 9/24/2020 6:00 | Facebook Groups Sent Armed Vigilantes to Kenosha. Your Polling Place Could Be Next. |
| https://www.motherjones.com/anti-racism-police-protest/2020/09/ron-desantis-protests-florida/ | 9/22/2020 18:31 | Florida's Republican Governor Unveils a Shocking Plan to Criminalize Protests |
| https://www.motherjones.com/anti-racism-police-protest/2020/09/breonna-taylor-charges/ | 9/23/2020 13:36 | No Murder Charges for the Cops Who Killed Breonna Taylor |
| https://www.motherjones.com/politics/2020/10/relational-organizing/ | 10/6/2020 6:01 | The Secret to Beating Trump Lies With You and Your Friends |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/09/bernie-sanders-democracy/ | 9/24/2020 14:50 | Bernie Sanders Is Warning That American Democracy Is in Danger |
| https://www.motherjones.com/coronavirus-updates/2020/10/covid-amy-coney-barrett/ | 10/2/2020 14:39 | Washington DC's COVID Outbreak Emerges as the First Real Threat to Trump's SCOTUS Plans |
| https://www.motherjones.com/2020-elections/2020/10/kamala-harris-mike-pence-debate-testing/ | 10/7/2020 13:44 | Trump Showed Up at His Debate Infected. The Biden Campaign Trusts That Pence Wonâ€™t Do the Same. |
| https://www.motherjones.com/politics/2020/10/bill-barr-is-using-an-old-voter-suppression-tactic-dont-fall-for-it/ | 10/8/2020 15:18 | Bill Barr Is Using an Old Voter Suppression Tactic. Don't Fall for It. |
| https://www.motherjones.com/politics/2020/10/al-gross-relational-organizing/ | 10/21/2020 6:00 | The Unspoken Reason the Alaska Senate Race Is So Close |
| https://www.motherjones.com/politics/2020/11/i-am-proud-of-my-friends-who-used-to-not-give-a-shit-about-politics/ | 11/2/2020 11:00 | I Am Proud of My Friends Who Used to Not Give a Shit About Politics |
| https://www.motherjones.com/politics/2020/11/how-trump-lost/ | 11/7/2020 11:46 | How Trump Lost |
| https://www.motherjones.com/politics/2020/11/the-trump-campaign-is-openly-trying-to-steal-the-election/ | 11/4/2020 17:26 | The Trump Campaign Is Openly Trying to Steal the Election |
| https://www.motherjones.com/politics/2020/11/joe-biden-won-republicans-wont-admit-it/ | 11/8/2020 11:43 | Joe Biden Won. Republicans Won't Admit It. |
| https://www.motherjones.com/politics/2020/11/joe-biden-transition-covid/ | 11/8/2020 14:12 | Joe Biden Begins to Spell Out What He'll Do Immediately When He Gets to the White House |
| https://www.motherjones.com/politics/2020/11/george-w-bush-congratulates-president-elect-joe-biden/ | 11/8/2020 13:16 | George W. Bush Congratulates President-Elect Joe Biden |
| https://www.motherjones.com/politics/2020/11/donald-trump-joe-biden-bush-gore-washington-times/ | 11/8/2020 15:48 | Flailing Trump Campaign Shares Doctored Image of a 2000 Newspaper to Dispute Biden's Victory |
| https://www.motherjones.com/politics/2020/11/trump-twitter/ | 11/17/2020 16:59 | On January 20, Trump Will Lose His Twitter Protections |
| https://www.motherjones.com/2020-elections/2020/12/trump-lawyers-ethics-sanctions/ | 12/14/2020 14:46 | The Legal Assault on Democracy Is Clearly Unethical. But the Lawyers Will Probably Get Away With It. |
| https://www.motherjones.com/2020-elections/2021/01/the-new-york-bar-says-it-is-investigating-rudy-giuliani/ | 1/11/2021 12:18 | The New York Bar Says It Is Investigating Rudy Giuliani |
| https://www.motherjones.com/politics/2021/01/rob-portman-filibuster/ | 1/25/2021 14:14 | Rob Portman Is Retiring Because of Senate Dysfunction He Spent Years Supporting |
| https://www.motherjones.com/politics/2021/02/14th-amendment-section-2-mass-incarceration/ | 2/5/2021 6:00 | How a Three-Word Phrase Sabotaged Black Voting Rights, and How They Can Be Reconstructed |
| https://www.motherjones.com/politics/2021/02/donald-trump-why-second-impeachment-matters/ | 2/8/2021 13:17 | Trump's Impeachment Trial Matters, Even if He Dodges Conviction |
| https://www.motherjones.com/mojo-wire/2021/02/donald-trump-brian-kalt-impeachment/ | 2/8/2021 14:07 | Impeachment Expert Says Trump's Lawyers "Misrepresent" His View |
| https://www.motherjones.com/mojo-wire/2021/02/watch-officer-eugene-goodman-saves-mitt-romney-from-capitol-mob/ | 2/10/2021 17:16 | WATCH: Officer Eugene Goodman Saves Mitt Romney From Capitol Mob |
| https://www.motherjones.com/mojo-wire/2021/02/democrats-show-trump-knew-pence-was-in-danger-and-incited-rioters-targeting-the-veep/ | 2/10/2021 19:50 | Democrats Show Trump Knew Pence Was in Danger and Incited Rioters Targeting the Veep |
| https://www.motherjones.com/mojo-wire/2021/02/michigan-attack/ | 2/11/2021 13:40 | Attack on Michigan Capitol Was a "Preview" of January 6, Impeachment Prosecutors Argue |
| https://www.motherjones.com/mojo-wire/2021/02/in-his-closing-argument-raskin-posed-five-questions-for-trumps-lawyers/ | 2/11/2021 17:10 | In His Closing Argument, Raskin Posed 5 Questions for Trump's Lawyers |
| https://www.motherjones.com/mojo-wire/2021/02/trumps-lawyer-wont-say-what-trump-knew-or-did-during-the-capitol-attack/ | 2/12/2021 17:47 | Trump's Lawyer Won't Say What Trump Knew or Did During the Capitol Attack |
| https://www.motherjones.com/coronavirus-updates/2021/02/dr-anthony-fauci-wouldnt-hesitate-to-get-the-jj-vaccine/ | 2/28/2021 11:12 | Dr. Anthony Fauci Wouldn't Hesitate to Get the J&J Vaccine |
| https://www.motherjones.com/politics/2021/02/ny-gov-andrew-cuomo-faces-rising-pressure-to-resign-after-a-second-woman-accuses-him-of-harassment/ | 2/28/2021 13:07 | NY Gov. Andrew Cuomo Faces Rising Pressure to Resign After a Second Woman Accuses Him of Harassment |
| https://www.motherjones.com/politics/2021/02/a-gop-senator-warns-republicans-will-keep-losing-if-they-idolize-trump/ | 2/28/2021 15:40 | A GOP Senator Warns Republicans Will Keep Losing if They Idolize Trump |
| https://www.motherjones.com/politics/2021/02/trump-just-made-it-clear-hes-not-going-anywhere-and-neither-is-the-big-lie/ | 2/28/2021 18:54 | Trump Just Made It Clear: He's Not Going Anywhereâ€"and Neither Is the Big Lie |
| https://www.motherjones.com/politics/2021/03/facebook-oversight-board-donald-trump/ | 3/19/2021 6:01 | Can an Oversight Board Created by Facebook Actually Fix the Companyâ€™s Failings? |
| https://www.motherjones.com/mojo-wire/2021/03/eric-swalwell-lawsuit-january-6-trump/ | 3/5/2021 17:30 | A New Lawsuit Alleges Trump Participated in Conspiracy Behind Jan. 6. The Lawyer Says the Offense Is "Crystal Clear." |
| https://www.motherjones.com/mojo-wire/2021/03/federal-judge-smears-the-press-a-threat-to-a-viable-democracy/ | 3/19/2021 16:59 | Federal Judge Smears the Press: "A Threat to a Viable Democracy" |
| https://www.motherjones.com/politics/2021/04/facebook-oversight-board-newsworthy/ | 4/9/2021 6:01 | Facebook Let Trump Lie America Into an Insurrection. Will It Stop Other Leaders From Doing Worse? |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2021/04/muslim-advocates-facebook/ | 4/8/2021 11:01 | Facebook Says It Takes Down Hate Speech. A New Lawsuit Says They're Lying. |
| https://www.motherjones.com/mojo-wire/2021/04/justice-department-goes-after-roger-stone-again-this-time-for-2-million-in-unpaid-taxes/ | 4/17/2021 11:02 | Justice Department Goes After Roger Stone, Again. This Time for $2 Million in Unpaid Taxes. |
| https://www.motherjones.com/mojo-wire/2021/04/more-than-3-million-people-have-died-from-covid-19-worldwide/ | 4/17/2021 12:48 | More Than 3 Million People Have Died From COVID-19 Worldwide |
| https://www.motherjones.com/politics/2021/04/republicans-saying-the-quiet-part-loud-discuss-plans-for-anglo-saxon-traditions-caucus/ | 4/17/2021 11:01 | Republicans, Saying the Quiet Part Loud, Discuss Plans for "Anglo-Saxon" Traditions Caucus |
| https://www.motherjones.com/politics/2021/05/andrew-yang-new-york-progressives/ | 5/19/2021 6:00 | Why Progressive Activists Are Terrified of Andrew Yang |
| https://www.motherjones.com/politics/2021/05/facebook-oversight-board-keeps-trump-off-the-platform-for-now/ | 5/5/2021 11:31 | Facebook Oversight Board Punts on Chance to Take a Stand on Trump |
| https://www.motherjones.com/politics/2021/05/facebook-oversight-board-is-an-elaborate-public-relations-stunt/ | 5/5/2021 18:40 | Facebook Oversight Board Is "an Elaborate Public Relations Stunt" |
| https://www.motherjones.com/mojo-wire/2021/05/andrew-yang-gop-donors-rand-paul/ | 5/21/2021 12:16 | A Top Rand Paul Donor Is Dropping Big Bucks to Elect Andrew Yang |
| https://www.motherjones.com/politics/2021/06/facebook-discrimination-lawsuit-ads/ | 6/9/2021 6:00 | Should Facebook Be Held Liable if Its Advertising Algorithm Discriminates? |
| https://www.motherjones.com/mojo-wire/2021/06/facebook-will-extend-trump-ban-until-at-least-2023/ | 6/4/2021 13:26 | Facebook Will Extend Trump Ban Until at Least 2023 |
| https://www.motherjones.com/politics/2021/06/facebook-says-its-ending-special-treatment-for-politicians-dont-expect-real-change/ | 6/10/2021 10:31 | Facebook Says It's Ending Special Treatment for Politicians. Don't Expect Real Change. |
| https://www.motherjones.com/mojo-wire/2021/06/facebook-makes-an-awkward-legal-argument-in-dispute-with-muslim-advocacy-group/ | 6/16/2021 14:19 | Facebook Makes an Awkward Legal Argument in Dispute With Muslim Advocacy Group |
| https://www.motherjones.com/politics/2022/01/trump-voting-machines-executive-order/ | 1/21/2022 13:58 | A New Document Suggests Trump Considered Ordering Soldiers to Seize Voting Machines |
| https://www.motherjones.com/politics/2022/01/mississippi-republican-pans-biden-black-woman-supreme-court/ | 1/29/2022 14:06 | GOP Senator Pans Biden Court Pick as "Beneficiary" of "Racial Discrimination" |
| https://www.motherjones.com/coronavirus-updates/2022/01/covid-omicron-surge-ending-still-bad/ | 1/29/2022 16:30 | Good News: Omicron Is Waning. Bad News: It's Still Really Bad. |
| https://www.motherjones.com/politics/2022/01/eight-red-states-are-suing-to-keep-migrants-and-their-kids-apart/ | 1/29/2022 20:00 | Eight Red States Are Suing to Keep Migrants and Their Kids Apart |
| https://www.motherjones.com/politics/2022/02/ku-klux-klan-act-donald-trump/ | 2/25/2022 6:01 | In 1871, Congress Crafted a Law to Break the Klan. Today, It's Targeting Trump. |
| https://www.motherjones.com/politics/2022/02/michael-luttig-ted-cruz-john-eastman/ | 2/15/2022 15:44 | Ted Cruz's Old Boss Wants to Keep Him From Stealing the Next Election |
| https://www.motherjones.com/mojo-wire/2022/02/from-tv-star-to-wartime-leader-ukrainian-president-zelensky-uses-videos-to-rally-his-country/ | 2/26/2022 11:32 | From TV Star to Wartime Leader, Ukrainian President Zelenskyy Uses Remarkable Videos to Rally His Country |
| https://www.motherjones.com/politics/2022/02/marjorie-taylor-greene-gets-a-warm-welcome-at-cpac-after-headlining-white-nationalist-conference/ | 2/26/2022 14:17 | Marjorie Taylor Greene Gets a Warm Welcome at CPAC After Headlining White Nationalist Conference |
| https://www.motherjones.com/politics/2022/02/rnc-accuses-bidens-scotus-nominee-of-being-a-democrat/ | 2/26/2022 17:35 | RNC Accuses Biden's SCOTUS Nominee of...Being a Democrat! |
| https://www.motherjones.com/politics/2022/03/missouri-abortion-out-of-state-fugitive-slave/ | 3/10/2022 14:06 | Missouri's Proposed Anti-Abortion Law Has an Eerie Resemblance to the Fugitive Slave Act |
| https://www.motherjones.com/politics/2022/03/sarah-bloom-raskin-federal-reserve/ | 3/16/2022 13:30 | Politics as Usual May Sound Nicer Than Trumpism. But It's Still Killing the Planet. |
| https://www.motherjones.com/politics/2022/03/john-cornyn-marriage-equality-ketanji-brown-jackson-supreme-court/ | 3/22/2022 15:27 | Republican Senator Lashes Out at Marriage Equality in Supreme Court Hearing |
| https://www.motherjones.com/politics/2022/03/samuel-alito-strip-search-ketanji-brown-jackson/ | 3/24/2022 15:40 | That Time When a SCOTUS Nominee Actually Had a Record That Endangered Children |
| https://www.motherjones.com/mojo-wire/2022/04/jackson-ketanji-brown-speech-biden-maya-angelou-segregation-supreme-court/ | 4/8/2022 14:10 | KBJ: "It Took Just One Generation to Go From Segregation to the Supreme Court" |
| https://www.motherjones.com/mojo-wire/2022/04/desantis-dont-say-gay-republicans-florida/ | 4/22/2022 18:01 | Here's How DeSantis and Florida Republicans Just Violated Disney's Civil Rights |
| https://www.motherjones.com/politics/2022/04/kamala-harris-covid-paxlovid/ | 4/28/2022 15:58 | Does Politico Know Who Kamala Harris Is? |
| https://www.motherjones.com/politics/2022/05/alito-dobbs-abortion-14-amendment-supreme-court/ | 5/4/2022 9:50 | Nostalgic for the 1860s? Then You'll Love Alito's America. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/05/science-alito-opinion/ | 5/4/2022 12:20 | Please Allow Me, a Woman Who Just Had a Baby, to Fact-Check Justice Samuel J. Alito |
| https://www.motherjones.com/politics/2022/05/roe-abortion-interstate-connecticut-missouri/ | 5/9/2022 12:15 | Overturning Roe Will Ignite a Legal Civil War |
| https://www.motherjones.com/politics/2022/05/susan-collins-called-police-sidewalk-chalk-message/ | 5/10/2022 14:34 | Yes, Susan Collins Actually Called the Cops Over a Sidewalk Chalk Message. I Got the Police Report. |
| https://www.motherjones.com/politics/2022/05/florida-desantis-ban-social-justice-textbooks-critical-race-theory-oppression/ | 5/21/2022 13:05 | Florida Is Banning "Social Justice" From its K-12 Textbooks |
| https://www.motherjones.com/criminal-justice/2022/05/black-americans-racism-major-threat-getting-worse-buffalo-massacre/ | 5/21/2022 17:19 | Poll: Black Americans Think Racism Is a "Major Threat" and Getting Worse |
| https://www.motherjones.com/media/2022/05/kate-mckinnon-snl-supreme-goddess-of-comeday-trump-giuliani-kellyanne-conway-jeff-sessions/ | 5/21/2022 17:58 | Kate McKinnon Is Reportedly Leaving SNL. Let's Relive Her Best Trump-Era Impressions. |
| https://www.motherjones.com/politics/2022/07/when-abortion-was-illegal-adoption-was-a-cruel-industry-are-we-returning-to-those-days/ | 7/5/2022 6:00 | When Abortion Was Illegal, Adoption Was a Cruel Industry. Are We Returning to Those Days? |
| https://www.motherjones.com/politics/2022/06/roe-wade-supreme-court-war-modern-life/ | 6/24/2022 17:09 | The Supreme Court Is Waging a Full-Scale War on Modern Life |
| https://www.motherjones.com/politics/2022/06/bombshell-january-6-testimony-were-going-to-get-charges-of-every-crime-imaginable-pat-cippolone-cassidy-hutchinson/ | 6/28/2022 15:01 | "We're Going to Get Charges of Every Crime Imaginable," Trump's Top White House Lawyer Warned |
| https://www.motherjones.com/politics/2022/07/democrats-abortion-biden-roe-wade/ | 7/1/2022 6:00 | Democrats Need to Realize That the End of Roe Is About More Than Abortion |
| https://www.motherjones.com/politics/2022/07/clarence-thomas-marriage-equality-dobbs-roe/ | 7/14/2022 6:00 | Clarence Thomas Wants to End Marriage Equality. He Has Two Different Strategies to Do It. |
| https://www.motherjones.com/politics/2022/07/january-six-panel-secret-services-missing-text-messages-donald-trump-mike-pence/ | 7/16/2022 12:44 | January 6 Panel Subpoenas the Secret Service for Text Messages |
| https://www.motherjones.com/politics/2022/07/biden-drops-judicial-nomination-of-anti-abortion-lawyer-the-reason-chad-meredith-mitch-mcconnell-rand-paul/ | 7/16/2022 14:04 | Biden Drops Judicial Nomination of Anti-Abortion Lawyer. The Reason Why Will Make Dems' Blood Boil. |
| https://www.motherjones.com/politics/2022/07/anti-abortion-rape-victim-james-bopp-roe-v-wade-texas-ohio-ectopic-pregnancies/ | 7/16/2022 18:01 | The Extreme Agenda of Anti-Abortion Politicians Is Already Coming True |
| https://www.motherjones.com/politics/2022/07/in-the-gops-new-surveillance-state-everyones-a-snitch/ | 7/28/2022 11:07 | In the GOP's New Surveillance State, Everyone's a Snitch |
| https://www.motherjones.com/mojo-wire/2022/08/donald-trump-republicans-mar-a-lago-raid-fbi-garland/ | 8/12/2022 12:19 | Republicans Have No Idea How to Respond to the Latest Reporting on the Mar-a-Lago Raid |
| https://www.motherjones.com/mojo-wire/2022/08/salman-rushdie-stabbed-new-york-chautauqua/ | 8/12/2022 14:27 | Salman Rushdie Was Stabbed at an Event in New York. Here's What We Know. |
| https://www.motherjones.com/mojo-wire/2022/08/mar-a-lago-warrant-raid-donald-trump-nuclear-espionage-act-read/ | 8/12/2022 15:46 | The Mar-a-Lago Warrant Shows the FBI Recovered Highly Classified Documents |
| https://www.motherjones.com/politics/2022/08/donald-trump-mike-turner-mike-rounds-meet-the-press/ | 8/14/2022 11:14 | Defending Trump on Live TV Is Getting Really Awkward for Republicans |
| https://www.motherjones.com/mojo-wire/2022/08/us-capitol-car-barricade-gunshots/ | 8/14/2022 12:01 | Here's What We Know About the Fiery Crash and Suicide Outside the US Capitol |
| https://www.motherjones.com/politics/2022/10/alabama-wants-to-pervert-the-14th-amendment-to-gut-voting-rights-so-justice-jackson-took-them-back-to-history-class/ | 10/4/2022 13:42 | Alabama Wants to Pervert the 14th Amendment to Gut Voting Rights. So Justice Jackson Took Them Back to History Class. |
| https://www.motherjones.com/politics/2022/10/how-the-left-lost-faith-in-scotus-and-learned-to-love-packing-the-court/ | 10/14/2022 6:00 | How the Left Lost Faith in SCOTUS and Learned to Love Packing the Court |
| https://www.motherjones.com/politics/2022/10/abortion-ban-ohio-judge-blocks-completely-eliminate/ | 10/9/2022 10:59 | Judge Blocks State Abortion Ban As Attempt "To Completely Eliminate The Rights of Ohio Women" |
| https://www.motherjones.com/politics/2022/10/tommy-tuberville-reparations-people-that-do-crime/ | 10/9/2022 13:23 | Tommy Tuberville Decries Reparations as Payments for "People That Do the Crime" |
| https://www.motherjones.com/politics/2022/10/nevada-marchant-2024-trump/ | 10/9/2022 14:32 | Nevada GOP Secretary of State Candidate Promises to Make Trump President in 2024 |
| https://www.motherjones.com/politics/2022/10/this-supreme-court-term-is-all-about-white-grievance/ | 10/24/2022 6:00 | This Supreme Court Term Is All About White Grievance |
| https://www.motherjones.com/politics/2022/11/will-democrats-ever-wake-up-to-the-importance-of-state-level-races/ | 11/3/2022 12:54 | Will Democrats Ever Wake Up to the Importance of State-Level Races? |
| https://www.motherjones.com/politics/2022/11/the-supreme-court-wants-to-move-on-from-racism-already/ | 11/1/2022 13:39 | The Supreme Court Wants to Move on From Racism Already |
| https://www.motherjones.com/politics/2022/11/arizonas-republican-election-deniers-lake-masters-finchem/ | 11/7/2022 15:28 | Arizona's GOP Candidates Made Their Name on Election Denialism. Now, They're Not Talking About It. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/11/abortion-arizona-supreme-court-election/ | 11/8/2022 11:19 | Abortion Is on the Ballot in Arizona. This Activist Is Worried Voters Have Forgotten. |
| https://www.motherjones.com/politics/2022/11/republican-rallies-arizona-kari-lake-media-is-the-enemy/ | 11/8/2022 14:50 | At GOP Rallies in Arizona, the Media Is the Enemy and Kari Lake Is Its Conqueror |
| https://www.motherjones.com/politics/2022/11/two-election-denying-secretary-of-state-candidates-may-still-win-their-races/ | 11/9/2022 14:39 | Two Election-Denying Secretary of State Candidates May Still Win Their Races |
| https://www.motherjones.com/politics/2022/11/arizona-kelly-masters-lake-finchem-hamadeh/ | 11/9/2022 17:22 | Arizona Democrats Feared for Democracy. Their Nightmare Isn't Over Yet. |
| https://www.motherjones.com/politics/2022/11/the-supreme-court-just-heard-another-case-where-the-idea-of-equality-is-warped-to-privilege-white-people/ | 11/9/2022 18:12 | The Supreme Court Just Heard Another Case Where the Idea of Equality Is Warped to Privilege White People |
| https://www.motherjones.com/politics/2022/11/theres-still-one-dangerous-election-denier-on-the-cusp-of-power/ | 11/18/2022 12:01 | There's Still One Dangerous Election Denier on the Cusp of Power |
| https://www.motherjones.com/politics/2022/11/donald-trump-nick-fuentes-dinner-kanye-west-ye-mar-a-lago/ | 11/26/2022 13:13 | Donald Trump Dined With White Supremacist Nick Fuentes |
| https://www.motherjones.com/politics/2022/11/warnock-walker-early-voting-georgia/ | 11/26/2022 14:42 | Voting Has Begun in Georgia Senate Runoff, Despite GOP Attempt To Stop Saturday Voting |
| https://www.motherjones.com/politics/2022/11/elon-musk-desantis-supporter-tweet/ | 11/26/2022 16:48 | Is Elon Musk a Ron DeSantis Supporter Now? |
| https://www.motherjones.com/politics/2022/12/moore-v-harper-charles-pinckney/ | 12/6/2022 6:01 | Con Law: How a Fake Document Could Help the Supreme Court Diminish Our Democracy |
| https://www.motherjones.com/politics/2022/12/from-wedding-websites-to-whites-only-will-the-supreme-court-ok-economic-discrimination/ | 12/6/2022 15:49 | From Wedding Websites to "Whites Only": Will the Supreme Court OK Economic Discrimination? |
| https://www.motherjones.com/politics/2022/12/rob-schenck-clarence-thomas-supreme-court/ | 12/8/2022 17:20 | Was the Anti-Abortion Influence Campaign an Open Secret at the Supreme Court? |
| https://www.motherjones.com/mojo-wire/2023/01/trump-is-allowed-to-return-to-facebook-and-instagram/ | 1/25/2023 17:42 | Trump Is Allowed to Return to Facebook and Instagram |
| https://www.motherjones.com/politics/2023/02/ap-african-american-history-ron-desantis/ | 2/1/2023 12:05 | The College Board Just Watered Down Its New AP African American History Course |
| https://www.motherjones.com/politics/2023/02/ilhan-omar-foreign-affairs-racism/ | 2/2/2023 13:44 | The Real Reason House Republicans Kicked Ilhan Omar off the Foreign Affairs Committee |
| https://www.motherjones.com/politics/2023/02/the-billionaire-koch-network-wants-to-defeat-trump-in-2024/ | 2/5/2023 11:16 | The Billionaire Koch Network Wants to Defeat Trump in 2024 |
| https://www.motherjones.com/politics/2023/02/a-new-poll-finds-that-democrats-really-dont-want-biden-to-run-again/ | 2/5/2023 13:41 | A New Poll Finds That Democrats Really Don't Want Biden to Run Again |
| https://www.motherjones.com/politics/2023/02/republicans-have-manufactured-a-controversy-over-the-chinese-spy-balloon/ | 2/5/2023 15:53 | Republicans Have Manufactured a Controversy Over the Chinese Spy Balloon |
| https://www.motherjones.com/politics/2023/02/supreme-court-section-230-algorithm/ | 2/28/2023 12:18 | The Supreme Court's Big Algorithm Fail |
| https://www.motherjones.com/politics/2023/03/manhattan-prosecutor-promises-security-after-trump-calls-for-protests/ | 3/19/2023 11:04 | Manhattan Prosecutor Promises Security After Trump Calls for Protests |
| https://www.motherjones.com/politics/2023/03/how-ron-desantis-ignited-a-republican-war-over-ukraine/ | 3/19/2023 14:30 | How Ron DeSantis Ignited a Republican Civil War Over Ukraine |
| https://www.motherjones.com/politics/2023/08/donald-trump-fani-willis-georgia/ | 8/14/2023 23:05 | Trump and 18 Allies Slammed With 41 Charges in Sprawling Georgia Election Case |
| https://www.motherjones.com/politics/2023/03/obamacare-preventative-care-reed-oconnor/ | 3/30/2023 13:08 | A Federal Judge Just Struck Down Obamacare's Prevention Treatments |
| https://www.motherjones.com/politics/2023/04/ron-desantis-medicaid-expansion/ | 4/17/2023 6:01 | DeSantis Has Lots of Plans to Fight the Leftâ€"and None to Preserve Millions of Floridiansâ€™ Health Care |
| https://www.motherjones.com/politics/2023/04/matthew-kacsmaryk-mifepristone-science/ | 4/11/2023 16:21 | The Shocking Lack of Science in the Ruling Banning a Common, Safe Abortion Drug |
| https://www.motherjones.com/politics/2023/05/supreme-court-scandals/ | 5/2/2023 6:01 | The Dobbs Leak Didn't Wreck the Supreme Courtâ€"the Justices' Scandals Did |
| https://www.motherjones.com/politics/2023/04/ron-desantis-disney-lawsuit/ | 4/27/2023 15:18 | DeSantis' Cartoon Villainy Gives Disney's Lawsuit a Clear Path to Victory |
| https://www.motherjones.com/politics/2023/06/supreme-court-strikes-down-universities-affirmative-action/ | 6/29/2023 10:59 | Supreme Court Strikes Down Universities' Affirmative Action Programs |
| https://www.motherjones.com/politics/2023/05/ron-desantis-autocracy/ | 5/25/2023 6:01 | Ron DeSantis Is All Inâ€"on Creating an American Autocracy |
| https://www.motherjones.com/politics/2023/05/the-movement-to-expand-the-supreme-court-is-growing/ | 5/26/2023 10:37 | The Movement to Expand the Supreme Court Is Growing |
| https://www.motherjones.com/politics/2023/06/supreme-court-gay-wedding-website-colorado/ | 6/30/2023 10:35 | The Supreme Court Allows Discrimination Against LGBTQ People |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/06/biden-sign-debt-ceiling-deal-republican-tactics/ | 6/3/2023 12:18 | Biden Signs Debt Ceiling Deal, Averting Disaster |
| https://www.motherjones.com/politics/2023/06/fort-bragg-fort-liberty-confederate-name-change/ | 6/3/2023 12:13 | Fort Bragg Becomes "Fort Liberty," Ditching Its Confederate Namesake |
| https://www.motherjones.com/politics/2023/06/tennessee-law-ban-drag-shows-ruled-unconstitutional/ | 6/3/2023 14:10 | Tennessee's Ban on Drag Shows Is Unconstitutional, Judge Rules |
| https://www.motherjones.com/politics/2023/06/voting-rights-act-supreme-court/ | 6/9/2023 11:30 | What the Supreme Court's Voting Rights Act Opinion Means for 2024â€"and Beyond |
| https://www.motherjones.com/politics/2023/06/ron-desantis-death-penalty/ | 6/15/2023 15:50 | Today, Ron DeSantis' Florida Will Conduct Its Fourth Execution of the Year |
| https://www.motherjones.com/politics/2023/06/ron-desantis-accreditation/ | 6/23/2023 13:53 | Ron DeSantis Has Launched a New Battle in His War to Control Public Universities |
| https://www.motherjones.com/politics/2023/06/harvard-personal-essays-affirmative-action-supreme-court/ | 6/29/2023 12:56 | Did Justice Jackson Sneak a Loophole into the Supreme Court's Affirmative Action Ban? |
| https://www.motherjones.com/politics/2023/08/thomas-jefferson-high-school-affirmative-action-supreme-court/ | 8/16/2023 6:00 | Affirmative Action May Be Deadâ€"But the Battle Over Race and Admissions Is Just Getting Started |
| https://www.motherjones.com/politics/2023/08/ron-desantis-monique-worrell-prosecutor/ | 8/9/2023 17:25 | In Another Sign of Florida's Democratic Decay, DeSantis Suspends an Elected Prosecutor |
| https://www.motherjones.com/politics/2024/02/scotus-ducks-high-school-diversity-and-admissions-case/ | 2/20/2024 13:32 | SCOTUS Ducks High School Diversity in Admissions Case |
| https://www.motherjones.com/politics/2024/03/supreme-court-donald-trump-colorado/ | 3/4/2024 10:32 | Supreme Court Allows Trump to Stay on Colorado's Ballot |
| https://www.motherjones.com/politics/2024/02/donald-trump-jack-smith-immunity-supreme-court/ | 2/28/2024 17:14 | Supreme Court Hands Trump a Win and Delays His Election Subversion Prosecution |
| https://www.motherjones.com/politics/2024/03/todd-akin-abortion/ | 3/1/2024 6:01 | How Todd Akinâ€™s â€œLegitimate Rapeâ€ Debacle Previewed the Abortion Agenda of Todayâ€™s GOP |
| https://www.motherjones.com/politics/2024/02/mitch-mcconnell-trump-impeachment-senate/ | 2/28/2024 15:12 | Mitch McConnell's Legacy Is the Return of Donald Trump |
| https://www.motherjones.com/politics/2024/03/supreme-court-colorado-anderson-trump-ballot-insurrection/ | 3/4/2024 17:10 | The Supreme Court Went Out of Its Way to Protect Trump |
| https://www.motherjones.com/politics/2024/03/fani-willis-will-remain-in-charge-of-trump-prosecution-in-georgia | 3/15/2024 9:25 | Fani Willis Can Remain in Charge of Trump Prosecution in Georgia |
| https://www.motherjones.com/politics/2024/03/saturday-night-live-ruthlessly-skewers-katie-britt/ | 3/10/2024 10:23 | Saturday Night Live Ruthlessly Skewers Katie Britt |
| https://www.motherjones.com/politics/2024/03/biden-confronts-age-issue-in-first-general-election-ad/ | 3/10/2024 13:01 | Biden Confronts Age Issue in First General Election Ad |
| https://www.motherjones.com/politics/2024/03/christina-bobb-republican-national-committee/ | 3/14/2024 14:57 | RNC Hires Prominent 2020 Election Denier as Its "Election Integrity" Lawyer |
| https://www.motherjones.com/politics/2024/03/supreme-court-mifepristone-standing/ | 3/26/2024 14:27 | Supreme Court Appears Unlikely to Roll Back Access to Medication Abortion |
| https://www.motherjones.com/politics/2024/04/emtala-hearing/ | 4/22/2024 6:01 | With This Week's Abortion Case, Supreme Court Faces Grim Reality of Overturning Roe |
| https://www.motherjones.com/politics/2024/04/alliance-defending-freedom-abortion-lbgtq-idaho-mifeprisone-supreme-court/ | 4/24/2024 9:28 | These Conservative Christian Lawyers Are Helping States Defend Their Abortion Bans |
| https://www.motherjones.com/politics/2024/04/donald-trump-immunity-case-supreme-court-trial-delay/ | 4/24/2024 9:20 | The Supreme Court Has Already Given Trump What He Wants in the Immunity Case |
| https://www.motherjones.com/politics/2024/04/idaho-wants-the-supreme-court-to-ignore-reality-the-justices-seem-ready-to-oblige/ | 4/24/2024 14:26 | Idaho Wants the Supreme Court to Ignore Reality. The Justices Seem Ready to Oblige. |
| https://www.motherjones.com/politics/2024/04/arizona-indictments-christina-bobb/ | 4/25/2024 11:12 | The GOP's "Election Integrity" Lawyer Was Just Indicted for Election Subversion |
| https://www.motherjones.com/politics/2024/04/samuel-alito-supreme-court-trump-immunity/ | 4/25/2024 15:29 | Samuel Alito Has a Very Strange Theory for How to Protect Democracy |
| https://www.motherjones.com/politics/2024/04/donald-trump-abortion-prosecutions/ | 4/30/2024 13:32 | Trump Says States Could Prosecute Women for Abortions Under His Watch |
| https://www.motherjones.com/politics/2024/05/donald-trump-abortion-polling/ | 5/7/2024 13:23 | A New Poll Shows Trump's Abortion Problem Isn't Going Away |
| https://www.motherjones.com/politics/2024/05/gay-ivf-new-york-city/ | 5/9/2024 10:48 | A Gay Couple Is Suing New York City Over IVF Denial |
| https://www.motherjones.com/politics/2024/05/donald-trump-aileen-cannon/ | 5/20/2024 6:44 | How Trump Judges Are Helping Him Escape Accountability and Return to Power |
| https://www.motherjones.com/politics/2024/05/this-supreme-court-term-was-all-about-undoing-democracy/ | 5/24/2024 6:01 | This Supreme Court Term Was All About Undoing Democracy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/05/this-supreme-court-term-health-and-safety-are-on-the-line/ | 5/28/2024 7:06 | This Supreme Court Term, Health and Safety Are on the Line |
| https://www.motherjones.com/politics/2024/05/louisiana-abortion-drugs-mifepristone-misoprostol-controlled-dangerous-substances-prescription/ | 5/25/2024 9:35 | Louisiana Classifies Two Abortion Drugs as Controlled Dangerous Substances |
| https://www.motherjones.com/politics/2024/05/jack-smith-donald-trump-lies-fbi-documents-case-mar-a-lago/ | 5/25/2024 12:00 | Jack Smith Asks Judge to Limit Trumpâ€™s Lies About the FBI |
| https://www.motherjones.com/politics/2024/06/moyle-idaho-supreme-court-abortion-leak/ | 6/26/2024 18:29 | Supreme Court Avoids Deciding Whether Women Can Get Emergency Abortions |
| https://www.motherjones.com/politics/2024/07/supreme-court-trump-immunity/ | 7/1/2024 11:57 | The Supreme Court Just Put Trump Above the Law |
| https://www.motherjones.com/politics/2024/05/samuel-alito-flag-wife/ | 5/29/2024 17:03 | This Is What a Feminist Looks Like |
| https://www.motherjones.com/politics/2024/06/supreme-court-bump-stocks/ | 6/14/2024 14:18 | The Supreme Court Basically Legalizes Machine Guns |
| https://www.motherjones.com/politics/2024/06/ivf-republicans/ | 6/21/2024 12:16 | Opposition to IVF Has Entered the GOP Mainstream |
| https://www.motherjones.com/politics/2024/06/supreme-court-guns-rahimi/ | 6/21/2024 16:02 | The Supreme Court Just Proved That Its Gun Rulings Have Been a Disaster |
| https://www.motherjones.com/politics/2024/06/supreme-court-emtala-abortion/ | 6/27/2024 16:01 | â€œStorm Clouds Loom Aheadâ€Justice Jackson Has a Warning About the Big SCOTUS Abortion Punt |
| https://www.motherjones.com/politics/2024/07/aileen-cannon-trump-documents-clarence-thomas-jack-smith/ | 7/15/2024 16:36 | Aileen Cannon Threw Out the Trump Documents Caseâ€"Just Like Clarence Thomas Wanted |
| https://www.motherjones.com/politics/2024/08/project-2025/ | 8/10/2024 11:24 | Why Project 2025 Caught On |
| https://www.motherjones.com/politics/2024/08/kamala-harris-democratic-national-convention-women/ | 8/20/2024 17:16 | DNC Delegates Want Their Woman to Winâ€"for All Womenâ€™s Sake |
| https://www.motherjones.com/politics/2024/08/kaitlyn-joshua-abortion-care/ | 8/21/2024 10:47 | She Was Denied Care for a Miscarriage. Now Sheâ€™s Campaigning With Kamala Harris. |
| https://www.motherjones.com/politics/2024/08/oldest-delegate-angie-gialloreto/ | 8/21/2024 17:19 | Meet the Oldest Delegate at the DNC |
| https://www.motherjones.com/politics/2024/08/tim-walz-dnc-speech-pep-talk/ | 8/22/2024 0:38 | Coach Walz Gives Democrats a Pep Talk |
| https://www.motherjones.com/politics/2024/08/democrats-used-project-2025-to-rebrand-freedom-its-working/ | 8/22/2024 14:21 | Democrats Used Project 2025 to Rebrand Freedom. It's Working. |
| https://www.motherjones.com/politics/2024/08/tprosecutor-vs-felon-kamala-harris-donald-trump-democratic-national-convention/ | 8/23/2024 9:20 | Prosecutor vs. Felon: The Narrative That Dominated the DNC Was Powerful...and Problematic |
| https://www.motherjones.com/politics/1998/11/rough-cuts/ | 11/1/1998 8:00 | Rough Cuts |
| https://www.motherjones.com/politics/1998/11/rough-cuts-0/ | 11/1/1998 8:00 | Rough Cuts |
| https://www.motherjones.com/politics/2012/08/romney-ryan-family-planning-clinics/ | 8/17/2012 10:01 | How Romney and Ryan Plan to Close Your Family Planning Clinic |
| https://www.motherjones.com/politics/2012/08/cyclists-wont-buy-invisible-bike-helmet-still-hate-cars-video/ | 8/21/2012 10:00 | VIDEO: Invisible Bike Helmet Saves Your 'Do |
| https://www.motherjones.com/politics/2012/08/5-dumb-things-romney-has-said-lately/ | 8/24/2012 18:31 | VIDEO: Romney's 5 Dumbest Comments |
| https://www.motherjones.com/politics/2012/08/back-school-sex-ed-gop-lawmakers/ | 8/30/2012 10:00 | When Politicians Need Sex Ed |
| https://www.motherjones.com/politics/2012/08/live-430-est-ask-president-obama-anything-reddit/ | 8/29/2012 20:31 | Read President Obama's Reddit "Ask Me Anything" Q's and A's |
| https://www.motherjones.com/politics/2012/08/what-other-countries-are-saying-about-clints-speech/ | 8/31/2012 16:22 | News Outlets Around the World Totally Confused by Clint Eastwood |
| https://www.motherjones.com/politics/2012/09/5-most-comically-bad-anti-gay-marriage-ads/ | 9/5/2012 17:17 | VIDEO: The 5 Most Comically Bad Anti-Gay Ads, Ever |
| https://www.motherjones.com/politics/2012/09/video-elizabeth-warrens-you-didnt-build-speech/ | 9/6/2012 1:22 | VIDEO: Elizabeth Warren's "You Built That With Help" Speech |
| https://www.motherjones.com/politics/2012/09/revolving-door-lobbyists-breaking-law/ | 9/7/2012 10:01 | Are Most Revolving-Door Lobbyists Breaking the Law? |
| https://www.motherjones.com/politics/2012/09/teachers-strike-chicago-explained/ | 9/11/2012 10:00 | What Happened With the Chicago Teacher Strike, Explained |
| https://www.motherjones.com/politics/2012/09/secret-romney-videos-media-roundup/ | 9/18/2012 10:00 | How the Romney Video Went Viral |
| https://www.motherjones.com/politics/2012/09/obama-cracked-down-slavery-week-when-no-one-was-looking/ | 9/28/2012 15:37 | In Case You Missed It: Obama Is Cracking Down on Slavery |
| https://www.motherjones.com/politics/2012/09/new-york-times-measures-impact-romney-video/ | 9/28/2012 18:30 | Nate Silver: Obama Got a Bump After Leaked Romney Video |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/10/numbers-us-military-death-afghanistan/ | 10/2/2012 15:48 | Chart: A Grisly Milestone in Afghanistan |
| https://www.motherjones.com/politics/2012/10/romney-obama-worst-debate-videos/ | 10/3/2012 10:00 | WATCH: Romney's and Obama's Best Worst Debate Moments Ever |
| https://www.motherjones.com/politics/2012/10/obama-romney-debate-whoppers/ | 10/4/2012 18:46 | Rating Wednesday Night's Debate Whoppers |
| https://www.motherjones.com/media/2012/11/punk-legend-ian-mackaye-dischord-records/ | 11/26/2012 11:03 | Catching Up With DC Punk Legend Ian MacKaye (Video) |
| https://www.motherjones.com/politics/2012/10/47-percent-roundup/ | 10/10/2012 19:12 | This Week in the 47 Percent: Romney Fundraiser Bans Recording and a Rap Ringtone |
| https://www.motherjones.com/politics/2012/10/most-cringe-worthy-town-hall-debate-questions-of-all-time/ | 10/16/2012 10:08 | VIDEO: The Most Cringe-Worthy Town Hall Debate Momentsâ€¦of All Time |
| https://www.motherjones.com/politics/2012/10/romney-small-business-plan-similar-george-bush/ | 10/18/2012 10:08 | Romney Tries to Woo Small Business Owners with Eau de George W. Bush |
| https://www.motherjones.com/media/2012/10/video-tegan-and-sara-interview-hearthrob/ | 10/22/2012 10:03 | Tegan and Sara vs. the Rock and Roll "Brodeo" (Video) |
| https://www.motherjones.com/politics/2012/10/mitt-romney-administration-top-advisers/ | 10/24/2012 10:03 | Robert Bork? John Bolton?? 9 Advisers Who Have Romney's Ear |
| https://www.motherjones.com/politics/2012/10/romneys-military-spending/ | 10/23/2012 17:17 | The 1980s Called, and They're Jealous of Mitt Romney's Defense Budget |
| https://www.motherjones.com/politics/2012/10/most-anti-science-lawmakers-running-office/ | 10/30/2012 10:03 | The 9 Most Anti-Science Candidates in America |
| https://www.motherjones.com/media/2012/10/interview-violinist-kishi-bashi/ | 10/29/2012 10:03 | The Outlandish Sounds of Kishi Bashi |
| https://www.motherjones.com/politics/2012/10/sandy-lower-gas-prices-mitt-romney-barack-obama/ | 10/30/2012 10:03 | Will Hurricane Sandy Lower Gas Prices by Election Day? |
| https://www.motherjones.com/politics/2012/11/dan-cox-montana-rehberg-tester/ | 11/2/2012 10:08 | Meet the Libertarian Candidate Who Could Help Dems Hold the Senate |
| https://www.motherjones.com/politics/2012/11/romney-national-security/ | 11/3/2012 10:03 | What Would Romney Do: National Security |
| https://www.motherjones.com/politics/2012/11/romney-loving-voting-machine-recalibrated-and-back-online/ | 11/6/2012 19:14 | Romney-Loving Voting Machine "Recalibrated" and Back Online |
| https://www.motherjones.com/politics/2012/11/voting-machine-romney-obama-pennsylvania-video/ | 11/6/2012 22:49 | Voter Finds Another Romney-Loving Machine in Pennsylvania |
| https://www.motherjones.com/politics/2012/11/tester-wins-montana-senate-race/ | 11/7/2012 16:13 | Democrat Jon Tester Wins Montana Senate Stand Off |
| https://www.motherjones.com/politics/2012/11/updated-map-new-state-marriage-equality-america/ | 11/7/2012 20:28 | The New Gay Marriage Map |
| https://www.motherjones.com/politics/2012/11/why-obama-still-wont-close-guantanamo-even-if-he-wants/ | 11/13/2012 11:03 | Obama Promised (Again) That He'd Close Gitmo. So Can He? |
| https://www.motherjones.com/politics/2012/11/romney-adviser-not-single-person-campaign-thought-he-would-lose/ | 11/8/2012 22:45 | Romney Adviser: Not a Single Person on the Campaign Thought He Would Lose |
| https://www.motherjones.com/politics/2012/11/obama-about-take-over-internet/ | 11/16/2012 11:13 | Is Obama About to Take Over the Internet? |
| https://www.motherjones.com/politics/2012/11/latest-israel-hamas-conflict-explained/ | 11/16/2012 17:44 | The Israel-Hamas Conflict, Explained |
| https://www.motherjones.com/politics/2012/11/justin-moyer-ed-sedgwick-we-wear-white-dischord/ | 11/19/2012 11:03 | E.D. Sedgwick is Sick of Wearing a Dress All the Time |
| https://www.motherjones.com/media/2012/12/interview-punch-brothers-ahoy-chris-thile/ | 12/24/2012 11:11 | You Can't Pigeonhole the Punch Brothers |
| https://www.motherjones.com/politics/2012/11/gop-take-stand-copyright-law-makes-people-happy-immediately-changes-its-mind/ | 11/20/2012 17:05 | How the GOP Nearly Won the DJ Vote |
| https://www.motherjones.com/politics/2012/11/sacha-dratwa-post-social-media-facebook/ | 11/26/2012 16:36 | Did the Head of the Israeli Military's Social Media Pose in Black Face? |
| https://www.motherjones.com/politics/2012/11/nuclear-summit-middle-east-canceled/ | 11/28/2012 22:09 | Canceled Nukes Meeting: A Setback for Obama? |
| https://www.motherjones.com/politics/2012/11/president-obama-signs-law-upgrading-whistleblower-protections/ | 11/28/2012 12:56 | Obama: Whistleblowers' New BFF |
| https://www.motherjones.com/politics/2012/11/supreme-court-same-sex-marriage-rights/ | 11/29/2012 20:55 | The Supreme Court's Big Gay-Marriage Week, Explained |
| https://www.motherjones.com/media/2012/12/first-aid-kit-interview/ | 12/10/2012 11:03 | Meet First Aid Kit, Swedish Sibling Sensation |
| https://www.motherjones.com/politics/2012/11/geena-davis-institute-women-girls-are-stereotyped-sexualized-hollywood/ | 11/30/2012 22:24 | 7 Ways Women and Girls Are Stereotyped, Sexualized, and Underrepresented on Screen |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/12/10-lawmakers-un-internet-takeover/ | 12/5/2012 15:09 | Is the UN About to Take Over the Internet? |
| https://www.motherjones.com/politics/2012/12/bradley-mannings-lawyer-makes-first-public-appearance/ | 12/4/2012 17:10 | VIDEO: Bradley Manning's Lawyer Makes First Public Appearance |
| https://www.motherjones.com/politics/2012/12/senate-republicans-condoleezza-rice-susan-rice-benghazi-iraq-intelligence/ | 12/6/2012 11:13 | Susan Rice: A Victim of GOP Hypocrisy? |
| https://www.motherjones.com/politics/2012/12/rhino-poacher-meet-drone-funded-google/ | 12/5/2012 17:23 | Google-Funded Drones To Hunt Rhino Poachers |
| https://www.motherjones.com/politics/2012/12/senate-loses-jim-demint-and-his-crazy/ | 12/6/2012 17:04 | Jim DeMint Is Resigning: Here Are His 7 Craziest Moments |
| https://www.motherjones.com/politics/2012/12/chart-newspapers-obituary-women-gender-ratio/ | 12/12/2012 11:03 | CHARTS: Newspapers Don't Care When Notable Women Die |
| https://www.motherjones.com/politics/2012/12/afghanistan-smuggling-vip-program/ | 12/12/2012 22:33 | Wanna Smuggle Money out of Afghanistan? |
| https://www.motherjones.com/politics/2012/12/defense-contractors-hacked/ | 12/13/2012 11:03 | Defense Contractors Don't Want to Say When They've Been Hacked |
| https://www.motherjones.com/politics/2012/12/aig-rap-gifford-bailout/ | 12/14/2012 11:13 | VIDEO: "Big Write-Offs Will Inspire You," Top AIG Exec Raps About Bailout |
| https://www.motherjones.com/politics/2012/12/us-nukes-may-be-risk-cyber-attack/ | 12/20/2012 11:06 | Are US Nuke Secrets Vulnerable to Cyberattack? |
| https://www.motherjones.com/politics/2012/12/chart-wasted-upgrading-afghanistans-power-grid/ | 12/19/2012 18:32 | CHART: How Taxpayer Dollars Were Wasted on Afghanistan's Electrical Grid |
| https://www.motherjones.com/politics/2012/12/how-make-your-gun-shoot-fully-automatic-one-easy-step/ | 12/21/2012 11:01 | How to Make Your Gun Shoot Like It's Fully Automaticâ€"in One Easy Step |
| https://www.motherjones.com/politics/2012/12/6-things-nra-didnt-blame-mass-shootings/ | 12/21/2012 21:55 | 6 Things the NRA Didn't Blame for Mass Shootings |
| https://www.motherjones.com/politics/2012/12/president-obama-modestly-optimistic-fiscal-cliff-deal-will-be-reached/ | 12/29/2012 0:24 | WATCH: President Obama "Modestly Optimistic" We Won't Fall Off Fiscal Cliff |
| https://www.motherjones.com/politics/2013/01/felipe-calderon-harvard-drug-war/ | 1/3/2013 11:06 | Protesters to Harvard: Just Say No to Mexican Drug War President |
| https://www.motherjones.com/politics/2013/01/gun-buyback-charts/ | 1/7/2013 18:01 | CHARTS: Gun Buybacks Probably Won't Prevent the Next Newtown |
| https://www.motherjones.com/politics/2013/01/pentagon-blocks-lgbt-websites/ | 1/8/2013 11:01 | Why Is the Pentagon Blocking LGBT and Progressive Websites? |
| https://www.motherjones.com/politics/2013/01/obama-whistleblower-protections-signing-statement/ | 1/10/2013 11:06 | Why Is Obama Bashing a Whistleblower Law He Already Signed? |
| https://www.motherjones.com/media/2013/01/supernatural-strategies-rock-group-ian-svenonius-dischord/ | 1/14/2013 11:06 | Channeling Dead Rock Stars With Ian Svenonius |
| https://www.motherjones.com/politics/2013/01/food-and-water-waste-worldwide/ | 1/15/2013 11:01 | CHARTS: Everyone Is Throwing Away Too Much Food |
| https://www.motherjones.com/politics/2013/01/your-pet-fish-could-give-you-staph-other-freaky-diseases/ | 1/16/2013 16:19 | Pet Fish Could Give You Freaky Antibiotic-Resistant Skin Diseases |
| https://www.motherjones.com/politics/2013/01/map-republicans-object-disaster-relief-unless-sandy-hit-their-state/ | 1/17/2013 11:11 | MAP: In These 22 States, Every House Republican Voted Against Sandy Aid |
| https://www.motherjones.com/politics/2013/01/map-gop-reps-sandy-katrina-aid/ | 1/22/2013 11:01 | MAP: Which GOPers Voted to Help Victims of Katrina, but Not Sandy? |
| https://www.motherjones.com/politics/2013/01/boy-scouts-verizon-protest-lgbt/ | 1/23/2013 15:53 | Boy Scouts Losing Big Funders Over Anti-Gay Policy |
| https://www.motherjones.com/politics/2013/01/real-id-drivers-license-civil-liberties/ | 1/25/2013 16:20 | The Obama Administration Wants States to Grab Your Personal Data |
| https://www.motherjones.com/politics/2013/01/boy-scouts-threaten-kick-out-troop-who-supports-gay-members/ | 1/25/2013 20:57 | Boy Scouts Threaten to Kick Out Pack For Supporting Gay Members |
| https://www.motherjones.com/politics/2013/01/boy-scouts-allow-gay-members/ | 1/29/2013 0:17 | Boy Scouts May Allow Gay Membersâ€¦Sort Of |
| https://www.motherjones.com/politics/2013/01/gops-election-rigging-plan-explained/ | 1/31/2013 17:44 | The GOP's Plan to Rig the Electoral College, Explained |
| https://www.motherjones.com/politics/2013/02/former-target-manager-nuclear-security-oak-ridge/ | 2/6/2013 16:27 | Former Target Store Manager to Oversee Nation's Nuclear Security |
| https://www.motherjones.com/politics/2013/02/timeline-boy-scouts-gay-ban-policy-history/ | 2/6/2013 11:06 | Timeline: The Boy Scouts' Long History of Anti-Gay Discrimination |
| https://www.motherjones.com/politics/2013/02/intelligent-design-missouri-evolution/ | 2/8/2013 20:21 | Anti-Evolution Missouri Bill Requires College Students to Learn About Destiny |
| https://www.motherjones.com/politics/2013/02/president-obama-internet-cybersecurity-executive-order/ | 2/13/2013 16:57 | Obama Issues Cybersecurity Order, Does Not Seize Control of Internet |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/02/oklahoma-hr1674-science-evolution-climate-change/ | 2/19/2013 11:02 | Insist That People Coexisted With Dinosaursâ€¦ and Get an A in Science Class! |
| https://www.motherjones.com/politics/2013/03/google-facebook-sopa-privacy/ | 3/1/2013 11:06 | First SOPA, Now Your Privacy: Facebook, Google Flex Lobbying Muscle in Europe |
| https://www.motherjones.com/politics/2013/02/ding-dong-3-anti-evolution-bills-are-dead/ | 2/27/2013 16:55 | Ding Dong (Some) Anti-Evolution Bills Are Dead |
| https://www.motherjones.com/politics/2013/03/josh-ritter-beast-in-its-tracks-review/ | 3/4/2013 11:02 | Josh Ritter Releases the Cheeriest Breakup Album Ever |
| https://www.motherjones.com/politics/2013/03/utah-suicide-gun-laws-traffic-fatalities/ | 3/11/2013 10:06 | Trying to Stop a Suicide Epidemicâ€"While Loosening Gun Laws |
| https://www.motherjones.com/politics/2013/03/boy-scouts-have-no-one-famous-play-their-jamboree-because-they-kick-out-gay-kids/ | 3/5/2013 17:25 | Boy Scouts Have No One Famous to Play at Their Jamboree Because They Kick Out Gay Kids |
| https://www.motherjones.com/politics/2013/03/donnie-collins-emerson-college-transgender-health-insurance/ | 3/6/2013 23:33 | VIDEO: Heartwarming Story About Student's Sex Change Surgery Was Misunderstanding, College Says |
| https://www.motherjones.com/politics/2013/03/state-map-gun-suicides-traffic-deaths/ | 3/11/2013 10:00 | MAP: Which Kills More People in Your Stateâ€"Cars or Guns? |
| https://www.motherjones.com/politics/2013/03/rockefeller-do-not-track-act-facebook/ | 3/13/2013 10:00 | Will Congress Unfriend Mark Zuckerberg? |
| https://www.motherjones.com/criminal-justice/2013/03/most-deceptive-statement-about-violence-against-women-ever/ | 3/13/2013 19:37 | Here's How a GOP Congressman Opposed the Violence Against Women Actâ€"Then Pretended He Was for It |
| https://www.motherjones.com/politics/2013/03/rick-perry-texas-enterprise-fund-audit/ | 3/20/2013 10:00 | Rick Perry's $487 Million Corporate Slush Fund Doesn't Need Your Stinkin' Audit |
| https://www.motherjones.com/politics/2013/03/pycon-2013-sexism-dongle-richards/ | 3/22/2013 21:23 | Donglegate: How One Brogrammer's Sexist Joke Led to Death Threats and Firings |
| https://www.motherjones.com/politics/2013/03/internal-boy-scouts-document-kicking-out-gay-kids-hurts-loyalty/ | 3/25/2013 10:00 | Critics of Gay Ban Battle Boy Scouts Over Results of Internal Survey |
| https://www.motherjones.com/politics/2013/03/timeline-gay-marriage-support-mainstream/ | 3/26/2013 12:28 | Which Politicians Supported Gay Marriage and When? |
| https://www.motherjones.com/politics/2013/03/daniel-weitzner-internet-privacy-coalition/ | 3/29/2013 10:00 | Ex-White House Official Joins Group Fighting "Excessive" Online Privacy Laws |
| https://www.motherjones.com/politics/2013/03/pentagon-paying-380-million-useless-missile-everyone-hates/ | 3/27/2013 16:37 | Congress Saves Busted $380 Million Missile Program the Pentagon Won't Buy |
| https://www.motherjones.com/politics/2013/04/where-does-money-donated-victims-mass-shootings-go/ | 4/8/2013 10:00 | CHARTS: Where Did the Money Donated to Columbine, Aurora, and Virginia Tech Mass-Shooting Victims Go? |
| https://www.motherjones.com/politics/2013/04/republicans-dont-give-damn-where-you-want-spend-your-tax-dollars/ | 4/3/2013 17:02 | Study: The GOP Doesn't Care What Americans Think About the Budget |
| https://www.motherjones.com/politics/2013/04/what-is-bitcoin-explained/ | 4/10/2013 10:00 | Bitcoin, Explained |
| https://www.motherjones.com/politics/2013/04/war-whistleblowers/ | 4/10/2013 15:29 | New Film Explores Obama's War on Whistleblowers and the Free Press |
| https://www.motherjones.com/politics/2013/04/map-states-that-support-background-checks/ | 4/11/2013 10:00 | Map: Most Americans Support Background Checks for All Gun Buyers |
| https://www.motherjones.com/media/2013/04/frightened-rabbit-interview-pedestrian-verse/ | 4/15/2013 11:20 | Frightened Rabbit: It's "Us Against the Haircuts" |
| https://www.motherjones.com/politics/2013/04/meet-navigators-anti-boy-scouts-who-have-doubled-numbers-one-year/ | 4/16/2013 10:00 | Gay-Friendly Scouting Organization Doubles Its Numbers in One Year |
| https://www.motherjones.com/politics/2013/04/boston-marathon-bombing-fact-fiction/ | 4/16/2013 17:55 | 7 False Things You Heard About the Boston Bombing |
| https://www.motherjones.com/politics/2013/04/number-senators-voted-against-background-checks-proposal/ | 4/18/2013 0:25 | Meet the 45 Senators Who Blocked Background Checks |
| https://www.motherjones.com/politics/2013/04/dzhokhar-tsarnaev-boston-bombing-tweets/ | 4/19/2013 18:10 | What These Tweets Tell Us About Boston Bombing Suspect Dzhokhar Tsarnaev |
| https://www.motherjones.com/politics/2013/04/anonymous-organizes-blackout-over-cispa-tech-companies-dont-care/ | 4/22/2013 18:07 | Anonymous and Libertarians Protest CISPA; Tech Giants Don't Give a Damn |
| https://www.motherjones.com/politics/2013/04/obama-whistleblower-case-national-security-sensitive/ | 4/24/2013 17:21 | Obama Poised to Deliver Another Blow to Whistleblower Protections |
| https://www.motherjones.com/politics/2013/05/shutterfly-teamsnap-eteamz-ssl-hackers-kids-data/ | 5/3/2013 10:00 | How Shutterfly and Other Social Sites Leave Your Kids Vulnerable to Hackers |
| https://www.motherjones.com/politics/2013/05/14-angriest-comments-public-input-airport-body-scanners/ | 5/7/2013 10:00 | America's 14 Most Pissed-Off Comments on the TSA's Airport Body Scanners |
| https://www.motherjones.com/criminal-justice/2013/05/5-civil-liberties-fbi-pick-rep-mike-rogers-doesnt/ | 5/7/2013 16:50 | FBI Agents Want Rep. Mike Rogers to Be Their New Boss. Here's Where He Stands on Civil Liberties |
| https://www.motherjones.com/politics/2013/05/meet-17-year-old-saving-you-game-thrones-twitter-spoilers/ | 5/8/2013 10:00 | This 17-Year-Old Coder Is Saving Twitter From TV Spoilers (Spoiler: She's a Girl) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/05/chinese-censorship-white-house-petition/ | 5/10/2013 15:00 | The 7 Craziest Chinese Petitions Submitted to the White House |
| https://www.motherjones.com/politics/2013/05/unlocking-technology-act-sopa-pipa/ | 5/16/2013 10:00 | This Copyright Bill Could Help Small Business Owners, Girl Talk, Service Members, and the Blind |
| https://www.motherjones.com/politics/2013/05/silicon-valley-maternity-leave-paternity-leave/ | 5/28/2013 10:00 | Can Facebook and Reddit Fix America's Maternity Leave Problem? |
| https://www.motherjones.com/politics/2013/05/boy-scouts-vote-ban-gay-members/ | 5/23/2013 22:49 | Boy Scouts: You Can Be Gay Until You Turn 18 |
| https://www.motherjones.com/politics/2013/05/who-has-scarier-hackers-china-or-iran/ | 5/30/2013 10:02 | Why Iran's Hackers Might Be Scarier Than China's |
| https://www.motherjones.com/politics/2013/06/google-microsoft-twitter-facebook-user-data-fisa-charts/ | 6/18/2013 10:30 | Charts: Here's How Often Google and Facebook Say Yes to Government Snoops |
| https://www.motherjones.com/politics/2013/06/7-new-revelations-live-chat-edward-snowden/ | 6/17/2013 18:05 | 7 New Revelations From Edward Snowden |
| https://www.motherjones.com/politics/2013/06/5-new-revelations-nsa-top-secret-surveillance-programs/ | 6/18/2013 19:45 | 5 New Revelations About NSA Surveillance |
| https://www.motherjones.com/criminal-justice/2013/06/assange-wikileaks-preparing-publications-touch-snowdens-legal-team/ | 6/19/2013 20:19 | Julian Assange: WikiLeaks Preparing More Disclosures |
| https://www.motherjones.com/politics/2013/06/herbert-snorrason-wikileaks-google-assange/ | 6/25/2013 10:00 | Meet the WikiLeaks Guy Who Got His Gmail Seized by the Feds |
| https://www.motherjones.com/criminal-justice/2013/06/assange-snowden-seeking-asylum-ecuador-and-elsewhere-whereabouts-unreleased/ | 6/24/2013 16:21 | WikiLeaks: We Know Where Snowden Is, But We're Not Telling You |
| https://www.motherjones.com/politics/2013/06/texas-abortion-democrats-filibuster-davis/ | 6/25/2013 17:15 | Dramatic Filibuster  in Texas Defeats Anti-Abortion Bill |
| https://www.motherjones.com/politics/2013/06/texas-republicans-wendy-davis-abortion-filibuster/ | 6/26/2013 17:44 | Here's How Texas Republicans Will Crush the Wendy Davis Abortion Filibuster |
| https://www.motherjones.com/politics/2013/07/5-new-revelations-nsa-spying-snowden/ | 7/1/2013 17:06 | 5 Intriguing New NSA Revelations From Edward Snowden |
| https://www.motherjones.com/politics/2013/07/hacker-jester-targets-assange-snowden-ecuador/ | 7/2/2013 22:16 | Snowden and Assange Targeted by Mysterious Hacker "The Jester" |
| https://www.motherjones.com/politics/2013/07/ecuador-foreign-minister-claims-embassy-bugged-assange/ | 7/3/2013 14:51 | Obama Administration Won't Comment on Ecuador Bugging Claim |
| https://www.motherjones.com/politics/2013/07/snowden-private-jet-russia-extradition/ | 7/9/2013 10:00 | Snowden's Ticket to Venezuela: A Private Jet? |
| https://www.motherjones.com/politics/2013/07/jester-hacks-venezuelan-newspaper-el-nacional-over-snowden/ | 7/9/2013 19:33 | "The Jester" Hacks Top Venezuelan Newspaper Over Snowden |
| https://www.motherjones.com/politics/2013/07/8-questions-about-snowdens-flight-liberty-venezuela-russia/ | 7/10/2013 17:24 | 8 Questions About Snowden's "Flight of Liberty" |
| https://www.motherjones.com/politics/2013/07/abortion-texas-ohio-wisconsin-north-carolina/ | 7/11/2013 10:00 | The 4 Worst New Anti-Abortion Lawsâ€¦in the Past 3 Weeks |
| https://www.motherjones.com/politics/2013/07/3-most-outdated-tech-laws/ | 7/19/2013 10:00 | The 3 Most Absurdly Outdated Internet Laws |
| https://www.motherjones.com/politics/2013/07/cia-geoengineering-control-climate-change/ | 7/17/2013 10:00 | CIA Backs $630,000 Scientific Study on Controlling Global Climate |
| https://www.motherjones.com/politics/2013/07/unitarians-gun-lovers-and-environmentalists-sue-nsa-over-spying/ | 7/17/2013 14:56 | Unitarians, Gun Lovers, and Pot Advocates Sue the NSA Over Spying Program |
| https://www.motherjones.com/politics/2013/07/chevron-ecuador-american-email-legal-activists-journalists/ | 7/22/2013 10:00 | Court: Chevron Can Seize Americans' Email Data |
| https://www.motherjones.com/politics/2013/07/james-risen-testify-cia-disguises/ | 7/19/2013 18:22 | Judges Say Reporter Must Testify, CIA Spies Can Wear Disguises in Court |
| https://www.motherjones.com/politics/2013/07/state-departments-anti-hacking-office-total-mess/ | 7/23/2013 10:00 | New Report: The State Department's Anti-Hacking Office Is a Complete Disaster |
| https://www.motherjones.com/politics/2013/07/ktvu-asiana-fake-pilot-names-copyright-law/ | 7/24/2013 14:51 | How a TV Station's Making Its Offensive Asiana Plane Crash Error Disappear |
| https://www.motherjones.com/politics/2013/07/tsa-car-searches-airport-fourth-amendment/ | 7/26/2013 10:00 | TSA Is Making Airport Valets Search Your Trunk |
| https://www.motherjones.com/politics/2013/08/phoenix-sex-scandal-liu-zhengzhu/ | 8/1/2013 18:30 | Inside the Washington Sexual Assault Scandal Rocking a Chinese Media Empire |
| https://www.motherjones.com/politics/2013/08/911-dispatch-emergency-system-fail-breakdown/ | 8/5/2013 10:00 | 8 Cities Where 911 Systems Recently Failed |
| https://www.motherjones.com/politics/2013/07/indiana-planned-parenthood-abortion-providers-medicaid/ | 7/31/2013 14:31 | Indiana Loses War Against Poor Women Who Use Planned Parenthood |
| https://www.motherjones.com/politics/2013/08/chinese-hackers-attack-trend-micro-honeypots/ | 8/7/2013 10:00 | Bad News: Hackers Are Coming for Your Tap Water |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/08/quantum-leap-special-ops-project-twitter/ | 8/7/2013 14:33 | QUANTUM LEAP: The US Special Ops Project to Exploit Your Twitter Account |
| https://www.motherjones.com/politics/2013/08/crack-cocaine-sentence-reduction-charts/ | 8/9/2013 10:00 | Cutting Unfair Crack Cocaine Sentences Saves Taxpayers >$500 Million |
| https://www.motherjones.com/politics/2013/08/justice-department-ending-mandatory-minimums-some-drug-offenders/ | 8/12/2013 14:11 | DOJ to Stop Packing Prisons With Minor Drug Offenders (Full Transcript) |
| https://www.motherjones.com/criminal-justice/2013/08/calling-911-california-dont-use-your-cell-phone/ | 8/13/2013 16:46 | Calling 911 in California? Don't Use Your Cellphone Unless You Have To |
| https://www.motherjones.com/politics/2013/08/elevatorgate-storify-trolling-harassment-free-speech/ | 8/27/2013 10:00 | The War Over Free Speech, Harassment, and Trolls Hits Another Social-Media Site |
| https://www.motherjones.com/politics/2013/08/california-bill-rfid-chip-personal-information/ | 8/21/2013 10:00 | California Votes on Driver's Licenses That Allow the Government (and Anyone With $40) to Stalk You |
| https://www.motherjones.com/politics/2013/09/ebay-rock-cam-surveillance/ | 9/9/2013 10:00 | Former Military Contractor Tries to Sell Secret Surveillance Rock on eBay for $10 Million |
| https://www.motherjones.com/politics/2013/08/syria-chemical-weapons-explainer/ | 8/30/2013 15:23 | Are Chemical Weapons Reason Enough to Go to War? |
| https://www.motherjones.com/politics/2013/09/d-bruce-hanes-county-clerk-pennsylvania-gay-marriage/ | 9/4/2013 10:00 | This Guy Is Single-Handedly Destroying Pennsylvania's Gay-Marriage Ban |
| https://www.motherjones.com/politics/2013/09/kkk-naacp-meeting-casper-wyoming-quotes/ | 9/4/2013 14:34 | The 6 Most Awkward Moments From the Historic KKK-NAACP Summit |
| https://www.motherjones.com/politics/2013/09/syrian-rebel-aid-handwritten-receipts/ | 9/12/2013 10:00 | Who's a "Moderate" Rebel in Syria? Check the Handwritten Receipts |
| https://www.motherjones.com/politics/2013/09/hackathon-tech-moments-women-sexist/ | 9/12/2013 10:00 | Beyond Titstare: 8 Other Tech Event Moments That Were Super Awkward for Women |
| https://www.motherjones.com/politics/2013/09/9-surprising-foods-have-more-sugar-krispy-kreme-donut/ | 9/13/2013 16:41 | 9 Surprising Foods With More Sugar Than a Krispy Kreme Doughnut |
| https://www.motherjones.com/politics/2013/09/police-cell-phone-search-warrant-supreme-court/ | 9/17/2013 10:00 | Supreme Court to Cops Who Want to Search Your Cellphone: Get a Warrant |
| https://www.motherjones.com/politics/2013/09/guide-bills-stop-nsa-spying/ | 9/23/2013 10:00 | These 12 Bills Are the NSA's Worst Nightmare |
| https://www.motherjones.com/politics/2013/09/navy-yard-aaron-alexis-background-check-shooting/ | 9/17/2013 21:28 | Navy Yard Gunman's Employer: Our Background Check Only Found a "Minor Traffic Violation" |
| https://www.motherjones.com/politics/2013/09/map-are-drones-illegal-your-state/ | 9/30/2013 10:00 | Map: Is Your State a No-Drone Zone? |
| https://www.motherjones.com/politics/2013/09/al-shabaab-terrorist-group-kenya-mall-explained/ | 9/23/2013 22:32 | The Man Behind the Nairobi Mall Massacre May Have Just Been Killed in a US Airstrike |
| https://www.motherjones.com/politics/2013/09/chipotle-commercial-sustainable-food-truth/ | 9/25/2013 10:00 | Behind the Burrito: 5 Things Chipotle's Ads Don't Tell You |
| https://www.motherjones.com/politics/2013/09/zombie-apocalypse-drug-reaches-us-not-joke/ | 9/26/2013 19:00 | Zombie Apocalypse Drug Reaches US: This Is Not a Joke (Graphic Image) |
| https://www.motherjones.com/politics/2013/10/john-mcafee-100-nsa-proof-internet-device/ | 10/1/2013 10:00 | John McAfee Claims He Can Protect You From the NSA for $100 |
| https://www.motherjones.com/politics/2013/10/10-best-government-shut-down-suicide-notes/ | 10/1/2013 19:34 | The 10 Saddest Government Shutdown Goodbye Notes |
| https://www.motherjones.com/politics/2013/10/rick-perry-anita-abortion-response/ | 10/2/2013 15:01 | Rick Perry Mansplains His Wife's Opinions on Abortion |
| https://www.motherjones.com/politics/2013/10/data-mining-companies-sell-your-info/ | 10/31/2013 10:00 | Meet the Data Brokers Who Help Corporations Sell Your Digital Life |
| https://www.motherjones.com/politics/2013/10/house-republicans-who-support-clean-debt-ceiling-hike/ | 10/8/2013 16:00 | Here Are the House GOPers Who Support a Clean Debt Ceiling Bill |
| https://www.motherjones.com/politics/2013/10/16-ways-not-raising-debt-ceiling-will-screw-americans/ | 10/10/2013 14:50 | 16 Ways Default Will Totally Screw Americans |
| https://www.motherjones.com/politics/2013/10/meet-college-freshman-suing-alaska-not-stopping-global-warming/ | 10/9/2013 15:29 | Alaska's Supreme Court Will Rule on This College Freshman's Global Warming Lawsuit |
| https://www.motherjones.com/politics/2013/10/flesh-eating-drug-krokodil-spreads-chicago/ | 10/11/2013 15:31 | Flesh-Eating Zombie Drug Hits Midwest (Still Not a Joke) |
| https://www.motherjones.com/politics/2013/10/starbucks-political-campaigns-debt-ceiling-government/ | 10/16/2013 10:00 | Starbucks' Debt Ceiling Campaign and 5 More of Its Pointless Stunts |
| https://www.motherjones.com/politics/2013/10/senate-reaches-deal-raise-debt-ceiling-and-end-shut-down/ | 10/16/2013 16:20 | It's Over:  Congress Passes a Bill Ending the Shutdown and Giving Tea Partiers Almost Nothing |
| https://www.motherjones.com/politics/2013/10/gop-post-shutdown-civil-war/ | 10/17/2013 18:38 | The Post-Shutdown GOP Civil War in 23 Quotes |
| https://www.motherjones.com/politics/2013/10/cispa-nsa-cybersecurity-feinstein-senate/ | 10/21/2013 10:00 | The CISPA Zombie Bill Is Back! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/10/obamacare-healthcare-gov-hacked-clickjacking/ | 10/24/2013 10:00 | How Healthcare.gov Could Be Hacked |
| https://www.motherjones.com/politics/2013/10/voter-id-laws-married-women-texas-map/ | 10/29/2013 10:00 | MAP: 9 States Besides Texas That Are Making It Harder for Women to Vote |
| https://www.motherjones.com/politics/2013/10/workers-charge-us-nuclear-weapons-are-stressed-out-and-unhappy/ | 10/25/2013 15:01 | Scientists in Charge of US Nuclear Weapons Are Sad |
| https://www.motherjones.com/politics/2013/10/obamacare-jindal-grandmother-cancer-surgery-myth/ | 10/29/2013 17:29 | Latest GOP Myth: Obamacare Will Make Your Grandma Die of Cancer |
| https://www.motherjones.com/politics/2013/10/quiz-your-halloween-costume-racist-sexist-xenophobic-or-fascist/ | 10/30/2013 13:47 | Quiz: Is Your Halloween Costume Horribly Offensive? |
| https://www.motherjones.com/politics/2013/11/senate-intelligence-committee-passes-nsa-spying-bill/ | 11/1/2013 15:31 | The Battle of the NSA Surveillance Bills |
| https://www.motherjones.com/politics/2013/11/department-justice-privacy-internet-lavabit-encryption-keys/ | 11/7/2013 11:00 | Forget the Back Door: The Government Now Wants the Keys to the Internet |
| https://www.motherjones.com/politics/2013/11/senate-republicans-lgbt-discrimination-employment-transgender-gay/ | 11/7/2013 20:45 | Meet the 32 Senate Republicans Who Voted to Continue LGBT Discrimination in the Workplace |
| https://www.motherjones.com/politics/2013/11/voter-supression-id-election-day-virginia-texas/ | 11/6/2013 11:00 | Voter ID Laws in Action: "Looks Like I Don't Get to Vote Today" |
| https://www.motherjones.com/politics/2013/11/zohydro-pain-killer-addictive/ | 11/13/2013 11:00 | Defying Medical Board, FDA Approves Painkiller That Could Be the Next Oxycontin |
| https://www.motherjones.com/politics/2013/11/report-facebook-twitter-taxes/ | 11/8/2013 17:22 | The Loophole That Allows Facebook to Avoid Paying Taxes on Billions of Earnings |
| https://www.motherjones.com/politics/2013/11/republicans-nina-pillard-dc-circuit-confirmation/ | 11/12/2013 11:00 | The Republican Freakout Over This Feminist, Pro-Choice Federal Judicial Nominee |
| https://www.motherjones.com/politics/2013/11/nsa-bills-google-facebook-yahoo-twitter-lobbying/ | 11/15/2013 11:00 | Google, Yahoo, Facebook, and Twitter Have a New Lobbying Targetâ€"the NSA |
| https://www.motherjones.com/politics/2013/11/8-patent-invention-claims/ | 11/21/2013 11:00 | 8 Inventions You Thought Were Patent-Free But Could Get You Sued If You Use Them |
| https://www.motherjones.com/politics/2013/11/abstinence-speakers-public-schools-lookadoo/ | 11/18/2013 11:00 | Vaginas Are Like "Little Hoover Vacuums," and Other Things Abstinence Lecturers Get Paid to Tell Teens |
| https://www.motherjones.com/politics/2013/11/time-tax-black-voters-wait-almost-twice-long-vote/ | 11/19/2013 11:00 | If You're a Millennial, Black, or Latino, Good Luck Voting Quickly in 2016 |
| https://www.motherjones.com/politics/2013/11/internet-phone-kill-switch-explained/ | 11/26/2013 11:00 | The Government's Secret Plan to Shut Off Cellphones and the Internet, Explained |
| https://www.motherjones.com/politics/2013/11/sugar-substitute-sweeteners-safe/ | 11/22/2013 17:26 | Will Fake Sugars Kill You? |
| https://www.motherjones.com/politics/2013/11/twitter-unrolls-new-anti-nsa-security/ | 11/22/2013 22:56 | Twitter Just Made It Harder for the NSA to Read Your Private Tweets |
| https://www.motherjones.com/politics/2013/11/india-garment-factories-sumangali/ | 11/29/2013 11:00 | I Tried to See Where My T-Shirt Was Made, and the Factory Sent Thugs After Me |
| https://www.motherjones.com/politics/2013/11/park-service-gop-congress-shutdown-plan-reimbursement/ | 11/29/2013 11:00 | Park Service to Congress: Only YOU Can Prevent Government Shutdowns |
| https://www.motherjones.com/politics/2013/12/ways-stop-your-t-shirt-supporting-exploitation/ | 12/9/2013 10:55 | 7 Simple Tips for Guilt-Free Holiday Shopping |
| https://www.motherjones.com/politics/2013/12/snowden-cell-phone-location-spying-surveillance-nsa/ | 12/4/2013 23:01 | 5 Shocking New Revelations on NSA Cellphone Tracking |
| https://www.motherjones.com/politics/2013/12/zombie-drone-samy-kamkar-amazon-security/ | 12/6/2013 15:50 | Now There's a Zombie Drone That Hunts, Controls, and Kills Other Drones |
| https://www.motherjones.com/politics/2013/12/major-tech-companies-call-nsa-reform/ | 12/9/2013 16:01 | 8 Big-Name Tech Companies Demand End to Bulk Internet Surveillance |
| https://www.motherjones.com/politics/2013/12/immigration-supreme-court-children-visa/ | 12/10/2013 11:00 | Will the Supreme Court Force Immigrants to Leave Their Children Behind? |
| https://www.motherjones.com/politics/2013/12/texas-voter-law-signature-afghanistan-veteran/ | 12/13/2013 11:00 | Texas Wouldn't Let This Afghanistan Vet Vote in the Last Presidential Election |
| https://www.motherjones.com/politics/2013/12/restaurant-food-poisoning-bacteria/ | 12/13/2013 11:00 | 62 Percent of Restaurant Workers Don't Wash Their Hands After Handling Raw Beef |
| https://www.motherjones.com/politics/2013/12/dozens-state-attorneys-general-ask-fda-consider-banning-new-painkiller/ | 12/13/2013 17:28 | State Attorneys General to FDA: What Were You Thinking When You Approved Powerful New Painkiller? |
| https://www.motherjones.com/politics/2014/01/unemployment-benefits-stories/ | 1/3/2014 11:00 | Meet the Americans Who've Lost Their Unemployment Benefits: "I'm Thoroughly Petrified" |
| https://www.motherjones.com/politics/2014/01/hm-fair-labor-wages/ | 1/6/2014 10:55 | H&M Plans to Pay Garment Workers Fair Wages. Here's Why That's Probably BS. |
| https://www.motherjones.com/politics/2014/01/sumangali-google-hangout-india-clothes/ | 1/6/2014 23:36 | Ask an Expert How to Avoid Exploitative Clothing Companies |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/01/top-white-house-lawyer-meeting-nsa-critics/ | 1/8/2014 19:47 | NSA's Harshest Critics Meeting With White House Officials Tomorrow |
| https://www.motherjones.com/politics/2014/01/chris-christie-denial-bridge-scandal/ | 1/9/2014 14:59 | 9 Times Chris Christie Denied Using a Bridge for Political Revenge |
| https://www.motherjones.com/politics/2014/01/chris-christie-bullying-videos/ | 1/9/2014 22:06 | Christie Says, "I Am Not a Bully." Here Are 8 Videos of Him Yelling, Name-Calling, and Belittling People. |
| https://www.motherjones.com/politics/2014/01/another-scandal-feds-investigating-chris-christie-over-abuse-hurricane-relief-funds/ | 1/13/2014 17:20 | Watch the TV Ads That Triggered Chris Christie's Latest Scandal |
| https://www.motherjones.com/politics/2014/01/obama-nsa-reforms-spying-telephone-mad-privacy/ | 1/16/2014 14:32 | Obama's NSA Reforms Are Going to Tick Off Everyone |
| https://www.motherjones.com/criminal-justice/2014/01/ohio-bill-ariel-castro-parental-rights-rape/ | 1/22/2014 15:58 | It Took Ariel Castro to Get Ohio to Start Taking Away Rapists' Parental Rights. Here Are the States That Haven't Yet. |
| https://www.motherjones.com/politics/2014/01/montana-rape-investigation-prosecution/ | 1/17/2014 11:00 | "She Might Have Had a Case If She Had Been Unconscious During the Rape" |
| https://www.motherjones.com/politics/2014/01/obama-nsa-reforms/ | 1/17/2014 19:34 | Obama's NSA Reforms More Transparent Than Expectedâ€"But Expectations Were Really Low |
| https://www.motherjones.com/politics/2014/01/bob-mcdonnell-scandal-indictment-explained/ | 1/21/2014 23:03 | Here's Why Bob McDonnell Just Got Indicted |
| https://www.motherjones.com/politics/2014/01/unemployment-stories-one-month-later/ | 1/24/2014 11:00 | "If I Didn't Sell Drugs, I'd Be Dead": What It's Like to Lose Unemployment Benefits |
| https://www.motherjones.com/criminal-justice/2014/01/fbi-arrests-revenge-porn-king-hunter-moore/ | 1/23/2014 20:18 | FBI Arrests "The Most Hated Man on the Internet," Revenge-Porn King Hunter Moore |
| https://www.motherjones.com/politics/2014/01/fbi-charge-five-us-citizens-hacking-6000-email-accounts/ | 1/28/2014 11:00 | Did Your Spouse Pay These Guys to Hack Your Email Password? |
| https://www.motherjones.com/politics/2014/01/obama-nsa-announcement-requests/ | 1/28/2014 0:06 | Here's Why Obama's Surveillance Transparency Deal With Tech Companies Doesn't Matter |
| https://www.motherjones.com/politics/2014/01/us-funded-hospital-afghanistan-forces-staff-wash-babies-river-water/ | 1/29/2014 17:14 | US-Funded Hospital in Afghanistan Has 3 Light Bulbs, Forces Staff to Wash Newborns in River Water |
| https://www.motherjones.com/politics/2014/02/mcdonalds-antibiotics-beef/ | 2/3/2014 11:00 | Will McDonald's Stop Serving Big Macs With a Side of Antibiotics? |
| https://www.motherjones.com/politics/2014/01/are-fitbit-nike-and-garmin-selling-your-personal-fitness-data/ | 1/31/2014 11:00 | Are Fitbit, Nike, and Garmin Planning to Sell Your Personal Fitness Data? |
| https://www.motherjones.com/politics/2014/02/abortion-rate-record-decline-map/ | 2/3/2014 11:00 | The Abortion Rate Hits a 30-Year Low |
| https://www.motherjones.com/politics/2014/02/explained-are-terrorist-about-attack-sochi-olympics/ | 2/6/2014 11:00 | Explained: How Big Is Sochi's Terrorism Problem? |
| https://www.motherjones.com/politics/2014/02/catholic-religious-schools-fired-lady-teachers-being-pregnant/ | 2/10/2014 14:32 | A Montana School Just Fired a Teacher for Getting Pregnant. That Actually Happens All the Time. |
| https://www.motherjones.com/politics/2014/02/target-credit-hack-breach/ | 2/11/2014 11:00 | Target's "Second-Rate" Fix for Hacking Victims May Leave Customers Vulnerable |
| https://www.motherjones.com/politics/2014/02/bittorrent-illegal-downloads-ip-address-lawsuit/ | 2/17/2014 11:00 | Why It's Getting Harder to Sue Illegal Movie Downloaders |
| https://www.motherjones.com/politics/2014/02/missoula-montana-sexual-assault-justice-department-report/ | 2/16/2014 11:00 | Montana Prosecutor Allegedly Told Mother of 5-Year-Old Sexual-Assault Victim That "Boys Will Be Boys" |
| https://www.motherjones.com/politics/2014/02/gay-discrimination-bills-religious-freedom-jim-crow/ | 2/20/2014 11:00 | Inside the Conservative Campaign to Launch "Jim Crow-Style" Bills Against Gay Americans |
| https://www.motherjones.com/politics/2014/02/new-bill-georgia-would-allow-businesses-kick-gay-people-out-diners/ | 2/24/2014 22:44 | Georgia Lawmakers Want to Allow Businesses to Kick Gay People Out of Diners |
| https://www.motherjones.com/politics/2014/02/disney-stops-giving-money-boy-scouts-over-anti-gay-policies/ | 2/28/2014 15:43 | Disney World Cuts Off Boy Scouts Funding, Allegedly Over Anti-Gay Policies |
| https://www.motherjones.com/politics/2014/02/media-coach-hillary-clinton-be-careful-be-real-1999-documents/ | 2/28/2014 19:41 | Media Adviser to Hillary Clinton in 1999: "Be Careful to Be Real" |
| https://www.motherjones.com/politics/2014/03/ukraine-russia-crimea-stats/ | 3/4/2014 11:00 | The Ukraine-Russia Crisis in 26 Nail-Biting Numbers |
| https://www.motherjones.com/food/2014/03/study-college-women-who-use-facebook-more-likely-have-eating-disorders/ | 3/5/2014 22:37 | Study Links Frequent Facebook Use to Eating Disorders Among College Women |
| https://www.motherjones.com/politics/2014/03/alaska-republican-birth-control-abortion-medicaid/ | 3/7/2014 15:16 | Inside Alaska's New "War on Women" |
| https://www.motherjones.com/politics/2014/03/attorney-general-alaska-sexual-assault/ | 3/11/2014 15:10 | Alaska's AG Gets Slammed for Low Rape Prosecution Rate. You Won't Believe His Response. |
| https://www.motherjones.com/criminal-justice/2014/03/650-cases-misconduct-justice-department-immigration/ | 3/14/2014 15:24 | Justice Department Bad Boys: More Than 650 Cases of Misconduct Documented in 12-Year Period |
| https://www.motherjones.com/food/2014/03/mcdonalds-sustainable-beef/ | 3/20/2014 10:00 | McDonald's Definition of "Sustainable": Brought to You by the Beef Industry |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/03/malaysia-airlines-370-zaharie-ahmad-shah-facebook-page/ | 3/18/2014 20:24 | Read the Translated Facebook Posts of Malaysia Airlines Flight 370's Pilot |
| https://www.motherjones.com/politics/2014/03/malaysia-airlines-pilot-rejected-boston-marathon-conspiracy-theory/ | 3/20/2014 14:17 | Flight 370 Pilot Rejected Boston Marathon Conspiracy Theory |
| https://www.motherjones.com/politics/2014/03/pot-industry-digital-currency-potcoin/ | 3/26/2014 11:31 | Banks Won't Do Business With Legal Marijuana Sellers. Enter PotCoin. |
| https://www.motherjones.com/politics/2014/03/alaska-gop-pregnancy-tests-bars-birth-control/ | 3/21/2014 19:26 | Alaska Republican: "Birth Control Is for People Who Don't Necessarily Want to Act Responsibly" |
| https://www.motherjones.com/politics/2014/03/pete-kelly-alaska-birth-control-fetal-alcohol/ | 3/25/2014 14:38 | Alaska Republican: Birth Control Might Not Work for Women Who Binge Drink |
| https://www.motherjones.com/politics/2014/03/sen-feinstein-nsa-phone-records/ | 3/25/2014 21:24 | Sen. Feinstein's Pro-NSA Bill Has Hit a Snag: Obama |
| https://www.motherjones.com/politics/2014/03/turkey-facebook-youtube-twitter-blocked/ | 3/28/2014 10:00 | MAP: Here Are the Countries That Block Facebook, Twitter, and YouTube |
| https://www.motherjones.com/politics/2014/03/nsa-reform-obama-plan-bulk-collection/ | 3/28/2014 10:00 | 5 Things You Need to Know About Obama's NSA Proposal |
| https://www.motherjones.com/politics/2014/04/doj-solitary-confinement-mentally-ill-children-ohio/ | 4/3/2014 13:49 | "He Had Fresh Head Injuries": What Ohio Has Been Doing to Mentally Ill Boys |
| https://www.motherjones.com/politics/2014/04/nun-school-lecture-gay-masturbation/ | 4/2/2014 20:56 | Nun Reportedly Tells Catholic School Kids That Masturbation Makes Guys Gay |
| https://www.motherjones.com/politics/2014/04/montana-solitary-confinement-lawsuit-mentally-ill-prisoners/ | 4/4/2014 16:40 | Lawsuit Alleges Cruel and Unusual Conditions for Mentally Ill in Montana Prison |
| https://www.motherjones.com/politics/2014/04/republican-voting-rights-supreme-court-id/ | 4/8/2014 10:00 | The Supreme Court Gutted the Voting Rights Act. What Happened Next in These 8 States Will Not Shock You. |
| https://www.motherjones.com/politics/2014/04/heartbleed-bug-internet-security-ssl/ | 4/9/2014 21:01 | Does the Heartbleed Bug Mean You Should Stay Off the Internet? |
| https://www.motherjones.com/politics/2014/04/gop-las-vegas-convention-religious/ | 4/11/2014 10:00 | Religious Right Fears the GOP Can't Handle a National Convention in Las Vegas |
| https://www.motherjones.com/politics/2014/04/issa-cummings-irs-scandal/ | 4/15/2014 10:00 | Why Darrell Issa's New IRS Scandal Accusation Makes No Sense |
| https://www.motherjones.com/politics/2014/04/frazier-glenn-miller-interview-tea-party-ron-paul-obama-kansas/ | 4/14/2014 17:23 | LISTEN: Alleged Kansas Gunman Frazier Glenn Miller Discusses the Tea Party, Obama, and Ron Paul |
| https://www.motherjones.com/politics/2014/04/e-cigarettes-explode-fda-timeline/ | 4/17/2014 10:00 | Should You Be Worried About Your E-Cigarette Exploding? |
| https://www.motherjones.com/politics/2014/04/texas-hospital-abortion-doctor-lawsuit/ | 4/18/2014 18:23 | Lawsuit: Texas Hospital Caved to Anti-Abortion Activists' Demands |
| https://www.motherjones.com/politics/2014/04/lawmakers-push-bills-end-knockout-game/ | 4/23/2014 10:00 | The "Knockout Game" Isn't a Real Trend. These Lawmakers Are Trying to Ban It, Anyway. |
| https://www.motherjones.com/politics/2014/04/everything-you-need-know-about-terrifying-robotic-snakes/ | 4/28/2014 10:00 | Everything You Need to Know About Terrifying, Wonderful Robotic Snakes |
| https://www.motherjones.com/politics/2014/04/report-solitary-confinement-used-pregnant-women-and-victims-sexual-assault/ | 4/24/2014 14:52 | Report: Solitary Confinement Used to Punish Female Prisoners Who Report Rape |
| https://www.motherjones.com/politics/2014/04/republicans-oppose-training-libyan-pilots-benghazi/ | 4/30/2014 10:00 | Republicans Oppose Training Libyan Pilots and Nuclear Scientists in US Because of Benghazi |
| https://www.motherjones.com/politics/2014/04/department-education-title-ix-protects-transgender-students/ | 4/29/2014 19:33 | Department of Education: Title IX Prohibits Discrimination Against Transgender Students |
| https://www.motherjones.com/politics/2014/05/benghazi-watergate-republicans-obama/ | 5/6/2014 10:00 | 13 Conservatives Who Think Benghazi Is Obama's Watergate |
| https://www.motherjones.com/politics/2014/05/operation-chokepoint-banks-porn-stars/ | 5/8/2014 10:00 | Is Obama Really Forcing Banks to Close Porn Stars' Accounts? No, Says Chase Insider |
| https://www.motherjones.com/politics/2014/05/minimum-wage-tip-map-waiters-waitresses-servers/ | 5/12/2014 10:00 | The Minimum Wage Loophole That's Screwing Over Waiters and Waitresses |
| https://www.motherjones.com/politics/2014/05/america-moves-one-step-closer-ending-solitary-confinement/ | 5/9/2014 15:31 | America Moves One Small Step Closer to Ending Solitary Confinement |
| https://www.motherjones.com/politics/2014/05/kentucky-interracial-marriage-same-sex-birth-rate-ban/ | 5/13/2014 7:00 | Kentucky: We Can't Legalize Same-Sex Marriage Because Gay Couples Don't Have Babies |
| https://www.motherjones.com/politics/2014/05/steve-daines-creationism/ | 5/16/2014 10:00 | Leading GOP Senate Candidate: Creationism Should Be Taught in Public Schools |
| https://www.motherjones.com/politics/2014/05/8-cereals-more-sugar-chocolate-chip-cookie/ | 5/15/2014 22:02 | 8 Cereals With More Sugar Than a Chocolate Chip Cookie |
| https://www.motherjones.com/politics/2014/05/missouri-prisoner-sentenced-death-asks-permission-videotape-execution/ | 5/16/2014 18:38 | This Missouri Prisoner Wants His Execution Videotaped |
| https://www.motherjones.com/politics/2014/05/rick-scott-school-sexist-girls-boys-florida/ | 5/20/2014 10:00 | Inside a Florida School District's Same-Sex Classes: Perfume for Girls, Electronics for Boys |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/05/blackshades-malware-remote-access-webcam-fbi/ | 5/21/2014 10:00 | All About Blackshades, the Malware That Lets Hackers Watch You Through Your Webcam |
| https://www.motherjones.com/politics/2014/05/nsa-usa-freedom-act-weak/ | 5/22/2014 16:55 | The NSA Bill That Just Passed Is So Weak, Original Backers Voted Against It |
| https://www.motherjones.com/politics/2014/05/read-letter-women-tech-industry-sexism/ | 5/22/2014 21:15 | These Women Are Tired of Being Nice. Read Their Badass Letter About Sexism in Tech. |
| https://www.motherjones.com/politics/2014/05/maya-angelou-death-words-of-wisdom/ | 5/28/2014 15:18 | 7 Pieces of Timeless Wisdom From Maya Angelou |
| https://www.motherjones.com/politics/2014/05/states-not-complying-prison-rape-elimination-act/ | 5/28/2014 21:30 | These 7 GOP Governors Are Refusing to Crack Down on Prison Rape. Now the Obama Administration Is Calling Them Out. |
| https://www.motherjones.com/politics/2014/05/nsa-snowden-email/ | 5/29/2014 18:18 | NSA Fires Back at Snowden and Claims His Email Didn't Raise "Concerns About Wrongdoing" |
| https://www.motherjones.com/politics/2014/06/ken-bennett-arizona-governor-birther/ | 6/3/2014 10:00 | Top GOP Candidate for Governor Led Birther Effort in Arizona |
| https://www.motherjones.com/politics/2014/06/ew-jackson-rand-paul/ | 6/3/2014 17:50 | Rand Paul Holds Conference Call With Tea Partier Who Says Obama "Has Muslim Sensibilities" |
| https://www.motherjones.com/politics/2014/06/benghazi-gun-scandal-issa-operation-choke-point/ | 6/10/2014 14:05 | Issa's New Scandal: An Obama Plot Against Gun Dealers |
| https://www.motherjones.com/politics/2014/06/mass-shootings-blanket-children-guns/ | 6/4/2014 15:52 | Gun Control Measures Are Going Nowhere, So Here's a Bulletproof Blanket for Your Kids |
| https://www.motherjones.com/politics/2014/06/las-vegas-jerad-miller-unraveling-infowars-alex-jones/ | 6/9/2014 19:46 | Inside the Unraveling of  Las Vegas Shooting Spree Suspect Jerad Miller |
| https://www.motherjones.com/politics/2014/06/did-las-vegas-shooting-suspects-obtain-their-guns-facebook/ | 6/10/2014 1:43 | Did the Las Vegas Shooting Suspects Obtain Their Guns on Facebook? |
| https://www.motherjones.com/politics/2014/06/dave-brat-academic-credentials-randolph-macon/ | 6/13/2014 14:20 | Fellow Economists Call David Brat's Academic RÃ©sumÃ© "Not Impressive" and "Unusual" |
| https://www.motherjones.com/politics/2014/06/missouri-gop-voter-fraud-early-voting/ | 6/17/2014 10:00 | Missouri GOP: If Polls Are Open Too Long, Voters Will Commit Fraud |
| https://www.motherjones.com/media/2014/06/catfish-and-bottlemen-wales-kathleen-other-three/ | 6/16/2014 13:06 | Welsh Rockers Catfish and the Bottlemen Aim "Right to the Top" |
| https://www.motherjones.com/politics/2014/06/supreme-court-nra/ | 6/18/2014 10:00 | The NRA's Very Bad Year at the Supreme Court |
| https://www.motherjones.com/politics/2014/06/joe-walsh-tweets-racial-slur/ | 6/20/2014 3:14 | Tea Party Darling Joe Walsh Says He Was Kicked Off His Own Radio Show for Using the N-Word |
| https://www.motherjones.com/politics/2014/06/democrats-nsa-tor-internet-cryptoparty/ | 6/24/2014 14:56 | These 7 Democrats Sent Staffers and Interns to an Anti-NSA "Party" |
| https://www.motherjones.com/politics/2014/06/best-lines-hobby-lobby-decision/ | 6/30/2014 15:32 | The 8 Best Lines From Ginsburg's Dissent on the Hobby Lobby Contraception Decision |
| https://www.motherjones.com/politics/2014/07/facebook-studies/ | 7/10/2014 10:00 | Facebook Is Studying Your Mom, Your Makeout Buddy, and Your 9/11 Conspiracy Theories |
| https://www.motherjones.com/politics/2014/07/bleachers-jack-antonoff-strange-desire/ | 7/14/2014 20:29 | The Sad, Danceable Pop Songs of Bleachers' Jack Antonoff |
| https://www.motherjones.com/politics/2014/07/kentuckys-answer-domestic-violence-offenders-shooting-victims-more-guns/ | 7/18/2014 13:34 | Many Women Are Shot by Their Abusers. Kentucky's Response? Arm Them. |
| https://www.motherjones.com/politics/2014/07/anonymous-cyberattack-israel-gaza/ | 7/22/2014 14:25 | Inside Anonymous' Cyberwar Against the Israeli Government |
| https://www.motherjones.com/politics/2014/07/ftc-issa-rockefeller-labmd-cause-of-action/ | 7/24/2014 15:41 | Darrell Issa Investigation Benefits Ex-Aide |
| https://www.motherjones.com/politics/2014/07/jenny-lewis-cosmos-the-voyager/ | 7/26/2014 10:00 | Musician Jenny Lewis on "Sipping the Kool-Aid" of Carl Sagan's Cosmos |
| https://www.motherjones.com/politics/2014/07/sigar-afghanistan-us-weapons-wind-up-insurgents/ | 7/28/2014 12:27 | The US Has Given Over 465,000 Small Arms to Afghanistan. Where the Hell Are They? |
| https://www.motherjones.com/politics/2014/07/ebola-outbreak-deaths-explained/ | 7/28/2014 19:04 | How Terrifying Is the New Ebola Outbreak? |
| https://www.motherjones.com/politics/2014/07/domestic-violence-gun-hearing/ | 7/30/2014 14:45 | These Gun Owners Oppose the NRA's Efforts to Allow Stalkers and Abusers to Keep Their Weapons |
| https://www.motherjones.com/politics/2014/07/twitter-receives-record-number-information-requests-us-government/ | 7/31/2014 15:54 | The Feds Are Demanding That Twitter Turn Over More User Info Than Ever |
| https://www.motherjones.com/politics/2014/08/cellphone-verizon-sprint-911-emergency-call/ | 8/6/2014 10:00 | Cellphone Carriers Are Fighting a Plan to Make It Easier to Locate 911 Callers |
| https://www.motherjones.com/politics/2014/08/iraq-us-citizens-evacuate/ | 8/8/2014 3:03 | Obama Authorizes Air Strikes in Iraq: Will Americans Be Evacuated? |
| https://www.motherjones.com/politics/2014/08/cell-phone-carriers-privacy-location/ | 8/28/2014 10:00 | Your Cellphone Company Says Your Location Info Is Private. Think Again. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/08/sexual-assault-george-washington-trachtenberg-university/ | 8/28/2014 17:12 | Ex-George Washington University President Responds to Controversy Over His Sexual Assault Remarks |
| https://www.motherjones.com/politics/2024/07/the-teamsters-boss-is-courting-trump-despite-his-anti-labor-record/ | 7/11/2024 12:35 | The Teamsters President Is Courting Trumpâ€"Despite His Anti-Labor Record |
| https://www.motherjones.com/politics/2024/07/the-teamsters-and-the-gop-had-a-moment-last-night/ | 7/16/2024 14:56 | The Teamsters and the GOP Had a Moment Last Night |
| https://www.motherjones.com/politics/2024/07/could-josh-shapiro-help-kamala-harris-make-the-case-for-the-white-house/ | 7/26/2024 16:55 | Could Josh Shapiro Help Kamala Harris Make the Case for the White House? |
| https://www.motherjones.com/politics/2024/08/josh-shapiro-governor-vice-president-kamala-harris-2024-trump-pennsylvania/ | 8/6/2024 10:46 | Josh Shapiro Was a VP Frontrunner. Then His Critics Fought Back. |
| https://www.motherjones.com/politics/2024/08/at-harris-rally-in-philadelphia-the-return-of-joy-tim-walz-kamala-harris-2024-trump-rally/ | 8/6/2024 20:39 | At Harris Rally in Philadelphia, the Return of â€œJoyâ€ |
| https://www.motherjones.com/politics/2024/08/ups-drivers-teamsters-heat-protections/ | 8/26/2024 14:00 | UPS Drivers Won â€œHistoric Heat Protections.â€ They Say the Company Hasnâ€™t Lived Up to That Promise. |
| https://www.motherjones.com/politics/2024/09/increasing-workloads-and-stagnating-pay-hotel-workers-are-fighting-back/ | 9/5/2024 6:00 | Increasing Workloads and Stagnating Payâ€"Hotel Workers Are Fighting Back |
| https://www.motherjones.com/politics/2015/08/state-investigations-planned-parenthood-fetal-tissue-south-carolina/ | 8/20/2015 10:05 | Investigations Prove the Planned Parenthood "Sting" Videos Were a Bust |
| https://www.motherjones.com/politics/2015/08/planned-parenthood-defund-abortion-lawsuit-louisiana-bobby-jindal/ | 8/26/2015 22:23 | This GOP Presidential Candidate Is Trying to Destroy Planned Parenthood. Now Planned Parenthood Is Fighting Back. |
| https://www.motherjones.com/politics/2015/09/defund-planned-parenthood-abortion-pregnancy-government-spending/ | 9/24/2015 10:00 | Congress Is About to Find Out Just How Expensive Unintended Pregnancies Are |
| https://www.motherjones.com/media/2015/09/patrick-kane-sexual-assault-case-explainer/ | 9/28/2015 10:05 | Here's What We Know About the Rape Case Rocking the NHL |
| https://www.motherjones.com/politics/2015/09/lemony-snicket-donation-planned-parenthood-daniel-handler/ | 9/29/2015 22:23 | Lemony Snicket Explains Why He Ponied Up $1 Million to Planned Parenthood |
| https://www.motherjones.com/politics/2015/10/new-york-shackling-pregnant-inmates/ | 10/13/2015 10:00 | 6 Years Ago, New York Banned the Shackling of Pregnant Inmates. So Why Are These Women Still Being Restrained? |
| https://www.motherjones.com/politics/2015/10/planned-parenthood-will-no-longer-accept-payment-fetal-tissue-donation/ | 10/13/2015 17:32 | Breaking: Planned Parenthood Stops Taking Money for Fetal Tissue Donation |
| https://www.motherjones.com/politics/2015/10/planned-parenthood-abortion-louisiana-jindal-medicaid/ | 10/19/2015 21:22 | A Federal Judge Gave an Epic Defense of Planned Parenthood That Everyone Should Read |
| https://www.motherjones.com/politics/2015/10/abortion-house-select-committee-planned-parenthood-blackburn/ | 10/23/2015 22:16 | Congress Just Created a Benghazi Committee for Planned Parenthood |
| https://www.motherjones.com/politics/2015/11/missouri-lawmaker-dissertation-abortion-planned-parenthood/ | 11/12/2015 21:41 | This GOPer Wants to Sabotage a Missouri Student's Dissertation Because It's About Abortion |
| https://www.motherjones.com/environment/2015/11/condoms-sustain-natural-environmentally-friendly-green/ | 11/29/2015 11:00 | Worried About the Planet? These Condoms Are Your Ticket to Guilt-Free Sex |
| https://www.motherjones.com/politics/2015/11/violence-abortion-clinics-planned-parenthood-colorado-springs-shooting/ | 11/28/2015 11:00 | The New, Ugly Surge in Violence and Threats Against Abortion Providers |
| https://www.motherjones.com/politics/2015/11/planned-parenthood-texas-medicaid-abortion-lawsuit/ | 11/23/2015 22:27 | Planned Parenthood Launches Texas Legal Offensive to Fight Funding Cuts |
| https://www.motherjones.com/politics/2015/12/planned-parenthood-shooting-colorado-springs-abortion/ | 12/1/2015 11:00 | Here Are the Latest Developments From the Planned Parenthood Shooting in Colorado |
| https://www.motherjones.com/politics/2015/12/abortion-clinic-security-doctors-violence-planned-parenthood-disguise/ | 12/4/2015 11:00 | Wearing Disguises, Hiring Bodyguards, Constantly Changing Your Route Home: Just Another Day at Work at Planned Parenthood |
| https://www.motherjones.com/politics/2015/12/senate-votes-defund-planned-parenthood/ | 12/3/2015 23:12 | The Senate Just Voted to Defund Planned Parenthood |
| https://www.motherjones.com/politics/2016/01/watch-abortion-trends-battle-2016/ | 1/4/2016 11:00 | The War on Women Is About to Get a Whole Lot Worse |
| https://www.motherjones.com/politics/2015/12/ohio-attorney-general-accuses-planned-parenthood-illegally-dumping-fetal-remains/ | 12/11/2015 23:19 | Ohio Attorney General Accuses Planned Parenthood of Illegally Dumping Fetal Remains |
| https://www.motherjones.com/politics/2016/01/texas-abortion-hb2-amicus-briefs-supreme-court/ | 1/5/2016 22:33 | The Supreme Court Just Got Deluged With Arguments Against Texas' Stupid Anti-Abortion Law |
| https://www.motherjones.com/politics/2016/01/states-have-enacted-nearly-300-abortion-restrictions-roe-v-wade/ | 1/13/2016 20:45 | 1,000 Reasons Why It's Becoming Incredibly Difficult to Get an Abortion |
| https://www.motherjones.com/politics/2016/01/planned-parenthood-fetal-tissue-videos-breaking-news/ | 1/14/2016 20:00 | Planned Parenthood Sues â€œComplex Criminal Enterpriseâ€ Behind Deceptive Videos |
| https://www.motherjones.com/politics/2016/01/did-carly-fiorina-ambush-school-children-anti-abortion-event/ | 1/21/2016 20:24 | Little Did These Adorable Kids Know That Carly Fiorina Was Using Them as Anti-Abortion Props |
| https://www.motherjones.com/politics/2016/01/supreme-court-just-rejected-countrys-most-extreme-abortion-ban/ | 1/25/2016 21:28 | The Supreme Court Just Rejected the Country's Most Extreme Abortion Ban |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/01/latin-america-zika-virus-women-pregnancy-abortion/ | 1/29/2016 11:00 | Pregnant, Sick With Zikaâ€"and Prohibited From Getting an Abortion |
| https://www.motherjones.com/politics/2016/01/ted-cruz-anti-abortion-coalition-troy-newman/ | 1/29/2016 23:56 | Ted Cruz's New Anti-Choice Group Is Headed by a Guy Who Thinks Abortion Caused the Drought |
| https://www.motherjones.com/politics/2016/02/genome-embryo-crispr-designer-babies/ | 2/8/2016 11:00 | We Are This Close to "Designer Babies" |
| https://www.motherjones.com/politics/2016/02/texas-abortion-supreme-court-hb2-scalia-death/ | 2/17/2016 11:00 | Scalia's Death Might Have Saved Abortion Rights |
| https://www.motherjones.com/politics/2016/02/pope-francis-zika-abortion-contraception-microcephaly/ | 2/18/2016 20:20 | Pope Says Contraception Is â€œLesser Evilâ€Compared With Zika |
| https://www.motherjones.com/politics/2016/02/oklahoma-supreme-court-medication-abortion-law/ | 2/23/2016 22:59 | The Oklahoma Supreme Court Gave a Bizarre Explanation for Restricting the Abortion Pill |
| https://www.motherjones.com/politics/2016/02/maine-telemedicine-abortion-access-medication/ | 2/29/2016 14:05 | Here's a Tech Fix That Makes Abortions a Lot Easier to Get |
| https://www.motherjones.com/politics/2016/03/informed-consent-laws-abortion-misinformation-medically-inaccurate/ | 3/4/2016 11:00 | This New Study Punches Holes in the Red-State Push for Abortion Counseling |
| https://www.motherjones.com/politics/2016/03/tennessee-drug-use-pregnancy-fetal-assault-murder-jail-prison-prosecution/ | 3/14/2016 10:00 | Tennessee's War on Women Is Sending New Mothers to Jail |
| https://www.motherjones.com/politics/2016/04/zika-fetal-anomaly-microcephaly-abortion-united-states/ | 4/1/2016 10:00 | Zika Is Comingâ€"Here's What You Should Know Before You Freak Out |
| https://www.motherjones.com/politics/2016/04/utah-will-now-force-doctors-anesthetize-fetuses-during-later-abortions/ | 3/29/2016 21:40 | This Law Just Took Abortion Pseudoscience to a New Low |
| https://www.motherjones.com/politics/2016/04/san-francisco-just-became-first-city-mandate-paid-parental-leave/ | 4/6/2016 19:42 | San Francisco Just Did Something Really Cool for Working Parents |
| https://www.motherjones.com/politics/2016/04/women-are-still-screwed-over-pay-gap/ | 4/12/2016 20:57 | The Pay Gap Is Costing Women $500 Billion Per Year |
| https://www.motherjones.com/politics/2016/04/congress-abortion-ban-race-sex-selection/ | 4/25/2016 21:46 | Congressional Republicans Found the Most Useless Way to Combat Race and Sex Discrimination |
| https://www.motherjones.com/politics/2016/04/teen-birth-rate-black-hispanic-birth-control/ | 4/29/2016 12:26 | Teenagers Are Having Fewer Kidsâ€"Here's Why |
| https://www.motherjones.com/environment/2016/06/who-zika-pregnancy-microcephaly-defect/ | 6/9/2016 21:36 | The World's Biggest Health Organization Just Told Millions of Women It's Not Safe to Get Pregnant |
| https://www.motherjones.com/politics/2016/06/homeless-san-francisco-medical-respite-health-care-aging/ | 6/30/2016 16:00 | Homeless People Are Older and Sicker Than Ever Before. Here's One Way to Help. |
| https://www.motherjones.com/politics/2016/07/las-17-el-salvador-women-prison-abortion-miscarriage/ | 7/12/2016 20:04 | This Salvadoran Woman Served 4 Years for Having a Miscarriage |
| https://www.motherjones.com/politics/2016/07/purvi-patel-indiana-abortion-feticide-charges-dropped/ | 7/22/2016 20:03 | An Indiana Court Just Said Women Can't Be Jailed for Ending Their Own Pregnancies |
| https://www.motherjones.com/politics/2016/08/florida-zika-abortion-women-pregnant-governor/ | 8/5/2016 10:00 | Florida Tried to Shut Down Women's Health Clinics. Then Zika Came Along. |
| https://www.motherjones.com/politics/2016/08/same-sex-couples-infertility-fertility-treatment-discrimination/ | 8/18/2016 10:00 | The Despicable Way That Insurance Companies Screw Over Lesbians |
| https://www.motherjones.com/politics/2016/09/woman-convicted-death-her-fetus-walks-free/ | 9/1/2016 19:16 | The Woman Who Spent 3 Years in Prison for the Death of Her Fetus Just Got Out |
| https://www.motherjones.com/environment/2016/12/rental-clothing-environmentally-friendly/ | 12/26/2016 11:00 | How to Dress Wellâ€"Without Ever Buying a Single Piece of Clothing |
| https://www.motherjones.com/politics/2016/12/ohio-heartbeat-abortion-janet-porter/ | 12/9/2016 11:00 | The Mastermind Behind Ohio's New â€œHeartbeatâ€Abortion Bill Is Too Extreme for Christian Talk Radio |
| https://www.motherjones.com/politics/2017/03/gorsuch-supreme-court-roe-wade-abortion/ | 3/7/2017 11:00 | Here's How the War on Women Could Land in the Supreme Court |
| https://www.motherjones.com/politics/2017/06/medication-abortion-pill-reversal-science-christian/ | 6/9/2017 6:00 | This Doctor Says He Can "Reverse" Abortions |
| https://www.motherjones.com/politics/2017/04/women-help-women-self-induced-abortion-misoprostol/ | 4/27/2017 20:12 | A New International Advice Line Will Help American Women End Their Pregnancies |
| https://www.motherjones.com/politics/2017/05/tamara-loertscher-unborn-child-protection-wisconsin-pregnant-jail/ | 5/1/2017 21:58 | A Judge Struck Down the "Cocaine Mom" Law That Put Pregnant Women in Jail |
| https://www.motherjones.com/politics/2017/05/fetal-homicide-abortion-rights-restrictions/ | 5/8/2017 10:00 | She Was Desperate. She Tried to End Her Own Pregnancy. She Was Thrown in Jail |
| https://www.motherjones.com/politics/2017/06/trump-be-damned-states-are-fighting-to-make-birth-control-over-the-counter-finally/ | 6/20/2017 12:55 | Trump Be Damned: States Are Fighting to Make Birth Control Over-the-Counter (Finally) |
| https://www.motherjones.com/politics/2017/06/the-un-just-called-new-york-out-for-its-dangerous-anti-abortion-policy/ | 6/20/2017 18:14 | The UN Just Called Out New York for Its Dangerous Anti-Abortion Policy |
| https://www.motherjones.com/politics/2017/06/there-is-more-bad-news-for-women-in-the-republican-health-care-bill/ | 6/26/2017 17:52 | There Is More Bad News for Women in the Republican Health Care Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2017/07/this-powerful-new-film-tells-the-real-handmaids-tale/ | 7/23/2017 6:00 | This Powerful New Film Tells "the Real Handmaid's Tale" |
| https://www.motherjones.com/politics/2017/08/abortion-womens-health-outcomes-maternal-mortality/ | 8/1/2017 11:00 | New Study Shows that States With the Most Anti-Abortion Laws Also Have the Worst Women's Health |
| https://www.motherjones.com/politics/2017/08/sarah-palin-just-lost-her-defamation-lawsuit-against-the-new-york-times/ | 8/29/2017 17:35 | Sarah Palin Just Lost Her Defamation Lawsuit Against the New York Times |
| https://www.motherjones.com/politics/2017/09/a-republican-just-did-something-good-for-abortion-rights/ | 9/28/2017 18:02 | A Republican Just Did Something Good for Abortion Rights |
| https://www.motherjones.com/politics/2017/10/house-republicans-ban-abortions-after-20-weeks/ | 10/3/2017 18:04 | House Republicans Just Voted (Again) to Outlaw Abortions After 20 Weeks |
| https://www.motherjones.com/politics/2017/10/trump-is-coming-for-your-birth-control-can-states-stop-him/ | 10/16/2017 6:00 | Trump is Coming for Your Birth Control. Can States Stop Him? |
| https://www.motherjones.com/politics/2018/01/unique-ballot-measure-a-win-for-maine-elderly/ | 1/26/2018 14:17 | This Ballot Measure Would Be a Big Win for Maine's Elderly |
| https://www.motherjones.com/criminal-justice/2018/02/inside-the-top-secret-abortion-underground/ | 2/1/2018 6:00 | Inside the Top-Secret Abortion Underground |
| https://www.motherjones.com/criminal-justice/2018/09/abortion-clinic-blockade-red-rose-rescue/ | 9/10/2018 6:00 | The Militant Wing of the Anti-Abortion Movement Is Backâ€"And It's Never Been Closer to Victory |
| https://www.motherjones.com/politics/2018/09/radical-solution-cost-elder-care-maine-universal-home/ | 9/26/2018 6:00 | A Radical Solution to the Impossible Cost of Caring for the Elderly |
| https://www.motherjones.com/politics/2018/09/the-case-for-giving-pregnant-women-more-drugs/ | 9/11/2018 6:00 | The Case for Giving Pregnant Women More Drugs |
| https://www.motherjones.com/politics/2018/07/seattle-gives-nannies-a-break-literally/ | 7/31/2018 6:00 | Seattle Gives Nannies a Breakâ€"Literally |
| https://www.motherjones.com/politics/2018/08/sen-susan-collins-says-brett-kavanaugh-believes-the-right-to-abortion-is-settled-law/ | 8/21/2018 14:19 | Sen. Susan Collins Says Brett Kavanaugh Believes the Right to Abortion is Settled Law |
| https://www.motherjones.com/politics/2018/10/no-one-knows-which-drugs-are-safe-for-pregnant-women-soon-we-may/ | 10/5/2018 6:00 | No One Knows Which Drugs Are Safe for Pregnancy. Soon, We May. |
| https://www.motherjones.com/criminal-justice/2018/10/american-woman-self-induced-abortion-diy-pills-mail/ | 10/18/2018 16:24 | American Women Can Now Get Abortion Pills Shipped to Their Homes |
| https://www.motherjones.com/criminal-justice/2018/10/self-induced-abortion-diy-home-prosecution-legal-help-1/ | 10/30/2018 9:00 | Women Who Face Prosecution for Home Abortions Finally Have a Number to Call |
| https://www.motherjones.com/politics/2018/12/kaiser-mental-health-care-problems/ | 12/18/2018 6:00 | Kaiser Clinicians Say Kaiserâ€™s Mental Health Care Is Awful |
| https://www.motherjones.com/politics/2019/05/a-dutch-doctor-has-been-mailing-abortion-pills-to-women-in-the-us-now-the-fda-is-going-after-her/ | 5/20/2019 6:00 | A Dutch Doctor Has Been Mailing Abortion Pills to Women in the US. Now the FDA Is Going After Her. |
| https://www.motherjones.com/media/2019/10/moma-art-curators/ | 10/21/2019 6:00 | The White-on-White Canon of Modern Art Is Being Reimagined. What Belongs in It? |
| https://www.motherjones.com/politics/2019/09/the-threat-of-a-post-roe-america-is-already-changing-how-women-get-abortions/ | 9/9/2019 6:00 | The Threat of a Post-Roe America Is Already Changing How Women Get Abortions |
| https://www.motherjones.com/media/2019/09/the-best-and-worst-of-abortion-tv-since-the-1970s/ | 9/20/2019 6:00 | The Best and Worst of Abortion TV Since the 1970s |
| https://www.motherjones.com/media/2019/12/heroes-of-the-2010s-megan-rapinoe/ | 12/31/2019 6:00 | Heroes of the 2010s: Megan Rapinoe |
| https://www.motherjones.com/politics/2020/06/judge-denies-trumps-effort-to-stop-publication-of-john-bolton-book/ | 6/20/2020 13:02 | Judge Denies Trump's Effort to Stop Publication of John Bolton Book |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/first-person-arrested-ahead-of-trumps-tulsa-rally/ | 6/20/2020 14:28 | First Person Arrested Ahead of Trump's Tulsa Rally |
| https://www.motherjones.com/politics/2021/09/dhs-mayorkas-haiti-immigration-title-42/ | 9/26/2021 16:58 | DHS Secretary Says What We've All Been Thinking: The Immigration System Is "Completely Broken" |
| https://www.motherjones.com/criminal-justice/2021/10/how-purdue-pharma-paid-out-to-politicians-and-pill-pushers/ | 10/8/2021 6:00 | Inside Purdue Pharma's Multimillion-Dollar Payouts to Politicians and Pill-Pushers |
| https://www.motherjones.com/politics/2021/12/monsters-fancy-government-charts-with-no-raw-data/ | 12/27/2021 6:00 | Monsters: Fancy Government Charts With No Raw Data |
| https://www.motherjones.com/mojo-wire/2022/05/158-million-25-states-nearly-half-of-all-americans-abortion-banned-roe-wade/ | 5/4/2022 16:54 | Nearly Half of All Americans Live in States Where Abortion May Soon Be Banned |
| https://www.motherjones.com/politics/2016/06/trump-endorsement-renee-ellmers-defeated-north-carolina/ | 6/8/2016 20:55 | The Only Member of Congress Donald Trump Endorsed Lost by 30 Points |
| https://www.motherjones.com/politics/2016/06/heres-what-nra-has-say-about-orlando-shooting-0/ | 6/13/2016 15:02 | Here's What the NRA Has to Say About the Orlando Shooting |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/06/first-piece-gun-control-legislation-introduced-after-orlando-shooting/ | 6/13/2016 17:23 | This Is the First Gun Control Bill Introduced After the Orlando Shooting |
| https://www.motherjones.com/politics/2016/06/kansas-state-representative-issues-bathroom-bill-threat/ | 6/15/2016 18:51 | Republicans' Latest Threat in the Kansas Wars: a North Carolina-Style Bathroom Bill |
| https://www.motherjones.com/politics/2016/06/hillary-clintons-new-website-attacks-donald-trumps-business-record/ | 6/21/2016 17:02 | Clinton Launches Website to Attack Trump's Business Record |
| https://www.motherjones.com/politics/2016/06/federal-judge-rules-cleveland-rnc-protest-restrictions-unconstitutional/ | 6/24/2016 16:15 | Protesters Against Republican Convention Score a Victory. Democratic Protesters Could Be Next. |
| https://www.motherjones.com/politics/2016/06/pentagon-lift-transgender-service-ban-july/ | 6/24/2016 21:40 | Pentagon Officially Allows Transgender People to Serve Openly |
| https://www.motherjones.com/politics/2016/07/indianas-fetal-anomaly-abortion-ban-blocked/ | 7/1/2016 16:31 | Another Loss This Week for Anti-Abortion Advocatesâ€"This Time in Indiana |
| https://www.motherjones.com/politics/2016/07/anti-abortion-gop-senators-targeted-trumpsquadgoals-campaign/ | 7/7/2016 19:49 | Republican Politicians Can Try to Run From Donald Trump, But This Pro-Choice Group Won't Let Them |
| https://www.motherjones.com/politics/2016/07/clinton-trump-cancel-campaign-events-after-dallas-shooting/ | 7/8/2016 15:05 | Hillary Clinton and Donald Trump Cancel Campaign Events After Dallas Shooting |
| https://www.motherjones.com/politics/2016/07/police-groups-criticize-obama-black-lives-matter/ | 7/8/2016 21:56 | Police Groups Blame Obama, Black Lives Matter for "War on Cops" |
| https://www.motherjones.com/politics/2016/07/eric-garners-daughter-calls-obama-town-hall-race-relations-farce/ | 7/15/2016 2:14 | Eric Garner's Daughter Calls Obama Town Hall on Race Relations a "Farce" |
| https://www.motherjones.com/politics/2016/07/clinton-campaign-targets-trump-running-mate-mike-pence/ | 7/15/2016 16:13 | Clinton Campaign: "Think Donald Is Divisive? Meet His Running Mate" |
| https://www.motherjones.com/politics/2016/07/baltimore-mayor-gavels-democratic-national-convention/ | 7/25/2016 20:31 | Baltimore Mayor Replaces Debbie Wasserman Schultz at Convention Podium |
| https://www.motherjones.com/politics/2016/07/mothers-movement-discuss-racial-justice-dnc-tonight/ | 7/26/2016 19:47 | Tuesday's Democratic Convention Lineup Could Be a Source of More Tension |
| https://www.motherjones.com/politics/2016/07/transgender-woman-makes-history-democratic-national-convention/ | 7/28/2016 23:00 | A Transgender Woman Just Made History at the Democratic National Convention |
| https://www.motherjones.com/politics/2016/07/hillary-clinton-black-lives-matter-democratic-national-convention/ | 7/29/2016 21:54 | Clinton Emphasizes Racial Justice, But Some Black Activists Are Unconvinced |
| https://www.motherjones.com/politics/2016/08/donald-trump-minority-voter-outreach/ | 8/5/2016 18:18 | Meet the People Trying to Prevent Minority Voters From Bailing on Trump |
| https://www.motherjones.com/politics/2016/08/trump-addresses-religious-conference-sponsored-anti-lgbt-group/ | 8/11/2016 18:03 | Trump Addresses Conference Hosted by a Group Whose Leader Called Homosexuality a Marxist Plot |
| https://www.motherjones.com/politics/2016/08/rnc-minority-outreach-maneuvers-around-donald-trump/ | 8/16/2016 21:15 | RNC Seeks to Maneuver Around Trump on Minority Outreach |
| https://www.motherjones.com/politics/2016/08/protesters-prepare-donald-trump-appearance-black-church-detroit/ | 8/31/2016 19:37 | Trump Visit to Black Church Will Feature Protests But No Speech |
| https://www.motherjones.com/politics/2016/09/hispanic-trump-surrogates-reconsider-support/ | 9/1/2016 18:45 | Latino Trump Surrogates Withdraw Support After Immigration Speech |
| https://www.motherjones.com/politics/2016/09/movement-black-lives-policy-agenda-lobbying/ | 9/14/2016 14:43 | Black Lives Matter Moves Into the Thorny World of Politics |
| https://www.motherjones.com/politics/2016/09/ivanka-trump-cosmo-interview-trump-reacts/ | 9/16/2016 16:37 | Donald Trump Complains About Ivanka's Cosmopolitan Interview, Admits He Hasn't Read It |
| https://www.motherjones.com/politics/2016/09/barack-obama-speech-congressional-black-caucus/ | 9/19/2016 17:07 | Obama Tells Black Voters It's a "Personal Insult" If They Don't Go to the Polls |
| https://www.motherjones.com/politics/2016/09/trump-campaign-asian-american-outreach/ | 9/30/2016 14:59 | With Other Minority Outreach Efforts Struggling, Trump Turns to Asian Americans |
| https://www.motherjones.com/politics/2016/10/third-party-voting-nonwhite-millennials/ | 10/4/2016 10:00 | Millennials Voting Third Party: It's Mostly Limited to White People |
| https://www.motherjones.com/politics/2016/10/true-stories-hard-choices-documentary-abortion-black-women/ | 10/6/2016 10:00 | The Untold Story About Black Women and Abortions |
| https://www.motherjones.com/politics/2016/10/planned-parenthood-ad-hits-donald-trump-abortion/ | 10/7/2016 21:28 | Here's What Trump's Sexist Views Mean for the War on Women |
| https://www.motherjones.com/politics/2016/10/former-miss-teen-usa-says-trump-liked-certain-types-black-people/ | 10/13/2016 18:51 | Former Miss Teen USA Accuses Trump of Racial Preferences at Pageants |
| https://www.motherjones.com/politics/2016/10/kansas-retracts-dred-scott-citation-supporting-anti-abortion-law/ | 10/20/2016 18:22 | It's 2016 and Kansas Approvingly Cited Dred Scott in an Abortion Case. It Was Not a Good Idea. |
| https://www.motherjones.com/politics/2016/11/black-millennial-voters-election-day/ | 11/7/2016 11:00 | Get-the-Vote-Out Campaigns Use Black Lives Matter Language to Boost Turnout |
| https://www.motherjones.com/politics/2016/11/pat-toomey-katie-mcginty-pennsylvania-senate-race/ | 11/9/2016 6:46 | Republicans Win One of the Most Expensive Senate Races in History |
| https://www.motherjones.com/politics/2016/11/maggie-hassan-wins-new-hampshire-senate-race/ | 11/9/2016 20:03 | New Hampshire Just Gave Us Another Win for Women in the Senate |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/11/nonwhite-republicans-alienated-donald-trump-election/ | 11/26/2016 11:00 | Republicans of Color Who Opposed Trump Find Themselves on the Margins |
| https://www.motherjones.com/politics/2016/12/texas-suggests-abortion-influences-cancer-risk/ | 12/7/2016 11:00 | Texas Disregards All Scientific Knowledge in Its Latest Attack on Abortion Rights |
| https://www.motherjones.com/politics/2016/12/planned-parenthood-affiliates-missouri-file-injunction-abortion-restrictions/ | 12/15/2016 15:51 | With Reproductive Rights Under Siege, Missouri Groups Seek to Block Abortion Restrictions |
| https://www.motherjones.com/politics/2016/12/virginia-gop-20-week-abortion-ban/ | 12/21/2016 17:00 | Virginia Republicans Are Going to Introduce a 20-Week Abortion Ban for the Third Time |
| https://www.motherjones.com/politics/2016/12/black-immigrant-activists-brace-trump-presidency/ | 12/29/2016 11:00 | Black Immigrants Brace for Dual Hardships Under Trump |
| https://www.motherjones.com/politics/2017/01/donald-trump-hires-omarosa-white-house/ | 1/4/2017 22:30 | Trump Hires an Adviser He Once Called an Untrustworthy Liar |
| https://www.motherjones.com/politics/2017/01/kentucky-gop-pushes-20-week-abortion-ban/ | 1/6/2017 11:00 | Kentucky Is the Latest State to Consider a 20-Week Abortion Ban |
| https://www.motherjones.com/politics/2017/01/new-survey-finds-decline-abortions/ | 1/17/2017 22:54 | Conservatives Are Taking Credit for a Record-Low Abortion Rate. Not So Fast. |
| https://www.motherjones.com/politics/2017/01/oregon-reproductive-health-equity-act/ | 1/23/2017 11:00 | Oregon Just Showed States How to Fight Back Against the War on Women |
| https://www.motherjones.com/politics/2017/02/sessions-justice-department-violence-against-women-act-enforcement/ | 2/22/2017 11:00 | Jeff Sessions Is in Charge of Enforcing the Violence Against Women Act, and Victims' Advocates Are Worried |
| https://www.motherjones.com/politics/2017/02/trump-administration-celebrates-black-history-month-makes-many-errors/ | 2/28/2017 11:00 | A Complete Chronology of Trump's Black History Month Screw-Ups |
| https://www.motherjones.com/politics/2017/03/mississippi-domestic-violence-divorce-bill-fails/ | 3/1/2017 22:00 | Mississippi Still Wonâ€™t Make Domestic Abuse Grounds for Divorce |
| https://www.motherjones.com/politics/2017/03/marines-secret-facebook-group-sharing-explicit-photos-women/ | 3/6/2017 18:43 | A Secret Marines Facebook Group Shared Nude Photos of Female Service Members |
| https://www.motherjones.com/politics/2017/03/ice-dhs-immigration-domestic-violence-protections/ | 3/20/2017 10:00 | Immigrants Fear a Choice Between Domestic Violence and Deportation |
| https://www.motherjones.com/politics/2017/03/congressional-black-caucus-trump-meeting/ | 3/22/2017 12:07 | Black Congressional Leaders Will Confront Trump Over Key Policy Priorities |
| https://www.motherjones.com/politics/2017/03/congressional-black-caucus-shares-policy-vision-black-america/ | 3/22/2017 21:15 | Congressional Black Caucus Shows Trump Its Policy Vision for Black America |
| https://www.motherjones.com/politics/2017/04/fight-15-movement-black-lives-unite-national-actions-april-4/ | 4/4/2017 17:39 | On the 49th Anniversary of MLK's Assassination, Activists Are Marching for the Causes He Championed |
| https://www.motherjones.com/media/2017/04/bernice-king-slams-pepsi-protest-ad-starring-kendall-jenner/ | 4/5/2017 20:36 | Martin Luther King Jr.'s Daughter Slams Pepsi Protest Ad in One Tweet |
| https://www.motherjones.com/politics/2017/04/congressional-forum-examines-trump-administration-threat-civil-rights/ | 4/6/2017 22:56 | "The Most Dangerous Justice Department in Decades" |
| https://www.motherjones.com/politics/2017/04/guttmacher-report-abortion-restrictions-proactive-legislation-first-quarter-2017/ | 4/17/2017 10:00 | The State of Reproductive Health Legislation in 2017 Is Not Exactly What You Would Expect |
| https://www.motherjones.com/politics/2017/04/missouri-abortion-restrictions-blocked-new-restrictions-horizon/ | 4/24/2017 10:00 | A Loss in the Courts Won't Stop Missouri's Anti-Abortion Wave |
| https://www.motherjones.com/politics/2017/04/trump-homeland-security-launches-voice-office-victims-immigrant-crime/ | 4/26/2017 20:32 | Trump Administration Launches Office Focused on Crimes by Immigrants |
| https://www.motherjones.com/politics/2017/05/national-urban-league-releases-state-black-america-2017/ | 5/2/2017 20:56 | The National Urban League Just Released a Report that Shows Black America Has a Lot to Worry About Under Trump |
| https://www.motherjones.com/politics/2017/05/maisie-crow-jackson-documentary-mississippi-last-abortion-clinic/ | 5/5/2017 10:00 | To Understand the Cost of the War on Women, Look to Mississippi |
| https://www.motherjones.com/politics/2017/05/senator-angus-king-has-found-new-job-james-comey/ | 5/10/2017 16:01 | Senator Suggests a New Job for James Comey: Trump-Russia Investigator |
| https://www.motherjones.com/politics/2017/05/immigrant-sexual-assault-domestic-violence-survivors-fear-enforcement-survey/ | 5/25/2017 15:33 | Women Are Now Living With the Fear of Deportation If They Report Domestic Violence |
| https://www.motherjones.com/politics/2017/05/immigrant-domestic-violence-victims-appear-dhs-database/ | 5/26/2017 21:24 | DHS Public Database Includes Personal Information of Abuse Victims |
| https://www.motherjones.com/criminal-justice/2017/06/domestic-violence-documentary/ | 6/10/2017 15:13 | Film Depicts One Domestic Violence Survivor's International Fight for Justice |
| https://www.motherjones.com/politics/2017/07/one-state-just-stepped-up-to-protect-reproductive-rights/ | 7/10/2017 6:00 | One State Just Stepped Up to Protect Reproductive Rights |
| https://www.motherjones.com/politics/2017/07/lgbt-people-of-color-cannot-escape-workplace-discrimination-no-matter-where-they-work/ | 7/19/2017 14:08 | LGBT People of Color Cannot Escape Workplace Discriminationâ€"No Matter Where They Work |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2017/07/the-government-has-finally-stopped-publicizing-abuse-victims-personal-information/ | 7/17/2017 16:58 | The Government Has Finally Stopped Publicizing Abuse Victims' Personal Information |
| https://www.motherjones.com/politics/2017/08/hundreds-of-thousands-of-people-who-fled-violence-in-central-america-could-be-sent-back/ | 8/3/2017 6:00 | Hundreds of Thousands of People Who Fled Violence in Central America Could Be Sent Back |
| https://www.motherjones.com/politics/2017/08/trump-pushes-plan-to-slash-legal-immigration-to-the-us/ | 8/2/2017 15:38 | Trump Pushes Plan to Slash Legal Immigration to the US |
| https://www.motherjones.com/politics/2017/08/trump-rhetoric-pits-new-immigrants-against-african-americans-and-latinos/ | 8/14/2017 6:00 | Trump Rhetoric Pits New Immigrants Against African Americans and Latinos |
| https://www.motherjones.com/politics/2017/08/trumps-white-house-brings-chaos-to-black-journalists-conference/ | 8/11/2017 20:37 | Trumpâ€™s White House Brings Chaos to Black Journalists Conference |
| https://www.motherjones.com/criminal-justice/2017/08/eight-people-have-been-arrested-for-pulling-down-durhams-confederate-statue-there-may-be-more-soon/ | 8/17/2017 18:51 | Eight People Have Been Arrested for Pulling Down Durham's Confederate Statueâ€"There May Be More Soon |
| https://www.motherjones.com/politics/2017/08/congressional-black-caucus-leaders-join-the-chorus-of-those-questioning-trumps-fitness-to-serve/ | 8/23/2017 6:00 | Congressional Black Caucus Leaders Join the Chorus of Those Questioning Trump's "Fitness to Serve" |
| https://www.motherjones.com/politics/2017/09/trump-nominee-cited-dred-scott-slavery-decision-as-sound-precedent/ | 9/15/2017 17:47 | Trump Nominee Cited Dred Scott Slavery Decision as Sound Precedent |
| https://www.motherjones.com/politics/2017/09/they-came-to-america-fleeing-a-brutal-civil-war-trump-just-decided-they-need-to-go-back/ | 9/22/2017 6:00 | They Came to America Fleeing a Brutal Civil War. Trump Just Decided They Need To Go Back. |
| https://www.motherjones.com/politics/2017/10/will-virginia-stay-blue-it-depends-on-black-turnout-next-month/ | 10/18/2017 6:00 | Will Virginia Stay Blue? It Depends on Black Turnout. |
| https://www.motherjones.com/politics/2010/06/chemical-regulation-gulf-workers-sickness/ | 6/2/2010 21:53 | Spill Workers Get Sick, Chemicals Get a Pass |
| https://www.motherjones.com/politics/2010/06/prescriptions-incentives-health-care/ | 6/21/2010 20:28 | Paying People to Take Their Meds |
| https://www.motherjones.com/politics/2010/08/debate-over-safe-chemicals-act-working-class-has-much-lose/ | 8/5/2010 19:36 | Are Stronger Chemical Regulations Really Bad For Business? |
| https://www.motherjones.com/politics/2010/09/music-monday-olivier-conan-chicha-libres-barbes/ | 9/27/2010 10:31 | Bringing the Andes to Brooklyn: Chicha Libre's Olivier Conan |
| https://www.motherjones.com/politics/2010/10/big-coal-sponsors-clean-coal-bust-tour/ | 10/7/2010 10:00 | Hey, Kids! All Aboard the Clean Coal Bus! |
| https://www.motherjones.com/media/2010/10/mark-boyle-moneyless-man-interview/ | 10/15/2010 10:00 | Can You Live Without Money for a Year? |
| https://www.motherjones.com/criminal-justice/2010/11/indian-country-crime-statistics/ | 11/22/2010 11:00 | Missing Figures in Indian Country |
| https://www.motherjones.com/politics/2010/khayyam-ensemble-sufi-ney-lute/ | 10/25/2010 11:00 | The Ancient Sounds of Khayyam Ensemble |
| https://www.motherjones.com/politics/2010/10/panjabi-mc-jay-z-bhangra-raj/ | 10/25/2010 10:18 | Bhangra Boy: Panjabi MC's Culture Mixtape |
| https://www.motherjones.com/politics/2010/10/vieux-farka-toure-ali-interview/ | 10/25/2010 11:15 | Rising Son: Vieux Farka TourÃ© |
| https://www.motherjones.com/politics/2010/11/san-francisco-gop/ | 11/3/2010 23:59 | A Republican Walks Into a San Francisco Bar... |
| https://www.motherjones.com/politics/2010/12/junip-jose-gonzalez-music-sweden/ | 12/6/2010 11:00 | Better Than Ikea: Junip |
| https://www.motherjones.com/food/2010/12/grameen-bank-microloan-yunus-crime/ | 12/3/2010 18:39 | Nobel-Winning Microlender Accused of Corruption |
| https://www.motherjones.com/politics/2010/12/haiti-aid-dollars-promised/ | 12/3/2010 21:50 | Haiti's AWOL Aid |
| https://www.motherjones.com/politics/2010/12/six-tips-holiday-giving/ | 12/9/2010 11:00 | Six Tips for Holiday Giving |
| https://www.motherjones.com/politics/2011/01/sunny-jain-red-baraat-bhangra-funk-interview/ | 1/10/2011 11:34 | With Red Baraat, Always a Dhol Moment |
| https://www.motherjones.com/politics/2010/12/great-game-afghanistan-theatre-holbrooke/ | 12/14/2010 19:44 | Catching Up With Holbrooke...Through Theatre |
| https://www.motherjones.com/politics/2010/12/wikileaks-islam-terror-bollywood-conspiracy/ | 12/18/2010 11:00 | The WikiLeaks Bollywood Anti-Terror Conspiracy (Video) |
| https://www.motherjones.com/politics/2011/02/mubaraks-human-rights-record/ | 2/1/2011 11:00 | Mubarak's Horrific Human Rights Legacy |
| https://www.motherjones.com/politics/2011/02/indiana-guns-workplace/ | 2/10/2011 11:00 | Every Day's Take Your Gun To Work Day in Indiana |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/02/ecuador-court-orders-chevron-pay/ | 2/16/2011 23:33 | Ecuador Court Orders Chevron to Pay Up |
| https://www.motherjones.com/politics/2011/02/826-valencia-spelling-bee-cheaters/ | 2/18/2011 20:30 | 826 Valencia's Spelling Bee for Cheaters |
| https://www.motherjones.com/politics/2011/02/tensions-rise-indiana-legislators-put-collective-bargaining-vote/ | 2/22/2011 17:38 | Tensions Rise As Indiana Legislators Plan to Put Collective Bargaining to a Vote (UPDATED) |
| https://www.motherjones.com/politics/2011/02/indiana-democrat-reps-missing/ | 2/22/2011 21:44 | Indiana Senate GOPers Pass Collective Bargaining Bill; Dem Reps Go M.I.A. |
| https://www.motherjones.com/politics/2011/02/elephant-orchestra-music-thailand/ | 2/28/2011 11:45 | An Orchestra of Elephants |
| https://www.motherjones.com/politics/2011/03/nobel-winner-yunus-ousted-documentary-debuts-english/ | 3/10/2011 17:58 | Nobel-Winner Yunus Ousted, Documentary Premiers in English |
| https://www.motherjones.com/politics/2011/03/kaki-king-interview-junior/ | 3/14/2011 11:20 | Kaki King Talks Back |
| https://www.motherjones.com/politics/2011/04/week-collective-bargaining/ | 4/8/2011 18:42 | This Week in Collective Bargaining |
| https://www.motherjones.com/politics/2011/04/grace-lee-boggs-american-revolution/ | 4/15/2011 23:28 | Grace Lee Boggs on Detroit, Gardens, and Revolution |
| https://www.motherjones.com/politics/2011/05/tiempo-libre-cuba-timba/ | 5/2/2011 11:00 | Tiempo Libre: From a Rooftop to the Big Stage |
| https://www.motherjones.com/politics/2008/12/best-art-hillarys-prayer-and-more-design-picks/ | 12/31/2008 16:10 | Best Art: Hillary's Prayer and More Design Picks |
| https://www.motherjones.com/politics/2009/01/happy-new-year-obama-baby-mojos-creative-director-our-janfeb-cover-art-saturday-evening/ | 1/6/2009 18:17 | Happy New Year, Obama Baby! |
| https://www.motherjones.com/media/2009/11/ayelet-waldman-acting-your-age/ | 11/23/2009 14:00 | Ayelet Waldman on Acting Your Age |
| https://www.motherjones.com/politics/2010/01/simpsons-20-year-anniversary-mother-jones-covers/ | 1/11/2010 10:33 | Bart, Lisa, Marge, Homer, and... |
| https://www.motherjones.com/politics/2010/03/excellence-illustration/ | 3/3/2010 0:20 | Excellence in Illustration |
| https://www.motherjones.com/politics/2011/01/gay-military-war-dadt-magazine-cover-art/ | 1/21/2011 22:49 | Gays at War: Nothing New to MoJo |
| https://www.motherjones.com/politics/2011/05/adam-chester-smother-interview/ | 5/6/2011 10:00 | S'Mother Love Notes (Audio) |
| https://www.motherjones.com/media/2011/06/jaime-hernandez-love-rockets-interview/ | 6/20/2011 10:00 | Reliving Love and Rockets |
| https://www.motherjones.com/media/2011/06/jacqueline-winspear-interview/ | 6/17/2011 20:00 | The Great War and the Kung Fu Nazi (Audio) |
| https://www.motherjones.com/politics/2011/06/vito-russo-celluloid-activist/ | 6/25/2011 10:00 | The Man Who Outed Hollywood |
| https://www.motherjones.com/media/2011/06/vito-russo-celluloid-activist-2/ | 6/25/2011 10:00 | The Man Who Outed Hollywood |
| https://www.motherjones.com/media/2011/10/the-someday-funnies-comics-interview-michel-choquette/ | 10/28/2011 10:00 | Michel Choquette's Astounding, Iconic 1960s Time Capsule |
| https://www.motherjones.com/politics/2011/12/dugald-stermer-mother-jones-illustrator/ | 12/16/2011 11:00 | Remembering Dugald Stermer, Renaissance Man and MoJo's First Cover Artist |
| https://www.motherjones.com/media/2013/08/big-feminist-but-comics-shannon-oleary-joan-reilly/ | 8/3/2013 10:00 | Comics About Feminism's Big "Buts" |
| https://www.motherjones.com/media/2011/02/pot-medical-marijuana-robyn-twomey/ | 2/26/2011 11:00 | Pot Shots: How to Smoke Medical Marijuana |
| https://www.motherjones.com/media/2011/10/comics-1960s-psychedelics-lsd/ | 10/28/2011 14:48 | The Lost Comics of the 1960s |
| https://www.motherjones.com/politics/2012/12/jerry-brown-eisenhower/ | 12/28/2012 8:55 | America's Most Controversial Polsâ€¦ and Their MoJo Covers |
| https://www.motherjones.com/politics/2015/12/nevada-school-choice-voucher-education-savings-account/ | 12/18/2015 11:00 | Nevada Has the Most Radical Plan Yet to Give Tax Money to Private Schools |
| https://www.motherjones.com/environment/2016/01/ski-bike-helmet-safety-study/ | 1/26/2016 11:00 | Does Wearing a Helmet Make Us Less Safe? |
| https://www.motherjones.com/media/2016/02/americans-and-golden-state-warriors-cutting-back-sugar/ | 2/5/2016 0:06 | Hereâ€™s Why the NBAâ€™s Top Team Stopped Letting Its Players Eat PB&J |
| https://www.motherjones.com/media/2016/02/michael-pollans-cooked-netflix/ | 2/20/2016 11:00 | Netflix and Grill: Michael Pollan Takes His Food Evangelism to the Small Screen |
| https://www.motherjones.com/politics/2016/02/trump-iraq-invasion-bush-stern-reaction/ | 2/19/2016 5:35 | Watch Donald Trump Respond to Evidence He Once Supported the Invasion of Iraq |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2016/02/food-companies-phase-out-artificial-dyes/ | 2/24/2016 11:00 | Making Blue Skittles Is About to Get Way More Complicated |
| https://www.motherjones.com/politics/2016/03/young-voters-millennials-presidential-election-super-tuesday/ | 3/1/2016 11:00 | 10 States Where Millennial Voters Could Change the Election |
| https://www.motherjones.com/food/2016/03/us-increase-meat-consumption-europe-less-meat-sustainability/ | 3/30/2016 21:09 | Americans Are Gorging Themselves on Cheap Meat |
| https://www.motherjones.com/environment/2016/03/california-snowpack-measurement-drought-not-over/ | 3/31/2016 0:03 | California's Snow Is Finally Backâ€"But the Drought Is Far From Over |
| https://www.motherjones.com/media/2016/05/gutsy-girl-caroline-paul-macnaughton-women-lean-in/ | 5/7/2016 10:00 | The Surprising Way Parents Sabotage Their Daughters |
| https://www.motherjones.com/environment/2016/04/opioid-epidemic-addiction-narcan-overdose-reversal-drug/ | 4/19/2016 10:00 | Opioid Users Are Finally Getting This Lifesaving Overdose Drug |
| https://www.motherjones.com/food/2016/04/tipping-over-saru-jayaraman-danny-meyer-restaurants-bite/ | 4/22/2016 10:00 | This Is What Happens When Restaurants Ditch Tipping |
| https://www.motherjones.com/politics/2016/05/obama-out-says-president-his-last-white-house-correspondents-dinner/ | 5/1/2016 3:47 | Here Are Obama's Best Jokes From the Sizzling White House Correspondents' Dinner |
| https://www.motherjones.com/politics/2016/05/public-school-walks-ins-protest-charter-takeover-testing/ | 5/5/2016 10:00 | Kids to Admins: Charter Schools Have Got to Go |
| https://www.motherjones.com/media/2016/05/bite-podcast-vegetarian-amanda-cohen-adam-danforth-dirt-candy/ | 5/6/2016 10:00 | The One Thing a Famous Vegetarian Chef and a Pro Butcher Can Agree On |
| https://www.motherjones.com/media/2016/05/interval-training-hiit-anders-ericsson-inquiring-minds/ | 5/22/2016 18:09 | How to Run Faster |
| https://www.motherjones.com/environment/2016/05/sunscreen-best-uva-skin-cancer-protection-2016/ | 5/24/2016 4:46 | Report: Most Sunscreens Are Bad, But These 7 Brands Are the Worst |
| https://www.motherjones.com/media/2016/05/samanta-bee-full-frontal-nevada-sanders-supporters/ | 5/24/2016 14:26 | Samantha Bee Smacks Down Angry Bernie Supporters |
| https://www.motherjones.com/food/2016/06/are-startups-combating-food-waste-just-creating-more-process/ | 6/12/2016 10:00 | This Startup Is Turning Leftover Beer Into Delicious Snacks |
| https://www.motherjones.com/environment/2016/06/california-drought-trump-snowpack-low-hot/ | 6/3/2016 10:00 | New Data Proves Trump Is Completely Wrong About California's Drought |
| https://www.motherjones.com/environment/2016/06/inquiring-minds-sean-carroll-universe/ | 6/4/2016 10:00 | In a Googol Years, Our Universe Will Be Empty |
| https://www.motherjones.com/politics/2016/06/california-primary-hillary-clinton-historic-speech-democratic-nominee/ | 6/8/2016 2:59 | Hillary Clinton Just Made History. Watch Her Speech Here. |
| https://www.motherjones.com/politics/2016/06/sanders-speech-after-california-primary/ | 6/8/2016 6:32 | Bernie Sanders Loses the Democratic Race, Vows to Fight On |
| https://www.motherjones.com/media/2016/06/golden-state-warriors-cleveland-cavaliers-inquiring-minds/ | 6/18/2016 10:00 | One Crazy Fact That Science Says Could Decide Game 7 of the NBA Finals |
| https://www.motherjones.com/media/2016/06/mary-roach-inquiring-minds-penis-transplants/ | 6/25/2016 10:00 | Hot Chilis, Maggot Therapy, and Penis Transplants |
| https://www.motherjones.com/environment/2016/07/fireworks-illegal-some-states-dangerous-kids/ | 7/3/2016 5:17 | Why Fireworks Are Even More Dangerous This Year |
| https://www.motherjones.com/food/2016/06/san-francisco-ban-styrofoam-polystyrene/ | 6/29/2016 16:59 | San Francisco Just Passed the Nation's Toughest Ban on Styrofoam |
| https://www.motherjones.com/media/2016/07/bite-episode-andy-bellatti/ | 7/1/2016 10:00 | This Is What Happens When Big Food Gets Cozy With Nutritionists |
| https://www.motherjones.com/environment/2016/07/inquiring-minds-peter-willcox-greenpeace-captain/ | 7/7/2016 14:00 | What to Do When Russian Commandos Seize Your Ship |
| https://www.motherjones.com/media/2016/08/hillary-bashing-books-are-topping-charts/ | 8/15/2016 23:00 | Hillary Is Dominating in the Polls. That's Good News For Conservative Publishers. |
| https://www.motherjones.com/environment/2016/08/some-sunscreens-actually-mask-redness-so-you-dont-know-youre-getting-burned/ | 8/18/2016 21:56 | These Sunscreens Could Actually Increase Your Risk of Getting Skin Cancer |
| https://www.motherjones.com/food/2016/08/can-fancy-chef-finally-make-fast-food-cheap-and-healthy/ | 8/26/2016 10:00 | This Celebrity Chef Wants to Revolutionize Your Burger |
| https://www.motherjones.com/food/2016/09/taro-indonesia-tech-silicon-valley-spicy-food/ | 9/2/2016 10:00 | When the Food in Silicon Valley Isn't Spicy Enough |
| https://www.motherjones.com/environment/2016/10/california-earthquake-salton-sea/ | 10/4/2016 0:12 | Should Southern California Be Shaken by the Recent Quake Warning? |
| https://www.motherjones.com/food/2016/10/big-soda-funds-health-orgs-lobbies-against-health-legislation/ | 10/10/2016 23:15 | Coca-Colaâ€™s Relationship With Health Is Truly Bizarre |
| https://www.motherjones.com/food/2016/10/theres-so-much-more-fortune-cookies-you-think/ | 10/15/2016 10:00 | You've Been Wrong About Fortune Cookies Your Whole Life |
| https://www.motherjones.com/environment/2016/10/bats-photos-halloween-inquiring-minds/ | 10/30/2016 10:00 | Think Bats Are Creepy? Well, Check Out These Adorable Photos. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/11/arlie-hochschild-trump-voters-inquiring-minds/ | 11/6/2016 13:47 | These Lifelong Republicans Explain Why They're Not Voting for Donald Trump |
| https://www.motherjones.com/politics/2016/11/trump-clinton-2016-election-night-drinking-cocktails-hombre/ | 11/4/2016 10:00 | Presenting the Bad Hombre and the Nasty Woman: Cocktails to Get You Through Election Night |
| https://www.motherjones.com/food/2016/12/homelessness-meals-cooks-streets-oakland/ | 12/17/2016 11:00 | How One Homeless Couple Finds and Prepares Their Meals |
| https://www.motherjones.com/politics/2017/02/buying-house-nearly-impossible-teachers-these-cities-2/ | 2/4/2017 11:00 | Buying a Home Is Nearly Impossible for Teachers in These Cities |
| https://www.motherjones.com/media/2017/01/ayelet-waldman-lsd-microdose-everyday/ | 1/10/2017 11:00 | The Case for Taking a Very Little Bit of LSD Nearly Every Day |
| https://www.motherjones.com/food/2017/01/white-house-chef-fix-education-bite-podcast-ted-talk/ | 1/10/2017 21:18 | This Former White House Chef Has a Great Idea for Fixing Schools |
| https://www.motherjones.com/environment/2017/01/bee-was-just-added-endangered-species-list/ | 1/13/2017 11:00 | This Bumble Bee Was Just Added to the Endangered Species List |
| https://www.motherjones.com/media/2017/01/presidents-trump-inauguration-lunch-food-turtle-stew-jelly-beans/ | 1/21/2017 0:10 | Inaugural Meals, From Turtle Stew to Jelly Beans |
| https://www.motherjones.com/politics/2017/01/lawsuit-muslim-ban/ | 1/28/2017 2:27 | Here Comes The First Suit Challenging Trump's "Muslim Ban" |
| https://www.motherjones.com/politics/2017/01/muslim-ban-protests-san-francisco/ | 1/29/2017 5:41 | Crowd Packs San Francisco's Airport: "Let the Lawyers In!" |
| https://www.motherjones.com/politics/2017/02/yemeni-bodega-owners-protest-trump-staging-shut-down-nyc/ | 2/2/2017 19:58 | More Than 1,000 Bodegas in New York Are Striking to Protest Trump's "Muslim Ban" |
| https://www.motherjones.com/politics/2017/02/usda-animal-welfare-puppy-mills-trump-humane-society/ | 2/7/2017 11:00 | How Trump's USDA Could Hurt Puppies |
| https://www.motherjones.com/food/2017/02/cook-shortage-san-francisco-labor-tawla-wages/ | 2/8/2017 19:30 | The Mystery of the Disappearing Cooks |
| https://www.motherjones.com/environment/2017/02/planet-earth-ii-premiere-baby-iguana-penguins/ | 2/17/2017 11:00 | "You Can't Get Animals to Do Retakes" |
| https://www.motherjones.com/food/2017/03/codfather-maple-syrup-food-stamps-wine-heist/ | 3/24/2017 10:00 | 5 of the Worst Criminals in Food History |
| https://www.motherjones.com/food/2017/04/kendall-jenners-pepsi-ad/ | 4/5/2017 0:22 | Pepsi's Protest Ad is Breaking the Internet |
| https://www.motherjones.com/food/2017/04/pesticides-chemicals-atrazine-asbestos-neonics-bees-chuck-schumer-shampoo-trump-epa/ | 4/17/2017 10:00 | 6 Ways Trump's Administration Could Literally Make America More Toxic |
| https://www.motherjones.com/food/2017/04/pork-antibiotics-kfc/ | 4/13/2017 10:00 | The Pork Industry's Stance on Antibiotics Totally Misses the Point |
| https://www.motherjones.com/food/2017/04/cookbook-samin-nosrat-wendy-macnaughton-illustrated/ | 4/29/2017 10:00 | Finally, a Cookbook Without Annoyingly Perfect Photos |
| https://www.motherjones.com/media/2017/05/food-novels-bite-podcast/ | 5/5/2017 10:00 | Sex, Drugs, and Oysters: This Book Explains What It's Really Like to Work at a Fancy Restaurant |
| https://www.motherjones.com/food/2017/05/go-comfort-foods-stress-eat-donald-trump/ | 5/13/2017 10:00 | Why Trump Has You Craving Mac 'n' Cheese and Chocolate Cake |
| https://www.motherjones.com/environment/2017/05/republicans-are-trying-make-regulating-big-businesses-nearly-impossible/ | 5/22/2017 10:00 | The "License to Kill" Bill Is As Terrifying As It Sounds |
| https://www.motherjones.com/food/2017/05/dylan-matthews-soylent-katy-perry-food-porn-foodies/ | 5/19/2017 10:00 | The Foodie Backlash Is Upon Us |
| https://www.motherjones.com/politics/2017/05/trump-snap-budget-2018-cuts-food-stamps/ | 5/23/2017 10:00 | Trump Takes a Big Bite out of His Voters' Food Stamps |
| https://www.motherjones.com/food/2017/05/supertasters-bite-podcast-food/ | 5/27/2017 10:00 | How to Know If You're a "Super Taster" |
| https://www.motherjones.com/environment/2017/07/are-alternate-utensils-for-take-out-an-envrioment-friendly-option/ | 7/3/2017 6:00 | We Are So Forked |
| https://www.motherjones.com/media/2017/05/food-porn-fruit-art-sarley/ | 5/28/2017 10:00 | We Can't Stop Looking at These Extremely Sexual Photos of Fruit |
| https://www.motherjones.com/food/2017/06/abc-news-may-have-to-pay-billions-of-dollars-because-of-pink-slime/ | 6/7/2017 15:21 | ABC News May Have to Pay Billions of Dollars Because of "Pink Slime" |
| https://www.motherjones.com/food/2017/06/i-attended-a-college-class-about-fake-meat-it-didnt-disappoint/ | 6/24/2017 6:00 | I Attended a College Class About Fake Meat. It Didn't Disappoint. |
| https://www.motherjones.com/food/2017/06/trump-steak-pizza-lettuce-ice-cream-taco-bowl/ | 6/30/2017 6:00 | If You Want to Understand Donald Trump, Pay Attention to What He Eats |
| https://www.motherjones.com/food/2017/07/heres-how-to-cook-the-perfect-beer-can-chicken/ | 7/4/2017 6:00 | Hereâ€™s How to Cook the Perfect Beer-Can Chicken |
| https://www.motherjones.com/food/2017/07/fish-sauce-ancient-rome-garum/ | 7/23/2017 6:00 | How a Smelly Fish Sauce Helped Solve One of Ancient Rome's Mysteries |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2017/07/bill-ban-chemical-epa-pruitt-trump/ | 7/26/2017 6:00 | Trump's EPA Greenlit This Pesticide Linked to Brain Damage. Eight Senators Are Fighting Back. |
| https://www.motherjones.com/food/2017/08/this-is-the-best-thing-to-do-with-tomatoes-this-summer/ | 8/5/2017 6:00 | This Is the Best Thing to Do With Tomatoes This Summer |
| https://www.motherjones.com/food/2017/08/long-hours-ahead-here-are-the-best-bite-podcast-episodes-for-your-road-trip/ | 8/18/2017 20:06 | Long Hours Ahead? Here Are the Best Bite Podcast Episodes For Your Road Trip |
| https://www.motherjones.com/food/2017/09/michael-padilla-school-lunch-shaming-hunger-health/ | 9/2/2017 6:00 | The Shocking Ways Poor Kids Have Long Been Singled Out in American Schools |
| https://www.motherjones.com/food/2017/09/new-york-city-puts-an-end-to-school-lunch-shaming/ | 9/6/2017 20:11 | New York City Puts an End to School-Lunch Shaming |
| https://www.motherjones.com/food/2017/09/the-outlandish-things-people-will-do-to-change-whiskeys-flavor/ | 9/16/2017 6:00 | People Do WHAT to Their Whiskey to Make It Taste Better? |
| https://www.motherjones.com/food/2017/11/thanksgiving-dinner-political-conversations-make-america-dinner-again/ | 11/22/2017 6:00 | I Went to a Potluck That Embraced Awkward Political Conversations |
| https://www.motherjones.com/food/2018/01/what-we-eat-superbowl-food-diet-health/ | 1/26/2018 6:00 | How the Super Bowl Will Influence Your Diet, and 6 Other Fascinating Facts About Food Psychology |
| https://www.motherjones.com/politics/2013/12/pentatonix-little-drummer-boy-kevin-olusola/ | 12/23/2013 11:00 | Meet Pentatonix's "Little Drummer Boy" |
| https://www.motherjones.com/criminal-justice/2013/12/condom-possession-sex-workers-evidence-prostitution/ | 12/21/2013 11:00 | When Having Condoms Gets You Arrested |
| https://www.motherjones.com/criminal-justice/2014/02/super-bowl-sex-trafficking-polaris-project/ | 2/1/2014 16:36 | Do Sex Traffickers Really Target the Super Bowl? |
| https://www.motherjones.com/food/2014/02/california-drought-matters-more-just-california/ | 2/10/2014 11:00 | California's Drought Could Be the Worst in 500 Years |
| https://www.motherjones.com/food/2014/02/wheres-californias-water-going/ | 2/24/2014 10:55 | It Takes How Much Water to Grow an Almond?! |
| https://www.motherjones.com/food/2014/02/california-drought-maps/ | 2/27/2014 22:51 | Sorry, California. A Little Rain Isn't Going to Save You. |
| https://www.motherjones.com/food/2014/03/california-water-suck/ | 3/10/2014 10:00 | It Takes HOW Much Water to Make Greek Yogurt?! |
| https://www.motherjones.com/media/2014/03/rufus-wainwright-interview/ | 3/24/2014 10:00 | Rufus Wainwright: "A Diaper Is As Inspiring As a Drink" |
| https://www.motherjones.com/politics/2014/04/matt-kennicott-ben-lujan-retard/ | 4/16/2014 20:10 | Martinez Aide Who Said Latino Icon "Sounds Like a Retard" Now Works at Agency Serving Mentally Disabled |
| https://www.motherjones.com/environment/2014/04/air-pollution-racial-disparities/ | 4/28/2014 10:00 | This Is How Racist Your Air Is |
| https://www.motherjones.com/politics/2014/05/bullying-victims-carry-weapons-guns/ | 5/5/2014 10:00 | Bullying Victims Are Twice as Likely to Bring a Weapon to School |
| https://www.motherjones.com/politics/2014/05/measles-us-new-high/ | 5/30/2014 1:07 | Measles Cases in the US are at a 20-Year High. Thanks, Anti-Vaxxers. |
| https://www.motherjones.com/politics/2014/06/philadelphia-flyers-ice-girls-los-angeles-kings-new-york-rangers-stanley-cup-finals/ | 6/11/2014 20:39 | The Freezing, Hungry Lives of NHL "Ice Girls" |
| https://www.motherjones.com/politics/2014/06/complaint-us-border-control-abuse-unaccompanied-migrant-children/ | 6/12/2014 19:12 | More Than 100 Migrant Kids Detail Abuse by US Border Patrol |
| https://www.motherjones.com/food/2014/06/your-vitamin-heavy-cereals-little-secret/ | 6/24/2014 17:30 | Is Your Cereal Giving You a Vitamin Overdose? |
| https://www.motherjones.com/food/2014/07/drought-quickie-water-usage-reduction/ | 7/1/2014 10:00 | "Make It a Quickie," "Get Paid for Doing It," and Other Advice From San Francisco's Water Agency |
| https://www.motherjones.com/politics/2014/07/nfl-raiderettes-minimum-wage/ | 7/7/2014 21:34 | Being an Oakland Raiders Cheerleader Just Got a Little Less Awful |
| https://www.motherjones.com/politics/2014/07/college-campus-sexual-assault/ | 7/10/2014 17:46 | 40 Percent of Colleges Haven't Investigated a Single Sexual Assault Case in 5 Years |
| https://www.motherjones.com/politics/2014/07/california-drought-report-economy-groundwater/ | 7/16/2014 16:39 | California Farms Are Sucking Up Enough Groundwater to Put Rhode Island 17 Feet Under |
| https://www.motherjones.com/food/2014/08/watch-drought-take-over-entire-state-california/ | 8/1/2014 10:00 | Watch Drought Take Over the Entire State of California in One GIF |
| https://www.motherjones.com/politics/2014/08/couch-furniture-fire-retardant-cancer/ | 8/6/2014 18:55 | Your House Is Killing You: Couch Edition |
| https://www.motherjones.com/food/2014/08/bottled-water-california-drought/ | 8/11/2014 10:00 | Bottled Water Comes From the Most Drought-Ridden Places in the Country |
| https://www.motherjones.com/food/2014/08/black-hispanic-children-diabetes-rate/ | 8/13/2014 10:00 | Black and Hispanic Kids Have a 50 Percent Chance of Developing Diabetes |
| https://www.motherjones.com/criminal-justice/2014/08/mike-brown-autopsy-baden-doj-explained/ | 8/18/2014 19:26 | What Do We Know So Far From Mike Brown's Autopsies? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2014/08/drought-making-ground-literally-rise-california/ | 8/22/2014 10:00 | Drought Weighing You Down? Nope, It's Lifting You Up |
| https://www.motherjones.com/politics/2014/09/book-review-my-life-foreign-country-brian-turner/ | 9/16/2014 20:33 | Book Review: My Life As a Foreign Country |
| https://www.motherjones.com/politics/2014/08/timeline-michael-brown-shooting-ferguson/ | 8/27/2014 10:00 | 10 Hours in Ferguson: A Visual Timeline of Michael Brown's Death and Its Aftermath |
| https://www.motherjones.com/politics/2014/09/chronic-absent-attendance-school-education/ | 9/2/2014 10:00 | Which States' Kids Miss the Most School? |
| https://www.motherjones.com/politics/2014/09/ferguson-might-have-break-its-habit-hitting-poor-people-big-fines/ | 9/12/2014 10:30 | How Many Ways Can the City of Ferguson Slap You With Court Fees? We Counted |
| https://www.motherjones.com/media/2014/09/interview-new-york-times-charles-blow-memoir-fire-shut-up-bones-trayvon-martin-masculinity/ | 9/23/2014 10:10 | Charles Blow on Masculinity, Trayvon Martin, and Reliving Childhood Trauma |
| https://www.motherjones.com/media/2014/09/ira-glass-sarah-koenig-julie-snyder-serial-podcast-this-american-life/ | 9/19/2014 10:45 | "This American Life" Channels "True Detective" in a New Podcast |
| https://www.motherjones.com/politics/2014/09/american-academy-pediatrics-contraceptive-iud-implant-teens/ | 9/30/2014 20:32 | More Than 80 Percent of Teens Are Using the Wrong Birth Control |
| https://www.motherjones.com/media/2014/10/ice-girls-flyers-cheerleading-nhl/ | 10/2/2014 10:30 | The Ever Evolving Saga of the Philadelphia Flyers Ice Girls |
| https://www.motherjones.com/food/2014/10/marijuana-fisher-threatened-rat-poison/ | 10/8/2014 10:00 | Buzz Kill: Pot Growers May Be Wiping Out This Cute Furry Mammal |
| https://www.motherjones.com/environment/2014/11/plasticizers-dehp-icu-babies-pvc-plastic-medical-equipment/ | 11/13/2014 14:00 | This Plastic Chemical Is Banned From Baby Toys, But Preemies Get a Heavy Dose of It |
| https://www.motherjones.com/politics/2014/10/fracking-susan-g-komen-drill-bits/ | 10/9/2014 13:36 | Fracking Chemicals, Brought to You by Susan G. Komen |
| https://www.motherjones.com/politics/2014/10/north-korea-defectors-refugees/ | 10/20/2014 10:15 | Inside the Fascinating Lives of North Korean Defectors |
| https://www.motherjones.com/politics/2014/11/koch-brothers-web-influence/ | 11/3/2014 19:58 | The Koch 130 |
| https://www.motherjones.com/media/2014/11/classical-revolution-music/ | 11/3/2014 11:00 | Can Concerts in Bars and Cafés Save Classical Music? |
| https://www.motherjones.com/politics/2014/12/deportation-removal-hearing-trial-migrants/ | 12/4/2014 11:30 | The US Government Deported 438,000 People in 2013. 83 Percent Never Got a Hearing. |
| https://www.motherjones.com/media/2014/12/cheerleader-history-timeline/ | 12/15/2014 11:15 | A Not-So-Brief and Extremely Sordid History of Cheerleading |
| https://www.motherjones.com/politics/2014/12/think-storm-will-stop-drought-think-again/ | 12/11/2014 23:21 | Here's How Much the Storm Is Helping California's Epic Drought |
| https://www.motherjones.com/politics/2014/12/crazy-cheerleading-video-dallas-cowboys/ | 12/15/2014 21:08 | This Video Reveals Just How Degrading Professional Cheerleading Really Is |
| https://www.motherjones.com/politics/2014/12/gun-violence-car-deaths-charts/ | 12/18/2014 11:00 | What Kills More Americans: Guns or Cars? |
| https://www.motherjones.com/environment/2014/12/drought-update-heres-how-much-storm-helped-california-water/ | 12/19/2014 11:00 | How Much More Rain Does California Need to End the Drought? |
| https://www.motherjones.com/food/2015/01/almonds-nuts-crazy-stats-charts/ | 1/12/2015 11:00 | California's Almonds Suck as Much Water Annually as Los Angeles Uses in Three Years |
| https://www.motherjones.com/food/2015/01/mcdonalds-just-recalled-one-million-chicken-mcnuggets-super-gross-reason/ | 1/15/2015 19:31 | McDonald's Just Recalled 1 Million Chicken McNuggets for a Super-Gross Reason |
| https://www.motherjones.com/politics/2015/01/states-sex-education-gay-marriage/ | 1/23/2015 11:00 | Despite Legalizing Gay Marriage These States Forbid Teaching About Gay Sex |
| https://www.motherjones.com/politics/2015/01/condoms-sex-ed-video-how-to-put-on-a-sock/ | 1/23/2015 1:54 | Mississippi Wouldn't Allow This Teacher to Show Kids How to Use a Condom. His Simple Solution Is Brilliant. |
| https://www.motherjones.com/politics/2015/01/california-cheerleaders-employees-lorena-gonzalez/ | 1/29/2015 22:18 | Lawmaker: Cheerleaders Should Get Paid a Real Wage |
| https://www.motherjones.com/politics/2015/03/gay-marriage-oklahoma-bills/ | 3/13/2015 10:00 | Why Are Oklahoma Lawmakers Trying So Hard to Discriminate Against LGBTs? |
| https://www.motherjones.com/politics/2015/04/gun-research-harvard-nra/ | 4/2/2015 10:30 | New Harvard Research Debunks the NRA's Favorite Talking Points |
| https://www.motherjones.com/politics/2015/03/income-inequality-chart-wall-street-bonuses-minimum-wage/ | 3/16/2015 19:50 | If You Own a Pitchfork, You Will Grab It When You See This Chart |
| https://www.motherjones.com/food/2015/03/want-some-metal-mac-n-cheese/ | 3/17/2015 23:54 | Want Some Metal With That Kraft Mac & Cheese? |
| https://www.motherjones.com/politics/2015/03/facebook-being-sued-gender-and-racial-discrimination/ | 3/19/2015 19:59 | Facebook Is Being Sued for Gender and Racial Discrimination. Here's Why. |
| https://www.motherjones.com/politics/2015/03/cia-iraq-bush-wmd-report/ | 3/20/2015 17:31 | This Declassified CIA Report Shows the Shaky Case for the Iraq War |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2015/03/cheap-wine-might-contain-arsenic/ | 3/20/2015 23:09 | Bad News for Those of You Who, Like Us, Drank Cheap Wine Each and Every Night of Your 20s |
| https://www.motherjones.com/politics/2015/04/offshore-profits-corporate-tax-rates/ | 4/2/2015 10:00 | Here's What Could Be Fixed by the Taxes on Apple's Offshored Profits |
| https://www.motherjones.com/politics/2015/04/breaking-first-time-california-enforcing-water-restrictions/ | 4/1/2015 18:48 | For the First Time, California Is Enforcing Water Restrictions |
| https://www.motherjones.com/food/2015/04/everything-you-wanted-know-about-california-drought/ | 4/6/2015 10:00 | 7 Key Facts About the Drought |
| https://www.motherjones.com/kevin-drum/2015/04/science-has-publication-pollution-problem/ | 4/6/2015 15:05 | Science Is Ignoring its "Publication Pollution" Problem |
| https://www.motherjones.com/food/2015/04/real-problem-almonds/ | 4/15/2015 10:00 | Here's the Real Problem With Almonds |
| https://www.motherjones.com/kevin-drum/2015/04/teachers-racism-bias-stanford/ | 4/17/2015 13:20 | Just How Racist Are Schoolteachers? |
| https://www.motherjones.com/food/2015/05/breaking-california-cutting-water-to-farms/ | 5/22/2015 21:14 | California Has Cut Water to Some Farmers. What Exactly Does That Mean? |
| https://www.motherjones.com/environment/2015/05/microbeads-exfoliators-plastic-face-scrub-toothpaste/ | 5/28/2015 10:00 | Your Toothpaste May Be Loaded With Tiny Plastic Beads That Never Go Away |
| https://www.motherjones.com/environment/2015/08/golf-pools-water-drought-california/ | 8/3/2015 10:00 | Here's How Much Water Golf Courses, Ski Resorts, and Pools Are Using in California |
| https://www.motherjones.com/food/2015/06/list-canned-foods-bpa/ | 6/3/2015 4:05 | BPA Messes With Your Hormonesâ€"and It's in These Canned Foods |
| https://www.motherjones.com/environment/2015/06/california-water-suck-you-never-heard/ | 6/15/2015 10:00 | Yet Another Way That Oil Is Screwing the Environment |
| https://www.motherjones.com/politics/2015/06/aquifers-groundwater-world-depleted-california-drought/ | 6/18/2015 10:00 | This Map Shows Where the World's Water Is Drying Up |
| https://www.motherjones.com/politics/2015/06/water-districts-just-sued-state-over-water-rights/ | 6/23/2015 0:39 | California Water Districts Just Sued the State Over Cuts to Farmers |
| https://www.motherjones.com/environment/2015/06/air-plane-cabins-may-be-toxic/ | 6/24/2015 21:52 | The Air You Breathe on a Plane May Be Toxic |
| https://www.motherjones.com/politics/2015/07/gun-owners-study-one-in-three/ | 7/8/2015 10:00 | This Map Shows Where America's Gun Owners Are |
| https://www.motherjones.com/media/2015/07/binge-eating-disorder-vyvanse-adhd/ | 7/6/2015 10:00 | Doctors Are Prescribing Amphetamines for Binge Eating |
| https://www.motherjones.com/food/2015/07/finally-little-good-news-california-drought-front/ | 7/1/2015 19:47 | Finally, a Little Good News on the California Drought Front |
| https://www.motherjones.com/politics/2015/07/these-antidepressants-may-increase-risk-birth-defects/ | 7/9/2015 22:22 | These Antidepressants May Increase the Risk of Birth Defects |
| https://www.motherjones.com/politics/2015/07/california-law-cheerleaders-lorena-gonzalez/ | 7/15/2015 22:33 | Rah Rah Rah! California Just Passed a Law Protecting Cheerleaders |
| https://www.motherjones.com/food/2015/07/these-companies-profit-unhealthy-school-lunches/ | 7/17/2015 10:00 | When Schools Serve Pizza and Corn Dogs for Lunch, These Companies Make Bank |
| https://www.motherjones.com/politics/2015/07/child-brain-poverty-academic-achievement/ | 7/20/2015 15:00 | What Poverty Does to Kids' Brains |
| https://www.motherjones.com/food/2015/07/caliornia-just-fined-one-district15-million-using-too-much-water/ | 7/20/2015 21:25 | California Just Fined Some Farmers $1.5 Million for Using Too Much Water |
| https://www.motherjones.com/food/2015/07/do-people-eat-enough-fruits-and-veggies-your-state/ | 7/21/2015 19:27 | This Chart Shows How Many People in Your State Are Eating Enough Fruits and Vegetables |
| https://www.motherjones.com/food/2015/07/california-almond-board-promotions/ | 7/25/2015 10:00 | The Almond Board Is Now Advertising on NPR Stations |
| https://www.motherjones.com/politics/2015/07/john-lott-guns-crime-data/ | 7/28/2015 10:09 | When the Gun Lobby Tries to Justify Firearms Everywhere, It Turns to This Guy |
| https://www.motherjones.com/politics/2015/07/these-national-parks-have-worst-air-pollution/ | 7/29/2015 10:05 | These National Parks Got an "F" in Air Pollution |
| https://www.motherjones.com/food/2015/07/drought-5000-californians-dont-have-running-water/ | 7/31/2015 10:00 | California's Drought Is So Bad That Thousands Are Living Without Running Water |
| https://www.motherjones.com/media/2015/08/sports-teams-women-ladies-night-buccaneers-red/ | 8/12/2015 10:00 | Fashion Tips, Bedazzled Helmets, and Other Insulting Ways Sports Teams Try to Reach Women |
| https://www.motherjones.com/environment/2015/08/40-percent-californias-fires-are-fought-prison-inmates/ | 8/14/2015 10:00 | 30 Percent of California's Forest Firefighters Are Prisoners |
| https://www.motherjones.com/food/2015/08/drought-isnt-just-california-problem/ | 8/21/2015 10:00 | The Drought Isn't Just a California Problem |
| https://www.motherjones.com/politics/2015/08/john-lott-viral-fox-gun-article-taylor-woolrich/ | 8/18/2015 10:15 | This Pro-Gun Researcher Wrote a Viral Op-Ed As a Young Woman Who Really Wants a Gun |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/food/2015/10/teflon-dupont-cupcake-wrapper-c8/ | 10/8/2015 10:00 | The Chemical in Cupcake Wrappers and Cookware Might Be Causing Cancer |
| https://www.motherjones.com/politics/2015/08/postcard-prisoner-firefighter-camp/ | 8/25/2015 10:00 | I Hung Out With the Prisoners Who Fight California's Wildfires |
| https://www.motherjones.com/food/2015/09/drought-no-running-water-east-porterville/ | 9/7/2015 10:00 | Hereâ€™s What I Saw in a California Town Without Running Water |
| https://www.motherjones.com/politics/2015/09/california-about-ban-those-little-pieces-plastic-your-toothpaste-face-scrub/ | 9/4/2015 23:49 | California Is About to Ban Those Little Pieces of Plastic in Your Toothpaste and Face Scrub |
| https://www.motherjones.com/politics/2015/09/suicide-gun-stats/ | 9/11/2015 10:05 | One Important Suicide Fact That Nobody Is Talking About |
| https://www.motherjones.com/politics/2015/09/nfl-lawmakers-roger-goodell-cheerleaders-minimum-wage/ | 9/9/2015 19:53 | Lawmakers to NFL: Cheerleaders Deserve to Be Treated Like Human Beings |
| https://www.motherjones.com/politics/2015/09/everything-you-need-know-about-climate-change-california-one-chart/ | 9/9/2015 21:28 | Everything You Need to Know About California Climate Change in One Chart |
| https://www.motherjones.com/politics/2015/09/brookings-student-loans-profit-universities/ | 9/14/2015 22:16 | These Schools Saddling Students With Tons of Debt Arenâ€™t the Ones You Expected |
| https://www.motherjones.com/food/2015/09/antibiotics-top-restaurants-meat-list/ | 9/15/2015 19:33 | America's 25 Top Restaurant Chains, Ranked by Antibiotic Use |
| https://www.motherjones.com/food/2015/09/first-time-us-announces-food-waste-goals/ | 9/16/2015 20:56 | For the First Time, the United States Will Actually Try to Waste Less Food |
| https://www.motherjones.com/criminal-justice/2015/10/oregon-shooting-obama-gun-violence-chart/ | 10/2/2015 16:58 | The Gun Violence Chart Obama Asked For |
| https://www.motherjones.com/politics/2015/10/smoking-set-kill-third-chinas-young-men/ | 10/8/2015 23:03 | Smoking Will Kill 1 in 3 Young Men in China |
| https://www.motherjones.com/food/2015/10/nestle-lawsuit-arrowhead/ | 10/14/2015 20:01 | The Feds Just Got Sued for Letting NestlÃ© Bottle Water in Californiaâ€™s Drought Country |
| https://www.motherjones.com/environment/2015/10/antibiotic-resistance-surgery/ | 10/15/2015 23:01 | Here Are Your Chances of Getting an Antibiotic-Resistant Infection After Surgery |
| https://www.motherjones.com/environment/2015/10/nail-polish-tphp-endochrine-disruptor/ | 10/19/2015 21:48 | These Nail Polish Brands Contain a Chemical That Could Mess With Your Hormones |
| https://www.motherjones.com/politics/2015/10/psychology-gun-violence-brad-bushman-inquiring-minds/ | 10/26/2015 10:00 | The Human Brain Reacts to Guns as if They Were Spiders or Snakes |
| https://www.motherjones.com/politics/2015/10/obama-standardized-testing/ | 10/26/2015 19:06 | Finally, Obama Denounces America's Standardized Testing Obsession |
| https://www.motherjones.com/politics/2015/10/top-100-ceos-retirement-savings-racial-inequality/ | 10/30/2015 10:00 | 100 CEOs Have More in Retirement Savings Than 41 Percent of Americans Combined |
| https://www.motherjones.com/politics/2015/11/transcanada-just-asked-us-suspend-keystone-xl-pipeline/ | 11/3/2015 1:26 | TransCanada Just Asked the United States to Suspend the Keystone XL Pipeline |
| https://www.motherjones.com/food/2015/11/california-has-toxic-crabs/ | 11/5/2015 11:00 | Hereâ€™s What You Need to Know About the West Coast's Toxic Crabs |
| https://www.motherjones.com/politics/2015/11/sports-pentagon-paid-patriotism-mccain-flake/ | 11/6/2015 11:00 | Parachute Drops, Cheerleaders, and Giant Flags: How the Pentagon Paid Pro Sports for PR |
| https://www.motherjones.com/politics/2015/11/coca-cola-research-funding-universities-colleges/ | 11/12/2015 11:00 | Coca-Cola Spends Millions Of Dollars Funding Research Thatâ€"Surprise!â€"Says Soda Is Just Fine |
| https://www.motherjones.com/politics/2015/11/senate-democrats-gao-letter-gun-research/ | 11/18/2015 15:00 | These Senators Want To Break the NRAâ€™s Stranglehold on Gun Violence Research |
| https://www.motherjones.com/politics/2015/11/university-faculty-diversity-race-gender-charts/ | 11/23/2015 11:00 | Just How Few Professors of Color Are at America's Top Colleges? Check Out These Charts. |
| https://www.motherjones.com/politics/2015/12/obesity-exercise-energy-balance/ | 12/2/2015 11:00 | This Junk-Food-Funded Elementary School Curriculum Is Bonkers |
| https://www.motherjones.com/politics/2015/12/what-makes-killer-terrorist-we-asked-nations-top-news-outlets/ | 12/3/2015 18:59 | What Makes a Killer a Terrorist? We Asked the Nation's Top News Outlets |
| https://www.motherjones.com/politics/2015/12/pepsico-foundation-investments-taxes/ | 12/14/2015 11:00 | Pepsi Has Made It Almost Impossible to Track Its Money Trail |
| https://www.motherjones.com/food/2015/12/antibiotic-resistance-animals/ | 12/9/2015 11:00 | These Countries Are Using a Shocking Amount of Antibiotics on Animals |
| https://www.motherjones.com/politics/2015/12/house-just-voted-ban-those-tiny-piecse-plastic-your-toothpaste/ | 12/8/2015 21:55 | The House Just Voted to Ban Those Tiny Pieces of Plastic in Your Toothpaste |
| https://www.motherjones.com/politics/2015/12/fema-preparing-el-nino-heres-what-californians-can-expect/ | 12/11/2015 11:00 | Shit Is About to Get Real in California, El NiÃ±o Report Predicts |
| https://www.motherjones.com/food/2015/12/flint-lead-water-state-emergency/ | 12/16/2015 20:27 | Flint Kids Have So Much Lead in Their Blood That the Mayor Declared a State of Emergency. Thanks, GOP. |
| https://www.motherjones.com/environment/2015/12/autism-research-gaba-neurotransmitter/ | 12/21/2015 21:59 | Scientists Just Made a Major Breakthrough in Understanding Autism |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2016/01/california-methane-leak/ | 1/5/2016 11:00 | Thousands of Californians Are Fleeing an Enormous Methane Leak. Here Are 8 Things You Need to Know. |
| https://www.motherjones.com/politics/2016/01/congress-banned-those-tiny-pieces-plastic-your-tooth-paste-and-face-scrub/ | 1/5/2016 20:39 | These 19 Big-Name Toothpastes and Face Scrubs Will Be Forced to Ditch Tiny Bits of Plastic |
| https://www.motherjones.com/food/2016/01/more-evidence-soda-taxes-work-mexico/ | 1/7/2016 11:00 | Science Says Soda Taxes Work |
| https://www.motherjones.com/politics/2016/01/dietary-guidelines-school-breakfast-lunch/ | 1/11/2016 11:00 | Will the New Dietary Guidelines Make School Food Healthier? |
| https://www.motherjones.com/politics/2016/01/flints-latest-problem-legionnaires-disease/ | 1/14/2016 22:29 | Deadly Disease Strikes After Cost-Cutting Contaminated Flint's Water Supply |
| https://www.motherjones.com/politics/2016/01/mother-exposed-flint-lead-contamination-water-crisis/ | 1/21/2016 11:00 | Meet the Mom Who Helped Expose Flint's Toxic Water Nightmare |
| https://www.motherjones.com/environment/2016/01/flint-lead-water-crisis-timeline/ | 1/26/2016 11:00 | A Toxic Timeline of Flint's Water Fiasco |
| https://www.motherjones.com/politics/2016/01/emergency-managers-michigan-flint-detroit/ | 1/28/2016 19:10 | What Flint's Dirty Water and Detroit's Angry Teachers Have in Common |
| https://www.motherjones.com/environment/2016/01/snyder-administration-started-trucking-clean-water-state-buildings/ | 1/28/2016 22:35 | Long Before Helping Flint, Michigan Officials Were Shipping Clean Water to Their Own Workers |
| https://www.motherjones.com/environment/2016/02/lead-contamination-flint-your-county-cdc/ | 2/12/2016 11:00 | How Big a Problem Is Lead Contamination in Your County? |
| https://www.motherjones.com/environment/2016/02/flint-obama-budget-proposal-cut-clean-water-fund/ | 2/9/2016 22:55 | Flint Is Still a Disaster, But Obama Just Proposed a Giant Cut to Water Funding |
| https://www.motherjones.com/politics/2016/02/supreme-court-obama-climate-plan-epa/ | 2/10/2016 0:42 | The Supreme Court Just Dealt a Huge Blow to Obama's Climate Plan |
| https://www.motherjones.com/food/2016/02/while-lead-flowed-through-taps-flint-had-most-expensive-water-nation/ | 2/17/2016 20:20 | While Lead Flowed Through the Pipes, Flint Residents Paid America's Most Expensive Water Bills |
| https://www.motherjones.com/environment/2016/02/environmental-racism-coal-ash-explainer/ | 2/29/2016 10:00 | Weird Ailments, Toxic Water, Dismissive Officialsâ€"and No, This Isn't Flint |
| https://www.motherjones.com/politics/2016/03/san-francisco-smoking-age-21/ | 3/2/2016 19:50 | Huzzah! San Francisco Just Made It Illegal for Teens to Buy Cigarettes |
| https://www.motherjones.com/politics/2016/03/mom-and-doctor-who-helped-expose-flint-crisis-just-won-major-award/ | 3/4/2016 23:25 | The Doctor and the Mom Who Helped Expose the Flint Crisis Just Won a Major Award |
| https://www.motherjones.com/politics/2016/03/house-oversight-committee-just-grilled-flint-officials/ | 3/15/2016 22:43 | Congress Just Ripped Flint Officials. It Wasnâ€™t Pretty. |
| https://www.motherjones.com/food/2016/03/report-pregnant-women-mercury-seafood/ | 3/17/2016 10:00 | The One Thing No One Tells Women About Seafood |
| https://www.motherjones.com/politics/2016/03/snyder-mccarthy-flint-hearing/ | 3/17/2016 17:48 | Michiganâ€™s Governor Goes to Washington, Gets Ass Handed to Him by Congress |
| https://www.motherjones.com/politics/2016/03/hillary-clinton-bernie-sanders-washington-alaska-hawaii-caucuses/ | 3/26/2016 21:43 | Bernie Sanders Runs the Table |
| https://www.motherjones.com/environment/2016/03/air-pollution-premature-birth-study/ | 3/30/2016 10:05 | How Air Pollution Affects Babies Before They're Born |
| https://www.motherjones.com/environment/2016/04/newark-baltimore-camden-bosteon-flint-public-schools-bottled-water-lead-contamination/ | 4/6/2016 10:00 | Your Child Could Be Drinking Lead-Tainted Water in Schoolâ€"and You'd Never Know It |
| https://www.motherjones.com/media/2016/04/yo-yo-ma-silk-road-ensemble-sing-me-home/ | 4/22/2016 10:00 | How to Get Kids to Play Music, According to Yo-Yo Ma |
| https://www.motherjones.com/environment/2016/05/flint-water-mlive-investigation-timeline-2/ | 5/3/2016 20:24 | A New Investigation Confirms Your Worst Suspicions About Michigan Leaders and the Flint Water Crisis |
| https://www.motherjones.com/environment/2016/05/e-cigarette-fda-regulations-explainer/ | 5/6/2016 10:00 | The FDA Is Regulating E-Cigarettes. Here's What You Need to Know. |
| https://www.motherjones.com/environment/2016/05/lead-water-filter-service-lines-plumbing-advice/ | 5/9/2016 10:00 | There Could Be Lead in Your Water at Home. Here's What You Can Do About It. |
| https://www.motherjones.com/environment/2016/05/flint-mayor-sued-chaitable-donations-campaign-fund/ | 5/10/2016 19:47 | Flint Mayor Ordered Staffer to Divert Charitable Donations to Her Campaign Fund, Lawsuit Claims |
| https://www.motherjones.com/environment/2016/05/california-lifts-water-restrictions-drought/ | 5/19/2016 20:39 | California's Water Cuts Are Ending, But Don't Hose Down Your Sidewalk Just Yet |
| https://www.motherjones.com/food/2016/06/rural-water-contamination-uranium-navajo-sanders/ | 6/6/2016 10:00 | Small-Town America Has a Serious Drinking-Water Problem |
| https://www.motherjones.com/politics/2016/06/department-education-rights-data-inequality-suspension-preschool/ | 6/8/2016 18:45 | Black Kids Are 4 Times More Likely to Be Suspended Than White Kids |
| https://www.motherjones.com/politics/2016/06/philadelphia-just-became-first-big-city-soda-tax/ | 6/16/2016 22:43 | Philadelphia Just Became the First Big City With a Soda Tax |
| https://www.motherjones.com/politics/2016/06/san-francisco-homelessness-charts-data-causes/ | 6/30/2016 10:00 | 1 in 200 San Franciscans Sleep on the Streets |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2016/07/lead-testing-schools-new-york-law/ | 7/15/2016 10:00 | New York Could Be the First State to Make Its Public Schools Test for Lead |
| https://www.motherjones.com/politics/2016/08/chicago-police-paul-oneal-police-shooting/ | 8/5/2016 18:26 | Chicago Police Brace for "Civil Unrest" After Releasing Video of Black Man Shot in Back |
| https://www.motherjones.com/politics/2016/08/opioid-epidemic-neonatal-abstinence-syndrome-chart/ | 8/12/2016 20:08 | The Devastation of the Opioid Epidemic, in One Chart |
| https://www.motherjones.com/politics/2016/08/opioid-epidemic-drug-medication-pzm21/ | 8/29/2016 19:44 | Scientists Just Took a Big Step Toward Ending the Opioid Epidemic |
| https://www.motherjones.com/politics/2016/09/opioid-charts-explainer/ | 9/19/2016 10:00 | Drugs Kill More People Than Cars or Guns |
| https://www.motherjones.com/politics/2016/09/samhsa-prescription-medication-painkiller-report/ | 9/9/2016 23:24 | More Americans Misused Painkillers Last Year Than Live in New York City |
| https://www.motherjones.com/environment/2016/09/vaccine-skepticism-map/ | 9/12/2016 20:49 | Hereâ€™s Where Vaccine Skeptics Live Around the World |
| https://www.motherjones.com/environment/2016/09/judith-schwartz-drought-water-inquiring-minds/ | 9/21/2016 10:00 | Stop Blaming the Drought on a Lack of Rain |
| https://www.motherjones.com/politics/2016/09/opioid-lobbying-pharmaceutical-companies/ | 9/21/2016 16:44 | Opioids Are Ravaging the Country. These Lobbyists Want to Keep the Drugs Flowing. |
| https://www.motherjones.com/food/2016/09/erin-brockovich-chemical-two-third-americas-water-supply/ | 9/22/2016 10:00 | Remember that "Erin Brockovich" Chemical? There's a Good Chance It's in Your Water |
| https://www.motherjones.com/politics/2016/09/oxycontin-opioids-abbott-laboratories-purdue-pharma-sales/ | 9/23/2016 19:25 | Pharma Reps Pitched Doctors on Addictive Painkillers by Spelling Out â€œOxyContinâ€ in Doughnuts |
| https://www.motherjones.com/politics/2016/09/hillary-clinton-donald-trump-opioid-epidemic-debate/ | 9/29/2016 10:00 | Clinton and Trump Agree the Opioid Epidemic Is a Problem. Their Plans Couldnâ€™t Be More Different. |
| https://www.motherjones.com/food/2016/09/epa-civil-rights-environmental-justice-report-coal-ash/ | 9/29/2016 10:00 | New Report: Poor Americans of Color Drink Filthy Water and Breathe Poisonous Air All the Damn Time |
| https://www.motherjones.com/politics/2016/10/wearable-trackers-fitbits/ | 10/4/2016 22:30 | What We've Suspected About Fitbits All Along Is True |
| https://www.motherjones.com/politics/2016/10/john-oliver-opioid-epidemic-big-pharma/ | 10/24/2016 21:13 | Watch John Oliver Slam Drug Companies for the Opioid Epidemic |
| https://www.motherjones.com/environment/2016/10/private-water-pittsburgh-veolia/ | 10/26/2016 10:00 | This Major Cityâ€™s Drinking Water Was Fine. Then Came the Private Water Company. |
| https://www.motherjones.com/politics/2016/11/these-myths-circulating-keep-you-voting-dont-fall-them/ | 11/7/2016 22:59 | Don't Be Fooled By All the Dumb Election Myths Going Around the Internet |
| https://www.motherjones.com/politics/2016/11/private-prison-stocks-are-soaring/ | 11/9/2016 17:14 | Private Prison Stocks Are Shooting Up After Trump Win |
| https://www.motherjones.com/environment/2016/11/bill-mckibben-climate-change-donald-trump/ | 11/11/2016 11:00 | Donald Trump Is a Disaster for the Earth on Every Single Level |
| https://www.motherjones.com/politics/2016/11/marijuana-legalization-reduces-opioid-overdoses-addiction/ | 11/17/2016 11:00 | A New, Unexpected Reason to Celebrate Legalizing Pot |
| https://www.motherjones.com/politics/2016/12/opioid-treatment-clinic-buprenorphine-san-francisco-homeless/ | 12/7/2016 11:00 | Inside a Drug Treatment Center That Actually Works |
| https://www.motherjones.com/politics/2016/12/emergency-managers-charged-flint-water-lead/ | 12/20/2016 20:48 | Flint Officials Were Just Charged With Multiple Felonies in the Cityâ€™s Water Crisis |
| https://www.motherjones.com/environment/2017/01/air-pollution-road-traffic-dementia-study/ | 1/4/2017 23:57 | The Link Between Road Pollution and Dementia Just Got Stronger |
| https://www.motherjones.com/environment/2017/01/california-drought-still-not-over-rain-groundwater/ | 1/15/2017 11:00 | California Got Soakedâ€"But Don't Start Your Endless Showers Just Yet |
| https://www.motherjones.com/politics/2017/02/opioid-withdrawal-jail-deaths/ | 2/5/2017 14:00 | Go to Jail. Die From Drug Withdrawal. Welcome to the Criminal Justice System. |
| https://www.motherjones.com/politics/2017/01/opioids-baltimore-public-health-leana-wen/ | 1/25/2017 11:00 | Meet the 33-Year-Old Genius Solving Baltimore's Opioid Crisis |
| https://www.motherjones.com/politics/2017/01/e-cigarettes-encouraging-youth-smoking/ | 1/23/2017 21:13 | Giant Study Shows Thatâ€"Surprise!â€"Vaping Entices Non-Smokers |
| https://www.motherjones.com/politics/2017/01/trump-science-epa-review/ | 1/25/2017 23:10 | Trump Will Require All EPA Science to Be Screened by Political Staffers |
| https://www.motherjones.com/politics/2017/02/affordable-care-act-obamacare-substance-abuse-opioids/ | 2/20/2017 11:00 | Gutting Obamacare Would Leave 3 Million Americans Without Drug Treatment |
| https://www.motherjones.com/politics/2017/03/conservatives-oppose-trumpcare-ryancare-obamacare-replacement/ | 3/9/2017 1:38 | A Running List of People Who Hate Trumpcare |
| https://www.motherjones.com/politics/2017/03/trumpcare-ryancare-disaster-mental-health-addiction-treatment/ | 3/10/2017 21:24 | Trumpcare Would Make America's Opioid Epidemic Even Worse |
| https://www.motherjones.com/politics/2017/03/dispatch-heart-fentanyl-crisis/ | 3/21/2017 19:06 | I Went to a Town Hall Meeting in a County Ravaged by Opioids. What I Saw Broke My Heart. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/03/cleveland-medical-examiner-opioid-fentanyl-overdose/ | 3/24/2017 10:00 | A "Tidal Wave" of Overdoses is Filling Up This Morgue |
| https://www.motherjones.com/politics/2017/03/christie-drug-commission-trump/ | 3/28/2017 1:30 | This Is Trump's Plan to Stop the Opioid Epidemic. It's…Underwhelming. |
| https://www.motherjones.com/politics/2017/03/opioid-investigation-mccaskill-pharmaceutical-companies/ | 3/28/2017 18:44 | A Senator Is Taking on the Pharma Companies Behind the Opioid Epidemic |
| https://www.motherjones.com/politics/2017/03/julia-negron-opioids-naloxone-treatment/ | 4/1/2017 10:00 | Sass, Drugs, and Rock and Roll |
| https://www.motherjones.com/politics/2017/04/trump-opioids-campaign-christie/ | 3/29/2017 22:47 | Remember When Trump Said He Cared About the Opioid Crisis? Fast Forward to Now. |
| https://www.motherjones.com/politics/2017/04/ohio-highway-patrol-drugs-opioids/ | 4/9/2017 10:00 | "I Gotta Go and Hunt Criminals." On the Road With Ohio Highway Patrol. |
| https://www.motherjones.com/politics/2017/05/trumpcare-opioid-epidemic-1/ | 5/5/2017 18:50 | Trumpcare Will Make the Opioid Crisis Worse |
| https://www.motherjones.com/politics/2017/05/trump-cuts-budget-office-national-drug-control-policy-opioid-epidemic/ | 5/5/2017 16:45 | Trump Budget Would Slash Funds for Office Fighting Opioid Epidemic |
| https://www.motherjones.com/politics/2017/05/tom-price-opioid-addiction-treament/ | 5/10/2017 21:46 | Trump's Health Secretary Says Addiction Meds Are "Substituting One Opioid For Another" |
| https://www.motherjones.com/politics/2017/05/interview-francis-collins-director-nih-opioids/ | 5/20/2017 10:00 | The Genius Who Helped Unlock the Human Genome Is Taking On the Opioid Crisis |
| https://www.motherjones.com/politics/2017/07/children-ohio-opioid-epidemic/ | 7/5/2017 6:00 | Children of the Opioid Epidemic Are Flooding Foster Homes. America Is Turning a Blind Eye. |
| https://www.motherjones.com/politics/2017/05/obamacare-repeal-addiction-substance-abuse-insurance-coverage-medicaid-expansion/ | 5/31/2017 10:00 | Brandi Is Terrified She'll Fall Back Into Addiction If Obamacare Is Repealed |
| https://www.motherjones.com/politics/2018/04/americas-fentanyl-problem-is-reaching-a-whole-new-group-of-users/ | 4/23/2018 6:00 | America's Fentanyl Problem Is Reaching a Whole New Group of Users |
| https://www.motherjones.com/politics/2017/06/uninsured-people-are-twice-as-likely-to-misuse-painkillers/ | 6/12/2017 6:00 | Uninsured People Are Twice as Likely to Misuse Painkillers |
| https://www.motherjones.com/politics/2017/06/the-fda-is-going-after-an-opioid-painkiller-for-the-first-time/ | 6/13/2017 16:37 | The FDA Is Going After an Opioid Painkiller for the First Time |
| https://www.motherjones.com/politics/2017/06/a-giant-coalition-of-states-is-investigating-opioid-manufacturers/ | 6/16/2017 12:56 | A Giant Coalition of States Is Investigating Opioid Manufacturers |
| https://www.motherjones.com/politics/2017/06/people-addicted-to-opioids-are-nine-times-more-likely-to-have-hepatitis-c/ | 6/20/2017 13:21 | People Addicted to Opioids Are Nine Times More Likely to Have Hepatitis C |
| https://www.motherjones.com/politics/2017/06/this-senator-just-blasted-his-gop-colleagues-for-ignoring-the-opioid-epidemic/ | 6/20/2017 16:05 | This Senator Just Blasted His GOP Colleagues for Ignoring the Opioid Epidemic |
| https://www.motherjones.com/politics/2017/06/heres-how-the-senate-health-bill-will-make-the-opioid-crisis-even-more-devastating/ | 6/22/2017 16:46 | Here's How the Senate Health Bill Will Make the Opioid Crisis Even More Devastating |
| https://www.motherjones.com/politics/2017/06/i-love-my-job-fighting-addiction-and-overdoses-on-the-streets-of-san-francisco/ | 6/28/2017 6:00 | "I Love My Job"—Fighting Addiction and Overdoses on the Streets of San Francisco |
| https://www.motherjones.com/politics/2017/06/this-recovering-opioid-user-worries-that-the-gop-health-bill-will-be-her-death-sentence/ | 6/27/2017 14:14 | This Recovering Opioid User Worries that the GOP Health Bill Will Be Her Death Sentence |
| https://www.motherjones.com/politics/2017/06/daniel-lurie-san-francisco-tipping-point-homelessness/ | 6/29/2017 14:39 | Meet the Man Who's Making Tech Do Something About San Francisco's Massive Wealth Gap |
| https://www.motherjones.com/politics/2017/06/republicans-new-tactic-look-over-here-while-we-take-away-your-healthcare-coverage/ | 6/30/2017 16:55 | Republicans' New Tactic: "Look Over Here While We Take Away Your Healthcare Coverage!" |
| https://www.motherjones.com/politics/2017/07/the-opioid-epidemic-is-literally-changing-kids-brains/ | 7/5/2017 6:00 | The Opioid Epidemic Is Literally Changing Kids' Brains |
| https://www.motherjones.com/politics/2017/07/theres-something-strange-about-missouris-new-opioid-law/ | 7/20/2017 6:00 | There's Something Strange About Missouri's New Opioid Law |
| https://www.motherjones.com/politics/2017/09/taking-pains/ | 9/18/2017 5:30 | Inside a Massive, Successful Effort to Stop Prescribing So Many Opioids |
| https://www.motherjones.com/politics/2017/08/trump-is-finally-moving-towards-declaring-opioids-a-national-emergency/ | 8/10/2017 15:55 | Trump Is (Finally) Moving Towards Declaring Opioids a National Emergency |
| https://www.motherjones.com/politics/2017/09/were-undercounting-opioid-overdoses-by-thousands/ | 9/15/2017 6:00 | We're Undercounting Opioid Overdoses by Thousands |
| https://www.motherjones.com/politics/2017/08/trump-said-hed-declare-an-opioid-state-of-emergency-guess-what-hasnt-happened/ | 8/24/2017 6:00 | Trump Said He'd Declare the Opioid Crisis a National Emergency. He Still Hasn't. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/08/ohios-new-overdose-rates-are-truly-insane/ | 8/31/2017 16:12 | Ohio's New Overdose Rates Are Truly Insane |
| https://www.motherjones.com/politics/2017/09/the-latest-jaw-dropping-numbers-from-the-opioid-crisis/ | 9/6/2017 6:00 | The Latest Jaw-Dropping Numbers From the Opioid Crisis |
| https://www.motherjones.com/politics/2017/09/insys-fentanyl-mccaskill-investigation/ | 9/6/2017 16:36 | These Are The Insane Tactics One Pharma Company Used to Sell An Incredibly Powerful Opioid |
| https://www.motherjones.com/politics/2017/09/netflix-just-released-a-hauntingly-powerful-film-on-the-opioid-crisis/ | 9/13/2017 6:00 | Netflix Just Released a Hauntingly Powerful Film on the Opioid Crisis |
| https://www.motherjones.com/politics/2017/10/drug-companies-sure-are-cozy-with-trumps-pick-to-solve-the-opioid-crisis/ | 10/13/2017 6:00 | Drug Companies Sure Are Cozy With Trumpâ€™s Pick to Solve the Opioid Crisis |
| https://www.motherjones.com/politics/2017/10/tom-marino-withdraws-from-drug-czar-consideration/ | 10/17/2017 11:42 | Tom Marino Withdraws From Drug Czar Consideration |
| https://www.motherjones.com/politics/2017/11/the-opioid-epidemic-is-devastating-its-also-really-expensive/ | 11/20/2017 19:32 | The Opioid Epidemic Is Devastating. It's Also Really Expensive. |
| https://www.motherjones.com/politics/2017/11/stop-blaming-the-opioid-epidemic-on-patients-who-shop-around-for-doctors/ | 11/30/2017 6:00 | Stop Blaming the Opioid Epidemic on Patients Who Shop Around for Doctors |
| https://www.motherjones.com/politics/2017/11/kellyanne-conway-has-zero-experience-in-drug-policy-but-is-running-the-white-house-opioid-response/ | 11/29/2017 19:19 | Kellyanne Conway Has Zero Experience In Drug Policy But Is Running the White House Opioid Response |
| https://www.motherjones.com/politics/2017/12/the-republican-tax-plan-is-a-disaster-for-addiction-treatment/ | 12/7/2017 6:00 | The Republican Tax Plan Is a Disaster for Addiction Treatment |
| https://www.motherjones.com/criminal-justice/2017/12/a-brief-blood-boiling-history-of-the-opioid-epidemic/ | 12/19/2017 15:50 | A Brief, Blood-Boiling History of the Opioid Epidemic |
| https://www.motherjones.com/politics/2017/12/americas-runaway-opioid-crisis-just-lowered-national-life-expectancy-for-the-second-year-in-a-row/ | 12/21/2017 12:37 | America's Runaway Opioid Crisis Just Lowered National Life Expectancy for the Second Year In a Row |
| https://www.motherjones.com/politics/2018/01/democrats-and-republicans-just-worked-together-to-make-progress-on-the-opioid-epidemic/ | 1/10/2018 20:01 | Democrats and Republicans Just Worked Together (!) to Make Progress on the Opioid Epidemic |
| https://www.motherjones.com/politics/2018/01/republicans-just-tried-to-claim-that-medicaid-caused-the-opioid-epidemic-surprise-surprise-theyre-wrong/ | 1/17/2018 16:45 | Republicans Just Tried to Claim that Medicaid Caused the Opioid Epidemic. Surprise, Surpriseâ€”They're Wrong. |
| https://www.motherjones.com/politics/2018/01/philadelphia-could-become-the-first-us-city-with-a-safe-injection-site-finally/ | 1/23/2018 20:22 | Philadelphia Could Become the First US City With a Safe Injection Site. Finally. |
| https://www.motherjones.com/politics/2018/02/pregnant-opioid-drug-use/ | 2/5/2018 6:00 | Homeless. Addicted to Heroin. About to Give Birth. |
| https://www.motherjones.com/politics/2018/01/fact-check-trump-has-done-virtually-nothing-to-combat-the-opioid-epidemic/ | 1/30/2018 22:36 | Fact-Check: Trump Has Done Virtually Nothing to Combat the Opioid Epidemic |
| https://www.motherjones.com/politics/2018/02/jeff-sessions-says-marijuana-fuels-the-opioid-epidemic-study-after-study-finds-the-opposite/ | 2/8/2018 14:51 | Jeff Sessions Says Marijuana Fuels the Opioid Epidemic. Study After Study Finds the Opposite. |
| https://www.motherjones.com/politics/2018/02/i-cover-the-opioid-epidemic-full-time-ask-me-anything/ | 2/15/2018 6:00 | I Cover the Opioid Epidemic Full Time. Ask Me Anything. |
| https://www.motherjones.com/politics/2018/02/opioid-makers-funneled-millions-to-patient-advocacy-groups/ | 2/13/2018 18:26 | This Blistering Report Shows That Opioid Makers Funneled Millions to Patient Advocacy Groups |
| https://www.motherjones.com/politics/2018/03/senators-just-unveiled-a-sweeping-new-opioid-bill/ | 3/1/2018 6:00 | Senators Just Unveiled a Sweeping New Opioid Bill |
| https://www.motherjones.com/politics/2018/03/trump-just-suggested-again-that-drug-dealers-should-get-the-death-penalty-1/ | 3/1/2018 16:09 | Trump Just Suggested That Drug Dealers Should Get the Death Penalty |
| https://www.motherjones.com/politics/2018/03/a-new-study-shows-er-visits-for-overdoses-are-skyrocketing/ | 3/6/2018 15:18 | A New Study Shows ER Visits for Overdoses Are Skyrocketing |
| https://www.motherjones.com/politics/2018/03/a-new-study-shows-that-opioids-arent-better-than-tylenol-for-chronic-pain/ | 3/7/2018 15:21 | A New Study Shows That Opioids Are No Better Than Other Meds for Chronic Pain |
| https://www.motherjones.com/politics/2018/03/trump-doesnt-understand-the-opioid-crisis-just-check-out-his-latest-proposal/ | 3/19/2018 18:17 | Trump Doesn't Understand the Opioid Crisis. Just Check Out His Latest Proposal. |
| https://www.motherjones.com/politics/2018/04/doctors-are-required-to-receive-opioid-training-big-pharma-funds-it-what-could-go-wrong/ | 4/27/2018 6:00 | Doctors Receive Opioid Training. Big Pharma Funds It. What Could Go Wrong? |
| https://www.motherjones.com/politics/2018/05/i-was-directed-to-market-oxycontin-a-purdue-pharma-rep-tells-how-he-was-paid-to-push-opioids/ | 5/4/2018 6:00 | â€œI Was Directed to Market OxyContinâ€: A Purdue Pharma Rep Tells How He Was Paid to Push Opioids |
| https://www.motherjones.com/politics/2018/05/big-opioid-distributors-just-had-a-very-bad-day-iin-congress/ | 5/8/2018 19:59 | Big Opioid Distributors Just Had a Very Bad Day in Congress |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/05/with-each-pharma-funded-meal-doctors-opioid-prescriptions-rise/ | 5/14/2018 11:00 | With Each Pharma-Funded Meal, Doctors' Opioid Prescriptions Rise |
| https://www.motherjones.com/politics/2018/05/a-grim-new-reality-more-overdose-deaths-means-more-available-organs/ | 5/16/2018 17:41 | A Grim New Reality: More Overdose Deaths Means More Available Organs |
| https://www.motherjones.com/politics/2018/05/insys-subsys-whistleblower-lawsuits/ | 5/31/2018 6:00 | â€œBehave More Sexually:â€How Big Pharma Used Strippers, Guns, and Cash to Push Opioids |
| https://www.motherjones.com/politics/2018/07/hes-running-as-a-hero-of-the-opioid-epidemic-heres-the-catch/ | 7/13/2018 6:00 | Heâ€™s Running as a Hero of the Opioid Epidemic. Hereâ€™s the Catch. |
| https://www.motherjones.com/politics/2018/06/sarah-huckabee-sanders-booted-from-restaurant-because-i-work-for-potus/ | 6/23/2018 13:44 | Sarah Huckabee Sanders Booted From Restaurant Because "I Work for POTUS." |
| https://www.motherjones.com/politics/2018/06/trump-officials-sanders-nielsen-miller-accosted-restaurants/ | 6/23/2018 17:09 | Trump Officials Can No Longer Eat Out in Peace |
| https://www.motherjones.com/politics/2018/06/this-heart-rending-reunification-of-mother-and-child-says-all-you-need-to-know-about-trumps-border-policy/ | 6/23/2018 19:54 | This Heart-Rending Reunification of Mother and Child Says All You Need to Know About Trump's Border Policy |
| https://www.motherjones.com/politics/2018/07/court-documents-show-how-oxycontins-sales-team-pushed-hope-in-a-bottle/ | 7/19/2018 6:00 | Court Documents Show How OxyContinâ€™s Sales Team Pushed â€œHope in a Bottleâ€ |
| https://www.motherjones.com/politics/2018/07/jeff-sessions-wants-to-crack-down-on-fentanyl-dealers-heres-the-problem-with-that/ | 7/20/2018 6:00 | Jeff Sessions Wants to Crack Down on Fentanyl Dealers. Hereâ€™s the Problem With That. |
| https://www.motherjones.com/politics/2018/07/brett-kavanaugh-once-said-the-watergate-tapes-decision-was-wrongly-decided/ | 7/22/2018 12:55 | Brett Kavanaugh Once Said the Watergate Tapes Decision Was "Wrongly Decided" |
| https://www.motherjones.com/politics/2018/07/carter-page-russia-wiretap-trump-fbi/ | 7/22/2018 15:08 | The FBI Released Documents on the Carter Page Wiretap. Then Trump Had a Twitter Meltdown. |
| https://www.motherjones.com/politics/2018/07/newly-released-prisoners-are-40-times-more-likely-to-overdose-than-the-general-population/ | 7/26/2018 6:00 | Newly Released Prisoners Are 40 Times More Likely to Overdose Than the General Population |
| https://www.motherjones.com/criminal-justice/2018/08/opioid-addiction-among-pregnant-women-has-quadrupled/ | 8/9/2018 17:55 | Opioid Addiction Among Pregnant Women Has Quadrupled |
| https://www.motherjones.com/politics/2018/08/overdoses-2017-record-high/ | 8/15/2018 18:00 | Drug Overdoses Hit a Record High in 2017 |
| https://www.motherjones.com/politics/2018/08/exclusive-senators-are-demanding-information-about-giulianis-opioid-lobbying/ | 8/24/2018 12:34 | Senators Are Demanding Information About Giuliani's History With Opioid Maker Purdue Pharma |
| https://www.motherjones.com/politics/2018/09/she-was-a-reporter-covering-the-opioid-epidemic-then-her-daughter-overdosed-angela-kennecke/ | 9/7/2018 16:14 | She Was a Reporter Covering the Opioid Epidemic. Then Her Daughter Overdosed. |
| https://www.motherjones.com/politics/2018/09/the-new-head-of-planned-parenthood-is-a-35-year-old-immigrant-doctor/ | 9/12/2018 15:25 | The New Head of Planned Parenthood Is a 35-Year-Old Immigrant Doctor |
| https://www.motherjones.com/politics/2018/09/the-senate-just-passed-a-sweeping-opioid-bill-its-still-not-nearly-enough-2/ | 9/17/2018 19:13 | The Senate Just Passed a Sweeping Opioid Bill. It's Still Not Nearly Enough. |
| https://www.motherjones.com/politics/2018/09/mississippi-senate-candidate-to-african-americans-stop-begging-for-federal-government-scraps/ | 9/14/2018 20:26 | Mississippi Senate Candidate to African Americans: Stop â€œBegging for Federal Government Scrapsâ€ |
| https://www.motherjones.com/politics/2018/09/fema-trump-puerto-rico-death-toll-denials-brock-long/ | 9/16/2018 12:37 | FEMA Boss Backs Trumpâ€™s Puerto Rico Death Denials: "I Donâ€™t Know Why the Studies Were Done." |
| https://www.motherjones.com/politics/2018/09/kavanaugh-letter-christine-blasey-ford-supreme-court-washington-post-1/ | 9/16/2018 14:30 | "He Was Trying to Attack Me.â€Kavanaugh Accuser Details Sexual Assault Allegations to Washington Post |
| https://www.motherjones.com/criminal-justice/2018/09/new-data-opioids-heroin-new-users-crisis/ | 9/16/2018 19:10 | Experts Say New Data in the Opioid Crisis Could Offer a Glimmer of Hope |
| https://www.motherjones.com/politics/2018/09/lindsey-graham-kavanaughs-christine-ford-accusations/ | 9/16/2018 18:15 | Sen. Lindsey Graham on Kavanaugh's Accuser: "I Would Gladly Listen to What She Has to Say" |
| https://www.motherjones.com/politics/2018/09/a-bill-to-regulate-rehabs-faces-opposition-from-rehabs/ | 9/25/2018 6:00 | A Bill to Regulate Rehabs Faces Oppositionâ€From Rehabs |
| https://www.motherjones.com/politics/2018/10/will-claire-mccaskills-war-on-opioids-help-her-keep-her-seat/ | 10/19/2018 6:00 | Will Claire McCaskillâ€™s War on Opioids Help Her Keep Her Seat? |
| https://www.motherjones.com/politics/2018/10/refuting-science-jerry-brown-vetoes-safe-injection-plan/ | 10/1/2018 13:26 | Refuting Science, Jerry Brown Vetoes Safe Injection Plan |
| https://www.motherjones.com/politics/2018/10/trump-just-signed-a-big-opioid-package-its-still-not-nearly-enough/ | 10/24/2018 14:50 | Trump Just Signed a Big Opioid Package. It's Still Not Nearly Enough. |
| https://www.motherjones.com/politics/2018/11/marsha-blackburn-opioid-epidemic-tennessee/ | 11/2/2018 17:40 | Marsha Blackburn Tells Voters She's Fighting Opioids. Her Track Record Doesn't Agree. |
| https://www.motherjones.com/politics/2018/11/claire-mccaskill-josh-hawley-senate-missouri-results/ | 11/6/2018 23:49 | Claire McCaskill, One of the Nation's Most Vulnerable Democrats, Just Lost |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/12/paris-yellow-vest-protests-trump-paris-climate-accord/ | 12/8/2018 14:54 | Trump Uses Paris Protests as an Opportunity to Blast International Climate Agreement |
| https://www.motherjones.com/criminal-justice/2019/02/opioid-epidemic-rehab-recruiters/ | 2/27/2019 6:00 | â€œMom, When They Look at Me, They See Dollar Signsâ€ |
| https://www.motherjones.com/politics/2019/01/report-mckinsey-consulting-purdue-pharma-opioid-crisis/ | 1/31/2019 16:34 | A Damning New Report Says McKinsey Allegedly Helped Purdue Sell Even More Opioids |
| https://www.motherjones.com/criminal-justice/2019/03/purdue-pharma-just-settled-a-major-lawsuit-in-oklahoma-for-275-million/ | 3/26/2019 14:32 | Purdue Pharma Just Settled a Major Lawsuit in Oklahoma for $270 Million |
| https://www.motherjones.com/criminal-justice/2019/04/american-addiction-centers-publicly-traded-rehab/ | 4/22/2019 6:00 | Americaâ€™s Only Publicly Traded Addiction Treatment Chain Makes Millions Off Patients. What Could Go Wrong? |
| https://www.motherjones.com/criminal-justice/2019/05/top-executives-at-an-major-opioid-maker-were-just-found-guilty-of-racketeering/ | 5/3/2019 14:50 | Top Executives at a Major Opioid Maker Were Just Found Guilty of Racketeering |
| https://www.motherjones.com/politics/2019/05/big-pharma-has-a-big-role-on-the-federal-committee-tasked-with-curbing-opioid-abuse/ | 5/9/2019 6:00 | Big Pharma Has a Big Role on the Federal Committee Tasked With Curbing Opioid Abuse |
| https://www.motherjones.com/politics/2019/06/johnson-and-johnson-opioid-poppies-tasmania-oklahoma-lawsuit/ | 6/11/2019 6:00 | Inside Johnson and Johnsonâ€™s Quiet Domination of the Opioid Market |
| https://www.motherjones.com/politics/2019/06/hiv-is-spreading-in-west-virginia-the-solution-is-in-short-supply/ | 6/25/2019 6:00 | HIV Is Spreading in West Virginia. The Solution Is in Short Supply. |
| https://www.motherjones.com/politics/2019/06/pete-buttigieg-south-bend-town-hall-police-shooting/ | 6/23/2019 17:48 | Angry and Frustrated South Bend Residents Just Confronted Mayor Pete Over Fatal Police Shooting |
| https://www.motherjones.com/politics/2019/06/trump-jamal-khashoggi-call-saudi-prince-meet-the-press/ | 6/23/2019 12:55 | Trump Once Again Ignores Strong Evidence Linking Saudi Prince to Killing of Jamal Khashoggi |
| https://www.motherjones.com/politics/2019/06/pence-says-of-course-detained-kids-deserve-toothbrushes-and-soap/ | 6/23/2019 15:01 | Pence Says "Of Course" Detained Kids Deserve Toothbrushes and Soap |
| https://www.motherjones.com/politics/2019/07/the-overdose-epidemic-is-sending-more-and-more-children-to-foster-care/ | 7/17/2019 6:00 | The Overdose Epidemic Is Sending More and More Children to Foster Care |
| https://www.motherjones.com/politics/2019/07/the-white-house-is-taking-credit-for-reducing-opioid-deaths-the-catch/ | 7/18/2019 6:00 | The White House Is Taking Credit for Reducing Opioid Deaths. Here's the Catch. |
| https://www.motherjones.com/politics/2019/08/democratic-presidential-candidates-are-reacting-to-a-weekend-of-mass-shootings-theyre-not-mincing-words/ | 8/4/2019 14:02 | Democratic Presidential Candidates Are Reacting to a Weekend of Mass Shootings. They're Not Mincing Words. |
| https://www.motherjones.com/criminal-justice/2019/08/mass-shootings-in-america-the-unavoidable-facts/ | 8/4/2019 16:41 | Mass Shootings in America: The Unavoidable Facts |
| https://www.motherjones.com/politics/2019/08/trump-brags-about-his-administrations-record-in-first-remarks-after-twin-mass-shootings/ | 8/4/2019 17:38 | Trump Brags About His Administration's Record in First Remarks After Twin Mass Shootings |
| https://www.motherjones.com/politics/2019/08/beatings-kidnappings-and-rape-sobering-new-data-shows-just-how-much-violence-migrants-through-mexico-endure/ | 8/21/2019 14:52 | Beatings, Kidnappings, and Rape: Sobering New Data Shows Just How Much Violence Migrants Through Mexico Endure |
| https://www.motherjones.com/criminal-justice/2019/08/johnson-and-johnson-was-just-found-guilty-of-fueling-the-opioid-epidemic-in-a-historic-trial/ | 8/26/2019 16:16 | Johnson and Johnson Was Just Found Liable for Fueling the Opioid Epidemic In a Historic Trial |
| https://www.motherjones.com/environment/2019/08/brain-scans-saliva-tests-and-baby-teeth-inside-the-massive-government-funded-effort-to-understand-how-kids-brains-develop/ | 8/30/2019 6:00 | Brain Scans, Saliva Tests, and Baby Teeth: Inside the Massive, Government-Funded Effort to Understand How Kids' Brains Develop |
| https://www.motherjones.com/criminal-justice/2019/08/unsealed-documents-show-how-purdue-pharma-created-a-pain-movement/ | 8/29/2019 17:02 | Unsealed Documents Show How Purdue Pharma Created a "Pain Movement" |
| https://www.motherjones.com/politics/2019/09/newly-uncovered-emails-show-johnson-johnson-knew-its-opioids-were-being-abused-18-years-ago/ | 9/10/2019 6:00 | Newly Uncovered Emails Show Johnson & Johnson Knew Its Opioids Were Being Abused 18 Years Ago |
| https://www.motherjones.com/politics/2019/09/the-purdue-settlement-is-a-great-deal-for-the-sacklers/ | 9/23/2019 13:52 | The Purdue Settlement Is a Great Dealâ€"for the Sacklers |
| https://www.motherjones.com/politics/2019/10/the-opioid-settlement-will-fund-desperate-counties-but-could-come-at-a-steep-cost/ | 10/21/2019 20:46 | The Opioid Settlement Will Fund Desperate Countiesâ€"But Could Come at a Steep Cost |
| https://www.motherjones.com/politics/2019/12/list-newspaper-editorials-impeachment-trump/ | 12/15/2019 13:04 | The Growing List of Damning Newspaper Editorials Demanding Trump's Impeachment |
| https://www.motherjones.com/politics/2020/01/overdose-rates-fell-in-2018-but-still-remain-unfathomably-high/ | 1/30/2020 14:18 | Overdose Rates Fell in 2018â€"but Still Remain Unfathomably High |
| https://www.motherjones.com/politics/2020/03/blood-banks-need-donations-shortage-coronavirus-safe/ | 3/11/2020 19:58 | Blood Banks Need Your Blood More Than Ever Right Now |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2020/03/the-first-coronavirus-death-has-been-reported-in-new-york-city/ | 3/14/2020 12:41 | The First Coronavirus Death Has Been Reported in New York City |
| https://www.motherjones.com/coronavirus-updates/2020/03/donald-trump-says-he-has-been-tested-for-coronavirus/ | 3/14/2020 13:34 | The White House Says Donald Trump Does Not Have Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/03/soaring-infection-rates-lockdowns-and-border-closures-the-latest-on-the-coronavirus-in-europe/ | 3/14/2020 17:04 | Soaring Infection Rates, Lockdowns, and Border Closures: The Latest on the Coronavirus in Europe |
| https://www.motherjones.com/coronavirus-updates/2020/03/300-people-with-coronavirus-are-in-intensive-care-in-france-most-of-them-are-under-60/ | 3/14/2020 19:30 | 300 People With Coronavirus Are in Intensive Care in France. Most of Them Are Under 60. |
| https://www.motherjones.com/coronavirus-updates/2020/03/ucsf-preparations-coronavirus-tents-california/ | 3/17/2020 19:20 | Tents, Mask Rationing, and Staffing Up: A Renowned Hospital in a Coronavirus Hub Prepares for the Worst |
| https://www.motherjones.com/politics/2020/03/good-news-the-federal-government-just-made-it-a-whole-lot-easier-to-access-opioid-addiction-treatment/ | 3/17/2020 16:16 | Good News: The Federal Government Just Made It a Whole Lot Easier to Access Opioid Addiction Treatment |
| https://www.motherjones.com/coronavirus-updates/2020/03/dating-apps-bumble-tinder-increase-coronavirus-data/ | 3/24/2020 19:55 | I Assumed a Quarantine Would Quash Online Dating. The Data Tells Me I Was Very, Very Wrong. |
| https://www.motherjones.com/coronavirus-updates/2020/03/apocalyptic-booty-calls-virtual-dating-and-the-meaning-of-loneliness-in-the-time-of-coronavirus/ | 3/26/2020 6:00 | Apocalyptic Booty Calls, Virtual Dating, and the Meaning of Loneliness in the Time of Coronavirus |
| https://www.motherjones.com/criminal-justice/2020/03/domestic-violence-abuse-coronavirus/ | 3/31/2020 14:20 | Domestic Violence 911 Calls Are Increasing. Coronavirus Is Likely to Blame. |
| https://www.motherjones.com/criminal-justice/2020/07/delancey-street-foundation-san-francisco-rehab/ | 7/8/2020 6:00 | The Toughest Love |
| https://www.motherjones.com/criminal-justice/2020/04/heres-where-the-demand-for-guns-is-soaring/ | 4/8/2020 6:00 | Here's Where the Demand for Guns Is Soaring |
| https://www.motherjones.com/coronavirus-updates/2020/04/anthony-fauci-coronavirus-lives-saved-pushback-trump/ | 4/12/2020 13:34 | Anthony Fauci: We "Could Have Saved Lives" by Acting Earlier on the Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/04/italian-singer-andrea-bocelli-amazing-grace-easter-duomo/ | 4/12/2020 14:16 | Watch Italian Singer Andrea Bocelli Perform a Moving Rendition of "Amazing Grace" in Front of an Empty Duomo |
| https://www.motherjones.com/coronavirus-updates/2020/04/inside-one-familys-desperate-hopeful-facebook-fueled-search-for-plasma/ | 4/15/2020 13:58 | Inside One Family's Desperate, Hopeful, Facebook-Fueled Search for Plasma |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-coronavirus-testing-media-king-ventilators/ | 4/29/2020 17:30 | Trump Seems to Think Talking About Testing Is Just a Favorite Media Pastime |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-coronavirus-campfire-embers-phew/ | 4/29/2020 18:19 | Donald Trump Just Went on TV and Compared COVID-19 to a Campfire, We Think |
| https://www.motherjones.com/coronavirus-updates/2020/05/if-a-pandemic-cant-force-san-francisco-to-reckon-with-homelessness-nothing-can/ | 5/14/2020 13:01 | If a Pandemic Can't Force San Francisco to Reckon With Homelessness, Nothing Can |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/videos-show-cops-slashing-car-tires-at-protests-in-minneapolis/ | 6/6/2020 17:51 | Videos Show Cops Slashing Car Tires at Protests in Minneapolis |
| https://www.motherjones.com/criminal-justice/2020/06/minneapolis-sheraton-george-floyd-protests/ | 6/12/2020 15:10 | They Built a Utopian Sanctuary in a Minneapolis Hotel. Then They Got Evicted. |
| https://www.motherjones.com/2020-elections/2020/06/trump-video-white-power-villages/ | 6/28/2020 12:32 | Trump Shared a Video of a Supporter Yelling "White Power" |
| https://www.motherjones.com/coronavirus-updates/2020/06/pence-dallas-church-jeffress-coronavirus/ | 6/28/2020 15:01 | As COVID-19 Surges in Texas, Pence Visits a Dallas Megachurch |
| https://www.motherjones.com/criminal-justice/2020/07/weeks-later-500-people-still-face-charges-for-peacefully-protesting-in-minneapolis/ | 7/15/2020 6:00 | Weeks Later, 500 People Still Face Charges for Peacefully Protesting in Minneapolis |
| https://www.motherjones.com/2020-elections/2020/08/joe-biden-officially-nominated-jacquelyn-brittany/ | 8/18/2020 22:06 | Joe Biden Is Officially Nominated by Jacquelyn Brittany |
| https://www.motherjones.com/coronavirus-updates/2020/09/everyone-is-tired-of-always-staying-silent-inside-a-worker-rebellion-in-the-central-valley/ | 9/18/2020 6:00 | "Everyone Is Tired of Always Staying Silent": Inside a Worker Rebellion in the Central Valley |
| https://www.motherjones.com/politics/2020/10/trump-public-health-failures-coronavirus-opioids/ | 10/6/2020 6:00 | Empty Promises and Preventable Deaths: Trump's Bungled Response to Opioids Was a Test Run for COVID |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/10/watch-maya-rudolphs-kamala-harris-own-mike-pence-on-snl/ | 10/11/2020 12:43 | Watch Maya Rudolph's Kamala Harris Own Mike Pence on SNL |
| https://www.motherjones.com/politics/2020/10/lindsey-graham-jaimie-harrison-fundraising-south-carolina-senate-race/ | 10/11/2020 15:29 | The Democrat Seeking to Unseat Lindsey Graham Just Smashed Fundraising Records |
| https://www.motherjones.com/politics/2020/10/private-prisons-have-spent-more-on-this-election-than-any-other-in-history/ | 10/11/2020 21:21 | Private Prisons Have Spent More on This Election Than Any Other in History |
| https://www.motherjones.com/politics/2020/12/farmworkers-labor-rebellion-worker-central-valley/ | 12/15/2020 12:39 | â€œEveryone Is Tired of Always Staying Silentâ€: Inside a Worker Rebellion in the Central Valley |
| https://www.motherjones.com/coronavirus-updates/2020/12/trump-georgia-rally-covid-reopen-vaccine/ | 12/6/2020 13:23 | More Than 2,000 People a Day Are Dying and Trump Is Still Urging States to Open Up |
| https://www.motherjones.com/coronavirus-updates/2020/12/rudy-giuliani-has-tested-positive-for-the-coronavirus/ | 12/6/2020 16:15 | Rudy Giuliani Has Tested Positive for the Coronavirus |
| https://www.motherjones.com/coronavirus-updates/2020/12/new-cdc-data-coronavirus-race-impact/ | 12/6/2020 18:14 | New CDC Data Confirms the Pandemic's Outsize Impact on People of Color |
| https://www.motherjones.com/criminal-justice/2020/12/the-pandemic-is-forcing-foster-kids-to-sleep-in-hotels-and-offices/ | 12/11/2020 6:00 | Hundreds of Foster Kids are Sleeping in Hotels and Offices |
| https://www.motherjones.com/coronavirus-updates/2021/03/the-good-news-fauci-agrees-we-can-reach-normalcy-by-fourth-of-july/ | 3/14/2021 16:05 | The Good News: Dr. Fauci Agrees We Can Reach Normalcy by the Fourth of July |
| https://www.motherjones.com/politics/2021/03/democrats-are-pushing-to-make-the-stimulus-packages-historic-anti-poverty-measures-permanent/ | 3/14/2021 18:59 | Democrats Are Pushing to Make the Stimulus Package's Historic Anti-Poverty Measures Permanent |
| https://www.motherjones.com/criminal-justice/2021/03/mommy-how-come-i-only-see-you-on-the-phone/ | 3/22/2021 6:00 | "Mommy, How Come I Only See You on the Phone?" |
| https://www.motherjones.com/politics/2021/03/the-grassroots-activists-who-protected-san-franciscos-most-vulnerable-and-the-city-from-covid/ | 3/19/2021 6:00 | The Grassroots Activists Who Protected San Francisco's Most Vulnerableâ€"and the Cityâ€"From COVID |
| https://www.motherjones.com/politics/2021/04/hiv-is-on-the-loose-in-west-virginia-and-so-is-a-moral-panic-about-needle-exchanges/ | 4/8/2021 6:00 | HIV Is On the Loose in West Virginia, and So Is a Moral Panic About Needle Exchanges |
| https://www.motherjones.com/criminal-justice/2021/04/child-protective-services-investigates-half-of-all-black-children-in-california/ | 4/26/2021 6:00 | Child Protective Services Investigates Half of all Black Children in California |
| https://www.motherjones.com/politics/2021/05/newsmax-apology-retraction-for-2020-election-coverage-trump-dominion-lawsuit/ | 5/1/2021 13:31 | Newsmax Issues Retraction and Apology for 2020 Election Coverage |
| https://www.motherjones.com/politics/2021/05/how-ppp-loans-new-redlining-covid-relief-racial-disparities-reveal/ | 5/1/2021 17:26 | How PPP Loan Distribution Became the New Redlining |
| https://www.motherjones.com/politics/2021/06/the-indiana-county-known-for-its-historic-hiv-outbreak-just-voted-to-shut-down-its-needle-exchange/ | 6/3/2021 16:34 | The Indiana County Known for Its Historic HIV Outbreak Just Voted to Shut Down Its Needle Exchange |
| https://www.motherjones.com/food/2021/06/heat-dome-seattle-portland-northwest-drought-climate-change-hot/ | 6/27/2021 14:42 | Why the Northwest's "Heat Dome" Is So Dangerous |
| https://www.motherjones.com/politics/2021/06/trump-bill-barr-javanka-mike-pence-rally-capitol-riot-election-loyalists-tiring/ | 6/27/2021 16:18 | A Parade of Trump Loyalists Are Having Second Thoughts |
| https://www.motherjones.com/media/2021/06/simone-biles-cant-stop-wont-stop/ | 6/27/2021 17:59 | Simone Biles Can't Stop, Won't Stop |
| https://www.motherjones.com/politics/2021/07/rahul-gupta-biden-drug-czar-west-virginia-needle-exchange/ | 7/14/2021 13:39 | Does Biden's Drug Czar Pick Have What It Takes to Take on the Overdose Crisis? |
| https://www.motherjones.com/politics/2021/08/purdue-pharma-american-medical-association-relationship-opioid-crisis-public-health/ | 8/5/2021 6:00 | The Untold Story of Purdue Pharma's Cozy Relationship With the American Medical Association |
| https://www.motherjones.com/politics/2022/07/highland-park-shooting-allison-kamen/ | 7/6/2022 12:44 | My Daughter Ran. My Father Was Shot. I'll Never Forget the Strangers Who Helped Us. |
| https://www.motherjones.com/politics/2022/08/why-do-orthopedic-surgeons-have-such-high-breast-cancer-rates/ | 8/4/2022 6:00 | Why Do Orthopedic Surgeons Have Such High Breast Cancer Rates? |
| https://www.motherjones.com/politics/2022/08/sweeping-climate-legislation-passes-senate/ | 8/7/2022 16:05 | At Long Last, the Senate Has Passed Sweeping Climate Legislation |
| https://www.motherjones.com/politics/2022/08/climate-healthcare-bill-republicans-insulin-costs-diabetes/ | 8/7/2022 12:53 | Republicans Just Shot Down a Cap on Insulin Costs |
| https://www.motherjones.com/politics/2022/08/kim-crockett-minnesota-republican-candidate-secretary-of-state/ | 8/7/2022 18:26 | She Questioned Disabled People's Right to Vote. Now, Sheâ€™s Running to Be a Chief Election Official. |
| https://www.motherjones.com/criminal-justice/2022/09/child-protective-services-removal-families-massachusetts-hampden-county/ | 9/26/2022 13:31 | Inside Massachusetts' Family Separation Disaster |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/10/jon-stewart-arkansas-law-anti-trans-medical-care-gender-affirming/ | 10/8/2022 12:47 | Watch Jon Stewart Calmly Excoriate the Arkansas Attorney General on Anti-Trans Legislation |
| https://www.motherjones.com/criminal-justice/2022/10/rikers-island-dangerous-conditions-photos-squalid/ | 10/8/2022 16:10 | New Photos Reveal Squalid, Dangerous Conditions at Rikers Island |
| https://www.motherjones.com/politics/2022/10/don-buldoc-abortion-decisions-state-women-right-to-choose/ | 10/8/2022 18:30 | Republican Senate Candidate Says Abortion Decisions Belong to "Gentlemen" State Lawmakers |
| https://www.motherjones.com/politics/2022/11/supreme-court-indian-child-welfare-act-native-sovereignty-icwa-tribes/ | 11/7/2022 13:00 | Why Are Right-Wing Groups Targeting a Law Aimed at Protecting Native Families? |
| https://www.motherjones.com/politics/2022/12/foster-care-missing-child-found-washington-state-vietnam/ | 12/17/2022 14:41 | A Missing Foster Child Was Finally Found. Grave Questions About the Child Welfare System Remain. |
| https://www.motherjones.com/politics/2022/12/mccarthy-speaker-battle-conservatives-gop-january/ | 12/17/2022 17:31 | McCarthy's Bruising Fight for House Speaker Doesn't Seem To Be Getting Any Easier |
| https://www.motherjones.com/criminal-justice/2023/01/memphis-police-first-press-release-about-tyre-nichols-was-full-of-glaring-omissions/ | 1/28/2023 15:01 | Memphis Police's First Press Release About Tyre Nichols Was Full of Glaring Omissions |
| https://www.motherjones.com/criminal-justice/2023/01/at-least-three-killed-four-injured-in-another-california-shooting/ | 1/28/2023 15:53 | At Least Three Killed, Four Injured in Another California Shooting |
| https://www.motherjones.com/politics/2023/01/utah-just-became-the-first-state-of-2023-to-ban-gender-affirming-care/ | 1/28/2023 19:03 | Utah Just Became the First State in 2023 to Ban Gender-Affirming Care |
| https://www.motherjones.com/politics/2023/02/brackeen-haaland-scotus-indian-child-welfare-act-icwa/ | 2/9/2023 6:00 | Forever Home |
| https://www.motherjones.com/politics/2023/04/heres-what-you-need-to-know-before-the-fox-news-trial-on-monday/ | 4/16/2023 13:12 | Here's What You Need to Know Before the Fox News Trial on Monday |
| https://www.motherjones.com/criminal-justice/2023/04/during-a-weekend-plagued-by-gun-violence-gop-stars-flock-to-the-nra-convention/ | 4/16/2023 14:25 | During a Weekend Plagued by Gun Violence, GOP Stars Flock to the NRA Convention |
| https://www.motherjones.com/politics/2023/04/more-questionable-financial-revelations-for-justice-clarence-thomas/ | 4/16/2023 16:43 | More Questionable Financial Revelations for Justice Clarence Thomas |
| https://www.motherjones.com/politics/2023/06/native-icwa-brackeen-haaland-supreme-court-sovereignty/ | 6/15/2023 11:35 | The Supreme Court Just Handed Native Families a Huge Victory |
| https://www.motherjones.com/politics/2023/07/rfk-jr-antisemitic-covid-conspiracies-fart-fundraiser/ | 7/15/2023 11:48 | RFK Jr. Airs Antisemitic COVID Conspiracies at New York City Fundraiser |
| https://www.motherjones.com/recharge/2023/07/sabrina-ionescu-steph-curry-record-wnba-nba-3-point-contest/ | 7/15/2023 13:35 | Watch 25-Year-Old Sabrina Ionescu Beat Steph Curry's 3-Point Contest Record |
| https://www.motherjones.com/environment/2023/07/record-heat-waves-july-canada-california-climate/ | 7/15/2023 15:34 | Bleak Records Keep Coming: Heat Waves Are Smothering the Planet |
| https://www.motherjones.com/criminal-justice/2023/10/foster-kids-psychiatric-hospitals-universal-health-services-uhs-alaska-cps/ | 10/19/2023 10:06 | Inside the Psychiatric Hospitals Where Foster Kids Are a "Gold Mine" |
| https://www.motherjones.com/politics/2023/08/trump-has-already-raised-millions-off-his-georgia-mugshot/ | 8/27/2023 11:44 | Trump Has Already Raised Millions Off His Georgia Mug Shot |
| https://www.motherjones.com/criminal-justice/2023/08/what-we-know-about-the-racist-shooting-in-jacksonville/ | 8/27/2023 14:38 | What We Know About the Racist Shooting in Jacksonville |
| https://www.motherjones.com/criminal-justice/2023/10/universal-health-services-uhs-foster-kids-investigation-photoessay/ | 10/19/2023 10:06 | "They Would Throw Me Into a Cage and Treat Me Like an Animal" |
| https://www.motherjones.com/politics/2023/10/a-trump-appointed-federal-judge-just-ruled-a-texas-county-violated-the-voting-rights-act/ | 10/14/2023 12:47 | A Trump-Appointed Federal Judge Just Ruled a Texas County Violated the Voting Rights Act |
| https://www.motherjones.com/politics/2023/10/a-matter-of-life-and-death-the-un-warns-of-a-humanitarian-crisis-in-gaza | 10/14/2023 16:15 | "A Matter of Life and Death": The UN Warns of a Humanitarian Crisis in Gaza |
| https://www.motherjones.com/mojo-wire/2023/10/solar-eclipse-here-are-some-amazing-images-of-the-ring-of-fire/ | 10/14/2023 17:38 | Here Are Some Amazing Images of the "Ring of Fire" Solar Eclipse |
| https://www.motherjones.com/criminal-justice/2023/10/universal-health-services-foster-kids-uhs-investigation-takeaways/ | 10/19/2023 10:06 | Five Key Takeaways From Our Investigation on Foster Kids in Private Psychiatric Hospitals |
| https://www.motherjones.com/criminal-justice/2023/10/universal-health-services-reveal-podcast-foster-kids-uhs/ | 10/21/2023 10:08 | Listen to Our Investigation Into Foster Kids at Psychiatric Hospitals |
| https://www.motherjones.com/politics/2023/12/the-texas-supreme-court-is-halting-a-woman-with-a-fatal-fetal-diagnosis-from-getting-an-abortion/ | 12/9/2023 12:27 | The Texas Supreme Court Is Halting a Woman With a Fatal Fetal Diagnosis From Getting an Abortion |
| https://www.motherjones.com/politics/2023/12/immigration-family-child-separation-border-lawsuit-judge-trump/ | 12/9/2023 14:34 | Family Separation at the Border Is Over, for Now |
| https://www.motherjones.com/politics/2023/12/united-states-nation-gaza-israel-ceasefire-veto-resolution/ | 12/9/2023 17:04 | The United States Vetoes a UN Resolution Calling for a Ceasefire in Gaza |
| https://www.motherjones.com/politics/2024/02/adoption-relinquished-gretchen-sisson-roe-wade-dobbs-abortion/ | 2/16/2024 6:00 | The American Adoption System Isn't What You Think It Is |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/02/trump-nato-russia-whatever-hell-they-want/ | 2/11/2024 12:54 | Trump Says He Told US Allies to Pay Up, or He'd Let Russia "Do Whatever the Hell They Want" |
| https://www.motherjones.com/politics/2024/02/super-bowl-lviii-49ers-chiefs-raiders-allegiant-employees-labor-wages/ | 2/11/2024 15:56 | Super Bowl Tix: $9,000. Pay for the Workers Pouring $18 Beers: $14.25 an Hour |
| https://www.motherjones.com/politics/2024/02/adoption-industry-callout-birth-adoptive-agencies-lawyers-parents/ | 2/16/2024 6:00 | Do You Have Experience With the Adoption Industry? Tell Us About It. |
| https://www.motherjones.com/politics/2024/02/class-action-lawsuit-new-york-city-acs-home-searches-families-children/ | 2/21/2024 11:15 | Parents Are Suing New York City Over Coercive, Traumatizing Home Searches |
| https://www.motherjones.com/politics/2024/03/north-star-alaska-child-welfare-foster-kids-psychiatric-hospitals/ | 3/15/2024 15:00 | Lawmakers Are Finally Taking Action to Prevent Kids From Being Warehoused in Psych Hospitals |
| https://www.motherjones.com/politics/2024/05/mystery-group-announces-5-million-fund-to-pay-for-reports-of-election-fraud-what-could-go-wrong/ | 5/4/2024 10:41 | Mystery Group Announces $5 Million Fund to Pay for Reports of Election Fraud. What Could Go Wrong? |
| https://www.motherjones.com/politics/2024/05/reproductive-rights-advocates-close-in-on-abortion-ballot-measures-in-missouri-and-south-dakota/ | 5/4/2024 12:13 | Reproductive Rights Advocates Close in on Abortion Ballot Measures in Missouri and South Dakota |
| https://www.motherjones.com/politics/2024/05/inside-the-conservative-movement-to-promote-adoption/ | 5/23/2024 6:00 | Inside the Conservative Movement to Promote Adoption |
| https://www.motherjones.com/politics/2024/06/senate-investigation-behavioral-health-residential-treatment-universal-health-services-uhs-acadia-wyden/ | 6/12/2024 14:31 | New Senate Report Blasts Residential Treatment Facilities That â€œTreat Children as Payoutsâ€ |
| https://www.motherjones.com/politics/2024/06/why-the-supreme-court-blew-up-the-purdue-opioid-settlement/ | 6/29/2024 12:54 | Why the Supreme Court Blew Up the Purdue Opioid Settlement |
| https://www.motherjones.com/media/2012/03/sonia-faleiro-mumbai-dance-bar/ | 3/14/2012 10:00 | "Where women have everything as long as they can dance" |
| https://www.motherjones.com/media/2012/08/uzodinma-iweala-aids-africa/ | 8/3/2012 10:00 | Dropping Like Flies: How We Talk About AIDS in Africa |
| https://www.motherjones.com/politics/2013/03/interview-hugo-chavez-venezuela-rory-carroll/ | 3/8/2013 20:54 | Covering Hugo ChÃ¡vez: "If Only He Ruled As Well As He Campaigned" |
| https://www.motherjones.com/media/2013/07/evangelicals-gay-rights-ihop-god-loves-uganda-sundance/ | 7/9/2013 10:00 | Foiled in the United States, Anti-Gay Evangelicals Spread Hate in Africa |
| https://www.motherjones.com/media/2013/07/lot-lizard-alexander-perlman-truckers-prostitution/ | 7/13/2013 10:00 | Caught on Film: The Dark World of Truck Stop Sex Workers |
| https://www.motherjones.com/media/2013/07/bending-the-frame-fred-ritchin-photojournalism-instagram/ | 7/18/2013 10:00 | Can Photojournalism Survive in the Instagram Era? |
| https://www.motherjones.com/media/2013/12/photos-east-germany-stasi-simon-menner-surveillance/ | 12/7/2013 12:00 | Spy Camp: Photos From East Germany's Secret Intelligence Files |
| https://www.motherjones.com/media/2014/01/photos-sochi-russia-olympics-caucasus/ | 1/2/2014 11:00 | Forget Vladimir Putin's Olympic Fantasy and Check Out the Real Sochi |
| https://www.motherjones.com/media/2013/12/photos-san-francisco-janet-delaney-south-market/ | 12/20/2013 11:00 | Photos of San Francisco Before the Silicon Valley Bros Invaded |
| https://www.motherjones.com/media/2014/05/transcuba-transgender-photos-cuba-castro/ | 5/8/2014 10:00 | Photobook Documents the Travails of Transgender Cubans |
| https://www.motherjones.com/media/2013/01/refugees-hotel-america-gabriele-stabile/ | 1/19/2013 11:06 | Welcome to the Hotel America |
| https://www.motherjones.com/media/2012/07/michael-glawoggers-whores-glory/ | 7/20/2012 10:00 | Michael Glawogger's "Whores' Glory" |
| https://www.motherjones.com/media/2013/04/southern-prison-farm-bruce-jackson/ | 4/19/2013 10:00 | Doing Time on a Southern Prison Farm |
| https://www.motherjones.com/media/2012/11/capturing-calamity-mexico-city-enrique-metinides/ | 11/30/2012 8:36 | Capturing Calamity in Mexico City |
| https://www.motherjones.com/media/2013/04/el-salvadors-children-war-de-cesare/ | 4/30/2013 10:00 | El Salvador's Children of War |
| https://www.motherjones.com/politics/2018/06/census-undercount-millions-of-kids/ | 6/27/2018 6:00 | The 2020 Census Could Overlook Millions of Kids, Report Finds |
| https://www.motherjones.com/environment/2018/07/sunscreen-hawaii-ban-save-coral-reefs/ | 7/3/2018 19:50 | Hawaii Just Banned 70 Percent of Common Sunscreens |
| https://www.motherjones.com/environment/2018/07/crops-are-dying-forests-are-burning-this-summers-heat-wave-has-fueled-natural-disasters-around-the-world/ | 7/27/2018 6:00 | Crops Are Dying. Forests Are Burning. This Summer's Heat Wave Has Fueled Natural Disasters Around the World. |
| https://www.motherjones.com/politics/2018/08/trump-clarifies-media-enemy-people/ | 8/2/2018 16:02 | Sanders Refuses to Say That the Press Is Not the Enemy of the People |
| https://www.motherjones.com/media/2018/08/crazy-rich-asians-cant-be-everything-but-its-still-a-win/ | 8/17/2018 19:14 | â€œCrazy Rich Asiansâ€ Can't Be Everythingâ€"But Itâ€™s Still a Win |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/08/democrats-kavanaugh-nomination-election-reproductive-rights/ | 8/22/2018 14:42 | Democrats Are Using Brett Kavanaughâ€™s Nomination as an Election Season Rallying Cry for Reproductive Rights |
| https://www.motherjones.com/politics/2018/08/educators-are-mad-as-hell-and-theyre-teaching-republicans-a-lesson/ | 8/29/2018 18:28 | Educators Are Mad as Hell and They're Teaching Republicans a Lesson |
| https://www.motherjones.com/politics/2018/09/william-tong-connecticut-first-asian-american-attorney-general-donald-trump/ | 9/7/2018 12:04 | William Tong Wants to Be Connecticut's First Asian American Attorney General, and He's "Not Afraid" of Donald Trump |
| https://www.motherjones.com/politics/2018/10/teachers-education-spending-tax-cuts/ | 10/4/2018 6:00 | These Numbers Show Why 2018 Was the Year Teachers Got Mad |
| https://www.motherjones.com/politics/2018/10/the-republican-effort-to-repeal-californias-gas-tax-may-be-running-on-fumes/ | 10/17/2018 6:00 | The Republican Effort to Repeal California's Gas Tax May Be Running on Fumes |
| https://www.motherjones.com/media/2018/10/the-new-cover-of-time-magazine-captures-the-courage-of-christine-blasey-ford-in-a-deeply-moving-way/ | 10/4/2018 14:15 | The New Cover of Time Magazine Captures the Courage of Christine Blasey Ford in a Deeply Moving Way |
| https://www.motherjones.com/politics/2018/11/california-prop-10-rent-control/ | 11/5/2018 6:00 | The Rent's Too Damn High Everywhere. Can This California Ballot Measure Do Something About It? |
| https://www.motherjones.com/politics/2018/12/affirmative-action-wechat-asian-american-harvard/ | 12/7/2018 6:00 | How the Asian American Backlash to Affirmative Action Went Viral |
| https://www.motherjones.com/politics/2018/12/researchers-found-a-cheap-surprisingly-effective-way-to-get-more-low-income-students-to-go-to-a-great-college/ | 12/12/2018 6:00 | Researchers Found a Cheap, Surprisingly Effective Way to Get More Low-Income Students Into College |
| https://www.motherjones.com/politics/2019/01/harvard-sorority-fraternity-lawsuit-title-ix/ | 1/9/2019 6:00 | Harvard's War on Single-Sex Clubs Has Opened a New Battle Over Sex Discrimination |
| https://www.motherjones.com/environment/2019/01/scooter-injuries-public-health-bird-lime/ | 1/25/2019 11:00 | Researchers Find that E-Scooters Are a Fun, Easy Way to Go to the ER |
| https://www.motherjones.com/criminal-justice/2019/02/california-police-recrords-transparency-lw/ | 2/5/2019 6:00 | Cops Are Battling Journalists Over California's New Police Transparency Law |
| https://www.motherjones.com/environment/2019/04/california-lawmaker-anti-vaxxers-shady-doctors/ | 4/16/2019 6:00 | Can California Stop Anti-Vaxxers by Going After Their Doctors? |
| https://www.motherjones.com/environment/2019/04/deepwater-horizon-bp-oil-spill/ | 4/19/2019 17:10 | Nine Years Later, the BP Oil Spill's Environmental Mess Isn't Gone |
| https://www.motherjones.com/politics/2008/06/do-your-condoms-work/ | 6/19/2008 19:32 | Do Your Condoms Work? |
| https://www.motherjones.com/politics/2008/06/wheres-your-economic-stimulus-check/ | 6/27/2008 19:02 | Where's Your Economic Stimulus Check? |
| https://www.motherjones.com/politics/2008/10/ten-most-awesome-presidential-mudslinging-moves-ever/ | 10/31/2008 19:45 | Ten Most Awesome Presidential Mudslinging Moves Ever |
| https://www.motherjones.com/politics/2008/12/sugar-daddy-redux/ | 12/4/2008 19:09 | Sugar Daddy Redux |
| https://www.motherjones.com/politics/2008/06/warning-durex-condom-may-be-completely-useless/ | 6/18/2008 23:56 | Warning: This Durex Condom May Be Completely Useless |
| https://www.motherjones.com/politics/2008/11/when-all-americanisnt/ | 11/24/2008 8:00 | When All-American…Isn't |
| https://www.motherjones.com/politics/2008/11/o-say-can-you-buy/ | 11/24/2008 8:00 | O Say Can You Buy? |
| https://www.motherjones.com/politics/2008/11/consumer-retorts-hewlett-packard/ | 11/14/2008 8:00 | Consumer Retorts: Hewlett-Packard |
| https://www.motherjones.com/politics/2008/05/east-coastwest-coast-energy/ | 5/1/2008 7:00 | East Coast/West Coast Energy: The #$%* Is On! |
| https://www.motherjones.com/politics/2008/01/sugardaddycom-old-dogs-new-tricks/ | 1/1/2008 8:00 | SugarDaddy.com: Old Dogs, New Tricks |
| https://www.motherjones.com/media/2009/01/film-order-myths/ | 1/8/2009 8:00 | Film: The Order of Myths |
| https://www.motherjones.com/politics/2009/02/one-cool-thing-about-working-hustler/ | 2/26/2009 1:20 | One Cool Thing About Working for Hustler |
| https://www.motherjones.com/politics/2009/03/skinny-tie-officially-back/ | 3/6/2009 22:21 | The Skinny Tie Is Officially Back! |
| https://www.motherjones.com/politics/2009/04/more-news-about-oldest-profession/ | 4/13/2009 22:57 | More "News" About the Oldest Profession |
| https://www.motherjones.com/politics/2009/04/you-gonna-jump-or-jerk/ | 4/30/2009 1:15 | You Gonna Jump or Jerk Off? |
| https://www.motherjones.com/politics/2009/08/so-afghanistans-having-elections-so-what/ | 8/13/2009 18:20 | How America Can Win in Afghanistan's Elections |
| https://www.motherjones.com/politics/2009/11/best-abstinence-advice-ever/ | 11/24/2009 19:26 | Best Abstinence Advice Ever |
| https://www.motherjones.com/politics/2010/01/help-and-hear-haiti/ | 1/13/2010 3:58 | Help (and Hear) Haiti |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/01/how-hustler-does-christmas/ | 1/20/2010 4:01 | How Hustler Does Christmas |
| https://www.motherjones.com/politics/2010/02/smuggling-cory-doctorow-dictatorship/ | 2/1/2010 23:23 | Smuggling Cory Doctorow Into a Dictatorship |
| https://www.motherjones.com/politics/2010/03/mac-mcclelland-burma-genocide-karen/ | 3/3/2010 11:30 | For Us Surrender Is Out of the Question |
| https://www.motherjones.com/politics/2010/03/mac-mcclelland-free-burma-rangers/ | 3/3/2010 12:05 | Ex Army Ranger, Christian Missionary, Full Time Guerrilla |
| https://www.motherjones.com/politics/2010/03/mac-mcclelland-human-rights-reporting/ | 3/19/2010 22:53 | Why You Should Read This Blog |
| https://www.motherjones.com/politics/2010/03/should-spring-breakers-boycott-thailand/ | 3/24/2010 10:00 | Should Spring Breakers Boycott Thailand? |
| https://www.motherjones.com/politics/2010/03/no-booze-or-bikinis-allowed/ | 3/26/2010 16:56 | No Booze or Bikinis Allowed |
| https://www.motherjones.com/food/2010/04/business-students-rescue/ | 4/1/2010 11:30 | Hot Humanitarian: Chris Lin |
| https://www.motherjones.com/criminal-justice/2010/03/spousal-abuse-spiking/ | 3/30/2010 12:00 | Spousal Abuse Spiking |
| https://www.motherjones.com/politics/2010/03/more-on-congo/ | 3/29/2010 19:28 | For More on Congo |
| https://www.motherjones.com/politics/2010/04/burma-dictator-than-shwe/ | 4/16/2010 11:57 | Better Know a Bad Guy: Than Shwe |
| https://www.motherjones.com/politics/2010/04/burma-bogus-election-aung-san-suu-kyi/ | 4/2/2010 11:20 | 5 Reasons Why Burma's Elections Are Bogus |
| https://www.motherjones.com/criminal-justice/2010/04/domestic-violence-redux/ | 4/2/2010 6:46 | Domestic Violence Redux |
| https://www.motherjones.com/politics/2010/04/nprs-sex-problem/ | 4/2/2010 21:25 | NPR's Sex Problem |
| https://www.motherjones.com/politics/2010/04/lindsay-lohan-tackles-child-trafficking/ | 4/5/2010 17:54 | Why Diss Lindsay Lohan for Tackling Child Trafficking? |
| https://www.motherjones.com/politics/2010/04/british-election-outsource-votes/ | 4/7/2010 15:00 | Brits Outsource Their Votes |
| https://www.motherjones.com/politics/2010/04/outsourcing-indian-uterus-edition/ | 4/8/2010 22:00 | On Outsourcing: Indian Uterus Edition |
| https://www.motherjones.com/politics/2010/04/what-you-can-do-burma/ | 4/13/2010 16:12 | What You Can Do for Burma |
| https://www.motherjones.com/politics/2010/04/rangoon-burma-bombs/ | 4/15/2010 17:20 | Today's Terrorism in Burma |
| https://www.motherjones.com/politics/2010/04/rights-stuff-read/ | 4/16/2010 13:15 | Rights Stuff to Read |
| https://www.motherjones.com/criminal-justice/2010/04/stat-day-capital-punishment-club/ | 4/20/2010 12:12 | Stat of the Day: Capital Punishment Club |
| https://www.motherjones.com/politics/2010/04/few-good-human-rights-documentaries/ | 4/20/2010 20:45 | A Few Good Documentaries |
| https://www.motherjones.com/politics/2010/04/happy-world-malaria-day/ | 4/22/2010 16:12 | Happy World Malaria Day |
| https://www.motherjones.com/politics/2010/04/rights-stuff-read-0/ | 4/23/2010 16:30 | Rights Stuff to Read |
| https://www.motherjones.com/politics/2010/04/scenes-gay-marriage-battle/ | 4/27/2010 0:51 | Scenes From the Gay Marriage Battle |
| https://www.motherjones.com/politics/2010/04/map-day-cousin-lovin/ | 4/27/2010 16:40 | Map of the Day: Cousin Lovin' |
| https://www.motherjones.com/criminal-justice/2010/04/plot-thickens-sonoma-discrimination-case/ | 4/28/2010 16:14 | Plot Thickens in Sonoma Discrimination Case |
| https://www.motherjones.com/politics/2008/02/bhutans-king-charming-oxford-man/ | 2/1/2008 22:52 | Bhutan's King Charming Is an Oxford Man |
| https://www.motherjones.com/politics/2010/04/uzbekistan-gets-back-eugenics/ | 4/29/2010 16:37 | Uzbekistan Gets Back Into Eugenics |
| https://www.motherjones.com/politics/2010/04/youtube-mia-censorship-dubious/ | 4/29/2010 21:50 | Why YouTube's Censorship Seems Dubious |
| https://www.motherjones.com/politics/2010/04/rights-stuff-read-1/ | 4/30/2010 20:50 | Rights Stuff to Read |
| https://www.motherjones.com/politics/2010/04/nagaland-for-dummies/ | 4/30/2010 19:00 | Nagaland for Dummies |
| https://www.motherjones.com/politics/2010/05/youtube-mia-born-free-censorship/ | 5/3/2010 11:30 | Calling BS on YouTube's M.I.A Censorship |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2010/05/can-women-peacekeepers-stop-haiti-rape-crisis/ | 5/3/2010 13:01 | Can Women Peacekeepers Stop Haiti's Rape Crisis? |
| https://www.motherjones.com/politics/2010/05/united-wa-state-army/ | 5/3/2010 14:01 | The Drug Army That Could Take Out the Taliban |
| https://www.motherjones.com/politics/2010/05/take-me-back-new-orleans/ | 5/3/2010 16:00 | Take Me Back to New Orleans |
| https://www.motherjones.com/politics/2010/05/plessy-next-door/ | 5/4/2010 17:50 | The Plessy Next Door |
| https://www.motherjones.com/politics/2010/05/whos-trying-kill-new-orleans/ | 5/4/2010 19:33 | Who's Trying to Kill New Orleans? |
| https://www.motherjones.com/food/2010/05/oil-spill-oysters-bp-louisiana/ | 5/5/2010 17:00 | Can You Eat Oil-Slick Oysters? |
| https://www.motherjones.com/politics/2010/05/can-you-eat-oil-slick-oysters/ | 5/5/2010 17:34 | Can You Eat Oil-Slick Oysters? |
| https://www.motherjones.com/politics/2010/05/mothers-day-gifts-do-gooders/ | 5/6/2010 16:11 | Mother's Day Gifts for Do-Gooders |
| https://www.motherjones.com/politics/2010/05/rights-stuff-read-2/ | 5/7/2010 20:51 | Rights Stuff to Read |
| https://www.motherjones.com/politics/2010/05/new-orleans-notebook-freezing-budgets-overheating-pants/ | 5/7/2010 21:31 | New Orleans Notebook: Freezing Budgets, Overheating Pants |
| https://www.motherjones.com/criminal-justice/2010/05/strike-against-oil-spill-lawsuits/ | 5/10/2010 13:46 | A Strike Against Oil Spill Lawsuits |
| https://www.motherjones.com/criminal-justice/2010/05/strike-against-oil-spill-lawsuits-0/ | 5/10/2010 16:43 | A Strike Against Oil Spill Lawsuits |
| https://www.motherjones.com/criminal-justice/2010/05/guantanamo-gitmo-child-detainee-rape/ | 5/11/2010 14:21 | 15-Year-Old Gitmo Detainee Threatened With Rape |
| https://www.motherjones.com/politics/2010/05/what-will-happen-louisianas-wetlands/ | 5/11/2010 20:54 | What Will Happen to Louisiana's Wetlands? |
| https://www.motherjones.com/politics/2010/05/stat-day-waiting-jail-game/ | 5/12/2010 18:28 | Stat of the Day: The Waiting (in Jail) Game |
| https://www.motherjones.com/politics/2010/05/britains-new-pm-supports-gay-refugees/ | 5/12/2010 22:28 | Britain's New PM Supports Gay Refugees |
| https://www.motherjones.com/politics/2010/05/new-orleans-bug-blight/ | 5/13/2010 19:22 | New Orleans Notebook: Bug Blight |
| https://www.motherjones.com/politics/2010/05/thai-thailand-khattiya-assassination-attempt/ | 5/14/2010 13:20 | Who Shot the Dissident Thai General? |
| https://www.motherjones.com/politics/2010/rights-stuff-read-0-2/ | 5/15/2010 1:57 | Rights Stuff to Read |
| https://www.motherjones.com/politics/2010/05/new-orleans-notebook-disaster-tourism/ | 5/18/2010 16:50 | New Orleans Notebook: Disaster Tourism |
| https://www.motherjones.com/politics/2010/05/thailand-brink/ | 5/19/2010 3:54 | Thailand on the Brink |
| https://www.motherjones.com/politics/2010/05/map-bestiality-animal-sex-legal/ | 5/20/2010 2:21 | Map of the Day: Bestiality-Friendly States |
| https://www.motherjones.com/environment/2010/05/oil-spill-bp-grand-isle-beach/ | 5/24/2010 7:14 | "It's BP's Oil" |
| https://www.motherjones.com/politics/2010/06/shut-down-due-bp/ | 6/2/2010 6:01 | "Ignore Her": The BP Press Lockdown Continues |
| https://www.motherjones.com/politics/2010/06/bp-spill-worker-elmers-island/ | 6/4/2010 2:56 | My BP Mole Spills the Secrets of BP's Cleanup Ops |
| https://www.motherjones.com/politics/2010/06/mojo-pbs-need-know/ | 6/5/2010 4:06 | MoJo on PBS's Need to Know |
| https://www.motherjones.com/politics/2010/06/ice-immigration-raids-oil-spill-workers/ | 6/7/2010 0:30 | ICE Running Immigration Raids on Oil-Spill Workers |
| https://www.motherjones.com/politics/2010/06/official-government-stats-bp-spin/ | 6/10/2010 5:23 | Official Government Stats = BP Spin |
| https://www.motherjones.com/politics/2010/06/grande-terre-dolphin-towels-bp-cleanup/ | 6/11/2010 15:55 | "We Don't Need This on Camera": BP's Crappy Cleanup Job |
| https://www.motherjones.com/politics/2010/06/photos-oil-spill-bird-rehabilitation-center/ | 6/15/2010 20:30 | Inside Oil-Spill Pelican Rehab [Photos] |
| https://www.motherjones.com/politics/2010/06/bp-cleanup-mole-more/ | 6/16/2010 10:02 | More Dirty Details From My BP Mole |
| https://www.motherjones.com/politics/2010/06/bp-louisiana-police-stop-activist/ | 6/22/2010 10:30 | La. Police Doing BP's Dirty Work [Video] |
| https://www.motherjones.com/politics/2010/06/photos-pro-drilling-louisiana-tea-party-protest/ | 6/21/2010 16:39 | Louisiana Tea Partiers Rally for More Drilling |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/06/louisiana-fishermen-suicide-depression-abuse/ | 6/25/2010 10:00 | Depression, Abuse, Suicide: Fishermen's Wives Face Post-Spill Trauma |
| https://www.motherjones.com/politics/2010/06/bp-private-police-force-louisiana/ | 6/29/2010 10:03 | Uniformed Cops on BP Payroll? Enter the ACLU |
| https://www.motherjones.com/politics/2010/07/pensacola-florida-oil-beach/ | 7/7/2010 10:00 | Did You Know Tar Balls Glow Orange Under UV Light? |
| https://www.motherjones.com/politics/2010/07/fun-fact-checking-condoleezza-rice/ | 7/8/2010 20:53 | Fun With Fact-Checking for Condoleezza Rice |
| https://www.motherjones.com/politics/2010/07/bp-compensation-oil-spill-victims/ | 7/13/2010 18:06 | How Many Oil-Spill Victims Is BP Cutting Compensation To? |
| https://www.motherjones.com/politics/2010/07/katrina-recovery-new-orleans-bp/ | 7/15/2010 4:38 | Robbing New Orleans to Pay for BP's Spill |
| https://www.motherjones.com/politics/2010/07/bp-cleanup-women-oil-wrestling/ | 7/22/2010 11:00 | BP Cleanup Workers Gone Wild |
| https://www.motherjones.com/politics/2010/07/mainstream-media-helps-bp-pretend-theres-no-oil/ | 7/28/2010 18:07 | Mainstream Media Helps BP Pretend There's No Oil |
| https://www.motherjones.com/politics/2010/07/louisiana-fishermens-wives-oil-spill/ | 7/30/2010 0:36 | "All I Wanted Was to See Happy Faces" |
| https://www.motherjones.com/politics/2010/08/louisiana-charities-bp-oil-spill/ | 8/4/2010 16:00 | Is BP Making Louisiana Charities Beg? |
| https://www.motherjones.com/politics/2010/08/paul-smith-prop-8-appeal/ | 8/6/2010 8:00 | Prop 8 Ruling: What's Next for Same-Sex Marriage Rights? |
| https://www.motherjones.com/politics/2010/08/bp-cuts-more-10000-oil-spill-cleanup-workers/ | 8/6/2010 17:18 | BP Fires 10,000 Cleanup Workers |
| https://www.motherjones.com/politics/2010/08/bp-oil-spill-federal-disaster/ | 8/13/2010 16:09 | BP Spill: Catastrophe, Sure. Disaster? Nah. |
| https://www.motherjones.com/politics/2010/08/tour-bp-relief-well-rig-deepwater/ | 8/18/2010 19:32 | "The Goal Is Not to Let It Blow Up": A Tour of BP's Relief Rig |
| https://www.motherjones.com/politics/2010/08/transocean-burma-drugs-deepwater-horizon/ | 8/19/2010 19:33 | Feds Investigate Transocean's Possible Ties to Burmese Drug Clan |
| https://www.motherjones.com/politics/2010/08/katrina-new-orleans-fifth-anniversary/ | 8/26/2010 11:00 | Sticking a Happy Face on Katrina |
| https://www.motherjones.com/politics/2010/08/found-bps-supposedly-missing-oil/ | 8/26/2010 18:24 | Found: BP's Missing Oil |
| https://www.motherjones.com/politics/2010/09/haiti-port-au-prince-earthquake/ | 9/16/2010 18:06 | Welcome to Haiti! |
| https://www.motherjones.com/politics/2010/11/vigilante-justice-oklahoma-indian-reservations/ | 11/22/2010 11:00 | A Fistful of Dollars |
| https://www.motherjones.com/politics/2010/10/prices-port-au-prince/ | 10/12/2010 2:24 | Haiti: The Price of Nothing |
| https://www.motherjones.com/politics/2010/10/bp-fires-oil-cleanup-workers/ | 10/13/2010 19:11 | BP Cans Cleanup Workers As More Oil Washes Up |
| https://www.motherjones.com/politics/2010/10/burma-amnesty-international-elections/ | 10/14/2010 16:21 | Wanna Increase Your Burma Awareness? |
| https://www.motherjones.com/politics/2010/10/haiti-sean-penn-camp/ | 10/20/2010 10:00 | Haiti Dispatch: Inside Sean Penn's Tent City |
| https://www.motherjones.com/politics/2010/10/un-soldier-gun-pointing-haiti/ | 10/21/2010 18:21 | UN Peacekeeper to Photographer: Shoot Me and I'll Shoot You |
| https://www.motherjones.com/politics/2010/10/un-peacekeeper-haiti-gun/ | 10/25/2010 19:32 | "I Feared for All Our Lives" |
| https://www.motherjones.com/politics/2010/10/haiti-cholera-updates/ | 10/25/2010 18:18 | Keeping Tabs on Cholera in Haiti |
| https://www.motherjones.com/criminal-justice/2010/10/visitors-california-prisons-beware/ | 10/28/2010 20:32 | Visitors to California Prisons, Beware |
| https://www.motherjones.com/politics/2010/11/tomas-puts-haiti-red-alert/ | 11/2/2010 22:06 | Tomas Puts Haiti on Red Alert |
| https://www.motherjones.com/politics/2010/11/burma-election-fraud/ | 11/5/2010 20:50 | Burma's Checklist for a Bogus Election |
| https://www.motherjones.com/politics/2010/11/newsflash-burmas-junta-winning-rigged-elections/ | 11/8/2010 18:07 | Newsflash: Burma's Junta Winning Rigged Elections |
| https://www.motherjones.com/politics/2010/11/aung-san-suu-kyis-release-just-beginning/ | 11/15/2010 18:00 | Aung San Suu Kyi's Release "Just the Beginning" |
| https://www.motherjones.com/politics/2010/11/haiti-cholera-un-protests/ | 11/18/2010 18:20 | Cholera and Conspiracy Theories in Haiti |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/11/whats-happening-haiti-elections-edition/ | 11/29/2010 19:00 | What's Happening in Haiti: Elections Edition |
| https://www.motherjones.com/politics/2010/11/terrifying-widget-population/ | 11/30/2010 18:56 | Terrifying Widget of the Day |
| https://www.motherjones.com/politics/2011/02/well-spent-dollars-afghanistan/ | 2/8/2011 16:00 | Well-Spent Dollars in Afghanistan |
| https://www.motherjones.com/politics/2010/11/haiti-rape-earthquake-mac-mcclelland/ | 11/30/2010 21:32 | Aftershocks: Welcome to Haiti's Reconstruction Hell |
| https://www.motherjones.com/politics/2010/12/how-help-haiti/ | 12/7/2010 0:07 | How to Help Haiti |
| https://www.motherjones.com/criminal-justice/2010/12/whats-next-san-franciscos-sitlie/ | 12/8/2010 18:26 | What Next for San Fran's Sit/Lie Law? |
| https://www.motherjones.com/politics/2010/12/haiti-election-results/ | 12/8/2010 23:11 | Haiti Votes, Then Burns |
| https://www.motherjones.com/politics/2010/12/cover-mother-jones/ | 12/20/2010 11:00 | The Cover of the Mother Jones |
| https://www.motherjones.com/politics/2010/12/bill-bp-oil-spill-reporting/ | 12/16/2010 0:11 | The Price of Covering the BP Oil Spill |
| https://www.motherjones.com/politics/2010/12/execution-joke-day/ | 12/16/2010 20:12 | Execution Joke of the Day |
| https://www.motherjones.com/politics/2010/12/looking-charitable-christmas-gifts/ | 12/17/2010 16:07 | Looking for Charitable Christmas Gifts? |
| https://www.motherjones.com/food/2011/01/no-haiti-no-louisiana-purchase/ | 1/3/2011 11:00 | No Haiti, No Louisiana Purchase |
| https://www.motherjones.com/politics/2011/01/sexual-harassment-female-reporters/ | 1/5/2011 17:00 | Sexual Harassment and Other Occupational Hazards |
| https://www.motherjones.com/politics/2011/01/uganda-gay-hit-list/ | 1/7/2011 16:10 | A (Too) Small Victory for Gay Ugandans |
| https://www.motherjones.com/politics/2011/01/return-haiti-mac-mcclelland/ | 1/10/2011 11:00 | In Search of Progress in Haiti |
| https://www.motherjones.com/politics/2011/01/rebuilding-haiti-rich/ | 1/11/2011 11:00 | Rebuilding Haiti for the Rich |
| https://www.motherjones.com/politics/2011/01/haiti-quake-one-year-anniversary/ | 1/12/2011 21:20 | "Today Is a Day To Remember" |
| https://www.motherjones.com/politics/2011/01/snapshots-haiti-clinton-protests/ | 1/12/2011 20:21 | Clinton, Ninjas, and Protests: Snapshots Of Haiti |
| https://www.motherjones.com/politics/2011/01/haiti-aid-dilemma-clinton/ | 1/14/2011 11:00 | "When White People Are Here, We Can Get Milk" |
| https://www.motherjones.com/politics/2011/01/baby-doc-duvalier-haiti-return/ | 1/17/2011 2:31 | Baby Doc Is Back |
| https://www.motherjones.com/politics/2011/01/haiti-orphans/ | 1/18/2011 11:00 | Haiti's Orphans, Still Waiting for Homes |
| https://www.motherjones.com/politics/2011/01/baby-doc-haiti-why/ | 1/19/2011 11:00 | Why Did Baby Doc Come Back? |
| https://www.motherjones.com/politics/2011/01/update-haiti-rape-crisis/ | 1/21/2011 11:00 | Haiti's Rape Crisis: An Update |
| https://www.motherjones.com/politics/2011/01/corrupt-governments-haiti-earthquake-deaths/ | 1/24/2011 11:37 | Earthquakes Don't Kill People, Bad Governments Kill People |
| https://www.motherjones.com/politics/2011/01/photo-day-promises-promises/ | 1/26/2011 11:59 | Photo of the Day: Promises Promises |
| https://www.motherjones.com/politics/2011/01/gay-ugandan-activist-murdered/ | 1/27/2011 16:08 | Gay Ugandan Activist Murdered |
| https://www.motherjones.com/politics/2011/01/remembering-holocausts-roma-or-not/ | 1/28/2011 11:30 | Remembering the Holocaust's Roma (or Not) |
| https://www.motherjones.com/politics/2011/02/un-haiti-warning-staff-elections-preval-riots-peacekeepers/ | 2/2/2011 0:31 | UN Memo: Just in Case Haiti Blows Up... |
| https://www.motherjones.com/politics/2011/02/priorities-or-malawis-flatulence-law/ | 2/3/2011 0:48 | Priorities! Or, Malawi's Flatulence Law |
| https://www.motherjones.com/politics/2011/02/hanging-robber-barons-haiti/ | 2/9/2011 11:00 | Hanging with the Robber Barons of Haiti |
| https://www.motherjones.com/politics/2011/02/full-force-self-defense/ | 2/11/2011 22:00 | Tips for Dick-Kicking |
| https://www.motherjones.com/politics/2011/02/two-unsettling-conversations-about-upcoming-assignments/ | 2/15/2011 20:47 | Two Unsettling Conversations About Upcoming Assignments |
| https://www.motherjones.com/politics/2011/02/what-we-might-learn-lara-logan-story/ | 2/16/2011 2:08 | What Journalism Might Learn from the Lara Logan Story |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/02/more-tips-kicking-ass/ | 2/25/2011 8:00 | More Tips for Kicking Ass Before Yours Gets Grabbed…Or Worse |
| https://www.motherjones.com/politics/2011/02/un-united-nations-libya-qaddafi/ | 2/24/2011 11:00 | Why Won't the UN Do Anything About Libya? |
| https://www.motherjones.com/politics/2011/02/advice-reporting-central-africa/ | 2/24/2011 21:12 | Beware the "Dirty Handshake" |
| https://www.motherjones.com/politics/2011/03/bps-back-deep-water-baby/ | 3/2/2011 19:56 | BP's Back in Deep Water, Baby! |
| https://www.motherjones.com/politics/2011/03/icc-investigate-qaddafi-libya/ | 3/3/2011 18:52 | Bringing Qaddafi to Justice |
| https://www.motherjones.com/politics/2011/03/nieman-foundation-haiti-aftershocks/ | 3/4/2011 18:55 | Deconstructing MoJo's Haiti Reconstruction Story |
| https://www.motherjones.com/politics/2011/03/happy-international-womens-day/ | 3/8/2011 8:01 | Happy International Women's Day |
| https://www.motherjones.com/politics/2011/03/ohio-protests-still-raging-too/ | 3/9/2011 15:00 | Meanwhile, in Ohio… |
| https://www.motherjones.com/politics/2011/03/new-york-times-texas-rape/ | 3/9/2011 19:25 | The New York Times' Rape-Friendly Reporting |
| https://www.motherjones.com/politics/2011/03/hate-crime-designation-arkansas/ | 3/16/2011 10:00 | What Makes a Hate Crime a Hate Crime? |
| https://www.motherjones.com/politics/2011/03/disappearing-journalists/ | 3/16/2011 23:59 | Disappearing Journalists |
| https://www.motherjones.com/politics/2011/03/dick-kicking-video/ | 3/18/2011 18:38 | How to Kick Ass: The Video |
| https://www.motherjones.com/politics/2011/03/oil-washing-louisiana-again/ | 3/22/2011 19:54 | Oil Is Washing Up in Louisiana…Again |
| https://www.motherjones.com/politics/2011/03/more-new-gulf-drilling-permits/ | 3/23/2011 22:07 | More on New Gulf Drilling Permits |
| https://www.motherjones.com/politics/2011/03/mcsweeneys-burma-oral-history/ | 3/24/2011 22:14 | McSweeney's Goes to Burma |
| https://www.motherjones.com/politics/2011/03/bp-oil-tarballs-louisiana/ | 3/30/2011 10:00 | BP Still Doesn't Want You to See Its Tarballs |
| https://www.motherjones.com/politics/2011/03/kenneth-feinberg-meeting-mathews-louisiana/ | 3/31/2011 19:22 | "Be A Man of Your Word and Dish Out This Money." |
| https://www.motherjones.com/politics/2011/04/fun-petrochemical-accident-fact-day/ | 4/2/2011 14:11 | Fun Petrochemical-Accident Fact of the Day |
| https://www.motherjones.com/criminal-justice/2011/04/international-criminal-court-explained/ | 4/8/2011 10:00 | 7 Questions About the International Criminal Court Answered |
| https://www.motherjones.com/politics/2011/04/africa-ho/ | 4/8/2011 1:25 | Africa Ho! (And How You Can Help) |
| https://www.motherjones.com/politics/2011/05/icc-libya-qaddafi-ocampo/ | 5/10/2011 21:44 | Will the ICC Come After Qaddafi? |
| https://www.motherjones.com/politics/2011/05/nuremberg-libya/ | 5/15/2011 18:54 | A Nuremberg for Libya? |
| https://www.motherjones.com/criminal-justice/2011/05/icc-prosecutor-qaddafi-arrest-warrant/ | 5/16/2011 13:41 | ICC Prosecutor Seeks Qaddafi Arrest Warrant |
| https://www.motherjones.com/politics/2011/06/fact-checking-haiti-earthquake-deaths/ | 6/1/2011 22:47 | Fact-Checking Haiti's Death Toll |
| https://www.motherjones.com/politics/2011/06/ohio-budget-kasich/ | 6/7/2011 19:25 | Greetings From Ohio |
| https://www.motherjones.com/politics/2011/06/ohio-no-jobs/ | 6/9/2011 15:40 | "No Jobs To Be HAD" |
| https://www.motherjones.com/politics/2011/06/friday-copycat-blogging/ | 6/10/2011 18:59 | Friday Copycat Blogging |
| https://www.motherjones.com/politics/2011/06/ohio-jobs-defense/ | 6/13/2011 14:44 | The Best Place to Work in Ohio |
| https://www.motherjones.com/politics/2011/06/who-getting-screwed-ohio-budget-cuts/ | 6/14/2011 17:01 | Who's Getting Screwed by Ohio's Budget Cuts? |
| https://www.motherjones.com/politics/2011/06/friday-copycat-blogging-redux/ | 6/17/2011 12:28 | Friday Copycat Blogging Redux |
| https://www.motherjones.com/politics/2011/06/ohio-unemployed-job-market/ | 6/22/2011 16:34 | Ohio Dispatch: Can My Friend Get a Job Interview? |
| https://www.motherjones.com/politics/2011/06/ohio-dont-quit-day-job/ | 6/23/2011 18:15 | Advice to Self: Don't Quit Your Day Job |
| https://www.motherjones.com/politics/2011/06/recession-proof-employment-ohio/ | 6/24/2011 19:52 | "Recessions don't affect people like me." |
| https://www.motherjones.com/politics/2011/06/ohio-foreclosure-squatters/ | 6/28/2011 10:00 | My Sister The Squatter |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/06/now-we-can-just-do-pageants-fun/ | 6/30/2011 17:38 | "I don't have to put my child in pageants now." |
| https://www.motherjones.com/politics/2011/07/collective-bargaining-ohio-budget/ | 7/6/2011 10:00 | Life After the Death of Collective Bargaining |
| https://www.motherjones.com/politics/2011/07/ohio-warehouse-temps-unemployment/ | 7/12/2011 10:00 | A Visit to the Warehouse of Soul-Crushing Sadness |
| https://www.motherjones.com/politics/2011/07/farewell-ohio-columbus-cleveland/ | 7/15/2011 14:50 | Farewell, Ohio |
| https://www.motherjones.com/politics/2011/07/last-yugoslavia-tribunal-criminal-caught/ | 7/22/2011 3:45 | The Hague's Last Yugoslavian Fugitive Gets Nabbed |
| https://www.motherjones.com/politics/2011/09/bosco-ntaganda-congo-warlord/ | 9/28/2011 10:00 | I Can Find an Indicted Warlord. So Why Isn't He in The Hague? |
| https://www.motherjones.com/politics/2011/08/quote-day-ohio-senator-edition/ | 8/15/2011 22:49 | Quote of the Day, Ohio State Senator Edition |
| https://www.motherjones.com/politics/2011/08/unfriendly-fire/ | 8/17/2011 22:16 | Unfriendly Fire |
| https://www.motherjones.com/politics/2011/08/fun-tax-cut-comparisons/ | 8/17/2011 22:59 | Fun With Tax-Cut Comparisons |
| https://www.motherjones.com/politics/2011/08/false-report-about-qaddafis-sons-arrest-hurts-icc-supposedly/ | 8/23/2011 20:18 | False Report of Qaddafi's Son's Arrest Hurts ICC, Supposedly |
| https://www.motherjones.com/politics/2011/08/ohio-declines-federal-unemployment-funds-battered-women/ | 8/25/2011 18:16 | Ohio Declines Federal Unemployment Funds for Battered Women |
| https://www.motherjones.com/politics/2011/09/wage-decline-ohio/ | 9/13/2011 0:22 | Ohio's Employment Picture: Bleak and Bleaker |
| https://www.motherjones.com/politics/2011/09/today-deepwater-horizon-updates/ | 9/14/2011 20:42 | Today in Deepwater Horizon Updates |
| https://www.motherjones.com/criminal-justice/2011/09/pope-vatican-sex-abuse-trial/ | 9/19/2011 10:00 | Putting the Pope on Trial |
| https://www.motherjones.com/politics/2011/09/amazon-warehouse-heat-shipping/ | 9/20/2011 10:01 | The Real Price of Amazon's Free Shipping |
| https://www.motherjones.com/politics/2011/09/ohio-heartbeat-abortion-bill/ | 9/21/2011 18:20 | Ohio Could Become Most Anti-Choice State Yet |
| https://www.motherjones.com/politics/2011/10/stat-day-dont-lend-college-students-money-edition/ | 10/5/2011 22:21 | Stat of the Day: Don't-Lend-College-Students-Money Edition |
| https://www.motherjones.com/politics/2011/09/fear-loathing-congo-war-criminal/ | 9/29/2011 10:00 | Fear and Loathing in Congo |
| https://www.motherjones.com/politics/2011/10/ohio-kasich-governor-raise-cuts/ | 10/4/2011 3:19 | Ohio Governor Gets a Raise While Slashing Public Services |
| https://www.motherjones.com/politics/2011/10/icc-cote-divoire-ivory-coast/ | 10/4/2011 21:42 | Speaking of War Criminals |
| https://www.motherjones.com/politics/2011/10/columbus-cleveland-ohio-unemployment/ | 10/17/2011 10:00 | Ohio's War on the Middle Class |
| https://www.motherjones.com/politics/2011/10/blue-angels-navy-ptsd/ | 10/10/2011 21:23 | The Blue Angels' Psychological Warfare |
| https://www.motherjones.com/politics/2011/10/haiti-women-prison-tweets/ | 10/11/2011 14:27 | Inside a Haitian Women's Prison |
| https://www.motherjones.com/politics/2011/10/ohio-columbus-playlist/ | 10/17/2011 10:00 | Way to Go, Ohio! |
| https://www.motherjones.com/politics/2011/10/obama-uganda-lra-soldiers/ | 10/17/2011 20:09 | The US vs. LRA Showdown, As Seen From Uganda |
| https://www.motherjones.com/politics/2011/10/qaddafi-killers-war-crimes-icc/ | 10/21/2011 19:07 | Are Qaddafi's Killers War Criminals? |
| https://www.motherjones.com/politics/2011/11/we-interrupt-regularly-scheduled-blog/ | 11/7/2011 14:30 | We Interrupt This Blogâ€¦ |
| https://www.motherjones.com/politics/2011/10/ohio-sb-5-unions/ | 10/26/2011 21:19 | The Latest From Ohio |
| https://www.motherjones.com/politics/2011/12/gay-life-in-uganda/ | 12/9/2011 11:00 | The Love That Dares |
| https://www.motherjones.com/politics/2011/12/new-orleans-katrina-public-defenders/ | 12/22/2011 11:00 | New Orleans Gets a Good Defense Lawyer |
| https://www.motherjones.com/politics/2011/12/hillary-clinton-burma-myanmar/ | 12/5/2011 17:57 | Hillary's Hopes for Burma |
| https://www.motherjones.com/politics/2011/12/rick-perry-idiot-gay-rights-edition/ | 12/11/2011 22:58 | Rick Perry Is an Idiot, Gay-Rights Edition |
| https://www.motherjones.com/politics/2011/12/slave-elves-online-shipping/ | 12/20/2011 11:00 | Pity the Elf Slaves of Online Shipping |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2011/12/mac-mcclelland-burma-fact-checking-politifact/ | 12/21/2011 11:00 | An Ode to Fact-Checking |
| https://www.motherjones.com/politics/2012/01/fake-interview-jeff-bezos-amazon/ | 1/3/2012 19:19 | My (Fake) Interview With Jeff Bezos |
| https://www.motherjones.com/politics/2012/01/love-letters-veterans-iraq-afghanistan/ | 1/6/2012 16:20 | Love Letters for Veterans |
| https://www.motherjones.com/politics/2012/01/did-your-haiti-donations-ever-get-spent/ | 1/5/2012 22:00 | Did Your Haiti Donations Ever Get Spent? |
| https://www.motherjones.com/politics/2012/01/today-ridiculous-homophobic-comments/ | 1/11/2012 19:40 | Today in Ridiculous Homophobic Comments |
| https://www.motherjones.com/politics/2012/01/burma-karen-war-ceasefire/ | 1/12/2012 19:33 | Burma Halts War With Karen Rebelsâ€¦ For Now |
| https://www.motherjones.com/politics/2012/01/mitt-romney-sugar-daddy-endorsement/ | 1/17/2012 19:36 | Romney Wins Coveted Sugar Daddy Endorsement |
| https://www.motherjones.com/politics/2012/02/mac-mcclelland-free-online-shipping-warehouses-labor/ | 2/27/2012 11:00 | I Was a Warehouse Wage Slave |
| https://www.motherjones.com/politics/2013/01/ptsd-epidemic-military-vets-families/ | 1/17/2013 11:11 | Is PTSD Contagious? |
| https://www.motherjones.com/politics/2013/04/mental-health-crisis-mac-mcclelland-cousin-murder/ | 4/29/2013 10:00 | Schizophrenic. Killer. My Cousin. |
| https://www.motherjones.com/politics/2010/08/bring-back-blackface/ | 8/12/2010 14:49 | Bring Back the Blackface? |
| https://www.motherjones.com/politics/2010/08/pakistan-flood-taliban/ | 8/13/2010 15:32 | Pakistan's Flood...of Opportunism |
| https://www.motherjones.com/politics/2010/08/detroit-big-three-ipo/ | 8/17/2010 13:21 | A Leanerâ€"and Maybe Meaner?â€"Big Three |
| https://www.motherjones.com/politics/2010/08/justice-delayed-again-and-again/ | 8/16/2010 19:45 | Justice DeLayed, Again (And Again) |
| https://www.motherjones.com/politics/2010/08/washingtom-and-wyoming-primary-wrap-ups/ | 8/18/2010 14:00 | Washington and Wyoming Results, Tricklin' in |
| https://www.motherjones.com/politics/2010/08/disaster-politics/ | 8/23/2010 10:00 | Disaster Politics |
| https://www.motherjones.com/politics/2010/08/score-one-lashkar-e-taiba/ | 8/24/2010 17:38 | Score One for the Terrorists |
| https://www.motherjones.com/politics/2010/08/beck-slavery-slavery-everywhere/ | 8/26/2010 19:22 | Glenn Beck's Greatest Racist Hits |
| https://www.motherjones.com/politics/2010/08/glenns-gang-hangs-out/ | 8/31/2010 10:00 | Glenn Beck's Followers Sound Off [VIDEO] |
| https://www.motherjones.com/politics/2010/09/kabul-bank-meltdown/ | 9/8/2010 10:00 | Afghanistan's Bank Meltdown Explained |
| https://www.motherjones.com/politics/2010/09/haiti-refugee-work-camps/ | 9/14/2010 10:07 | Haiti's Disaster Capitalists Swoop In |
| https://www.motherjones.com/politics/2010/09/how-end-good-war/ | 9/14/2010 10:00 | Ending the Good War |
| https://www.motherjones.com/politics/2010/09/afghans-brace-themselves-saturday-elections/ | 9/17/2010 14:46 | Afghans Brace Themselves for Saturday's Elections |
| https://www.motherjones.com/politics/2010/09/un-guns-second-amendment-gottlieb-obama-bolton/ | 9/22/2010 13:03 | Is the UN Coming for Your Guns? |
| https://www.motherjones.com/politics/2010/09/coming-down-home-stretch-palestine/ | 9/24/2010 20:38 | Making Palestine Happen |
| https://www.motherjones.com/politics/2010/09/arthur-penn-bonnie-clyde-anti-hero/ | 9/29/2010 17:40 | Bad Is Good: Remembering Arthur Penn |
| https://www.motherjones.com/politics/2010/10/spinmaster-chalabi-strikes-again/ | 10/4/2010 18:32 | Spinmaster Chalabi Strikes Again |
| https://www.motherjones.com/politics/2010/10/franken-says-no-foreign-money-thank-you/ | 10/8/2010 14:16 | Franken Says: No Foreign Money, Thank You |
| https://www.motherjones.com/politics/2010/10/marshall-says-no-more-nancy-pelosi/ | 10/22/2010 10:00 | Blue Dog Dem Marshall Says No More Pelosi |
| https://www.motherjones.com/politics/2010/10/speaker-boehner-i-presume/ | 10/22/2010 18:00 | Speaker Boehner, I Presume? |
| https://www.motherjones.com/politics/2010/10/dan-lungren-campaign-finance/ | 10/27/2010 11:00 | Rep. Lungren: Let the Campaign Money Flow Free |
| https://www.motherjones.com/politics/2010/10/center-public-integrity-profiles-david-carney-americans-job-security-founder/ | 10/26/2010 22:02 | Inside One of the GOP's Newest Money Machines |
| https://www.motherjones.com/politics/2010/10/joe-miller-gets-straight-maddow-gay-rights/ | 10/27/2010 17:28 | Maddow, Miller, and MoJo's Scoop |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/10/k-street-kingmakers/ | 10/28/2010 10:00 | K Street's Kingmakers |
| https://www.motherjones.com/politics/2010/10/prayer-tom-perriello/ | 10/29/2010 17:18 | A Prayer for Tom Perriello |
| https://www.motherjones.com/politics/2010/11/obama-child-soldier-samantha-power-congo-sudan-yemen/ | 11/1/2010 17:06 | Obama Aide Backs Child Soldier Policy |
| https://www.motherjones.com/politics/2010/11/jim-marshall-runs-against-his-own-party/ | 11/1/2010 19:09 | Jim Marshall Runs Against His Own Party |
| https://www.motherjones.com/politics/2010/11/indiana-coats-corrals-ellsworth/ | 11/2/2010 23:05 | Meet Sen. Dan Coats (R-K Street) |
| https://www.motherjones.com/politics/2010/11/blue-dog-marshall-defeated-midterms/ | 11/3/2010 2:30 | 2010: (Not) The Year of the Blue Dog |
| https://www.motherjones.com/politics/2010/11/gop-republicans-no-earmarks/ | 11/10/2010 15:20 | The GOP's Earmark War |
| https://www.motherjones.com/politics/2010/11/gop-earmarks-fight-demint-boehner-mcconnell/ | 11/11/2010 11:00 | The Party of No Earmarks? |
| https://www.motherjones.com/politics/2010/11/inhofe-shows-mark-meckler-light/ | 11/12/2010 17:23 | GOP's Earmark War Heats Up |
| https://www.motherjones.com/politics/2010/11/jeff-flake-earmarks-mcconnell/ | 11/15/2010 19:32 | Rep. Jeff Flake: Kill Earmarks |
| https://www.motherjones.com/politics/2010/11/rep-jack-kingston-announces-bid-appropriations-committee-chair/ | 11/19/2010 18:47 | Rep. Jack Kingston Announces Approps Chair Bid |
| https://www.motherjones.com/criminal-justice/2010/11/crew-slams-holder-doj/ | 11/23/2010 16:04 | CREW Slams Holder, DOJ |
| https://www.motherjones.com/politics/2010/11/pakistan-shuts-door-transparency/ | 11/29/2010 18:02 | Pakistan Shuts the Door on Transparency |
| https://www.motherjones.com/politics/2010/12/mccain-buck-mckeon-bucking-dadt-repeal/ | 12/2/2010 19:02 | Top GOPers McCain and McKeon Bucking DADT's Repeal |
| https://www.motherjones.com/politics/2010/12/and-now-wikileaks-blogo-backlash/ | 12/3/2010 17:33 | And Now: The WikiLeaks Blog Backlash |
| https://www.motherjones.com/politics/2010/12/pogo-dod-whistleblower-system-far-perfect/ | 12/7/2010 18:05 | POGO: DoD Whistleblower System Far From Perfect |
| https://www.motherjones.com/politics/2010/12/buck-mckeon-armed-services-afghanistan/ | 12/8/2010 11:00 | Buck McKeonâ€™s Cold War on Terror |
| https://www.motherjones.com/politics/2010/12/not-letting-bp-investigators-do-their-job/ | 12/8/2010 18:41 | On Not Letting BP Investigators Do Their Job |
| https://www.motherjones.com/politics/2010/12/rand-paul-mike-lee-hire-lobbyists-tea-party/ | 12/9/2010 16:51 | Tea Party Lawmakers Heart K Street |
| https://www.motherjones.com/politics/2010/12/amrullah-saleh-karzai-afghanistan-reconcililation/ | 12/10/2010 18:06 | Afghanistan's Ex-Spymaster Rips Karzai's Signature Policy |
| https://www.motherjones.com/politics/2010/12/foreclosure-investigator-meets-distressed-homeowners/ | 12/14/2010 19:19 | Foreclosure Investigator Meets With Distressed Homeowners |
| https://www.motherjones.com/politics/2010/12/hillary-clinton-state-department-wish-list/ | 12/16/2010 17:11 | Hillary Clinton's State Department Wish List |
| https://www.motherjones.com/politics/2010/12/bateman-v-purdue-gun-rights-riots/ | 12/17/2010 15:12 | Please Don't Bring Your Guns to the Riot |
| https://www.motherjones.com/politics/2010/12/bitter-pill-aid-reform/ | 12/20/2010 11:00 | A Bitter Pill for Aid Reform |
| https://www.motherjones.com/food/2010/12/update-food-saftey-bill-passes/ | 12/20/2010 17:10 | Food Safety Bill Survives |
| https://www.motherjones.com/politics/2010/12/ros-lehtinen-more-child-brides-please/ | 12/21/2010 11:00 | More Child Brides, Please |
| https://www.motherjones.com/politics/2010/12/how-earmark-congress-without-really-trying/ | 12/28/2010 16:29 | How to Earmark in Congress Without Really Trying |
| https://www.motherjones.com/politics/2010/12/other-side-tarp-coin/ | 12/29/2010 11:00 | An Imbalanced TARP Equation |
| https://www.motherjones.com/politics/2010/12/re-stimulating-stimulus/ | 12/29/2010 20:00 | Re-Stimulating the Stimulus |
| https://www.motherjones.com/politics/2011/01/mccarthy-bring-gun-legislation-floor/ | 1/10/2011 16:35 | Tucson Massacre: McCarthy Plans to Introduce Gun Legislation |
| https://www.motherjones.com/politics/2011/01/boehner-stymies-gun-reform/ | 1/12/2011 15:39 | Boehner Stymies Gun Reform |
| https://www.motherjones.com/politics/2011/01/gop-licks-its-lips-kent-conrad-announces-retirement/ | 1/18/2011 17:30 | GOP Licks Its Lips As Kent Conrad Announces Retirement |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/01/awlaki-sentenced-absentia/ | 1/18/2011 18:33 | Awlaki Sentenced in Yemeni Court, In Absentia |
| https://www.motherjones.com/politics/2011/01/nra-advocates-midway-gun-lobby-second-amendment/ | 1/19/2011 15:23 | Who Does the NRA Advocate For? |
| https://www.motherjones.com/politics/2011/01/nra-tucson-mccarthy/ | 1/21/2011 11:00 | The Gun Lobby Removes Its Silencer |
| https://www.motherjones.com/politics/2011/01/whered-those-missing-guns-go/ | 1/25/2011 18:52 | Where'd Those Missing Guns Go? |
| https://www.motherjones.com/politics/2011/01/tis-season-ill-conceived-budget-cuts/ | 1/26/2011 17:29 | The Impractical Impracticalness of Rand Paul |
| https://www.motherjones.com/politics/2011/01/nra-asks-wheres-evidence/ | 1/27/2011 16:35 | How the NRA Blocks Gun Research |
| https://www.motherjones.com/politics/2011/01/lamar-smith-gun-hearings-loughner/ | 1/31/2011 15:22 | Lamar Smith Nixes Gun Safety Hearings |
| https://www.motherjones.com/politics/2011/02/inouye-announces-earmark-moratorium/ | 2/2/2011 15:47 | Sen. Inouye Announces Earmark Moratorium |
| https://www.motherjones.com/politics/2011/02/smith-caves-defining-rape-abortion/ | 2/3/2011 14:55 | House GOP Caves On Redefining Rape Bill |
| https://www.motherjones.com/politics/2011/02/tahrir-square-witness-final-crush-coming/ | 2/3/2011 20:22 | Tahrir Square Witness: The Final Crush Is Coming |
| https://www.motherjones.com/politics/2011/02/obama-meet-chamber-president/ | 2/7/2011 14:58 | Obama Enters the Chamber |
| https://www.motherjones.com/politics/2011/02/who-next-egypt-yemen-algeria-bahrain/ | 2/14/2011 17:54 | Middle East: Who's Next? |
| https://www.motherjones.com/politics/2011/02/wisconsin-middle-east-midwest/ | 2/17/2011 16:08 | Wisconsin: Protest Like An Egyptian? |
| https://www.motherjones.com/politics/2011/02/rick-perry-texas-gambling-education/ | 2/24/2011 18:40 | Texas Gambles for Textbooks |
| https://www.motherjones.com/politics/2011/03/whats-happening-iran/ | 3/7/2011 14:00 | What's Happening in Iran Explained |
| https://www.motherjones.com/politics/2011/03/lse-director-who-took-money-qaddafi-steps-down/ | 3/4/2011 20:12 | LSE Director Who Took Money From Qaddafi Steps Down |
| https://www.motherjones.com/politics/2011/03/house-gopers-looking-gut-public-housing/ | 3/8/2011 19:49 | House GOPers Looking to Gut Public Housing |
| https://www.motherjones.com/politics/2011/03/monitor-group-lobbying-libya-disclose/ | 3/11/2011 20:38 | Did the Monitor Group Flout Lobbying Disclosure Rules? |
| https://www.motherjones.com/politics/2011/03/egypt-referendum-muslim-brotherhood/ | 3/21/2011 16:11 | Egypt's Constitutional Referendum Passes, But Reformers Worry |
| https://www.motherjones.com/politics/2011/03/republican-muslims-barbour-huckabee-pawlenty-gingrich-fischer/ | 3/25/2011 19:26 | Huck, Newt and Haley Palling Around with Anti-Muslim Extremist |
| https://www.motherjones.com/politics/2011/03/obama-ben-rhodes-libya/ | 3/29/2011 20:33 | Obama Adviser Continues to Defend Stance on Libya |
| https://www.motherjones.com/politics/2011/04/senate-dems-gop-drop-riders/ | 4/1/2011 17:15 | Senate Dems to GOP: Drop the Riders |
| https://www.motherjones.com/politics/2011/04/huckabee-arkansas-destroyed-records/ | 4/1/2011 18:35 | Huckabee Hearts Secrecy |
| https://www.motherjones.com/politics/2011/04/transparency-bill-federal-government-acknowledges-internet/ | 4/5/2011 15:05 | With Transparency Bill, Federal Government Acknowledges Internet Exists |
| https://www.motherjones.com/politics/2011/04/huckabee-hard-drives-records-mother-jones/ | 4/6/2011 16:20 | Huckabee: No Love for Wiped-Out Hard Drive Story |
| https://www.motherjones.com/politics/2011/04/pakistan-get-hell-out-cia/ | 4/12/2011 18:05 | Pakistan to CIA: Get the Hell Out, Please |
| https://www.motherjones.com/politics/2011/04/pakistan-fighting-ceasefire-fire/ | 4/13/2011 20:00 | Pakistan: Fighting Ceasefire with Fire |
| https://www.motherjones.com/politics/2011/04/tim-pawlenty-tea-party-play/ | 4/15/2011 15:40 | Pawlenty's Tea Party Play |
| https://www.motherjones.com/politics/2011/04/david-barton-gingrich-bachmann-huckabee/ | 4/28/2011 7:01 | The GOP's Favorite Fringe Historian |
| https://www.motherjones.com/politics/2011/05/secrecy-obama-edition-cia/ | 5/4/2011 17:03 | The Price of Secrecy, Obama Edition |
| https://www.motherjones.com/politics/2011/05/david-barton-new-york-times-huckabee/ | 5/5/2011 18:00 | GOP's Favorite Fake Historian Spins The New York Times |
| https://www.motherjones.com/politics/2011/05/gop-huntsman-maybe/ | 5/6/2011 16:07 | GOP on Huntsman: Maybe? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/05/libya-lobbyists-come-clean/ | 5/6/2011 21:50 | Libya Lobbyists Come Clean |
| https://www.motherjones.com/politics/2011/05/pawlenty-donors-republican/ | 5/13/2011 15:30 | Pawlenty Snags Swiftboat Funder and Other Top Donors |
| https://www.motherjones.com/politics/2011/05/iran-launches-human-rights-news-agency/ | 5/18/2011 17:00 | Irony Alert: Iran Launches Human Rights News Agency |
| https://www.motherjones.com/politics/2011/05/mumbai-terror-trial-dea-lashkar/ | 5/23/2011 19:00 | Did the DEA Knowingly Keep a Terrorist On Its Payroll? |
| https://www.motherjones.com/politics/2011/05/healdey-dea-fbi-pakistan-isi-double-agent/ | 5/26/2011 18:30 | Mumbai Terror Conspirator's Testimony Raises More Questions About DEA |
| https://www.motherjones.com/criminal-justice/2011/06/holder-advocates-softer-drug-sentences/ | 6/2/2011 18:21 | Holder Advocates Extending Fair Drug Sentencing Laws |
| https://www.motherjones.com/politics/2011/06/women-drivers-saudi-arabia-hillary-clinton-arab-spring/ | 6/3/2011 17:20 | Saudi Women to Clinton: Help Us Win the Right to Drive |
| https://www.motherjones.com/politics/2011/06/morgan-stanley-pawlenty-bailout-banks-iowa-gop-republican/ | 6/7/2011 10:30 | Morgan Stanley <3s Pawlenty |
| https://www.motherjones.com/politics/2011/06/jon-huntsman-lawsuit-antitrust/ | 6/15/2011 18:00 | Was Huntsman Involved in His Family Firm's Price-Fixing Case? |
| https://www.motherjones.com/politics/2011/06/pawlenty-rocks-god-vote/ | 6/23/2011 14:37 | Pawlenty Rocks the God Vote |
| https://www.motherjones.com/politics/2011/07/tim-pawlenty-jobs-jobz-minnesota/ | 7/1/2011 10:00 | Tim Pawlenty's JOBZ Debacle |
| https://www.motherjones.com/politics/2011/06/congress-bailout-medco-wilmerhale/ | 6/28/2011 23:45 | A Congressional Bailout for a Pharma Firm? |
| https://www.motherjones.com/politics/2011/06/state-budget-blame-game/ | 6/30/2011 10:25 | The State Budget Blame Game |
| https://www.motherjones.com/politics/2011/07/mckinsey-backpedals-health-care-reform-study/ | 7/1/2011 16:10 | McKinsey Backpedals on Health Care Reform Study |
| https://www.motherjones.com/politics/2011/07/utahs-incredible-shrinking-pro-tea-party-bloc/ | 7/6/2011 17:20 | Chart of the Day: Utah's Incredible Shrinking Tea Party |
| https://www.motherjones.com/politics/2011/07/tax-loophole-state-budget-crisis-recession-jobs-corporations-murder/ | 7/8/2011 18:05 | State Budgets: Murder by Loophole |
| https://www.motherjones.com/politics/2011/07/democrats-paul-ryan-medicare-budget-debt-ceiling-2012-election/ | 7/12/2011 17:15 | Is Obama Squandering the Dems' Advantage on Medicare? |
| https://www.motherjones.com/politics/2011/07/progressive-groups-balanced-budget-amendment-terrible-idea/ | 7/13/2011 19:25 | Progressive Groups: Balanced Budget Amendment is a Terrible Idea |
| https://www.motherjones.com/politics/2011/07/hoyer-whips-balanced-budget-amendment/ | 7/14/2011 21:30 | Top House Dem Whips Votes Against Balanced Budget Amendment |
| https://www.motherjones.com/politics/2011/07/romney-state-pacs-hot-water/ | 7/15/2011 21:20 | Romney State PACs in Hot Water |
| https://www.motherjones.com/politics/2011/07/doj-pakistan-isi-fara/ | 7/20/2011 18:10 | DOJ Charges Pakistani Americans With Conspiracy |
| https://www.motherjones.com/politics/2011/07/pawlenty-ad-iowa-miracle-campaign-republican-abc-hockey-al-michaels/ | 7/22/2011 16:20 | Pawlenty Ad: Yes, We Need a Miracle |
| https://www.motherjones.com/politics/2011/07/campaign-watchdogs-strike-back/ | 7/28/2011 0:15 | Election Watchdogs vs. IRS |
| https://www.motherjones.com/politics/2011/07/indian-nikki-haley-says-she-is-white/ | 7/29/2011 19:30 | Indian Nikki Haley Says She Is White |
| https://www.motherjones.com/politics/2011/07/mysterious-defunct-company-donates-1-million-romney-superpac/ | 8/4/2011 15:59 | Mysterious, Defunct Company Donates $1 Million to Romney SuperPAC |
| https://www.motherjones.com/politics/2011/08/romney-super-pac-mystery-donor/ | 8/5/2011 20:20 | Campaign Watchdogs Fire Back at Romney Super PAC's Mystery Donor |
| https://www.motherjones.com/politics/2011/08/chart-public-sector-jobs/ | 8/8/2011 15:00 | Chart of the Day: Public Sector Jobs |
| https://www.motherjones.com/politics/2011/08/post-debtpocalypse-triggering-fiscal-meltdowns-states/ | 8/12/2011 10:00 | The Next Debtpocalypse: Fiscal Meltdowns in the States |
| https://www.motherjones.com/politics/2011/08/chart-day-great-american-pay-freeze/ | 8/10/2011 10:25 | Chart of the Day: The Great American Pay Freeze |
| https://www.motherjones.com/politics/2011/08/jon-huntsman-democrats-republican/ | 8/26/2011 18:50 | Jon Huntsman: The Democrat's Republican |
| https://www.motherjones.com/politics/2011/08/chamber-lobbyist-michael-mukasey-bush/ | 8/29/2011 14:34 | The Chamber's New Lobbyist: Michael Mukasey |
| https://www.motherjones.com/politics/2011/08/public-option-it-lives-california/ | 8/31/2011 10:00 | The Public Option Lives! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/08/medical-loss-ratio-health-care-reform-insurance/ | 8/30/2011 18:20 | Self-Defeating Health Care Reform |
| https://www.motherjones.com/politics/2011/08/weiner-seat-jeopardy-dems/ | 8/31/2011 16:00 | Weiner Seat in Jeopardy for Dems? |
| https://www.motherjones.com/politics/2011/08/doj-blocks-att-t-mobile-merger/ | 8/31/2011 17:50 | Feds Move to Block AT&T-T-Mobile Merger |
| https://www.motherjones.com/politics/2011/09/california-rate-regulation-bill-stalls/ | 9/1/2011 16:20 | California Health Insurance Regulation Bill Stalls |
| https://www.motherjones.com/politics/2011/09/rick-perry-corporate-welfare-bonanza/ | 9/8/2011 10:00 | Rick Perry's Texas Miracleâ€"for Corporations |
| https://www.motherjones.com/politics/2011/09/obama-still-killing-terrorists-bush-way/ | 9/2/2011 16:10 | Obama: (Still) Killing Terrorists the Bush Way |
| https://www.motherjones.com/politics/2011/09/lamar-smith-immigration-farmworkers/ | 9/7/2011 17:46 | Republicans Softening on Immigration? |
| https://www.motherjones.com/politics/2011/09/amazon-yes-you-are-taxable/ | 9/8/2011 16:40 | Earth to Amazon: Yes, You Are Taxable |
| https://www.motherjones.com/politics/2011/09/raising-retirement-age-back-table/ | 9/9/2011 17:00 | Raising the Retirement Age: Back on the Table |
| https://www.motherjones.com/politics/2011/09/explosion-nuclear-plant-france/ | 9/12/2011 15:00 | Explosion at Nuclear Plant in France Kills One, Injures Four |
| https://www.motherjones.com/politics/2011/09/arizona-moves-primary-date-jan-brewer-republican/ | 9/13/2011 16:51 | Arizona Moves Up Primary Date. Let the Chaos Begin. |
| https://www.motherjones.com/politics/2011/09/rick-perry-texas-data-exchange/ | 9/29/2011 10:00 | Rick Perry's Intelligence Overreach |
| https://www.motherjones.com/criminal-justice/2011/09/us-marshals-not-watching-their-assets/ | 9/14/2011 17:50 | US Marshals: Not Watching Your Assets |
| https://www.motherjones.com/politics/2011/09/gop-back-health-care-gutting-business/ | 9/15/2011 20:30 | GOP: Back to Health Care-Gutting Business |
| https://www.motherjones.com/politics/2011/09/rick-perry-transparency-boring/ | 9/16/2011 19:15 | Rick Perry: Transparency is Boring |
| https://www.motherjones.com/criminal-justice/2011/09/obama-vs-perry-voting-rights-edition/ | 9/19/2011 16:03 | 'Tis The Season for Squashing Voter Rights: Texas Edition |
| https://www.motherjones.com/politics/2011/09/chart-day-taxes-still-popular/ | 9/20/2011 14:00 | Chart of the Day: Tax Increases Still Popular |
| https://www.motherjones.com/politics/2011/09/pakistan-bin-laden-bodyguard-back-street/ | 9/21/2011 19:45 | Pakistan: bin Laden Bodyguard Back On the Street |
| https://www.motherjones.com/criminal-justice/2011/09/dc-district-court-upholds-voting-rights-act/ | 9/21/2011 22:00 | DC District Court Upholds Voting Rights Act |
| https://www.motherjones.com/politics/2011/09/arizona-ag-voting-rights-act/ | 9/22/2011 20:00 | Arizona AG: We Love Latinos! Can't Get Enough of 'Em! |
| https://www.motherjones.com/politics/2011/09/perry-aide-jay-kimbrough-pocket-knife/ | 9/22/2011 21:45 | Ex-Perry Aide Jay Kimbrough Sacked, Waves Pocket Knife, Apologizes |
| https://www.motherjones.com/politics/2011/09/former-cia-official-backs-mullens-claim/ | 9/23/2011 16:20 | Former CIA Official Backs Up Mullen's Pakistan Claim |
| https://www.motherjones.com/politics/2011/09/will-south-rise-again-voting-rights-edition/ | 9/26/2011 16:30 | Will the South Rise Again?: Voting Rights Edition |
| https://www.motherjones.com/politics/2011/09/pakistan-haqqani-mike-mullen/ | 9/27/2011 15:40 | Pakistan Doesn't Need Haqqani Help to Kill Americans |
| https://www.motherjones.com/politics/2011/09/top-pentagon-official-refutes-mullen-statement-pakistan/ | 9/28/2011 21:15 | Top Pentagon Official Refutes Mullen Statement on Pakistan |
| https://www.motherjones.com/politics/2011/09/policy-riders-ride-again/ | 9/30/2011 16:00 | Policy Riders Ride Again |
| https://www.motherjones.com/politics/2011/10/paul-ryan-revival-project-dark-passions-edition/ | 10/3/2011 17:10 | The Paul Ryan Revival Project: Dark Passions Edition |
| https://www.motherjones.com/politics/2011/10/chart-day-regulations-still-not-job-killing/ | 10/4/2011 15:55 | Chart of the Day: Regulations, Still Not Job-Killing |
| https://www.motherjones.com/criminal-justice/2011/10/california-prisoner-shifting-law-goes-effect-week/ | 10/5/2011 13:30 | Participating in a Lynching: No Longer a "Serious" Crime in California |
| https://www.motherjones.com/politics/2011/10/obama-still-letting-child-soldiers-be-soldiers/ | 10/5/2011 17:00 | Obama: Still Letting Child Soldiers Be Soldiers |
| https://www.motherjones.com/politics/2011/10/danger-soaking-rich/ | 10/7/2011 13:15 | Is Soaking the Rich...Dangerous?? |
| https://www.motherjones.com/politics/2011/10/georgia-map-probably-doa/ | 10/7/2011 16:15 | Georgia Redistricting Map: DOA at the DOJ? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/10/un-rampant-torture-afghan-prisons/ | 10/10/2011 20:02 | UN: Rampant Torture in Afghan Prisons |
| https://www.motherjones.com/politics/2011/10/tax-repatriation-holiday-still-bad-idea/ | 10/11/2011 16:50 | Tax Repatriation Holiday: Still A Bad Idea |
| https://www.motherjones.com/politics/2011/10/perry-drill-jobs-back/ | 10/12/2011 0:22 | Perry: If You Drill It, The Jobs Will Come |
| https://www.motherjones.com/politics/2011/10/who-herman-cains-brain/ | 10/12/2011 0:55 | Who is Herman Cain's Brain? |
| https://www.motherjones.com/politics/2011/10/bachmann-revives-debt-ceiling-blank-check-lie/ | 10/12/2011 1:26 | Bachmann Revives Debt Ceiling "Blank Check" Lie |
| https://www.motherjones.com/politics/2011/10/perry-whiffs-enterprise-fund-question/ | 10/12/2011 1:58 | The Jury's Still Out on Perry's Enterprise Fund |
| https://www.motherjones.com/politics/2011/10/rick-perry-chinese-spy-enabler/ | 10/13/2011 18:50 | Rick Perry: Chinese Spy Enabler? |
| https://www.motherjones.com/politics/2011/10/rick-perry-border-security-army/ | 10/17/2011 17:00 | Rick Perry's Border Army |
| https://www.motherjones.com/politics/2011/10/ala-immigration-law-update-farm-work-hard/ | 10/18/2011 15:50 | Ala. Immigration Law Update: Farm Work Is Hard |
| https://www.motherjones.com/politics/2011/10/south-carolina-voter-id-law-yep-pretty-discriminating/ | 10/19/2011 18:15 | South Carolina Voter ID Law: Yep, Pretty Discriminating |
| https://www.motherjones.com/politics/2011/10/eric-cantor-income-inequality-speech/ | 10/21/2011 20:00 | Eric Cantor, Friend of the Poor? |
| https://www.motherjones.com/politics/2011/10/doj-secret-record-what-secret-record/ | 10/24/2011 18:17 | DOJ: Secret Record? What Secret Record? |
| https://www.motherjones.com/politics/2011/10/chart-day-reagan-tax-lover/ | 10/25/2011 15:40 | Chart of the Day: Reagan Loved Tax Hikes |
| https://www.motherjones.com/politics/2011/10/attention-paul-ryan-class-warfare-already-raging/ | 10/26/2011 22:00 | Attention Paul Ryan: Class War Already Raging |
| https://www.motherjones.com/politics/2011/10/jan-brewer-goes-nuclear-redistricting-commission/ | 10/27/2011 17:20 | Jan Brewer Goes Nuclear on the Arizona Redistricting Commission |
| https://www.motherjones.com/politics/2011/10/doj-takes-sudden-interest-undisclosed-foreign-lobbying/ | 10/28/2011 18:00 | DOJ Shows Sudden Interest in Undisclosed Foreign Lobbying |
| https://www.motherjones.com/politics/2011/10/afghan-prison-abuse-united-nations-cia/ | 10/31/2011 17:20 | Afghan Prison Abuses: What Did Americans Know? And When Did They Know It? |
| https://www.motherjones.com/politics/2011/11/tax-base-broadening-debunked/ | 11/3/2011 19:30 | Tax Base Broadening: Debunked |
| https://www.motherjones.com/criminal-justice/2011/11/chuck-grassley-defender-truth-doj-edition/ | 11/4/2011 13:20 | Chuck Grassley, Defender of Truth: DOJ Edition |
| https://www.motherjones.com/politics/2011/11/pakistan-problem-america/ | 11/4/2011 18:15 | Report: America's Pakistan Problem Is Worse Than You Think |
| https://www.motherjones.com/politics/2011/11/democrats-declare-war-jan-brewer/ | 11/4/2011 21:50 | Will Democrats Declare War on Jan Brewer? |
| https://www.motherjones.com/criminal-justice/2011/11/maine-governor-pushes-drug-testing-welfare-recipients/ | 11/7/2011 20:20 | Maine Governor Pushes Drug Testing for Welfare Recipients |
| https://www.motherjones.com/politics/2011/11/sessions-demint-vitter-immigration-state-bill-arizona-alabama-south-carolina-georgia/ | 11/10/2011 11:00 | GOP Showdown With Justice Department Over Immigration |
| https://www.motherjones.com/politics/2011/11/secretive-gop-group-az-redistricting-fight-comes-out-shadows/ | 11/8/2011 18:50 | Secretive GOP Group in AZ Redistricting Fight Comes Out of the Shadows |
| https://www.motherjones.com/politics/2011/11/perry-picking-winners-and-losers/ | 11/10/2011 1:27 | Actually, Rick Perry Loves Picking Winners and Losers |
| https://www.motherjones.com/politics/2011/11/gop-debate-job-killing-regulations/ | 11/10/2011 1:58 | GOP Debate: About Those Job Killing Regulations... |
| https://www.motherjones.com/criminal-justice/2011/11/report-states-restoring-gun-rights-very-scary-people/ | 11/14/2011 18:40 | Report: States Restoring Gun Rights to Very Scary People |
| https://www.motherjones.com/politics/2011/11/americans-elect-dark-money-campaign-finance/ | 11/18/2011 11:00 | Meet the Political Reform Group That's Fueled by Dark Money |
| https://www.motherjones.com/politics/2011/11/former-gop-budget-officials-head-explodes-over-balanced-budget-amendment/ | 11/15/2011 19:05 | Former GOP Budget Official Says Balanced Budget Amendment Is A Terrible Idea |
| https://www.motherjones.com/politics/2011/11/arizona-supreme-court-reinstates-redistricting-chair/ | 11/18/2011 16:15 | Arizona Supreme Court Reinstates Redistricting Chair |
| https://www.motherjones.com/politics/2011/11/study-k-street-holy-place/ | 11/22/2011 11:26 | Study: K Street Is Holy Place |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/11/gop-all-tax-cuts-not-created-equal/ | 11/22/2011 20:15 | GOP: All Tax Cuts Not Created Equal |
| https://www.motherjones.com/politics/2011/11/2003-newt-rein-patriot-act/ | 11/23/2011 2:15 | 2003 Newt: Rein in the Patriot Act |
| https://www.motherjones.com/politics/2011/11/romney-peddles-obama-defense-spending-lie/ | 11/23/2011 6:37 | Romney Peddles Obama Defense Spending Lie |
| https://www.motherjones.com/politics/2011/11/democratic-reps-rip-romney-immigration/ | 11/23/2011 19:30 | Democratic Reps. Rip Romney on Immigration |
| https://www.motherjones.com/criminal-justice/2011/11/north-carolina-senate-set-repeal-racial-justice-act/ | 11/29/2011 19:50 | North Carolina Senate Set to Repeal Racial Justice Act |
| https://www.motherjones.com/politics/2011/11/why-does-national-review-editorial-board-backs-payroll-tax-cut/ | 11/30/2011 19:00 | National Review Backs the Payroll Tax Cut |
| https://www.motherjones.com/politics/2011/12/war-voting-comes-washington/ | 12/1/2011 11:00 | The GOP's War on Voting Comes to Washington |
| https://www.motherjones.com/politics/2011/12/buddy-roemer-seek-nomination-through-dark-money-fueled-group/ | 12/1/2011 16:06 | Buddy Roemer to Seek Nomination Through Dark Money-Fueled Group |
| https://www.motherjones.com/criminal-justice/2011/12/la-civic-action-against-dark-money/ | 12/5/2011 22:40 | LA's Civic Action Against Dark Money |
| https://www.motherjones.com/politics/2011/12/voting-machine-new-york-brennan/ | 12/7/2011 14:30 | Report: NY State Voting Machines Really Suck |
| https://www.motherjones.com/politics/2011/12/obama-meets-occupy-wall-street/ | 12/6/2011 19:52 | Obama Meets Occupy Wall Street |
| https://www.motherjones.com/politics/2011/12/colorado-voting-machine-security/ | 12/9/2011 15:30 | Colorado Secretary of State: Ease Up On Voting Security |
| https://www.motherjones.com/politics/2011/12/santorum-gets-it-wrong-manufacturing-jobs/ | 12/11/2011 2:51 | Santorum Gets It Wrong on Manufacturing Jobs |
| https://www.motherjones.com/politics/2011/12/gop-payroll-tax-unemployment-insurance-drug-testing/ | 12/12/2011 18:40 | GOP Payroll Tax Cut Bill: More Pee, Please |
| https://www.motherjones.com/politics/2011/12/unemployed-insurance-ged-drug-tests/ | 12/14/2011 11:00 | GOP Moves to Require Pee Tests and GEDs for Unemployed |
| https://www.motherjones.com/politics/2011/12/americans-elect-white-house-online-campaign-finance-dark-money/ | 12/14/2011 18:30 | White House to Americans Elect: We've Got Our Eye on You |
| https://www.motherjones.com/criminal-justice/2011/12/nc-gov-vetoes-racial-justice-law/ | 12/15/2011 19:40 | N.C. Governor Defends Racial Justice Law |
| https://www.motherjones.com/politics/2011/12/rick-santorums-world-all-scary-muslims-are-same/ | 12/16/2011 4:18 | In Rick Santorum's World, Scary Muslims Are All the Same |
| https://www.motherjones.com/politics/2011/12/report-gingrich-makes-killing-selling-emails/ | 12/20/2011 20:10 | Report: Gingrich Banks $42K Selling Email List to Campaign |
| https://www.motherjones.com/politics/2011/12/americans-elect-ballot-calif-and-still-hush-hush/ | 12/21/2011 22:00 | Americans Elect: On the Ballot in California, and Still Hush-Hush About Its Dark Money |
| https://www.motherjones.com/politics/2011/12/report-scant-oversight-obamas-drone-war/ | 12/28/2011 20:00 | Report: Scant Oversight In Obama's Drone War |
| https://www.motherjones.com/politics/2012/01/manufacturing-santorum-jobs-report/ | 1/6/2012 19:11 | Santorum Has a Manufacturing Problem |
| https://www.motherjones.com/politics/2012/01/flashback-lews-time-citi-and-other-disappointments/ | 1/9/2012 21:12 | Flashback: Lew's Time at Citi And Other Disappointments |
| https://www.motherjones.com/politics/2012/01/jobs-not-enough-economy/ | 1/10/2012 19:41 | Chart of the Day: Still Not Enough Jobs |
| https://www.motherjones.com/politics/2012/01/romney-welfare-solution-overhead-republican-presidential/ | 1/12/2012 18:15 | Romney's Welfare Plan: Cut the Waste |
| https://www.motherjones.com/politics/2012/01/dodd-to-internet-you-and-your-blackout-can-drop-dead/ | 1/17/2012 23:00 | Dodd to Internet: You And Your Blackout Can Drop Dead |
| https://www.motherjones.com/politics/2012/01/gingrich-pastor-declares-war-onchristians/ | 1/19/2012 22:05 | Gingrich Ally Declares War on...Christians? |
| https://www.motherjones.com/politics/2012/01/romney-solyndra-bain-subsidies/ | 1/20/2012 2:47 | Romney Hits Obama on Solyndra, But Bain Got Government Subsidies, Too |
| https://www.motherjones.com/politics/2012/01/reid-caves-pipa-now/ | 1/20/2012 17:01 | Reid Caves on PIPA, For Now |
| https://www.motherjones.com/politics/2012/01/romneys-crony-capitalist/ | 1/24/2012 3:57 | Romney's Crony Capitalism |
| https://www.motherjones.com/politics/2012/01/bain-lobbying-saved-mitt-romney-millions/ | 1/30/2012 11:00 | How Bain's Lobbying Saved Mitt Millions |
| https://www.motherjones.com/politics/2012/01/steve-judge-private-equity-new-champion/ | 1/30/2012 20:40 | Private Equity's New Champion |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2019/06/when-vacation-bible-school-includes-a-slavery-role-play/ | 6/27/2019 9:25 | When Vacation Bible School Includes a Slavery Role Play |
| https://www.motherjones.com/politics/2019/06/rapid-response-network-santa-clara-training-ice-immigration/ | 6/28/2019 14:54 | "Document, Reassure, Keep Calm": A Behind the Scenes Look at Training Citizens to Respond to ICE |
| https://www.motherjones.com/politics/2019/07/a-federal-judge-just-blocked-trumps-latest-attempt-to-turn-away-asylum-seekers/ | 7/24/2019 19:56 | A Federal Judge Just Blocked Trump's Latest Attempt to Turn Away Asylum Seekers |
| https://www.motherjones.com/politics/2019/08/el-paso-mississippi-racial-violence-monica-munoz-martinez/ | 8/13/2019 17:44 | What the Borderâ€™s History of Racist Violence Tells Us About the El Paso Shooting |
| https://www.motherjones.com/politics/2019/08/mississippi-ice-raids-oral-history-father-daughter/ | 8/28/2019 15:02 | A Father and Daughter Tell Their Story of the Terrifying Immigration Raid in Mississippi |
| https://www.motherjones.com/politics/2019/10/pramila-jayapal-interview-immigration-bill-ice-detention/ | 10/4/2019 6:00 | Pramila Jayapal Doesn't Want to Give Trump "a Dollar More" for His "Vanity Wall" |
| https://www.motherjones.com/politics/2019/10/steven-menashi-judge-trump-stephen-miller/ | 10/15/2019 18:56 | Trump Tapped a Stephen Miller Acolyte to Be a Federal Judge. Immigrant Rights Groups Aren't Having It. |
| https://www.motherjones.com/politics/2019/10/ice-california-new-detention-facilities-private-profit/ | 10/29/2019 6:00 | ICE Is Rushing to Open For-Profit Detention Centersâ€"Right Before California's Ban Goes Into Effect |
| https://www.motherjones.com/politics/2019/11/kathy-nuebel-kovarik-stephen-miller-promotion/ | 11/19/2019 9:32 | The Trump Administration Keeps Promoting Stephen Miller's Immigration Hardliner Allies |
| https://www.motherjones.com/politics/2019/11/can-a-robot-fix-sex-ed/ | 11/26/2019 6:00 | Can a Chatbot Fix Sex Ed? |
| https://www.motherjones.com/politics/2024/03/lynn-paltrow-repro-rights-advocates-focused-on-aboriot-and-not-pregnancy-that-was-a-mistake/ | 3/26/2024 6:00 | Repro-Rights Advocates Focused on Abortion and Not Pregnancy. That Was a Mistake. |
| https://www.motherjones.com/politics/2024/04/how-famine-and-starvation-can-affect-generations-to-come/ | 4/13/2024 6:00 | How Famine and Starvation Could Affect Gazans for Generations to Come |
| https://www.motherjones.com/politics/2024/04/emergency-abortion-care-is-before-the-supreme-court-and-blue-states-should-be-very-worried/ | 4/24/2024 6:00 | Emergency Abortion Care Is Before the Supreme Courtâ€"and Blue States Should Be Very Worried |
| https://www.motherjones.com/politics/2024/04/scotus-v-pregnant-patients-idahos-abortion-fight-could-blow-up-a-revolutionary-health-care-law/ | 4/27/2024 6:00 | SCOTUS v. Pregnant Patients: Idahoâ€™s Abortion Fight Could Blow Up a â€œRevolutionaryâ€ Health Care Law |
| https://www.motherjones.com/politics/2024/05/mothers-day-anna-jarvis/ | 5/11/2024 6:00 | The Founder of Motherâ€™s Day Mostly Cared About Her Own Mother |
| https://www.motherjones.com/politics/2024/06/the-supreme-court-just-unanimously-struck-down-a-challenge-to-the-abortion-pill/ | 6/13/2024 10:33 | The Supreme Court Just Unanimously Struck Down a Challenge to the Abortion Pill |
| https://www.motherjones.com/politics/2024/06/supreme-court-upholds-law-disarming-domestic-abusers/ | 6/21/2024 10:52 | The Supreme Court Upholds a Law Disarming Domestic Abusers |
| https://www.motherjones.com/politics/2024/05/texas-is-letting-a-maternal-mortality-skeptic-investigate-maternal-mortality/ | 5/24/2024 17:32 | Texas Is Letting a Maternal-Mortality Skeptic Investigate Maternal Mortality |
| https://www.motherjones.com/politics/2024/06/the-first-national-data-on-birth-control-post-dobbs-is-here-and-the-news-is-not-good/ | 6/27/2024 6:00 | The First National Data on Birth Control Post-Dobbs Is Here, and the News Is Not Good |
| https://www.motherjones.com/politics/2024/07/abortion-bans-are-also-terrible-for-babies/ | 7/3/2024 6:00 | Abortion Bans Are Also Terrible for Babies |
| https://www.motherjones.com/politics/2024/07/why-smashing-the-administrative-state-is-a-disaster-for-reproductive-rights/ | 7/10/2024 6:00 | Why Smashing the Administrative State Is a Disaster for Reproductive Rights |
| https://www.motherjones.com/politics/2024/08/kamala-harris-bet-on-barack-obama-now-hes-returning-the-favor/ | 8/20/2024 20:02 | Kamala Harris Bet on Barack Obama. Now Heâ€™s Returning the Favor. |
| https://www.motherjones.com/politics/2024/08/shyamala-gopalan-harris-my-lunch-with-kamalas-mom/ | 8/22/2024 6:00 | My Lunch With Kamala's Mom |
| https://www.motherjones.com/politics/2024/09/emerge-backed-kamala-harris-in-2003-now-its-trying-to-change-the-face-of-politics/ | 9/9/2024 6:00 | This Organization Backed Kamala Harris in 2003. Now Itâ€™s Trying to Change the Face of Politics. |
| https://www.motherjones.com/politics/2001/05/lockdown-shutdown/ | 5/11/2001 7:00 | Lockdown Shutdown? |
| https://www.motherjones.com/politics/2001/04/stoners-need-not-apply/ | 4/18/2001 7:00 | Stoners Need Not Apply |
| https://www.motherjones.com/politics/2008/03/best-doctor-blog-youre-not-reading/ | 3/13/2008 20:10 | The Best Doctor Blog You're Not Reading |
| https://www.motherjones.com/politics/2008/06/behold-sperm-remote/ | 6/6/2008 17:45 | Behold the Sperm Remote |
| https://www.motherjones.com/politics/2008/08/whats-anti-viral-kleenex/ | 8/1/2008 19:43 | What's in Anti-Viral Kleenex? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/10/bowoto-v-chevron/ | 10/29/2008 16:28 | On Bowoto v. Chevron |
| https://www.motherjones.com/politics/2008/12/cluster-bombs-now-slightly-less-incredibly-depressing/ | 12/5/2008 17:49 | Cluster Bombs, Now Slightly Less Incredibly Depressing |
| https://www.motherjones.com/politics/2008/03/dumpster-diving-defense-department/ | 3/14/2008 21:47 | Dumpster Diving with the Defense Department |
| https://www.motherjones.com/politics/2008/03/tribute-senator-metzenbaum/ | 3/14/2008 22:07 | A Tribute to Senator Metzenbaum |
| https://www.motherjones.com/politics/2008/04/exclusive-read-internal-documents-exposing-former-secret-service-agents-who-went-throug/ | 4/11/2008 9:10 | Exclusive: Read the Internal Documents Exposing the Former Secret Service Agents Who Went Through Greenpeace's Trash |
| https://www.motherjones.com/politics/2008/04/mojo-video-economist-nomi-prins-death-and-taxes/ | 4/15/2008 16:55 | MoJo Video: Economist Nomi Prins on Death and Taxes |
| https://www.motherjones.com/politics/2008/04/mojo-convo-nuclear-energy/ | 4/28/2008 4:22 | MoJo Convo: Nuclear Energy |
| https://www.motherjones.com/politics/2008/05/burma-dispatches-nightmare/ | 5/7/2008 20:13 | Burma: Dispatches From a Nightmare |
| https://www.motherjones.com/politics/2008/06/video-will-evangelicals-go-green/ | 6/9/2008 20:19 | Video: Will Evangelicals Go Green? |
| https://www.motherjones.com/politics/2008/06/under-radar-child-abuse-bill-swap/ | 6/19/2008 17:51 | Under the Radar: The Child Abuse Bill Swap |
| https://www.motherjones.com/politics/2008/07/subprime-miami-case-study/ | 7/11/2008 21:44 | Subprime: The Miami Case Study |
| https://www.motherjones.com/politics/2008/08/why-hhs-secretary-mike-leavitt-blogging-about-abortion/ | 8/14/2008 18:06 | Why is HHS Secretary Mike Leavitt Blogging About Abortion? |
| https://www.motherjones.com/politics/2008/08/anti-hillary-pro-life-feminist/ | 8/30/2008 1:19 | An Anti-Hillary, Pro-Life Feminist? |
| https://www.motherjones.com/politics/2008/09/liberals-confession-sarah-palin/ | 9/9/2008 0:32 | A Liberal's Confession on Sarah Palin |
| https://www.motherjones.com/politics/2008/09/house-voters-please-stop-emailing-us/ | 9/30/2008 22:45 | House to Voters: Please Stop Emailing Us |
| https://www.motherjones.com/politics/2008/10/vp-debate-working-moms-palin-not-these-400/ | 10/3/2008 5:12 | VP Debate: Working Moms For Palin? Not These 400 |
| https://www.motherjones.com/politics/2008/10/forget-joe-long-live-josephine-plumber/ | 10/16/2008 4:51 | Forget Joe. Long Live Josephine the Plumber |
| https://www.motherjones.com/politics/2008/11/primary-sources-obamas-acceptance-speech-full-text/ | 11/5/2008 16:29 | Primary Sources: Obama's Acceptance Speech, Full Text |
| https://www.motherjones.com/politics/2008/03/out-disneyland-rainforests-freedom-land/ | 3/7/2008 23:49 | Out: Disneyland Rainforests. In: Freedom Land! |
| https://www.motherjones.com/politics/2008/04/easy-desserts-pentagon/ | 4/15/2008 20:28 | Easy Desserts From the Pentagon? |
| https://www.motherjones.com/politics/2008/04/geek-blog-room-web-20-expo/ | 4/26/2008 1:55 | Geek: The Blog Room at Web 2.0 Expo |
| https://www.motherjones.com/politics/2008/05/books-shelf-help-mothers-day/ | 5/7/2008 3:19 | Books: Shelf Help for Mother's Day |
| https://www.motherjones.com/politics/2008/05/you-tube-weezers-genius-meme-mashup/ | 5/24/2008 16:27 | You Tube: Weezer's Genius Meme Mashup |
| https://www.motherjones.com/politics/2008/05/oprahs-peace-corps-lite-o-really/ | 5/28/2008 7:01 | Oprah's Peace Corps Lite: O Really? |
| https://www.motherjones.com/politics/2008/07/video-fox-news-altered-photos/ | 7/3/2008 23:44 | Video: Fox News Altered Photos |
| https://www.motherjones.com/politics/2008/07/apple-bricked-my-iphone/ | 7/11/2008 18:46 | Apple Bricked my iPhone |
| https://www.motherjones.com/politics/2008/10/studs-terkel-rip/ | 10/31/2008 23:55 | Studs Terkel, RIP |
| https://www.motherjones.com/politics/2008/11/starbucks-wants-you-vote-too/ | 11/4/2008 22:09 | Starbucks Wants You to Vote, Too |
| https://www.motherjones.com/media/2008/09/film-review-critical-condition/ | 9/30/2008 7:00 | Film Review: Critical Condition |
| https://www.motherjones.com/media/2008/09/inside-firefoxs-den/ | 9/16/2008 7:00 | Inside the Firefox's Den |
| https://www.motherjones.com/politics/2008/07/how-get-conjugal-visit/ | 7/21/2008 7:00 | How to Get a Conjugal Visit |
| https://www.motherjones.com/politics/2009/01/new-yorker-breastfeeding/ | 1/12/2009 20:07 | The New Yorker on Breastfeeding |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/01/mojo-video-contest-goodbye-george-w-bush/ | 1/15/2009 20:44 | MoJo Video Contest: Goodbye, George W. Bush |
| https://www.motherjones.com/politics/2009/01/mojo-video-goodbye-bush/ | 1/20/2009 17:19 | MoJo Video: Goodbye, Bush |
| https://www.motherjones.com/politics/2009/02/video-mardi-gras-was-even-more-awesome-1941/ | 2/24/2009 17:33 | Video: Mardi Gras Was Even More Awesome in 1941 |
| https://www.motherjones.com/politics/2009/02/medicaid-sexing-it-2010/ | 2/27/2009 5:55 | Medicaid, Sexing It Up Since 2010 |
| https://www.motherjones.com/politics/2009/03/baby-bottle-bpa-bye-bye/ | 3/6/2009 21:28 | Baby Bottle BPA Bye Bye |
| https://www.motherjones.com/politics/2009/03/welcome-ny-times-readers/ | 3/7/2009 14:25 | Welcome, NY Times Readers! |
| https://www.motherjones.com/politics/2009/03/military-health-face-transplant-edition/ | 3/9/2009 18:09 | Military Health, Face Transplant Edition |
| https://www.motherjones.com/politics/2009/03/whats-cheaper-buying-stock-or-buying-beer/ | 3/12/2009 6:03 | What's Cheaper: Buying Stock or Buying Beer? |
| https://www.motherjones.com/politics/2009/03/iraq-war-6-years-and-counting/ | 3/19/2009 20:11 | Iraq War, 6 Years and Counting |
| https://www.motherjones.com/politics/2009/03/want-help-us-follow-indonesian-biofuels/ | 3/26/2009 23:52 | Want to Help Us Follow Up on Indonesian Biofuels? |
| https://www.motherjones.com/politics/2009/04/web-20-expo-gets-recessionified/ | 4/2/2009 19:57 | Web 2.0 Expo Gets Recessionified |
| https://www.motherjones.com/politics/2009/04/rocket-fuel-found-infant-formula/ | 4/3/2009 4:40 | Rocket Fuel Found in Infant Formula |
| https://www.motherjones.com/politics/2009/04/video-anti-gay-marriage-ad-audition-tapes/ | 4/9/2009 19:51 | Video: Anti-Gay Marriage Ad Audition Tapes |
| https://www.motherjones.com/food/2009/04/forum-sneak-peek-organic-and-local-so-2008/ | 4/11/2009 5:02 | Forum Sneak Peek: Is Organic and Local so 2008? |
| https://www.motherjones.com/politics/2009/04/susan-boyle-curing-cynicism-2009/ | 4/12/2009 16:46 | Susan Boyle, Curing Cynicism Since 2009 |
| https://www.motherjones.com/politics/2009/04/google-health-records-ready-prime-time/ | 4/14/2009 21:17 | Google Health Records: Ready for Prime Time? |
| https://www.motherjones.com/politics/2009/04/watch-david-corn-talk-torture-hardball/ | 4/18/2009 5:57 | Watch David Corn Talk Torture on Hardball |
| https://www.motherjones.com/politics/2009/04/surinames-green-nobel-winner/ | 4/21/2009 1:37 | Suriname's Green Nobel Winner |
| https://www.motherjones.com/politics/2009/04/5-questions-penguin-scientist-ron-naveen/ | 4/21/2009 21:48 | 5 Questions for Penguin Scientist Ron Naveen |
| https://www.motherjones.com/politics/2009/04/awl-aboard/ | 4/22/2009 21:29 | Awl Aboard |
| https://www.motherjones.com/politics/2009/04/ruppy-glowing-red-beagle-clone/ | 4/23/2009 18:48 | Ruppy, the Glowing Red Beagle Clone |
| https://www.motherjones.com/politics/2009/04/week-torture/ | 4/24/2009 18:58 | The Week in Torture |
| https://www.motherjones.com/politics/2009/04/people-vs-dick-cheney-vs-torture/ | 4/28/2009 17:06 | The People vs. Dick Cheney vs. Torture |
| https://www.motherjones.com/politics/2009/04/swine-flus-boosters/ | 4/28/2009 19:36 | Swine Flu's Boosters |
| https://www.motherjones.com/politics/2009/04/luces-american-century-finally-over/ | 4/28/2009 20:15 | Is Luce's "American Century" Finally Over? |
| https://www.motherjones.com/media/2009/04/mojo-podcast-roy-blount-jrs-southern-fried-language/ | 4/30/2009 0:18 | MoJo Podcast: Roy Blount Jr.'s Southern Fried Language |
| https://www.motherjones.com/politics/2009/04/video-rnc-tries-thing-called-humor/ | 4/30/2009 19:08 | Video: The RNC Tries This Thing Called "Humor" |
| https://www.motherjones.com/politics/2009/04/swine-flu-survey-how-scared-are-you/ | 4/30/2009 21:22 | Swine Flu Survey: How Scared Are You? |
| https://www.motherjones.com/politics/2009/05/video-david-corn-talks-souter-hardball/ | 5/2/2009 0:32 | Video: David Corn Talks Souter on Hardball |
| https://www.motherjones.com/politics/2009/05/whitehousegovs-newest-facelift/ | 5/2/2009 1:15 | WhiteHouse.gov's Newest Facelift |
| https://www.motherjones.com/politics/2009/05/note-self-avoid-surgery-georgia/ | 5/5/2009 0:32 | Note to Self: Avoid Surgery in Georgia |
| https://www.motherjones.com/politics/2009/05/todays-science-word-epizootic/ | 5/6/2009 23:24 | Today's Science Word: Epizootic |
| https://www.motherjones.com/politics/2009/05/gospel-according-twitter/ | 5/11/2009 20:41 | The Gospel According to Twitter |
| https://www.motherjones.com/politics/2009/05/video-story-stuff/ | 5/12/2009 2:56 | Video: The Story of Stuff |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/05/tedtalk-orgasm-trivia/ | 5/29/2009 21:03 | TEDTalk: Orgasm Trivia |
| https://www.motherjones.com/politics/2009/05/best-blog-29-may-2009/ | 5/30/2009 0:24 | Best in Blog: 29 May 2009 |
| https://www.motherjones.com/criminal-justice/2009/06/kansas-abortion-stories-and-george-tiller-video/ | 6/1/2009 17:46 | Kansas Abortion Stories and George Tiller Video |
| https://www.motherjones.com/politics/2009/06/best-blog-15-june-2009/ | 6/15/2009 8:00 | Best in Blog: 15 June 2009 |
| https://www.motherjones.com/politics/2009/06/best-blog-17-june-2009/ | 6/17/2009 9:00 | Best in Blog: 17 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/best-blog-17-june-2009/ | 6/17/2009 13:00 | Best in Blog: 17 June 2009 |
| https://www.motherjones.com/politics/2009/06/best-blog-18-june-2009/ | 6/18/2009 10:00 | Best in Blog: 18 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/best-blog-18-june-2009/ | 6/18/2009 13:00 | Best in Blog: 18 June 2009 |
| https://www.motherjones.com/politics/2009/08/landmark-42-hours-500-65-breakdowns/ | 8/17/2009 23:21 | The Landmark Forum: 42 Hours, $500, 65 Breakdowns |
| https://www.motherjones.com/politics/2009/06/best-blog-19-june-2009/ | 6/19/2009 10:00 | Best in Blog: 19 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/best-blog-19-june-2009-2/ | 6/19/2009 13:00 | Best in Blog: 19 June 2009 |
| https://www.motherjones.com/politics/2009/06/best-blog-22-june-2009/ | 6/22/2009 13:22 | Best in Blog: 22 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/best-blog-22-june-2009-2/ | 6/22/2009 14:33 | Best in Blog: 22 June 2009 |
| https://www.motherjones.com/politics/2009/06/best-blog-23-june-2009/ | 6/23/2009 15:19 | Best in Blog: 23 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/best-blog-23-june-2009-2/ | 6/23/2009 17:28 | Best in Blog: 23 June 2009 |
| https://www.motherjones.com/politics/2009/06/best-blog-24-june-2009/ | 6/24/2009 10:00 | Best in Blog: 24 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/best-blog-24-june-2009-2/ | 6/24/2009 13:00 | Best in Blog: 24 June 2009 |
| https://www.motherjones.com/politics/2009/06/best-blog-26-june-2009/ | 6/26/2009 15:19 | Best in Blog: 26 June 2009 |
| https://www.motherjones.com/kevin-drum/2009/06/best-blog-26-june-2009-2/ | 6/26/2009 15:28 | Best in Blog: 26 June 2009 |
| https://www.motherjones.com/politics/2009/07/mojo-mix-1-july-2009/ | 7/1/2009 16:25 | MoJo Mix: 1 July 2009 |
| https://www.motherjones.com/criminal-justice/2009/07/mojo-mix-7-july-2009/ | 7/7/2009 19:02 | MoJo Mix: 7 July 2009 |
| https://www.motherjones.com/kevin-drum/2009/07/mojo-mix-7-july-2009-2/ | 7/7/2009 19:13 | MoJo Mix: 7 July 2009 |
| https://www.motherjones.com/kevin-drum/2009/07/mojo-mix-9-july-2009/ | 7/10/2009 0:07 | MoJo Mix: 9 July 2009 |
| https://www.motherjones.com/politics/2009/07/mojo-mix-9-july-2009-2/ | 7/10/2009 0:27 | MoJo Mix: 9 July 2009 |
| https://www.motherjones.com/politics/2009/07/podcast-kevin-drum-and-david-corn-talk-michael-jackson-sarah-palin-and-gop-2012/ | 7/10/2009 23:57 | Podcast: Kevin Drum and David Corn Talk Michael Jackson, Sarah Palin, and the GOP 2012 |
| https://www.motherjones.com/politics/2009/07/video-america-195-week/ | 7/14/2009 21:44 | Video: America on $195 a Week |
| https://www.motherjones.com/politics/2009/07/sotomayor-video-al-frankens-perry-mason-joke/ | 7/16/2009 5:46 | Sotomayor Video: Al Franken's Perry Mason Joke |
| https://www.motherjones.com/kevin-drum/2009/07/al-frankens-perry-mason-moment/ | 7/16/2009 5:51 | Al Franken's Perry Mason Moment |
| https://www.motherjones.com/politics/2009/07/podcast-kevin-drum-and-david-corn-talk-sotomayor-kabuki-and-dick-cheneys-cia-surprise/ | 7/18/2009 18:04 | Podcast: Kevin Drum and David Corn Talk Sotomayor Kabuki and Dick Cheney's CIA Surprise |
| https://www.motherjones.com/kevin-drum/2009/07/judging-sonias-deadpan/ | 7/19/2009 6:21 | Judging Sonia's Deadpan |
| https://www.motherjones.com/politics/2009/07/pregnancy-mental-health-break-lets-panic/ | 7/21/2009 1:16 | Pregnancy Mental Health Break: Let's Panic! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2009/07/mojo-mix-23-july-2009/ | 7/23/2009 23:11 | MoJo Mix: 23 July 2009 |
| https://www.motherjones.com/politics/2009/07/mojo-mix-23-july-2009-2/ | 7/23/2009 23:20 | MoJo Mix: 23 July 2009 |
| https://www.motherjones.com/kevin-drum/2009/08/mojo-mix-3-august-2009/ | 8/3/2009 18:02 | MoJo Mix: 3 August 2009 |
| https://www.motherjones.com/politics/2009/08/mojo-mix-3-august-2009-2/ | 8/3/2009 18:06 | MoJo Mix: 3 August 2009 |
| https://www.motherjones.com/kevin-drum/2009/08/birthers-and-bill-clinton/ | 8/7/2009 22:37 | Birthers and Bill Clinton |
| https://www.motherjones.com/politics/2009/08/podcast-birthers-health-care-and-august-derangement/ | 8/7/2009 23:17 | Podcast: Birthers, Health Care, and August Derangement |
| https://www.motherjones.com/kevin-drum/2009/08/mojo-mix-11-august-2009/ | 8/12/2009 0:02 | MoJo Mix: 11 August 2009 |
| https://www.motherjones.com/kevin-drum/2009/08/mojo-mix-birthers-and-vegas-baby/ | 8/12/2009 0:09 | MoJo Mix: Birthers and Vegas, Baby, Vegas |
| https://www.motherjones.com/kevin-drum/2009/08/podcast-netroots-nation-dispatch/ | 8/15/2009 21:14 | Podcast: NetRoots Nation Dispatch |
| https://www.motherjones.com/politics/2009/08/podcast-kevin-drums-netroots-nation-dispatch/ | 8/15/2009 21:42 | Podcast: Kevin Drum's NetRoots Nation Dispatch |
| https://www.motherjones.com/kevin-drum/2009/09/podcast-kabul-krazytown-and-obamas-kid-speech/ | 9/5/2009 0:08 | Kabul Krazytown and Obama's Kid Speech |
| https://www.motherjones.com/kevin-drum/2009/09/aipac-and-astroturfers/ | 9/10/2009 18:33 | Of AIPAC and Astroturfers |
| https://www.motherjones.com/kevin-drum/2009/09/911-truthers-and-tweets/ | 9/12/2009 4:10 | 9/11 Truthers and Tweets |
| https://www.motherjones.com/politics/2009/09/podcast-kevin-and-david-911-health-care-and-gop/ | 9/12/2009 4:44 | Podcast: Kevin and David on 9/11, Health Care, and the GOP |
| https://www.motherjones.com/kevin-drum/2009/09/fox-news-and-field-guides/ | 9/16/2009 9:00 | Of Fox News and Field Guides |
| https://www.motherjones.com/politics/2009/09/mojo-mix-fast-flip-and-beck-watch/ | 9/15/2009 19:12 | MoJo Mix: Fast Flip and Beck Watch |
| https://www.motherjones.com/kevin-drum/2009/09/fiji-waters-treats-tweets/ | 9/18/2009 9:00 | Fiji Water's Treats for Tweets |
| https://www.motherjones.com/kevin-drum/2009/09/hamas-camp/ | 9/25/2009 9:00 | Clinton on Gore |
| https://www.motherjones.com/kevin-drum/2009/10/medicare-commerce/ | 10/9/2009 17:01 | Mystery Guest Cat: Turkish |
| https://www.motherjones.com/kevin-drum/2009/10/racism-podcast-mystery-guest-cat-shinobi/ | 10/16/2009 23:10 | Today's Mystery Guest Cat: Shinobi |
| https://www.motherjones.com/politics/2009/10/podcast-flu-vaccines-olympia-snowe-and-gay-rights/ | 10/16/2009 23:11 | Podcast: Flu Vaccines, Olympia Snowe, and Gay Rights |
| https://www.motherjones.com/kevin-drum/2009/10/todays-mystery-guest-cat-deacon/ | 10/24/2009 5:19 | Today's Mystery Guest Cat: Deacon |
| https://www.motherjones.com/politics/2009/10/podcast-trigger-options-obama-conspiracy-games-and-climate-cover-models/ | 10/24/2009 5:32 | Podcast: Trigger Options, Obama Conspiracy Games, and Climate Cover Models |
| https://www.motherjones.com/politics/2009/10/monday-mental-health-break-backstreet-boys-edition/ | 10/26/2009 16:46 | Monday Mental Health Break: Backstreet Boys Edition |
| https://www.motherjones.com/politics/2010/04/mojo-wins-national-magazine-award-2/ | 4/23/2010 3:10 | MoJo Wins National Magazine Award |
| https://www.motherjones.com/politics/2010/05/tennessee-sea-turtles-enough-already/ | 5/6/2010 7:11 | Tennessee to Sea Turtles: Enough Already |
| https://www.motherjones.com/politics/2010/05/pills-50th-birthday-party/ | 5/9/2010 8:33 | The Pill's 50th Birthday Party |
| https://www.motherjones.com/politics/2010/05/19-kids-too-many/ | 5/12/2010 18:06 | Is 19 Kids Too Many? |
| https://www.motherjones.com/politics/2010/05/does-rapid-population-growth-lead-war/ | 5/13/2010 21:41 | Does Rapid Population Growth Lead to War? |
| https://www.motherjones.com/politics/2010/05/chinas-kid-policy-so-wrong/ | 5/13/2010 22:40 | Is China's Kid Policy So Wrong? |
| https://www.motherjones.com/politics/2010/05/bp-oil-spill-louisiana-beach-tweet-cops/ | 5/21/2010 18:39 | BP Info Center? And More Tweets From the Beach |
| https://www.motherjones.com/politics/2010/06/meet-leroy-stick-guy-behind-bpglobalpr/ | 6/4/2010 7:10 | Meet Leroy Stick, the Guy Behind @BPGlobalPR |
| https://www.motherjones.com/media/2010/06/bp-global-pr-interview/ | 6/11/2010 10:00 | More Fun Than a Barrel of Oil: Meet @BPGlobalPR |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2010/06/ben-huh-i-can-has-cheezburger-network-interview/ | 6/18/2010 10:00 | I Can Haz Media Empire? |
| https://www.motherjones.com/food/2010/07/infant-formula-similac-enfamil-melamine-bpa/ | 7/12/2010 9:30 | Which Infant Formulas Contain Secret Toxic Chemicals? |
| https://www.motherjones.com/food/2010/07/does-marlboro-man-use-child-labor/ | 7/14/2010 23:22 | Does the Marlboro Man Use Child Labor? |
| https://www.motherjones.com/politics/2010/07/old-spice-horse-backwards/ | 7/16/2010 22:56 | Old Spice: On a Horse, Backwards [Video] |
| https://www.motherjones.com/politics/2010/07/bill-murray-reclusive-national-treasure/ | 7/21/2010 0:16 | Bill Murray: Reclusive National Treasure |
| https://www.motherjones.com/politics/2010/07/new-hampshire-bear-rescues-teddy-bear/ | 7/28/2010 22:37 | BP Mental Health Break: Real Bear Rescues Stuffed Bear |
| https://www.motherjones.com/politics/2010/09/iran-release-shane-bauer-sarah-shourd/ | 9/9/2010 17:51 | MoJo Writer Still Imprisoned In Iran, One Hiker to Be Released |
| https://www.motherjones.com/politics/2010/10/greetings-mojo-tumblr/ | 10/28/2010 18:21 | Greetings, MoJo Tumblr! |
| https://www.motherjones.com/politics/2010/11/and-now-international-news-break/ | 11/9/2010 11:00 | And Now for an International News Break... |
| https://www.motherjones.com/politics/2010/11/liberia-introducing-international-reporting-project/ | 11/9/2010 11:15 | Liberia: Introducing the International Reporting Project |
| https://www.motherjones.com/politics/2010/11/liberia-dispatch-candy-strangers/ | 11/10/2010 11:00 | Liberia: Candy From Strangers |
| https://www.motherjones.com/politics/2010/11/liberia-firestone-rubber-labor/ | 11/15/2010 11:00 | Liberia: Where the Rubber Trees Meet the Road |
| https://www.motherjones.com/politics/2010/11/liberia-baby-not-malnourished-photo/ | 11/12/2010 2:34 | Liberia: This Baby Is Not Malnourished [PHOTO] |
| https://www.motherjones.com/politics/2010/11/liberia-african-feminists-look/ | 11/22/2010 21:30 | Liberia: African Feminists Look Like This |
| https://www.motherjones.com/media/2010/11/all-work-and-no-play/ | 11/24/2010 0:36 | 8 Dates in Toy Sweatshop History |
| https://www.motherjones.com/politics/2010/11/liberia-monkeys-pets-or-meat/ | 11/29/2010 19:43 | Liberia: Monkeys, Pets or Meat? |
| https://www.motherjones.com/politics/2011/02/watch-lazy-teenage-superheroes-vs-robot-bollywood-videos/ | 2/1/2011 12:20 | WATCH: Lazy Teenage Superheroes vs. Robot Bollywood [Videos] |
| https://www.motherjones.com/politics/2011/03/minecraft-weird-beauty/ | 3/1/2011 9:00 | Minecraft, Muse |
| https://www.motherjones.com/politics/2011/03/kevin-drums-education-manifesto-open-thread/ | 3/4/2011 13:00 | Kevin Drum's Education Manifesto: Open Thread |
| https://www.motherjones.com/media/2011/03/typography-ina-saltz-tattoo/ | 3/4/2011 13:00 | The Word Made Flesh |
| https://www.motherjones.com/politics/2011/03/sxsw-document-cloud-storify/ | 3/18/2011 9:15 | SXSW: 5 Great Sites for Progressive Media Types |
| https://www.motherjones.com/politics/2011/03/sxsw-instapaper-ushahidi-longreads/ | 3/19/2011 10:00 | SXSW: 5 More Great Sites for Progressive Media Types |
| https://www.motherjones.com/politics/2011/03/watch-twitter-turns-5-video/ | 3/21/2011 22:14 | WATCH: Twitter Turns 5 (Video) |
| https://www.motherjones.com/politics/2011/03/questions-guy-kawasaki/ | 3/22/2011 22:20 | Questions for Guy Kawasaki, First Apple Evangelist? |
| https://www.motherjones.com/media/2011/03/guy-kawasaki-art-enchantment/ | 3/30/2011 7:15 | Guy Kawasaki on the Art of Enchantment |
| https://www.motherjones.com/politics/2011/03/guy-kawasaki-advice-job-seekers/ | 3/30/2011 7:30 | Guy Kawasaki's Advice for Job Seekers |
| https://www.motherjones.com/politics/2011/04/unsuck-it-corporate-jargon/ | 4/6/2011 17:00 | How to Unsuck Corporate Jargon |
| https://www.motherjones.com/politics/2011/04/public-insight-network-teachers/ | 4/21/2011 15:00 | The Teachers You Loved |
| https://www.motherjones.com/media/2011/05/cracked-jack-obrien-interview-sxsw-mcclure/ | 5/16/2011 9:00 | Cracked.com: Why Zombies Would Be Doomed In Texas |
| https://www.motherjones.com/politics/2011/06/once-upon-ipad/ | 6/16/2011 10:00 | Once Upon an iPad: Summer Reading List |
| https://www.motherjones.com/media/2010/07/orchard-beach-bronx-wayne-lawrence/ | 7/2/2010 9:05 | Hot Town, Summer in the City |
| https://www.motherjones.com/politics/2021/01/trump-supporters-spread-chaos-to-state-capitals/ | 1/6/2021 19:49 | Trump Supporters Spread Chaos to State Capitals |
| https://www.motherjones.com/2020-elections/2021/01/national-guard-impeachment-vote/ | 1/13/2021 13:55 | National Guard Members Flood the Capitol as Congress Votes to Impeach |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/02/capitol-insurrection-siege-trump-incitement-fbi-charges-rioters/ | 2/8/2021 16:35 | More Than a Dozen Accused Capitol Rioters Say Trump Incited Them |
| https://www.motherjones.com/mojo-wire/2021/03/joe-biden-boulder-colorado-shooting-gun-control/ | 3/23/2021 14:53 | Biden Calls on Senate to Immediately Pass Gun Reform Laws in Wake of Mass Shootings |
| https://www.motherjones.com/politics/2021/03/disturbing-black-georgia-lawmakers-react-to-arrest-of-colleague-park-cannon/ | 3/26/2021 21:02 | "Disturbing!" Black Georgia Lawmakers React to Arrest of Colleague Park Cannon |
| https://www.motherjones.com/environment/2021/04/see-them-now-before-they-disappear-forever-americas-10-most-endangered-rivers/ | 4/13/2021 14:51 | See Them Now Before They Disappear Forever: America's 10 Most Endangered Rivers |
| https://www.motherjones.com/environment/2021/04/a-new-bill-wants-the-epa-to-shield-drinking-water-from-forever-chemicals/ | 4/13/2021 19:47 | A New Bill Wants the EPA to Shield Drinking Water From "Forever Chemicals" |
| https://www.motherjones.com/politics/2021/06/heres-how-deb-haaland-wants-to-address-the-crisis-of-violence-against-indigenous-women/ | 6/1/2021 6:00 | Here's How Deb Haaland Wants to Address the Crisis of Violence Against Indigenous Women |
| https://www.motherjones.com/environment/2021/04/biden-calls-to-cut-us-emissions-in-half-by-2030/ | 4/22/2021 10:42 | Biden Calls to Cut US Emissions in Half by 2030 |
| https://www.motherjones.com/environment/2021/04/biden-100-days-climate-change-humanitys-greatest-threat/ | 4/29/2021 6:00 | The Top 11 Climate Actions of Joe Biden's First 100 Days |
| https://www.motherjones.com/environment/2021/06/noaa-predicts-another-active-atlantic-hurricane-season-2021/ | 6/2/2021 18:50 | Get Ready for Another "Active" Hurricane Season in 2021 |
| https://www.motherjones.com/politics/2021/07/compass-pathways-peter-thiel-psilocybin-psychedics-monopoly-market-mushrooms-mental-health-depression-therapy-shrooms/ | 7/6/2021 6:00 | Is This Peter Thiel–Backed Startup Trying to Monopolize the Astral Plane? |
| https://www.motherjones.com/environment/2021/07/july-4-independence-day-fireworks-ban-west-wildfires-drought-california-utah-nevada-oregon-washington/ | 7/2/2021 6:00 | Ditch the Home Fireworks This Weekend, Western Officials Beg |
| https://www.motherjones.com/environment/2021/07/who-stands-to-benefit-most-from-californias-climate-resilience-funds-white-men/ | 7/23/2021 6:00 | Who Stands to Benefit Most From California's Climate Resilience Funds? White Men. |
| https://www.motherjones.com/politics/2021/08/naturopathic-doctor-advice-vaccine-skeptics-deniers-covid-antivax/ | 8/24/2021 6:00 | A Naturopath's Advice for Reasoning With Vaccine Deniers |
| https://www.motherjones.com/environment/2021/09/western-states-california-wildfires-drought-dry-dangerous-future-fire-insurance-cancellation-crisis/ | 9/17/2021 6:00 | Residents of Western States Face a Dry, Dangerous, Underinsured Future |
| https://www.motherjones.com/environment/2021/10/reform-oil-industry-climate-change-shareholder-resolutions-follow-this-shell-exxonmobil-bp-conocophillips-chevron/ | 10/4/2021 6:00 | How to Reform the Oil Industry From Within |
| https://www.motherjones.com/environment/2021/10/offshore-drilling-regulation-prevented-huntington-beach-oil-spill-bp-deepwater-horizon-disaster/ | 10/7/2021 6:00 | Competent Regulation Might Have Prevented the Huntington Beach Oil Fiasco |
| https://www.motherjones.com/environment/2021/10/california-wildfires-disaster-forests-trees-regeneration-prescribed-burns/ | 10/8/2021 6:00 | Are California's Wildfires Really "Disasters"â€"or Just Something Natural? |
| https://www.motherjones.com/politics/2021/10/democrats-manchin-sinema-budget-bill-infrastructure-climate-action-environmentalists-response/ | 10/13/2021 6:00 | If the Dems Won't Act on Climate, We're Cooked, Environmentalists Say |
| https://www.motherjones.com/politics/2021/10/joe-manchin-ethical-conflict-interest-climate-bill-joe-biden-cop26/ | 10/26/2021 6:00 | Joe Manchin's Blatant Conflict of Interest Might Have a Silver Lining |
| https://www.motherjones.com/environment/2021/10/president-joe-biden-un-climate-conference-cop26/ | 10/26/2021 14:11 | President Joe Biden Will "Make or Break" the UN Climate Conference |
| https://www.motherjones.com/politics/2013/03/shell-arctic-drilling-timeline/ | 3/1/2013 11:06 | TIMELINE: Shell's Year of Arctic Screwups |
| https://www.motherjones.com/politics/2013/01/charts-renewables-bed-natural-gas/ | 1/31/2013 20:22 | CHARTS: Renewables in Bed With Natural Gas? |
| https://www.motherjones.com/politics/2013/02/slideshow-climate-science-meet-art-gallery/ | 2/6/2013 11:06 | SLIDESHOW: Climate Science, Meet Art Gallery |
| https://www.motherjones.com/politics/2013/02/hearing-climate-change-audio-glaciers/ | 2/7/2013 11:06 | This is What a Melting Glacier Sounds Like |
| https://www.motherjones.com/politics/2013/02/slideshow-art-visualizing-climate-change/ | 2/8/2013 16:18 | SLIDESHOW: The Art of Visualizing Climate Change |
| https://www.motherjones.com/politics/2013/02/coal-country-bank-first-report-carbon-footprint-shareholders/ | 2/21/2013 17:04 | Coal Country Bank First to Report Carbon Footprint to Shareholders |
| https://www.motherjones.com/politics/2013/02/salazar-expect-four-more-years-same/ | 2/26/2013 23:12 | Salazar: On Energy, Expect Four More Years of the Same |
| https://www.motherjones.com/politics/2013/02/us-rough-seas-offshore-wind/ | 2/28/2013 11:07 | Top 4 Reasons the US Still Doesn't Have a Single Offshore Wind Turbine |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/03/can-weird-device-boost-frackings-green-cred/ | 3/5/2013 20:04 | Can This Contraption Make Fracking Greener? |
| https://www.motherjones.com/politics/2013/03/how-climate-change-worsened-violence-syria/ | 3/6/2013 19:56 | How Climate Change Worsened Violence in Syria |
| https://www.motherjones.com/politics/2013/03/new-hockey-stick-graph-scarier/ | 3/7/2013 19:05 | The Scariest Climate Change Graph Just Got Scarier |
| https://www.motherjones.com/politics/2013/03/two-years-after-fukushima-us-nuke-plants-still-risk-meltdown/ | 3/11/2013 20:52 | MAP: Is the Next Fukushima in Your Backyard? |
| https://www.motherjones.com/politics/2013/03/dem-lawmakers-draft-new-carbon-tax-bill/ | 3/12/2013 23:23 | Could Waxman's New Bill Offer New Hope for a Carbon Tax? |
| https://www.motherjones.com/politics/2013/03/one-degree-warming-twice-many-katrina-sized-hurricanes/ | 3/18/2013 19:43 | Climate Change Could Mean Seven Times As Many Katrinas |
| https://www.motherjones.com/politics/2013/04/video-alan-lomax-archive-ebay/ | 4/1/2013 10:00 | Watch: Alan Lomax's Treasures Land on Ebay |
| https://www.motherjones.com/politics/2013/04/ethanol-industry-drought/ | 4/3/2013 10:00 | The Drought Is Drying Up All Our Ethanol |
| https://www.motherjones.com/politics/2013/04/frackers-are-losing-15-billion-yearly-leaks/ | 4/5/2013 10:00 | Frackers Are Losing $1.5 Billion Yearly to Leaks |
| https://www.motherjones.com/food/2013/04/chart-how-climate-change-and-your-wine-habit-threaten-endangered-pandas/ | 4/8/2013 17:03 | CHART: How Climate Change and Your Wine Habit Threaten Endangered Pandas |
| https://www.motherjones.com/politics/2013/04/obama-biofuel-budget-shy-details-attacked-house-gop/ | 4/11/2013 10:00 | Obama Biofuel Budget Spills Few Details, Still Attacked by House GOP |
| https://www.motherjones.com/politics/2013/04/messy-us-climate-policy-somehow-working/ | 4/16/2013 10:00 | CHARTS: 'Messy' US Climate Policy Is Kinda Working |
| https://www.motherjones.com/environment/2013/04/gop-goes-hunting-epa-emails-about-turducken/ | 4/19/2013 10:00 | GOP Goes Hunting For EPA Emails About Turducken |
| https://www.motherjones.com/politics/2013/04/keystone-hearing/ | 4/18/2013 22:34 | The Firstâ€"And Lastâ€"Hearing on Keystone XL Environmental Impact |
| https://www.motherjones.com/politics/2013/04/charts-renewable-energy-fossil-fuels/ | 4/22/2013 22:08 | Charts: The Smart Money Is on Renewable Energy |
| https://www.motherjones.com/politics/2013/04/why-do-conservatives-waste-energy/ | 4/29/2013 19:34 | Why Do Conservatives Like to Waste Energy? |
| https://www.motherjones.com/politics/2013/04/fighting-climate-change-puppets/ | 4/27/2013 10:00 | Meet Alvin, the Climate-Change-Fighting Puppet |
| https://www.motherjones.com/politics/2013/05/fracking-boom-north-dakota-here-stay/ | 5/1/2013 17:39 | Fracking Boom in North Dakota Is Here to Stay |
| https://www.motherjones.com/politics/2013/05/greenland-ice-melt-calving/ | 5/8/2013 21:51 | Finally, Some Not-Terrible Climate News: Greenland Not Melting Any Faster |
| https://www.motherjones.com/politics/2013/05/interactive-which-states-use-most-green-energy/ | 5/16/2013 10:00 | Which States Use the Most Green Energy? |
| https://www.motherjones.com/environment/2013/05/wildfire-prevention-flagstaff-arizona-sequester/ | 5/24/2013 10:00 | Sequester Guts Wildfire Prevention, Sets Up Bigger Blazes |
| https://www.motherjones.com/politics/2013/06/stalagmites-are-new-tree-rings/ | 6/6/2013 20:04 | Slicing Open Stalagmites to Reveal Climate Secrets |
| https://www.motherjones.com/politics/2013/06/ants-and-biofuel/ | 6/18/2013 10:30 | Are Fungus-Farming Ants the Key to Better Biofuel? |
| https://www.motherjones.com/politics/2013/06/2012-ranks-second-billion-dollar-disasters/ | 6/20/2013 21:14 | CHARTS: You Won't Believe How Much Disasters Cost Last Year |
| https://www.motherjones.com/politics/2013/06/step-inside-worlds-largest-solar-boat/ | 6/21/2013 17:13 | Step Inside the World's Largest Solar Boat |
| https://www.motherjones.com/politics/2013/07/19-firefighters-die-battling-arizona-wildfire/ | 7/1/2013 17:38 | 19 Firefighters Die Battling Arizona Wildfire |
| https://www.motherjones.com/politics/2013/07/habitat-protects-map/ | 7/15/2013 14:00 | Map: Oysters, Reefs, and Swamps Protect Billions' Worth of Real Estateâ€"for Free |
| https://www.motherjones.com/media/2013/07/cdza-youtube-musical-comedy-collective-cadenza/ | 7/22/2013 10:00 | Behind the Scenes With CDZA, the YouTube Musical-Comedy Stars |
| https://www.motherjones.com/environment/2013/07/could-climate-change-turn-earth-venus/ | 7/29/2013 12:17 | Could Greenhouse Gases Turn Earth Into Venus? |
| https://www.motherjones.com/politics/2013/08/climate-change-violence/ | 8/1/2013 18:01 | Global Warming Could Cause 50 Percent Increase in Violent Conflict |
| https://www.motherjones.com/politics/2013/08/2012-8th-warmest-year-climate/ | 8/6/2013 19:49 | 2012: A Year of Broken Climate Records |
| https://www.motherjones.com/politics/2013/08/buried-muck-clues-future-nyc-drought/ | 8/9/2013 10:00 | Buried in Muck, Clues to Future NYC Drought |
| https://www.motherjones.com/environment/2013/08/map-top-cities-billion-dollar-floods/ | 8/18/2013 17:01 | MAP: Global Flood Damage Could Exceed $1 Trillion Annually by 2050 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/08/top-7-animals-harrased-keystone-xl/ | 8/20/2013 20:36 | 7 Adorable Animals Imperiled by the Keystone Pipeline |
| https://www.motherjones.com/politics/2013/09/climate-change-pushing-pests-poles/ | 9/1/2013 17:00 | Is Climate Change Pushing Pests into Northern Farms? |
| https://www.motherjones.com/politics/2013/09/what-look-tomorrows-new-ipcc-report/ | 9/26/2013 16:10 | World Scientists Put Finishing Touches on Major Climate Report |
| https://www.motherjones.com/environment/2013/09/climate-change-ipcc-live-blog/ | 9/27/2013 8:26 | Live from Stockholm: Global Science Panel Releases Landmark Climate Report |
| https://www.motherjones.com/politics/2013/09/watch-why-carbon-pollution-destroying-ocean/ | 9/27/2013 18:52 | WATCH: Why Carbon Pollution Is Destroying the Ocean |
| https://www.motherjones.com/politics/2013/09/watch-disappearing-arctic-sea-ice/ | 9/27/2013 19:00 | WATCH: Why Is Arctic Sea Ice Disappearing? |
| https://www.motherjones.com/politics/2013/09/watch-real-story-global-warming-hiatus/ | 9/27/2013 21:14 | WATCH: The Real Story of the Global Warming "Hiatus" |
| https://www.motherjones.com/food/2013/10/shutdown-cattle-blizzard/ | 10/10/2013 20:06 | Blizzard Catastrophe Kills Tens of Thousands of Cows; Shutdown Leaves Ranchers on Ice |
| https://www.motherjones.com/food/2013/10/oktoberfest-german-scientists-protect-beer-climate-change/ | 10/14/2013 10:00 | WATCH: Drought-Hardy Barley Could Save Your Beer |
| https://www.motherjones.com/politics/2013/10/supreme-court-kinda-takes-greenhouses-gas-limits/ | 10/15/2013 20:12 | Supreme Court to Take Up Greenhouse Gas Limits |
| https://www.motherjones.com/politics/2013/10/climate-scientists-shutdown-antarctica/ | 10/18/2013 15:00 | For Climate Scientists, Shutdown Casts Long Shadow |
| https://www.motherjones.com/politics/2013/10/charts-us-carbon-emissions-are-dropping/ | 10/22/2013 19:41 | CHARTS: US Carbon Emissions Are Dropping |
| https://www.motherjones.com/politics/2013/10/one-year-after-sandy-breezy-point-rebuilds/ | 10/28/2013 10:00 | WATCH: One Year After Sandy, Breezy Point Rebuilds |
| https://www.motherjones.com/politics/2013/11/what-you-need-know-about-obamas-new-climate-order/ | 11/1/2013 21:04 | Why This Red-State Republican Mayor Backs Obama on Climate Change |
| https://www.motherjones.com/politics/2013/11/cutting-emissions-really-does-slow-global-warming-study-finds/ | 11/10/2013 18:00 | Look What's Slowing Down Global Warming |
| https://www.motherjones.com/politics/2013/11/your-state-ready-climate-disasters/ | 11/12/2013 11:00 | MAP: Is Your State Ready for Climate Disasters? |
| https://www.motherjones.com/politics/2013/11/watch-mapping-deforestation-google-earth/ | 11/14/2013 20:55 | Watch the World's Forests Disappear on Google Earth |
| https://www.motherjones.com/politics/2013/11/natural-disasters-cost-38-trillion-1980-world-bank-says/ | 11/18/2013 19:17 | Natural Disasters Have Cost $3.8 Trillion Since 1980, World Bank Says |
| https://www.motherjones.com/politics/2013/11/explained-90-seconds-breaking-carbon-budget/ | 11/21/2013 11:00 | Explained in 90 Seconds: Breaking the Carbon Budget |
| https://www.motherjones.com/politics/2013/12/scientists-current-warming-threshold-would-be-disastrous/ | 12/3/2013 22:23 | Scientists: Current International Warming Target Is "Disastrous" |
| https://www.motherjones.com/politics/2013/12/chart-how-much-do-companies-charge-themselves-climate-pollution/ | 12/11/2013 11:00 | CHART: How Much Do Exxon and Google Charge Themselves for Climate Pollution? |
| https://www.motherjones.com/politics/2013/12/exactly-how-much-warmer-will-climate-change-make-your-hometown/ | 12/16/2013 11:00 | This Interactive Map Shows Exactly How Hot Your Hometown Will Get |
| https://www.motherjones.com/politics/2014/01/how-worlds-biggest-investors-are-backing-climate-solutions/ | 1/16/2014 15:40 | How Wall Street Can Solve the Climate Crisis |
| https://www.motherjones.com/politics/2014/01/first-lawsuit-against-epas-new-coal-regs-just-got-filed/ | 1/16/2014 21:24 | The First Lawsuit Against Obama's New Coal Limits Just Got Filed |
| https://www.motherjones.com/politics/2014/01/no-climate-change-not-waking-bears-hibernation/ | 1/23/2014 18:33 | No, Climate Change Is Not Waking Bears From Hibernation |
| https://www.motherjones.com/politics/2014/01/obama-climate-state-of-the-union/ | 1/28/2014 16:51 | Obama Just Doubled Down on His Climate Planâ€"Here's What Else He Could Do |
| https://www.motherjones.com/environment/2014/01/fracking-company-banned-woman-her-grocery-store/ | 1/29/2014 15:09 | WATCH: A Fracking Company Got This Woman Banned From Her Grocery Store |
| https://www.motherjones.com/politics/2014/01/keystone-xl-its-just-obama-now/ | 1/31/2014 21:04 | Only Obama Can Block the Keystone Pipeline Now |
| https://www.motherjones.com/politics/2014/02/coal-ripoff-royalties-gao/ | 2/4/2014 22:41 | How the Feds Are Ripping You Off to Benefit Big Coal |
| https://www.motherjones.com/politics/2014/02/will-sochi-winter-olympics-have-enough-snow/ | 2/7/2014 11:00 | Will Sochi Have Enough Snow? |
| https://www.motherjones.com/politics/2014/02/state-dept-no-conflict-interest-keystone-xl-review/ | 2/27/2014 17:23 | State Dept. Investigators: No Conflict of Interest in Keystone XL Review |
| https://www.motherjones.com/environment/2014/03/carbon-capture-coal-plant-epa-mississippi/ | 3/12/2014 14:44 | Can This Coal Plant Save the Climate? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/03/california-just-had-its-warmest-winter-record/ | 3/13/2014 18:26 | California Just Had Its Warmest Winter on Record |
| https://www.motherjones.com/politics/2014/03/climate-change-pretty-flowers/ | 3/17/2014 19:00 | These Pictures of Spring Flowers Will Melt Your Frozen Heart |
| https://www.motherjones.com/politics/2014/03/now-you-can-get-solar-panels-best-buy/ | 3/20/2014 17:39 | Now You Can Get Solar Panels at Best Buy |
| https://www.motherjones.com/politics/2014/03/gop-lawmakers-scramble-green-energy-cash/ | 3/27/2014 10:00 | GOP Lawmakers Scramble to Court Tesla |
| https://www.motherjones.com/environment/2014/04/exxon-climate-change-regulations/ | 4/2/2014 20:55 | Exxon Has 25 Billion Barrels of Fossil Fuel and Plans To Extract it All |
| https://www.motherjones.com/politics/2014/04/renewable-energy-spending-bnef/ | 4/8/2014 20:58 | Here's Why the World Is Spending Less on Renewable Energy |
| https://www.motherjones.com/politics/2014/04/heres-first-years-living-dangerously-episode/ | 4/10/2014 18:17 | Watch Harrison Ford Fight Climate Change In a Fighter Jet |
| https://www.motherjones.com/environment/2014/04/heres-what-fracking-can-do-your-health/ | 4/16/2014 4:05 | Here's What Fracking Can Do to Your Health |
| https://www.motherjones.com/environment/2014/04/germany-battle-coal-energiewende/ | 4/24/2014 10:06 | This Town Was Almost Swallowed by a Coal Mine |
| https://www.motherjones.com/politics/2014/04/michael-mann-foia-uva/ | 4/18/2014 20:15 | This Climate Scientist Just Won Another Victory in Court |
| https://www.motherjones.com/politics/2014/04/no-keystone-xl-not-rounding-error/ | 4/25/2014 17:16 | No, New York Times, Keystone XL Is Not a "Rounding Error" |
| https://www.motherjones.com/environment/2014/04/germany-clean-energy-coal-mine-storage/ | 4/25/2014 10:00 | Germany's Key to Clean Energy Isâ€¦This Coal Mine? |
| https://www.motherjones.com/environment/2014/05/cayman-islands-coral-reefs-dead/ | 5/6/2014 10:00 | WATCH: These Reefs Are Beautifulâ€"But Most of the Coral Is Dead |
| https://www.motherjones.com/politics/2014/05/wildfires-budget-climate-change/ | 5/1/2014 21:27 | This Year's Wildfires Could Incinerate the Nation's Fire Budget |
| https://www.motherjones.com/environment/2014/05/north-dakota-nations-deadliest-state-work-fracking/ | 5/8/2014 20:15 | North Dakota Is the Deadliest State to Work In |
| https://www.motherjones.com/environment/2014/05/exxon-chevron-oil-fixers-silverstein/ | 5/14/2014 10:00 | Bribes, Favors, and a Billion-Dollar Yacht: Inside the Crazy World of the Men Who Do Oil Companies' Dirty Work |
| https://www.motherjones.com/environment/2014/05/bp-oil-spill-cleanup-still-making-people-sick/ | 5/16/2014 19:20 | VIDEO: Is the BP Oil Spill Cleanup Still Making People Sick? |
| https://www.motherjones.com/environment/2014/05/obama-carbon-rules-coal-plants-climate-epa-climate-plan-explainer/ | 5/30/2014 10:00 | Obama's New Plan to Fight Climate Change Is a Really Big Deal |
| https://www.motherjones.com/politics/2014/06/heres-how-much-epa-wants-your-state-clean/ | 6/3/2014 18:15 | How Much Cleaner Will Obama's Climate Rules Make Your State? |
| https://www.motherjones.com/environment/2014/06/shirley-fire-budget-climate-change/ | 6/17/2014 10:00 | This Is How Much America Spends Putting Out Wildfires |
| https://www.motherjones.com/environment/2014/06/uninspected-oil-gas-wells-map/ | 6/23/2014 10:00 | There Are 1,401 Uninspected High-Risk Oil and Gas Wells. Here's Where They Are. |
| https://www.motherjones.com/politics/2014/06/how-many-really-hot-days-there-will-be-time-you-are-old/ | 6/24/2014 16:14 | These Maps Show How Many Brutally Hot Days You Will Suffer When You're Old |
| https://www.motherjones.com/environment/2014/06/climate-change-will-kill-emperor-penguins/ | 6/30/2014 10:00 | Our Inability to Deal With Climate Change Is Going to Kill the Penguins |
| https://www.motherjones.com/politics/2014/07/worlds-largest-church-yamoussoukro-basilica-our-lady-of-peace/ | 7/25/2014 10:00 | Photos: The World's Largest Church Is in the Middle of an African Coconut Plantation |
| https://www.motherjones.com/politics/2014/09/bp-geoff-morrell-deepwater-horizon/ | 9/4/2014 17:36 | BP Lashes Out at Journalists and "Opportunistic" Environmentalists |
| https://www.motherjones.com/environment/2014/09/four-years-after-bp-spill-gulf-oystermen-are-still-struggling-recover/ | 9/10/2014 10:00 | The Gulf Is Still So Far From Recovering. Just Ask This Oyster Farmer. |
| https://www.motherjones.com/environment/2014/09/these-tanzanian-villages-dont-have-plumbing-they-have-solar-power/ | 9/15/2014 10:00 | There's a Place in the World That Is Fighting Poverty with Solar Power |
| https://www.motherjones.com/politics/2014/09/heres-deal-big-un-climate-summit-next-week/ | 9/16/2014 18:14 | World Leaders Have Failed to Seriously Confront Climate Change. Could That Change Next Week? |
| https://www.motherjones.com/environment/2014/09/al-gore-climate-obama-clinton/ | 9/18/2014 15:57 | Gore: Fracking Won't Solve Our Climate Crisis |
| https://www.motherjones.com/politics/2014/09/carbon-emissions-are-highest-theyve-ever-been/ | 9/22/2014 18:34 | Carbon Emissions Are Higher Than Ever, and Rising |
| https://www.motherjones.com/politics/2014/10/walrus-photo-alaska-climate-change/ | 10/2/2014 15:36 | If These 35,000 Walruses Can't Convince You Climate Change Is Real, I Don't Know What to Tell You |
| https://www.motherjones.com/food/2014/11/monsanto-big-data-gmo-climate-change/ | 11/19/2014 11:00 | Monsanto Is Using Big Data to Take Over the World |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/10/walmart-biggest-corporate-solar-user-why-are-its-owners-blocking-solar/ | 10/9/2014 21:57 | Walmart Is the Biggest Corporate Solar User. Why Are Its Owners Funding Groups That Oppose Solar? |
| https://www.motherjones.com/politics/2014/10/walruses-arctic-shell-oil/ | 10/10/2014 16:07 | Alaska's Stranded Walruses Face a New Threat: Oil Drillers |
| https://www.motherjones.com/politics/2014/10/pentagon-climate-change-shift-wars/ | 10/13/2014 17:45 | Pentagon: We Could Soon Be Fighting Climate Wars |
| https://www.motherjones.com/environment/2014/10/study-fracking-natural-gas-climate-change/ | 10/15/2014 17:37 | This New Study Explains Why Fracking Won't Solve Climate Change |
| https://www.motherjones.com/politics/2014/10/nepal-just-how-freak-deadly-avalanche-climate-change-blame/ | 10/16/2014 16:32 | Nepal Just Had a Deadly Freak Avalanche. Is Climate Change To Blame? |
| https://www.motherjones.com/politics/2014/10/map-californias-drought-going-get-worse/ | 10/16/2014 18:32 | Sorry, California. Winter Isn't Going to Fix Your Drought. |
| https://www.motherjones.com/politics/2014/10/hurricane-gonzalo-going-slam-bermuda-today/ | 10/17/2014 15:47 | Hurricane Gonzalo Is Going to Slam Bermuda Today |
| https://www.motherjones.com/politics/2014/10/lamar-smith-climate-science-investigation-nsf/ | 10/17/2014 21:22 | Now Congressional Republicans Are Digging Through Scientists' Grant Proposals |
| https://www.motherjones.com/environment/2014/10/climate-insurance/ | 10/22/2014 20:33 | Climate Change Is Kicking the Insurance Industry's Butt |
| https://www.motherjones.com/politics/2014/10/new-york-city-epidemics-worse-ebola/ | 10/24/2014 20:18 | 5 New York Epidemics That Were Way Worse Than Ebola Will Be |
| https://www.motherjones.com/environment/2014/10/bp-deepwater-horizon-study-oil-ocean-floor/ | 10/27/2014 19:01 | Tons of BP Oil Is Still on the Bottom of the Gulf of Mexico |
| https://www.motherjones.com/environment/2014/10/great-invisible-film-deepwater-horizon-bp-margaret-brown/ | 10/29/2014 10:35 | These Guys Were on the Deepwater Horizon When It Blew Up |
| https://www.motherjones.com/environment/2014/11/solar-energy-power-boom-charts/ | 11/7/2014 11:30 | Here Comes the Sun: America's Solar Boom, in Charts |
| https://www.motherjones.com/politics/2014/10/will-snow-ruin-your-halloween/ | 10/30/2014 18:11 | Will Snow Ruin Your Halloween? |
| https://www.motherjones.com/environment/2014/11/north-dakota-oil-reservation-election/ | 11/3/2014 22:23 | How 3,500 Voters in North Dakota Could Put the Brakes on America's Biggest Fracking Boom |
| https://www.motherjones.com/politics/2014/11/meet-new-climate-denier-caucus/ | 11/5/2014 19:43 | Meet the Senate's New Climate Denial Caucus |
| https://www.motherjones.com/environment/2014/11/gop-senate-takeover-midterms-climate-agreement-paris/ | 11/11/2014 17:14 | How the GOP's Senate Takeover Could Derail Global Climate Action |
| https://www.motherjones.com/politics/2014/11/solar-nuclear-clean-coal-obama-china-climate-deal/ | 11/12/2014 21:46 | Obama's Deal With China Is a Big Win for Solar, Nuclear, and Clean Coal |
| https://www.motherjones.com/environment/2014/11/climate-change-means-more-lightning/ | 11/13/2014 20:17 | The US Will See 50 Percent More Lightning Strikes, Thanks to Global Warming |
| https://www.motherjones.com/politics/2014/11/obama-green-climate-fund-un/ | 11/14/2014 15:23 | Obama Is About to Make the World's Biggest Pledge to Help Poor Countries Fight Climate Change |
| https://www.motherjones.com/politics/2014/11/chart-obama-climate-fund/ | 11/14/2014 22:15 | Two Charts That Show How the US Is Shortchanging the World |
| https://www.motherjones.com/politics/2014/11/whats-happening-keystone-xl-week-explained/ | 11/17/2014 20:19 | BREAKING: The Senate Just Voted Not to Approve the Keystone XL Pipeline |
| https://www.motherjones.com/kevin-drum/2014/11/buffalo-ny-wall-of-snow-lake-effect/ | 11/19/2014 17:59 | Watch a Wall of Snow Consume Buffalo, N.Y. |
| https://www.motherjones.com/politics/2014/11/october-warmest-ever-map-noaa/ | 11/20/2014 17:29 | We Just Had the Hottest October on Record |
| https://www.motherjones.com/environment/2014/11/study-republicans-climate-change-ideology/ | 11/24/2014 16:03 | Even Global Warming Can't Convince Republicans That Global Warming Exists |
| https://www.motherjones.com/environment/2014/11/will-obama-pull-plug-wind-energy/ | 11/26/2014 19:19 | Will Obama Pull the Plug on Wind Energy? |
| https://www.motherjones.com/environment/2014/12/obama-climate-change-lima-paris/ | 12/1/2014 21:14 | Climate Negotiators Are Working on History's Most Important Mad Lib |
| https://www.motherjones.com/politics/2014/12/study-fracking-natural-gas-obama-peak/ | 12/3/2014 18:00 | The Fracking Boom Could End Way Sooner Than Obama Thinks |
| https://www.motherjones.com/environment/2014/12/new-study-californias-epic-drought-probably-wasnt-caused-climate-change/ | 12/8/2014 20:05 | New Study: California's Epic Drought Probably Wasn't Caused by Climate Change |
| https://www.motherjones.com/environment/2014/12/climate-talks-lima-paris/ | 12/15/2014 19:26 | World Leaders Cobbled Together a Last-Minute Climate Deal in Peru. Here's What Happens Next. |
| https://www.motherjones.com/politics/2014/12/science-says-these-are-cutest-animal-videos-2014/ | 12/16/2014 16:08 | These Are the Cutest Animal Videos of 2014, According to the World's Leading Science Journal |
| https://www.motherjones.com/environment/2014/12/arctic-sea-ice-polar-bears/ | 12/17/2014 18:37 | 4 Signs the Arctic Is Getting Baked by Climate Change |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2014/12/worst-science-denial-2014/ | 12/22/2014 11:00 | This Is the Stupidest Anti-Science Bullshit of 2014 |
| https://www.motherjones.com/politics/2014/12/new-york-state-just-banned-fracking/ | 12/17/2014 18:01 | New York State Just Banned Fracking |
| https://www.motherjones.com/environment/2015/01/louie-gohmert-climate-house-speaker/ | 1/5/2015 21:28 | Louie Gohmert Thinks Global Warming Is Good Because It Will Mean "More Plants" |
| https://www.motherjones.com/politics/2015/01/breaking-president-obama-would-veto-congress-keystone-xl-pipeline-legislation-wh/ | 1/6/2015 18:33 | BREAKING: President Obama Will Veto Congress' Keystone XL Pipeline Bill |
| https://www.motherjones.com/environment/2015/01/heres-where-fossil-fuels-we-cant-burn-are/ | 1/7/2015 20:47 | Study: Fracking Good; Coal Bad |
| https://www.motherjones.com/food/2015/01/monsanto-greenhouse-msnbc/ | 1/12/2015 18:13 | Can Monsanto Help Farmers Adapt to Climate Change? |
| https://www.motherjones.com/environment/2015/01/most-republicans-want-restrictions-carbon-pollution/ | 1/12/2015 21:17 | Even Republican Voters Support Regulating Carbon Pollution |
| https://www.motherjones.com/politics/2015/01/obama-methane-crackdown-fracking-climate-change/ | 1/14/2015 19:08 | Obama's Crackdown on Methane Emissions Is a Really Big Deal |
| https://www.motherjones.com/environment/2015/01/solar-jobs-economy/ | 1/15/2015 17:19 | Solar Is Adding Jobs 10 Times Faster Than the Overall Economy |
| https://www.motherjones.com/environment/2015/01/obama-climate-change-state-union/ | 1/21/2015 2:57 | Obama on Climate Change: "No Challenge Poses a Greater Threat to Future Generations" |
| https://www.motherjones.com/food/2015/01/can-gmos-be-made-safer/ | 1/23/2015 12:00 | Scientists Just Found a Way to Make GMOs Much Safer |
| https://www.motherjones.com/politics/2015/01/one-perfect-tweet-sums-why-climate-denial-congress-so-dangerous/ | 1/22/2015 21:13 | One Perfect Tweet Sums Up Why Climate Denial in Congress Is So Dangerous |
| https://www.motherjones.com/politics/2015/01/science-under-inflated-footballs/ | 1/23/2015 23:20 | This Is Why Under-Inflated Footballs Could Have Given Tom Brady An Advantage |
| https://www.motherjones.com/politics/2015/01/will-be-worst-blizzard-nyc-history/ | 1/26/2015 16:10 | This Is Not a Drill: 29 Million Brace for Massive, Historic Snowstorm |
| https://www.motherjones.com/politics/2015/01/obamas-trip-india-shortened-his-life-6-hours/ | 1/27/2015 17:08 | Obama's Trip to India Shortened His Life by 6 Hours |
| https://www.motherjones.com/food/2015/01/climate-change-farmers-midwest/ | 1/27/2015 21:44 | This Map Shows Why The Midwest Is Screwed |
| https://www.motherjones.com/environment/2015/03/solar-power-net-metering-pge/ | 3/25/2015 10:00 | Are Solar-Powered Homes Jacking Up Everyone Else's Electric Bills? |
| https://www.motherjones.com/food/2015/01/chart-shows-how-science-public/ | 1/29/2015 19:08 | This Chart Shows That Americans Are Way Out of Step With Scientists on Pretty Much Everything |
| https://www.motherjones.com/food/2015/01/climate-change-lake-victoria-overfishing/ | 1/30/2015 11:30 | One of the World's Biggest Lakes Is Dying and We're to Blame |
| https://www.motherjones.com/politics/2015/01/senate-just-approved-keystone-xl/ | 1/29/2015 21:10 | The Senate Just Approved Keystone XL |
| https://www.motherjones.com/environment/2015/02/solar-letters-arizona-congress/ | 2/10/2015 11:45 | Are Solar Companies Ripping You Off? |
| https://www.motherjones.com/politics/2015/01/jeremy-koala-australia-bushfire-returned-wild/ | 1/30/2015 22:09 | We Have Some Good News For You About the Koala That Was Burned in the Fire |
| https://www.motherjones.com/politics/2015/02/epa-oil-prices-keystone/ | 2/3/2015 22:28 | EPA: Low Oil Prices Will Make Keystone XL A Climate Nightmare |
| https://www.motherjones.com/politics/2015/02/four-kickass-facts-americas-energy-use-bnef-renewables/ | 2/4/2015 17:57 | We Have Some Really Good News About How America Uses Energy |
| https://www.motherjones.com/politics/2015/02/obama-thinks-climate-change-urgent-and-growing-threat-national-security/ | 2/6/2015 19:34 | Obama: Climate Change Is an "Urgent And Growing Threat" To National Security |
| https://www.motherjones.com/politics/2015/02/bad-man-wants-ban-bag-bans/ | 2/9/2015 19:36 | Bad Man Wants to Ban Bag Bans |
| https://www.motherjones.com/environment/2015/02/scientists-geoengineering-climate-bad-idea/ | 2/10/2015 16:00 | Scientists Are Pretty Terrified About These Last-Minute Fixes to Global Warming |
| https://www.motherjones.com/environment/2015/02/ocean-plastic-waste-china/ | 2/13/2015 18:46 | There's a Horrifying Amount of Plastic in the Ocean. This Chart Shows Who's to Blame. |
| https://www.motherjones.com/environment/2015/02/states-virginia-obama-climate-bills/ | 2/20/2015 22:38 | How Coal-Loving States Are Waging War on Obama's New Climate Rules |
| https://www.motherjones.com/food/2015/02/where-ocean-acidification-will-stike-first/ | 2/23/2015 16:13 | How Screwed Are Your State's Oysters? |
| https://www.motherjones.com/politics/2015/02/exploding-oil-trains-could-become-horrifying-new-normal/ | 2/23/2015 17:11 | Exploding Oil Trains Could Become a Horrifying New Normal |
| https://www.motherjones.com/politics/2015/02/obama-about-veto-gops-keystone-bill/ | 2/24/2015 20:19 | The Senate Just Failed to Override Obama's Keystone XL Veto |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2015/02/will-obamas-climate-plan-cause-blackouts/ | 2/26/2015 16:57 | Will Obama's Climate Plan Really Cause Blackouts? |
| https://www.motherjones.com/politics/2015/02/koala-car-jack/ | 2/25/2015 21:52 | This Koala Is So Cute You'll Want It To Get Away With Stealing This Kid's Car |
| https://www.motherjones.com/environment/2015/03/climate-change-syria-obama-cpac/ | 3/2/2015 10:59 | The Science of Why Republicans Are Dead Wrong About Climate Change and National Security |
| https://www.motherjones.com/politics/2015/03/netanyahu-obama-climate-change-terrorism/ | 3/3/2015 17:15 | Netanyahu and Obama Agree: Global Warming Is a Huge Threat |
| https://www.motherjones.com/environment/2015/03/solar-just-had-huge-win-new-york/ | 3/6/2015 11:30 | New York Just Showed Every Other State How to Do Solar Right |
| https://www.motherjones.com/politics/2015/03/mitch-mcconnell-climate-rules-obama/ | 3/4/2015 19:55 | Mitch McConnell Is Now Telling States To Ignore Obama's Climate Rules |
| https://www.motherjones.com/politics/2015/03/vice-goes-antarctica/ | 3/6/2015 17:47 | Here's What Will Happen If Antarctica Melts |
| https://www.motherjones.com/politics/2015/03/don-young-homeless-wolves/ | 3/6/2015 19:28 | This GOP Congressman's Solution to Homelessness Involves Getting Eaten By Wolves |
| https://www.motherjones.com/environment/2015/03/scott-walker-environment-climate-change-2016/ | 3/11/2015 10:15 | Scott Walker Is the Worst Candidate for the Environment |
| https://www.motherjones.com/politics/2015/03/2014-was-biggest-year-solar-power-ever/ | 3/10/2015 16:32 | 2014 Was the Biggest Year For Solar Power Ever |
| https://www.motherjones.com/environment/2015/03/solar-eclipse-germany-power/ | 3/13/2015 10:15 | What Happens When an Eclipse Hits the World's Most Solar-Powered Country? |
| https://www.motherjones.com/politics/2015/03/wind-energy-will-be-cheaper-fossil-fuels-within-decade/ | 3/17/2015 17:56 | Wind Energy Will Be Cheaper Than Fossil Fuels Within a Decade |
| https://www.motherjones.com/politics/2015/03/ted-cruz-seth-myers-climate-change/ | 3/18/2015 21:00 | Scientists: Ted Cruz's Climate Theories Are a "Load of Claptrap" |
| https://www.motherjones.com/environment/2015/03/guardian-climate-change-campaign/ | 3/20/2015 10:15 | This Major Newspaper Just Declared War on Fossil Fuels |
| https://www.motherjones.com/politics/2015/03/obama-executive-order-climate-change/ | 3/19/2015 15:19 | Obama Is Ordering the Federal Government to Slash Its Greenhouse Emissions |
| https://www.motherjones.com/politics/2015/03/senate-gop-proposes-bill-gut-obamas-climate-plan/ | 3/25/2015 17:20 | Should Your State Be Able to Ignore the Nation's Most Important Pollution Law? |
| https://www.motherjones.com/politics/2015/03/japan-coal-climate-finance/ | 3/27/2015 19:26 | Japan Wants You to Believe That These Coal Plants Will Help the Environment |
| https://www.motherjones.com/politics/2015/03/you-didnt-know-koalas-were-fierce/ | 3/27/2015 20:15 | Koalas Are Cute and Cuddly. This Video Proves They Are Also Fearsome Warriors. |
| https://www.motherjones.com/politics/2015/03/australia-emissions-carbon-tax-chart/ | 3/31/2015 10:30 | The World's Worst Climate Villain Just Showed Us Exactly How to Stop Global Warming |
| https://www.motherjones.com/politics/2015/03/us-offer-next-global-climate-talks-obama/ | 3/31/2015 15:26 | Here's What President Obama Just Promised the World in the Fight Against Climate Change |
| https://www.motherjones.com/environment/2015/04/fracking-violations-report/ | 4/2/2015 14:55 | Is Your Local Fracking Company Breaking the Rules? You'll Probably Never Know |
| https://www.motherjones.com/environment/2015/04/wtf-anthropocene/ | 4/2/2015 18:32 | Scientists Are Arguing About When, Exactly, Humans Started to Rule the Planet |
| https://www.motherjones.com/kevin-drum/2015/04/oklahoma-still-ignoring-its-fracking-caused-earthquake-problem/ | 4/6/2015 19:30 | The Link Between Fracking and Oklahoma's Quakes Keeps Getting Stronger |
| https://www.motherjones.com/politics/2015/04/marco-rubio-president-climate-change/ | 4/13/2015 10:15 | Marco Rubio Used to Believe in Climate Science. Now He's Running for President. |
| https://www.motherjones.com/politics/2015/04/another-state-agency-just-banned-words-climate-change/ | 4/8/2015 19:45 | Another State Agency Just Banned the Words "Climate Change" |
| https://www.motherjones.com/environment/2015/04/mitch-mcconnell-war-coal/ | 4/14/2015 10:30 | Coal Is Dying and It's Never Coming Back |
| https://www.motherjones.com/environment/2015/04/why-gops-attack-obamas-climate-plan-will-probably-fail/ | 4/16/2015 19:47 | Obama's Climate Plan Just Won a Key Victory Over the GOP |
| https://www.motherjones.com/environment/2015/04/five-year-anniversary-deepwater-horizon-bp-spill/ | 4/20/2015 14:58 | The BP Oil Spill Happened 5 Years Ago Today. We're Still Paying the Price. |
| https://www.motherjones.com/kevin-drum/2015/04/five-years-after-bp-spill-were-still-taking-insane-risks-offshore-drilling/ | 4/20/2015 19:13 | We Didn't Learn Anything From Deepwater Horizon—And We're Going to Pay For It |
| https://www.motherjones.com/environment/2015/04/new-front-solar-wars-who-owns-panels-your-roof/ | 4/23/2015 10:15 | There's a Fight Brewing Over Who Profits From Solar Power |
| https://www.motherjones.com/politics/2015/04/scott-walker-happy-earth-day-youre-fired/ | 4/22/2015 17:48 | Scott Walker Celebrates Earth Day by Proposing To Fire 57 Environmental Agency Employees |
| https://www.motherjones.com/politics/2015/04/happy-earth-day-obama-just-called-out-climate-deniers-so-hard/ | 4/22/2015 20:05 | Obama Just Called Out Florida's Climate Deniers in Their Own Backyard |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2015/04/fukushima-climate-shinzo-abe-obama/ | 4/28/2015 10:20 | How the Fukushima Disaster Crippled Japan's Climate Plans |
| https://www.motherjones.com/environment/2015/04/californias-wildfire-season-going-be-really-bad/ | 4/30/2015 10:15 | California's Fire Season Is Shaping Up to Be a "Disaster" |
| https://www.motherjones.com/food/2015/04/chipotle-gmos-anti-science/ | 4/28/2015 20:08 | Chipotle Says It's Getting Rid of GMOs. Here's the Problem. |
| https://www.motherjones.com/politics/2015/04/1-6-species-could-be-killed-climate-change/ | 4/30/2015 19:10 | We're in the Process of Decimating 1 in 6 Species on Earth |
| https://www.motherjones.com/environment/2015/05/save-climate-california-needs-save-its-forests/ | 5/5/2015 10:15 | California Has the Country's Most Ambitious Climate Goals. Will They Go Up in Smoke? |
| https://www.motherjones.com/politics/2015/05/two-climate-scientists-just-gave-their-lives-their-research/ | 5/7/2015 19:14 | These Scientists Just Lost Their Lives in the Arctic. They Were Heroes. |
| https://www.motherjones.com/politics/2015/05/chris-christie-thinks-climate-change-real/ | 5/11/2015 21:12 | This Likely GOP Presidential Candidate Actually Believes in Global Warming |
| https://www.motherjones.com/politics/2015/05/obama-just-gave-shell-green-light-drill-arctic/ | 5/11/2015 19:31 | Obama Okays Shell's Plan to Drill for Oil in the Arctic |
| https://www.motherjones.com/environment/2015/05/charts-clean-energy-developing-countries/ | 5/19/2015 13:00 | Here's One Way the Developing World Totally Has America Beat |
| https://www.motherjones.com/environment/2015/05/cia-closing-its-main-climate-research-program/ | 5/21/2015 18:44 | Exclusive: The CIA Is Shuttering a Secretive Climate Research Program |
| https://www.motherjones.com/environment/2015/05/these-photos-sea-critters-soaked-oil-california-will-break-your-heart/ | 5/22/2015 20:00 | These Photos of Sea Creatures Soaked by Oil in California Will Break Your Heart |
| https://www.motherjones.com/environment/2015/06/how-solar-power-could-save-lives-war-torn-gaza/ | 6/2/2015 10:00 | How Solar Panels Could Save Lives in War-Torn Gaza |
| https://www.motherjones.com/politics/2015/06/guess-who-just-came-out-support-bold-fix-climate-change/ | 6/2/2015 21:38 | Well, Well, Well, Look Who Just Endorsed a Bold Fix For Climate Change |
| https://www.motherjones.com/politics/2015/06/epa-fracking-drinking-water/ | 6/4/2015 17:02 | EPA: Fracking Doesn't Pose "Widespread, Systemic" Danger to Drinking Water |
| https://www.motherjones.com/environment/2015/06/aviation-charts/ | 6/5/2015 10:05 | Here's Why Obama Is Cracking Down on Airplane Pollution |
| https://www.motherjones.com/environment/2015/06/climate-denial-pope-inhofe/ | 6/12/2015 16:02 | We Asked Climate Deniers What They Think of the Pope. Here's What They Said. |
| https://www.motherjones.com/politics/2015/07/obama-just-made-it-easier-low-income-communities-go-solar/ | 7/7/2015 17:33 | Solar Power Is Mostly for the Affluent. Here's Obama's Plan to Spread the Wealth Around. |
| https://www.motherjones.com/food/2015/07/climate-change-killing-bumblebees/ | 7/9/2015 18:00 | Here's Why All the Bees Are Dying |
| https://www.motherjones.com/politics/2015/07/koalas-get-laid-making-horrifying-disgusting-grunting-sound/ | 7/10/2015 18:59 | Koalas Get Laid By Making This Horrifyingly Disgusting Grunting Sound |
| https://www.motherjones.com/environment/2015/07/dirtiest-power-companies-climate-change/ | 7/14/2015 12:00 | America's Dirtiest Power Companies, Ranked |
| https://www.motherjones.com/environment/2015/07/pluto-nasa-ted-cruz-new-horizons/ | 7/14/2015 16:58 | Ted Cruz Is Really Excited About Pluto. So Why Does He Want to Cripple NASA? |
| https://www.motherjones.com/politics/2015/07/insane-story-behind-trumps-nazi-tweet/ | 7/14/2015 21:35 | The Insane Story Behind Trump's Deleted Nazi Tweet |
| https://www.motherjones.com/politics/2015/07/john-kasich-climate-change/ | 7/21/2015 10:05 | This GOP Presidential Candidate Actually Believes in Climate Change. But He Doesn't Want to Fix It. |
| https://www.motherjones.com/politics/2015/07/martin-omalley-totally-right-about-isis-and-climate-change/ | 7/21/2015 20:16 | Republicans Are Still Totally Wrong About ISIS |
| https://www.motherjones.com/environment/2015/10/hidden-costs-dirty-energy-imf/ | 10/27/2015 10:00 | These Charts Show the Hidden Costs of Dirty Energy |
| https://www.motherjones.com/politics/2015/07/hillary-clinton-still-wont-take-position-keystone-xl/ | 7/27/2015 17:45 | Hillary Clinton Refuses to Take a Position on the Keystone Pipeline |
| https://www.motherjones.com/environment/2015/07/sorry-california-el-nino-wont-save-you-drought/ | 7/30/2015 10:00 | El Niño vs. the Blob: Here's Why California's Drought Probably Won't End Anytime Soon |
| https://www.motherjones.com/environment/2015/08/obama-epa-clean-power-plan/ | 8/3/2015 14:08 | Here's a 2-Minute Video Explaining Obama's New Plan to Fight Global Warming |
| https://www.motherjones.com/environment/2015/08/california-deadly-tinderbox/ | 8/5/2015 18:13 | California's Devastating Fire Season Is the New Normal |
| https://www.motherjones.com/politics/2015/08/republicans-are-wrong-about-obamas-climate-plan/ | 8/3/2015 20:48 | Scott Walker Thinks Obama's Climate Plan Will Jack Up Your Electric Bill. He's Wrong. |
| https://www.motherjones.com/politics/2015/08/balls/ | 8/12/2015 21:40 | Los Angeles Just Found an Awesome Way to Fight the Drought. It Involves Balls. Here Is a Video. |
| https://www.motherjones.com/environment/2015/08/katrina-new-orleans-louisiana-flood-control/ | 8/26/2015 15:00 | Will New Orleans Survive the Next Katrina? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2015/09/coal-executives-salaries-bonuses-stock/ | 9/2/2015 10:00 | Coal Companies Are Dying While Their Execs Grab More Cash |
| https://www.motherjones.com/environment/2015/09/california-about-do-something-no-state-has-done/ | 9/3/2015 10:00 | California Is About to Do Something Great That No State Has Ever Done Before |
| https://www.motherjones.com/politics/2015/09/heres-why-all-european-migrants-want-go-germany/ | 9/8/2015 19:02 | Here's Why So Many of Europe's Migrants Have Their Hearts Set on Germany |
| https://www.motherjones.com/criminal-justice/2015/09/baltimore-just-agreed-settlement-freddie-grays-family/ | 9/8/2015 16:08 | Baltimore Just Proposed a Settlement With Freddie Gray's Family |
| https://www.motherjones.com/food/2015/09/you-say-gmo-i-say-chipotle-delicious/ | 9/11/2015 10:05 | Chipotle Says It Dropped GMOs. Now a Court Will Decide If That's Bullshit. |
| https://www.motherjones.com/politics/2015/09/love-real/ | 9/8/2015 21:55 | They Say Love Is Dead. They Haven't Seen This Video |
| https://www.motherjones.com/politics/2015/09/stephen-colbert-trump-oreos-late-show-cbs/ | 9/9/2015 14:36 | Stephen Colbert Perfectly Roasts Trump and the Media's Obsession With Him in Dazzling Debut |
| https://www.motherjones.com/politics/2015/09/federal-court-just-smacked-down-obamas-opponents-again/ | 9/9/2015 21:54 | Obama's Climate Plan Just Won Another Key Victory in Court |
| https://www.motherjones.com/politics/2015/09/california-just-lost-major-battle-oil-industry/ | 9/10/2015 14:58 | California Democrats Wanted to Save the World. They Just Caved to Big Oil. |
| https://www.motherjones.com/politics/2015/09/obama-syrian-migrant-crisis-refugees/ | 9/10/2015 18:53 | Breaking: The US Will Accept 10,000 Syrian Refugees |
| https://www.motherjones.com/politics/2015/09/there-are-new-pictures-pluto-and-they-are-totally-badass/ | 9/10/2015 20:44 | New Photos: See Pluto's Surface in Incredibly Rich Detail |
| https://www.motherjones.com/environment/2015/09/earth-screwed/ | 9/11/2015 18:00 | New Study: Waterworld Is Definitely Going to Happen |
| https://www.motherjones.com/politics/2015/09/california-valley-fire-emergency-video/ | 9/14/2015 15:21 | This Video Shows What It's Like to Drive Through California's Raging Valley Fire |
| https://www.motherjones.com/environment/2015/09/green-construction-growing-faster-not-green-construction/ | 9/16/2015 20:52 | More Energy Efficient Skyscrapers are Being Built Than Ever Before. But There's a Catch. |
| https://www.motherjones.com/politics/2015/09/here-are-dumb-things-republicans-are-saying-about-climate-tonights-debate/ | 9/16/2015 21:06 | Here's What the Drivers of the GOP Clown Car Are Saying About Climate Change |
| https://www.motherjones.com/politics/2015/09/2015-will-probably-be-hottest-year-record/ | 9/17/2015 17:46 | 2015 Will Probably Be the Hottest Year on Record |
| https://www.motherjones.com/politics/2015/09/david-letterman-just-got-new-gig/ | 9/18/2015 15:11 | David Letterman's New Job: Fight Back Against Global-Warming Deniers |
| https://www.motherjones.com/politics/2015/09/pope-francis-paul-gosar-climate/ | 9/18/2015 16:55 | This Catholic Congressman Is Boycotting Pope Francis' Speech to Congress |
| https://www.motherjones.com/politics/2015/09/obama-volkswagen-clean-air-emissions-citation-epa/ | 9/18/2015 20:17 | The Feds Just Accused Volkswagen of an Unbelievable Scheme to Evade Pollution Laws |
| https://www.motherjones.com/politics/2015/09/volkswagen-share-price-epa-apology/ | 9/21/2015 16:12 | Volkswagen's Shares Veer off Cliff After Automaker Admits It Cheated Pollution Tests |
| https://www.motherjones.com/environment/2015/09/pope-francis-climate-change-republicans-congress/ | 9/22/2015 10:00 | Republicans in Congress Are Going to Hate What Pope Francis Has to Say. Here's Why. |
| https://www.motherjones.com/environment/2015/09/leonardo-dicaprio-climate-change-divestment/ | 9/22/2015 19:24 | Just How Big Is the Fossil Fuel Divestment Movement? |
| https://www.motherjones.com/politics/2015/09/hillary-clinton-opposes-keystone-pipeline/ | 9/22/2015 20:41 | Hillary Clinton Opposes the Keystone Pipeline |
| https://www.motherjones.com/environment/2015/11/eco-friendly-air-travel/ | 11/30/2015 11:00 | Why Flying Home for the Holidays Might Be Greener Than Driving |
| https://www.motherjones.com/politics/2015/09/funniest-reaction-youll-ever-see-boston-bro-looking-weird-fish/ | 9/23/2015 16:11 | Watch This Boston Bro Totally Lose His Shit Over a Weird Fish |
| https://www.motherjones.com/politics/2015/09/did-pope-francis-soften-his-climate-message-congress/ | 9/24/2015 14:42 | Did Pope Francis Soften His Climate Message for Congress? |
| https://www.motherjones.com/environment/2015/09/united-nations-sustainable-development-goals-climate/ | 9/25/2015 10:10 | How to Fix Our Broken World—in 17 Bullet Points |
| https://www.motherjones.com/politics/2015/09/volkswagen-just-made-life-harder-all-automakers/ | 9/25/2015 15:46 | The Feds Have a Secret Plan to Stop the Next Car Pollution Scandal |
| https://www.motherjones.com/politics/2015/09/5-reasons-optimistic-china-climate-cap-trade/ | 9/25/2015 19:30 | China's Climate Plan Isn't Crazy and Might Actually Work |
| https://www.motherjones.com/environment/2015/09/shell-just-scrapped-its-arctic-drilling-plans-good/ | 9/28/2015 12:59 | Shell Just Scrapped Its Arctic Drilling Plans for "the Foreseeable Future" |
| https://www.motherjones.com/politics/2015/09/scientists-just-discovered-liquid-water-mars/ | 9/28/2015 15:37 | NASA Scientists Just Discovered Liquid Water on Mars |
| https://www.motherjones.com/politics/2015/09/hurricane-joaquin-east-coast/ | 9/30/2015 16:40 | Here's What You Need to Know About the Big Storm Coming for the East Coast |
| https://www.motherjones.com/politics/2015/10/heres-super-gross-video-feds-shooting-thousands-moths-out-drone/ | 10/6/2015 20:48 | Watch the Government Shoot Thousands of Moths Out of a Drone |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/10/white-house-climate-change-twitter-account/ | 10/20/2015 18:52 | Hereâ€™s Barack Obamaâ€™s Newest Plan to Fight Climate Change |
| https://www.motherjones.com/politics/2015/10/science-proves-trumps-latest-climate-tweet-was-totally-wrong/ | 10/21/2015 16:34 | Science Just Proved That Donald Trump Is Totally Wrong |
| https://www.motherjones.com/politics/2015/10/back-future-never-predicted-kickass-solar-house/ | 10/22/2015 14:48 | "Back to the Future" Never Predicted This Kickass Solar House |
| https://www.motherjones.com/politics/2015/10/coal-loving-states-are-suing-obama-again/ | 10/23/2015 17:46 | Coal-Loving Republicans Are Suing Obama Again |
| https://www.motherjones.com/food/2015/10/indonesia-climate-change-fires-palm-oil-el-nino/ | 10/27/2015 17:53 | This Could Be the Worst Climate Crisis in the World Right Now |
| https://www.motherjones.com/politics/2015/10/truth-bomb-going-drop-middle-gop-debate/ | 10/28/2015 15:59 | This Commercial Might Be One of the Only Factual Things to Air During Tonight's GOP Debate |
| https://www.motherjones.com/environment/2015/10/new-england-cod-fishery-collapse-climate-change/ | 10/29/2015 18:25 | Are We About to Say Goodbye to Fish Sticks? |
| https://www.motherjones.com/politics/2015/10/worlds-plan-save-itself-charts/ | 10/30/2015 19:18 | The World's Plan to Save Itself, in 6 Charts |
| https://www.motherjones.com/politics/2015/11/bill-gates-capitalism-energy-video/ | 11/2/2015 20:11 | Bill Gates Thinks Itâ€™s Time to Fix Capitalism |
| https://www.motherjones.com/politics/2015/11/volkswagens-pollution-scandal-porsche-expanded/ | 11/2/2015 20:22 | Volkswagen's Pollution Scheme Could Be Even Worse Than We Thought |
| https://www.motherjones.com/environment/2015/11/keystone-xl-isnt-dead-yet/ | 11/3/2015 20:52 | The Keystone XL Pipeline Isnâ€™t Dead Yet. Here's What You Need to Know About What Comes Next. |
| https://www.motherjones.com/politics/2015/11/republicans-hate-climate-plan-poll-chart/ | 11/4/2015 16:38 | Republicans Are Going To Hate This Chart |
| https://www.motherjones.com/environment/2015/11/global-climate-action-windfall-us/ | 11/5/2015 13:00 | Why Saving the World Is a Great Deal for America |
| https://www.motherjones.com/environment/2015/11/natural-disasters-worse-climate-change-california/ | 11/5/2015 18:28 | Scientists Just Analyzed Dozens of Natural Disasters. Can You Guess Which Ones We Made Worse? |
| https://www.motherjones.com/politics/2015/11/breaking-obama-will-reject-keystone-xl-pipeline/ | 11/6/2015 16:06 | Here's What You Need to Know About President Obama's Decision to Reject the Keystone XL Pipeline |
| https://www.motherjones.com/politics/2015/11/republicans-are-very-mad-about-obamas-keystone-xl-decision/ | 11/6/2015 19:12 | Republicans Are Very Mad About Obama's Keystone XL Decision |
| https://www.motherjones.com/environment/2015/11/peabody-coal-climate-investors-attorney-general/ | 11/9/2015 21:59 | One of the Worldâ€™s Largest Coal Companies Misled Investors About Climate Change Risk, Investigation Finds |
| https://www.motherjones.com/politics/2015/11/seaworld-stopping-its-killer-whale-show/ | 11/9/2015 19:39 | SeaWorld Is Ending Its Killer Whale Show |
| https://www.motherjones.com/environment/2015/11/clean-energy-gold-mine-california-desert/ | 11/11/2015 11:00 | This Map Shows Where the Next Clean Energy Gold Mine Is |
| https://www.motherjones.com/environment/2015/11/hillary-clinton-coal-country-economy-climate/ | 11/12/2015 16:00 | Hillary Clinton Just Did Something None of Her Rivals Have Done |
| https://www.motherjones.com/environment/2015/11/clean-energy-future-paris-climate/ | 11/13/2015 11:00 | 4 Charts Show the Bright Future Ahead for Clean Energy |
| https://www.motherjones.com/politics/2015/11/chart-shows-which-countries-are-most-screwed-climate-change/ | 11/13/2015 19:33 | This Chart Shows Which Countries Are the Most Screwed by Climate Change |
| https://www.motherjones.com/politics/2015/11/paris-massacre-climate-talks/ | 11/16/2015 18:32 | France Scrambles to Secure Upcoming Climate Talks After Deadly Attacks |
| https://www.motherjones.com/environment/2015/11/gina-mccarthy-paris-national-security-climate/ | 11/18/2015 17:45 | Watch: Obamaâ€™s Top Environmental Official on the Paris Attacks and Why Climate Change Threatens National Security |
| https://www.motherjones.com/environment/2016/01/green-energy-rec-rooftop-solar-panels/ | 1/18/2016 11:00 | The Problem With Rooftop Solar That Nobody Is Talking About |
| https://www.motherjones.com/politics/2015/11/jeff-goldblum-ha-ha-climate-change/ | 11/19/2015 18:41 | This Jeff Goldblum Video Isn't Really That Funny, But I Give Him Credit for Trying |
| https://www.motherjones.com/environment/2015/11/record-number-big-corporations-are-using-clean-energy/ | 11/20/2015 19:46 | Big Corporations Are Using a Record Amount of Clean Energy |
| https://www.motherjones.com/politics/2015/11/china-absolutely-destroying-us-clean-energy/ | 11/24/2015 21:13 | China Is Absolutely Destroying the US on Clean Energy |
| https://www.motherjones.com/environment/2015/11/massive-climate-summit-about-happen-paris-heres-what-you-need-know/ | 11/27/2015 11:00 | A Massive Climate Summit Is Going On in Paris. Here's What You Need to Know. |
| https://www.motherjones.com/politics/2015/11/obama-paris-climate-talks-speech/ | 11/30/2015 15:12 | Obama Just Called Saving the Planet an "Act of Defiance" Against Terror |
| https://www.motherjones.com/politics/2015/11/obama-clean-energy-paris-msnbc/ | 11/30/2015 19:17 | Want to Know Whatâ€™s Happening in Paris This Week? Watch This |
| https://www.motherjones.com/politics/2015/12/donald-trump-just-gave-dumbest-reaction-paris-climate-summit/ | 12/1/2015 16:58 | Donald Trump Just Gave the Dumbest Rebuttal to Obama's Big Paris Speech |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2015/12/climate-change-summit-paris-cop21-fossil-fuels-sponsors/ | 12/2/2015 17:37 | The Fossil Fuel Industry Is Bankrolling the Paris Climate Talks |
| https://www.motherjones.com/environment/2015/12/five-developments-beginning-paris-climate/ | 12/3/2015 11:00 | 5 Big Developments From the Beginning of the Paris Climate Summit |
| https://www.motherjones.com/politics/2015/12/jane-goodall-climate-change-cop21/ | 12/7/2015 15:09 | Jane Goodall Just Called Out Republicans on Climate Change |
| https://www.motherjones.com/environment/2015/12/california-climate-change-cop21-paris-tom-steyer/ | 12/8/2015 17:22 | Can California Help the Paris Climate Talks Succeed? |
| https://www.motherjones.com/environment/2015/12/paris-climate-talks-draft-cop21/ | 12/9/2015 18:33 | Explained in 90 Seconds: Here's Why You Should Be Hopeful About the Paris Climate Deal |
| https://www.motherjones.com/environment/2015/12/paris-climate-agreement-could-be-more-ambitious-anyone-expected/ | 12/10/2015 16:32 | Explained in 90 Seconds: Why 1.5 Degrees Matters |
| https://www.motherjones.com/environment/2015/12/will-planet-survive-next-24-hours/ | 12/11/2015 18:25 | Will the Planet Survive the Next 24 Hours? |
| https://www.motherjones.com/criminal-justice/2016/01/feds-just-sued-volkswagen-over-its-emissions-scandal/ | 1/4/2016 19:02 | The Feds Just Sued Volkswagen Over Its Emissions Scandal |
| https://www.motherjones.com/environment/2016/01/class-action-republicans-volkswagen-vw-emissions/ | 1/6/2016 11:00 | Republicans Are Pushing a Bill That Could Make It Much Harder to Sue Volkswagen |
| https://www.motherjones.com/food/2016/01/americas-food-system-could-be-more-vulnerable-climate-change-we-thought/ | 1/6/2016 18:01 | America's Food System Could Be More Vulnerable to Climate Change Than We Thought |
| https://www.motherjones.com/politics/2016/01/transcanadas-15-billion-nafta-suit-probably-doesnt-stand-chance/ | 1/7/2016 20:42 | The Company Behind Keystone XL Now Wants $15 Billion From US Taxpayers |
| https://www.motherjones.com/environment/2016/01/obama-state-union-address-climate-change-video/ | 1/12/2016 16:23 | Here's Every State of the Union Climate Promise Made by Obama |
| https://www.motherjones.com/environment/2016/01/coal-industry-terrible-no-good-very-bad-year/ | 1/13/2016 19:30 | The Coal Industry Is Off to a Terrible, No Good, Very Bad Year |
| https://www.motherjones.com/politics/2016/01/these-states-are-getting-hammered-low-oil-prices/ | 1/14/2016 21:07 | Here's the Big Problem With Those Low Gas Prices Obama Is So Happy About |
| https://www.motherjones.com/environment/2016/01/obamas-latest-climate-crusade/ | 1/15/2016 17:56 | Things Just Got Even Worse For Coal |
| https://www.motherjones.com/politics/2016/01/2015-was-far-hottest-year-record/ | 1/20/2016 16:06 | 2015 Was by Far the Hottest Year on Record |
| https://www.motherjones.com/environment/2016/01/blizzard-jonas-snowpocalypse-snowmageddon-snotorious/ | 1/21/2016 19:36 | Here's the Latest on the Epic Snowstorm Bearing Down on the East Coast |
| https://www.motherjones.com/food/2016/01/ted-cruz-iowa-ethanol-climate/ | 1/26/2016 15:44 | Here's One Issue Ted Cruz Actually Gets Right |
| https://www.motherjones.com/environment/2016/01/climate-change-el-nino-zika-virus/ | 1/28/2016 11:00 | Is El Niño to Blame for the "Explosive" Zika Virus Outbreak? |
| https://www.motherjones.com/politics/2016/02/you-are-wrong/ | 2/1/2016 17:48 | This Chart Shows Why Your Conspiracy Theory Is Really Dumb |
| https://www.motherjones.com/environment/2016/02/diablo-canyon-nuclear-plant-climate-change/ | 2/3/2016 11:00 | Closing This Nuclear Plant Could Cause an Environmental Disaster |
| https://www.motherjones.com/environment/2016/02/obama-oil-tax/ | 2/5/2016 18:02 | Obama Wants to Raise Your Gas Prices to Pay for Trains |
| https://www.motherjones.com/environment/2016/02/chris-christie-ben-carson-zika-quarantine/ | 2/8/2016 21:56 | Here's Why Chris Christie's Zika Quarantines Would Be Pointless |
| https://www.motherjones.com/environment/2016/02/presidential-debates-scientists-climate-change/ | 2/11/2016 11:00 | The Country's Top Scientists Have Some Questions for Tonight's Debate |
| https://www.motherjones.com/environment/2016/02/supreme-court-clean-power-plan-stay/ | 2/10/2016 22:08 | The Supreme Court Just Did Serious Damage to the Fight Against Climate Change |
| https://www.motherjones.com/environment/2016/02/our-children-learning-about-climate-change/ | 2/11/2016 19:00 | Schools Are Doing a Terrible Job Teaching Your Kids About Global Warming |
| https://www.motherjones.com/environment/2016/02/apple-just-unlocked-a-lot-money-climate-action/ | 2/18/2016 19:20 | Here's Some Other Big News From Apple You Probably Missed |
| https://www.motherjones.com/environment/2016/02/solar-nevada-caucus/ | 2/19/2016 19:59 | How Nevada's Solar Showdown Could Play Into the Caucuses |
| https://www.motherjones.com/environment/2016/02/congress-actually-did-something-pretty-great-climate-change/ | 2/22/2016 21:48 | Congress Actually Did Something Pretty Great on Climate Change |
| https://www.motherjones.com/politics/2016/02/sea-level-rise-real-bad/ | 2/23/2016 16:56 | We Have Some Bad News for You About Pretty Much Everywhere |
| https://www.motherjones.com/food/2016/02/el-nino-could-soon-become-fatal/ | 2/25/2016 11:00 | The Science Behind Ethiopia's Hunger Crisis |
| https://www.motherjones.com/politics/2016/02/electric-vehicles-oil-prices/ | 2/25/2016 10:00 | The Bright Future Ahead for Electric Vehicles, in 4 Charts |
| https://www.motherjones.com/environment/2016/02/methane-emissions-aliso-canyon/ | 2/25/2016 19:08 | The US Is Dumping an Insane Amount of Methane Into the Air |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/02/lamar-smith-noaa-search-terms/ | 2/26/2016 21:54 | This GOP Congressmanâ€™s Crusade Against Scientists Just Got Even More Insane |
| https://www.motherjones.com/politics/2016/03/developing-cities-climate-change/ | 3/1/2016 15:30 | These Cities Are Falling Behind in the Fight Against Climate Change |
| https://www.motherjones.com/environment/2016/03/florida-solar-amendment-utility-companies-electricity/ | 3/7/2016 11:00 | Are Big Power Companies Pulling a Fast One on Florida Voters? |
| https://www.motherjones.com/environment/2016/03/clinton-sanders-fracking-plan-climate/ | 3/9/2016 11:00 | Clinton and Sanders Want to Restrict Fracking. Will That Make Global Warming Worse? |
| https://www.motherjones.com/politics/2016/03/us-solar-market-growing-ridiculously-fast/ | 3/9/2016 19:33 | The US Solar Market Is Growing Ridiculously Fast |
| https://www.motherjones.com/environment/2016/03/heres-why-obamas-new-pact-canada-big-deal/ | 3/10/2016 17:48 | Here's Why Obama's New Pact With Canada Is a Big Deal |
| https://www.motherjones.com/politics/2016/03/hillary-clinton-will-probably-regret-comment/ | 3/14/2016 17:39 | Clinton Says She'll "Put a Lot of Coal Companies and Coal Miners Out of Business" |
| https://www.motherjones.com/environment/2016/03/merrick-garland-obama-scotus-climate/ | 3/16/2016 16:04 | Will Merrick Garland Save Obama's Climate Legacy? |
| https://www.motherjones.com/politics/2016/03/hillary-clinton-just-walked-back-controversial-statement-about-coal/ | 3/17/2016 18:38 | Hillary Clinton Really Regrets Saying Sheâ€™d Put Coal Miners Out of Work |
| https://www.motherjones.com/environment/2016/03/merrick-garland-champion-clean-air/ | 3/18/2016 19:16 | This Is the Real Reason the GOP Should Worry About Merrick Garland |
| https://www.motherjones.com/politics/2016/03/garland-or-garland/ | 3/18/2016 20:44 | Who Said It: Merrick Garland or Judy Garland? |
| https://www.motherjones.com/politics/2016/03/trump-climate-change-washington-post/ | 3/22/2016 16:08 | Donald Trump Is "Not a Big Believer" in Climate Change |
| https://www.motherjones.com/politics/2016/03/how-world-reacting-brussels-terror-attacks/ | 3/22/2016 19:43 | Photos From Around The World Capture the Outpouring of Support After the Brussels Attack |
| https://www.motherjones.com/politics/2016/03/solar-power-nrel-study/ | 3/24/2016 20:01 | We've Barely Begun to Tap the Sun's Mighty Power |
| https://www.motherjones.com/environment/2016/05/did-fracking-ruin-obamas-climate-legacy/ | 5/11/2016 10:00 | Environmentalists Hate Fracking. Are They Right? |
| https://www.motherjones.com/politics/2016/04/scott-baio-donald-trump-climate-dumb/ | 4/4/2016 16:50 | Scott Baio Has Important Thoughts About Science |
| https://www.motherjones.com/politics/2016/04/heres-some-good-news-about-planet/ | 4/5/2016 15:58 | Hereâ€™s Something Else Donald Trump Is Totally Wrong About |
| https://www.motherjones.com/politics/2016/04/octopuses-intelligence-sy-montgomery-inquiring-minds/ | 4/8/2016 10:00 | Hereâ€™s the Amazing Science Behind Inky the Octopus' Daring Escape |
| https://www.motherjones.com/politics/2016/04/peabody-coal-bankrupt/ | 4/13/2016 15:04 | The Worldâ€™s Largest Coal Company Just Filed for Bankruptcy |
| https://www.motherjones.com/environment/2016/04/paris-agreement-signing-earth-day/ | 4/22/2016 10:00 | For Once, Something Genuinely Good for the Earth Is Happening on Earth Day |
| https://www.motherjones.com/environment/2016/05/electric-cars-coal-power-plants-climate-change/ | 5/2/2016 10:00 | Science Says This Centuries-Old Discovery Will Save the Planet |
| https://www.motherjones.com/environment/2016/05/hillary-clinton-don-blankenship-west-virginia/ | 5/3/2016 17:28 | A Disgraced Coal Baron Just Showed Up at a Hillary Clinton Protest |
| https://www.motherjones.com/environment/2016/05/study-proves-watching-john-oliver-clip-can-cure-cancer/ | 5/9/2016 16:27 | Watch John Oliver Dismantle the Stupid Way the Media Covers Every Scientific Study |
| https://www.motherjones.com/environment/2016/05/obama-methane-epa/ | 5/12/2016 15:39 | Obama Just Cracked Down on Pollution From Fracking |
| https://www.motherjones.com/environment/2016/05/greenhouse-effect-video-prove-global-warming/ | 5/13/2016 10:00 | Watch Us Do This Really Simple Science Experiment That Proves Donald Trump Wrong |
| https://www.motherjones.com/environment/2016/05/trump-wants-renegotiate-paris-climate-deal/ | 5/18/2016 0:26 | Trump Wants to "Renegotiate" the Paris Climate Deal |
| https://www.motherjones.com/environment/2016/06/california-primary-climate-change-fracking-clinton-sanders/ | 6/6/2016 15:13 | Environmentalists Could Put Sanders on Top in California Primary |
| https://www.motherjones.com/environment/2016/06/donald-trump-christine-whitman-climate/ | 6/9/2016 10:00 | Even George W. Bush's Environment Chief Thinks Trump's Energy Plan Is Bonkers |
| https://www.motherjones.com/environment/2016/06/california-might-close-its-last-nuclear-plant/ | 6/21/2016 17:48 | California Might Close Its Last Nuclear Plant |
| https://www.motherjones.com/environment/2016/06/obamas-plan-crack-down-fracking-just-took-major-blow/ | 6/23/2016 17:56 | A Federal Judge Just Struck Down Obama's Fracking Regulations |
| https://www.motherjones.com/food/2014/06/big-food-plans-sue-vermont-new-gmo-labeling-bill/ | 6/6/2014 14:09 | Big Food Still Plans to Sue Vermont Over New GMO Labeling Law |
| https://www.motherjones.com/politics/2014/06/twitter-condom-std-ads/ | 6/13/2014 10:00 | Condom Companies: Twitter Is Censoring Us |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/06/soccer-brain-injury/ | 6/19/2014 21:29 | This Is What Happens to Your Brain When You Get Kicked in the Head |
| https://www.motherjones.com/food/2014/06/gmo-activists-ben-and-jerrys-boycott/ | 6/19/2014 15:43 | Food Activists Target Ben & Jerry's Even Though It Supports GMO Labeling |
| https://www.motherjones.com/politics/2014/06/aereo-supreme-court-decision-cloud-computing/ | 6/25/2014 16:45 | The Supreme Court Just Decided an Internet Case No One Understands |
| https://www.motherjones.com/food/2014/07/one-biggest-opponents-gmo-labeling-offering-more-non-gmo-crops/ | 7/2/2014 7:15 | One of the Biggest Opponents of GMO Labeling Is Offering More Non-GMO Products |
| https://www.motherjones.com/politics/2014/07/new-wonder-woman-artist-doesnt-want-wonder-woman-be-feminist/ | 7/1/2014 18:45 | Man Tapped to Draw the New Wonder Woman Doesn't Want Her to Be Feminist |
| https://www.motherjones.com/politics/2014/07/was-camp-bucca-pressure-cooker-extremism/ | 7/11/2014 10:00 | Was Iraq's Top Terrorist Radicalized at a US-Run Prison? |
| https://www.motherjones.com/politics/2014/07/jose-antonio-vargas-released-texas-immigration/ | 7/16/2014 10:00 | 8 Reasons Why Jose Antonio Vargas Won't Be Deported |
| https://www.motherjones.com/politics/2014/07/conservatives-archie-captain-america-freak-out/ | 7/17/2014 20:45 | Conservatives Are Freaking Out Because Comic Books Are Getting Too Real |
| https://www.motherjones.com/politics/2014/08/westerners-joining-islamic-state-baghdadi-terrorism/ | 8/4/2014 10:00 | Westerners Are Flocking to Iraqâ€™s Top Terror Groupâ€"and There Seems to Be Very Little We Can Do About It |
| https://www.motherjones.com/politics/2014/08/humans-have-tripled-mercury-oceans/ | 8/8/2014 17:23 | Humans Have Tripled Mercury in the Oceans |
| https://www.motherjones.com/politics/2014/08/pope-francis-endorses-force-stop-islamic-militants-iraq/ | 8/18/2014 22:06 | Pope Francis Backs Military Force Against Extremists in Iraq, Calls for UN Involvement |
| https://www.motherjones.com/politics/2014/08/consumer-reports-wants-pregnant-women-stop-eating-tuna/ | 8/21/2014 10:00 | Should Pregnant Women Eat Zero Tuna? |
| https://www.motherjones.com/politics/2014/08/boko-haram-teaming-isis-super-caliphate/ | 8/29/2014 10:00 | Is Boko Haram Teaming Up With ISIS for a Super Caliphate? |
| https://www.motherjones.com/politics/2014/09/lebanon-isis-flag-burning-challenge/ | 9/3/2014 15:44 | The Arab World's Version of the Ice Bucket Challenge: Burning ISIS Flags |
| https://www.motherjones.com/politics/2014/09/pentagon-slammed-police-militarization-senate-hearing/ | 9/9/2014 21:07 | Pentagon and Other Agencies Slammed for Police Militarization at Senate Hearing |
| https://www.motherjones.com/politics/2014/09/isis-social-media-state-department/ | 9/19/2014 10:00 | Why the US Government's Counter-Terrorism Tweeters Are Finding it Tough to Fight ISIS Online |
| https://www.motherjones.com/media/2014/09/paperhaus-washington-dc-diy-music-scene-thriving-home-venues/ | 9/29/2014 10:00 | Why Bother Going Out When the Show Comes Straight to Your Living Room? |
| https://www.motherjones.com/politics/2014/09/right-wing-conspiracy-obama-made-up-khorasan/ | 9/25/2014 14:44 | The Right's Newest Obama Conspiracy: He Made Up a "New" Terrorist Group to Defeat |
| https://www.motherjones.com/politics/2014/09/swiss-aid-worker-isis-tweet/ | 9/30/2014 10:00 | An Aid Worker Tweeted the Location of an ISIS Camp. Now They're Hunting for Him. |
| https://www.motherjones.com/politics/2014/10/book-review-secret-history-wonder-woman/ | 10/29/2014 22:24 | Book Review: The Secret History of Wonder Woman |
| https://www.motherjones.com/politics/2014/10/mime-laughing-with-refugee-children-isis-surreal-beautiful-human/ | 10/6/2014 21:06 | This Mime Laughing With Refugee Children On The Run From ISIS Is Surreal, Beautiful, And Starkly Human |
| https://www.motherjones.com/politics/2014/10/heartbreaking-photos-isis-attack-kobani/ | 10/8/2014 20:34 | Heartbreaking Photos From the Latest ISIS Attack |
| https://www.motherjones.com/politics/2014/10/cahit-storm-isis-kobani-turkey/ | 10/10/2014 10:00 | This Guy Is Live-Tweeting the ISIS Attack on Kobani From Inside a Pepper Bush |
| https://www.motherjones.com/politics/2014/10/isis-propaganda-magazine-rape-slavery-murder-allah-dabiq/ | 10/14/2014 10:30 | ISIS Magazine Promotes Slavery, Rape, and Murder of Civilians in God's Name |
| https://www.motherjones.com/politics/2014/10/shooting-canadian-parliament-ottawa/ | 10/22/2014 17:37 | Here's What's Happening With the Shooting at the Canadian Parliament |
| https://www.motherjones.com/politics/2014/10/after-parliament-tragedy-canada-celebrates-longtime-national-badass-kevin-vickers/ | 10/23/2014 19:40 | Kevin Vickers, Canada's Badass National Hero, Is a Portrait of Humility |
| https://www.motherjones.com/politics/2014/10/afghanistan-tv-truck-deal-went-wrong/ | 10/24/2014 20:25 | We Spent Millions so Afghans Could Film Live Sports With Headless Goat Carcassesâ€"And Screwed It Up |
| https://www.motherjones.com/politics/2014/11/cats-voting/ | 11/5/2014 1:20 | Here is a Picture of Cats Voting |
| https://www.motherjones.com/politics/2014/11/if-millennials-had-voted-last-night-would-have-looked-very-different/ | 11/5/2014 22:13 | If Millennials Had Voted, Last Night Would Have Looked Very Different |
| https://www.motherjones.com/media/2014/11/yoav-litvin-outdoor-gallery-photos-new-york-city-street-art/ | 11/15/2014 8:25 | Check Out Yoav Litvin's "Outdoor Gallery" of New York City Street Art |
| https://www.motherjones.com/politics/2014/11/twitter-isis-war-ban-speech/ | 11/18/2014 11:30 | Twitter Is Not at War With ISIS. Here's Why. |
| https://www.motherjones.com/environment/2014/11/short-stature-el-nino/ | 11/25/2014 1:00 | Another Side Effect of Climate Change and El NiÃ±o Events? Shorter Kids. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/12/fran-townsend-isis-online/ | 12/8/2014 11:15 | There Are No "Terms of Service" In War |
| https://www.motherjones.com/politics/2014/12/cia-senate-torture-report-untrained-agents-made-up-torture-methods/ | 12/12/2014 11:00 | Untrained CIA Agents Were Just Making Up Torture Methods As They Went Along |
| https://www.motherjones.com/politics/2014/12/islamic-isis-flags-black-banners-hamas/ | 12/16/2014 11:15 | Stop Mixing Up Islamic Flags: A Guide for Lazy Journalists |
| https://www.motherjones.com/politics/2014/12/russian-ruble-collapse-putin/ | 12/17/2014 16:56 | Russia's Economy Is Collapsing. Here's What You Need to Know. |
| https://www.motherjones.com/politics/2014/12/microbiome-bacteria-forensics-rape/ | 12/19/2014 11:45 | Could Bacteria Help Convict Rapists? |
| https://www.motherjones.com/politics/2015/01/top-chef-tom-colicchio-washington-dc-defazio-gmo-labeling-bill/ | 1/12/2015 11:45 | When "Top Chef" Star Tom Colicchio Went to Washington |
| https://www.motherjones.com/politics/2015/01/german-protests-pegida-isis-immigration/ | 1/13/2015 11:00 | Germany's Anti-Islam Protests Play Into Extremists' Hands |
| https://www.motherjones.com/politics/2015/01/unanswered-questions-paris-attacks-charlie-hebdo/ | 1/12/2015 23:41 | 4 Big Unanswered Questions About the Charlie Hebdo Attacks in Paris |
| https://www.motherjones.com/politics/2015/01/isis-supporters-hack-centcom-twitter/ | 1/12/2015 20:31 | ISIS Supporters Take Over CENTCOM Twitter Account |
| https://www.motherjones.com/politics/2015/01/obama-state-of-the-union-cyber-security-consumer-privacy-bill-of-rights/ | 1/20/2015 11:25 | Obama Wants Companies to Stop Stealing Your Data. Good Luck. |
| https://www.motherjones.com/politics/2015/01/was-boko-haram-peaceful-group-violence/ | 1/16/2015 18:17 | The Group That Kidnapped 200 Nigerian Girls Started Out Peaceful. Here's What Changed. |
| https://www.motherjones.com/politics/2015/01/heres-how-europe-reacting-terrorism-fears/ | 1/16/2015 21:47 | What We Know About the Anti-Terror Raids Across Europe |
| https://www.motherjones.com/politics/2015/01/map-shows-europes-spreading-anti-terror-crackdown/ | 1/20/2015 22:32 | This Map Shows the West's Spreading Anti-Terror Crackdown |
| https://www.motherjones.com/politics/2015/01/airstrikes-syria-kobani-statistics-operation-inherent-resolve/ | 1/23/2015 11:30 | Most US Airstrikes in Syria Target a City That's Not a "Strategic Objective" |
| https://www.motherjones.com/politics/2015/01/pentagon-essay-contest-honor-dead-saudi-arabia-king/ | 1/26/2015 17:29 | The Pentagon Is Holding an Essay Contest to Honor Saudi Arabia's Brutal King. Here's Our Entry. |
| https://www.motherjones.com/politics/2015/02/bbg-voa-andrew-lack-international-broadcasting-board-of-governors/ | 2/11/2015 11:30 | Can the Guy Who Brought You "Friends" Win the Propaganda War Against ISIS and Putin? |
| https://www.motherjones.com/politics/2015/02/why-burning-worse-beheading-muslims/ | 2/5/2015 11:00 | Islamic Teachings Explicitly Forbid Death by Burning, But ISIS Did It Anyway |
| https://www.motherjones.com/politics/2015/02/female-jihadis-manifesto-isis-islamic-state/ | 2/6/2015 22:45 | The Ultimate Guide to Womanhood, According to the Female Jihadis of ISIS |
| https://www.motherjones.com/politics/2015/02/heres-what-government-will-let-twitter-tell-you-about-spying-american-tweets/ | 2/9/2015 16:14 | Twitter Reveals All It Can Tell You About Government Surveillance of Users |
| https://www.motherjones.com/politics/2015/02/twitter-vs-putin/ | 2/10/2015 11:30 | Egomaniacal. Trollish. Vindictive. Twitter and Putin Have a Lot in Common, So Why Are They Fighting? |
| https://www.motherjones.com/environment/2015/02/science-fitbit-fuelband-fitness-trackers-cellphone-health/ | 2/10/2015 21:44 | Science Says FitBit Is a Joke |
| https://www.motherjones.com/politics/2015/03/military-sexual-assault-reporting-chain-of-command/ | 3/3/2015 11:15 | Reporting Sexual Abuse in the Military Is "Inherently Unfair." Here's Why. |
| https://www.motherjones.com/politics/2015/03/andrew-lack-bbg-nbc-news-brian-williams/ | 3/3/2015 23:25 | Brian Williams Mess Pulls Government's Media Mogul Back to NBC News |
| https://www.motherjones.com/politics/2015/03/snl-dakota-johnson-isis-middle-east-satirical-cartoons/ | 3/6/2015 11:00 | The Case for Making Fun of ISIS |
| https://www.motherjones.com/politics/2015/03/lindsey-graham-presidential-campaign-secretary-of-defense/ | 3/10/2015 10:15 | Washington's Biggest Hawk Wants to Be Secretary of Defense—So He's Running for President |
| https://www.motherjones.com/politics/2015/03/ebola-measles-vaccination-study-west-africa/ | 3/12/2015 18:00 | Ebola's Legacy: A Potentially Horrifying Measles Outbreak in West Africa |
| https://www.motherjones.com/politics/2015/03/rape-kit-backlog-federal-funding/ | 3/18/2015 18:21 | The Government Is Finally Doing Something to End the Rape-Kit Backlog |
| https://www.motherjones.com/politics/2015/03/war-over-chemical-reform/ | 3/23/2015 10:15 | His Chemical Romance: Tom Udall Teams Up With the Chemical Industry, With Explosive Results |
| https://www.motherjones.com/politics/2015/03/national-parks-underfunded-billions/ | 3/25/2015 10:15 | Parks and Wreck: The Feds Need $11.5 Billion to Fix Our Public Lands |
| https://www.motherjones.com/politics/2015/03/ted-cruz-gop-presidential-candidate-robert-spencer-jihad-watch/ | 3/25/2015 18:36 | Ted Cruz Expected to Headline Event With a Man Who Compared Muslims to Nazis |
| https://www.motherjones.com/politics/2015/03/germanwings-9525-lufthansa-flight-regulations/ | 3/26/2015 21:41 | Could a Pilot Be Locked Out of a Cockpit in the Skies Over the United States? |
| https://www.motherjones.com/politics/2015/04/women-whistleblowers-lawsuit-pentagon-sexual-assault/ | 4/1/2015 10:00 | These Women Are Fighting the Pentagon Over Its Handling of Sexual Assault Claims |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2015/04/actor-edward-gero-antonin-scalia-originalist-play/ | 4/7/2015 10:00 | How This Actor Does Antonin Scalia Justice |
| https://www.motherjones.com/politics/2015/05/matthew-vandyke-isis-assyrian-army/ | 5/28/2015 15:25 | This Guy From Baltimore Is Raising a Christian Army to Fight ISISâ€¦What Could Go Wrong? |
| https://www.motherjones.com/politics/2015/05/un-human-rights-council-us-military-do-better-victims-sexual-violence/ | 5/14/2015 17:15 | The US Military's Sexual-Assault Problem Is So Bad the UN Is Getting Involved |
| https://www.motherjones.com/politics/2015/05/tea-party-lindsey-graham-conservative-2016/ | 5/21/2015 10:00 | The Tea Party's Most Hated Presidential Hopeful? Hint: Not Hillary Clinton |
| https://www.motherjones.com/politics/2015/05/read-bin-ladens-thoughts-climate-change/ | 5/20/2015 16:59 | Here's What Osama bin Laden Wrote About Climate Change |
| https://www.motherjones.com/politics/2015/05/list-cities-most-risk-terrorist-attacks-probably-wont-suprise-you/ | 5/27/2015 18:32 | Your City Is Probably Not Going to Be Hit By A Terrorist Attack |
| https://www.motherjones.com/politics/1996/08/hotmedia-tangled-web/ | 8/9/1996 7:00 | HOT!media: Tangled Web |
| https://www.motherjones.com/politics/2023/10/melissa-derosa-andrew-cuomo-book/ | 10/24/2023 16:05 | Andrew Cuomo's Former Right-Hand Woman Is Going After His Accusers |
| https://www.motherjones.com/politics/2023/10/mark-robinson-north-carolina-jewish-insider-report-social-media-posts-facebook-2024-governor/ | 10/25/2023 18:36 | Report: The GOP Frontrunner for Governor in North Carolina Posted a Lot of Antisemitic Stuff |
| https://www.motherjones.com/politics/2023/10/reports-pregnant-gazans-miscarrying/ | 10/26/2023 16:46 | Pregnant Gazans Are Miscarrying and Struggling to Access Care |
| https://www.motherjones.com/politics/2023/10/jared-golden-assault-weapons-ban-lewiston/ | 10/27/2023 13:41 | After Lewiston Mass Shootings, Maine Congressman Apologizes for Opposing Assault Weapons Ban |
| https://www.motherjones.com/politics/2023/10/the-house-gops-proposal-israel-aid-by-defunding-the-irs/ | 10/31/2023 14:49 | The House GOP's Proposal: Israel Aid by Defunding the IRS |
| https://www.motherjones.com/politics/2023/11/uber-and-lyft-to-pay-328-million-to-new-york-drivers-after-years-of-wage-theft/ | 11/2/2023 15:11 | Uber and Lyft to Pay $328 Million to New York Drivers After Years of Wage Theft |
| https://www.motherjones.com/media/2023/11/israel-hamas-war-press-freedom-groups-war-crimes-investigation-gaza/ | 11/3/2023 15:52 | Dozens of Reporters Have Been Killed Covering the Israel-Hamas War. A Press Freedom Group Is Calling for a War Crimes Investigation. |
| https://www.motherjones.com/politics/2023/11/united-nations-aid-workers-israel-hamas-war-record-number-killed/ | 11/6/2023 13:18 | A Record Number of UN Aid Workers Have Been Killed in the Israel-Hamas War |
| https://www.motherjones.com/politics/2023/11/yusef-salaam-new-york-city-council/ | 11/8/2023 12:56 | Yusef Salaam, One of the Exonerated Central Park Five, Wins NYC Election |
| https://www.motherjones.com/mojo-wire/2023/11/youre-just-scum-republican-debate-tiktok-haley-ramaswamy/ | 11/8/2023 22:37 | "You're Just Scum": GOP Debate Melts Down in TikTok Melee |
| https://www.motherjones.com/politics/2023/11/republican-debate-abortion-rights/ | 11/8/2023 23:01 | Abortion Rights Keep Winning Elections. But Republican Candidates Tip-Toed Around It. |
| https://www.motherjones.com/politics/2023/11/biden-white-house-israel-gaza-hamas-pause-no-ceasefire/ | 11/9/2023 13:51 | White House: Israel to "Pause" Attacks Daily, But No Ceasefire |
| https://www.motherjones.com/politics/2023/11/joe-manchin-wont-seek-re-election-in-2024/ | 11/9/2023 17:11 | Sen. Joe Manchin Won't Seek Reelection in 2024 |
| https://www.motherjones.com/politics/2023/11/trump-vermin-hitler-threat/ | 11/13/2023 13:19 | Trump Campaign Defends Nazi-Era "Vermin" Threat With…Another Incendiary Threat |
| https://www.motherjones.com/politics/2023/11/israel-palestine-ceasefire-400-officials-letter-biden-administration/ | 11/14/2023 12:38 | Dissent Is Growing: US Officials Sign Letter Protesting Biden's Israel Policies |
| https://www.motherjones.com/politics/2023/11/obama-warren-sanders-letters-ceasefire-protest-bosses-israel-palestine-hamas-2024/ | 11/15/2023 16:06 | Obama, Warren, Sanders: Former Staffers Are Calling on Their Bosses to Demand a Ceasefire |
| https://www.motherjones.com/politics/2023/11/plan-c-abortion-documentary-streaming/ | 11/17/2023 12:25 | To Make a Documentary About Abortion, They Had to Fight the Right's War on Information |
| https://www.motherjones.com/politics/2023/11/israel-hamas-hostage-deal/ | 11/22/2023 12:15 | What to Know About the Hostage Deal Between Israel and Hamas |
| https://www.motherjones.com/politics/2023/11/israel-hamas-ceasefire-extended-for-two-more-days-officials-announce/ | 11/27/2023 12:30 | Israel-Hamas Ceasefire Extended for Two More Days, Officials Announce |
| https://www.motherjones.com/politics/2023/11/ilhan-omar-not-attractive-enough-to-hold-office-don-samuels-primary-challenger/ | 11/29/2023 14:05 | Rep. Ilhan Omar's Democratic Challenger Says the Congresswoman Is Not "Attractive Enough" to Hold Office |
| https://www.motherjones.com/politics/2023/12/biden-israel-girls-and-women-condemns-rape-october-7/ | 12/6/2023 14:45 | Biden Condemns â€œHorrific Accountsâ€ of Rape of Israeli Girls and Women |
| https://www.motherjones.com/politics/2023/12/chris-christie-vivek-ramaswamy-trump-gop-republican-debate/ | 12/6/2023 21:01 | Chris Christie Said the Quiet Part Out Loud |
| https://www.motherjones.com/politics/2023/12/chris-christie-ron-desantis-nikki-haley-vivek-ramaswami-competed-over-whos-the-most-transphobic/ | 12/6/2023 22:49 | GOP Candidates Competed Over Who's the Most Transphobic |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/12/trump-fascist-campaign-anti-immigrant-remarks-adolf-hitler/ | 12/17/2023 13:40 | Trump Repeats Fascist Talking Points About Immigrants on Campaign Trail |
| https://www.motherjones.com/media/2023/12/kate-mckinnon-saturday-night-live-christmas-billie-eilish/ | 12/17/2023 15:31 | "SNL" Icon Kate McKinnon Returned to Host the Showâ€"And Sing Christmas Carols |
| https://www.motherjones.com/politics/2023/12/florida-republicans-vote-to-strip-power-from-chairman-following-rape-allegations/ | 12/17/2023 17:35 | Florida Republicans Vote to Strip Power From Chairman Following Rape Allegations |
| https://www.motherjones.com/politics/2024/01/minimum-wage-increases-2024-states-nelp/ | 1/2/2024 14:39 | Happy New Year: A Bunch of Minimum Wage Increases Just Took Effect |
| https://www.motherjones.com/politics/2024/01/abortion-pills-advance-provision-mifepristone/ | 1/3/2024 16:51 | Americans Are Stockpiling Abortion Pillsâ€¦Just in Case |
| https://www.motherjones.com/politics/2024/01/republicans-trump-poll-faith/ | 1/4/2024 17:09 | Republicans Are Standing by Their Man |
| https://www.motherjones.com/politics/2024/01/first-school-shooting-of-2024-leaves-one-dead-five-injured/ | 1/4/2024 19:20 | First School Shooting of 2024 Leaves One Dead, Five Injured |
| https://www.motherjones.com/politics/2024/01/elise-stefanik-certifying-2024-election/ | 1/8/2024 12:24 | Rep. Elise Stefanik Refuses to Commit to Certifying the 2024 Election |
| https://www.motherjones.com/politics/2024/01/arthur-engoron-swatting-incident-trump-trial/ | 1/11/2024 10:12 | Judge in Trump Civil Fraud Trial Targeted in Swatting Incident |
| https://www.motherjones.com/politics/2024/01/trump-fraud-trial-attack-new-york-judge-engoron/ | 1/11/2024 16:33 | Trump Ends His Fraud Trial by Lashing Out at the Judgeâ€"Again |
| https://www.motherjones.com/politics/2024/01/greg-abbott-texas-shoot-migrants-border-biden-murder/ | 1/12/2024 16:49 | Abbott: Texas Would Shoot Migrants, But Biden â€œWould Charge Us With Murderâ€ |
| https://www.motherjones.com/politics/2024/01/three-migrants-drowned-after-texas-attempts-to-seize-control-of-the-border/ | 1/16/2024 14:45 | Three Migrants Drowned After Texas' Attempt to Seize Control of the Border |
| https://www.motherjones.com/politics/2024/01/that-time-when-when-moms-for-liberty-came-to-deep-blue-nyc/ | 1/19/2024 18:15 | That Time When Moms for Liberty Came to Deep-Blue NYC |
| https://www.motherjones.com/politics/2024/01/nancy-mace-flip-flops-again-and-endorses-donald-trump/ | 1/23/2024 14:46 | Nancy Mace Flip-Flops Again…And Endorses Donald Trump |
| https://www.motherjones.com/politics/2024/01/abbott-texas-abortion-ban-rape-record-pregnancies-failure/ | 1/25/2024 17:18 | Greg Abbott Said He'd "Eliminate Rape" to Justify an Abortion Ban. He's Failed Horribly. |
| https://www.motherjones.com/politics/2024/01/wisconsin-gop-anti-abortion-ban-biblical-women-pregnant-people/ | 1/25/2024 19:30 | Anti-Abortion Wisconsin Republicans Have Some Thoughts About Women |
| https://www.motherjones.com/politics/2024/01/united-nations-icj-gencoide-gaza-israel-ruling-unprecedented/ | 1/26/2024 12:01 | The UN Top Court Just Ruled Israel Must Prevent Genocide in Gaza |
| https://www.motherjones.com/politics/2024/01/trump-abbott-border-send-troops-national-guard-texas/ | 1/26/2024 15:15 | Trump Urges States to Send Troops to Texas Border |
| https://www.motherjones.com/politics/2024/01/a-nurse-called-police-after-a-black-woman-miscarried-theres-a-history-to-that/ | 1/29/2024 15:49 | A Nurse Called Police After a Black Woman Miscarriedâ€"There's a History to That |
| https://www.motherjones.com/politics/2024/02/biden-pregnancy-criminalization-democrats-letter/ | 2/2/2024 14:29 | More Than 150 Democrats Urge Biden to Help Stop the Criminalization of Pregnant People |
| https://www.motherjones.com/politics/2024/02/jd-vance-loyalty-test-vice-president-2024-donald-trump/ | 2/5/2024 15:30 | The Thirst Is Real: Republicans Are Lining Up Their Lies to Be Trump's VP Pick |
| https://www.motherjones.com/politics/2024/02/trump-biden-2024-election-roe-dobbs-poll/ | 2/8/2024 16:33 | Trump Killed Abortion Rights. But Voters Still Donâ€™t Blame Him. |
| https://www.motherjones.com/politics/2024/02/hillary-clinton-protesters-sexual-violence-columbia-hamas-gaza-israel/ | 2/9/2024 18:34 | At Hillary Clinton's Panel on Sexual Violence, a Clash Over the War in Gaza |
| https://www.motherjones.com/politics/2024/02/domestic-violence-work-dobbs-roe/ | 2/22/2024 6:00 | â€œWhat Can I Even Say Without Having to Go to Jail?â€ |
| https://www.motherjones.com/politics/2024/02/elise-stefaniks-latest-vp-audition-seeking-to-have-letitia-james-disbarred/ | 2/13/2024 15:51 | Elise Stefanik's Latest VP Audition? Seeking to Have Letitia James Disbarred. |
| https://www.motherjones.com/politics/2024/02/kentucky-jennifer-decker-republican-father-white-slave-naacp/ | 2/13/2024 18:03 | My Dad Was a White Slave, Kentucky Republican Tells NAACP |
| https://www.motherjones.com/politics/2024/02/federal-judges-prosecutors-trump-threats-double-2020/ | 2/14/2024 17:06 | Report: Threats to Federal Judges Have More Than Doubled Since 2020 |
| https://www.motherjones.com/politics/2024/02/a-new-study-on-medication-abortion-refutes-the-arguments-conservatives-are-taking-to-the-supreme-court/ | 2/16/2024 17:50 | A New Study on Medication Abortion Refutes the Arguments Conservatives Are Taking to the Supreme Court |
| https://www.motherjones.com/politics/2024/02/report-trump-favors-a-16-week-national-abortion-ban-new-york-times/ | 2/16/2024 12:31 | Report: Trump "Favors" a 16-Week National Abortion Ban |
| https://www.motherjones.com/politics/2024/02/trump-supporters-are-donating-to-a-gofundme-to-pay-his-355-million-legal-fine/ | 2/18/2024 11:58 | Trump Supporters Are Donating to a GoFundMe To Pay His $355 Million Legal Fine |
| https://www.motherjones.com/politics/2024/02/reagans-daughter-cognitive-tests-for-presidential-candidates-would-be-a-good-idea/ | 2/18/2024 14:30 | Reagan's Daughter: Cognitive Tests For Presidential Candidates Would Be 'A Good Idea' |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/02/report-trump-branded-nyc-real-estate-plummeted-in-value-since-2016/ | 2/18/2024 16:30 | Report: Trump-Branded NYC Real Estate Plummeted in Value Since 2016 |
| https://www.motherjones.com/politics/2024/02/nikki-haley-refuses-to-drop-out-even-as-she-prepares-to-lose-south-carolina/ | 2/20/2024 13:18 | Nikki Haley Refuses to Drop Out, Even as She Prepares to Lose South Carolina |
| https://www.motherjones.com/politics/2024/02/pandemic-aid-new-york-poverty-robin-hood/ | 2/21/2024 17:22 | Report: After End of Pandemic Aid, Nearly a Quarter of New Yorkers Live in Poverty |
| https://www.motherjones.com/politics/2024/02/michigan-uncommitted-joe-biden-primary-2024/ | 2/26/2024 16:17 | Some Michigan Democrats Plan to Vote "Uncommitted" to Send Biden a Message on Palestine |
| https://www.motherjones.com/politics/2024/02/telehealth-abortions-continue-to-rise-even-in-banned-states-a-new-study-shows/ | 2/28/2024 17:16 | Telehealth Abortions Continue to Riseâ€"Even in Banned States, A New Study Shows |
| https://www.motherjones.com/politics/2024/02/washington-state-ufcw-union-democrats-uncommitted-biden/ | 2/29/2024 15:01 | Washington State's Biggest Private-Sector Union Backs "Uncommitted" Democratic Vote |
| https://www.motherjones.com/politics/2024/03/trump-greg-abbott-vice-president-border-immigration/ | 3/1/2024 13:25 | Trump Says Gov. Abbott, Who Doesn't Want to Be Vice President, Is "Absolutely" a Contender for Vice President |
| https://www.motherjones.com/politics/2024/03/nikki-haley-joins-gop-colleagues-in-suddenly-pivoting-on-ivf/ | 3/1/2024 15:29 | Nikki Haley Joins GOP Colleagues in Suddenly Pivoting on IVF |
| https://www.motherjones.com/media/2024/03/moms-for-liberty-had-a-chance-to-explain-themselves-it-didnt-go-well/ | 3/4/2024 15:54 | Moms for Liberty Had a Chance to Explain Themselves. It Didn't Go Well. |
| https://www.motherjones.com/politics/2024/03/un-hamas-october-7-sexual-violence-israel-hostages/ | 3/4/2024 18:19 | UN: Sexual Violence Occurred in October 7 Attacks and Against Hostages |
| https://www.motherjones.com/politics/2024/03/nikki-haley-drops-out-donald-trump/ | 3/6/2024 10:11 | Nikki Haley Suspends Campaign, Withholds Endorsing Florida Man Facing 91 Felony Counts |
| https://www.motherjones.com/politics/2024/03/donald-trump-super-tuesday-results-nikki-haley/ | 3/5/2024 20:47 | Florida Man Facing 91 Criminal Counts Dominates Super Tuesday Primaries |
| https://www.motherjones.com/media/2024/03/kate-middleton-princess-wales-photoshop-photo-royal-family-twitter-conspiracy/ | 3/11/2024 15:54 | What the Kate Middleton Photoshop Debacle Really Says About the Diminished Royals |
| https://www.motherjones.com/politics/2024/03/abortion-mifepristone-supreme-court-domestic-violence-abuse/ | 3/20/2024 6:00 | Anti-Abortion Activists Are Peddling Another Lie About Abortion Pillsâ€"And We Debunked It |
| https://www.motherjones.com/politics/2024/03/justice-samuel-alito-falsely-implies-mifepristone-could-cause-very-serious-harm/ | 3/26/2024 15:00 | Justice Samuel Alito Falsely Implies Mifepristone Could Cause "Very Serious Harm" |
| https://www.motherjones.com/politics/2024/03/marilyn-lands-alabama-special-election-ivf/ | 3/27/2024 16:10 | In Alabama, Abortion and IVF Helped Flip a Red Seat in a Special Election |
| https://www.motherjones.com/politics/2024/03/wall-street-journal-marks-one-year-since-evan-gershkovichs-arrest-in-russia/ | 3/29/2024 12:08 | Wall Street Journal Marks One Year Since Evan Gershkovich's Arrest in Russia |
| https://www.motherjones.com/politics/2024/04/she-has-investigated-allegations-of-sexual-violence-in-war-around-the-world-heres-what-she-wants-you-to-know/ | 4/1/2024 11:02 | She Has Investigated Allegations of Sexual Violence in War Around the World. Hereâ€™s What She Wants You to Know. |
| https://www.motherjones.com/politics/2024/04/florida-supreme-court-approves-a-six-week-ban-and-lets-an-abortion-rights-ballot-measure-move-forward/ | 4/1/2024 19:02 | Florida Supreme Court Approves a Six-Week Banâ€"And Lets an Abortion Rights Ballot Measure Move Forward |
| https://www.motherjones.com/politics/2024/04/famine-israel-idf-world-food-kitchen-jose-andres-aid-workers-gaza-seven-killed/ | 4/2/2024 11:45 | With Famine "Imminent," Israeli Military Kills Seven Aid Workers Delivering Food to Gazans |
| https://www.motherjones.com/politics/2024/04/uganda-dobbs-lgbtq-court-law-dobbs-usa-abortion-rights/ | 4/4/2024 16:39 | Uganda Cited Dobbs in an Anti-LGBTQ Crackdown. Americans Should Worry Too. |
| https://www.motherjones.com/politics/2024/04/jose-andres-world-central-kitchen-deeper-investigation/ | 4/7/2024 12:47 | JosÃ© AndrÃ©s Calls for "Deeper" Inquiry Into Israeli Strike That Killed Seven Aid Workers |
| https://www.motherjones.com/politics/2024/04/greg-abbott-political-pawns/ | 4/7/2024 14:49 | Greg Abbott Accuses Biden of Using Migrants as "Political Pawns" |
| https://www.motherjones.com/politics/2024/04/trump-helped-overturn-roe-now-he-wants-to-run-away-from-the-consequences/ | 4/8/2024 11:34 | Trump Helped Overturn Roe. Now He Wants to Run Away From the Consequences. |
| https://www.motherjones.com/politics/2024/04/biden-administration-rejects-growing-accusations-of-israeli-genocide-in-gaza/ | 4/9/2024 16:03 | Biden Administration Rejects Growing Accusations of Israeli Genocide in Gaza |
| https://www.motherjones.com/politics/2024/04/biden-official-the-us-is-not-looking-for-a-wider-war-with-iran/ | 4/14/2024 10:43 | Biden Official: The US Is "Not Looking for a Wider War With Iran" |
| https://www.motherjones.com/politics/2024/04/less-than-a-day-before-first-criminal-trial-begins-trump-attacks-judge-again-stormy-daniels-criminal-trial/ | 4/14/2024 12:58 | Less Than a Day Before First Criminal Trial Begins, Trump Attacks Judgeâ€"Again |
| https://www.motherjones.com/politics/2024/04/trump-could-use-the-1873-comstock-act-to-ban-abortion-nationwide-heres-how-mary-ziegler/ | 4/17/2024 6:00 | Trump Could Use the 1873 Comstock Act to Ban Abortion Nationwide. Hereâ€™s How. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/04/gaza-solidarity-encampments-columbia-college-campus-protest-palestine-israel-how-many-protests/ | 4/22/2024 16:36 | Here Are the Gaza Encampment College Protests We Know About So Far |
| https://www.motherjones.com/politics/2024/04/nyu-protests-new-york-city-columbia-nypd-mccarthyism/ | 4/23/2024 18:26 | â€œItâ€™s Just Like McCarthyism": NYU Students and Faculty Push Back on Protest Crackdown |
| https://www.motherjones.com/politics/2024/04/mike-johnson-speaker-columbia-student-gaza-palestine-protests/ | 4/24/2024 20:22 | "Get Off Our Campus!": Mike Johnson Met With Boos and Anger During Columbia Visit |
| https://www.motherjones.com/politics/2024/04/white-house-correspondents-dinner-protest-palestine-israel/ | 4/28/2024 13:01 | "Shame On You!": Antiwar Protesters Picket White House Correspondents' Dinner |
| https://www.motherjones.com/politics/2024/04/ruby-bridges-blasts-book-bans-as-ridiculous-attempts-to-cover-up-history/ | 4/28/2024 16:51 | Ruby Bridges Blasts Book Bans As "Ridiculous" Attempts to "Cover Up History" |
| https://www.motherjones.com/politics/2024/05/many-universities-calling-in-police-today-also-celebrate-campus-protests-of-the-past-elite-capture/ | 5/1/2024 14:56 | Many Universities Calling in Police Today Also Celebrate Campus Protests of the Past |
| https://www.motherjones.com/politics/2024/04/students-at-columbia-occupy-building-echoing-protests-of-the-past/ | 4/30/2024 12:00 | Students at Columbia Occupy Buildingâ€"Echoing Protests of the Past |
| https://www.motherjones.com/politics/2024/05/columbia-hamilton-hall-nypd-crackdown-occupation-campus-protests/ | 4/30/2024 23:34 | Columbia Triggered a Massive Campus Crackdown. Now the NYPD Will Stay for Weeks. |
| https://www.motherjones.com/politics/2024/05/the-governor-of-kansas-vetoed-four-anti-abortion-measures-republicans-rammed-them-through-anyway/ | 5/2/2024 17:36 | The Governor of Kansas Vetoed Four Anti-Abortion Measures. Republicans Rammed Them Through Anyway. |
| https://www.motherjones.com/politics/2024/05/tim-scott-trump-vp-election-denial-abortion/ | 5/5/2024 13:14 | Sen. Tim Scott, a Rumored VP Pick, Backs Trump's Election Denial |
| https://www.motherjones.com/politics/2024/05/kristi-noem-book-kim-jong-un/ | 5/5/2024 16:35 | Kristi Noem's Book Includes a Fake Story About Her Meeting Kim Jong Un |
| https://www.motherjones.com/politics/2024/05/new-york-crisis-pregnancy-pro-life-abortion-reversal-letitia-james-lawsuit/ | 5/6/2024 18:21 | New York Is Suing Crisis Pregnancy Centers for Promising "Abortion Reversal" |
| https://www.motherjones.com/politics/2024/05/israel-rafah-invasion/ | 5/7/2024 14:26 | Aid Groups Warn of "Bloodbath" After Israeli Forces Seize Rafah Crossing |
| https://www.motherjones.com/politics/2024/05/nypd-sizzle-reel-student-protests/ | 5/8/2024 15:59 | The NYPD's New Sizzle Reels Aren't Just Dumb. They're Dangerous. |
| https://www.motherjones.com/politics/2024/05/a-nurse-on-the-scene-inside-rafahs-last-maternity-hospital/ | 5/9/2024 16:26 | A Nurse on the Scene Inside Rafah's Last Maternity Hospital |
| https://www.motherjones.com/politics/2024/05/gaza-report/ | 5/12/2024 12:41 | UN Officials Describe "Absolutely Catastrophic" Conditions in Gaza |
| https://www.motherjones.com/politics/2024/05/kristi-noem-banned/ | 5/12/2024 14:00 | Tribal Leaders Ban Gov. Kristi Noem From 20 Percent of South Dakota |
| https://www.motherjones.com/politics/2024/05/trump-protesters-gop-marco-rubio-palestine-college-deport/ | 5/13/2024 15:44 | Trump Wants to Deport Pro-Palestine Protestersâ€"and GOP Lawmakers Are Filing Bills to Make It Happen |
| https://www.motherjones.com/politics/2024/05/biden-bombs-billion-rafah-united-states-gaza-israel/ | 5/15/2024 13:07 | Report: After Promising to Halt Bomb Shipment, Biden Moving to Send $1 Billion More in Weapons to Israel |
| https://www.motherjones.com/politics/2024/05/dobbs-had-the-opposite-effect-conservatives-intended/ | 5/17/2024 13:02 | Dobbs Had the Opposite Effect Conservatives Intended |
| https://www.motherjones.com/politics/2024/05/morehouse-college-joe-biden-commencement-address-navigating-gaza-crisis-black-leadership/ | 5/19/2024 13:31 | Biden Celebrates Black Leadership While Navigating Gaza Crisis Tensions at HBCU Commencement |
| https://www.motherjones.com/politics/2024/05/add-rubio-to-the-list-of-gop-invertebrates-who-wont-say-if-theyd-certify-2024-election-results/ | 5/19/2024 15:07 | Add Rubio to the List of GOP Invertebrates Who Wonâ€™t Say if Theyâ€™d Certify 2024 Election Results |
| https://www.motherjones.com/politics/2024/05/why-the-icc-arrest-warrants-for-hamas-and-israeli-leaders-matter/ | 5/20/2024 17:52 | What Do War Crimes Warrants for Hamas and Israeli Leaders Actually Mean? |
| https://www.motherjones.com/politics/2024/05/health-facilities-and-workers-in-conflict-zones-suffered-a-record-number-of-attacks-last-year/ | 5/22/2024 18:14 | Health Facilities and Workers in Conflict Zones Suffered a Record Number of Attacks Last Year |
| https://www.motherjones.com/politics/2024/05/moms-for-liberty-swing-states-ad-buy-election-2024/ | 5/23/2024 17:05 | Moms for Liberty Is Coming for the Swing States |
| https://www.motherjones.com/politics/2024/05/israels-rafah-assault-continues-with-new-airstrikes-on-tent-camps-for-displaced-palestinians/ | 5/28/2024 16:07 | Israelâ€™s Rafah Assault Continues With New Airstrikes Near Tent Camps for Displaced Palestinians |
| https://www.motherjones.com/politics/2024/06/tom-cotton-trump-vp-january-6-pardon-elections/ | 6/2/2024 12:38 | Rumored Trump Running Mate Tom Cotton Pushes for January 6 Pardons |
| https://www.motherjones.com/politics/2024/06/trump-jail-house-arrest-felony-trial-rnc-nomina/ | 6/2/2024 13:42 | Trump Says He's â€œOkayâ€With Jail or House Arrest |
| https://www.motherjones.com/politics/2024/06/biden-suggests-netanyahu-may-be-dragging-out-war-for-political-gain/ | 6/4/2024 13:46 | Biden Suggests Netanyahu May Be Dragging Out War for Political Gain |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/06/a-running-list-of-who-trump-has-called-to-prosecute/ | 6/6/2024 14:09 | A Running List of the People Trump Has Called to Prosecute |
| https://www.motherjones.com/politics/2024/06/nypd-trump-gun-revoke/ | 6/6/2024 14:47 | Report: The NYPD Is Trying to Revoke Trump's Concealed Carry Permit |
| https://www.motherjones.com/politics/2024/06/gov-kristi-noem-says-trump-should-pick-a-woman-vp-to-show-that-he-supports-womens-health/ | 6/9/2024 14:10 | Gov. Kristi Noem Says Trump Should Pick a Woman VP to Show That He Supports Women's Health |
| https://www.motherjones.com/politics/2024/06/59-years-ago-scotus-guaranteed-access-to-birth-control-now-that-and-much-more-is-under-threat/ | 6/9/2024 16:48 | 59 Years Ago SCOTUS Guaranteed Access to Birth Control. Now, That and Much More Is Under Threat. |
| https://www.motherjones.com/politics/2024/06/an-investigation-is-trump-like-jesus/ | 6/10/2024 16:20 | An Investigation: Is Trump Like Jesus? |
| https://www.motherjones.com/politics/2024/06/fox-news-suddenly-loves-the-justice-system-after-hunter-bidens-conviction/ | 6/11/2024 14:14 | Fox News Suddenly Loves the Justice System After Hunter Biden's Conviction |
| https://www.motherjones.com/politics/2024/06/sandy-hook-survivors-graduation/ | 6/12/2024 15:51 | Sandy Hook Survivors Are Graduating. Here's What Hasn't Changed Since the 2012 Massacre. |
| https://www.motherjones.com/politics/2024/06/trump-world-mandatory-military-service-washington-post/ | 6/16/2024 11:44 | Trump World Reportedly Flirts With a Return to Mandatory Military Service |
| https://www.motherjones.com/politics/2024/06/trump-vp-byron-donald-tim-scott-sunday-television/ | 6/16/2024 13:59 | Let's Check Back in on Those Trump Veepstakes |
| https://www.motherjones.com/politics/2024/06/a-new-biden-ad-is-highlighting-trumps-criminal-conviction/ | 6/17/2024 16:35 | A New Biden Ad Is Highlighting Trump's Criminal Conviction |
| https://www.motherjones.com/politics/2024/06/democrats-are-trying-to-repeal-a-zombie-law-that-could-ban-abortion-nationwide/ | 6/21/2024 12:25 | Democrats Are Trying to Repeal a Zombie Law That Could Ban Abortion Nationwide |
| https://www.motherjones.com/politics/2024/06/trump-vp-migrants-ufc-christians/ | 6/23/2024 14:40 | From VP Hype to Migrant Bashing, Trump's Noise Machine Is on Full Blast |
| https://www.motherjones.com/politics/2024/06/dobbs-abortion-roe-trump-biden-campaign-kamala-harris/ | 6/23/2024 16:07 | "The Dire Threat of Trump's Ongoing Assault on Women's Fundamental Freedoms" |
| https://www.motherjones.com/politics/2024/06/trumps-lies-about-abortion-in-america-were-particularly-appalling/ | 6/27/2024 23:06 | Trump's Lies About Abortion in America Were Particularly Appalling |
| https://www.motherjones.com/politics/2024/07/democrats-biden-drop-out-presidential-nominee-pelosi-doggett-castro/ | 7/2/2024 15:28 | The Democrats Going Public With Their Concerns Over Biden |
| https://www.motherjones.com/politics/2024/07/kamala-harris-republican-attack-ads/ | 7/3/2024 15:06 | Republicans Are Already Running Against Kamala Harris |
| https://www.motherjones.com/politics/2024/07/biden-democrats-debate-letter-stay-in-the-race/ | 7/8/2024 12:58 | Biden Tells Congressional Democrats He's Not Going Anywhere |
| https://www.motherjones.com/politics/2024/07/gop-republican-platform-fetal-personhood-abortion-ban/ | 7/9/2024 19:09 | The GOP's "Softened" Abortion Platform Is a Ruse |
| https://www.motherjones.com/politics/2024/07/aoc-clarence-thomas-supreme-court-alito-misconduct-impeachment/ | 7/11/2024 13:12 | AOC Wants to Impeach SCOTUS Justices Thomas and Alito |
| https://www.motherjones.com/politics/2024/07/trump-rally-shooting-reaction-republicans/ | 7/13/2024 22:05 | Condemnation Pours Out After Trump Rally Shooting. So Do Heated Allegations. |
| https://www.motherjones.com/politics/2024/07/officials-would-like-the-secret-service-to-explain-itself/ | 7/14/2024 15:41 | Officials Would Like the Secret Service to Explain Itself |
| https://www.motherjones.com/politics/2024/07/rnc-platform-ed-martin-abortion-ban-softening-gop/ | 7/15/2024 17:38 | RNC Official: Nothing In Our Platform Says We Won't Ban Abortion Nationwide |
| https://www.motherjones.com/politics/2024/07/trump-vance-running-mate-anti-abortion-ticket/ | 7/15/2024 22:37 | Anti-Abortion Firebrands Are Celebrating the Trump-Vance Ticket |
| https://www.motherjones.com/politics/2024/07/jd-vance-comstock-act-mail-abortion-mifepristone-ban/ | 7/18/2024 16:51 | J.D. Vance Supported Using the Comstock Act to Criminalize "Mail-Order Abortions" |
| https://www.motherjones.com/politics/2024/07/joe-manchin-asks-president-biden-to-drop-out-pass-the-torch-2024-election-kamala-harris/ | 7/21/2024 11:09 | Joe Manchin Asks President Biden to Drop Out |
| https://www.motherjones.com/politics/2024/07/abortion-rights-advocates-see-harris-as-their-ideal-messenger-2024-kamala-harris-reporductive-rights/ | 7/21/2024 18:03 | Abortion Rights Advocates See Harris as an Ideal Messenger |
| https://www.motherjones.com/politics/2024/07/after-biden-drops-out-trump-lashes-out-2024-election-joe-biden-drops-out-donald-trump/ | 7/21/2024 14:42 | After Biden Drops Out, Trump Lashes Out |
| https://www.motherjones.com/politics/2024/07/kamala-harris-black-women-fundraising/ | 7/23/2024 10:25 | For Kamala Harris, Black Women Are Already a Crucial Fundraising Force |
| https://www.motherjones.com/politics/2024/07/kamala-harris-debut-campaign-speech-democrats-prosecutor-trump/ | 7/23/2024 17:22 | Kamala Harris Is Running as the Prosecutor Taking on Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/07/trump-project-2025-heritage-foundation-nothing-to-do-jd-vance-book/ | 7/25/2024 15:39 | Trump Says He Has "Nothing to Do" With Project 2025. Here Are His Connections to It. |
| https://www.motherjones.com/politics/2024/07/kamala-harris-democratic-campaign-fundraising-200-million/ | 7/28/2024 13:24 | Kamala Harris Raised $200 Million in Her First Week Campaigning |
| https://www.motherjones.com/politics/2024/07/usha-jd-vance-trump-jan-6-washington-post/ | 7/28/2024 15:25 | Usha Vance Reportedly Loathed Trump |
| https://www.motherjones.com/politics/2024/07/jd-vance-ohio-doctors-abortion/ | 7/30/2024 13:35 | More Than 260 Ohio Doctors Join the List of People Who Denounce JD Vance |
| https://www.motherjones.com/politics/2024/07/heres-how-the-gop-platform-could-lead-to-a-nationwide-abortion-ban-kristin-hawkins-project-2025/ | 7/30/2024 17:30 | Here's How the GOP Platform Could Lead to a Nationwide Abortion Ban |
| https://www.motherjones.com/politics/2024/07/trump-nabj-racist-harris-interview/ | 7/31/2024 15:33 | White Man Tells Black Journalists His Black Opponent Is Not Black |
| https://www.motherjones.com/politics/2024/08/evan-gershkovich-released/ | 8/1/2024 11:58 | After More Than a Year in Russian Detention, Evan Gershkovich Is Finally Released |
| https://www.motherjones.com/politics/2024/08/harris-campaign-republicans-trump-voters/ | 8/4/2024 12:55 | The Harris Campaign Is Now Actively Courting Republicans |
| https://www.motherjones.com/politics/2024/08/deepfakes-elon-musk-donald-trump-kamala-harris-x/ | 8/4/2024 16:39 | Elon Musk's X Is Spreading Deepfakes of Kamala Harris |
| https://www.motherjones.com/politics/2024/08/elon-musk-x-kamala-harris-election-disinformation-deepfake-grok/ | 8/6/2024 14:39 | Elon Musk's X Is Under Scrutiny for Disinformation Targeting Kamala Harris |
| https://www.motherjones.com/politics/2024/08/tim-walz-ivf/ | 8/6/2024 14:36 | On Repro Rights, Tim Walz Is the Polar Opposite of JD Vance |
| https://www.motherjones.com/politics/2024/08/election-disinformation-elon-musk-x-trump-harris/ | 8/8/2024 16:59 | Election Disinformation From Elon Musk Is Drawing Billions of Views on X |
| https://www.motherjones.com/politics/2024/08/the-wildest-things-jd-vance-said-in-his-sunday-morning-media-blitz/ | 8/11/2024 11:43 | The Wildest Things JD Vance Said in His Sunday Morning Media Blitz |
| https://www.motherjones.com/politics/2024/08/trumps-a-threat-whether-he-wins-or-loses-biden-says/ | 8/11/2024 12:49 | Trump Is a Threat Whether He Wins or Loses, Biden Says |
| https://www.motherjones.com/politics/2024/08/jd-vance-childless-cat-ladies-study/ | 8/14/2024 14:04 | Study: JD Vance Couldn't Have Been More Wrong About "Childless Cat Ladies" |
| https://www.motherjones.com/politics/2024/08/black-farmers-jd-vance/ | 8/16/2024 12:42 | National Black Farmers Group Says Supporting GOP Ticket Is "Off the Table" After JD Vance's Attack |
| https://www.motherjones.com/politics/2024/08/abortion-is-coming-to-the-dnc-and-the-right-is-freaking-out/ | 8/18/2024 12:53 | Abortion Is Coming to the DNC and the Right Is Freaking Out |
| https://www.motherjones.com/politics/2024/08/nick-fuentes-candace-owens-far-right-influencers-are-turning-against-trumps-campaign/ | 8/18/2024 15:31 | Far-Right Influencers Are Turning Against Trump's Campaign |
| https://www.motherjones.com/politics/2024/08/kamala-harris-post-dnc/ | 8/25/2024 10:36 | The DNC Gave Kamala Harris a Major Boost |
| https://www.motherjones.com/politics/2024/08/jd-vance-family-separation/ | 8/25/2024 13:18 | Vance Leaves Door Open to Renewed Family Separations Under Trump |
| https://www.motherjones.com/politics/2024/08/trump-presidential-debate-muted-mic/ | 8/26/2024 13:39 | Trump's Campaign Sure Doesn't Seem to Want People to Hear Him at the Debate |
| https://www.motherjones.com/politics/2024/08/hundreds-more-former-gop-officials-endorse-harris/ | 8/26/2024 18:16 | Hundreds More Former GOP Officials Endorse Harris |
| https://www.motherjones.com/politics/2024/08/trump-arlington-national-cemetery-photograph-fight-staff/ | 8/28/2024 14:49 | Trump Staff Reportedly Fought at Military Graveyard to Get Good Photo for Social Media |
| https://www.motherjones.com/politics/2024/08/jd-vance-arlington-cemetery-trump-harris-attack/ | 8/29/2024 13:42 | JD Vance Responds to Trump Team's Arlington Altercation With Lies and Telling Harris to "Go to Hell" |
| https://www.motherjones.com/politics/2024/09/jimmy-mccain-trump-arlington-kamala-harris/ | 9/3/2024 15:25 | John McCain's Son Puts Trump on Blast for Cemetery Stunt |
| https://www.motherjones.com/politics/2024/09/jd-vance-project-2025-abortion-ivf/ | 9/3/2024 17:10 | JD Vance Has Yet Another Connection to Project 2025 |
| https://www.motherjones.com/politics/2024/09/trump-is-finally-admitting-he-lost-the-2020-election/ | 9/4/2024 14:45 | Trump Is Finally Admitting He Lost the 2020 Election |
| https://www.motherjones.com/politics/2024/09/missouri-ballot-measure-abortion-violation-judge/ | 9/8/2024 12:10 | One of This Year's Biggest Abortion Votes Is at Risk |
| https://www.motherjones.com/politics/2024/09/florida-amendment-4-abortion-desantis/ | 9/9/2024 15:52 | DeSantis' Government Is Doing Everything It Can to Defeat an Abortion Rights Measure |
| https://www.motherjones.com/politics/1996/10/action-alert-protect-your-journalists/ | 10/11/1996 7:00 | Action Alert: Protect Your Journalists! |
| https://www.motherjones.com/politics/1996/12/hotmedia-breaking-through-glass-eye/ | 12/18/1996 8:00 | Hot!media: Breaking Through the Glass Eye |
| https://www.motherjones.com/politics/2000/03/seattle-sequel/ | 3/30/2000 8:00 | Seattle, the Sequel |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/11/clean-coal-plants-then-clean-out-fridge/ | 11/28/2007 23:46 | Clean Up the Coal Plants, Then Clean Out the Fridge |
| https://www.motherjones.com/politics/2008/01/artist-drives-mass-consumption-home/ | 1/8/2008 23:31 | Artist Drives Mass Consumption Home |
| https://www.motherjones.com/politics/2007/11/take-two-aspirin-and-call-nsc-morning/ | 11/14/2007 21:01 | Take Two Aspirin and Call the NSC in the Morning |
| https://www.motherjones.com/politics/2007/11/ron-paul-only-candidate-wont-land-catholics-pit-eternal-fire-or-he/ | 11/15/2007 21:09 | Ron Paul: The Only Candidate that Won't Land Catholics in a Pit of Eternal Fire. … Or Is He? |
| https://www.motherjones.com/politics/2007/11/meet-new-old-newt-gingrich/ | 11/21/2007 21:13 | Meet the New, Old Newt Gingrich |
| https://www.motherjones.com/politics/2007/11/clean-coal-plants-then-clean-out-fridge-2/ | 11/29/2007 0:38 | Clean Up the Coal Plants, Then Clean Out the Fridge |
| https://www.motherjones.com/politics/2008/01/happy-2008-your-prius-fuel-efficiency-just-dropped-16/ | 1/24/2008 19:00 | Happy 2008! Your Prius' Fuel Efficiency Just Dropped 16% |
| https://www.motherjones.com/politics/2008/07/californias-top-democrat-blames-bush-or-somebody-his-likely-indictment/ | 7/11/2008 1:04 | California's Top Democrat Blames Bush (or Somebody) for His Likely Indictment |
| https://www.motherjones.com/politics/2008/08/honey-now-i-know-what-us-military-doing-nauru/ | 8/22/2008 15:41 | But Honey, Now I Know What the US Military Is Doing in Nauru! |
| https://www.motherjones.com/politics/2008/09/iraqs-northern-front-echoes-georgia/ | 9/24/2008 17:44 | On Iraq's Northern Front, Echoes of Georgia? |
| https://www.motherjones.com/politics/2008/09/tippin-point-congress-caves-big-oil-newt-gingrich-john-mccain-and-country-music/ | 9/25/2008 18:08 | The Tippin Point: A Big Oil Anthem |
| https://www.motherjones.com/politics/2008/09/sarah-palin-and-russians/ | 9/25/2008 20:34 | Sarah Palin and the Russians |
| https://www.motherjones.com/politics/2008/12/cell-phone-lawsuit-follows-mojo-investigation/ | 12/2/2008 22:40 | Cell Phone Lawsuit Follows Mojo Investigation |
| https://www.motherjones.com/politics/2008/04/power-qa-joe-romm/ | 4/21/2008 7:00 | Power Q&A: Joe Romm |
| https://www.motherjones.com/politics/2008/05/power-qa-amory-lovins/ | 5/1/2008 7:00 | Power Q&A: Amory Lovins |
| https://www.motherjones.com/politics/2008/10/empire-strikes-out/ | 10/13/2008 7:00 | The Empire Strikes Out |
| https://www.motherjones.com/politics/2008/09/qa-zbigniew-brzezinski-dead-1/ | 9/4/2008 7:00 | Here's What Zbigniew Brzezinski Thought of George W. Bush, Barack Obama, and Iranian Nukes |
| https://www.motherjones.com/politics/2008/01/alaska-ranked-choice-voting-sarah-palin-william-poundstone-gaming-vote-book/ | 1/2/2008 8:00 | The Verdict Is In: Our Voting System Is a Loser |
| https://www.motherjones.com/politics/2008/08/mission-creep/ | 8/22/2008 7:00 | Mission Creep: US Military Presence Worldwide |
| https://www.motherjones.com/politics/2008/08/brzezinski-talks-bases/ | 8/22/2008 7:00 | Brzezinski Talks Bases |
| https://www.motherjones.com/politics/2008/03/fascination-isolation/ | 3/14/2008 7:00 | The Fascination With Isolation |
| https://www.motherjones.com/politics/2008/03/hell-times-five/ | 3/14/2008 7:00 | Hell Times Five |
| https://www.motherjones.com/politics/2008/03/voluntary-confinement/ | 3/10/2008 7:00 | Voluntary Confinement |
| https://www.motherjones.com/politics/2008/03/what-americans-will-do-money/ | 3/14/2008 7:00 | The Crazy Things Americans Do for Money |
| https://www.motherjones.com/politics/2008/03/real-life-prison-experiment/ | 3/14/2008 7:00 | The Real Life Prison Experiment |
| https://www.motherjones.com/politics/2008/05/work-then-party/ | 5/1/2008 7:00 | Work, Then Party |
| https://www.motherjones.com/politics/2009/01/renaming-bush-street/ | 1/20/2009 17:28 | The Renaming of Bush Street |
| https://www.motherjones.com/politics/2009/01/rosa-parks-didnt-act-alone-meet-claudette-colvin/ | 1/20/2009 20:32 | Rosa Parks Didn't Act Alone: Meet Claudette Colvin |
| https://www.motherjones.com/politics/2009/05/pakistans-pashtun-reservation/ | 5/19/2009 14:00 | Pakistan's Pashtun Reservation |
| https://www.motherjones.com/media/2009/05/mojo-interview-khaled-hosseini-kabuls-splendid-son/ | 5/1/2009 15:14 | Khaled Hosseini, Kabul's Splendid Son |
| https://www.motherjones.com/media/2009/05/mojo-interview-khaled-hosseini-kabuls-splendid-son-extended-interview/ | 5/19/2009 14:00 | Khaled Hosseini, Kabul's Splendid Son |
| https://www.motherjones.com/politics/2009/04/wal-marts-cfl-paradox/ | 4/24/2009 15:48 | Wal-Mart's CFL Paradox |
| https://www.motherjones.com/politics/2009/05/battling-low-tech-boom/ | 5/19/2009 14:00 | Battling the Low-Tech Boom |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/04/americas-pakistan-problem/ | 4/23/2009 21:33 | Could Pakistan Dissolve Altogether? |
| https://www.motherjones.com/politics/2009/04/putting-torture-memos-music/ | 4/23/2009 20:54 | Putting Torture Memos to Music |
| https://www.motherjones.com/politics/2009/04/obama-birth-control-contraception-catholic/ | 4/30/2009 17:00 | The Only Birth Control Method Conservatives Like |
| https://www.motherjones.com/politics/2009/05/make-billionaires-pay-taxes-say-it-aint-so/ | 5/4/2009 20:31 | Make Billionaires Pay Taxes? Say It Ain't So! |
| https://www.motherjones.com/politics/2009/05/psst-wanna-buy-f-22-360-million/ | 5/14/2009 22:04 | Psst! Wanna buy an F-22 for $360 Million? |
| https://www.motherjones.com/politics/2009/05/nancy-pelosis-attackers-now-going-after-her-looks/ | 5/18/2009 20:43 | Nancy Pelosi's Attackers Now Going Afterâ€¦ Her Looks? |
| https://www.motherjones.com/politics/2009/05/what-one-stimulus-buck-could-do/ | 5/29/2009 16:45 | What One Stimulus Buck Could Do |
| https://www.motherjones.com/politics/2009/06/stimulus-your-chance-act-locally/ | 6/1/2009 21:37 | Stimulus: Your Chance to Act Locally |
| https://www.motherjones.com/politics/2009/06/haiku-review-inheritance-david-sanger/ | 6/12/2009 11:30 | Haiku Review: The Inheritance, by David Sanger |
| https://www.motherjones.com/politics/2009/06/haiku-review-studs-terkels-last-interview/ | 6/12/2009 16:22 | Haiku Review: Studs Terkel's Last Interview |
| https://www.motherjones.com/media/2009/07/books-spiders-allah/ | 7/21/2009 17:30 | Books: The Spiders of Allah |
| https://www.motherjones.com/politics/2009/07/sf-chronicle-prepares-open-typewriter-store/ | 7/6/2009 20:20 | SF Chronicle to Open Typewriter Shop |
| https://www.motherjones.com/politics/2009/07/house-gop-give-kids-baby-einstein/ | 7/13/2009 11:00 | House GOP: Forget Parenting; Give 'Em Baby Einstein |
| https://www.motherjones.com/politics/2009/07/re-bing-drum-ford-michael-jackson/ | 7/13/2009 17:23 | Re: Bing, Drum, Ford, & Jacko |
| https://www.motherjones.com/politics/2009/07/cia-seeks-few-good-doctors/ | 7/16/2009 20:52 | CIA Seeks a Few Good Doctors |
| https://www.motherjones.com/politics/2009/07/chart-wars-media-watchdog-vs-gop/ | 7/17/2009 21:39 | Chart Wars: Media Watchdog vs GOP |
| https://www.motherjones.com/politics/2009/07/how-henry-louis-gates-blew-it/ | 7/21/2009 18:23 | How Henry Louis Gates Blew It |
| https://www.motherjones.com/politics/2009/07/federal-docs-hands-free-cell-phones-still-deadly/ | 7/21/2009 20:14 | Why Did the Feds Bury Data on Cell-Phone Dangers? |
| https://www.motherjones.com/politics/2009/08/kron-4s-best-pay-play/ | 8/5/2009 15:41 | KRON 4's 'Best Of' Pay to Play |
| https://www.motherjones.com/politics/2009/08/carbon-spewing-baby-monsters-round-2/ | 8/6/2009 17:05 | Carbon-Spewing Baby Monsters, Round 2 |
| https://www.motherjones.com/politics/2009/08/day-without-right-wing-wack-job/ | 8/7/2009 18:00 | Day Without A Right-Wing Wack Job |
| https://www.motherjones.com/politics/2009/08/cias-torture-psychologists/ | 8/12/2009 20:52 | The CIA's Torture Psychologists |
| https://www.motherjones.com/politics/2009/08/afghan-election-why-america-desperate-runoff/ | 8/24/2009 11:00 | Why America Can't Afford a Karzai Win |
| https://www.motherjones.com/politics/2009/05/has-america-helped-afghan-women/ | 5/2/2009 0:42 | Has America Helped Afghan Women? |
| https://www.motherjones.com/politics/2009/05/opium-war/ | 5/2/2009 1:18 | The Opium War |
| https://www.motherjones.com/politics/2009/08/ny-says-no-shackled-prison-births-44-states-go/ | 8/27/2009 19:26 | NY Says No to Shackled Prison Births: 44 States To Go |
| https://www.motherjones.com/politics/2008/07/identity-theft/ | 7/1/2008 21:26 | Identity Theft |
| https://www.motherjones.com/politics/2009/08/mans-video-plea-public-option/ | 8/28/2009 19:05 | Man's Video Plea for Public Option |
| https://www.motherjones.com/politics/2009/08/music-monday-back-school-playlist/ | 8/31/2009 11:00 | The MoJo Back-to-School Playlist |
| https://www.motherjones.com/politics/2009/08/physicians-seek-criminal-investigation-colleagues-who-tortured/ | 8/31/2009 19:52 | Physicians' Group Seeks Criminal Investigation of Torture Docs |
| https://www.motherjones.com/politics/2009/09/hey-kids-free-torture-trading-cards/ | 9/2/2009 11:00 | Free Torture Trading Cards! |
| https://www.motherjones.com/politics/2009/09/my-big-fat-private-government/ | 9/8/2009 20:08 | My Big Fat Private Government |
| https://www.motherjones.com/politics/2009/09/facebooks-public-option/ | 9/11/2009 11:00 | Facebook's Public Option |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/09/music-monday-penthouse-iphone-and-fishing-music/ | 9/21/2009 10:30 | Penthouse, iPhone, and Fishing Music |
| https://www.motherjones.com/politics/2009/09/how-get-your-future-teenager-pregnant/ | 9/17/2009 16:32 | How to Get Your Future Teenager Pregnant |
| https://www.motherjones.com/politics/2009/09/cnn-releases-clip-obama-calling-kanye-jackass/ | 9/17/2009 17:47 | CNN's Off-Record Video: Obama Calls Kanye 'Jackass' |
| https://www.motherjones.com/politics/2009/09/saying-goodbye-clove-cigarettes/ | 9/22/2009 18:47 | Saying Goodbye to Clove Cigarettes |
| https://www.motherjones.com/politics/2009/09/running-odds-copenhagen/ | 9/29/2009 9:59 | Running The Odds on Copenhagen |
| https://www.motherjones.com/politics/2009/09/health-reform-rocker-were-number-37/ | 9/30/2009 19:20 | Health Reform Rocker: We're Number 37! |
| https://www.motherjones.com/politics/2009/10/boing-boing-raises-middle-finger-ralph-lauren/ | 10/6/2009 18:47 | Boing Boing Raises Its Middle Finger to Ralph Lauren |
| https://www.motherjones.com/politics/2009/10/when-private-equity-attacks-affordable-housing/ | 10/6/2009 22:30 | When Private Equity Attacks Affordable Housing |
| https://www.motherjones.com/politics/2009/10/putting-little-meat-ralph-laurens-models/ | 10/7/2009 17:18 | Putting a Little Meat on Ralph Lauren's Models |
| https://www.motherjones.com/politics/2009/10/ralph-lauren-apologizes-sort-its-anorexia-ad/ | 10/8/2009 20:53 | Ralph Lauren Apologizes (Sort of) for its Anorexia Ad |
| https://www.motherjones.com/politics/2009/10/ralph-lauren-model-fired-too-fat/ | 10/15/2009 16:29 | Ralph Lauren Model Fired: Too Fat |
| https://www.motherjones.com/politics/2009/10/ralph-lauren-photoshop-anorexia-sequel/ | 10/15/2009 18:48 | Another Ralph Lauren Anorexia Ad |
| https://www.motherjones.com/media/2009/10/music-monday-ralph-stanleys-world-sorrow/ | 10/19/2009 10:30 | Ralph Stanley's World of Sorrow |
| https://www.motherjones.com/politics/2009/10/can-michael-stipe-and-eddie-vedder-shut-down-gitmo/ | 10/22/2009 11:24 | Can Michael Stipe and Eddie Vedder Shut Down Gitmo? |
| https://www.motherjones.com/politics/2009/10/quoth-newspaper-maven-nevermore/ | 10/30/2009 10:30 | Quoth the Newspaper Maven, "Nevermore" |
| https://www.motherjones.com/politics/2009/11/music-monday-johnny-cash-man-in-black-and-white/ | 11/9/2009 11:30 | Johnny Cashâ€"the Man in Black & White |
| https://www.motherjones.com/media/2009/11/viggo-mortensen-king-road-aragorn/ | 11/23/2009 11:30 | Viggo Mortensen, King of The Road |
| https://www.motherjones.com/criminal-justice/2009/12/haitian-thug-leader-toto-constant-liable-rape-torture-murder/ | 12/3/2009 17:51 | Haitian Thug Leader Toto Constant Liable for Rape, Torture, Murder |
| https://www.motherjones.com/politics/2009/12/why-mammograms-should-be-rationed/ | 12/16/2009 11:30 | Why Mammogramsâ€"and Other Testsâ€"Should Be Rationed |
| https://www.motherjones.com/media/2009/12/terry-gilliam-three-reel-circus/ | 12/16/2009 1:14 | Terry Gilliam's Three-Reel Circus |
| https://www.motherjones.com/politics/2009/12/terry-gilliams-christmas-present/ | 12/24/2009 11:34 | A Terry Gilliam Christmas |
| https://www.motherjones.com/politics/2010/01/music-monday-jonathan-manns-365-songs-365-days/ | 1/4/2010 11:30 | Jonathan Mann's 365 Songs in 365 Days |
| https://www.motherjones.com/politics/2010/01/rosa-parks-had-dream-and-claudette-colvin-made-it-reality/ | 1/18/2010 23:42 | Rosa Parks Had a Dreamâ€"and Claudette Colvin Made It a Reality. |
| https://www.motherjones.com/food/2010/02/unpacking-kraft-lunchables-oscar-mayer-school-lunch/ | 2/10/2010 21:41 | Unpacking Kraft Lunchables |
| https://www.motherjones.com/politics/2010/02/music-monday-johnny-flynn-and-the-sussex-wit-sweet-william/ | 2/15/2010 13:00 | Johnny Flynn and the Sussex Wit's Sweet William EP |
| https://www.motherjones.com/criminal-justice/2010/02/bernie-madoff-ponzi-daughter-name-change/ | 2/25/2010 18:30 | Don't Call Me Madoff! |
| https://www.motherjones.com/politics/2010/03/geoengineering-iron-fertilization-toxic/ | 3/17/2010 22:07 | A Setback for Geoengineering? |
| https://www.motherjones.com/politics/2010/03/afghanistan-boy-sex-slaves-taliban/ | 3/19/2010 21:49 | Afghanistan's Boy Sex Slaves |
| https://www.motherjones.com/media/2010/03/michael-lewis-the-big-short-moneyball-blind-side/ | 3/24/2010 11:00 | Michael Lewis' Wall Street Takedown |
| https://www.motherjones.com/politics/2010/03/gm-unveils-new-space-pod/ | 3/26/2010 10:30 | GM's Segway Space Pod |
| https://www.motherjones.com/politics/2010/03/rnc-sex-club-michael-steele-lesbians/ | 3/29/2010 19:49 | RNC "Investigating" Sex Club Romp |
| https://www.motherjones.com/politics/2010/03/kiddie-scarface-producer-outed/ | 3/30/2010 22:46 | Kiddie Scarface Producer Outed |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2010/03/climate-hacking-101/ | 3/31/2010 18:05 | Climate Hacking 101 |
| https://www.motherjones.com/politics/2010/03/tea-party-spellcheck/ | 3/31/2010 21:55 | Tee Purtiers Knead Spelchek |
| https://www.motherjones.com/politics/2010/04/seven-buck-chuck-california-sin-tax-alcohol-booze/ | 4/1/2010 22:10 | Buzzkill: Seven-Buck Chuck? |
| https://www.motherjones.com/criminal-justice/2010/04/payne-ethics-award-scott-carney-india-adoption/ | 4/12/2010 19:00 | Ethics Award for MoJo Scribe |
| https://www.motherjones.com/politics/2010/05/michael-chabon-interview-nonfiction-recommendations/ | 5/11/2010 11:00 | Michael Chabon's Nonfiction Picks |
| https://www.motherjones.com/politics/2010/04/oath-keepers-cointelpro-target/ | 4/19/2010 20:44 | Oath Keepers a COINTELPRO target? |
| https://www.motherjones.com/politics/2010/04/wall-street-watchdogs-teen-sluts/ | 4/23/2010 21:42 | Wall Street Watchdogs Like Teen Sluts |
| https://www.motherjones.com/politics/2010/04/south-park-censorship-comedy-central-muhammad-mohammed-cartoon-trey-stone-matt-parker/ | 4/28/2010 9:00 | Everybody Draw Mohammed...Oops! |
| https://www.motherjones.com/politics/2010/05/andrew-bacevich-interview-nonfiction-recommendations/ | 5/18/2010 11:00 | Andrew Bacevich's Nonfiction Picks |
| https://www.motherjones.com/politics/2010/05/nick-hornby-interview-nonfiction-recommendations/ | 5/25/2010 11:00 | Nick Hornby's Nonfiction Picks |
| https://www.motherjones.com/criminal-justice/2010/05/oath-keepers-tense-standoff-tennesee-state-troopers/ | 5/6/2010 19:03 | What Happens When You Mix Oath Keepers and AK-47s? |
| https://www.motherjones.com/politics/2010/05/antigay-rekers-gay-rent-boy-escort-family-research-council/ | 5/7/2010 19:43 | Anti-Gay Crusader Just Trying to "Help" Gay Escort |
| https://www.motherjones.com/politics/2010/05/music-monday-playlists-statistics-pixies-clintjcl/ | 5/10/2010 11:00 | 22,673 Pixies Listens (and Counting) |
| https://www.motherjones.com/criminal-justice/2010/05/congress-car-dealer-scams-military/ | 5/12/2010 21:08 | Will Congress Crack Down on Sleazy Car Dealers? |
| https://www.motherjones.com/food/2010/05/walmart-wal-mart-food-bank-2-billion-pledge-feed-hungry/ | 5/13/2010 19:40 | Walmart Pledges $2 Billion to Feed Its Own Image |
| https://www.motherjones.com/politics/2010/05/die-antwoord-music-monday-0-south-africa-zef-rap-max-normal/ | 5/17/2010 11:30 | Die Antwoord's Zef-Rap Mystery World |
| https://www.motherjones.com/politics/2010/05/23andme-navigenetics-pathway-genomics-henry-waxman-investigation/ | 5/20/2010 17:59 | What's 23andMe Really Selling? (Cuz the Feds Are Asking.) |
| https://www.motherjones.com/politics/2010/05/crude-oil-reaches-beaches-louisiana-gulf-bp-spill-transocean/ | 5/20/2010 20:34 | Breaking: Oil Makes Landfall, Cops Blocking Beaches, MoJo on the Scene [Video and Photos] |
| https://www.motherjones.com/politics/2010/05/music-monday-hybrid-cute-animals-musical-instruments/ | 5/31/2010 11:02 | Adorable Hybrid Musical Animals |
| https://www.motherjones.com/criminal-justice/2010/05/metafilter-russian-sex-ring/ | 5/22/2010 0:54 | MetaFilter Saved My Pals From Sex Traffickersâ€"Exclusive Interview |
| https://www.motherjones.com/politics/2010/05/music-monday-raz-ben-ali-video-heavy-metal-headbanger/ | 5/31/2010 11:00 | How to Talk to Your Teen Headbanger |
| https://www.motherjones.com/politics/2010/05/another-affordable-housing-default/ | 5/27/2010 21:06 | Another Affordable Housing Default |
| https://www.motherjones.com/politics/2010/06/flying-vs-everything-else/ | 6/1/2010 21:50 | Does Flying Kill Your Green Karma? |
| https://www.motherjones.com/politics/2010/06/bp-oil-spill-avatar-hurricanes-cleanup-response/ | 6/3/2010 0:48 | The One Thing BP Got Right (and Other Oil Blurbs) |
| https://www.motherjones.com/politics/2010/06/who-owns-gulf-bp-spill-oil-leases/ | 6/8/2010 19:34 | Who Really Owns the Gulf of Mexico? |
| https://www.motherjones.com/politics/2010/06/quiz-bp-spill-gulf-oil-gas-fields-kurt-cobain/ | 6/8/2010 19:34 | Quiz: What Do BP and Kurt Cobain Have in Common? |
| https://www.motherjones.com/politics/2010/06/23andme-dna-mixup-personal-genomics/ | 6/8/2010 17:52 | 23andMe DNA Snafu: "I Started Screaming" |
| https://www.motherjones.com/politics/2010/06/bp-gulf-oil-lease-map/ | 6/10/2010 21:34 | How Much of the Gulf is Leased? |
| https://www.motherjones.com/politics/2010/07/film-reviews-restrepo-oliver-stone/ | 7/8/2010 23:04 | Film: Restrepo, South of the Border |
| https://www.motherjones.com/media/2010/06/gene-weingarten-pulitzer-fiddler-subway-dave-barry/ | 6/30/2010 10:00 | Secrets of a Two-Time Pulitzer Winner |
| https://www.motherjones.com/politics/2010/06/music-monday-tristan-perich-electronic-1-bit/ | 6/28/2010 11:10 | The Coolest CD Ever, and Less Than Two Bits! |
| https://www.motherjones.com/politics/2010/07/music-monday-senator-robert-byrd-fiddle-old-time-bluegrass/ | 7/5/2010 17:23 | Robert Byrd, the Fiddling Senator |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/07/washington-post-pentagon-ron-paul/ | 7/2/2010 21:46 | Is the Washington Post Shilling for the Pentagon? |
| https://www.motherjones.com/politics/2010/07/pentagon-comics-dont-ask-dont-tell/ | 7/13/2010 19:51 | Pentagon Comics: Don't Ask, Don't Tell |
| https://www.motherjones.com/politics/2010/09/everybody-draw-mohammad-molly-norris-hiding/ | 9/15/2010 22:11 | â€œEverybody Draw Mohammadâ€ Cartoonist Goes into Hiding |
| https://www.motherjones.com/politics/2010/09/republicans-gop-tax-cuts-bill/ | 9/16/2010 15:13 | The GOP (Hearts) Hard-Working Americans! |
| https://www.motherjones.com/politics/2010/09/music-monday-rock-twitter-intervention/ | 9/20/2010 10:18 | A Rock 'n' Roll Twitter Intervention |
| https://www.motherjones.com/media/2010/09/interview-al-jaffee-mad-life-snappy-answers/ | 9/24/2010 10:00 | Cartoonist Al Jaffee, the Original Mad Man |
| https://www.motherjones.com/criminal-justice/2010/09/texas-monthly-anthony-graves-death-penalty/ | 9/22/2010 22:16 | Texas: Where Innocent Men Are Sent to Die |
| https://www.motherjones.com/politics/2010/09/michael-tilson-thomas-sf-symphony-free/ | 9/27/2010 10:31 | Conductor Michael Tilson Thomas' Free Lunch |
| https://www.motherjones.com/politics/2010/10/rhiannon-giddens-carolina-chocolate-drops-interview/ | 10/4/2010 10:39 | Wayback Machine: Rhiannon Giddens of the Carolina Chocolate Drops |
| https://www.motherjones.com/politics/2010/10/sun-chips-frito-lay-green-products/ | 10/5/2010 17:51 | Unintended Consequences: Green Products Edition |
| https://www.motherjones.com/politics/2010/10/die-antwoord-interview-evil-boy-video/ | 10/7/2010 21:00 | Die Antwoord on "Evil Boy," Their Risquê New Video |
| https://www.motherjones.com/politics/2010/10/die-antwoord-ninja-evil-boy-interview/ | 10/11/2010 10:49 | Die Antwoord on Cultural Overload, Evil Boy, and the Meaning of Zef |
| https://www.motherjones.com/politics/2010/10/rancid-matt-freeman-operation-ivy/ | 10/18/2010 10:51 | Music Appreciation With Rancid's Matt Freeman |
| https://www.motherjones.com/politics/2010/10/greil-marcus-bob-dylan/ | 10/18/2010 11:00 | This is Greil Marcus' Brain on "Shuffle" |
| https://www.motherjones.com/politics/2010/10/david-j-stern-foreclosure-crisis-robo-signing/ | 10/20/2010 19:48 | How MoJo Exposed David J. Stern and Launched a National Investigation |
| https://www.motherjones.com/politics/2010/10/open-court-reading-sexism/ | 10/26/2010 19:03 | Check Out My Daughter's Sexist Homework |
| https://www.motherjones.com/politics/2010/10/google-search-keywords/ | 10/27/2010 10:37 | The Things We Google |
| https://www.motherjones.com/media/2010/11/johnny-flynn-sussex-wit-interview/ | 11/5/2010 10:00 | On the Road With Johnny Flynn |
| https://www.motherjones.com/politics/2010/11/ok-go-tim-nordwind-interview/ | 11/15/2010 11:25 | OK Go's Tim Nordwind Loves Treats |
| https://www.motherjones.com/media/2011/02/gogol-bordello-eugene-hutz-interview/ | 2/21/2011 11:45 | Gypsy King: Gogol Bordello's Eugene Hütz |
| https://www.motherjones.com/politics/2010/12/ani-difranco-righteous-babe-interview/ | 12/13/2010 11:30 | Ani DiFranco, Then and Now |
| https://www.motherjones.com/politics/2011/01/state-abortion-laws-map/ | 1/20/2011 11:00 | Are You Sure You Want an Abortion? (Interactive Map) |
| https://www.motherjones.com/politics/2010/12/weezer-rivers-cuomo-interview/ | 12/20/2010 11:25 | Learning Japanese With Weezer's Rivers Cuomo |
| https://www.motherjones.com/politics/2011/01/boots-riley-interview-the-coup-tom-morello/ | 1/3/2011 11:47 | Boots Riley Is Sorry to Bother You |
| https://www.motherjones.com/media/2011/01/peggy-orenstein-cinderella-ate-my-daughter/ | 1/21/2011 11:00 | Are Disney Princesses Evil? |
| https://www.motherjones.com/politics/2011/01/martin-luther-king-jr-birthday-songs-tributes/ | 1/17/2011 11:30 | WATCH: 10 Music Videos for Martin Luther King Jr.'s B-Day |
| https://www.motherjones.com/criminal-justice/2011/01/haiti-baby-doc-papa-doc-toto-constant/ | 1/17/2011 18:46 | Today Baby Doc, Tomorrow Toto Constant? |
| https://www.motherjones.com/politics/2011/01/abortion-cancer-komen-informed-consent/ | 1/20/2011 12:02 | Susan G. Komen Causes Cancer (and Other Pro-Life Myths) |
| https://www.motherjones.com/politics/2011/01/gang-four-andy-gill-interview/ | 1/31/2011 11:45 | Gang of Four Finds Its Rare Essence |
| https://www.motherjones.com/media/2011/02/pj-harvey-interview-let-england-shake/ | 2/11/2011 11:00 | PJ Harvey's British Invasion |
| https://www.motherjones.com/criminal-justice/2011/02/texas-monthly-anthony-graves-death-row-colloff/ | 2/14/2011 22:57 | In Texas, a Life Spared and a Prosecutor Exposed |
| https://www.motherjones.com/politics/2011/03/newt-gingrich-epa-nancy-pelosi/ | 3/17/2011 11:30 | Newt Gingrich, What Happened? [WATCH] |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/03/mike-seeger-peggy-seeger-fly-down-little-bird/ | 3/21/2011 11:00 | Mike and Peggy Seeger's Final Encore |
| https://www.motherjones.com/politics/2011/03/jerry-brown-budget-california-youtube-video/ | 3/21/2011 18:46 | WATCH: Jerry Brown Takes Budget War to YouTube |
| https://www.motherjones.com/politics/2011/03/abortion-gop-top-10/ | 3/25/2011 10:30 | MoJo's Abortion Top 10 |
| https://www.motherjones.com/politics/2011/03/america-illegal-aliens-death-school/ | 3/25/2011 8:01 | Does America Put "Illegal Aliens" to Death? |
| https://www.motherjones.com/politics/2011/03/cash-clunkers-nuclear-power/ | 3/28/2011 19:25 | Cash for Clunkers: Nuclear Edition |
| https://www.motherjones.com/politics/2011/03/energy-efficiency-appliances-gadgets/ | 3/29/2011 11:00 | Does Energy Efficiency Matter? |
| https://www.motherjones.com/politics/2011/03/bernie-sanders-top-10-tax-avoiders/ | 3/29/2011 10:30 | Bernie Sanders' Top 10 Tax Avoiders |
| https://www.motherjones.com/media/2011/04/joshua-bell-violin-interview/ | 4/25/2011 11:01 | Joshua Bell's Virtuoso Reality |
| https://www.motherjones.com/politics/2011/05/johnny-flynn-sussex-wit-us-tour/ | 5/16/2011 10:50 | Must-See: Johnny Flynn and the Sussex Wit |
| https://www.motherjones.com/media/2011/07/alex-kotlowitz-steve-james-interrupters-ceasefire/ | 7/25/2011 10:00 | Blocking the Violence Virus |
| https://www.motherjones.com/politics/2011/06/sondre-lerche-cd-review/ | 6/6/2011 10:30 | Sondre Lerche: An Auditory Antidote |
| https://www.motherjones.com/politics/2011/06/frank-turner-england-keep-my-bones/ | 6/6/2011 10:30 | Intriguing Subject: Frank Turner |
| https://www.motherjones.com/politics/2011/06/film-review-alligators-michael-webber-elephant-living-room/ | 6/21/2011 0:51 | Film Review: "The Elephant in the Living Room" |
| https://www.motherjones.com/politics/2011/06/10-best-job-perks/ | 6/17/2011 18:57 | The 10 Craziest Job Perks |
| https://www.motherjones.com/food/2011/10/book-review-eating-mud-crabs-kandahar/ | 10/21/2011 10:30 | Book Review: Eating Mud Crabs in Kandahar |
| https://www.motherjones.com/media/2011/09/craig-thompson-blankets-habibi-interview/ | 9/19/2011 10:00 | Graphic Novelist Craig Thompson on Parental Censorship, Leaving Christianity, And His Epic, "Habibi" |
| https://www.motherjones.com/media/2011/08/interview-better-this-world-brandon-darby/ | 8/21/2011 18:15 | "Better This World," Behind the Camera |
| https://www.motherjones.com/politics/2011/12/book-review-420-characters-lou-beach/ | 12/5/2011 10:00 | Book Review: 420 Characters |
| https://www.motherjones.com/politics/2011/10/video-josh-harkinson-keith-olberman-occupy-wall-street/ | 10/18/2011 0:42 | Watch: MoJo's Josh Harkinson Occupies Olbermann Show |
| https://www.motherjones.com/politics/2011/11/video-mitt-romney-campaign-finance-flip-flop/ | 11/22/2011 22:10 | VIDEOS: Mitt Romney's Campaign Finance Flip-Flop |
| https://www.motherjones.com/politics/2011/12/mitt-romney-stuff-ice-chest/ | 12/1/2011 23:30 | Mitt Romney: "Stuff the Ice Chest" |
| https://www.motherjones.com/environment/2011/12/how-make-deadly-pandemic-virus/ | 12/3/2011 11:00 | How to Make a Deadly Pandemic Virus |
| https://www.motherjones.com/politics/2012/01/education-climate-change-denial-evolution/ | 1/18/2012 1:31 | In Classrooms, Climate Change Is the New Evolution |
| https://www.motherjones.com/food/2012/01/chart-newt-gingrich-obama-food-stamp-president/ | 1/24/2012 11:00 | Chart: Is Obama Really the "Food Stamp" President? |
| https://www.motherjones.com/politics/2012/01/i-created-elmo-sesame-street/ | 1/25/2012 11:00 | I Created Elmo, and Here's Proof! |
| https://www.motherjones.com/politics/2012/03/jonah-lehrer-imagine-how-creativity-works-review/ | 3/12/2012 11:00 | Book Review: Jonah Lehrer's "Imagine: How Creativity Works" |
| https://www.motherjones.com/media/2012/02/frank-turner-england-interview-us-tour/ | 2/13/2012 11:00 | Frank Turner Still Believes |
| https://www.motherjones.com/politics/2012/02/chart-gop-gas-price-attack-obama/ | 2/23/2012 11:00 | Chart: Why the GOP's Gas Price Attack on Obama Is BS |
| https://www.motherjones.com/politics/2012/02/review-carolina-chocolate-drops-leaving-eden/ | 2/27/2012 11:00 | Review: Carolina Chocolate Drops' "Leaving Eden" |
| https://www.motherjones.com/politics/2012/03/spying-koch-brothers/ | 3/5/2012 11:00 | Spying on the Koch Brothers |
| https://www.motherjones.com/politics/2012/03/military-spending-2011-chart/ | 3/19/2012 18:02 | And You Wonder Why We're Broke? (Chart) |
| https://www.motherjones.com/politics/2012/03/knit-your-congressman-vagina-contraception-abortion/ | 3/20/2012 10:30 | Knit Your Congressman a Vagina |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/03/how-members-congress-enrich-their-families/ | 3/22/2012 19:05 | How Members of Congress Enrich Their Families |
| https://www.motherjones.com/environment/2012/03/heat-wave-climate-change-future-matthew-huber-interview/ | 3/28/2012 10:00 | And You Thought That Heat Wave Was Bad? |
| https://www.motherjones.com/politics/2012/05/tobacco-book-golden-holocaust-robert-proctor/ | 5/17/2012 7:37 | "Golden Holocaust" is the Book Big Tobacco Doesn't Want You to Read |
| https://www.motherjones.com/media/2012/04/the-carolina-chocolate-drops-interview-dom-flemons-1/ | 4/9/2012 10:00 | Carolina Chocolate Drops Jam On |
| https://www.motherjones.com/politics/2012/04/exclusive-video-ani-difranco-which-side-are-you-on/ | 4/30/2012 10:00 | Video Exclusive: Ani DiFranco's "Which Side Are You On?" |
| https://www.motherjones.com/politics/2012/05/8-mile-eminem-cranbrook-mitt-romney-bullying/ | 5/11/2012 18:27 | "F*ck Cranbrook!": Eminem on Romney's Elite High School (Video) |
| https://www.motherjones.com/media/2012/08/marjane-satrapi-chicken-with-plums-iran/ | 8/13/2012 10:00 | Marjane Satrapi: Superman is Boring, Batman is Hot, Dictators Are Clueless |
| https://www.motherjones.com/criminal-justice/2012/07/reason-tv-video-nick-gillespie-james-ridgeway-solitary-confinement/ | 7/6/2012 18:36 | Watch: Reason's Nick Gillespie Questions James Ridgeway About Solitary Confinement |
| https://www.motherjones.com/media/2012/08/telegraph-avenue-michael-chabon-interview/ | 8/24/2012 10:00 | Michael Chabon's Vinyl Draft |
| https://www.motherjones.com/media/2012/11/interview-philip-pullman-grimm-fairy-tales-his-dark-materials-book-dust/ | 11/9/2012 11:03 | His Grimm Materials: A Conversation With Philip Pullman |
| https://www.motherjones.com/media/2012/11/pop-up-magazine-san-francisco/ | 11/8/2012 11:03 | Power Down Your Smartphonesâ€"the Magazine is About to Begin |
| https://www.motherjones.com/politics/2012/09/watch-mitt-romneys-bain-employees-gone-wild/ | 9/27/2012 18:07 | WATCH: Mitt Romney's Bain Employees Gone Wild! |
| https://www.motherjones.com/politics/2012/10/donald-o-hebb-effects-extreme-isolation/ | 10/18/2012 8:09 | What Extreme Isolation Does to Your Mind |
| https://www.motherjones.com/food/2012/11/high-fructose-corn-syrup-denial/ | 11/1/2012 20:31 | Are High-Fructose Corn Syrup Makers in Denial? |
| https://www.motherjones.com/politics/2012/11/sandy-climate-change-fema-flood-insurance/ | 11/13/2012 21:39 | After Sandy, a Taxpayer Bailout for Flood-Prone Developments? |
| https://www.motherjones.com/politics/2012/11/story-stuff-black-friday-video-annie-leonard/ | 11/16/2012 20:56 | Story of Stuff's Black Friday Mayhem Video |
| https://www.motherjones.com/criminal-justice/2012/12/chart-homicide-suicide-weapons-newtown/ | 12/15/2012 3:03 | Charts: 247,131 Fatal Shootings in 8 Years |
| https://www.motherjones.com/politics/2012/12/10-killer-albums-produced-brian-eno/ | 12/31/2012 19:22 | 11 Killer Albums Brought to You by Brian Eno |
| https://www.motherjones.com/politics/2013/04/review-tom-gauld-jealous-jetpack-book-cartoons/ | 4/15/2013 11:00 | Quick Reads: "You're All Just Jealous of My Jetpack" |
| https://www.motherjones.com/politics/2013/01/guttmacher-charts-roe-v-wade-anniversary-abortion-rights/ | 1/16/2013 11:06 | Happy Birthday to Roe v. Wadeâ€"What's Left of It |
| https://www.motherjones.com/politics/2013/01/nra-corporate-members-leadership-1905-1/ | 1/24/2013 11:06 | The NRA in 1905: More Mustaches, Less Politics |
| https://www.motherjones.com/media/2013/03/hbo-game-thrones-season-3-interview-david-benioff-dan-weiss/ | 3/5/2013 11:00 | "Game of Thrones" Has Succeeded Beyond Its Creators' Wildest Dreams |
| https://www.motherjones.com/media/2013/04/odds-against-tomorrow-nathaniel-rich/ | 4/2/2013 10:00 | Quick Reads: "Odds Against Tomorrow" by Nathaniel Rich |
| https://www.motherjones.com/politics/2013/02/buster-keaton-san-francisco-silent-film-festival/ | 2/15/2013 0:07 | Laugh Your Shorts Off With Buster Keaton in San Francisco |
| https://www.motherjones.com/criminal-justice/2013/02/death-penalty-california-stats-infographic/ | 2/19/2013 11:02 | Charts: The Staggering Cost of Death Row for California Taxpayers |
| https://www.motherjones.com/food/2013/02/robert-lustic-study-does-sugar-cause-diabetes/ | 2/28/2013 18:36 | More (Stronger) Evidence Linking Sugar to Diabetes |
| https://www.motherjones.com/politics/2013/03/mother-jones-photo-editor-honored-edgy-street-photo/ | 3/21/2013 19:06 | MoJo Photo Editor Honored for Shot of Occupy Mayhem |
| https://www.motherjones.com/politics/2013/04/7-songs-margaret-thatcher-funeral-playlist/ | 4/8/2013 20:31 | This Is Not a Playlist for Margaret Thatcher's Funeral |
| https://www.motherjones.com/media/2013/04/interview-bruce-molsky-fiddler-appalachian-old-time-music-1/ | 4/15/2013 9:30 | Bruce Molsky Is Not Fiddling Around |
| https://www.motherjones.com/politics/2013/04/review-bruce-molsky-if-it-aint-here-when-i-get-back/ | 4/15/2013 9:20 | Review: Bruce Molsky's "If It Ain't Here When I Get Back" |
| https://www.motherjones.com/politics/2013/05/psychiatry-allen-frances-saving-normal-dsm-5-controversy/ | 5/14/2013 10:00 | Psychiatry's New Diagnostic Manual: "Don't Buy It. Don't Use It. Don't Teach It." |
| https://www.motherjones.com/media/2013/05/hangover-part-iii-executive-producer-scott-budnick-california-prison-interview/ | 5/23/2013 21:19 | Why the Producer of "The Hangover Part III" Spends So Much Time in Prison |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/criminal-justice/2013/06/time-lapse-photographers-24-hours-isolation/ | 6/4/2013 17:41 | Time-Lapse Video of Photographer's 24 Hours in Isolation |
| https://www.motherjones.com/media/2013/09/michael-eisen-plos-open-access-aaron-swartz/ | 9/30/2013 10:00 | Steal This Research Paper! |
| https://www.motherjones.com/politics/2013/09/eric-schlosser-command-control-excerpt-nuclear-weapons-2/ | 9/15/2013 7:01 | You Have to Read Eric Schlosser's Brilliant, Hair-Raising Book on America's Nuclear Mishaps |
| https://www.motherjones.com/politics/2013/09/interview-eric-schlosser-command-control-nuclear-weapons-accidents-1/ | 9/15/2013 7:01 | If We Don't Slash Our Nuclear Arsenal, "a Major City Is Going to Be Destroyed" |
| https://www.motherjones.com/environment/2013/09/interview-nobel-laureate-peter-doherty-influenza-bird-flu-pandemic-vaccine/ | 9/26/2013 10:00 | Freaked Out About the Bird Flu? Talk to This Guy |
| https://www.motherjones.com/politics/2013/09/michael-eisen-nasa-mars-rover-curiosity/ | 9/30/2013 20:30 | Open-Access Champion Michael Eisen "Sets Free" NASA's Paywalled Mars Rover Research |
| https://www.motherjones.com/media/2013/10/photos-keeping-time-don-hunstein-jazz-pop-soul-classical-icons-2/ | 10/11/2013 10:00 | Just Look at These Great Old Photos of Bob Dylan, Glenn Gould, Aretha Franklin, Johnny Cash, and Billie Holiday |
| https://www.motherjones.com/politics/2013/10/oath-keepers-paramilitary-units-default/ | 10/15/2013 20:59 | Obama-Hating Oath Keepers Aim to Form Paramilitary Units |
| https://www.motherjones.com/environment/2013/11/100-mpg-vehicle-progressive-x-prize-ingenious-jason-fagone/ | 11/1/2013 10:00 | Think You Could Build a Sweet 100 MPG Vehicle in 2 Years? (These Guys Did.) |
| https://www.motherjones.com/media/2013/11/interview-jason-fagone-ingenious-book-x-prize/ | 11/1/2013 10:00 | Jason Fagone's Dream Car Gets 207 MPG. Too Bad You Can't Buy One. |
| https://www.motherjones.com/media/2013/11/amazing-twisted-artist-marcel-dzama-sower-discord/ | 11/23/2013 11:00 | Marcel Dzama's Artwork Is Totally Twisted (and I Totally Dig It) |
| https://www.motherjones.com/media/2013/12/richard-ross-roberto-lugo-mat-tomezsko-philadelphia-art-exhibit-expungement/ | 12/2/2013 11:00 | Wine, Cheese, and Lawyers to Help You Clean Up Your Rap Sheet |
| https://www.motherjones.com/media/2013/12/trolls-snail-mail-letters-mother-jones-vol-1/ | 12/7/2013 11:46 | You've Got Snail Mail! Handwritten Letters to Mother Jones, Vol. 1 |
| https://www.motherjones.com/criminal-justice/2013/12/texas-bar-prosecutor-charles-sebesta-anthony-graves/ | 12/19/2013 23:24 | Why Is This Disgraced Prosecutor Still Allowed to Practice Law in Texas? |
| https://www.motherjones.com/environment/2014/01/summit-water-hedge-fund-mckenzie-funk-windfall-excerpt/ | 1/23/2014 11:00 | As the West Dries Up, This Hedge Fund Pioneer Stands to Make a Killing |
| https://www.motherjones.com/food/2014/01/mckenzie-funk-windfall-interview-business-global-warming/ | 1/23/2014 11:00 | "We Can't Trust Capitalism to Just Fix This" Global Warming Mess |
| https://www.motherjones.com/politics/2014/01/5-sports-2014-winter-olympics-sochi-games/ | 1/30/2014 11:00 | 5 "Sports" You Won't See in the 2014 Winter Olympics |
| https://www.motherjones.com/media/2014/02/interview-greg-nicotero-season-4-walking-dead-zombies/ | 2/3/2014 11:00 | Brains, Blood, and BBQ: Welcome to Greg Nicotero's Zombie School |
| https://www.motherjones.com/politics/2014/02/johnny-flynn-melodic-effra-parade/ | 2/10/2014 11:00 | The Melodic: Young Guns of Brixton |
| https://www.motherjones.com/politics/2014/02/returning-to-dozier-florida-school-for-boys/ | 2/19/2014 11:00 | "It Was Kind of Like Slavery" |
| https://www.motherjones.com/media/2014/02/interview-young-money-kevin-roose-crashes-exclusive-wall-street-fraternity/ | 2/14/2014 11:00 | How I Crashed Wall Street's Most Exclusive Fraternity Party |
| https://www.motherjones.com/media/2014/05/larry-mcmurtry-brokeback-mountain-last-kind-words/ | 5/3/2014 10:00 | Novelist Larry McMurtry's Last Kind Words |
| https://www.motherjones.com/politics/2014/04/quick-reads-authorisms-paul-dickson/ | 4/21/2014 10:00 | Quick Reads: "Authorisms" by Paul Dickson |
| https://www.motherjones.com/media/2014/05/same-sex-marriage-gay-wedding-photography-capturing-love-book/ | 5/16/2014 10:00 | These Joyful Same-Sex Marriage Photos Show How Fabulously Normal It's Become |
| https://www.motherjones.com/politics/2014/05/military-tobacco-cigarette-sales-navy-congress/ | 5/22/2014 10:00 | Is the World's Most Powerful Military Defenseless Against Big Tobacco? |
| https://www.motherjones.com/media/2014/06/interview-boyhood-movie-richard-linklater-ellar-coltrane-oscar-contender/ | 6/27/2014 10:00 | How Richard Linklater Turned a "Crazy, Wildly Impractical Idea" Into an Oscar Front-Runner |
| https://www.motherjones.com/media/2014/08/interview-cartoonist-jules-feiffer-kill-my-mother/ | 8/22/2014 10:00 | At 85, Jules Feiffer Finally Gives Us a Graphic Novel |
| https://www.motherjones.com/environment/2014/06/scientists-recreate-pandemic-flu-virus-spanish-flu-1918-yoshihiro-kawaoka/ | 6/12/2014 20:38 | Is It "Madness" to Rebuild a Flu Virus That Wiped Out 50 Million People? |
| https://www.motherjones.com/media/2014/06/nicholas-carr-smartphones-turning-us-impatient-irritable-monsters/ | 6/20/2014 10:00 | Feeling More Antsy and Irritable Lately? Blame Your Smartphone |
| https://www.motherjones.com/politics/2014/06/ironwood-state-prison-tedx-richard-branson-scott-budnick-sean-stephenson/ | 6/23/2014 10:00 | TEDx Goes to Prison |
| https://www.motherjones.com/media/2014/07/boyhood-movie-star-ellar-coltrane-interview/ | 7/3/2014 10:00 | Meet the Star of "Boyhood," the Oscar Frontrunner Everybody's Talking About |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/07/go-buy-tickets-nick-cave-bad-seeds/ | 7/9/2014 19:01 | For God's Sake, Stop What You're Doing and Go Buy Tickets to See Nick Cave |
| https://www.motherjones.com/politics/2014/07/how-help-unaccompanied-border-kids-without-donate-glenn-beck/ | 7/14/2014 20:15 | Here's How You Can Help Unaccompanied Border Kids Without Giving to Glenn Beck |
| https://www.motherjones.com/politics/2014/09/book-review-underground-girls-kabul-jenny-nordberg/ | 9/17/2014 9:30 | Book Review: The Underground Girls of Kabul |
| https://www.motherjones.com/politics/2014/09/declassified-documents-cia-sense-humor/ | 9/19/2014 10:00 | Declassified Documents Reveal the CIA's Sense of Humor (and Literary Aspirations) |
| https://www.motherjones.com/politics/2014/11/book-review-unspeakable/ | 11/14/2014 10:30 | Book Review: The Unspeakable |
| https://www.motherjones.com/media/2014/10/atul-gawande-being-mortal-interview-assisted-living/ | 10/7/2014 10:00 | Atul Gawande: "We Have Medicalized Aging, and That Experiment Is Failing Us" |
| https://www.motherjones.com/politics/2014/10/jon-stewart-talks-atul-gawande-about-death-dying-and-ebola/ | 10/7/2014 22:51 | Jon Stewart Talks to Atul Gawande About Death, Dying, and Ebola |
| https://www.motherjones.com/media/2014/10/corporate-crisis-manager-interview-eric-dezenhall-glass-jaw/ | 10/10/2014 10:00 | How to Survive a Scandal |
| https://www.motherjones.com/media/2015/02/interview-maz-jobrani-iranian-comedian-not-terrorist-memoir/ | 2/3/2015 11:30 | Bombs Sometimes, Kills Often, But Maz Jobrani Swears He Isn't a Terrorist |
| https://www.motherjones.com/media/2015/01/jennifer-seibel-newsom-mask-you-live-in-masculinity/ | 1/23/2015 12:45 | "Be a Man." What Does That Even Mean? |
| https://www.motherjones.com/politics/2014/12/abu-ghraib-photos-obama-pentagon-release/ | 12/30/2014 18:56 | There Are Several Thousand Secret Photos of America's Horrific Torture Program. Should Obama Release Them? |
| https://www.motherjones.com/media/2014/12/quotes-best-interviews-2014/ | 12/29/2014 11:15 | 40 Great Quotes From 40 Great Interviews |
| https://www.motherjones.com/media/2015/03/karen-book-review-kent-russell-sorry-think-raised-timid-son/ | 3/2/2015 18:46 | Turns Out Brilliant Writing Runs in Karen Russell's Family |
| https://www.motherjones.com/media/2015/03/interview-ken-burns-pbs-cancer-emperor-all-maladies-siddhartha-mukherjee/ | 3/23/2015 18:17 | Cancer Experts Are Finally Feeling Optimistic. Here's Why. |
| https://www.motherjones.com/media/2015/03/jeremy-piven-ari-gold-masterpiece-selfridge-season-3-entourage-movie/ | 3/27/2015 10:20 | "Entourage" Star Jeremy Piven Wants You to Know He's Not Actually Ari Gold |
| https://www.motherjones.com/media/2015/04/interview-mike-judge-creator-silicon-valley-season-2/ | 4/3/2015 10:30 | Mike Judge Heaps Fresh Ridicule on "Silicon Valley" |
| https://www.motherjones.com/kevin-drum/2015/04/ted-cruz-san-francisco-street-art/ | 4/8/2015 13:20 | Let the 2016 Presidential Poster Wars Commence! |
| https://www.motherjones.com/kevin-drum/2015/04/teenagers-vaping-nicotine/ | 4/18/2015 10:00 | No Wonder Teens Are Huffing Nicotine |
| https://www.motherjones.com/politics/2015/12/10-facts-bird-flu-pandemic-expert-nobel-prize-peter-doherty-2/ | 12/21/2015 11:00 | 10 Unusual Facts About the Flu From a Nobel Prize-Winning Virologist |
| https://www.motherjones.com/media/2015/07/stanford-prison-experiment-movie-philip-zimbardo/ | 7/7/2015 10:05 | Here's What Happens When You Ask a Bunch of Hippie Kids to Act Like Correctional Officers |
| https://www.motherjones.com/media/2015/07/divine-graphic-novel-tomer-hanuka-asaf-burma-gods-army-htoo-twins/ | 7/15/2015 10:00 | 12-Year-Old Twin Leaders of Burma's "God's Army" Inspired Twin Graphic Novelists |
| https://www.motherjones.com/media/2015/07/ernest-cline-armada-ready-player-one-steven-spielberg-virtual-reality/ | 7/10/2015 10:05 | Author Ernie Cline Was Told Video Games Would Rot His Brain, But Who Holds the High Score Now? |
| https://www.motherjones.com/politics/2015/07/death-panel-medicare-conversations-atul-gawande/ | 7/9/2015 10:00 | You're About to Hear a Lot More "Death Panels" Talk. Here's Why It's Nonsense |
| https://www.motherjones.com/media/2015/09/gene-luen-yang-american-born-chinese-boxers-saints-secret-coders-comics/ | 9/27/2015 10:00 | It's a Coder! It's a Teacher! It's a Kick-Ass Graphic Novelist! |
| https://www.motherjones.com/media/2015/10/being-evel-knievel-documentary-film-dan-junge/ | 10/3/2015 10:00 | Legend of the Falls: Revisiting the Evel Knievel Story |
| https://www.motherjones.com/media/2015/09/photos-ingredients-chicken-mcnuggets-doritos-red-bull-eschliman-ettinger/ | 9/18/2015 10:00 | Broken Down Into Its Ingredients, a Chicken McNugget Is Strangely Beautiful |
| https://www.motherjones.com/media/2015/10/reza-farazmand-poorly-drawn-lines-book/ | 10/3/2015 10:00 | Why Do I Like Reza Farazmand's Stupid Comics So Much? |
| https://www.motherjones.com/criminal-justice/2015/11/timothy-foster-supreme-court-smoking-gun-black-jurors/ | 11/5/2015 11:00 | This Is How Prosecutors (Still) Keep Black People Off Juries |
| https://www.motherjones.com/politics/2015/11/angola-3-albert-woodfox-solitary-confinement-third-trial/ | 11/11/2015 11:00 | After 43 Years in Solitary, This Man Faces "One of the Most Surreal Trials of All Time" |
| https://www.motherjones.com/media/2016/01/kumail-nanjiani-silicon-valley-x-files-podcast/ | 1/8/2016 11:00 | Kumail Nanjiani Can Totally Relate to His Character on HBO's "Silicon Valley" |
| https://www.motherjones.com/media/2015/12/spur-gabriel-metcalf-book-democracy-design-alternative-institutions/ | 12/6/2015 11:00 | Some Startups Actually Do Make the World a Better Place |
| https://www.motherjones.com/media/2009/10/appalachia-hands-in-harmony-tim-barnwell-doc-watson-ralph-stanley-algia-mae-hinton/ | 10/15/2009 10:30 | Look at These Great Portraits of Doc Watson, Ralph Stanley, Etta Baker, and Algia Mae Hinton |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2016/01/winding-stream-maybelle-sara-carter-family-johnny-cash-documentary/ | 1/15/2016 11:00 | Before Taylor Swift and Shania Twain, There Were Sara and Maybelle Carter |
| https://www.motherjones.com/politics/2016/02/ted-cruz-princeton-roomate-won-iowa-caucuses-victory/ | 2/2/2016 20:45 | Ted Cruz's College Roommate Can't Stop Talking Smack About Him |
| https://www.motherjones.com/environment/2010/06/unhappy-meals-toy-recalls/ | 6/4/2010 17:51 | Unhappy Meals |
| https://www.motherjones.com/criminal-justice/2016/03/pennsylvania-supreme-court-ronald-castille-death-penalty-recuse-terrance-williams/ | 3/8/2016 11:00 | This Supreme Court Case Shows the Perils of Appointing Prosecutors as Judges |
| https://www.motherjones.com/food/2016/03/health-benefits-moderate-drinking/ | 3/22/2016 9:00 | Stop Using Science to Justify Your Boozing |
| https://www.motherjones.com/politics/2016/04/melancholy-accidents-peter-manseau-guns-deaths/ | 4/1/2016 10:00 | Americans Have Been Accidentally Shooting Themselves for Three Centuries |
| https://www.motherjones.com/media/2013/04/tom-gauld-cartoons/ | 4/26/2013 9:30 | Cartoon Slideshow: "You're All Just Jealous of My Jetpack" |
| https://www.motherjones.com/politics/2011/08/teen-home-hell-abusive-religious-reform-school/ | 8/15/2011 10:00 | Survivor Snapshots from Teen-Home Hell |
| https://www.motherjones.com/media/2016/04/cartoon-portraits-of-blues-legends/ | 4/25/2016 20:02 | 13 Cartoon Portraits of Legendary Blues Artists |
| https://www.motherjones.com/environment/2016/05/senate-bill-zika-vaccine-development-olympics-anthony-fauci-niaid/ | 5/17/2016 10:00 | Is This Early-Stage Vaccine Our Best Hope Against Zika? |
| https://www.motherjones.com/media/2016/05/new-history-roots-recap-episode-1/ | 5/31/2016 9:00 | We Watched "Roots" With a "Roots" Expert |
| https://www.motherjones.com/environment/2016/06/new-roots-history-episode-2-recap-warrior-kizzy/ | 6/1/2016 10:00 | We Watched "Roots" With a "Roots" Expert (Part II) |
| https://www.motherjones.com/media/2016/06/new-roots-history-episode-3-recap-chicken-george/ | 6/2/2016 10:00 | We Watched "Roots" With a "Roots" Expert (Part III) |
| https://www.motherjones.com/media/2016/06/new-roots-history-episode-4-recap-civil-war/ | 6/3/2016 10:00 | We Watched "Roots" With a "Roots" Expert (the Finale) |
| https://www.motherjones.com/politics/2016/05/stop-freaking-out-zika-olympics-aedes-aegypti-1/ | 5/31/2016 10:00 | Should the United States Be Panicking About Zika? |
| https://www.motherjones.com/environment/2016/07/mosquitoes-spreading-zika-florida/ | 7/29/2016 18:43 | Hereâ€™s a Cure for America's Latest Zika Panic |
| https://www.motherjones.com/media/2016/09/eric-schlosser-command-control-movie-documentary-nuclear-weapons-accidents/ | 9/11/2016 10:00 | This Scary New Film Shows Why Americans Should Be Very Nervous About Our Nuclear Arsenal |
| https://www.motherjones.com/media/2016/11/john-edgar-wideman-writing-save-life-emmett-till-brothers-keepers-philadelphia-fire/ | 11/12/2016 11:00 | Author John Edgar Wideman Grapples With America's Ghosts, and His Own |
| https://www.motherjones.com/media/2016/10/black-mirror-season-3-charlie-brooker-technology-television/ | 10/14/2016 10:00 | The Man Behind Netflix's "Black Mirror" Is Maybe a Little Too Good at Predicting the Future |
| https://www.motherjones.com/media/2016/11/tig-notaro-cancer-amazon-one-mississippi-twins/ | 11/26/2016 11:00 | Tig Notaro Is Not Afraid of the Dark |
| https://www.motherjones.com/media/2017/01/british-singer-frank-turner-rallies-fans-resist-donald-trump-sand-gears/ | 1/31/2017 11:00 | Frank Turner Rallies Fans to Resist Donald Trump |
| https://www.motherjones.com/environment/2017/02/nature-fix-florence-williams-health-wilderness/ | 2/5/2017 11:00 | Here's Why We Should Send Our Congressional Leaders on a Nature Retreat Immediately |
| https://www.motherjones.com/media/2017/02/heavy-metal-botswana-pep-bonet/ | 2/13/2017 17:34 | These Photos of Botswanan Metalheads Are Pretty Mind-Blowing |
| https://www.motherjones.com/politics/2017/03/donald-trump-republican-policies-making-americans-sad-again/ | 3/23/2017 14:50 | Report: Republicans Are Making America Sad Again |
| https://www.motherjones.com/media/2017/04/great-war-wwi-documentary-pbs-american-experience-10-takeaways/ | 4/1/2017 10:00 | This Epic Documentary Shows How Creepily Little Has Changed Since World War I |
| https://www.motherjones.com/politics/2017/04/flight-1040-tax-evasion-american-citizenship-thiel/ | 4/17/2017 10:00 | This Man Can Help You Escape the IRS Forever |
| https://www.motherjones.com/media/2017/07/kwame-alexander-interview-solo-poetry-crossover-1/ | 7/15/2017 6:00 | How Kwame Alexander Hooks Kids on Poetry |
| https://www.motherjones.com/environment/2017/08/this-technology-could-stop-worlds-deadliest-animal-gene-drive-kevin-esvelt/ | 8/14/2017 6:00 | This Technology Could Stop the World's Deadliest Animal |
| https://www.motherjones.com/politics/2017/08/distracted-driving-is-a-deadly-epidemic-but-smartphone-makers-seem-to-think-its-not-their-problem-2/ | 8/30/2017 6:00 | Smartphone Makers Have Brilliant Tech, So Why Won't They Deal With the Distracted-Driving Problem? |
| https://www.motherjones.com/environment/2017/09/hurricane-harvey-irma-disease-carrying-mosuitoes/ | 9/7/2017 6:00 | Hurricanes Harvey and Irma Could Unleash Swarms of Disease-Carrying Bloodsuckers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/kevin-drum/2017/09/questions-transunion-equifax-breach-experian/ | 9/19/2017 6:00 | I Tried To Freeze My Credit. It Was Kind of Infuriating. |
| https://www.motherjones.com/kevin-drum/2017/09/experian-transunion-equifax-free-credit-report-online-hell/ | 9/23/2017 6:00 | I've Been Trying to Get My Free Credit Report Online. It's Basically Hell. |
| https://www.motherjones.com/politics/2017/11/rj-palacio-wonder-movie-julia-roberts-owen-wilson-2/ | 11/10/2017 6:00 | "Wonder" author R.J. Palacio on the feel-good film of 2017 |
| https://www.motherjones.com/criminal-justice/2017/10/when-undocumented-farmhands-sued-anthony-raimondo-ratted-ice/ | 10/3/2017 17:06 | When Immigrant Farmhands Sued His Clients, This California Lawyer Ratted Them Out to ICE |
| https://www.motherjones.com/media/2017/10/film-thank-you-for-your-service-jason-hall-american-sniper/ | 10/21/2017 6:00 | "Thank You for Your Service" Is a Veterans Day Gift for All Americans |
| https://www.motherjones.com/media/2017/10/philip-pullman-book-of-dust-his-dark-materials-lyra/ | 10/18/2017 19:00 | Philip Pullman's Masterful Prequel to "His Dark Materials" Takes Us Back To Lyra's World |
| https://www.motherjones.com/media/2017/10/old-time-artists-spencer-rains-gods-kansas/ | 10/30/2017 6:00 | These Old-Timers Put the "Art" in Musical Artist |
| https://www.motherjones.com/politics/2017/12/the-music-i-love-is-a-racial-minefield/ | 12/21/2017 6:00 | The Music I Love Is a Racial Minefield |
| https://www.motherjones.com/criminal-justice/2017/11/walter-scott-michael-slager-sentencing-jeff-sessions-defense/ | 11/28/2017 13:02 | Jeff Sessions' Russia Testimony Cited in Defense of Cop Who Killed Walter Scott |
| https://www.motherjones.com/media/2017/12/20-favorite-tunes-from-old-time-black-musicians/ | 12/21/2017 5:58 | 20 Favorite Tunes From Old-Time Black Musicians |
| https://www.motherjones.com/media/2018/04/jerry-business-street-photos-little-toys-3/ | 4/29/2018 6:00 | I Can't Stop Looking at These Street Photos of Tiny Toys |
| https://www.motherjones.com/media/2018/06/hollywood-coup-boots-riley-director-sorry-to-bother-you/ | 6/22/2018 6:00 | Is Hollywood Ready for Boots Riley? |
| https://www.motherjones.com/politics/2018/06/mike-huckabee-ms-13-scapegoating-tweet/ | 6/23/2018 12:34 | Mike Huckabee Aims for the Gutter |
| https://www.motherjones.com/media/2018/09/new-mia-documentary-matangi-maya-arulpragasam/ | 9/23/2018 6:00 | The New M.I.A. Documentary Isn't the Film She Would Have Made, But This One's Probably Better |
| https://www.motherjones.com/media/2018/09/children-book-illustrator-david-small-stiches-home-after-dark/ | 9/7/2018 6:00 | His Childhood Was Horrific, So David Small Became an Award-Winning Children's Book Author |
| https://www.motherjones.com/media/2018/09/gary-shteyngart-new-novel-lake-success-invest-hedge-fund-wealth-rich-1/ | 9/3/2018 6:00 | Gary Shteyngart Wants You to Invest in His Hedge Fund |
| https://www.motherjones.com/politics/2018/10/researchers-think-they-know-why-nice-guys-finish-last/ | 10/11/2018 9:00 | Researchers Think They Know Why Nice Guys Finish Last |
| https://www.motherjones.com/politics/2018/11/thanksgiving-loved-ones-freak-out-voted-midterms-against-family-1/ | 11/15/2018 6:00 | Would Your Loved Ones Freak Out If They Knew How You Voted in the Midterms? |
| https://www.motherjones.com/politics/2018/11/mail-in-ballot-signatures-matching-republican-states-florida-georgia/ | 11/17/2018 7:00 | Signature Experts Are Aghast at How Red States Vet Mail-In Ballots |
| https://www.motherjones.com/media/2019/02/my-father-warned-against-fraternity-alexandra-robbins/ | 2/1/2019 6:00 | My Father Warned Me Against Joining a Fraternity. I Didn't Listen, But Maybe My Son Will. |
| https://www.motherjones.com/environment/2018/11/how-to-help-california-paradise-camp-woolsey-sonoma-fire-victims/ | 11/30/2018 6:00 | Here's How to Help California Fire Victims, Now and Years Into the Future |
| https://www.motherjones.com/politics/2018/12/how-donald-trump-has-made-christmas-with-relatives-even-worse/ | 12/22/2018 6:00 | How Donald Trump Has Made Christmas With Relatives Even Worse |
| https://www.motherjones.com/politics/2020/07/will-americas-elite-get-a-hidden-covid-bailout/ | 7/29/2020 12:49 | Will Americaâ€™s Elite Get a Hidden COVID Bailout? |
| https://www.motherjones.com/coronavirus-updates/2020/10/coronavirus-ultrawealthy-pandemic-recovery/ | 10/9/2020 12:55 | America's Ultrawealthy Already Got Their V-Shaped Pandemic Recovery |
| https://www.motherjones.com/politics/2020/12/covid-relief-package-contains-a-120-billion-gift-to-the-superwealthy/ | 12/16/2020 19:14 | COVID Relief Package Contains a $120 Billion Gift to the Superwealthy |
| https://www.motherjones.com/politics/2020/12/we-asked-some-of-our-favorite-people-what-theyd-put-in-a-2020-time-capsule/ | 12/23/2020 6:00 | We Asked Some of Our Favorite People What Theyâ€™d Put in a 2020 Time Capsule |
| https://www.motherjones.com/politics/2020/12/giving-away-billions-of-dollars-is-hard-work-just-ask-mackenzie-scott/ | 12/24/2020 6:00 | Giving Away Billions of Dollars Is Hard Workâ€"Just Ask MacKenzie Scott |
| https://www.motherjones.com/politics/2021/01/meet-donald-trumps-top-10-billionaire-enablers/ | 1/15/2021 6:00 | These 10 Billionaires Went All-In Trying to Get Donald Trump Reelected |
| https://www.motherjones.com/politics/2021/01/the-pandemic-has-made-us-billionaires-1-1-trillion-richer/ | 1/26/2021 15:47 | The Pandemic Has Made US Billionaires $1.8 Trillion Richer |
| https://www.motherjones.com/politics/2021/02/live-blog-democrats-make-the-case-for-convicting-trump/ | 2/10/2021 9:56 | Live Blog: Democrats Make the Case for Convicting Trump |
| https://www.motherjones.com/politics/2021/03/1-in-4-black-and-latino-families-were-underwater-even-before-the-pandemic-hit/ | 3/1/2021 6:00 | 1 in 4 Black and Latino Families Were Underwater Even Before the Pandemic Hit |
| https://www.motherjones.com/politics/2021/03/even-with-senator-elizabeth-warren-proposed-wealth-tax-billionaires-would-get-richer-faster-than-everyone-else/ | 3/1/2021 17:14 | Even With the Proposed Wealth Tax, Billionaires Would Get Richer Faster Than Everyone Else |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/03/federal-tax-code-rigged-against-black-americans-book-dorothy-brown-whiteness-wealth/ | 3/23/2021 6:00 | How Our Tax Code Is Rigged Against Black Americans |
| https://www.motherjones.com/politics/2021/04/how-americas-ultrawealthy-won-the-pandemic/ | 4/14/2021 6:00 | How America's Ultrawealthy Won the Pandemic |
| https://www.motherjones.com/politics/2021/04/irs-guard-dog-republicans-neutered-it-wealth-tax-enforcement-audits/ | 4/28/2021 6:00 | The IRS Used to Be a Guard Dog. Republicans Neutered It. |
| https://www.motherjones.com/politics/2021/05/michael-lewis-book-interview-premonition-trump-pandemic-cdc/ | 5/17/2021 6:00 | America Fumbled the Pandemic. Michael Lewis Shows Us How It Happened. |
| https://www.motherjones.com/politics/2021/05/tax-day-taxes-how-rich-avoid-paying-joe-biden-capital-gains-wealth/ | 5/21/2021 6:00 | You Just Paid Your Taxes. Here's How the Superrich Avoid Them. |
| https://www.motherjones.com/politics/2021/06/propublica-billionaires-income-tax-wealthy-avoid-gift-estate-inheritance-taxes/ | 6/11/2021 6:00 | It's Not Just Income Taxes. Billionaires Don't Pay Inheritance Taxes Either. |
| https://www.motherjones.com/politics/2021/06/america-dynasties-thriving-billionaires-taxation-family-offices-institute-policy-studies/ | 6/17/2021 6:00 | Yes, We Have an Aristocracy in Americaâ€"and It's Thriving |
| https://www.motherjones.com/media/2021/08/black-author-america-original-sin-legacy-slavery-clint-smith-book-how-word-passed/ | 8/13/2021 6:00 | America Still Hasn't Processed Its Original Sin |
| https://www.motherjones.com/politics/2021/09/america-spends-fortune-rich-retire-luxury-401k-iras-roth-subsidies-wealth-inequality/ | 9/1/2021 6:00 | America Is Spending a Fortune to Help Rich People Retire in Luxury |
| https://www.motherjones.com/politics/2021/08/americans-poisoning-themselves-unapproved-covid-drug-ivermectin/ | 8/27/2021 13:32 | Americans Are Poisoning Themselves With This Unapproved COVID Drug |
| https://www.motherjones.com/politics/2021/09/my-boss-in-silicon-valley-thought-it-was-okay-to-stick-his-hand-down-my-pants/ | 9/14/2021 6:00 | My Boss in Silicon Valley Thought It Was Okay to Stick His Hand Down My Pants |
| https://www.motherjones.com/politics/2021/09/i-worked-at-a-labor-union-my-bosses-ran-it-like-a-cult/ | 9/14/2021 6:00 | I Worked at a Labor Union. My Bosses Ran It Like a Cult. |
| https://www.motherjones.com/politics/2021/09/how-finance-firms-rig-the-tax-code-from-within/ | 9/19/2021 19:06 | How Finance Firms Rig the Tax Code From Within |
| https://www.motherjones.com/politics/2021/09/joe-biden-tax-rich-congress-democrats-reconciliation-step-up-basis-capital-gains-bezos/ | 9/25/2021 14:52 | Joe Biden Is Down to Tax the Richest of the Rich. Congress? Not So Much. |
| https://www.motherjones.com/criminal-justice/2021/10/operation-varsity-blues-trial-verdict-wilson-abdelaziz-college-admission-scandal-felicity-huffman-hodge-janavus/ | 10/8/2021 6:00 | College Admissions Scandal Highlights the Absurd Entitlement of the Ultra-Wealthy |
| https://www.motherjones.com/politics/2021/10/why-white-americans-assume-successful-black-people-athletes-entertainers/ | 10/18/2021 6:00 | Why Are Successful Black Men Assumed to Be Athletes or Entertainers? |
| https://www.motherjones.com/politics/2021/10/ron-wyden-billionaire-tax-proposal-democrats-climate-bill-manchin/ | 10/27/2021 12:38 | Taxing Billionaires Is Long Overdue, But There's a Better Way to Do It |
| https://www.motherjones.com/politics/2021/11/is-elon-musk-really-making-investing-decisions-via-twitter-poll/ | 11/7/2021 13:58 | Is Elon Musk Really Making Investing Decisions via Twitter Poll? |
| https://www.motherjones.com/politics/2021/12/homeownership-race-wealth-gap-housing-discrimination-black-latino-kermani-wong-brookings-research/ | 12/6/2021 6:00 | Foreclosures Are Fueling America's Racial Wealth Gap |
| https://www.motherjones.com/politics/2022/02/retirement-savings-plans-favor-rich-wealth-gap-tax-incentives-portman-cardin-congress-secure-act/ | 2/28/2022 6:01 | How Congress Made Sure the Rich Retire in Luxuryâ€"at Our Expense |
| https://www.motherjones.com/politics/2022/03/congress-ryan-neal-secure-2-act-retirement-wealth-gap-inequality/ | 3/10/2022 6:00 | Congress Is Set to Make the Rich Richerâ€"Again |
| https://www.motherjones.com/politics/2022/03/ukraine-bioweapons-lab-conspiracy-putin-tucker-carlson-fox-news/ | 3/24/2022 6:00 | An Expert Weighs in on Ukraine Bioweapons Lab Conspiracy |
| https://www.motherjones.com/politics/2022/03/biden-budget-proposal-billionaire-tax-dead-joe-manchin/ | 3/31/2022 6:00 | Another Billionaire Tax Bites the Dust |
| https://www.motherjones.com/politics/2022/04/ivy-league-harvard-princeton-dartmouth-slavery-restitution-legacy-admissions/ | 4/28/2022 6:00 | The Ivy League's Reckoning With Slavery Is Long Overdue |
| https://www.motherjones.com/politics/2022/05/research-study-equality-america-psychology-advantage/ | 5/10/2022 6:00 | This Research Explains Why Equality in America Is So Elusive |
| https://www.motherjones.com/politics/2022/06/earn-secure-act-retirement-savings-senate-finance-committee-inequality/ | 6/24/2022 6:00 | Senators Just Did the Rich Another Favor |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/07/joe-manchin-taxes-climate-excessive-wealth-inequality-millionaires-congress-biden-sinema/ | 7/15/2022 6:00 | Excessive Wealth Is a "Disorder" That Some 1 Percenters Want to Cure |
| https://www.motherjones.com/politics/2022/08/irs-87000-new-agents-audits-republican-misinformation-inflation-reduction-act/ | 8/12/2022 6:00 | No, the IRS Is Not Hiring 87,000 New Agents to Go After Ordinary Taxpayers |
| https://www.motherjones.com/mojo-wire/2022/08/biden-student-debt-relief-forgiveness-republicans-lying/ | 8/25/2022 6:00 | The Republicans Are Lying (Quite Pathetically) About Student Debt Forgiveness |
| https://www.motherjones.com/politics/2022/09/ron-desantis-says-hell-double-down-on-marthas-vineyard-stunt/ | 9/17/2022 14:47 | Ron DeSantis Says He'll Double Down on Martha's Vineyard Stunt |
| https://www.motherjones.com/politics/2022/09/trumpism-maga-midterms-elections-2022-2024-wealthy-americans-dual-citizenship-escape-expatriation/ | 9/21/2022 6:00 | The Super-Rich Are Already Plotting Their Escape From Trumpism |
| https://www.motherjones.com/politics/2022/10/social-security-cola-increase-inflation-subsidies-retirement-rich/ | 10/13/2022 6:00 | Funding Social Security Is a Lot Cheaper Than Coddling Rich Retirees |
| https://www.motherjones.com/media/2022/11/twitter-implosion-elon-musk-richest-ftx-bankruptcy-bankman-fried-binance-cz/ | 11/12/2022 6:00 | Twitter Is Imploding, But Elon Musk Is Still the Richest Mofo Alive |
| https://www.motherjones.com/politics/2022/12/monster-of-2022-billionaires/ | 12/30/2022 6:00 | Monster of 2022: Billionaires |
| https://www.motherjones.com/politics/2023/01/house-republicans-vote-defund-irs-80-billion/ | 1/4/2023 6:00 | The IRS Finally Got Some Funding. Now Republicans Want It Back. |
| https://www.motherjones.com/politics/2023/01/new-york-letitia-james-cfpb-credit-acceptance-lawsuit-subprime-auto-loans/ | 1/4/2023 8:00 | New York Teams Up With the Feds to Sue Subprime Auto King |
| https://www.motherjones.com/politics/2023/01/donald-trump-tax-returns-cheating-audit-irs-fraud-losses/ | 1/10/2023 6:00 | A Tax Guru Explains Why Donald Trump May Finally Be in Trouble |
| https://www.motherjones.com/politics/2023/01/fair-tax-act-earl-carter-house-vote-bill-abolish-irs-income-taxesvote-on-a-bill-to-abolish-the-irs-and-income-taxes/ | 1/12/2023 6:00 | House May Vote on Abolishing the IRSâ€"and Income Taxes |
| https://www.motherjones.com/politics/2023/02/republicans-gop-quiet-irs-black-audit-race-discrimination-study/ | 2/3/2023 6:00 | The IRS Over-Audits Black People. Why Won't the GOP Say Anything? |
| https://www.motherjones.com/politics/2023/02/daniel-werfel-irs-commissioner-senate-finance-committee-confirmation-hearing/ | 2/16/2023 15:36 | IRS Confirmation Hearing Hints at Partisan Battles to Come |
| https://www.motherjones.com/environment/2023/02/billionaire-beware-17-year-old-is-tracking-your-carbon-emissions/ | 2/19/2023 18:26 | Billionaire Beware: A 17-Year-Old Is Tracking Your Carbon Emissions |
| https://www.motherjones.com/politics/2023/03/joe-biden-budget-tax-proposals-medicare-medicaid-social-security/ | 3/10/2023 6:00 | Joe Biden's New Tax Plan Is Ambitiousâ€"and Wildly Optimistic |
| https://www.motherjones.com/politics/2023/03/matthew-desmond-new-book-poverty-by-america-evicted-pulitzer-prize-interview/ | 3/20/2023 6:00 | We've Got What It Takes to End Poverty in America |
| https://www.motherjones.com/media/2023/03/capitalism-games-rigged-economy-monopoly-yahtzee/ | 3/29/2023 6:00 | These Games Are Riggedâ€"Like Our Economy |
| https://www.motherjones.com/environment/2023/04/microgrids-power-renewables-distributed-power-clean-energy/ | 4/18/2023 6:00 | Snapshots From a Clean Energy Future |
| https://www.motherjones.com/environment/2023/04/walmart-supercenter-parking-lots-solar-farms/ | 4/18/2023 6:00 | What if Walmart Turned Its Parking Lots Into Solar Farms? |
| https://www.motherjones.com/environment/2023/04/ambiente-energia-microrred-cambio-climatico/ | 4/18/2023 6:00 | Ejemplos de Un Futuro de EnergÃa Limpia |
| https://www.motherjones.com/politics/2023/04/house-republicans-debt-ceiling-clean-energy-ira-irs-joe-biden/ | 4/27/2023 6:00 | House Republicans Are Playing Debt-Ceiling Russian Roulette |
| https://www.motherjones.com/politics/2023/05/house-republicans-work-requirements-harm-poor-matthew-desmond-poverty-america-interview/ | 5/19/2023 12:19 | House Republicans' Work Requirements "Are Not About Work" |
| https://www.motherjones.com/media/2023/06/succession-finale-logan-roy-siblings-inheritance-wealth-misery/ | 6/3/2023 18:43 | What the Misery of Logan Roy's Offspring Says About Inherited Wealth |
| https://www.motherjones.com/politics/2023/07/wesleyan-legacy-admissions-affirmative-action-ivy-league-harvard-supreme-court/ | 7/19/2023 18:40 | Wesleyan Did Right on Legacy Admissions. Let's Talk About the Ivies Now. |
| https://www.motherjones.com/politics/2023/07/slavery-beneficial-skills-florida-ron-desantis-stop-woke-black-codes/ | 7/27/2023 6:00 | How Florida Undermined the "Benefits" of Newly Free Black People |
| https://www.motherjones.com/media/2023/08/dashka-slater-accountable-book-mcmillan-racist-instagram-albany-high-school/ | 8/17/2023 13:00 | How a High School Instagram Became a Community's Nightmare |
| https://www.motherjones.com/media/2023/09/hilary-zaid-novel-forget-told-you-bay-area-tech-thriller/ | 9/16/2023 14:03 | A Bay Area Tech Thriller From the Brave New Present |
| https://www.motherjones.com/politics/2023/09/rich-americans-stiffing-irs-taxes/ | 9/28/2023 17:22 | Rich Americans Are Stiffing the Taxman to the Tune of $66 Billion |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/10/chuck-feeney-legacy-obituary-billionaire-philanthropy/ | 10/10/2023 13:07 | Chuck Feeney's Legacy Is a Lesson for America's Billionaires |
| https://www.motherjones.com/politics/2023/11/michael-eisen-tweet-elife-firing-science-editor-palestinians-israel-gaza/ | 11/17/2023 6:00 | A Top Science Journal Fired Its Editor Over a Pro-Palestinian Tweet. He Has No Regrets. |
| https://www.motherjones.com/politics/2023/11/giving-pledge-billionaires-giving-tuesday-foundations-donor-advised-funds/ | 11/28/2023 6:00 | Those "Giving Pledge" Billionaires Had Better Pick Up the Pace |
| https://www.motherjones.com/politics/2024/01/philanthropy-broken-giving-foundations-democracy/ | 1/22/2024 11:35 | Philanthropy in America Is Broken |
| https://www.motherjones.com/politics/2023/12/supreme-court-moore-us-unrealized-capital-gains-billionaire-wealth-tax/ | 12/2/2023 6:00 | The Supreme Court Case That Could Upend a Century of Tax Law |
| https://www.motherjones.com/politics/2023/12/groundwater-us-exports-alfalfa-hay-china-saudi-arabia-united-arab-emirates-arizona/ | 12/13/2023 9:50 | US Groundwater Is Being Shipped Overseas |
| https://www.motherjones.com/politics/2024/01/luxury-saferooms-billionaires-security-oligarchy-america/ | 1/22/2024 11:35 | Refuge for the Robber Barons |
| https://www.motherjones.com/politics/2024/01/giving-pledge-bill-gates-warren-buffett-elon-musk-sbf-philanthropy/ | 1/22/2024 11:35 | Billionaires' Giving Pledge: Part Tax Strategy, Part PR Stunt |
| https://www.motherjones.com/politics/2024/01/poll-patriotic-millionaires-support-extreme-wealth-tax/ | 1/19/2024 18:00 | Global Millionaires Say Yes to Taxing Extreme Wealth, Poll Finds |
| https://www.motherjones.com/politics/2024/02/elon-musk-tesla-delaware-corporations-texas-nevada-south-dakota-kleptocracy/ | 2/11/2024 15:36 | If Elon Musk and His Buddies Think Delaware Is Too Strict, We've Got a Problem |
| https://www.motherjones.com/politics/2024/03/philip-esformes-donald-trump-clemency-medicare-fraud/ | 3/18/2024 16:52 | If Trump Wants to Curb Medicare Fraud, Why Did He Free This Fraudster From Prison? |
| https://www.motherjones.com/politics/2024/03/interview-annie-jacobsen-nuclear-war-scenario/ | 3/27/2024 6:00 | This Terrifying Book Is a Must-Read for Every World Leader |
| https://www.motherjones.com/politics/2024/04/americas-voting-system-is-the-worst-thumbs-down/ | 4/15/2024 6:00 | America's Voting System Is the Worst, Thumbs Down |
| https://www.motherjones.com/politics/2024/04/california-bill-ab1963-ban-paraquat-mexico-weed-dea-agriculture-pesticides-toxic/ | 4/6/2024 16:09 | A New California Bill Aims to Ban Paraquat. Yep, That Toxic Stuff Is Still Around. |
| https://www.motherjones.com/politics/2024/04/american-billionaires-richer-half-population-wealth-inequality/ | 4/11/2024 6:00 | America's 806 Billionaires Are Now Richer Than Half the Population Combinedâ€"a Lot Richer |
| https://www.motherjones.com/politics/2024/04/elon-musk-x-twitter-communications-customer-support-hell/ | 4/12/2024 6:00 | Communicating With Elon Musk's X Is Like Traversing a Scorched Hellscape |
| https://www.motherjones.com/politics/2024/05/billionaires-dynasties-bill-grantor-trusts-tax-avoidance-wyden-king-senate-bill/ | 5/16/2024 6:00 | America's Billionaires Are Really Going to Hate This New Senate Bill |
| https://www.motherjones.com/politics/2024/06/rich-top-100-campaign-donors-lean-trump-republican/ | 6/10/2024 16:49 | Americaâ€™s Top 100 Donors Heavily Favor Trump and the Republicans |
| https://www.motherjones.com/politics/2024/06/moore-us-supreme-court-ruling-pollock-congress-16th-amendment-taxation/ | 6/25/2024 6:00 | Will Congressâ€™ Power Over Tax Policy Survive This Supreme Court? |
| https://www.motherjones.com/politics/2024/07/supreme-court-loper-bright-corner-post-irs-tax-policy/ | 7/17/2024 6:00 | Another Likely Casualty of the Latest Supreme Court Rulings: The Taxman |
| https://www.motherjones.com/politics/2024/07/megadonors-donald-trump-fundraising-disclosures/ | 7/18/2024 6:00 | Megadonors Are Showering Donald Trump &amp; Co With Cash |
| https://www.motherjones.com/politics/2024/07/donald-trump-ridicules-kamala-harris-chuckle-maybe-because-he-almost-never-laughs/ | 7/23/2024 18:55 | Donald Trump Ridicules Kamala Harrisâ€™ Chuckle, Maybe Because He Almost Never Laughs |
| https://www.motherjones.com/politics/2024/08/jd-vance-democrats-childless-cabal/ | 8/1/2024 6:00 | JD Vance Called Democrats a â€œChildless Cabal,â€ But We Did the Math |
| https://www.motherjones.com/politics/2024/08/jd-vance-extra-votes-parents-children-families-thought-experiment/ | 8/15/2024 6:00 | JD Vanceâ€™s Child-Voting â€œExperimentâ€ Would Be Greatâ€"for Democrats |
| https://www.motherjones.com/politics/2024/08/questions-donald-trump-elon-musk-mar-a-lago-press-conference-journalism/ | 8/12/2024 6:00 | 22 Questions Reporters Should Have Asked at Trumpâ€™s Mar-a-Lago Press Conference |
| https://www.motherjones.com/politics/2024/08/michelle-obama-affirmative-action-rich-generational-wealth-democratic-convention-speech/ | 8/22/2024 6:00 | Michelle Obama: Yes, We Have Affirmative Action for the Wealthy |
| https://www.motherjones.com/politics/1998/10/no-wonder-castro-still-power/ | 10/13/1998 7:00 | No Wonder Castro Is Still in Power |
| https://www.motherjones.com/politics/1998/07/toxic-toys-r-us/ | 7/14/1998 7:00 | Toxic Toys R Us |
| https://www.motherjones.com/politics/1998/06/i-smile-ice-cream/ | 6/9/1998 7:00 | I Smile for Ice Cream! |
| https://www.motherjones.com/politics/1999/01/counting-casualties/ | 1/27/1999 8:00 | Counting Casualties |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1998/05/butterfly-tree/ | 5/26/1998 7:00 | Butterfly in a Tree |
| https://www.motherjones.com/politics/1998/08/high-tech-melting-pot/ | 8/4/1998 7:00 | High-Tech Melting Pot |
| https://www.motherjones.com/politics/2007/09/aol-sucks/ | 9/18/2007 14:49 | AOL Sucks |
| https://www.motherjones.com/politics/2007/09/another-big-democratic-funder-headed-big-house/ | 9/18/2007 16:19 | Another Big Democratic Funder Headed to the Big House |
| https://www.motherjones.com/politics/2007/09/worm-poop-threatens-corporate-profits/ | 9/19/2007 17:01 | Worm Poop Threatens Corporate Profits |
| https://www.motherjones.com/politics/2007/09/california-wont-be-suing-its-way-cleaner-air/ | 9/19/2007 17:42 | California Won't Be Suing its Way to Cleaner Air |
| https://www.motherjones.com/politics/2007/09/nfl-fines-tax-deductible/ | 9/19/2007 18:45 | NFL Fines: Tax Deductible? |
| https://www.motherjones.com/politics/2007/09/democrats-rush-return-lawyers-money-after-guilty-plea/ | 9/19/2007 21:49 | Democrats Rush to Return Lawyer's Money After Guilty Plea |
| https://www.motherjones.com/politics/2007/09/mitt-romney-and-formula-makers/ | 9/20/2007 15:27 | Mitt Romney and the Formula Makers |
| https://www.motherjones.com/politics/2007/09/richardson-courts-fat-vote/ | 9/20/2007 19:02 | Richardson Courts the Fat Vote |
| https://www.motherjones.com/politics/2007/09/bushs-latest-big-fib/ | 9/21/2007 14:19 | Bush's Latest Big Fib |
| https://www.motherjones.com/politics/2007/09/another-reason-skip-muffin-top-tattoo/ | 9/21/2007 17:34 | Another Reason to Skip the Muffin-Top Tattoo |
| https://www.motherjones.com/politics/2007/09/mukasey-giuliani-republican/ | 9/21/2007 20:21 | Mukasey: A Giuliani Republican? |
| https://www.motherjones.com/politics/2007/09/why-banks-want-your-checks-bounce/ | 9/24/2007 15:13 | Why Banks Want Your Checks to Bounce |
| https://www.motherjones.com/politics/2007/09/dlc-prez-wins-romney-ad-making-contest/ | 9/24/2007 19:39 | DLC Prez Wins Romney Ad-Making Contest |
| https://www.motherjones.com/politics/2007/09/laura-dern-katherine-harris/ | 9/25/2007 17:46 | Laura Dern as Katherine Harris? |
| https://www.motherjones.com/politics/2007/09/college-students-youve-been-fd/ | 9/26/2007 15:09 | College Students: You've Been F#%'D! |
| https://www.motherjones.com/politics/2007/09/when-justice-delayed-starts-look-pretty-good/ | 9/27/2007 22:05 | When Justice Delayed Starts to Look Pretty Good |
| https://www.motherjones.com/politics/2007/09/gary-condit-refuses-go-quietly/ | 9/28/2007 14:53 | Gary Condit Refuses to Go Quietly |
| https://www.motherjones.com/politics/2007/09/does-scalia-think-clarence-thomas-nutter/ | 9/28/2007 18:48 | Does Scalia Think Clarence Thomas is a Nutter? |
| https://www.motherjones.com/politics/2007/09/attack-brain-eating-amoebas/ | 9/30/2007 17:11 | The Attack of the Brain-Eating Amoebas |
| https://www.motherjones.com/politics/2007/10/citigroup-gets-what-it-deserves/ | 10/1/2007 19:27 | Citigroup Gets What It Deserves |
| https://www.motherjones.com/politics/2007/10/doctors-discover-americans-are-uninsured/ | 10/2/2007 15:16 | Doctors Discover Americans Are Uninsured |
| https://www.motherjones.com/politics/2007/10/does-virtual-world-need-virtual-lawsuits/ | 10/3/2007 14:14 | Does the Virtual World Need Virtual Lawsuits? |
| https://www.motherjones.com/politics/2007/10/maybe-lawyers-should-have-gone-oprah/ | 10/3/2007 14:35 | Maybe The Lawyers Should Have Gone on Oprah |
| https://www.motherjones.com/politics/2007/10/new-poll-obama-inspirational-cant-win/ | 10/3/2007 15:29 | New Poll: Obama Inspirational But Can't Win |
| https://www.motherjones.com/politics/2007/10/well-happy-may-be-stretch/ | 10/5/2007 18:15 | Well, "Happy" May Be a Stretch |
| https://www.motherjones.com/politics/2007/10/note-mel-people-love-bill/ | 10/5/2007 18:22 | Note to Mel: People Love Bill |
| https://www.motherjones.com/politics/2007/10/why-online-education-will-never-replace-classroom-experience/ | 10/5/2007 19:05 | Why Online Education Will Never Replace the Classroom Experience |
| https://www.motherjones.com/politics/2007/10/give-nuclear-power-industry-credit-creativity/ | 10/8/2007 16:15 | Give the Nuclear Power Industry Credit for Creativity |
| https://www.motherjones.com/politics/2007/10/another-nail-coffin-gitmo-tribunals/ | 10/9/2007 14:46 | Another Nail in the Coffin for the Gitmo Tribunals |
| https://www.motherjones.com/politics/2007/10/no-wontons-fred-fielding-week/ | 10/9/2007 17:42 | No Wontons for Fred Fielding This Week |
| https://www.motherjones.com/politics/2007/10/want-health-insurance-call-us-back-when-youre-homeless/ | 10/10/2007 17:58 | Want Health Insurance? Call Us Back When You're Homeless |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/10/lets-hope-clinic-showed-baywatch-reruns/ | 10/10/2007 21:28 | Let's Hope the Clinic Showed Baywatch Reruns |
| https://www.motherjones.com/politics/2007/10/another-reason-suck-it-and-buy-minivan/ | 10/11/2007 15:10 | Another Reason to Suck It Up and Buy a Minivan |
| https://www.motherjones.com/politics/2007/10/pat-robertson-flippin-out/ | 10/15/2007 14:30 | Pat Robertson: Flippin' Out |
| https://www.motherjones.com/politics/2007/10/maybe-clarence-thomas-can-help-appeal/ | 10/16/2007 15:00 | Maybe Clarence Thomas Can Help With The Appeal |
| https://www.motherjones.com/politics/2007/10/mukasey-bore/ | 10/17/2007 16:47 | Mukasey Is a Bore |
| https://www.motherjones.com/politics/2007/10/new-face-christian-legal-education/ | 10/17/2007 18:10 | The New Face of Christian Legal Education |
| https://www.motherjones.com/politics/2007/10/preteens-pill/ | 10/18/2007 19:59 | Preteens on the Pill? |
| https://www.motherjones.com/politics/2007/10/does-barbie-eat-fries/ | 10/19/2007 16:14 | Does Barbie Eat Fries? |
| https://www.motherjones.com/politics/2007/10/tort-reform-brings-more-doctors-texas-only-rich-people/ | 10/19/2007 17:44 | Tort Reform Brings More Doctors to Texas, But Only for Rich People |
| https://www.motherjones.com/politics/2007/10/earth-fashion-industry-its-still-really-hot-outside/ | 10/23/2007 15:20 | Earth to Fashion Industry: It's Still Really Hot Outside |
| https://www.motherjones.com/politics/2007/10/fake-news-phrma/ | 10/24/2007 17:46 | Fake News from PhRMA |
| https://www.motherjones.com/politics/2007/10/new-twist-old-chain-gang/ | 10/24/2007 18:23 | A New Twist on the Old Chain Gang |
| https://www.motherjones.com/politics/2007/10/dcs-rich-get-richer-and-black-folks-get-nowhere/ | 10/24/2007 19:33 | D.C.'s Rich Get Richer (and Black Folks Get Nowhere) |
| https://www.motherjones.com/politics/2007/10/new-twist-sleeping-it/ | 10/29/2007 18:34 | A New Twist on "Sleeping It Off"? |
| https://www.motherjones.com/politics/2007/10/junket-any-other-name/ | 10/30/2007 18:12 | A Junket by Any Other Name.. |
| https://www.motherjones.com/politics/2007/10/anti-drug-ads-might-actually-work/ | 10/31/2007 18:04 | Anti-Drug Ads That Might Actually Work |
| https://www.motherjones.com/politics/2007/11/just-when-we-thought-wed-heard-last-bernie-kerik/ | 11/1/2007 14:38 | Just When We Thought We'd Heard the Last of Bernie Kerik |
| https://www.motherjones.com/politics/2007/11/did-mormon-mafia-work-its-magic-kyle-sampson/ | 11/2/2007 14:38 | Did the Mormon Mafia Work Its Magic for Kyle Sampson? |
| https://www.motherjones.com/politics/2007/11/imagine-what-theyll-do-avoid-retina-scans/ | 11/6/2007 18:27 | Imagine What They'll Do to Avoid Retina Scans! |
| https://www.motherjones.com/politics/2007/11/osha-where-good-laws-go-die/ | 11/7/2007 15:16 | OSHA: Where Good Laws Go To Die |
| https://www.motherjones.com/politics/2007/11/utah-offer-cops-sweat-your-meth-treatments/ | 11/9/2007 18:17 | Utah To Offer Cops "Sweat Your Meth" Treatments |
| https://www.motherjones.com/politics/2007/11/beating-barney-frank/ | 11/9/2007 19:21 | Beating Up On Barney Frank |
| https://www.motherjones.com/politics/2007/11/if-grover-norquist-speaks-does-anyone-still-listen/ | 11/9/2007 21:22 | If Grover Norquist Speaks, Does Anyone Still Listen? |
| https://www.motherjones.com/politics/2007/11/finally-cable-la-carte/ | 11/12/2007 14:34 | Finally, Cable a la Carte? |
| https://www.motherjones.com/politics/2007/11/hmo-pays-staffers-drop-sick-people/ | 11/12/2007 15:10 | HMO Pays Staffers to Drop Sick People |
| https://www.motherjones.com/politics/2007/11/dear-hillary-success-trumps-sisterhood-every-time/ | 11/12/2007 15:40 | Dear Hillary: Success Trumps Sisterhood Every Time |
| https://www.motherjones.com/politics/2007/11/obama-touches-third-rail-sort/ | 11/13/2007 13:01 | Obama Touches the Third Rail, Sort Of. |
| https://www.motherjones.com/politics/2007/11/al-gore-venture-capitalist/ | 11/13/2007 19:08 | Al Gore: Venture Capitalist |
| https://www.motherjones.com/politics/2007/11/police-reservists-bring-war-home/ | 11/19/2007 15:38 | Police Reservists Bring the War Home |
| https://www.motherjones.com/politics/2007/11/push-polls-add-mud-new-hampshire-gop-primary/ | 11/19/2007 15:59 | Push Polls Add Mud to New Hampshire GOP Primary |
| https://www.motherjones.com/politics/2007/11/no-thanksgiving-surprises-bush-year/ | 11/19/2007 20:09 | No Thanksgiving Surprises for Bush This Year |
| https://www.motherjones.com/politics/2007/11/minneapolis-prosecutors-bid-good-riddance-rachel-paulose/ | 11/21/2007 2:02 | Minneapolis Prosecutors Bid Good Riddance to Rachel Paulose |
| https://www.motherjones.com/politics/2007/11/more-big-burgers-buck/ | 11/21/2007 15:03 | More Big Burgers for a Buck |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/11/trial-lawyers-still-democrats-deep-pockets/ | 11/21/2007 17:27 | Trial Lawyers Still the Democrats' Deep Pockets |
| https://www.motherjones.com/politics/2007/11/fred-thompsons-diy-phone-bank/ | 11/21/2007 18:20 | Fred Thompson's DIY Phone Bank |
| https://www.motherjones.com/politics/2007/11/falwells-fbi-file/ | 11/21/2007 21:16 | Falwell's FBI File |
| https://www.motherjones.com/politics/2007/11/wal-mart-sues-brain-damaged-employee-reward-giving-her-health-insurance/ | 11/23/2007 16:58 | Wal-Mart Sues Brain Damaged Employee As Reward for Giving Her Health Insurance |
| https://www.motherjones.com/politics/2007/11/trent-lott-says-goodbye-all/ | 11/26/2007 14:12 | Trent Lott Says Goodbye to All That |
| https://www.motherjones.com/politics/2007/11/daimlerchrysler-financial-forces-army-reservist-fight-car-rip-iraq/ | 11/27/2007 16:13 | DaimlerChrysler Financial Forces Army Reservist to Fight Car Rip-Off From Iraq |
| https://www.motherjones.com/politics/2007/11/us-chamber-commerce-wont-disclose-donors-without-fight/ | 11/28/2007 19:18 | U.S. Chamber of Commerce Won't Disclose Donors Without a Fight |
| https://www.motherjones.com/politics/2007/11/should-spanking-your-kid-be-illegal/ | 11/28/2007 19:25 | Should Spanking Your Kid Be Illegal? |
| https://www.motherjones.com/politics/2007/11/hillary-clinton-says-bye-bye-indicted-trial-lawyer/ | 11/29/2007 15:16 | Hillary Clinton Says Bye-Bye to Indicted Trial Lawyer |
| https://www.motherjones.com/politics/2007/12/hummers-more-just-menace-environment/ | 12/3/2007 19:12 | Hummers: More Than Just a Menace to the Environment |
| https://www.motherjones.com/politics/2007/12/congress-force-middle-class-finance-hedge-fund-managers-tax-break/ | 12/5/2007 14:40 | Congress to Force Middle Class to Finance Hedge Fund Managers' Tax Break |
| https://www.motherjones.com/politics/2007/12/internet-sales-taxes-just-time-christmas/ | 12/6/2007 17:45 | Internet Sales Taxes: Just in Time for Christmas? |
| https://www.motherjones.com/politics/2007/12/insurance-industry-now-thinks-texas-needs-more-litigation/ | 12/10/2007 14:59 | Insurance Industry Now Thinks Texas Needs More Litigation |
| https://www.motherjones.com/politics/2007/12/new-us-supreme-court-decision-crack-penalties-campaign-issue/ | 12/10/2007 17:03 | New U.S. Supreme Court Decision on Crack Penalties: A Campaign Issue? |
| https://www.motherjones.com/politics/2007/12/al-sharpton-under-investigation-again/ | 12/13/2007 14:35 | Al Sharpton Under Investigation. Again |
| https://www.motherjones.com/politics/2007/12/jenna-bush-not-rock-star/ | 12/13/2007 17:44 | Jenna Bush Is Not a Rock Star |
| https://www.motherjones.com/politics/2007/12/reason-4321-hate-wal-mart/ | 12/14/2007 15:50 | Reason 4,321 To Hate Wal-Mart |
| https://www.motherjones.com/politics/2007/12/not-even-toastmasters-will-help-gonzales/ | 12/21/2007 20:14 | Not Even Toastmasters Will Help Gonzales |
| https://www.motherjones.com/politics/2007/12/new-face-lawsuit-abuse-looks-lot-old-one/ | 12/26/2007 18:25 | New Face of Lawsuit Abuse Looks A Lot Like the Old One |
| https://www.motherjones.com/politics/2007/12/see-mary-crash/ | 12/28/2007 15:57 | See Mary Crash |
| https://www.motherjones.com/politics/2008/01/mitt-mike/ | 1/7/2008 15:46 | Is Mitt Like Mike? |
| https://www.motherjones.com/politics/2008/01/so-much-porn-so-little-time-accounting/ | 1/9/2008 18:03 | So Much Porn, So Little Time--For Accounting |
| https://www.motherjones.com/politics/2008/01/roger-clemens-strikeout-secret-vioxx/ | 1/10/2008 16:50 | Roger Clemens' Strikeout Secret: Vioxx? |
| https://www.motherjones.com/politics/2008/01/reason-2359-support-universal-health-care/ | 1/14/2008 14:51 | Reason #2,359 to Support Universal Health Care |
| https://www.motherjones.com/politics/2008/01/what-was-jeff-gerth-thinking/ | 1/16/2008 20:33 | What Was Jeff Gerth Thinking? |
| https://www.motherjones.com/politics/2008/01/hillary-movie-headed-supreme-court/ | 1/17/2008 21:10 | "Hillary: The Movie" Headed For The Supreme Court |
| https://www.motherjones.com/politics/2008/01/black-box-botox/ | 1/24/2008 14:51 | A Black Box for Botox? |
| https://www.motherjones.com/politics/2008/01/edwards-v-dellinger-gossip-over-next-ag/ | 1/28/2008 15:00 | Edwards v. Dellinger: Gossip Over The Next AG |
| https://www.motherjones.com/politics/2008/01/they-can-sell-cigarettes-so-why-not-pot/ | 1/30/2008 16:52 | They Can Sell Cigarettes, So Why Not Pot? |
| https://www.motherjones.com/politics/2008/01/eat-burger-waive-right-sue/ | 1/31/2008 17:07 | Eat Burger, Waive Right to Sue |
| https://www.motherjones.com/politics/2008/02/eli-manning-budding-environmentalist/ | 2/5/2008 19:56 | Eli Manning: Budding Environmentalist? |
| https://www.motherjones.com/politics/2008/02/head-start-dying-vine/ | 2/5/2008 21:16 | Head Start: Dying On The Vine |
| https://www.motherjones.com/politics/2008/02/ted-stevens-takes-aim-exxon/ | 2/6/2008 15:50 | Ted Stevens Takes Aim At Exxon |
| https://www.motherjones.com/politics/2008/02/wearing-white-confirmation-hearing/ | 2/13/2008 20:09 | Wearing White (To A Confirmation Hearing) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/02/why-not-lie-congress/ | 2/14/2008 20:11 | Why NOT Lie To Congress? |
| https://www.motherjones.com/politics/2008/02/hearing-regrets/ | 2/15/2008 17:00 | Hearing Regrets |
| https://www.motherjones.com/politics/2008/02/time-ban-beef-school-lunch/ | 2/19/2008 14:28 | Time To Ban Beef From School Lunch |
| https://www.motherjones.com/politics/2008/03/hospital-shakes-down-post-op-patients-their-beds/ | 3/4/2008 15:27 | Hospital Shakes Down Post-Op Patients, In Their Beds |
| https://www.motherjones.com/politics/2008/03/christians-heart-payday-lenders/ | 3/5/2008 16:12 | Christians Heart Payday Lenders |
| https://www.motherjones.com/politics/2008/03/comcast-must-die/ | 3/5/2008 19:52 | Comcast Must Die |
| https://www.motherjones.com/politics/2008/03/rep-chris-cannon-car-scam-victim-move/ | 3/7/2008 19:25 | Rep. Chris Cannon To Car-Scam Victim: Move On! |
| https://www.motherjones.com/politics/2008/03/eliot-spitzer-screwed/ | 3/10/2008 20:41 | Eliot Spitzer: Screwed |
| https://www.motherjones.com/politics/2008/03/will-spitzer-go-john-school/ | 3/10/2008 21:25 | Will Spitzer Go To John School? |
| https://www.motherjones.com/politics/2008/03/congressional-ethics-office-vote-today/ | 3/11/2008 16:32 | Congressional Ethics Office Vote Today |
| https://www.motherjones.com/politics/2008/03/confirmation-battle-brewing-over-nominees-country-club-membership/ | 3/13/2008 19:49 | Confirmation Battle Brewing Over Nominee's Country Club Membership |
| https://www.motherjones.com/politics/2008/03/more-bad-news-bushs-judicial-nominee/ | 3/14/2008 15:53 | More Bad News For Bush's Judicial Nominee |
| https://www.motherjones.com/politics/2008/03/credit-card-industry-kicks-consumers-congressional-panel/ | 3/14/2008 20:30 | Credit Card Industry Kicks Consumers Off Congressional Panel |
| https://www.motherjones.com/politics/2008/03/its-not-just-wall-street-thats-happy-see-spitzer-go/ | 3/24/2008 18:58 | It's Not Just Wall Street That's Happy To See Spitzer Go |
| https://www.motherjones.com/politics/2008/03/stuff-some-money-your-mattress-just-case/ | 3/26/2008 15:03 | Stuff Some Money In Your Mattress, Just In Case |
| https://www.motherjones.com/politics/2008/04/bushs-hud-secretary-finally-gets-some-press/ | 4/1/2008 3:43 | Bush's HUD Secretary Finally Gets Some Press |
| https://www.motherjones.com/politics/2008/04/house-republicans-try-wishing-away-housing-crisis/ | 4/8/2008 14:41 | House Republicans Try Wishing Away Housing Crisis |
| https://www.motherjones.com/politics/2008/04/tax-day-means-big-bucks-predatory-lenders/ | 4/15/2008 16:05 | Tax Day Means Big Bucks for Predatory Lenders |
| https://www.motherjones.com/politics/2008/04/how-many-calories-big-mac-nyc-residents-soon-know/ | 4/16/2008 22:51 | How Many Calories In a Big Mac? NYC Residents Soon To Know |
| https://www.motherjones.com/politics/2008/04/even-pope-cant-shame-court-death-penalty/ | 4/17/2008 15:41 | Even The Pope Can't Shame Court on Death Penalty |
| https://www.motherjones.com/politics/2008/04/homeland-security-deems-illegal-immigrants-threat-environment/ | 4/21/2008 15:31 | Homeland Security Deems Illegal Immigrants Threat To Environment |
| https://www.motherjones.com/politics/2008/04/new-study-says-women-start-dropping-flies/ | 4/22/2008 14:38 | New Study Says Women To Start Dropping Like Flies |
| https://www.motherjones.com/politics/2008/04/sex-ed-hearing-not-so-sexy/ | 4/23/2008 19:50 | Sex-Ed Hearing: Not So Sexy |
| https://www.motherjones.com/politics/2008/04/banks-give-new-meaning-protection-racket/ | 4/24/2008 14:12 | Banks Give New Meaning to Protection Racket |
| https://www.motherjones.com/politics/2008/04/carbon-offsets-tummy-tucks/ | 4/30/2008 15:45 | Carbon Offsets For Tummy Tucks? |
| https://www.motherjones.com/politics/2008/05/voters-shut-out-indiana-primary-will-have-appeal-higher-authority/ | 5/7/2008 21:57 | Voters Shut Out of Indiana Primary Will Have to Appeal to Higher Authority |
| https://www.motherjones.com/politics/2008/05/smart-car-puts-detroit-shame/ | 5/14/2008 15:58 | Smart Car Puts Detroit to Shame |
| https://www.motherjones.com/politics/2008/05/mccain-huckabee-dream-team/ | 5/19/2008 16:45 | McCain-Huckabee: Dream Team? |
| https://www.motherjones.com/politics/2008/05/hillary-too-old-high-court/ | 5/23/2008 16:15 | Hillary: Too Old For High Court |
| https://www.motherjones.com/politics/2008/05/florida-congressmans-car-dealership-accused-sleaze/ | 5/23/2008 19:28 | Florida Congressman's Car Dealership Accused of Sleaze |
| https://www.motherjones.com/politics/2008/06/even-utah-not-thrilled-see-bush/ | 6/2/2008 15:33 | Even Utah Not Thrilled to See Bush |
| https://www.motherjones.com/politics/2008/06/what-if-stimulus-bankrupts-government/ | 6/11/2008 19:52 | What If the Stimulus Bankrupts the Government? |
| https://www.motherjones.com/politics/2008/06/right-lifer-and-gops-nursing-home-dilemma/ | 6/13/2008 16:27 | A Right-to-Lifer and the GOP's Nursing Home Dilemma |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/06/supreme-court-overturns-exxon-valdez-verdict/ | 6/25/2008 14:59 | Supreme Court Overturns Exxon Valdez Verdict |
| https://www.motherjones.com/politics/2008/06/supreme-court-overturns-dc-handgun-ban/ | 6/26/2008 16:28 | Supreme Court Overturns DC Handgun Ban |
| https://www.motherjones.com/politics/2008/06/house-judiciary-committee-subpoena-mukasey/ | 6/26/2008 19:43 | House Judiciary Committee To Subpoena Mukasey |
| https://www.motherjones.com/politics/2008/07/embattled-judicial-nominee-also-landlord-sketchy-methadone-clinic/ | 7/9/2008 17:59 | Embattled Judicial Nominee Also Landlord To Sketchy Methadone Clinic |
| https://www.motherjones.com/politics/2008/07/will-rove-show/ | 7/9/2008 20:57 | Will Rove Show? |
| https://www.motherjones.com/politics/2008/07/rove-no-show/ | 7/10/2008 14:52 | Rove Is a No-Show |
| https://www.motherjones.com/politics/2008/07/sandra-day-oconnor-back-bench/ | 7/11/2008 15:11 | Sandra Day O'Connor: Back On The Bench! |
| https://www.motherjones.com/politics/2008/07/minimum-wage-goes-thursday/ | 7/21/2008 15:39 | Minimum Wage Goes Up Thursday |
| https://www.motherjones.com/politics/2008/07/liberal-lawyer-helping-louisiana-kill-guy/ | 7/22/2008 14:28 | Liberal Lawyer Helping Louisiana Kill That Guy |
| https://www.motherjones.com/politics/2008/07/recession-be-damned-rich-still-getting-richer/ | 7/23/2008 14:34 | Recession Be Damned: Rich Still Getting Richer |
| https://www.motherjones.com/politics/2008/07/high-gas-prices-save-lives/ | 7/23/2008 17:31 | High Gas Prices Save Lives |
| https://www.motherjones.com/politics/2008/07/cayman-island-office-building-home-9000-us-tax-cheats/ | 7/24/2008 14:43 | Cayman Island Office Building Home to 9,000 U.S. Tax Cheats |
| https://www.motherjones.com/politics/2008/08/new-poverty-data-induce-clinton-nostalgia/ | 8/27/2008 18:31 | New Poverty Data Induce Clinton Nostalgia |
| https://www.motherjones.com/politics/2008/08/will-palin-bring-breast-pump-campaign-trail/ | 8/29/2008 17:15 | Will Palin Bring A Breast Pump On The Campaign Trail? |
| https://www.motherjones.com/politics/2008/09/palin-will-indeed-bring-breast-pump/ | 9/2/2008 20:20 | Palin Will Indeed Bring The Breast Pump |
| https://www.motherjones.com/politics/2008/09/its-not-sexist-talk-about-palin-parent/ | 9/4/2008 19:22 | It's Not Sexist To Talk About Palin As A Parent |
| https://www.motherjones.com/politics/2008/09/mccains-domestic-policies-old-he/ | 9/5/2008 18:38 | McCain's Domestic Policies: As Old As He Is |
| https://www.motherjones.com/politics/2008/09/lilly-ledbetter-obamas-newest-ad-star/ | 9/23/2008 17:44 | Lilly Ledbetter: Obama's Newest Ad Star |
| https://www.motherjones.com/politics/2008/09/bob-barr-spoiler/ | 9/25/2008 20:28 | Is Bob Barr A Spoiler? |
| https://www.motherjones.com/politics/2008/10/palin-knows-how-debate/ | 10/1/2008 18:22 | Palin Knows How To Debate |
| https://www.motherjones.com/politics/2008/11/public-school-obama-girls-please/ | 11/7/2008 16:55 | Public School for the Obama Girls, Please? |
| https://www.motherjones.com/politics/2008/11/michelle-obama-touring-dc-private-schools-today/ | 11/10/2008 17:17 | Michelle Obama Touring DC Private Schools Today |
| https://www.motherjones.com/politics/2008/11/holders-dc-legacy-not-much/ | 11/19/2008 20:32 | Holder's DC Legacy: Not Much |
| https://www.motherjones.com/politics/2008/11/right-wing-paranoia-about-obama-supreme-court/ | 11/20/2008 15:17 | Right-Wing Paranoia About an Obama Supreme Court |
| https://www.motherjones.com/politics/2008/11/will-ken-starr-defend-prop-8-ca-supreme-court/ | 11/24/2008 19:52 | Will Ken Starr Defend Prop 8 in CA Supreme Court? |
| https://www.motherjones.com/politics/2008/11/solicitor-general-says-uighur-detainees-have-immigration-problem/ | 11/24/2008 22:05 | Solicitor General Says Uighur Detainees Have An Immigration Problem |
| https://www.motherjones.com/media/2008/09/who-real-laura-bush/ | 9/3/2008 7:00 | Who Is the Real Laura Bush? |
| https://www.motherjones.com/politics/2008/07/why-texas-still-holds-em/ | 7/21/2008 7:00 | Why Texas Still Holds 'Em |
| https://www.motherjones.com/politics/2008/08/dollar-diplomacy/ | 8/25/2008 7:00 | Dollar Diplomacy |
| https://www.motherjones.com/politics/2008/09/do-taxpayers-need-marriage-workshops/ | 9/2/2008 7:00 | Do Taxpayers Need Marriage Workshops? |
| https://www.motherjones.com/politics/2008/08/ws-worst-judges-sorry-six/ | 8/18/2008 7:00 | W's Worst Judges: The Sorry Six |
| https://www.motherjones.com/politics/2008/09/why-mercury-tuna-still-legal/ | 9/2/2008 7:00 | Why Mercury Tuna Is Still Legal |
| https://www.motherjones.com/politics/2008/08/update-magna-cum-mojo/ | 8/4/2008 7:00 | Update: Magna Cum MoJo |
| https://www.motherjones.com/politics/2008/03/have-you-signed-away-your-right-sue/ | 3/20/2008 7:00 | Have You Signed Away Your Right to Sue? |
| https://www.motherjones.com/politics/2008/01/crayons-down/ | 1/21/2008 8:00 | Crayons Down! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/05/jammed-justice-department/ | 5/16/2008 7:00 | Jammed by the Justice Department |
| https://www.motherjones.com/politics/2008/05/meet-big-business-favorite-granny/ | 5/12/2008 7:00 | Meet Big Business' Favorite Granny |
| https://www.motherjones.com/politics/2008/02/fall-corporate-crime-fighter/ | 2/14/2008 8:00 | The Fall of a Corporate Crime Fighter |
| https://www.motherjones.com/politics/2008/02/passing-judgment/ | 2/8/2008 8:00 | Passing Judgment |
| https://www.motherjones.com/politics/2008/02/meet-bushs-prison-nominee/ | 2/20/2008 8:00 | Meet Bush's Prison Nominee |
| https://www.motherjones.com/politics/2008/02/courting-disaster/ | 2/7/2008 8:00 | Courting Disaster |
| https://www.motherjones.com/politics/2008/10/swift-boaters-start-your-engines/ | 10/2/2008 7:00 | Swift Boaters Start Your Engines |
| https://www.motherjones.com/politics/2008/10/why-used-car-dealers-love-john-mccain/ | 10/17/2008 7:00 | Why Used Car Dealers Love John McCain |
| https://www.motherjones.com/politics/2008/10/supreme-court-snapshot/ | 10/6/2008 7:00 | Supreme Court Snapshot |
| https://www.motherjones.com/politics/2008/10/does-running-ebay-qualify-you-oversee-treasury/ | 10/8/2008 7:00 | Does Running eBay Qualify You to Oversee the Treasury? |
| https://www.motherjones.com/politics/2008/08/civil-rights-groups-defending-predatory-lenders-priceless/ | 8/1/2008 7:00 | Civil Rights Groups Defending Predatory Lenders: Priceless |
| https://www.motherjones.com/politics/2008/12/philip-morris-legal-smoke-screen/ | 12/4/2008 8:00 | Philip Morris' Legal Smoke Screen |
| https://www.motherjones.com/politics/2008/06/what-family-leave/ | 6/23/2008 7:00 | What Family Leave? |
| https://www.motherjones.com/politics/2008/04/high-court-upholds-voter-id-law/ | 4/28/2008 7:00 | High Court Upholds Voter ID Law |
| https://www.motherjones.com/politics/2008/04/banking-barney-frank/ | 4/16/2008 7:00 | Banking on Barney Frank |
| https://www.motherjones.com/politics/2008/11/mojo-video-ex-gitmo-detainee-next-door/ | 11/24/2008 8:00 | MoJo Video: The Ex-Gitmo Detainee Next Door |
| https://www.motherjones.com/politics/2008/11/are-dems-plotting-hush-rush/ | 11/11/2008 8:00 | Are the Dems Plotting to Hush Rush? |
| https://www.motherjones.com/politics/2008/11/why-mitch-mcconnell-being-nice-obama/ | 11/20/2008 8:00 | Why Is Mitch McConnell Being Nice to Obama? |
| https://www.motherjones.com/politics/2008/11/summum-all-fears/ | 11/13/2008 8:00 | The Summum of All Fears |
| https://www.motherjones.com/politics/2008/03/daniel-troys-poison-pill/ | 3/7/2008 8:00 | Daniel Troy's Poison Pill |
| https://www.motherjones.com/politics/2008/03/whitewashing-second-amendment/ | 3/20/2008 7:00 | Whitewashing the Second Amendment |
| https://www.motherjones.com/politics/2008/01/supreme-court-taking-care-business/ | 1/25/2008 8:00 | Supreme Court: Taking Care of Business |
| https://www.motherjones.com/politics/2008/01/hillarys-hero-judge-royce-lamberth/ | 1/13/2008 8:00 | Hillary's Hero: Judge Royce Lamberth |
| https://www.motherjones.com/politics/2008/01/license-and-voter-registration-please/ | 1/8/2008 8:00 | License and (Voter) Registration, Please |
| https://www.motherjones.com/politics/2008/01/did-clintons-try-whack-cat/ | 1/15/2008 8:00 | Did the Clintons Try to Whack a Cat? |
| https://www.motherjones.com/politics/2007/12/cheney-justice/ | 12/21/2007 8:00 | Cheney Justice? |
| https://www.motherjones.com/politics/2007/12/quest-car-sans-arbitration-clause/ | 12/14/2007 8:00 | The Quest for a Car, Sans Arbitration Clause |
| https://www.motherjones.com/politics/2007/12/corporate-enemy-no-1-state-attorneys-general/ | 12/6/2007 8:00 | Corporate Enemy No. 1: State Attorneys General |
| https://www.motherjones.com/politics/2007/12/mormons-rescue/ | 12/28/2007 8:00 | Mormons to the Rescue |
| https://www.motherjones.com/politics/2007/11/suckers-wanted-how-car-dealers-and-other-businesses-are-taking-away-your-right-sue/ | 11/26/2007 8:00 | Suckers Wanted: How Car Dealers and Other Businesses are Taking Away Your Right to Sue |
| https://www.motherjones.com/politics/2007/09/supreme-court-preview-detainee-rights-docket/ | 9/27/2007 7:00 | Supreme Court Preview: Detainee Rights on the Docket |
| https://www.motherjones.com/politics/2009/01/obamas-pick-hhs-deputy-actually-qualified-job/ | 1/13/2009 20:05 | Obama's Pick for HHS Deputy: Actually Qualified For The Job |
| https://www.motherjones.com/politics/2008/12/why-auto-bailouts-dead-end/ | 12/22/2008 8:00 | Why the Auto Bailout's a Dead End |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/12/will-obama-administration-defend-karl-rove/ | 12/11/2008 8:00 | Will the Obama Administration Defend Karl Rove |
| https://www.motherjones.com/politics/2009/01/obama-girls-first-snow-day/ | 1/28/2009 16:35 | The Obama Girls' First Snow Day |
| https://www.motherjones.com/politics/2009/01/brave-new-welfare/ | 1/15/2009 8:00 | Brave New Welfare |
| https://www.motherjones.com/politics/2009/01/fed-awakens/ | 1/29/2009 23:33 | The Fed Awakens |
| https://www.motherjones.com/politics/2009/02/why-you-cant-buy-new-car-online/ | 2/10/2009 22:05 | Why You Can't Buy a New Car Online |
| https://www.motherjones.com/politics/2009/02/diaper-dave-vitter-suggests-obama-wants-dictatorship/ | 2/12/2009 22:11 | "Diaper Dave" Vitter Says Obama Adopts Judicial Standards of a "Dictatorship" |
| https://www.motherjones.com/politics/2009/02/throw-switch-already/ | 2/17/2009 18:39 | Throw the Switch Already! |
| https://www.motherjones.com/politics/2009/02/supreme-court-may-hear-mercury-tuna-case/ | 2/18/2009 18:02 | Supreme Court May Hear Mercury In Tuna Case |
| https://www.motherjones.com/politics/2009/02/franchise-fraud-wake-and-smell-fine-print/ | 2/24/2009 21:14 | Franchise Fraud: Wake Up and Smell the Fine Print |
| https://www.motherjones.com/politics/2009/02/liberals-fight-gun-control-win-abortion-rights/ | 2/24/2009 17:13 | Liberals Fight Gun Control To Win Abortion Rights |
| https://www.motherjones.com/politics/2009/02/supreme-court-puts-kabosh-vibration-monument/ | 2/25/2009 16:43 | Supreme Court Puts Kabosh on Vibration Monument |
| https://www.motherjones.com/politics/2009/03/conservatives-complain-obama-administration-has-too-many-journalists/ | 3/5/2009 18:00 | Are Journalists Running the Obama Administration? |
| https://www.motherjones.com/politics/2009/03/das-link-arms-sleazy-debt-collectors/ | 3/5/2009 18:28 | DA's Link Arms With Sleazy Debt Collectors |
| https://www.motherjones.com/politics/2009/03/conservative-think-tank-thinking-less/ | 3/13/2009 14:54 | Conservative Think Tank Thinking Less |
| https://www.motherjones.com/politics/2009/03/why-obama-backing-bank-america-court/ | 3/25/2009 11:59 | Why Is Obama Backing Bank of America in Court? |
| https://www.motherjones.com/politics/2009/03/recession-proof-investment-opportunities-international-franchise-expo/ | 3/31/2009 10:00 | Recession-Proof Investment Opportunities! |
| https://www.motherjones.com/politics/2009/04/tarp-funds-still-mia/ | 4/3/2009 21:11 | TARP Funds Still MIA |
| https://www.motherjones.com/politics/2009/04/obama-sides-banks-accused-racism/ | 4/7/2009 16:30 | Obama Sides With Banks Accused of Racism |
| https://www.motherjones.com/politics/2009/04/nancy-nord-still-imbecile/ | 4/8/2009 17:02 | Nancy Nord: Still An Imbecile? |
| https://www.motherjones.com/politics/2009/04/dispatch-white-house-easter-egg-roll/ | 4/13/2009 16:49 | Scenes From the White House Egg Roll |
| https://www.motherjones.com/environment/2009/05/nuvaring-dangerous/ | 5/3/2009 15:38 | Is NuvaRing Dangerous? |
| https://www.motherjones.com/politics/2009/04/financial-sleazebags-watch-out/ | 4/20/2009 11:00 | Financial Sleazebags, Watch Out! |
| https://www.motherjones.com/politics/2009/05/obamas-weird-choice-cspc/ | 5/5/2009 15:05 | Obama's Weird Choice for CSPC |
| https://www.motherjones.com/politics/2009/05/trojan-squeezing-out-competition/ | 5/26/2009 17:53 | Is Trojan Squeezing Out The Competition? |
| https://www.motherjones.com/politics/2009/05/spy-novels-journalists/ | 5/27/2009 18:14 | Spy Novels For Journalists |
| https://www.motherjones.com/politics/2009/05/gay-rights-groups-ted-olson-thanks-no-thanks/ | 5/28/2009 16:21 | Gay Rights Groups to Ted Olson: Thanks, but No Thanks |
| https://www.motherjones.com/politics/2009/05/bush-v-gore-lawyers-team-save-journalism/ | 5/29/2009 14:24 | Bush v. Gore Lawyers Team Up To Save Journalism |
| https://www.motherjones.com/politics/2009/06/sotomayor-judges-race-cases-just-white-guy/ | 6/1/2009 14:24 | Sotomayor Judges Race Cases Just Like a White Guy |
| https://www.motherjones.com/politics/2009/06/sonia-sotomayors-prose-problem/ | 6/3/2009 18:06 | Sonia Sotomayor's Prose Problem |
| https://www.motherjones.com/politics/2009/06/does-sotomayor-oppose-death-penalty/ | 6/5/2009 15:10 | Does Sotomayor Oppose The Death Penalty? |
| https://www.motherjones.com/politics/2009/06/oh-please-let-haley-barbour-run-president/ | 6/8/2009 17:09 | Oh Please Let Haley Barbour Run For President |
| https://www.motherjones.com/politics/2009/06/why-would-anyone-buy-volt/ | 6/9/2009 15:21 | Why Would Anyone Buy A Volt? |
| https://www.motherjones.com/politics/2009/06/obama-promotes-malpractice-myth/ | 6/15/2009 12:41 | Obama Promotes Malpractice Myth |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/06/doctors-boo-obama/ | 6/17/2009 13:00 | Doctors Boo Obama |
| https://www.motherjones.com/politics/2009/08/i-love-mark-uniform/ | 8/10/2009 8:00 | Meet the Sleazebucket Car Dealers Who Prey On Our Troops |
| https://www.motherjones.com/politics/2009/08/road-rage/ | 8/10/2009 14:00 | Five Ways Car Dealers Rip Off Soldiers (and Everyone Else) |
| https://www.motherjones.com/politics/2009/06/why-gop-cant-sink-sotomayor/ | 6/29/2009 11:00 | Why the GOP Can't Sink Sotomayor |
| https://www.motherjones.com/politics/2009/06/time-preacher-obamas-new-spiritual-guide/ | 6/29/2009 17:49 | Time Of The Preacher: Obama's New Spiritual Guide |
| https://www.motherjones.com/politics/2009/06/bigoted-banks-0-eliot-spitzer-1/ | 6/29/2009 22:02 | Bigoted Banks 0, Eliot Spitzer 1 |
| https://www.motherjones.com/politics/2009/07/federal-trade-commissioners-world-travel/ | 7/7/2009 12:00 | Where in the World Are the Federal Trade Commissioners? |
| https://www.motherjones.com/politics/2009/07/gop-may-delay-sotomayor-hearings/ | 7/7/2009 16:30 | GOP May Delay Sotomayor Hearings |
| https://www.motherjones.com/politics/2009/07/gonzo-finally-gets-job/ | 7/8/2009 13:58 | Gonzo Finally Gets A Job |
| https://www.motherjones.com/politics/2009/07/white-firefighters-testify-against-sotomayor/ | 7/9/2009 20:22 | Firefighters To Testify Against Sotomayor |
| https://www.motherjones.com/politics/2009/07/supreme-court-tv/ | 7/10/2009 11:00 | Coming Soon: 'Judge Sonia'? |
| https://www.motherjones.com/politics/2009/07/live-its-sotomayor/ | 7/16/2009 14:00 | Watch: Sotomayor Confirmation Hearings |
| https://www.motherjones.com/politics/2009/07/cheeseheads-rule-judiciary-committee/ | 7/13/2009 22:40 | Cheeseheads Rule Judiciary Committee |
| https://www.motherjones.com/politics/2009/07/pride-and-prejudice/ | 7/13/2009 23:17 | Pride and Prejudice |
| https://www.motherjones.com/politics/2009/07/check-out-frankens-flop/ | 7/14/2009 17:42 | Sen. Franken Flops at Sotomayor Hearings |
| https://www.motherjones.com/politics/2009/07/where-did-sotomayors-empathy-go/ | 7/15/2009 4:39 | Where Did Sotomayor's Empathy Go? |
| https://www.motherjones.com/politics/2009/07/sheldon-whitehouses-spanish-gaffe/ | 7/15/2009 19:15 | Sen. Whitehouse No Habla Espanol |
| https://www.motherjones.com/politics/2009/07/sotomayor-slips-up/ | 7/15/2009 20:24 | Sotomayor Slips Up |
| https://www.motherjones.com/politics/2009/07/sen-sessions-crackhead/ | 7/16/2009 20:08 | Sen. Sessions: Crackhead? |
| https://www.motherjones.com/politics/2009/07/ricci-speaks-finally/ | 7/16/2009 21:28 | Ricci Speaks. Finally. |
| https://www.motherjones.com/politics/2009/07/bushs-alzheimers-drama-and-other-tabloid-political-news/ | 7/17/2009 18:17 | Bush's Alzheimer's Drama And Other Tabloid Political News |
| https://www.motherjones.com/politics/2009/07/big-business-health-care-offensive-0/ | 7/22/2009 19:27 | Big Business' Health Care Offensive |
| https://www.motherjones.com/food/2009/08/surgeon-general-pick-worked-burger-king/ | 8/13/2009 15:20 | Surgeon General Pick Worked For Burger King |
| https://www.motherjones.com/politics/2009/08/obamas-insurance-plan-comes-right-wing-think-tank/ | 8/13/2009 20:41 | Obama's Health Insurance Plan Channels...The Heritage Foundation? |
| https://www.motherjones.com/politics/2009/08/are-palins-splitsville-and-other-tabloid-news/ | 8/20/2009 16:30 | Are the Palins Splitsville? And Other Tabloid News |
| https://www.motherjones.com/politics/2009/08/gops-health-care-reform-org-chart/ | 8/20/2009 20:22 | The GOP's Health Care Reform Org Chart |
| https://www.motherjones.com/politics/2009/08/unsung-and-singing-ted-kennedy/ | 8/26/2009 15:46 | The Unsung (And Singing) Ted Kennedy |
| https://www.motherjones.com/politics/2009/08/no-health-care-registered-republicans/ | 8/28/2009 15:32 | No Health Care For Registered Republicans? |
| https://www.motherjones.com/politics/2009/09/whats-karen-ignagnis-copay/ | 9/1/2009 10:00 | What's Karen Ignagni's Copay? |
| https://www.motherjones.com/politics/2009/09/mitch-daniels-for-president/ | 9/3/2009 8:00 | The GOP's Great White Hope? |
| https://www.motherjones.com/politics/2009/09/coffee-beanery-foes-lose-house/ | 9/4/2009 16:05 | Coffee Beanery Foes Lose House |
| https://www.motherjones.com/politics/2009/09/wheres-mitch-mcconnell/ | 9/8/2009 10:17 | Where's Mitch McConnell? |
| https://www.motherjones.com/politics/2009/09/mitch-mcconnells-scotus-case/ | 9/8/2009 15:21 | Mitch McConnell's SCOTUS Case |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/09/supreme-court-unlimited-corporate-campaign-donations/ | 9/9/2009 19:27 | Bad Movies Make Bad Law? |
| https://www.motherjones.com/politics/2009/09/new-census-data-more-poor-kids-more-uninsured/ | 9/10/2009 14:32 | New Census Data: More Poor Kids, More Uninsured |
| https://www.motherjones.com/politics/2009/09/joe-wilson-wins-nativist-vote/ | 9/10/2009 16:48 | Joe Wilson Wins Nativist Vote |
| https://www.motherjones.com/politics/2009/09/gingrich-invites-pornographer-dinner/ | 9/11/2009 19:46 | Gingrich Hearts Porn Company |
| https://www.motherjones.com/politics/2009/09/snapshots-tea-party/ | 9/14/2009 2:53 | Snapshots From The Tea Party |
| https://www.motherjones.com/politics/2009/09/health-care-reform-socialism-meme-dates-roosevelt/ | 9/14/2009 15:42 | Health Care Reform As Socialism Meme Dates To Roosevelt |
| https://www.motherjones.com/politics/2009/09/jews-not-values-voters/ | 9/15/2009 13:31 | Jews: Not "Values Voters"? |
| https://www.motherjones.com/criminal-justice/2009/09/halliburton-loses-jamie-leigh-jones/ | 9/16/2009 13:34 | Court Okays Halliburton Rape Trial |
| https://www.motherjones.com/politics/2009/09/rep-tom-price-says-public-option-will-cheat/ | 9/16/2009 15:28 | Rep. Tom Price: Public Option Will Cheat |
| https://www.motherjones.com/politics/2009/09/john-fund-fears-universal-voter-registration/ | 9/16/2009 19:48 | John Fund Fears Universal Voter Registration Conspiracy |
| https://www.motherjones.com/politics/2009/09/wheres-sarah-palin/ | 9/18/2009 14:02 | Where's Sarah Palin? |
| https://www.motherjones.com/politics/2009/09/stephen-baldwin-preacher-man/ | 9/18/2009 18:31 | Stephen Baldwin: Preacher Man |
| https://www.motherjones.com/politics/2009/09/carrie-prejean-its-all-about-me/ | 9/18/2009 19:45 | Carrie Prejean: It's All About Me |
| https://www.motherjones.com/politics/2009/09/rick-santorum-president/ | 9/19/2009 13:05 | Rick Santorum For President? |
| https://www.motherjones.com/politics/2009/09/oreilly-bans-media-speech/ | 9/19/2009 14:41 | O'Reilly Bans Media From Speech |
| https://www.motherjones.com/politics/2009/09/mitt-romney-olympics-czar/ | 9/19/2009 15:54 | Mitt Romney For Olympics Czar? |
| https://www.motherjones.com/politics/2009/09/santorum-tanks-huckabee-triumphs-again/ | 9/20/2009 0:49 | Santorum Tanks, Huckabee Triumphs Again |
| https://www.motherjones.com/politics/2009/09/patriots-denial/ | 9/23/2009 17:58 | Patriots In Denial |
| https://www.motherjones.com/politics/2009/10/medicares-repo-men/ | 10/8/2009 10:59 | Medicare's Repo Men |
| https://www.motherjones.com/politics/2009/10/christmas-wars-2009-round-1/ | 10/13/2009 14:18 | The Christmas Wars 2009: Round 1 |
| https://www.motherjones.com/criminal-justice/2009/10/take-dick-cheney/ | 10/13/2009 16:23 | Take That, Dick Cheney! |
| https://www.motherjones.com/politics/2009/10/obama-plotting-shut-down-internet/ | 10/28/2009 3:15 | Is Obama Plotting to Shut Down the Internet? |
| https://www.motherjones.com/politics/2009/11/tea-party-down/ | 11/4/2009 11:38 | Is The Tea Party Over? |
| https://www.motherjones.com/politics/2009/11/tea-partys-takeover-gop/ | 11/5/2009 22:51 | The Tea Party's Takeover of the GOP |
| https://www.motherjones.com/politics/2009/11/tea-partiers-next-target-climate-bill/ | 11/10/2009 11:07 | Tea Partiers' Next Target: The Climate Bill |
| https://www.motherjones.com/politics/2009/11/greenberg-still-unrepentant/ | 11/13/2009 18:03 | AIG's Greenberg Still Unrepentant |
| https://www.motherjones.com/politics/2009/11/american-right-to-life-abortion-protest-sarah-palin/ | 11/17/2009 11:00 | Anti-Abortion Group to Protest Palin |
| https://www.motherjones.com/politics/2009/11/going-rogue-palins-fundraising-ploy/ | 11/17/2009 16:47 | Going Rogue: Palin's Fundraising Ploy? |
| https://www.motherjones.com/politics/2009/11/tea-party-doctors-american-association-physicians-surgeons/ | 11/18/2009 11:00 | The Tea Party's Favorite Doctors |
| https://www.motherjones.com/politics/2009/11/sarahpac-scrubs-site-pro-choice-nomination/ | 11/18/2009 14:22 | SarahPAC Scrubs Site of Pro-Choice Nomination |
| https://www.motherjones.com/politics/2010/01/gop-hipster-makeover/ | 1/6/2010 11:59 | GOP Hipster Makeover? |
| https://www.motherjones.com/politics/2009/11/offensive-xmas-gifts-2009/ | 11/30/2009 16:32 | Offensive Xmas Gifts of 2009 |
| https://www.motherjones.com/politics/2009/12/walter-fitzpatrick-birther-treason-grand-jury-monroe-county/ | 12/1/2009 11:00 | From Tea Party to Treason |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/12/sen-inhofe-europeans-are-dumb/ | 12/3/2009 20:54 | Inhofe Calls Europeans "Dumb" |
| https://www.motherjones.com/politics/2009/12/religious-rights-potty-paranoia/ | 12/9/2009 10:59 | The Religious Right's Potty Paranoia |
| https://www.motherjones.com/politics/2009/12/liebermans-office-calls-cops-tea-partiers/ | 12/15/2009 20:46 | Lieberman's Office Calls Cops on Tea Partiers |
| https://www.motherjones.com/politics/2009/12/give-me-liberty-or-give-memeh/ | 12/16/2009 11:00 | Give Me Liberty or Give Me...Meh |
| https://www.motherjones.com/politics/2009/12/tempest-tea-party/ | 12/30/2009 16:47 | Tempest in the Tea Party |
| https://www.motherjones.com/politics/2009/12/are-gay-conservatives-welcome-cpac/ | 12/30/2009 17:24 | Are Gay Conservatives Welcome at CPAC? |
| https://www.motherjones.com/politics/2010/01/secret-service-targeting-birthers/ | 1/7/2010 11:05 | Is the Secret Service Targeting the Birthers? |
| https://www.motherjones.com/politics/2010/01/brains-behind-citizens-united/ | 1/21/2010 17:42 | The Man Who Took Down Campaign Finance Reform |
| https://www.motherjones.com/politics/2010/01/sarah-palin-ted-frank-vetting/ | 1/25/2010 11:00 | How McCain-Palin Nearly Blew Alaska |
| https://www.motherjones.com/criminal-justice/2010/01/kbr-calls-jamie-leigh-jones-liar/ | 1/25/2010 19:38 | KBR Calls Jamie Leigh Jones A Liar |
| https://www.motherjones.com/politics/2010/01/whats-obamas-birther-legal-bill/ | 1/26/2010 11:00 | What's Obama's Birther Legal Bill? |
| https://www.motherjones.com/politics/2010/01/sarah-palins-tea-party-dinner-disaster/ | 1/27/2010 14:20 | Sarah Palin's Tea Party Dinner Disaster |
| https://www.motherjones.com/politics/2010/01/russ-feingold-trouble/ | 1/28/2010 16:19 | Is Russ Feingold in Trouble? |
| https://www.motherjones.com/politics/2010/01/okeefe-might-have-been-something/ | 1/29/2010 20:26 | O'Keefe Might Have Been On To Something |
| https://www.motherjones.com/politics/2010/01/wash-post-quotes-bogus-tea-party-leader/ | 1/30/2010 16:17 | Wash Post Quotes Bogus Tea Party Leader |
| https://www.motherjones.com/politics/2010/02/exploding-boobs-next-terrorist-threat/ | 2/2/2010 15:49 | Exploding Boobs: The Next Terrorist Threat? |
| https://www.motherjones.com/politics/2010/04/fred-karger-save-gay-marriage/ | 4/5/2010 10:30 | Of Mormons and (Gay) Marriage |
| https://www.motherjones.com/politics/2010/02/obama-secret-police/ | 2/5/2010 11:00 | Obama's Secret Police |
| https://www.motherjones.com/politics/2010/02/rip-good-time-charlie-wilson/ | 2/10/2010 21:43 | RIP: Good Time Charlie Wilson |
| https://www.motherjones.com/politics/2010/02/birthers-next-target-hillary-clinton/ | 2/16/2010 10:30 | The Birthers' Next Target: Hillary Clinton? |
| https://www.motherjones.com/politics/2010/02/cpac-goes-gay/ | 2/18/2010 20:12 | CPAC Goes Gay |
| https://www.motherjones.com/politics/2010/02/cpac-gay-bashing-heats/ | 2/19/2010 22:26 | CPAC Gay Bashing Heats Up |
| https://www.motherjones.com/politics/2010/02/more-cpac-gay-basher/ | 2/20/2010 13:18 | More On the CPAC Gay-Basher |
| https://www.motherjones.com/politics/2010/02/roy-moore-next-alabama-governor/ | 2/26/2010 17:51 | Roy Moore: Next Alabama Governor? |
| https://www.motherjones.com/politics/2010/03/jim-bunning-tea-party-darling/ | 3/2/2010 19:30 | Jim Bunning: Tea Party Darling |
| https://www.motherjones.com/politics/2010/03/obamas-secret-plans-steal-2012-election/ | 3/8/2010 17:23 | Obama's Secret Plan to Steal the 2012 Election |
| https://www.motherjones.com/politics/2010/03/she-males-are-coming/ | 3/10/2010 17:56 | She-Males in the Classroom. Oh My! |
| https://www.motherjones.com/politics/2010/03/dick-armey-skips-reid-protest/ | 3/12/2010 16:49 | Dick Armey Skips Reid Protest |
| https://www.motherjones.com/politics/2010/03/willie-horton-ad-maker-targets-harry-reid/ | 3/15/2010 14:25 | Willie Horton Ad Maker Targets Harry Reid |
| https://www.motherjones.com/politics/2010/03/bringing-out-big-guns-kill-health-care/ | 3/16/2010 21:41 | Abramoff's Favorite Think Tank Schools Tea Partiers on Health Care |
| https://www.motherjones.com/politics/2010/03/tea-party-lobby-day-weak-brew/ | 3/16/2010 22:02 | Tea Party Lobby Day: Weak Brew |
| https://www.motherjones.com/politics/2010/03/ralph-reed-joins-health-care-fight/ | 3/17/2010 16:55 | Ralph Reed Joins Health Care Fight |
| https://www.motherjones.com/politics/2010/03/will-health-care-reform-kill-tea-party/ | 3/23/2010 10:00 | Will Health Care Reform Kill the Tea Party? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/03/idaho-bans-fed-health-insurance-mandate/ | 3/18/2010 16:32 | Idaho Bans Health Care Reform |
| https://www.motherjones.com/politics/2010/03/focus-family-begs-funds-fight-health-care-reform/ | 3/18/2010 19:20 | Focus on the Family's Health Care Fundraising Pitch |
| https://www.motherjones.com/politics/2010/05/glenn-beck-constitution-tea-party/ | 5/3/2010 10:00 | One Nation Under Beck |
| https://www.motherjones.com/criminal-justice/2010/04/supeme-court-contender-whos-not-judge/ | 4/9/2010 17:19 | The Supreme Court Contender Who's Not a Judge |
| https://www.motherjones.com/politics/2010/04/fred-karger-president/ | 4/9/2010 19:26 | Fred Karger for President? |
| https://www.motherjones.com/politics/2010/04/nra-encouraging-tea-party-and-militia-violence/ | 4/15/2010 16:06 | Is the NRA Encouraging Anti-Government Extremism? |
| https://www.motherjones.com/politics/2010/04/armed-protesters-give-thanks-barack-obama/ | 4/19/2010 17:29 | Armed Protesters Thank Obama For Allowing Guns in Parks |
| https://www.motherjones.com/politics/2010/04/gun-rights-activist-govt-should-back-someone-gets-hurt/ | 4/19/2010 20:25 | Former Militiaman: Gov't Should "Back Off Before Someone Gets Hurt" |
| https://www.motherjones.com/criminal-justice/2010/04/supreme-court-decide-if-big-business-can-judge-itself/ | 4/26/2010 12:42 | Supreme Court to Decide if Big Business Can Judge Itself |
| https://www.motherjones.com/politics/2010/04/citizens-united-take-two/ | 4/28/2010 11:05 | Citizens United, Take Two |
| https://www.motherjones.com/politics/2010/04/supreme-court-quote-day/ | 4/28/2010 17:58 | Supreme Court Quote of Day |
| https://www.motherjones.com/politics/2010/04/john-boehners-tea-party-tiff/ | 4/30/2010 10:00 | John Boehner's Tea Party Tiff |
| https://www.motherjones.com/politics/2010/04/has-john-boehner-become-tenther/ | 4/30/2010 15:06 | Has John Boehner Become a Tenther? |
| https://www.motherjones.com/politics/2010/05/worldnet-dailys-latest-snub/ | 5/6/2010 13:06 | WorldNet Daily's Latest Snub |
| https://www.motherjones.com/politics/2010/05/elena-kagans-moment-panic/ | 5/10/2010 12:49 | Is Elena Kagan Too Inexperienced? |
| https://www.motherjones.com/politics/2010/05/did-kagan-oppose-mothers-day/ | 5/11/2010 14:27 | Does Kagan Oppose Mother's Day? |
| https://www.motherjones.com/politics/2010/05/kagan-nothing-short-terrifying-law-prof/ | 5/11/2010 15:06 | Kagan: "Nothing Short of Terrifying" As Law Prof |
| https://www.motherjones.com/politics/2010/05/elena-kagan-gay-rumors-supreme-court/ | 5/11/2010 16:25 | Why Do So Many People Think Elena Kagan Is Gay? |
| https://www.motherjones.com/politics/2010/05/kagans-not-gay-friends-say/ | 5/12/2010 12:23 | Kagan's Not Gay, Friends Say |
| https://www.motherjones.com/politics/2010/05/not-even-bork-got-treated/ | 5/12/2010 16:26 | Not Even Bork Got Treated Like This |
| https://www.motherjones.com/criminal-justice/2010/05/f-bomb-protected-1st-amendment/ | 5/13/2010 14:57 | The F-Bomb: Protected By The 1st Amendment? |
| https://www.motherjones.com/food/2010/05/orly-taitz-pancake-painting-dan-lacey/ | 5/18/2010 10:00 | Birther Queen: Obama Persecuting Me with Placenta Painting! |
| https://www.motherjones.com/politics/2010/05/glenn-beck-goldline-weiner/ | 5/19/2010 7:00 | Glenn Beck's Gold Gurus Charged With Fraud |
| https://www.motherjones.com/politics/2010/05/glenn-becks-favorite-gold-company-job-trial-lawyers/ | 5/19/2010 14:54 | Glenn Beck's Favorite Gold Company: Trial Lawyer Fodder? |
| https://www.motherjones.com/politics/2010/05/beck-asks-listeners-weiner-nose-photos-ny-congressman/ | 5/19/2010 21:34 | Beck Wants "Weiner Nose" Photos of NY Congressman |
| https://www.motherjones.com/politics/2010/05/becks-gold-company-endorsed-bbb/ | 5/19/2010 23:09 | Did The BBB Give Goldline an Easy A? |
| https://www.motherjones.com/politics/2010/05/az-governor-fights-boycott-puppets/ | 5/24/2010 11:40 | AZ Governor Fights Boycott With Puppets |
| https://www.motherjones.com/politics/2010/05/grover-norquist-jan-brewer/ | 5/26/2010 10:00 | Grover vs. Brewer: Right-Wing Immigration Smackdown |
| https://www.motherjones.com/politics/2010/05/gop-america-speaking-out-tea-party-contract-from-america/ | 5/26/2010 17:16 | GOP, Tea Party Part Ways Over Pork |
| https://www.motherjones.com/politics/2010/05/gop-likes-social-media/ | 5/28/2010 10:00 | Status Update: The GOP Became a Fan of Social Media |
| https://www.motherjones.com/politics/2010/05/democrats-looking-increase-fan-base/ | 5/28/2010 19:46 | Democrats Looking to Increase "Fan" Base |
| https://www.motherjones.com/politics/2010/06/gops-crowdsourcing-genius/ | 6/1/2010 12:30 | The GOP's Crowdsourcing Genius |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/06/rnc-threatens-gay-presidential-candidate/ | 6/1/2010 16:23 | RNC Official Threatens To Sink Gay Candidate |
| https://www.motherjones.com/politics/2010/06/bp-oil-spill-fema-camps/ | 6/3/2010 10:00 | BP Oil Spill: A Slippery Slope to FEMA Detention Camps? |
| https://www.motherjones.com/politics/2010/08/michael-boldin-tenth-amendment/ | 8/25/2010 10:00 | If at First You Don't Secede |
| https://www.motherjones.com/politics/2010/08/state-secession-laws/ | 8/25/2010 10:00 | Separation Anxiety |
| https://www.motherjones.com/politics/2010/06/baby-boomers-suicide-spike/ | 6/7/2010 12:17 | The Baby Boomers' Suicide Spike |
| https://www.motherjones.com/politics/2010/06/teenagers-sex-lives-suck-too/ | 6/8/2010 10:00 | Teens' Sex Lives Suck, Too |
| https://www.motherjones.com/politics/2010/06/orly-taitz-subpoena-pancake-painter/ | 6/9/2010 11:00 | Orly Taitz to Subpoena Pancake Painter |
| https://www.motherjones.com/criminal-justice/2010/06/alito-chambers-high-court-ringer/ | 6/9/2010 15:22 | Alito: The Chamber of Commerce's Supreme Court Ringer? |
| https://www.motherjones.com/politics/2010/06/and-gop-new-media-king/ | 6/9/2010 16:04 | And The GOP New Media King Is... |
| https://www.motherjones.com/politics/2010/06/cruise-ship-industry-bp-liability/ | 6/14/2010 10:00 | Will the Cruise Ship Industry Do BP's Dirty Work? |
| https://www.motherjones.com/politics/2010/06/will-gold-bust-bring-down-ron-paul/ | 6/14/2010 13:39 | Will a Gold Bust Bring Down Ron Paul? |
| https://www.motherjones.com/politics/2010/06/federal-porn-regulation-shelley-lubben/ | 6/16/2010 10:00 | Have the Feds Gone Soft on Porn? |
| https://www.motherjones.com/politics/2010/06/jones-act-bp-spill/ | 6/18/2010 10:00 | The Right's Faux Jones Act Outrage |
| https://www.motherjones.com/politics/2010/06/dawn-johnsen-speaks/ | 6/18/2010 10:00 | Dawn Johnsen Speaks! |
| https://www.motherjones.com/politics/2010/06/al-franken-takes-supreme-court/ | 6/18/2010 16:14 | Al Franken Takes On The Supreme Court |
| https://www.motherjones.com/politics/2010/06/bp-spill-israels-revenge/ | 6/24/2010 14:54 | BP Oil Spill: Israel's Revenge? |
| https://www.motherjones.com/politics/2010/06/elena-kagan-supreme-court-confirmation-hearings/ | 6/28/2010 10:00 | Kagan Hearings: The GOP's Plan of Attack |
| https://www.motherjones.com/criminal-justice/2010/06/scotus-ends-term-bang/ | 6/28/2010 15:26 | SCOTUS Ends Term With A Bang |
| https://www.motherjones.com/criminal-justice/2010/06/kagan-confirmation-hearings-live-coverage/ | 6/28/2010 16:58 | Kagan Confirmation Hearings: Live Coverage |
| https://www.motherjones.com/politics/2010/06/gop-kagan-strategy-bash-thurgood-marshall-0/ | 6/28/2010 21:01 | GOP Kagan Strategy: Bash Thurgood Marshall |
| https://www.motherjones.com/criminal-justice/2010/06/kagan-confirmation-hearings-continuing-coverage/ | 6/29/2010 14:11 | Kagan Confirmation Hearings: Continuing Coverage |
| https://www.motherjones.com/politics/2010/06/did-kagan-queer-harvard/ | 6/29/2010 19:51 | Did Kagan "Queer" Harvard? |
| https://www.motherjones.com/politics/2010/06/elena-kagan-funny/ | 6/29/2010 21:03 | A Supreme Court Nominee Walks Into a Barâ€¦ |
| https://www.motherjones.com/criminal-justice/2010/06/kagan-confirmation-hearings-day-three/ | 6/30/2010 14:06 | Kagan Confirmation Hearings: Day Three |
| https://www.motherjones.com/politics/2010/06/love-boat-lobby-fights-bp-vic-bill/ | 6/30/2010 17:13 | Love Boat Lobby Fights BP Victims |
| https://www.motherjones.com/politics/2010/07/national-organization-for-marriage-donors/ | 7/1/2010 10:00 | Gay Marriage Foes: 'Til Disclosure Do Us Part? |
| https://www.motherjones.com/politics/2010/07/elena-kagans-tea-party-vetting/ | 7/1/2010 8:50 | Elena Kagan's Tea Party Vetting |
| https://www.motherjones.com/politics/2010/07/kagan-anti-abortion-protesters/ | 7/6/2010 10:14 | Silence of the Anti-Abortion Protesters |
| https://www.motherjones.com/politics/2010/07/kagan-champion-sharia/ | 7/8/2010 16:34 | Does Kagan Support Stoning? |
| https://www.motherjones.com/politics/2010/07/obama-sabotage-gay-marriage-case/ | 7/9/2010 18:29 | Did Obama Sabotage DOMA? |
| https://www.motherjones.com/politics/2010/07/helicopter-ride-glenn-beck-priceless/ | 7/16/2010 10:00 | Helicopter Ride With Glenn Beck? Priceless! |
| https://www.motherjones.com/politics/2010/07/goldline-international-still-it/ | 7/19/2010 13:35 | Beck's Favorite Gold Company  Still At It |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2010/07/goldline-finally-under-investigation/ | 7/19/2010 19:29 | Goldline Finally Under Investigation |
| https://www.motherjones.com/politics/2010/07/hamas-gets-rating-bbb/ | 7/20/2010 15:58 | Hamas Gets A- Rating from BBB |
| https://www.motherjones.com/politics/2010/07/tea-partys-march-madness/ | 7/23/2010 10:00 | The Tea Party's March Madness |
| https://www.motherjones.com/politics/2010/07/tea-party-911-unite-in-action/ | 7/29/2010 10:00 | Are Tea Partiers Trying to Hijack 9/11? |
| https://www.motherjones.com/politics/2010/07/muslim-day-six-flags/ | 7/30/2010 10:00 | Tea Partiers Freak Over Six Flags "Muslim Day" |
| https://www.motherjones.com/politics/2010/08/glenn-beck-auction-george-stephanopoulos/ | 8/2/2010 10:00 | Glenn Beck's Auction Special: George Stephanopoulos? |
| https://www.motherjones.com/politics/2010/08/kagan-threatened-disbarment-complaint/ | 8/3/2010 15:06 | Activists Try to Get Kagan Disbarred |
| https://www.motherjones.com/politics/2010/08/van-irion-health-care-law-suit/ | 8/4/2010 10:00 | Harry Reid's Intern, You've Been Served |
| https://www.motherjones.com/politics/2010/08/justice-department-marxist-website/ | 8/4/2010 15:57 | DOJ's Marxist Web Makeover |
| https://www.motherjones.com/politics/2010/08/tea-party-travel-agents/ | 8/9/2010 10:00 | Clash of the Tea Party Travel Agents |
| https://www.motherjones.com/politics/2010/09/rick-santorum-google-problem-dan-savage/ | 9/7/2010 10:00 | Rick Santorum's Anal Sex Problem |
| https://www.motherjones.com/politics/2010/08/gop-spanking-caucus-fights-un-treaty/ | 8/24/2010 12:24 | GOP Spanking Caucus Fights UN Treaty |
| https://www.motherjones.com/politics/2010/08/tea-partiers-beg-money-tea-parties/ | 8/24/2010 15:13 | Tea Partiers Try K Street Fundraising Tactic |
| https://www.motherjones.com/politics/2010/08/rnc-chair-mehlman-gay-comes-out/ | 8/26/2010 16:13 | Gay Activists to Mehlman: Not So Fast |
| https://www.motherjones.com/politics/2010/08/whats-glenn-beck-afraid/ | 8/27/2010 11:13 | What's Glenn Beck Afraid Of? |
| https://www.motherjones.com/politics/2010/08/glenn-beck-televangelist/ | 8/28/2010 21:08 | Glenn Beck: Televangelist |
| https://www.motherjones.com/politics/2010/08/post-beck-dc-tea-party-brings-strange-bedfellows/ | 8/30/2010 11:44 | Post-Beck Tea Party's Strange Bedfellows |
| https://www.motherjones.com/politics/2010/09/glenn-beck-george-washington-restoring-honor/ | 9/1/2010 10:00 | Glenn Beck's George Washington Whopper |
| https://www.motherjones.com/politics/2010/09/stimulus-projects-tie-labor-day-traffic/ | 9/1/2010 14:34 | Will Labor Day Gridlock Hurt the Dems? |
| https://www.motherjones.com/politics/2010/09/few-poor-women-getting-aid-during-recession/ | 9/3/2010 17:16 | The Depressing State of Our Safety Net |
| https://www.motherjones.com/politics/2010/09/beck-admits-lie-about-archives-visit/ | 9/3/2010 19:55 | Beck Admits to Lie About Archives Visit |
| https://www.motherjones.com/politics/2010/09/tea-party-rally-black-family-reunion/ | 9/8/2010 10:00 | Tea Party Tinderbox? |
| https://www.motherjones.com/politics/2010/09/march-dc-preview/ | 9/10/2010 10:00 | Glenn Beck: Tea Party Pooper? |
| https://www.motherjones.com/politics/2010/09/tea-party-liberty-xpo-fail/ | 9/10/2010 20:04 | Tea Party "Liberty XPO" Fail |
| https://www.motherjones.com/politics/2010/09/tea-party-christian-coalition-faith-freedom-conference/ | 9/11/2010 16:24 | Tea Party and Christian Coalition: A Pending Marriage? |
| https://www.motherjones.com/politics/2010/09/truthers-crash-911-tea-party-mall/ | 9/13/2010 10:04 | Truthers Crash 9/11 Tea Party |
| https://www.motherjones.com/politics/2010/09/tea-party-black-people/ | 9/13/2010 10:00 | Tea Partiers Heart Black People |
| https://www.motherjones.com/politics/2010/09/birther-queen-invited-obama-fundraiser/ | 9/16/2010 10:09 | Birther Queen Invited to Obama Fundraiser |
| https://www.motherjones.com/politics/2010/09/bryan-fischer-values-voter-summit/ | 9/16/2010 10:00 | Stone the Whales! Gay Sex is Terrorism! Muslims Suck! |
| https://www.motherjones.com/politics/2010/09/end-mitt-romney/ | 9/17/2010 22:11 | The End of Mitt Romney |
| https://www.motherjones.com/politics/2010/09/tea-partier-against-odonnell/ | 9/20/2010 10:03 | A Tea Partier Against O'Donnell? |
| https://www.motherjones.com/politics/2010/09/values-voters-tea-partiers-gop/ | 9/20/2010 10:10 | Values Voters Woo the Tea Party |
| https://www.motherjones.com/politics/2010/09/brad-olearys-obama-muslim-poll/ | 9/20/2010 16:19 | Brad O'Leary's "Is Obama a Muslim?" Poll |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/09/goldline-hearing-weiner-waxman/ | 9/23/2010 10:00 | Goldline, Meet Reps. Weiner and Waxman |
| https://www.motherjones.com/politics/2010/09/beck-goldline-congress-washington/ | 9/24/2010 11:16 | Beck's Favorite Gold Company Goes To Washington |
| https://www.motherjones.com/politics/2010/10/odonnells-independent-expenditure-campaign/ | 10/1/2010 10:09 | O'Donnell's "Independent" Expenditure Campaign |
| https://www.motherjones.com/politics/2010/10/tea-party-patriots-rand-paul/ | 10/5/2010 10:00 | Meet the Tea Party's Merch Man |
| https://www.motherjones.com/politics/2010/10/tea-party-patriots-tim-lahaye-evangelicals/ | 10/6/2010 11:27 | Tea Party Courts GOP's Evangelical Wing |
| https://www.motherjones.com/politics/2010/10/bush-immigration-judge-gay-asylum-seeker/ | 10/7/2010 10:42 | Immigration Judge to Asylum Seeker: You Don't Look Gay |
| https://www.motherjones.com/politics/2010/10/tea-party-mark-meckler-herbalife/ | 10/19/2010 10:00 | Is the Tea Party Movement Like a Pyramid Scheme? |
| https://www.motherjones.com/politics/2010/10/tea-party-pyramid-scheme/ | 10/19/2010 10:00 | How the Tea Party's Like Herbalife |
| https://www.motherjones.com/politics/2010/10/organizing-for-america-voter-privacy-fail/ | 10/21/2010 10:03 | The Democrats' Voter Privacy Fail |
| https://www.motherjones.com/politics/2010/10/paul-hodes-push-polls/ | 10/22/2010 11:04 | 'Tis The Seasonâ€"For Push Polls |
| https://www.motherjones.com/politics/2010/10/phantom-tea-parties-and-november-election/ | 10/25/2010 18:00 | If You Can't Find a Tea Party Group, Does it Really Exist? |
| https://www.motherjones.com/politics/2010/10/tea-party-donor-patriot-one-raymon-thompson/ | 10/28/2010 10:00 | A Secret Tea Party Donor Revealed |
| https://www.motherjones.com/politics/2010/10/tea-party-patriot-one-video/ | 10/29/2010 10:16 | VIDEO: Living Large on Tea Party Air |
| https://www.motherjones.com/politics/2010/11/tea-party-secret-money-gotv/ | 11/1/2010 10:00 | Where'd the Tea Party's Secret Money Go? |
| https://www.motherjones.com/politics/2010/11/future-of-the-tea-party/ | 11/2/2010 10:00 | The Tea Party's Post-Election Plan for World Domination |
| https://www.motherjones.com/politics/2010/11/tea-partiers-can-you-hear-us-now/ | 11/3/2010 4:17 | Tea Partiers: Can You Hear Us Now? |
| https://www.motherjones.com/politics/2010/11/ralph-reeds-election-post-mortem/ | 11/3/2010 17:59 | Ralph Reed's Election Postmortem |
| https://www.motherjones.com/politics/2010/11/ralph-reeds-tea-party-evangelicals/ | 11/4/2010 10:00 | Ralph Reed's Teavangelicals |
| https://www.motherjones.com/politics/2010/11/att-concepcion-chamber-of-commerce/ | 11/9/2010 11:00 | Consumer Protection's Citizens United |
| https://www.motherjones.com/politics/2010/11/tea-party-congress-freshmen-calls/ | 11/12/2010 18:20 | How Not to Win Friends in Washington, Tea Party Edition |
| https://www.motherjones.com/politics/2010/11/tea-party-civil-war/ | 11/16/2010 11:00 | The Coming Tea Party Civil War |
| https://www.motherjones.com/politics/2010/11/family-research-council-goproud-tea-party/ | 11/16/2010 15:44 | Religious Right Slams Gay-Tea Party Alliance |
| https://www.motherjones.com/politics/2010/11/tea-party-ppri-survey-discrimination/ | 11/17/2010 19:00 | Tea Partiers: The Most Oppressed Minority? |
| https://www.motherjones.com/politics/2010/11/tea-party-agenda-21-un-sustainable-development/ | 11/18/2010 11:00 | "We Don't Need None of That Smart-Growth Communism" |
| https://www.motherjones.com/politics/2010/11/mitch-mcconnell-federalist-society/ | 11/18/2010 16:16 | Mitch McConnell: Not Gloatingâ€"Too Much |
| https://www.motherjones.com/politics/2010/11/tea-party-food-safety-modernization-act/ | 11/30/2010 11:00 | The Tea Party's Food Fight |
| https://www.motherjones.com/politics/2010/11/john-mccain-pays-homage-russ-feingold/ | 11/30/2010 16:22 | Sen. John McCain Pays Homage to Russ Feingold |
| https://www.motherjones.com/politics/2010/12/how-powerful-is-the-tea-party/ | 12/1/2010 11:02 | How Powerful is the Tea Party Anyway? |
| https://www.motherjones.com/politics/2010/12/will-tea-party-pick-next-rnc-chair/ | 12/2/2010 12:30 | Will the Tea Party Pick the Next RNC Chair? |
| https://www.motherjones.com/politics/2010/12/john-boehner-wojnarowicz-video/ | 12/6/2010 11:01 | The Video John Boehner Doesn't Want You to See |
| https://www.motherjones.com/politics/2010/12/tea-party-christmas-gifts/ | 12/6/2010 16:15 | God, Guns and Golf? The Tea Party Xmas Gift Guide |
| https://www.motherjones.com/politics/2010/12/louie-gohmert-tea-party-republican-study-committee/ | 12/8/2010 11:00 | Rep. Louie "Terror Babies" Gohmert: Tea Party Pick for House Leadership |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2010/12/superior-gold-judge-freezes-assets-glenn-beck/ | 12/8/2010 18:32 | Judge Freezes Assets of Former Beck Gold Advertiser |
| https://www.motherjones.com/politics/2010/12/tea-party-0-3-house-leadership-fights/ | 12/8/2010 20:14 | Tea Party 0 For 3 In House Leadership Fights |
| https://www.motherjones.com/politics/2010/12/rick-scott-florida-education-jeb-bush/ | 12/15/2010 11:00 | Rick Scott's School Plan for Scoundrels |
| https://www.motherjones.com/politics/2010/12/cpac-organizer-discloses-embezzlement/ | 12/15/2010 16:55 | CPAC Organizer Discloses Embezzlement |
| https://www.motherjones.com/politics/2010/12/when-tea-party-meets-extreme-lighting/ | 12/15/2010 21:32 | A Tea Party X-mas |
| https://www.motherjones.com/politics/2010/12/tea-party-calls-government-shut-down/ | 12/17/2010 11:00 | Tea Party: Shut The Government Down! |
| https://www.motherjones.com/politics/2010/12/tea-party-finally-scores-victory-congress/ | 12/17/2010 16:42 | Tea Party Finally Scores A Victory In Congress |
| https://www.motherjones.com/politics/2010/12/cnn-tea-party-palin-debate/ | 12/17/2010 18:24 | CNN's Tea Party Debate Fail |
| https://www.motherjones.com/food/2010/12/food-safety-dies-spending-bill/ | 12/17/2010 18:35 | Food Safety Dies With Spending Bill |
| https://www.motherjones.com/politics/2011/01/dick-cheney-rnc-chairman-endorsement/ | 1/4/2011 11:00 | Dick Cheney's Disappearing Clout |
| https://www.motherjones.com/politics/2011/01/michele-bachmann-christian-reconstructionists/ | 1/10/2011 11:00 | Does Bachmann Believe Congress Should be Run by Christians? |
| https://www.motherjones.com/politics/2011/01/transportation-sec-endorses-miss-america-candidate/ | 1/11/2011 11:55 | Transportation Sec Endorses Miss America Candidate |
| https://www.motherjones.com/criminal-justice/2011/01/jared-loughner-tucson-mental-health-reform/ | 1/11/2011 20:49 | Should Mental Health Be a Public Safety Issue? |
| https://www.motherjones.com/politics/2011/01/great-republican-purge/ | 1/14/2011 19:13 | The Great Republican Purge |
| https://www.motherjones.com/politics/2011/01/gop-health-care-tort-reform/ | 1/20/2011 11:00 | The GOP's Health Care Plan: Blame the Lawyers |
| https://www.motherjones.com/politics/2011/02/palin-supports-gays-cpac/ | 2/7/2011 16:28 | Palin Supports Gays at CPAC |
| https://www.motherjones.com/politics/2011/02/gingrey-malpractice-bill-sponsor-target-suits/ | 2/9/2011 15:51 | Malpractice Bill Sponsor Target of Many Suits Himself |
| https://www.motherjones.com/politics/2011/02/tea-party-patriots-sarah-palin-phoenix/ | 2/11/2011 14:41 | Will Palin Announce Presidential Bid at Tea Party Conference? |
| https://www.motherjones.com/politics/2011/02/tea-party-patriots-investigated/ | 2/14/2011 11:00 | Tea Party Patriots Investigated: "They Use You and Abuse You" |
| https://www.motherjones.com/politics/2011/02/mitt-romney-tea-party-cpac/ | 2/11/2011 20:06 | Mitt Romney and the Tea Party: It's Complicated |
| https://www.motherjones.com/politics/2011/02/tea-party-patriots-investigated-part-two/ | 2/15/2011 11:00 | Tea Party Patriots Investigated: Donâ€™t Ask, Donâ€™t Tell |
| https://www.motherjones.com/politics/2011/02/tea-party-patriots-investigated-part-3/ | 2/16/2011 11:00 | Tea Party Patriots Investigated: The Tax-Dodging Treasurer |
| https://www.motherjones.com/politics/2011/02/tea-party-nation-mother-jones-right/ | 2/17/2011 15:30 | Tea Party Nation: Mother Jones Is Right! |
| https://www.motherjones.com/politics/2011/02/santorum-acknowledges-anal-sex-problem/ | 2/17/2011 18:44 | Santorum Acknowledges Anal Sex Problem |
| https://www.motherjones.com/politics/2011/02/wisconsin-tea-partiers-breitbart-fight-unions/ | 2/18/2011 17:50 | Wisconsin: Tea Partiers, Breitbart Coming To Fight Unions |
| https://www.motherjones.com/politics/2011/02/ron-paul-and-herman-cain-tea-party-2012-dream-team/ | 2/28/2011 17:42 | Ron Paul and Herman Cain: Tea Party 2012 Dream Team |
| https://www.motherjones.com/politics/2011/03/gay-gop-presidential-contender-shut-out-first-iowa-debate/ | 3/1/2011 16:56 | Gay GOP Presidential Contender Shut Out of First Iowa Debate |
| https://www.motherjones.com/politics/2011/03/mark-meckler-mother-jones-vendetta/ | 3/3/2011 16:19 | Mark Meckler's MoJo Vendetta |
| https://www.motherjones.com/politics/2011/03/rep-weiner-click-and-clack-house-floor/ | 3/17/2011 19:34 | Rep. Weiner Thanks GOP For Saving America From Car Talk |
| https://www.motherjones.com/politics/2011/03/its-official-gay-republican-running-president/ | 3/23/2011 14:30 | It's Official! Gay Republican Running for President |
| https://www.motherjones.com/politics/2011/03/joe-miller-returns/ | 3/23/2011 15:53 | Joe Miller Returns! |
| https://www.motherjones.com/politics/2011/05/james-bopp-citizens-united/ | 5/16/2011 10:00 | The Man Behind Citizens United Is Just Getting Started |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/03/tea-party-health-care-compact/ | 3/29/2011 7:01 | The Tea Party's Latest Scheme to Kill Health Reform |
| https://www.motherjones.com/politics/2011/03/tea-party-express-wisconsin-judicial-race/ | 3/30/2011 15:49 | Tea Party Express Jumps Into Wisconsin Judicial Race |
| https://www.motherjones.com/politics/2011/04/obama-appeal-fcc-indecency-case/ | 4/1/2011 7:01 | Will the Obama Administration Appeal This F@#&ing Case? |
| https://www.motherjones.com/politics/2011/03/tea-party-rally-washout/ | 3/31/2011 21:04 | Tea Party Rally Washout |
| https://www.motherjones.com/politics/2011/04/tea-party-circumcision-activists/ | 4/1/2011 17:38 | On the Mall, Penis Trumps Tea-ness |
| https://www.motherjones.com/politics/2011/04/gop-presidential-frontrunner-fred-karger/ | 4/1/2011 18:09 | GOP Presidential Frontrunner: Fred Karger? |
| https://www.motherjones.com/politics/2011/04/tea-party-fighting-net-neutrality/ | 4/7/2011 14:46 | The Tea Party vs. "Media Marxism" |
| https://www.motherjones.com/politics/2011/04/hospitals-way-more-dangerous-you-thought/ | 4/7/2011 17:16 | Hospitals: Way More Dangerous Than You Thought |
| https://www.motherjones.com/politics/2011/04/tea-party-patriots-merchandising-trademark/ | 4/12/2011 7:01 | Who Owns the Tea Party? |
| https://www.motherjones.com/politics/2011/04/can-judson-phillips-really-primary-boehner/ | 4/12/2011 10:01 | Can Judson Phillips Really "Primary Boehner"? |
| https://www.motherjones.com/politics/2011/04/tea-party-primary-threats-gop/ | 4/15/2011 7:01 | The Tea Party's 2012 Hit List |
| https://www.motherjones.com/politics/2011/05/tea-party-obama-bin-laden-op/ | 5/2/2011 19:51 | "Not Bad for a Kenyan Muslim Communist!" |
| https://www.motherjones.com/politics/2011/05/holder-bin-laden-gop-judiciary-committee/ | 5/3/2011 14:12 | AG Holder Was Right About Bin Laden |
| https://www.motherjones.com/politics/2011/05/bachmann-knows-when-duck-tea-party/ | 5/9/2011 17:25 | Bachmann Knows When to Duck the Tea Party |
| https://www.motherjones.com/politics/2011/05/health-reform-cases-prove-judicial-nominations-matter/ | 5/10/2011 16:05 | Health Reform Challenges: Why Judicial Appointments Matter |
| https://www.motherjones.com/politics/2011/05/tea-party-constitution-week-skousen/ | 5/12/2011 10:00 | The Tea Party Wants to Teach Your Kids About the Constitution |
| https://www.motherjones.com/politics/2011/05/legal-advocates-slam-tea-party-schools-plan/ | 5/13/2011 15:57 | Legal Advocates Slam Tea Party Constitution Classes |
| https://www.motherjones.com/politics/2011/05/republican-super-pac-james-bopp/ | 5/16/2011 20:29 | The GOP's Super-Duper PAC |
| https://www.motherjones.com/politics/2011/05/need-grows-states-slash-welfare-benefits/ | 5/20/2011 14:58 | As Need Grows, States Slash Welfare Benefits |
| https://www.motherjones.com/politics/2011/05/bidens-gang-men/ | 5/24/2011 14:07 | Biden's Dude Problem |
| https://www.motherjones.com/politics/2011/05/worldnet-daily-cant-take-joke/ | 5/25/2011 14:16 | WorldNet Daily Can't Take A Joke |
| https://www.motherjones.com/politics/2011/05/more-tea-party-legal-battles/ | 5/26/2011 10:00 | A Tea Party Legal Battle...Over a Google Group |
| https://www.motherjones.com/politics/2011/05/trump-birth-certificate-jerome-corsi/ | 5/26/2011 16:11 | Trump: Birther Jerome Corsi Got it Wrong |
| https://www.motherjones.com/politics/2011/05/worldnetdaily-trump-corsi-birthers-fight/ | 5/27/2011 12:29 | A New Birther Conspiracy Theory: Trump Tricked Us |
| https://www.motherjones.com/environment/2011/05/transpolar-flights-radiation/ | 5/30/2011 9:30 | Transpolar Flights: Good for the Planet, Bad for Your Health? |
| https://www.motherjones.com/politics/2011/05/clarence-thomas-health-care-reform-weiner/ | 5/31/2011 15:11 | Will Clarence Thomas Recuse Himself on Health Care Reform? |
| https://www.motherjones.com/politics/2011/06/herman-cain-really-most-tea-partiers/ | 6/2/2011 10:07 | Is Herman Cain Really Like Most Tea Partiers? |
| https://www.motherjones.com/politics/2011/06/feds-block-indiana-funding-cut-planned-parenthood/ | 6/2/2011 15:01 | Feds Block Indiana Funding Cut to Planned Parenthood |
| https://www.motherjones.com/food/2011/06/republicans-courting-fat-vote/ | 6/2/2011 16:54 | Republicans Court the Fat Vote |
| https://www.motherjones.com/politics/2011/06/live-tweets-ralph-reeds-faith-and-freedom-conference-2/ | 6/3/2011 13:00 | Live Tweets from Ralph Reed's Faith and Freedom Conference |
| https://www.motherjones.com/politics/2011/06/huntsman-chinese-speaking-iowa/ | 6/6/2011 10:11 | What Not To Do In Iowa |
| https://www.motherjones.com/politics/2011/06/10th-anniversary-bush-tax-cuts/ | 6/7/2011 10:00 | The Bush Tax Cuts: Ten Years Later |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2011/06/immigration-courts-still-backlogged-despite-new-judges/ | 6/8/2011 13:30 | Immigration Courts: Still Backlogged Despite New Judges |
| https://www.motherjones.com/politics/2011/06/obamas-primary-challenger-randall-terry/ | 6/8/2011 17:00 | Meet Obama's Primary Challenger |
| https://www.motherjones.com/politics/2011/06/fcc-finally-kill-fairness-doctrine-good/ | 6/10/2011 10:19 | Killing the Fairness Doctrine. Again |
| https://www.motherjones.com/politics/2011/06/trump-rally-leaves-fla-tea-party-6000-debt/ | 6/10/2011 16:48 | Trump Rally Leaves Fla. Tea Party $6,000 in Debt |
| https://www.motherjones.com/politics/2011/06/did-mitt-romney-commit-voter-fraud/ | 6/13/2011 17:12 | Did Mitt Romney Commit Voter Fraud? |
| https://www.motherjones.com/politics/2011/06/rachel-maddow-mitt-romneys-basement-apartment-dwelling/ | 6/14/2011 11:03 | Maddow on Romney's Residency Problem |
| https://www.motherjones.com/politics/2011/06/camp-tea-party/ | 6/15/2011 15:49 | Camp Tea Party |
| https://www.motherjones.com/politics/2011/06/you-cant-go-camping-tax-credit/ | 6/20/2011 10:00 | You Can't Go Camping in a Tax Credit |
| https://www.motherjones.com/politics/2011/06/did-tea-party-convert-david-mamet/ | 6/21/2011 10:01 | Did the Tea Party Convert David Mamet? |
| https://www.motherjones.com/politics/2011/06/patent-reform-wall-street-claudio-ballard/ | 6/24/2011 10:00 | Patent Reform Bill's Wall Street Bailout |
| https://www.motherjones.com/politics/2011/06/hot-coffee-lawsuit-movie/ | 6/27/2011 10:00 | So Sue Me |
| https://www.motherjones.com/politics/2011/06/supreme-court-kills-az-public-financing-law/ | 6/27/2011 16:17 | Supreme Court Kills Off AZ Public Financing Law |
| https://www.motherjones.com/criminal-justice/2011/06/gun-control-survives-supreme-court/ | 6/28/2011 17:19 | Gun Control Survives The Supreme Court |
| https://www.motherjones.com/politics/2011/07/kbr-could-win-jamie-leigh-jones-rape-trial/ | 7/7/2011 11:30 | Why Jamie Leigh Jones Lost Her KBR Rape Case |
| https://www.motherjones.com/politics/2011/07/tea-party-patriots-990/ | 7/11/2011 22:24 | Tea Parties Aren't Cheap |
| https://www.motherjones.com/criminal-justice/2011/07/ted-poe-kbr-jamie-leigh-jones/ | 7/13/2011 10:30 | Rep. Ted Poe's Bogus Jamie Leigh Jones Rescue Story |
| https://www.motherjones.com/politics/2011/07/kbr-rape-verdict-franken-contracting-law/ | 7/15/2011 10:00 | How the KBR Rape Verdict Could Undermine Al Franken's Contracting Law |
| https://www.motherjones.com/politics/2011/07/will-congress-investigate-news-corp/ | 7/14/2011 10:00 | Investigate Murdoch's News Corp.? Nah. |
| https://www.motherjones.com/politics/2011/07/tea-party-amy-kremer-debt-ceiling/ | 7/15/2011 15:34 | A Tea Party Debt Ceiling Ad |
| https://www.motherjones.com/politics/2011/07/gop-candidate-fred-karger-raises-few-bucks/ | 7/19/2011 11:01 | GOP Candidate Fred Karger Raises a Few Bucks |
| https://www.motherjones.com/politics/2011/07/michele-bachmann-teen-suicide/ | 7/25/2011 10:00 | The Teen Suicide Epidemic in Michele Bachmann's District |
| https://www.motherjones.com/politics/2011/07/ftc-car-dealers-military/ | 7/26/2011 11:29 | Federal Trade Commission vs. Sleazy Car Dealers |
| https://www.motherjones.com/politics/2011/07/tim-pawlenty-anti-bullying-bill-veto/ | 7/28/2011 10:00 | How Tim Pawlenty Clobbered an Anti-Bullying Bill |
| https://www.motherjones.com/politics/2011/07/government-budget-vs-family-budget/ | 7/28/2011 10:00 | Memo to Tea Party: The US Government's Budget is Not Like a Family's |
| https://www.motherjones.com/politics/2011/07/tea-party-leaders-gop-should-ignore/ | 7/28/2011 18:50 | Tea Party "Leaders" The GOP Should Ignore |
| https://www.motherjones.com/politics/2011/08/kevin-jennings-obama-anti-bullying-czar/ | 8/1/2011 10:00 | The Revenge of Obama's Anti-Bullying Czar |
| https://www.motherjones.com/politics/2011/08/house-gop-jobs-plan/ | 8/3/2011 17:17 | The House GOP Jobs Plan, Again |
| https://www.motherjones.com/politics/2011/08/tea-party-leaders-write-book/ | 8/23/2011 15:58 | Tea Party Leaders Write Book |
| https://www.motherjones.com/politics/2011/09/utah-jim-matheson-cherilyn-eagar/ | 9/5/2011 10:23 | Tea Party Takes On Utah's Last Congressional Dem |
| https://www.motherjones.com/politics/2011/09/virginia-ag-ken-cuccinelli-bad-lawyer/ | 9/8/2011 19:52 | Health Care Ruling Takeaway: Virginia AG Ken Cuccinelli Is a Bad Lawyer |
| https://www.motherjones.com/politics/2011/09/mitt-romney-nu-skin-mormon-church/ | 9/15/2011 10:00 | Mitt Romney's Biggest Backers: Pyramid Schemers? |
| https://www.motherjones.com/politics/2011/09/jon-huntsman-pyramid-scheme-mlm/ | 9/13/2011 10:00 | Bad Business Under Jon Huntsman |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/09/new-poverty-numbers-likely-be-bad/ | 9/13/2011 10:03 | New Poverty Numbers Likely To Be Bad |
| https://www.motherjones.com/politics/2011/09/census-bureau-shocking-poverty-stats/ | 9/14/2011 10:05 | The Census Bureauâ€™s Shocking Poverty Stats |
| https://www.motherjones.com/politics/2011/09/clarence-thomas-latest-ethics-trouble/ | 9/14/2011 16:54 | More Ethics Trouble for Clarence Thomas |
| https://www.motherjones.com/politics/2011/09/liberals-fight-tea-party-constitution-day/ | 9/16/2011 10:25 | Liberals Fight Tea Party on Constitution Day |
| https://www.motherjones.com/politics/2011/09/constitution-day-not-just-tea-partiers/ | 9/20/2011 10:00 | Constitution Day: Not Just for Tea Partiers Anymore |
| https://www.motherjones.com/politics/2011/09/cherilyn-eagar-utah-taxes/ | 9/21/2011 10:00 | "Utah's Sarah Palin," Cherilyn Eagar, Has a Tax Problem |
| https://www.motherjones.com/politics/2011/09/rep-allen-west-gets-new-legal-defense-fund/ | 9/20/2011 18:45 | Rep. Allen West Gets New Legal Defense Fund |
| https://www.motherjones.com/politics/2011/09/rupert-murdoch-news-corp-wireless-generation-education/ | 9/23/2011 10:00 | Fox in the Schoolhouse: Rupert Murdoch Wants to Teach Your Kids! |
| https://www.motherjones.com/politics/2011/09/herman-cain-health-care-plan/ | 9/27/2011 10:00 | Herman Cain's Health Care Plan: Think Happy Thoughts |
| https://www.motherjones.com/politics/2011/09/schools-say-no-tea-party-constitution-lessons/ | 9/29/2011 14:59 | Schools Say No To Tea Party's Constitution Lessons |
| https://www.motherjones.com/politics/2011/09/recession-induced-homelessness-about-skyrocket/ | 9/29/2011 18:55 | Chart of the Day: Recession-Induced Homelessness About To Skyrocket |
| https://www.motherjones.com/politics/2011/10/house-dems-call-hearings-clarence-thomas/ | 10/5/2011 15:37 | House Dems Call For Hearings on Clarence Thomas |
| https://www.motherjones.com/politics/2011/10/clarence-thomass-non-disclosure-form/ | 10/5/2011 17:20 | Chart of the Day: Clarence Thomas' Non-Disclosure Form |
| https://www.motherjones.com/politics/2011/10/herman-cain-cancer-survival-health-care/ | 10/11/2011 10:00 | Herman Cain: Alive Because He's Rich |
| https://www.motherjones.com/politics/2011/10/herman-cain-wins-birther-vote/ | 10/7/2011 22:35 | Herman Cain Wins The Birther Vote |
| https://www.motherjones.com/politics/2011/10/did-rick-perry-qualify-bloomberg-debate/ | 10/11/2011 14:51 | Did Rick Perry Really Qualify for Tonight's GOP Debate? |
| https://www.motherjones.com/politics/2011/10/jeb-bush-digitial-learning-public-schools/ | 10/13/2011 10:00 | Jeb Bush's Cyber Attack on Public Schools |
| https://www.motherjones.com/politics/2011/10/charter-school-fraud/ | 10/13/2011 10:00 | Schools for Scoundrels |
| https://www.motherjones.com/politics/2011/10/news-corps-joel-klein-testy-about-news-corp/ | 10/13/2011 16:46 | News Corp.'s Joel Klein Testy About News Corp. |
| https://www.motherjones.com/politics/2011/10/jeb-bush-ed-summit-reporter-ejected-murdoch/ | 10/13/2011 20:25 | Reporter Ejected from Jeb Bush's Ed Summit for Asking About Rupert Murdoch |
| https://www.motherjones.com/politics/2011/10/rupert-murdoch-compares-us-education-system-third-world-countrys/ | 10/14/2011 17:48 | Rupert Murdoch Compares US Education System to Third World Country's |
| https://www.motherjones.com/politics/2011/10/tea-partys-debt-commission/ | 10/18/2011 15:38 | The Tea Party's Debt Commission |
| https://www.motherjones.com/politics/2011/10/tea-partys-hatfield-and-mccoys/ | 10/18/2011 19:42 | The Tea Party's Hatfield and McCoys |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-good-for-tea-party/ | 10/19/2011 10:00 | Why Occupy Wall Street Is Good for the Tea Party |
| https://www.motherjones.com/politics/2011/10/marco-rubio-birthers-next-target/ | 10/20/2011 16:56 | The Birthers' Next Target: Marco Rubio |
| https://www.motherjones.com/politics/2011/10/gop-hates-bikes/ | 10/25/2011 16:24 | The GOP Hates Bikes |
| https://www.motherjones.com/politics/2011/10/virtual-classes-real-cheating/ | 10/26/2011 10:23 | Virtual Classes, Real Cheating |
| https://www.motherjones.com/politics/2011/10/rick-perry-birtherism-just-kidding/ | 10/26/2011 18:04 | Rick Perry on Birtherism: Just Kidding! |
| https://www.motherjones.com/politics/2011/10/ows-beats-tea-party-google-searches/ | 10/28/2011 10:48 | OWS Beats The Tea Partyâ€"In Google Searches |
| https://www.motherjones.com/politics/2011/10/tea-party-unhappy-herman-cain-tax-plan/ | 10/31/2011 15:45 | Tea Party Leader to Herman Cain: Do Your Homework |
| https://www.motherjones.com/politics/2011/10/herman-cain-hiding-behind-settlement-agreement/ | 10/31/2011 18:24 | Is Herman Cain Hiding Behind a Settlement Agreement? |
| https://www.motherjones.com/politics/2011/11/congress-resolution-in-god-we-trust/ | 11/1/2011 14:15 | In God We Trust. In Congress, Not So Much. |
| https://www.motherjones.com/criminal-justice/2011/11/author-militia-waffle-house-terror-plot/ | 11/2/2011 18:30 | Alleged Waffle House Terror Plotters Inspired By Former Militia Author |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2011/11/anthony-weiner-glenn-beck-gold/ | 11/2/2011 21:54 | Anthony Weiner's Revenge |
| https://www.motherjones.com/politics/2011/11/herman-cain-ends-week-high-note/ | 11/4/2011 20:17 | Herman Cain: "I'm Going to Be President" |
| https://www.motherjones.com/food/2011/11/honey-your-bear-might-not-be-honey/ | 11/7/2011 15:33 | That Honey in Your Bear Might Not Be Honey |
| https://www.motherjones.com/politics/2011/11/obamacare-drops-map/ | 11/8/2011 20:36 | Health Care Reform: The Calm Before the Storm |
| https://www.motherjones.com/politics/2011/11/tea-party-goes-trial/ | 11/9/2011 17:24 | The Tea Party Goes On Trial |
| https://www.motherjones.com/politics/2011/11/herman-cain-sexual-harassment-scandal/ | 11/11/2011 11:00 | Herman Cain's Harassment Scandal Isn't About Sex |
| https://www.motherjones.com/politics/2011/11/marco-rubio-compassionate-conservative/ | 11/11/2011 11:31 | Marco Rubio: Compassionate Conservative? |
| https://www.motherjones.com/criminal-justice/2011/11/how-pot-could-save-obamacare-supreme-court/ | 11/15/2011 11:00 | How Pot Could Save Obamacare |
| https://www.motherjones.com/politics/2011/11/super-committee-charts/ | 11/21/2011 11:00 | Super Screwed |
| https://www.motherjones.com/politics/2011/11/tanf-poverty-increase-states-super-committee/ | 11/22/2011 18:00 | Poor People to Get Poorer |
| https://www.motherjones.com/politics/2011/11/other-1-percent-sick-people/ | 11/29/2011 15:55 | The Other 1 Percent: Sick People (Chart) |
| https://www.motherjones.com/politics/2011/12/rep-darrell-issa-comes-out-swinging-catholic-bishops/ | 12/2/2011 11:00 | Rep. Darrell Issa Comes Out Swinging for Catholic Bishops |
| https://www.motherjones.com/politics/2011/12/why-republicans-are-gunning-eric-holder-operation-fast-furious/ | 12/7/2011 11:00 | Conservatives Are Gunning for Eric Holder |
| https://www.motherjones.com/politics/2011/12/ows-takes-fight-gop-donors-cantor-fundraiser/ | 12/7/2011 15:46 | OWS Takes the Fight to GOP Donors at Cantor Fundraiser |
| https://www.motherjones.com/politics/2011/12/conservatives-warn-ows-propaganda-schools/ | 12/14/2011 11:53 | Conservatives Warn of OWS Propaganda in Schools |
| https://www.motherjones.com/politics/2011/12/fast-and-furious-scandal-mike-vanderboegh/ | 12/14/2011 11:00 | Meet the Former Militiaman Behind the Fast and Furious Scandal |
| https://www.motherjones.com/criminal-justice/2011/12/see-tea-party-leader-arrested-gun-charges-run-cameras/ | 12/16/2011 16:59 | VIDEO: Tea Party Leader Arrested On Gun Charges Flees Cameras Into Boulevard of Death |
| https://www.motherjones.com/politics/2011/12/race-gender-selection-abortion-bills-trent-franks/ | 12/27/2011 11:00 | Behind the GOP's Sudden Civil Rights Crusade |
| https://www.motherjones.com/politics/2012/01/rick-santorums-school-scandal/ | 1/4/2012 21:00 | Rick Santorum's School Scandal |
| https://www.motherjones.com/politics/2012/01/rick-santorum-big-anti-gay-ally/ | 1/10/2012 11:00 | Rick Santorum's Big, Anti-Gay Ally |
| https://www.motherjones.com/politics/2012/01/gop-candidates-promise-revive-war-porn/ | 1/10/2012 19:24 | GOP Candidates Promise to Revive War on Porn |
| https://www.motherjones.com/politics/2012/01/mark-meckler-tea-party-gun-reciprocity/ | 1/13/2012 11:05 | Go Ahead, Make Mark Meckler's Day |
| https://www.motherjones.com/politics/2012/01/herman-cain-returns/ | 1/17/2012 17:54 | Herman Cain Returns! |
| https://www.motherjones.com/politics/2012/01/gop-unhappy-campers-national-park-service-occupy-dc/ | 1/24/2012 22:58 | The GOP's Unhappy Campers |
| https://www.motherjones.com/politics/2012/01/rick-perry-texas-supreme-court/ | 1/26/2012 20:08 | Another Reason To Be Glad Rick Perry Won't Be President |
| https://www.motherjones.com/politics/2012/01/americans-for-prosperity-paying-tea-partiers-collect-voters-personal-info/ | 1/30/2012 18:06 | Koch-Funded Group Paying Tea Partiers to Collect Voters' Personal Info |
| https://www.motherjones.com/politics/2012/01/tea-party-roundup/ | 1/31/2012 16:25 | Tea Party Roundup: Birthers, Slaves and Super PACs |
| https://www.motherjones.com/politics/2012/01/rep-dan-burton-goodbye-and-good-riddance/ | 1/31/2012 20:57 | Rep. Dan Burton's Legacy: Lots of Sick Kids |
| https://www.motherjones.com/politics/2012/02/mitt-romney-melaleuca-frank-vandersloot/ | 2/6/2012 11:36 | Pyramid-Like Company Ponies Up $1 Million for Mitt Romney |
| https://www.motherjones.com/politics/2012/02/what-war-religion-obama-catholic-charities/ | 2/16/2012 11:00 | What War on Religion? |
| https://www.motherjones.com/politics/2012/02/rep-darrell-issas-religious-freedom-sausage-fest/ | 2/16/2012 18:39 | Rep. Darrell Issa's "Religious Freedom" Sausage Fest |
| https://www.motherjones.com/criminal-justice/2012/02/glenn-beck-gold-compay-forced-refund-45-million-defrauded-customers/ | 2/23/2012 17:54 | Glenn Beck's Favorite Gold Company Forced to Refund $4.5 Million to Customers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/03/santorum-health-spending-medicaid-contraception-hypocrisy/ | 3/1/2012 11:00 | Rick Santorum: Obamacare Poster Boy |
| https://www.motherjones.com/politics/2012/02/mormon-church-fred-karger-website/ | 2/27/2012 20:41 | Karger: Did the Mormons Shut Down My Website? |
| https://www.motherjones.com/politics/2012/03/santorum-concedes-his-private-health-insurance-sucks/ | 3/5/2012 16:30 | Santorum Concedes That His Private Health Insurance Sucks |
| https://www.motherjones.com/politics/2012/03/fight-save-paper-dollar-hits-dc-subway-system/ | 3/22/2012 10:00 | Fight to Save Paper Dollar Hits DC Subway System |
| https://www.motherjones.com/politics/2012/03/catholic-bishops-lose-another-contraception-fight/ | 3/26/2012 17:16 | Catholic Bishops Lose a Big Battle Over Contraception |
| https://www.motherjones.com/politics/2012/04/catholic-bishops-war-on-contraception-sex-trafficking/ | 4/24/2012 10:00 | The War on Women: Sex-Trafficking Edition |
| https://www.motherjones.com/politics/2012/05/mitt-romney-nu-skin-multilevel-marketing-schemes/ | 5/3/2012 10:00 | Get-Rich-Quick Profiteers Love Mitt Romney, and He Loves Them Back |
| https://www.motherjones.com/politics/2012/04/why-world-needs-wolves/ | 4/10/2012 19:53 | Study: We're Screwed Without Wolves and Bears |
| https://www.motherjones.com/politics/2012/04/super-rich-still-have-little-fear-irs/ | 4/11/2012 14:10 | Super Rich Still Have Little To Fear From IRS |
| https://www.motherjones.com/politics/2012/04/catholic-bishops-all-over-political-map/ | 4/24/2012 19:21 | The Bishops' War on Women, Nuns, and...Paul Ryan? |
| https://www.motherjones.com/politics/2012/04/rep-paul-ryan-takes-his-catholic-critics/ | 4/26/2012 19:20 | "If Paul Ryan Knew What Poverty Was, He Wouldn't Be Giving This Speech" |
| https://www.motherjones.com/politics/2012/04/doctors-holding-birth-control-hostage/ | 4/30/2012 10:00 | Holding Birth Control Hostage |
| https://www.motherjones.com/politics/2012/05/mitt-romney-and-women-who-dont-love-him/ | 5/25/2012 10:00 | Mitt Romney and the Women Who Don't Love Him |
| https://www.motherjones.com/politics/2012/05/criminals-still-not-being-deported/ | 5/8/2012 15:40 | Immigration Officials Can't Find Enough Immigrant Criminals to Deport |
| https://www.motherjones.com/politics/2012/05/whats-next-gay-marriage-foes/ | 5/10/2012 7:01 | What's Next for Gay-Marriage Foes? |
| https://www.motherjones.com/politics/2012/05/tea-party-scott-walker-irs/ | 5/15/2012 7:01 | Tea Partiers Backing Scott Walker May Run Afoul of IRS |
| https://www.motherjones.com/politics/2012/05/tea-party-patriots-fundraising-fail/ | 5/22/2012 10:00 | The Tea Party Patriots' Fundraising Fail? |
| https://www.motherjones.com/politics/2012/05/rich-people-increasingly-ignoring-wildlife-conservation-trusts-chopping-down-trees/ | 5/22/2012 17:35 | Rich People vs. Wildlife Conservation Trusts |
| https://www.motherjones.com/politics/2012/05/catholic-holy-war-hhs-contraception-mandate/ | 5/22/2012 20:16 | The Catholic Legal Assault on the Contraception Mandate |
| https://www.motherjones.com/politics/2012/05/splc-highlights-new-extremist-leaders-watch/ | 5/25/2012 18:12 | SPLC Highlights New Extremist Leaders To Watch |
| https://www.motherjones.com/politics/2012/06/jason-howell-virginia-congressional/ | 6/4/2012 10:53 | Can Love Win An Election? |
| https://www.motherjones.com/politics/2012/06/americans-for-prosperity-vs-metrorail/ | 6/1/2012 17:42 | Americans for Prosperity vs. Metrorail |
| https://www.motherjones.com/politics/2012/06/discredited-tea-party-group-claims-scott-walker-sponsorship/ | 6/4/2012 21:30 | Walker Campaign Disavows Controversial Tea Party Group |
| https://www.motherjones.com/politics/2012/06/news-flash-even-christians-hate-christian-tv/ | 6/7/2012 15:37 | News Flash: Even Christians Hate Christian TV |
| https://www.motherjones.com/politics/2012/06/god-dead-millennials-anyway/ | 6/12/2012 11:26 | Chart of the Day: God Is Deadâ€"to Millennials, Anyway |
| https://www.motherjones.com/politics/2012/06/florida-trey-radel-sex-domain-gate-scandal/ | 6/14/2012 10:00 | EXCLUSIVE: Florida GOP Congressional Candidate Has History of Registering Sex-Themed Web Addresses |
| https://www.motherjones.com/politics/2012/06/trey-radel-admits-buying-sex-themed-domain-names/ | 6/14/2012 21:04 | GOP Congressional Candidate Admits Buying Sex-Themed Domain Names |
| https://www.motherjones.com/politics/2012/06/gops-dead-end-marriage-program/ | 6/25/2012 10:00 | The GOP's Dead-End Marriage Program |
| https://www.motherjones.com/politics/2012/06/concerned-women-americas-6-million-anti-obama-campaign/ | 6/27/2012 14:00 | Who's Paying for $6 Million of New Anti-Obamacare Ads? |
| https://www.motherjones.com/politics/2012/06/healthcare-reform-us-chamber-tea-party-supreme-court/ | 6/28/2012 20:06 | On Health Care Reform: US Chamber 2, Tea Party 0 |
| https://www.motherjones.com/politics/2012/07/more-evidence-gop-health-care-plan-still-dud/ | 7/12/2012 10:04 | GOP Health Care Plan Is Still a Dud |
| https://www.motherjones.com/politics/2012/07/sally-pipes-pacific-research-institute-keybridge-communications/ | 7/19/2012 10:00 | Top Obamacare Critic's Op-Eds Drafted by PR Firm That Reps Drug, Health Care Clients |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/07/should-mitt-romney-be-audited/ | 7/24/2012 7:57 | The IRS Is Aggressively Auditing "Global High-Wealth Individuals"â€"People Just Like Mitt Romney |
| https://www.motherjones.com/politics/2012/08/will-obamacare-kill-white-castle/ | 8/8/2012 10:01 | Will Obamacare Kill Off White Castle? |
| https://www.motherjones.com/politics/2012/07/mitt-romney-big-gay-olympics/ | 7/31/2012 10:00 | Mitt Romney's Big, Gay Olympics |
| https://www.motherjones.com/politics/2012/08/mitt-ann-romney-multiple-sclerosis/ | 8/7/2012 10:01 | MS Advocates Split With Romney Over Obamacare |
| https://www.motherjones.com/politics/2012/08/paul-ryan-abortion-ivf-romney-kids-criminals/ | 8/14/2012 10:01 | Ryan Sponsored Abortion Bill That Would Make Romney's Kids Criminals |
| https://www.motherjones.com/politics/2012/08/utah-mia-love-obamacare-romney/ | 8/20/2012 10:00 | Romney's Health Care Plan Freaks Out Utah Republicans |
| https://www.motherjones.com/politics/2012/08/guns-utah-wildfires/ | 8/22/2012 10:01 | Gun Enthusiasts Keep Starting Wildfires in Utah |
| https://www.motherjones.com/politics/2012/09/mitt-romney-offshore-investments-cayman-islands/ | 9/25/2012 10:00 | The Real Problem With Romney's Offshore Investments |
| https://www.motherjones.com/criminal-justice/2012/09/rick-scott-rejects-health-care-money-disabled-kids-nursing-homes/ | 9/10/2012 17:01 | Rick Scott Rejects Health Care Funds That Would Keep Disabled Kids Out of Nursing Homes |
| https://www.motherjones.com/politics/2012/09/obamacare-working/ | 9/12/2012 17:24 | Obamacare Is Working |
| https://www.motherjones.com/politics/2012/09/sarah-palin-and-free-stuff-vs-freedom/ | 9/14/2012 10:11 | Sarah Palin and Free Stuff Vs. Freedom |
| https://www.motherjones.com/politics/2012/09/values-voters-americas-last-prudes/ | 9/14/2012 15:33 | Values Voters: America's Last Prudes |
| https://www.motherjones.com/politics/2012/09/even-evangelicals-sorta-kinda-obamacare-now/ | 9/14/2012 22:13 | Even Evangelicals Sorta Kinda Like Obamacare Now |
| https://www.motherjones.com/politics/2012/09/alabama-constitutional-amendment-tanf-welfare/ | 9/18/2012 17:02 | Alabama Voters to Decide Whether to Save Poor Kids |
| https://www.motherjones.com/politics/2012/10/republican-rising-star-mia-love-anchor-baby/ | 10/1/2012 21:42 | GOP Rising Star Mia Love: "Anchor Baby"? (Updated) |
| https://www.motherjones.com/politics/2012/09/utah-mia-love-immigration/ | 9/27/2012 10:01 | GOP Star Mia Love Fires Back at "Anchor Baby" Story |
| https://www.motherjones.com/politics/2012/10/tax-questions-debate-mitt-romney-obama/ | 10/1/2012 10:00 | 11 Debate Questions for Romney on Taxes |
| https://www.motherjones.com/politics/2012/10/mia-love-may-be-anchor-baby-after-all/ | 10/1/2012 21:42 | Mia Love May Have Been Her Parents' "Ticket to America" After All |
| https://www.motherjones.com/politics/2012/10/anti-gay-group-finds-homosexual-agenda-school-lunch-room/ | 10/15/2012 19:18 | Anti-Gay Group Finds "Homosexual Agenda" in School Lunch Room |
| https://www.motherjones.com/politics/2012/10/could-bush-v-gore-save-obama-ohio/ | 10/16/2012 10:08 | Could Bush v. Gore Save Obama in Ohio? |
| https://www.motherjones.com/politics/2012/10/romney-and-women-who-still-dont-love-him/ | 10/17/2012 19:24 | Romney and the Women Who Still Don't Love Him |
| https://www.motherjones.com/politics/2012/10/samuel-l-jackson-threatens-lawsuit-over-uncle-tom-ad/ | 10/18/2012 19:01 | Samuel L. Jackson Threatens Lawsuit Over Candidate's "Uncle Tom" Ad |
| https://www.motherjones.com/politics/2012/10/samuel-l-jackson-pulls-plug-candidates-uncle-tom-videos/ | 10/19/2012 17:11 | Conservative Group Kills Candidate's Samuel L. Jackson "Uncle Tom" Videos |
| https://www.motherjones.com/politics/2012/10/jim-matheson-mia-love-utah/ | 10/31/2012 10:03 | Rep. Jim Matheson: Endangered Species |
| https://www.motherjones.com/politics/2012/10/romneys-charitable-trust-not-very-charitable/ | 10/29/2012 17:03 | Romney's Charitable Trustâ€"Not Very Charitable |
| https://www.motherjones.com/politics/2012/10/mormon-experience-may-shape-romneys-disaster-policy/ | 10/29/2012 21:39 | Romney's Mormon Background May Shape His Anti-FEMA Stance |
| https://www.motherjones.com/politics/2012/11/americans-clueless-obamacare-affordable-care-act-obama/ | 11/5/2012 11:13 | The Election Is Today, and Americans Still Don't Understand Obamacare |
| https://www.motherjones.com/politics/2012/11/voting-pennsylvania-hurricane-sandy-bucks-county/ | 11/3/2012 17:08 | Will Darkened Polling Stations Impact Key Vote in Pennsylvania? |
| https://www.motherjones.com/politics/2012/11/famous-internet-troll-tea-partier-loses-dc-delegate-race/ | 11/7/2012 3:12 | "Do Not Use the Green Line" Guy Loses DC Delegate Race |
| https://www.motherjones.com/politics/2012/11/gop-rising-star-mia-love-falls/ | 11/7/2012 16:18 | Mia Love, a GOP Rising Star, Falls Short |
| https://www.motherjones.com/politics/2012/11/obama-catholic-bishops-2012/ | 11/7/2012 23:13 | Obama 1, Catholic Bishops 0 |
| https://www.motherjones.com/politics/2012/11/did-jesus-die-for-klingons-too-and-other-pentagon-projects/ | 11/20/2012 19:07 | "Did Jesus Die for Klingons, Too?" and Other Pentagon Projects |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/11/ceos-who-cant-manage-own-firms-retirement-plans-want-fix-social-security/ | 11/27/2012 15:42 | CEO's Who Can't Manage Their Companies' Retirement Plans Want to "Fix" Social Security |
| https://www.motherjones.com/politics/2012/12/florida-tea-party-still-fighting-obamacare/ | 12/4/2012 16:20 | Florida Tea Party Still Fighting Obamacare |
| https://www.motherjones.com/politics/2012/12/tea-partys-obamacare-hail-mary/ | 12/11/2012 17:26 | Tea Party Trying to Kill Obamacareâ€¦by Friday |
| https://www.motherjones.com/politics/2012/12/atf-ill-equipped-enforce-new-gun-laws/ | 12/18/2012 16:06 | Government Agency Charged With Enforcing Gun Laws Has No Permanent Director, Tiny Staff |
| https://www.motherjones.com/politics/2012/12/charitable-fundraising-not-benefiting-charities/ | 12/21/2012 21:27 | Report: Your Charitable Donation Is Going to Telemarketers, Not Charity |
| https://www.motherjones.com/politics/2013/01/florida-gov-rick-scott-wants-favor-obama/ | 1/9/2013 16:43 | Florida Gov. Rick Scott Wants A Favorâ€"From Obama |
| https://www.motherjones.com/politics/2013/01/gun-lovers-freaking-out-about-price-gouging/ | 1/15/2013 14:09 | Gun Lovers Freaking Out Over Price Gouging |
| https://www.motherjones.com/politics/2013/01/florida-gun-rights-activists-police-video/ | 1/23/2013 12:01 | Gun-Rights Activists Take Aim at Cops With Misleading Video |
| https://www.motherjones.com/criminal-justice/2013/01/utah-bribery-investigation-harry-reid/ | 1/30/2013 15:26 | Bizarre Utah Bribery Case Sucks In Harry Reid |
| https://www.motherjones.com/politics/2013/02/florida-tea-party-backlash-rick-scott/ | 2/20/2013 11:01 | What's It Like to Wake Up From a Tea Party Binge? Just Ask Florida! |
| https://www.motherjones.com/politics/2013/02/want-buy-gun-without-background-check-armlist-can-help/ | 2/1/2013 11:06 | Want to Buy a Gun Without a Background Check? Armslist Can Help |
| https://www.motherjones.com/politics/2013/02/obama-sending-death-squads-after-gun-rights-activists/ | 2/5/2013 15:55 | The Latest Right-Wing Conspiracy Theory: Obama Death Squads Targeting Gun Rights Activists |
| https://www.motherjones.com/politics/2013/02/rick-scott-florida-reelection/ | 2/20/2013 11:01 | Rick Scott, Tax-and-Spend Tea Partier? |
| https://www.motherjones.com/politics/2013/02/why-rick-scott-changed-his-mind-obamacare-medicaid/ | 2/22/2013 19:08 | Why Tea Party Gov. Rick Scott Flip-Flopped on Obamacare |
| https://www.motherjones.com/politics/2013/02/tea-party-group-behind-saturdays-gun-rallies-under-fire/ | 2/22/2013 21:50 | Tea Party Group Behind Saturday's Gun Rallies Under Fire |
| https://www.motherjones.com/politics/2013/02/supreme-court-hear-important-corporate-immunity-case/ | 2/26/2013 11:56 | This Supreme Court Case Could Give Corporations Even More Power to Screw Consumers |
| https://www.motherjones.com/politics/2013/03/rick-scott-may-want-obamacare-florida-legislature-doesnt/ | 3/5/2013 16:56 | Rick Scott May Want Obamacare, But the Florida Legislature Doesn't |
| https://www.motherjones.com/politics/2013/03/white-nationalist-work-featured-conservative-conference-organizers/ | 3/8/2013 11:00 | The Group Behind CPAC Has a White-Nationalist Problem |
| https://www.motherjones.com/politics/2013/03/giant-mosquitos-set-descend-florida-campaign-season/ | 3/12/2013 15:39 | Giant Mosquitoes Set to Plague Fla. Gov. Rick Scott |
| https://www.motherjones.com/politics/2013/03/suicides-vs-handgun-background-checks/ | 3/13/2013 14:37 | Research: Less Access to Guns Does Reduce Suicide |
| https://www.motherjones.com/food/2013/03/eat-burger-wont-kill-you/ | 3/18/2013 10:00 | Science: Beef Good, Bacon Not So Bad |
| https://www.motherjones.com/politics/2013/03/free-cpac-wifi-may-come-cost/ | 3/15/2013 21:41 | Free Wifi at CPAC Comes With a Cost: Your Email |
| https://www.motherjones.com/politics/2013/03/guns-nra-national-rifle-association-wants-states-legalize-silencers-supressors/ | 3/19/2013 10:00 | Gunmakers and the NRA Bet Big on Silencers. What Could Go Wrong? |
| https://www.motherjones.com/politics/2013/04/occupy-department-education-returns-dc/ | 4/4/2013 10:20 | Occupy the Department Of Education Returns to DC |
| https://www.motherjones.com/politics/2013/04/welfare-benefits-far-smaller-scorn-heaped-them/ | 4/9/2013 15:25 | CHART: Welfare Benefits Far Smaller Than Scorn Heaped On Them |
| https://www.motherjones.com/politics/2013/04/prop-8-mormons-gay-marriage-shift/ | 4/12/2013 10:00 | Mormon Church Abandons Its Crusade Against Gay Marriage |
| https://www.motherjones.com/politics/2013/04/irs-corporations-audits/ | 4/17/2013 10:00 | Big Corporations Won't Be Sweating the IRS This Year |
| https://www.motherjones.com/environment/2013/04/sinus-infections-antibiotics-resistance/ | 4/23/2013 10:00 | Here's Why You Shouldn't Take Antibiotics for a Sinus Infection |
| https://www.motherjones.com/politics/2013/04/siri-doesnt-make-texting-while-driving-any-safer/ | 4/23/2013 18:11 | Study: Siri Doesn't Make Texting While Driving Any Safer |
| https://www.motherjones.com/politics/2013/04/tea-party-florida-unemployment-benefits/ | 4/25/2013 19:50 | Florida Tea Party's Unemployment Tests Get Flunked by the Feds |
| https://www.motherjones.com/criminal-justice/2013/04/florida-passes-law-speed-executions/ | 4/30/2013 16:29 | Florida Passes Law To Speed Up Executions |
| https://www.motherjones.com/politics/2013/05/house-gop-advances-fake-pro-working-mother-bill/ | 5/7/2013 16:44 | House GOP Advances Fake Pro-Working-Mother Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/05/mormons-lds-church-gay-marriage-fight/ | 5/10/2013 10:00 | How the Mormons Ensured Victory for Gay Marriage |
| https://www.motherjones.com/politics/2013/05/tea-party-patriots-irs-complaint/ | 5/22/2013 10:00 | Is This Big Tea Party Group Really an Innocent Victim of the IRS? |
| https://www.motherjones.com/politics/2013/05/irs-tea-party-tax-problems/ | 5/17/2013 14:02 | Actually, Tea Party Groups Gave the IRS Lots of Good Reasons to Be Interested |
| https://www.motherjones.com/politics/2013/05/conservatives-crawl-out-woodwork-claim-irs-persecution/ | 5/22/2013 10:00 | Conservatives Crawl out of the Woodwork to Claim IRS Persecution |
| https://www.motherjones.com/politics/2013/05/tea-partier-nominated-consumer-products-safety-commission/ | 5/29/2013 15:05 | Anti-Consumer Tea Partier Nominated For Consumer Protection Job |
| https://www.motherjones.com/politics/2013/06/florida-dems-snub-their-own-challenger-rick-scott/ | 6/4/2013 18:11 | Florida Dems Snub Their Own Challenger To Rick Scott |
| https://www.motherjones.com/politics/2013/06/tea-partiers-dont-have-case-against-irs/ | 6/12/2013 10:45 | Tea Partiers Don't Have a Good Legal Case Against the IRS |
| https://www.motherjones.com/politics/2013/06/democratic-judges-more-susuceptible-business-money-influence/ | 6/11/2013 17:35 | Study: Democratic Judges More Susceptible to Business Money Influence |
| https://www.motherjones.com/politics/2013/06/gov-rick-scott-deflowers-florida/ | 6/18/2013 10:30 | Gov. Rick Scott Deflowers Florida |
| https://www.motherjones.com/politics/2013/06/consumers-get-screwed-scotus-american-express-decision-small-biz/ | 6/20/2013 17:19 | The Supreme Court Just Made It Easier for Big Business to Screw the Little Guy |
| https://www.motherjones.com/politics/2013/06/paid-sick-leave-florida-disney-alec/ | 6/27/2013 10:00 | Forced to Work Sick? That's Fine With Disney, Red Lobster, and Their Friends at ALEC |
| https://www.motherjones.com/politics/2013/07/tea-partiers-explain-how-celebrate-4th-july/ | 7/4/2013 10:00 | Tea Partiers Explain How to Properly Celebrate the 4th of July |
| https://www.motherjones.com/politics/2013/07/obama-administration-not-deporting-many-criminals-immigration/ | 7/9/2013 16:50 | These Numbers Show the Obama Administration Isn't Following Its Own Deportation Policy |
| https://www.motherjones.com/politics/2013/07/jim-bopp-crashes-crew-conference-call-irs-complaint/ | 7/9/2013 19:21 | GOP Super-Lawyer Jim Bopp Crashes Press Conference Call About Jim Bopp |
| https://www.motherjones.com/criminal-justice/2013/07/zimmerman-race-riot-florida-new-black-panthers/ | 7/12/2013 17:23 | Why the Latest Zimmerman Race Riot Conspiracy Theory Is the Dumbest Yet |
| https://www.motherjones.com/politics/2013/07/will-congress-darrell-issa-kill-dc-living-wage-bill/ | 7/16/2013 10:00 | Will Congress and Darrell Issa Kill DC's Living Wage Bill? |
| https://www.motherjones.com/politics/2013/07/oath-keepers-heart-snowden/ | 7/19/2013 16:54 | Oath Keepers Heart Edward Snowden! |
| https://www.motherjones.com/politics/2013/07/justice-department-sues-florida-over-disabled-kids-nursing-homes/ | 7/23/2013 10:00 | Justice Department Sues Florida Over Disabled Kids in Nursing Homes |
| https://www.motherjones.com/politics/2013/07/does-having-sisters-turn-boys-republicans/ | 7/23/2013 16:36 | Does Having Sisters Turn Boys Into Republicans? |
| https://www.motherjones.com/politics/2013/07/ginni-thomas-groundswell-conflict-interest/ | 7/26/2013 17:03 | Is Ginni Thomas' Expanding Activism a Problem for Supreme Court Justice Clarence Thomas? |
| https://www.motherjones.com/politics/2013/07/inadequate-diaper-supply-linked-child-abuse-depression/ | 7/30/2013 14:12 | Inadequate Diaper Supply Linked To Child Abuse, Depression |
| https://www.motherjones.com/politics/2013/07/democrats-introduce-supreme-court-ethics-bill/ | 7/31/2013 20:01 | Democrats To Introduce Supreme Court Ethics Bill |
| https://www.motherjones.com/politics/2013/08/florida-rick-scott-execute-john-ferguson/ | 8/2/2013 10:00 | Florida Gov. Rick Scott Poised to Execute the "Prince of God" |
| https://www.motherjones.com/politics/2013/08/deep-throat-parking-garage-torn-down/ | 8/27/2013 15:12 | Deep Throat's Parking Garage to Be Demolished |
| https://www.motherjones.com/politics/2013/09/rails-to-trails-program-lawsuits-conservatives/ | 9/4/2013 14:59 | Conservative Property Rights Movement Threatens "Rails to Trails" Program |
| https://www.motherjones.com/politics/2013/09/orson-scott-card-pbs-north-carolina/ | 9/10/2013 15:33 | North Carolina Appoints Obama-hating, Anti-Gay "Ender's Game" Author to PBS Board |
| https://www.motherjones.com/politics/2013/09/georgia-tree-ban-billboards-atlanta/ | 9/17/2013 17:32 | Behind Georgia's War on Trees |
| https://www.motherjones.com/politics/2013/10/catholic-hospitals-bishops-contraception-abortion-health-care/ | 10/22/2013 10:00 | Do Bishops Run Your Hospital? |
| https://www.motherjones.com/politics/2013/10/citizens-united-contraception-corporations-religious-freedom/ | 10/1/2013 10:00 | Businesses Refusing to Cover Contraception Because… Citizens United?! |
| https://www.motherjones.com/politics/2013/10/obama-official-may-run-against-florida-ag-pam-bondi/ | 10/1/2013 21:28 | Obama Official May Run Against Florida's Anti-Obamacare AG |
| https://www.motherjones.com/politics/2013/10/arkansas-snail-mail-health-care-campaign-gets-overwhelming-response/ | 10/2/2013 16:27 | Snail-Mail Health Insurance Campaign Gets Overwhelming Response in Arkansas |
| https://www.motherjones.com/politics/2013/12/death-penalty-mental-illness-god-jesus/ | 12/25/2013 11:00 | Believing You're God Doesn't Make You Too Crazy to Be Executed |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/10/government-shutdown-causes-blood-shortages/ | 10/3/2013 16:49 | Now the Government Shutdown Is Stopping Blood Drives |
| https://www.motherjones.com/politics/2013/10/it-doesnt-matter-if-no-one-signs-obamacare-week/ | 10/8/2013 10:00 | Why It Doesn't Matter If People Aren't Signing Up for Obamacare Yet |
| https://www.motherjones.com/politics/2013/10/irs-complaint-filed-against-jeb-bushs-ed-reform-foundation/ | 10/15/2013 22:05 | IRS Complaint Filed Against Jeb Bush's Ed Reform Foundation |
| https://www.motherjones.com/politics/2013/10/welfare-reform-cbpp-deep-poverty/ | 10/23/2013 10:00 | CHART: Welfare Reform Is Leaving More In Deep Poverty |
| https://www.motherjones.com/politics/2013/10/mitt-romney-mansion-secret-room/ | 10/23/2013 20:31 | Mitt Romney's New Mansion Will Have a Secret Room |
| https://www.motherjones.com/politics/2013/10/mormon-church-gay-marriage-hawaiii/ | 10/29/2013 10:00 | Election Over, the Mormon Church Quietly Re-enters the Gay Marriage Fight |
| https://www.motherjones.com/politics/2013/10/house-republicans-accuse-obama-court-packing/ | 10/30/2013 10:37 | The New GOP Plan to Block Obama's Judicial Nominees |
| https://www.motherjones.com/politics/2013/11/obamacare-canceled-health-insurance/ | 11/4/2013 15:13 | The Real Story Behind the Phony Canceled Health Insurance Scandal |
| https://www.motherjones.com/politics/2013/11/terry-mcauliffe-governor-virginia/ | 11/5/2013 18:12 | I Canâ€™t Believe Terry McAuliffe Is Going to Be Governor of Virginia |
| https://www.motherjones.com/criminal-justice/2013/11/trey-radel-cocaine-sex-websites/ | 11/19/2013 23:00 | Florida Congressman Arrested on Cocaine Charges Has History With Sex-Themed Websites |
| https://www.motherjones.com/politics/2013/11/food-stamp-costs-decreasing-gop-cuts/ | 11/26/2013 11:00 | Food Stamp Costs Are Decreasing Without The GOP's Cuts |
| https://www.motherjones.com/environment/2014/01/deregulation-energy-enron-company-electricity/ | 1/27/2014 11:00 | Electric Shadyland: How Power Companies Rip You Off |
| https://www.motherjones.com/politics/2013/11/ann-romney-family-cookbook-review-recipes/ | 11/27/2013 11:00 | From the Mother Jones Test Kitchen: Ann Romney's Family Recipes |
| https://www.motherjones.com/politics/2013/12/dc-appellate-court-hear-latest-aca-attack/ | 12/3/2013 11:55 | The Latest Legal Attack Against Obamacare |
| https://www.motherjones.com/politics/2013/12/most-tax-based-college-aid-goes-least-needy-families/ | 12/10/2013 11:00 | Report: Most Tax-Based College Aid Goes to the Least Needy Families |
| https://www.motherjones.com/politics/2013/12/louie-gohmert-uninsured-congressman-obamacare/ | 12/10/2013 11:00 | How Vulnerable Is a Congressman Without Health Insurance? |
| https://www.motherjones.com/politics/2013/12/scholars-protest-koch-brothers-donation-catholic-university/ | 12/16/2013 17:02 | Scholars Protest Charles Koch's Donation to Catholic University |
| https://www.motherjones.com/politics/2013/12/north-carolina-home-schools-public-vouchers/ | 12/17/2013 11:00 | North Carolina Home Schools to Get Public School Money |
| https://www.motherjones.com/politics/2013/12/catholic-hospitals-arent-doing-much-poor/ | 12/18/2013 20:48 | Charts: Catholic Hospitals Don't Do Much for the Poor |
| https://www.motherjones.com/environment/2014/01/energy-electricity-market-business-legal-trouble/ | 1/27/2014 11:00 | Plug and Played: 6 Shady Power Providers |
| https://www.motherjones.com/politics/2014/01/floridas-unemployment-website-worse-obamacare/ | 1/14/2014 16:42 | Florida's Unemployment Website Disaster: Worse Than Healthcare.gov? |
| https://www.motherjones.com/politics/2014/01/obama-justice-department-badger-guns/ | 1/28/2014 11:00 | Obama Justice Department Intervenes in Gun Caseâ€"on Behalf of Notorious Gun Dealer |
| https://www.motherjones.com/politics/2014/03/kathryn-edin-poverty-research-fatherhood/ | 3/25/2014 10:00 | What If Everything You Knew About Poverty Was Wrong? |
| https://www.motherjones.com/politics/2014/02/mormon-missionaries-giving-up-suits-door-knocking/ | 2/4/2014 16:22 | Mormon Makeover: Missionaries Scrapping the Suits, Door-Knocking |
| https://www.motherjones.com/politics/2014/02/ad-campaign-supreme-court-broadcast-oral-arguments/ | 2/18/2014 18:43 | New Ads Push the Supreme Court to Broadcast Oral Arguments |
| https://www.motherjones.com/politics/2014/03/rep-paul-ryan-superficial-critique-federal-poverty-programs/ | 3/3/2014 22:46 | Paul Ryan's Superficial Critique of Federal Poverty Programs |
| https://www.motherjones.com/politics/2014/03/cpac-digging-entrepreneurship-panel-curves-gary-heavin/ | 3/7/2014 20:31 | CPAC Celebrates Free-Market Entrepreneurship With CEO Whose Company Was Built On Federally Backed Loans |
| https://www.motherjones.com/politics/2014/03/angela-corey-florida-death-row/ | 3/11/2014 18:35 | Infamous George Zimmerman Prosecutor Puts Disproportionate Number of Black Men on Death Row |
| https://www.motherjones.com/politics/2014/03/house-gops-new-health-care-proposal-promises-insurance-industry-windfall/ | 3/19/2014 10:00 | The House GOP's Obamacare Alternative Won't Curb Health Care Costsâ€"But It Will Enrich the Insurance Industry |
| https://www.motherjones.com/politics/2014/03/hobby-lobby-supreme-court-obamacare/ | 3/21/2014 10:00 | Are You There God? It's Me, Hobby Lobby |
| https://www.motherjones.com/politics/2014/03/banks-california-atm-fees-welfare-benefits/ | 3/25/2014 14:44 | How Big Banks Rake in Millions on the Backs of California's Poorest Families |
| https://www.motherjones.com/politics/2014/03/tea-party-patriots-hobby-lobby-jenny-beth-martin/ | 3/25/2014 18:23 | This Tea Party Leader Seems Pretty Confused About the Hobby Lobby Case |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/04/paul-ryan-budget-food-stamps-medicaid-block-grants/ | 4/2/2014 20:46 | Paul Ryan Has a Plan for the Poor. It's Terrible. |
| https://www.motherjones.com/criminal-justice/2014/04/record-numbers-mentally-ill-prisons-and-jails/ | 4/8/2014 10:00 | There Are 10 Times More Mentally Ill People Behind Bars Than in State Hospitals |
| https://www.motherjones.com/politics/2014/04/restaurant-ceo-pay-subsidized-taxpayers/ | 4/22/2014 19:35 | How Taxpayers Subsidize the Multi-Million Dollar Salaries of Restaurant CEOs |
| https://www.motherjones.com/politics/2014/04/double-execution-tonight-ok-using-secret-experimental-drug-protocol/ | 4/29/2014 15:11 | Does This Secret Drug Cocktail Work To Execute People? Oklahoma Will Find Out Tonight. |
| https://www.motherjones.com/politics/2014/04/oklahomas-botched-execution-lethal-injection-facts/ | 4/30/2014 16:07 | Lethal Injection Is a Terrible Way To Kill People |
| https://www.motherjones.com/politics/2014/05/mary-fallin-oklahoma-death-penalty-clayton-lockett/ | 5/5/2014 14:38 | How Oklahoma's GOP Governor Turned a Heinous Killer Into a Death-Penalty Martyr |
| https://www.motherjones.com/politics/2014/05/what-has-paul-ryan-learned-anti-poverty-guru-robert-woodson/ | 5/5/2014 10:00 | What Has Paul Ryan Learned From His Anti-Poverty Guru? |
| https://www.motherjones.com/politics/2014/05/chart-most-federal-welfare-spending-not-going-poorest-families/ | 5/7/2014 18:00 | CHART: The Bulk of Federal Welfare Spending Is Not Going to the People Who Need It Most |
| https://www.motherjones.com/politics/2014/05/death-penalty-lethal-injections-untrained-doctors/ | 5/7/2014 10:00 | State Executioners: Untrained, Incompetent, and "Complete Idiots" |
| https://www.motherjones.com/politics/2014/05/texas-set-execute-mentally-disabled-man-tonight/ | 5/13/2014 14:47 | Will Rick Perry Execute A Mentally Disabled Man Tonight? |
| https://www.motherjones.com/politics/2014/05/georgia-supreme-court-upholds-lethal-injection-drug-secrecy/ | 5/19/2014 23:12 | Georgia Supreme Court: Lethal-Injection Secrecy Helps Keep Executions "Timely and Orderly" |
| https://www.motherjones.com/politics/2014/05/obama-administration-sued-over-student-loan-debt-collector-data/ | 5/20/2014 18:27 | Obama Administration Sued for Refusing to Disclose Data on Student Loan Debt Collectors |
| https://www.motherjones.com/criminal-justice/2014/05/compounding-pharmacy-greg-abbott-texas/ | 5/28/2014 16:27 | This Pharmacist Is One of Greg Abbott's Biggest Donors. Here's Why. |
| https://www.motherjones.com/criminal-justice/2014/05/californias-three-strikes-law-keeping-mentally-ill-people-prison/ | 5/28/2014 20:00 | Can Mental Health Courts Fix California's Prison Overcrowding? |
| https://www.motherjones.com/politics/2014/06/the-long-shadow-poverty-baltimore-poor-children/ | 6/3/2014 16:08 | If You're Born Poor, You'll Probably Stay That Way |
| https://www.motherjones.com/politics/2014/06/rick-scott-fundraiser-james-batmasian/ | 6/5/2014 15:21 | Florida Governor Rick Scott to Attend Fundraiser at the Home of  a Tax Cheat |
| https://www.motherjones.com/politics/2014/06/most-depressing-facebook-page-florida-death-penalty/ | 6/6/2014 10:00 | The Most Depressing Page On Facebook |
| https://www.motherjones.com/politics/2014/06/romell-broom-ohio-execution/ | 6/6/2014 10:00 | Is It Legal to Try Executing Someone Twice? |
| https://www.motherjones.com/criminal-justice/2014/06/missouri-juror-death-row-john-whitfield/ | 6/10/2014 16:24 | A Missouri Juror Tries To Save Man She Helped Send to Death Row |
| https://www.motherjones.com/criminal-justice/2014/06/autopsy-clayton-lockett-botched-execution-oklahoma/ | 6/13/2014 19:26 | Autopsy Shows Just How Royally Oklahoma Screwed Up Clayton Lockett's Execution |
| https://www.motherjones.com/politics/2014/09/23-reasons-why-jeb-bush-shouldnt-run-president/ | 9/9/2014 10:30 | Jeb Bush Is Running for President. Here Are 23 Reasons He Will Not Win. |
| https://www.motherjones.com/criminal-justice/2014/07/montana-public-corruption-prosecution/ | 7/9/2014 16:44 | Is Montana More Corrupt Than Miami? |
| https://www.motherjones.com/politics/2014/07/immigration-courts-backlog-child-migrant-crisis/ | 7/14/2014 10:00 | Why Our Immigration Courts Can't Handle the Child Migrant Crisis |
| https://www.motherjones.com/politics/2014/07/chris-christie-iowa-judges-attack-ads/ | 7/16/2014 10:00 | This Is How The Right Will Try to Destroy Chris Christie |
| https://www.motherjones.com/politics/2014/07/fundraiser-rick-scott-florida-geo-group/ | 7/18/2014 15:02 | Florida Gov. Rakes in Campaign Cash From CEO Who Makes Millions Locking Up Immigrants |
| https://www.motherjones.com/politics/2014/07/halbig-burwell-dc-circuit-court-obamacare/ | 7/22/2014 18:43 | An Extreme Court Decision Threatens Obamacare |
| https://www.motherjones.com/politics/2014/07/paul-ryan-anti-poverty-plan-would-cost-billions/ | 7/25/2014 15:48 | Paul Ryan's Anti-Poverty Plan Would Cost Billions to Implement. Will GOPers Go for That? |
| https://www.motherjones.com/criminal-justice/2014/07/federal-court-voids-dc-gun-restrictions/ | 7/28/2014 20:16 | Anyone With a Concealed Carry Permit Can Now Come Dangerously Close to the White House |
| https://www.motherjones.com/politics/2014/07/paul-ryan-refuses-talk-about-cost-his-anti-poverty-plan/ | 7/30/2014 19:00 | Paul Ryan Refuses to Talk About the Cost of His Anti-Poverty Plan |
| https://www.motherjones.com/politics/2014/08/arizonas-terrible-lethal-injection-track-record/ | 8/1/2014 10:00 | Arizona's Terrible Lethal Injection Track Record |
| https://www.motherjones.com/criminal-justice/2014/08/arizona-executioners-injected-inmate-15-separate-doses-lethal-drugs/ | 8/2/2014 10:30 | Arizona Executioners Had To Use 15 Doses of Lethal Drugs Before Inmate Finally Died |
| https://www.motherjones.com/politics/2014/09/gun-owners-of-america-samuel-johnson-neo-nazi/ | 9/2/2014 10:00 | Top Gun Rights Group Backs White Supremacist's Supreme Court Case |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/09/active-shooter-drills-lawsuits/ | 9/5/2014 14:58 | Active Shooter Drills Don't Really Prepare People, But They Do Make Them Cry |
| https://www.motherjones.com/politics/2014/09/clayton-lockett-oklahoma-execution-suicide-report/ | 9/5/2014 16:08 | Grisly New Details Emerge in Probe of Botched Oklahoma Execution |
| https://www.motherjones.com/politics/2014/09/why-rick-scotts-facing-tea-party-revolt-florida/ | 9/17/2014 10:00 | Why Rick Scott Is Facing a Tea Party Revolt in Florida |
| https://www.motherjones.com/politics/2014/09/supreme-court-pregnancy-discrimination-peggy-young-ups/ | 9/23/2014 10:00 | This Supreme Court Case Will Decide Whether Companies Can Treat Pregnant Women Like Crap |
| https://www.motherjones.com/politics/2014/10/voting-rights-november-voter-suppression-states/ | 10/8/2014 10:00 | Republicans Are Trying to Make Sure Minorities and Young People Don't Vote This November |
| https://www.motherjones.com/politics/2014/10/court-cites-jimmy-carters-support-upholding-wisconsins-voter-id-law/ | 10/7/2014 21:30 | How Conservative Judges Are Using Jimmy Carter To Screw Over Minority Voters. |
| https://www.motherjones.com/politics/2014/10/supreme-court-texas-execution-mentally-ill-scott-panetti/ | 10/15/2014 10:30 | We're Going to Execute a Man Who Subpoenaed Jesus While Representing Himself Wearing a Purple Cowboy Suit |
| https://www.motherjones.com/politics/2014/10/george-bush-fifth-circuit-court-abortion-voting-rights/ | 10/22/2014 10:30 | George W. Bush's Revenge: A Federal Appeals Court Goes on the Rampage |
| https://www.motherjones.com/politics/2014/10/obamacare-halbig-king-birthers-supreme-court/ | 10/31/2014 20:46 | To Beat Obamacare, Opponents Resurrect an Old Birther Argument |
| https://www.motherjones.com/politics/2014/11/minority-voters-election-long-lines-id/ | 11/3/2014 11:00 | Even Without Voter ID Laws, Minority Voters Face More Hurdles to Casting Ballots |
| https://www.motherjones.com/politics/2014/11/5-reasons-your-poll-worker-might-be-totally-clueless/ | 11/4/2014 10:57 | 5 Reasons Your Poll Worker Might Be Totally Clueless |
| https://www.motherjones.com/politics/2014/11/rick-scott-beats-charlie-crist-florida/ | 11/5/2014 3:37 | Florida Governor Rick Scott Spends $100 Million, Wins |
| https://www.motherjones.com/politics/2014/11/mia-love-congress-utah-representative-nowhere/ | 11/7/2014 11:00 | Mia Love: Representative From Nowhere |
| https://www.motherjones.com/politics/2014/11/alabama-supreme-court-racial-gerrymandering/ | 11/12/2014 11:30 | After Gutting the Voting Rights Act, Alabama Cites It As an Excuse for Racial Gerrymandering |
| https://www.motherjones.com/politics/2014/11/justice-antonin-scalia-federalist-society-supreme-court/ | 11/13/2014 19:04 | Justice Scalia Goes to Conservative Legal Event, Gives Boring Speech |
| https://www.motherjones.com/politics/2014/11/ron-paul-death-penalty-scott-panetti-texas/ | 11/26/2014 11:00 | Can Ron Paul and Conservative Evangelicals Save a Texas Death-Row Inmate? |
| https://www.motherjones.com/criminal-justice/2014/12/texas-board-pardons-rejects-clemency-scott-panetti/ | 12/2/2014 0:09 | Court Blocks Texas From Executing Mentally Ill Convictâ€"for Now |
| https://www.motherjones.com/politics/2014/12/michele-bachmann-rally-tea-party-amnesty/ | 12/3/2014 17:23 | Tea Partiers Ignore Michele Bachmann's Call for Rally Against "Amnesty" |
| https://www.motherjones.com/politics/2014/12/why-texas-gung-ho-execute-mentally-ill-scott-panetti/ | 12/10/2014 11:15 | Why Is Texas So Gung Ho to Execute This Delusional, Mentally Ill Man? |
| https://www.motherjones.com/politics/2015/01/jeb-bush-michael-bay-bad-boys-manatees/ | 1/9/2015 11:00 | Jeb Bush and Michael Bay: Bad Boys for Life |
| https://www.motherjones.com/politics/2015/03/satanists-church-state-rulings/ | 3/30/2015 10:00 | Satanic Reverses: Religious Exceptions Are a Real Win for Devil Worshippers |
| https://www.motherjones.com/politics/2015/03/scott-panetti-mental-illness-death-penalty/ | 3/20/2015 10:20 | Executing the Insane Is Against the Law of the Land. So Why Do We Keep Doing It? |
| https://www.motherjones.com/politics/2015/02/king-burwell-supreme-court-obamacare/ | 2/9/2015 12:05 | The Supreme Court Is About to Hear the Case That Could Destroy Obamacare |
| https://www.motherjones.com/politics/2015/02/hca-king-burwell-supreme-court-obamacare-amicus-brief/ | 2/10/2015 0:22 | America's Largest Health Care Company Tells Supreme Court That Anti-Obamacare Argument Is "Absurd" |
| https://www.motherjones.com/politics/2015/02/competitive-enterprise-institute-king-burwell-obamacare-pharma/ | 2/18/2015 11:15 | Why Is Big Pharma Financing a Conservative Group Trying to Destroy Obamacare? |
| https://www.motherjones.com/media/2015/02/missing-david-carr/ | 2/13/2015 21:26 | Missing David Carr |
| https://www.motherjones.com/politics/2015/03/king-burwell-obamacare-supreme-court-ruth-bader-ginsburg/ | 3/4/2015 19:00 | In Anti-Obamacare Case, Ruth Bader Ginsburg Questions the Foundation of the Lawsuit |
| https://www.motherjones.com/politics/2015/03/king-burwell-obamacare-doug-hurst/ | 3/4/2015 21:03 | One of the Anti-Obamacare Plaintiffs Finally Appears in Public |
| https://www.motherjones.com/politics/2015/03/more-american-white-women-dying-prematurely/ | 3/5/2015 21:47 | More American White Women Are Dying Prematurely |
| https://www.motherjones.com/politics/2015/05/supreme-court-death-penalty-execution/ | 5/4/2015 10:00 | 87 Reasons to Rethink the Death Penalty |
| https://www.motherjones.com/politics/2015/05/death-penalty-mitigation-did-these-8-men-deserve/ | 5/4/2015 10:15 | Put Yourself in the Jury Box: Did These 8 Men Deserve to Die? |
| https://www.motherjones.com/kevin-drum/2015/04/obama-medicaid-expansion-aca-obamacare-waiver/ | 4/22/2015 19:10 | Obama Has a Plan to Expand Medicaid in Red Statesâ€"by Weakening It |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/05/rick-santorum-2016-dan-savage-google/ | 5/27/2015 10:00 | Will Rick Santorum's "Frothy" Google Problem Return? |
| https://www.motherjones.com/politics/2015/06/dennis-hastert-indictment-payoffs/ | 6/8/2015 10:00 | Dennis Hastert May Have Chosen the Absolute Worst Way to Buy Someone's Silence |
| https://www.motherjones.com/politics/2015/06/obamacare-supreme-court-king-burwell/ | 6/25/2015 14:21 | The Supreme Court Just Rejected These 4 People's Attempt to Blow Up Obamacare |
| https://www.motherjones.com/politics/2015/06/jeb-bush-david-eller-mwi-bush-el-nigeria/ | 6/11/2015 16:27 | Dear Sirs, I Am the Son of US President George H.W. Bush and I Have a Business Proposition for You |
| https://www.motherjones.com/politics/2015/06/jeb-bush-named-his-dog-after-his-brother-marvin/ | 6/16/2015 10:05 | Jeb Bush Named His Dog After His Brother (No, Not That One) |
| https://www.motherjones.com/politics/2015/06/clarence-thomas-brumfield-v-cain/ | 6/18/2015 21:49 | Justice Clarence Thomas Cites NFL Player's Memoir to Support Executing Mentally Disabled Man |
| https://www.motherjones.com/politics/2015/06/obamacare-supreme-court-king-burwell-subsidies-john-roberts/ | 6/19/2015 14:48 | Why Chief Justice John Roberts Will Probably Save Obamacare |
| https://www.motherjones.com/politics/2015/06/i-just-took-midazolam-supreme-court-oklahoma-death-penalty/ | 6/30/2015 20:44 | I Just Took the Controversial Drug Used for the Death Penalty. Here's What It Was Like. |
| https://www.motherjones.com/politics/2015/07/jeb-bush-stiffs-christian-group-poverty-video/ | 7/21/2015 18:15 | Jeb Bush Stiffs Christian Group on Poverty Video |
| https://www.motherjones.com/media/2015/08/book-review-2-dollars-day-kathryn-edin-luke-shaefer/ | 8/27/2015 10:00 | Book Review: $2.00 a Day by Kathryn J. Edin and H. Luke Shaefer |
| https://www.motherjones.com/politics/2015/09/jeb-bush-ethiopian-jews-israel-operation-moses/ | 9/2/2015 10:00 | Jeb Bush Says He Helped Save Thousands of Ethiopian Jews. Here's What Really Happened. |
| https://www.motherjones.com/politics/2015/09/more-school-choice-means-long-lonely-commutes-kids/ | 9/4/2015 10:00 | More School Choice Means Long, Lonely Commutes for Kids |
| https://www.motherjones.com/politics/2015/09/tea-partiers-trump-palin-cruz-offer-foreign-policy-tips/ | 9/9/2015 22:17 | Trump, Cruz, and Palin Rally Tea Partiers Against the Iran Deal |
| https://www.motherjones.com/politics/2015/09/rick-santorum-debate-strategy-email/ | 9/14/2015 17:16 | Rick Santorum Doesn't Know What to Focus on During Wednesday's Debate |
| https://www.motherjones.com/politics/2015/09/oklahoma-may-execute-innocent-man-richard-glossip-wednesday/ | 9/15/2015 18:08 | An Oklahoma Court Just Halted the Execution of a Potentially Innocent Man |
| https://www.motherjones.com/politics/2015/09/depressing-highlights-census-bureaus-new-poverty-data/ | 9/16/2015 18:23 | If You're White, Married, or College Educated, There's a Good Chance You Just Got Poorer |
| https://www.motherjones.com/politics/2016/01/ken-ivory-federal-land-bundy/ | 1/5/2016 11:00 | It's Not Just Militia Members Who Want to Take Over Federal Land |
| https://www.motherjones.com/politics/2015/09/gay-people-liberal-nun-conservatives-pope-white-house/ | 9/23/2015 17:29 | Gay People, Liberal Nun Fail to Embarrass Pope at the White House |
| https://www.motherjones.com/politics/2015/09/boy-scouts-no-longer-welcome-anti-gay-political-gathering/ | 9/25/2015 22:31 | The Boy Scouts Are No Longer Welcome at This Anti-Gay Jamboree |
| https://www.motherjones.com/politics/2015/09/richard-glossip-slated-execution-wednesday/ | 9/29/2015 21:30 | Oklahoma Governor Halts Execution of Potentially Innocent Death Row Inmate |
| https://www.motherjones.com/politics/2015/10/5-supreme-court-cases-to-watch-this-term/ | 10/5/2015 17:22 | 5 Supreme Court Cases that John Roberts Could Use to Win Back Conservatives |
| https://www.motherjones.com/politics/2015/10/oklahoma-used-wrong-drug-last-execution/ | 10/8/2015 17:22 | Oklahoma Discovers It Used the Wrong Drug to Execute an Inmate |
| https://www.motherjones.com/politics/2015/10/former-house-speaker-dennis-hastert-pleads-guilty-felony-hush-money-case/ | 10/15/2015 15:54 | Former House Speaker Dennis Hastert Pleads Guilty in Hush-Money Case (Updated) |
| https://www.motherjones.com/politics/2015/11/sonia-sotomayor-invokes-jailed-relatives-jury-racism/ | 11/3/2015 11:00 | Supreme Court Justice Sotomayor Invokes Jailed Relatives to Highlight Racism in Jury Selection |
| https://www.motherjones.com/politics/2015/11/jeb-bush-child-welfare-agency-spanking-controversy/ | 11/5/2015 11:00 | What Happened When Jeb Bush Hired an Evangelical Hardliner to Run Florida's Child Welfare System |
| https://www.motherjones.com/politics/2015/11/black-woman-kicked-off-foster-jury-supreme-court/ | 11/5/2015 11:00 | Black Juror: Prosecutors Treated Me "Like I Was a Criminal" |
| https://www.motherjones.com/politics/2015/11/tyson-supreme-court-case-wage-theft/ | 11/11/2015 2:29 | Tyson Foods Wants the Supreme Court to Block Its Employees From Suing for Wage Theft |
| https://www.motherjones.com/politics/2015/11/marco-rubio-convicted-felon-clyde-fabretti/ | 11/25/2015 12:12 | Marco Rubio Is Using a Convicted Felon to Help Him Win Florida |
| https://www.motherjones.com/politics/2015/12/evenwel-abbott-supreme-court-redistricting/ | 12/4/2015 20:35 | The Craziest Thing About This Supreme Court Case Isn't That One Plaintiff Believes Unicorns Are Real |
| https://www.motherjones.com/politics/2015/12/justice-scalia-suggests-blacks-belong-slower-colleges-fisher-university-texas/ | 12/9/2015 18:59 | Justice Scalia Suggests Blacks Belong at "Slower" Colleges |
| https://www.motherjones.com/politics/2016/01/friedrichs-california-teachers-union-supreme-court/ | 1/8/2016 16:56 | This Case Could Strike a "Mortal Blow" to Unions |
| https://www.motherjones.com/politics/2016/01/wendy-davis-did-not-have-two-abortions/ | 1/15/2016 16:46 | Wendy Davis Did Not Have Two Abortions, As She Claims |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/01/supreme-court-rejects-obamacare-challenge/ | 1/19/2016 17:23 | Supreme Court to Obamacare Haters: Give It Up! |
| https://www.motherjones.com/politics/2016/02/record-number-exonerations-2015/ | 2/3/2016 13:56 | A Record Number of Wrongfully Convicted People Were Exonerated Last Year |
| https://www.motherjones.com/politics/2016/04/edward-blum-supreme-court-affirmative-action-civil-rights/ | 4/5/2016 10:00 | Meet the Brains Behind the Effort to Get the Supreme Court to Rethink Civil Rights |
| https://www.motherjones.com/politics/2016/02/kasichs-spiritual-advisor-called-gay-rights-activists-fascists/ | 2/10/2016 18:51 | Kasich's Spiritual Adviser Thinks Gay Rights Activists Are Fascist "Thought Nazis" |
| https://www.motherjones.com/politics/2016/02/6-cases-now-decided-justice-scalias-death/ | 2/14/2016 1:59 | Here Are Six All-Important Cases Now Pretty Much Decided After Scalia's Death |
| https://www.motherjones.com/politics/2016/02/obamas-next-supreme-court-pick-dream-teamer-or-confirmable/ | 2/17/2016 11:00 | Obama's Next Supreme Court Pick: Dream Teamer or Confirmable? |
| https://www.motherjones.com/politics/2016/02/obama-supreme-court-people-not-nominated/ | 2/18/2016 15:00 | Here's a List of People Obama Won't Appoint to the Supreme Court |
| https://www.motherjones.com/politics/2016/02/justice-clarence-thomas-speaks/ | 2/29/2016 17:34 | Clarence Thomas Just Did Something He Hasnâ€™t Done in a Decade |
| https://www.motherjones.com/politics/2016/03/obamas-supreme-court-nominee-scalia-sacrificial-lamb/ | 3/15/2016 10:00 | Washington's Worst Job: President Obama's Next Supreme Court Nominee |
| https://www.motherjones.com/politics/2016/03/president-obama-taps-merrick-garland-supreme-court-seat/ | 3/16/2016 14:45 | President Obama Taps Merrick Garland for Supreme Court Seat |
| https://www.motherjones.com/politics/2016/03/abortion-foes-finally-find-reason-hate-merrick-garland/ | 3/16/2016 21:42 | Abortion Foes Finally Find a Reason to Hate Merrick Garland |
| https://www.motherjones.com/politics/2016/03/right-wing-groups-gearing-up-onslaught-merrick-garland-supreme-court/ | 3/19/2016 10:00 | These Right-Wing Groups Are Gearing Up for an Onslaught on Obama's Supreme Court Nominee |
| https://www.motherjones.com/politics/2016/03/time-merrick-garland-was-accused-protecting-fellow-judge-charged-ethics-violations/ | 3/21/2016 10:00 | Merrick Garland Was Accused of Protecting a Judge Charged With Ethics Violations |
| https://www.motherjones.com/politics/2016/03/supreme-court-little-sisters-contraception-obamacare-religious-freedom/ | 3/22/2016 10:00 | Sometimes Nuns Need Contraceptives, Too |
| https://www.motherjones.com/politics/2016/03/zubik-burwell-alito-contraception-supreme-court/ | 3/24/2016 10:00 | Justice Alito Is Clueless About How Health Insurance Works. Thatâ€™s a Big Problem for Women. |
| https://www.motherjones.com/politics/2016/04/supreme-court-rejects-major-voting-rights-challenge-evenwel-abbott/ | 4/4/2016 17:55 | Supreme Court Rejects a Major Voting Rights Challenge |
| https://www.motherjones.com/media/2016/04/hbo-film-confirmation-clarence-thomas-anita-hill-rick-famuyiwa-interview/ | 4/8/2016 10:00 | Conservatives Will Hate HBOâ€™s Film on the War Waged Against Anita Hill |
| https://www.motherjones.com/politics/2016/04/critics-struggling-dirt-merrick-garland-supreme-court/ | 4/7/2016 10:00 | So Far There's Not Much Dirt on Obama's Supreme Court Pick |
| https://www.motherjones.com/politics/2016/04/supreme-court-immigration-jam/ | 4/18/2016 23:30 | The Supreme Court Justices Are in a Jam on Immigration |
| https://www.motherjones.com/politics/2016/06/samuel-alito-profile-antonin-scalia-supreme-court-appointment/ | 6/7/2016 10:00 | Conservatives Say They Want Another Antonin Scalia. They Really Want Another Sam Alito. |
| https://www.motherjones.com/politics/2016/04/supreme-court-rejects-tea-party-arizona-redistricting-commission/ | 4/20/2016 16:02 | Supreme Court Upholds Arizona's Right to Ensure Minority Representation |
| https://www.motherjones.com/politics/2016/04/will-citizens-united-save-former-virginia-governor-bob-mcdonnell/ | 4/26/2016 10:00 | Will Citizens United Save Bob McDonnell From Prison? |
| https://www.motherjones.com/politics/2016/04/dennis-hastert-sentenced-15-months-prison/ | 4/27/2016 17:11 | Former House Speaker Dennis Hastert Sentenced to 15 Months in Prison |
| https://www.motherjones.com/politics/2016/05/ap-wins-fight-unseal-documents-criminal-case-against-trump-associate/ | 5/11/2016 20:15 | New Documents Will Be Released on Former Trump Associate With Mob Ties |
| https://www.motherjones.com/politics/2016/05/supreme-court-punts-contraceptive-mandate-case/ | 5/16/2016 15:28 | Supreme Court Punts on Contraceptive Mandate Case |
| https://www.motherjones.com/politics/2016/05/trumps-supreme-court-nominees-nod-towards-evangelicals/ | 5/18/2016 21:31 | Trumpâ€™s Supreme Court Short List Is Really, Really Anti-Contraception |
| https://www.motherjones.com/politics/2016/05/supreme-court-foster-chatman/ | 5/23/2016 18:55 | The Supreme Court Just Sent a Strong Message About Racism in the Justice System |
| https://www.motherjones.com/politics/2016/05/even-female-supreme-court-justices-get-interrupted-lot-men/ | 5/26/2016 15:29 | Even Female Supreme Court Justices Get Interrupted a Lot by Men |
| https://www.motherjones.com/politics/2016/05/supreme-court-considering-case-against-trump-taj-mahal/ | 5/26/2016 20:17 | The Supreme Court Is Considering a Case on How a Bankrupt Trump Casino Screwed Workers |
| https://www.motherjones.com/politics/2016/06/when-donald-trump-didnt-want-pay-chandelier-bill/ | 6/10/2016 12:31 | Here's How Trump (Allegedly) Stiffed an 82-Year-Old Immigrant Over an Unpaid Bill |
| https://www.motherjones.com/politics/2016/05/chief-justice-john-roberts-jr-touts-benefits-peat-moss/ | 5/31/2016 19:10 | Forget Immigration and Affirmative Action. Chief Justice Roberts Wants to Talk About Peat Moss. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/06/will-supreme-court-take-solitary-confinement/ | 6/4/2016 0:46 | The Supreme Court Declines to Take On Solitary Confinement |
| https://www.motherjones.com/politics/2016/06/supreme-court-says-judge-cant-rule-case-he-prosecuted/ | 6/9/2016 16:16 | Supreme Court Says Judge Can't Rule in Case He Prosecuted |
| https://www.motherjones.com/politics/2016/06/sonia-sotomayor-fights-back-against-illegal-police-stops/ | 6/20/2016 19:07 | Sotomayor Slams Her Colleagues for Misunderstanding Illegal Police Stops |
| https://www.motherjones.com/politics/2016/06/supreme-court-deals-blow-obama-immigration-program/ | 6/23/2016 14:46 | Supreme Court Deals Blow to Obama Immigration Program |
| https://www.motherjones.com/politics/2016/06/samuel-alito-fisher-v-texas-affirmative-action/ | 6/24/2016 17:32 | Affirmative Action Won, But Now It Faces a Far Bigger Threat |
| https://www.motherjones.com/politics/2016/06/supreme-court-says-no-guns-wife-beaters/ | 6/27/2016 15:51 | Supreme Court Says No to Guns for Domestic Batterers |
| https://www.motherjones.com/politics/2016/07/how-trump-broke-his-promise-fund-major-charitable-foundation/ | 7/8/2016 10:00 | Trump's Casino Broke a Big Promise to Give Millions to Charity |
| https://www.motherjones.com/politics/2016/07/rnc-rules-committee-chair-has-bounced-back-scandal/ | 7/13/2016 17:42 | The Soap Opera History of the Woman Trying to Hold the GOP Together |
| https://www.motherjones.com/politics/2016/07/abigail-fisher-going-stay-mad/ | 7/19/2016 10:00 | Hereâ€™s the Next Sleeper Challenge to Affirmative Action |
| https://www.motherjones.com/politics/2016/08/tom-delay-hillary-clinton-foster-care/ | 8/29/2016 10:00 | There's a Big Problem With One of Hillary Clinton's Favorite Campaign Stories |
| https://www.motherjones.com/politics/2016/08/supreme-court-blocks-north-carolinas-restrictive-voting-law/ | 8/31/2016 20:53 | The Supreme Court Just Blocked North Carolina's Sweeping Voting Restrictions |
| https://www.motherjones.com/politics/2016/09/meet-donald-trumps-new-deputy-campaign-manager-david-bossie/ | 9/2/2016 18:46 | The Trump Campaign Just Hired a Notorious Clinton Antagonist |
| https://www.motherjones.com/politics/2016/09/new-lawsuit-says-alabama-judicial-elections-violate-voting-rights-act/ | 9/7/2016 21:36 | It's 2016 and Every Single Judge on Alabama's Highest Courts Is White |
| https://www.motherjones.com/politics/2016/09/kris-kobach-citizenship-voter-registration/ | 9/16/2016 10:00 | Trump's Immigration Adviser Wants You to Show a Birth Certificate to Vote |
| https://www.motherjones.com/politics/2016/09/time-trump-aide-sued-trump-adviser-over-anti-hillary-group-called-cunt/ | 9/29/2016 13:11 | The Time a Trump Aide Sued a Trump Adviser Over an Anti-Hillary Group Called C.U.N.T. |
| https://www.motherjones.com/politics/2016/10/colorblind-justice-john-roberts-voting-rights-north-carolina/ | 10/26/2016 10:00 | Chief Justice Roberts "Had It In for the Voting Rights Act" |
| https://www.motherjones.com/politics/2016/09/new-supreme-court-term-cheerleading-uniforms-bad-banks-and-goldendoodle/ | 9/30/2016 10:00 | The New Supreme Court Term: Cheerleading Uniforms, Bad Banks, and a Little Girl and Her Dog |
| https://www.motherjones.com/politics/2016/10/supreme-court-wont-reopen-wisconsin-john-doe-investigation/ | 10/3/2016 16:16 | Supreme Court Won't Reopen Investigation Into Wisconsin Governor |
| https://www.motherjones.com/politics/2016/10/buck-v-davis-christina-swarns/ | 10/5/2016 10:00 | A Black Woman Is Arguing a Big Supreme Court Case Today. That Shouldn't Be Unusual. But It Is. |
| https://www.motherjones.com/politics/2016/10/malik-obama-trump/ | 10/19/2016 22:19 | Trump Overlooked One Small Detail When He Invited Obamaâ€™s Half Brother to the Debate |
| https://www.motherjones.com/politics/2016/10/how-donald-trump-used-apprentice-promote-questionable-companies/ | 10/28/2016 13:42 | How Donald Trump Used "The Apprentice" to Promote Questionable Companies |
| https://www.motherjones.com/politics/2016/10/donald-trump-even-charged-his-wife-appear-celebrity-apprentice/ | 10/31/2016 15:45 | Even Melania Had to Pay to Be on Donald Trump's "Celebrity Apprentice" |
| https://www.motherjones.com/politics/2016/11/why-donald-trump-turned-orange/ | 11/4/2016 18:46 | We May Have Unlocked the Mystery of Trump's Orange Skin |
| https://www.motherjones.com/politics/2016/11/why-hillary-lost-utah/ | 11/9/2016 4:51 | Hillary Clinton Was Never Going to Win Utah |
| https://www.motherjones.com/politics/2016/11/president-trump-can-thank-paula-jones-his-legal-troubles/ | 11/15/2016 15:32 | How Paula Jones Paved the Way for Donald Trump to Be Repeatedly Dragged Into Court as President |
| https://www.motherjones.com/politics/2016/11/bank-run-trumps-pick-treasury-accused-racial-discrimation/ | 11/17/2016 8:00 | Bank Run by Trump Finance Chief Accused of Racial Discrimination |
| https://www.motherjones.com/politics/2016/11/conservative-lawyers-conference-job-fair-trump-administration/ | 11/18/2016 11:00 | Conservative Lawyers Conference: a Job Fair for the Trump Administration? |
| https://www.motherjones.com/politics/2016/11/trumpcare-likely-be-more-costly-less-efficient-and-more-annoying-obamacare/ | 11/23/2016 14:31 | Trumpcare Is Likely to Be Costlier, Less Efficient, and More Annoying Than Obamacare |
| https://www.motherjones.com/politics/2016/12/mike-pence-voucher-program-religious-schools/ | 12/2/2016 11:00 | Mike Pence's Voucher Program in Indiana Was a Windfall for Religious Schools |
| https://www.motherjones.com/politics/2016/12/comet-pizza-suspect-shooters-alex-jones/ | 12/12/2016 11:00 | PizzaGate Shooter Read Alex Jones. Here Are Some Other Fans Who Perpetrated Violent Acts. |
| https://www.motherjones.com/politics/2016/12/linda-mcmahon-sba-gifs/ | 12/8/2016 22:06 | 3 Body-Slammin' GIFs of Trump's Latest Cabinet Pick |
| https://www.motherjones.com/politics/2017/01/anti-abortion-activists-reject-trump-high-court-picks/ | 1/13/2017 11:00 | Anti-Abortion Activists Say Trump's Court Picks Aren't Extreme Enough |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/01/tom-price-health-secretary-fringe-medical-group/ | 1/24/2017 15:33 | Trump's Health Secretary Pick Tied to Fringe Medical Group That Defends Doctors Accused of Misconduct |
| https://www.motherjones.com/politics/2017/01/here-are-top-contenders-trumps-supreme-court-pick/ | 1/31/2017 15:07 | Meet the Top Contenders for Trumpâ€™s Supreme Court Pick |
| https://www.motherjones.com/politics/2017/02/tom-price-resurgens-surgery-center-medicare-fraud-settlement/ | 2/3/2017 18:10 | A Company Closely Linked to Tom Price's Medical Practice Paid a Big Medicare Fraud Settlement |
| https://www.motherjones.com/politics/2017/02/donald-trump-picks-neil-gorsuch-supreme-court/ | 2/1/2017 1:15 | Trump Nominates Neil Gorsuch to the Supreme Court |
| https://www.motherjones.com/politics/2017/02/whatever-happened-melania-trumps-anti-cyberbullying-campaign/ | 2/7/2017 11:00 | Whatever Happened to Melania Trump's Anti-Cyberbullying Campaign? |
| https://www.motherjones.com/politics/2017/02/supreme-court-nominee-neil-gorsuch-was-student-natural-law/ | 2/21/2017 11:00 | Does Donald Trump's Supreme Court Nominee Believe the Constitution Is God's Law? |
| https://www.motherjones.com/politics/2017/03/what-weve-learned-about-neil-gorsuch-so-far/ | 3/21/2017 22:43 | 5 Things We've Learned About Neil Gorsuch So Far |
| https://www.motherjones.com/politics/2017/03/republicans-failing-boost-gorsuchs-everyman-credentials/ | 3/22/2017 20:06 | Trumpâ€™s Supreme Court Nominee Has Little in Common With Most Americans |
| https://www.motherjones.com/politics/2017/04/steve-bannon-neil-gorsuch-administrative-state-chevron-deference/ | 4/5/2017 14:16 | Steve Bannon Wants to Destroy the "Administrative State." Neil Gorsuch Could Be the Key. |
| https://www.motherjones.com/politics/2017/04/gorsuchs-impact-likely-be-immediate/ | 4/7/2017 20:43 | These Four Cases Will Quickly Show Who Gorsuch Really Is |
| https://www.motherjones.com/politics/2017/04/jason-chaffetz-oversight-chairman-retiring-congress-trump/ | 4/21/2017 12:26 | Jason Chaffetz Is Fleeing Scandalâ€"But Maybe Not His Own |
| https://www.motherjones.com/politics/2017/05/supreme-court-delivers-blow-bad-banks/ | 5/1/2017 21:26 | The Supreme Court Just Dealt a Huge Blow to Wells Fargo and Bank of America |
| https://www.motherjones.com/politics/2017/06/juvenile-lifer-who-won-supreme-court-ruling-still-in-prison/ | 6/6/2017 5:00 | The Supreme Court Said His Prison Sentence Was Unconstitutional. He's Still Behind Bars. |
| https://www.motherjones.com/politics/2017/06/the-supreme-court-will-finally-hear-the-case-about-the-christian-baker-and-the-gay-wedding-cake/ | 6/26/2017 11:29 | The Supreme Court Will Finally Hear the Case About the Christian Baker and the Gay Wedding Cake |
| https://www.motherjones.com/politics/2017/08/controversial-culture-warrior-lands-mystery-job-in-the-trump-administration/ | 8/29/2017 6:00 | Controversial Culture Warrior Lands Mystery Job in the Trump Administration |
| https://www.motherjones.com/politics/2017/08/donald-trumps-favorite-senate-candidate-will-speak-to-a-fringe-group-of-doctors/ | 8/29/2017 6:00 | Donald Trump's Favorite Senate Candidate Will Speak to a Fringe Medical Group |
| https://www.motherjones.com/politics/2017/09/if-you-blame-hillary-clinton-for-benghazi-you-probably-couldnt-serve-on-this-jury/ | 9/26/2017 6:00 | If You Blame Hillary Clinton for Benghazi, You Probably Couldn't Serve on This Jury |
| https://www.motherjones.com/politics/2017/09/cliven-bundys-lawyer-compares-his-armed-resistance-to-selma-marchers/ | 9/29/2017 11:55 | Cliven Bundy's Lawyer Compares His Armed Resistance to Selma Marchers |
| https://www.motherjones.com/politics/2017/10/benghazi-is-back-and-this-time-republicans-could-take-the-blame/ | 10/2/2017 17:43 | Benghazi Is Back. And This Time Republicans Could Take the Blame. |
| https://www.motherjones.com/politics/2017/10/will-trump-pardon-cliven-bundy-1/ | 10/5/2017 6:00 | Will Trump Pardon Cliven Bundy? |
| https://www.motherjones.com/politics/2017/10/theres-very-little-welfare-left-for-trump-to-reform/ | 10/16/2017 14:57 | There's Very Little Welfare Left for Trump to Reform |
| https://www.motherjones.com/politics/2017/11/bundys-deny-the-governments-legitimacy-as-it-pays-for-their-legal-defense/ | 11/2/2017 6:00 | Bundys Deny the Government's Legitimacyâ€"As It Pays for Their Legal Defense |
| https://www.motherjones.com/politics/2017/11/could-trump-really-send-the-lower-manhattan-terror-suspect-to-guantanamo/ | 11/2/2017 15:15 | Could Trump Really Send the Lower Manhattan Terror Suspect to Guantanamo? |
| https://www.motherjones.com/politics/2017/11/bundy-legal-team-includes-a-birther-an-alleged-ponzi-schemer-and-an-ex-white-supremacist/ | 11/7/2017 10:13 | Bundy Legal Team Includes a Birther, an Alleged Ponzi Schemer, and an Ex-White Supremacist |
| https://www.motherjones.com/politics/2017/11/secret-video-camera-gives-bundys-a-surprise-victory-at-start-of-trial/ | 11/7/2017 18:19 | Secret Video Camera Gives Bundys a Surprise Victory at Start of Trial |
| https://www.motherjones.com/politics/2017/12/christian-groups-say-anti-gay-discrimination-is-rare-here-are-1000-counterarguments/ | 12/4/2017 6:00 | Christian Groups Say Anti-Gay Discrimination Is Rare. Here Are 1,000 Counterarguments. |
| https://www.motherjones.com/politics/2017/12/national-monuments-in-utah-are-far-more-popular-than-trump-thinks/ | 12/4/2017 14:16 | National Monuments in Utah Are Far More Popular Than Trump Thinks |
| https://www.motherjones.com/politics/2017/12/supreme-court-struggles-to-rule-against-gay-couple-without-upending-civil-rights-law/ | 12/5/2017 15:47 | Justices Struggle to Rule Against Gay Couple Without Upending Civil Rights Law |
| https://www.motherjones.com/politics/2017/12/can-trump-be-sued-for-defamation/ | 12/18/2017 6:00 | Can Trump Be Sued for Defamation? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/12/the-government-has-screwed-up-the-bundy-case-even-worse-than-we-realized/ | 12/20/2017 6:00 | The Government Has Screwed Up the Bundy Case Even Worse Than We Realized |
| https://www.motherjones.com/politics/2017/12/a-tribute-to-my-improbable-tea-party-friend/ | 12/25/2017 6:00 | A Tribute to My Improbable Tea Party Friend |
| https://www.motherjones.com/politics/2018/01/cliven-bundy-is-a-free-man-his-cows-are-still-a-nuisance/ | 1/26/2018 6:00 | Cliven Bundy Is a Free Man. His Cows Are Still a Nuisance. |
| https://www.motherjones.com/politics/2018/01/not-even-the-supreme-court-can-get-this-71-year-old-man-out-of-prison/ | 1/29/2018 6:00 | Not Even the Supreme Court Can Get This 71-Year-Old Man Out of Prison |
| https://www.motherjones.com/politics/2018/02/louisiana-denies-parole-to-man-whose-supreme-court-win-freed-hundreds-of-others/ | 2/20/2018 15:51 | Louisiana Denies Parole to Man Whose Supreme Court Win Freed Hundreds of Others |
| https://www.motherjones.com/politics/2018/02/the-nras-plan-to-harden-schools-is-terrifying/ | 2/22/2018 15:53 | The NRA's Plan to "Harden" Schools Is Terrifying |
| https://www.motherjones.com/politics/2018/02/after-sandy-hook-the-nra-made-big-promises-about-a-new-school-safety-program-it-hasnt-done-much/ | 2/26/2018 12:52 | After Sandy Hook, the NRA Made Big Promises About a New School Safety Program. It Hasn't Done Much. |
| https://www.motherjones.com/politics/2018/03/the-justice-department-keeps-screwing-up-thats-a-bad-sign-for-robert-mueller/ | 3/1/2018 6:00 | The Justice Department Keeps Screwing Up. That's a Bad Sign for Robert Mueller. |
| https://www.motherjones.com/politics/2018/03/reality-stars-trophy-hunters-and-gun-boosters-meet-the-trump-administrations-wildlife-conservation-council/ | 3/16/2018 9:14 | Reality Stars, Trophy Hunters, and Gun Boosters: Meet the Trump Administration's Wildlife Conservation Council |
| https://www.motherjones.com/politics/2018/04/did-drinking-give-me-breast-cancer/ | 4/12/2018 6:00 | Did Drinking Give Me Breast Cancer? |
| https://www.motherjones.com/criminal-justice/2018/04/trump-cant-fix-the-internets-tax-problem-but-the-supreme-court-can/ | 4/6/2018 10:04 | Trump Can't Fix the Internet's Tax Problem, But the Supreme Court Can |
| https://www.motherjones.com/food/2018/04/a-huge-new-study-just-showed-alcohol-is-worse-for-you-than-you-thought/ | 4/13/2018 17:26 | A Huge New Study Just Showed Alcohol Is Worse for You Than You Thought |
| https://www.motherjones.com/politics/2018/04/mitt-romneys-bid-to-become-utahs-next-senator-just-hit-a-roadblock-heres-what-happens-next/ | 4/22/2018 11:28 | Mitt Romney's Bid to Become Utah's Next Senator Just Hit A Roadblock. Here's What Happens Next. |
| https://www.motherjones.com/politics/2018/04/see-how-hard-it-is-for-sen-bob-corker-to-say-something-nice-about-the-woman-who-might-replace-him/ | 4/22/2018 14:02 | See How Hard It Is for Sen. Bob Corker to Say Something Nice About the Woman Who Might Replace Him |
| https://www.motherjones.com/food/2018/04/do-countries-that-drink-less-have-less-breast-cancer/ | 4/22/2018 17:49 | Do Countries That Drink Less Have Less Breast Cancer? |
| https://www.motherjones.com/food/2018/04/public-health-advocates-call-on-nih-to-pull-the-plug-on-industry-funded-alcohol-study/ | 4/26/2018 6:00 | Public Health Advocates Call on NIH to Pull the Plug on Industry-Funded Alcohol Study |
| https://www.motherjones.com/food/2018/04/the-alcohol-industry-says-moderate-drinking-is-good-for-you-but-most-people-dont-drink-moderately/ | 4/30/2018 6:00 | The Alcohol Industry Says Moderate Drinking Is Good for You. But Most People Don't Drink Moderately. |
| https://www.motherjones.com/food/2018/05/alcohol-raises-cancer-risk-does-quitting-lower-it/ | 5/7/2018 6:00 | Alcohol Raises Cancer Risk. Does Quitting Lower It? |
| https://www.motherjones.com/food/2018/05/how-the-booze-lobby-has-helped-kill-a-law-that-would-save-1800-lives-every-year/ | 5/11/2018 6:00 | How the Booze Lobby Has Helped Kill a Law That Would Save 1,800 Lives Every Year |
| https://www.motherjones.com/food/2018/05/nih-halts-controversial-industry-funded-study-of-alcohols-health-benefits/ | 5/17/2018 15:10 | NIH Halts Controversial Industry-Funded Study of Alcohol's Health Benefits |
| https://www.motherjones.com/food/2018/05/the-trump-administration-doesnt-want-irish-people-to-know-that-alcohol-causes-cancer/ | 5/23/2018 6:00 | The Trump Administration Doesn't Want Irish People to Know That Alcohol Causes Cancer |
| https://www.motherjones.com/politics/2018/06/supreme-court-rules-in-favor-of-baker-who-refused-to-make-a-gay-wedding-cake/ | 6/4/2018 10:31 | Supreme Court Rules in Favor of Baker Who Refused to Make a Same-Sex Wedding Cake |
| https://www.motherjones.com/politics/2018/06/did-the-supreme-court-fall-for-a-stunt/ | 6/7/2018 6:00 | Did the Supreme Court Fall for a Stunt? |
| https://www.motherjones.com/politics/2018/06/russia-major-league-drinking-problem-fifa-world-cup-soccer-violence/ | 6/15/2018 6:00 | Russia Has a Major League Drinking Problem. Hosting the World Cup Will Only Make Matters Worse. |
| https://www.motherjones.com/politics/2018/06/supreme-court-overturns-ban-on-online-sales-tax/ | 6/21/2018 10:25 | Supreme Court Overturns Ban on Online Sales Tax |
| https://www.motherjones.com/politics/2018/06/steve-bannon-says-mlk-would-be-proud-of-what-trumps-done-for-blacks-and-hispanics/ | 6/17/2018 11:00 | Steve Bannon Says MLK Would Be Proud of What Trump's Done for Blacks And Hispanics |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/06/new-report-shows-another-contact-between-trump-associates-and-a-russian-peddling-dirt-on-clinton-roger-stone/ | 6/17/2018 12:56 | New Report Shows Another Contact Between Trump Associates and a Russian Peddling Dirt On Clinton |
| https://www.motherjones.com/politics/2018/06/we-finally-figured-out-why-paul-ryan-always-seems-to-miss-trump-administration-scandals/ | 6/17/2018 14:50 | We Finally Figured Out Why Paul Ryan Always Seems to Miss Trump Administration Scandals |
| https://www.motherjones.com/politics/2018/06/democrats-spend-fathers-day-protesting-trumps-family-separation-policy/ | 6/17/2018 17:22 | Democrats Spend Father's Day Protesting Trump's Family Separation Policy |
| https://www.motherjones.com/politics/2018/07/trump-judicial-pick-who-blogged-favorably-about-the-kkk-had-to-withdraw-now-hes-at-the-justice-department/ | 7/2/2018 6:00 | Trump Judicial Pick Who Blogged Favorably About the KKK Had to Withdraw. Now He's at the Justice Department. |
| https://www.motherjones.com/politics/2018/06/anthony-kennedy-is-not-the-supreme-courts-swing-justice-anymore/ | 6/27/2018 6:00 | Anthony Kennedy Is Not the Supreme Court's Swing Justice Anymore |
| https://www.motherjones.com/politics/2018/06/justice-anthony-kennedy-is-retiring/ | 6/27/2018 14:08 | Justice Anthony Kennedy Is Retiring |
| https://www.motherjones.com/politics/2018/06/here-are-some-of-the-top-candidates-to-replace-kennedy-on-the-supreme-court/ | 6/27/2018 17:12 | Here Are Some of the Top Candidates to Replace Kennedy on the Supreme Court |
| https://www.motherjones.com/politics/2018/07/trump-nominates-brett-kavanaugh-to-the-supreme-court/ | 7/9/2018 21:06 | Trump Nominates Brett Kavanaugh to the Supreme Court |
| https://www.motherjones.com/politics/2018/06/the-frontrunner-to-be-trumps-supreme-court-pick-is-the-forrest-gump-of-republican-politics/ | 6/29/2018 6:00 | Trump's Supreme Court Frontrunner Is the "Forrest Gump of Republican Politics" |
| https://www.motherjones.com/politics/2018/07/famously-litigious-trump-advised-theresa-may-to-sue-eu-over-brexit/ | 7/15/2018 11:17 | Famously Litigious Trump Advised Theresa May to Sue EU Over Brexit |
| https://www.motherjones.com/politics/2018/07/a-congressman-just-called-public-hearings-a-freak-show/ | 7/15/2018 13:02 | A Congressman Just Called Public Hearings "a Freak Show" |
| https://www.motherjones.com/politics/2018/07/sacha-baron-cohens-new-show-is-so-much-darker-than-you-think/ | 7/15/2018 14:34 | Sacha Baron Cohen's New Show Is So Much Darker Than You Think |
| https://www.motherjones.com/politics/2018/07/pardoned-oregon-rancher-to-focus-on-putting-god-in-public-schools/ | 7/15/2018 16:28 | Pardoned Oregon Rancher to Focus on Putting God in Public Schools |
| https://www.motherjones.com/politics/2018/07/judicial-watchdogs-are-in-court-to-make-brett-kavanaughs-entire-record-public/ | 7/18/2018 6:00 | Judicial Watchdogs Are in Court to Make Brett Kavanaughâ€™s Entire Record Public |
| https://www.motherjones.com/politics/2018/08/does-kris-kobach-have-white-nationalists-on-his-campaign-payroll/ | 8/4/2018 12:52 | Does Kris Kobach Have White Nationalists On His Campaign Payroll? |
| https://www.motherjones.com/politics/2018/08/for-someone-who-claims-to-not-watch-cnn-trump-seems-to-watch-a-lot-of-it/ | 8/4/2018 14:57 | For Someone Who Claims to Not Watch CNN, Trump Seems to Watch a Lot of It |
| https://www.motherjones.com/politics/2018/08/justice-clarence-thomas-is-having-an-outsize-influence-on-the-trump-administration/ | 8/4/2018 17:23 | Justice Clarence Thomas Is Having an Outsize Influence on the Trump Administration |
| https://www.motherjones.com/politics/2018/08/trump-lashes-out-at-2-favorite-targets-in-sunday-morning-tweetstorm/ | 8/19/2018 11:53 | Trump Attacks 2 Favorite Targets in Sunday Morning Tweetstorm |
| https://www.motherjones.com/politics/2018/08/truth-isnt-truth-and-other-bits-of-wisdom-from-rudy-giuliani/ | 8/19/2018 12:28 | "Truth Isn't Truth" and Other Bits of Wisdom from Rudy Giuliani |
| https://www.motherjones.com/politics/2018/08/mitt-romney-covers-breaking-news/ | 8/19/2018 15:37 | Mitt Romney Covers Breaking News! |
| https://www.motherjones.com/politics/2018/08/female-candidates-may-have-an-edge-in-battleground-elections/ | 8/19/2018 17:34 | Female Candidates May Have an Edge in Battleground Elections |
| https://www.motherjones.com/politics/2018/08/kavanaugh-wanted-ken-starr-to-ask-bill-clinton-these-wildly-lewd-questions/ | 8/20/2018 12:48 | Kavanaugh Wanted Ken Starr to Ask Bill Clinton These Wildly Lewd Questions |
| https://www.motherjones.com/politics/2018/08/could-paul-manafort-still-flip-on-donald-trump/ | 8/21/2018 19:30 | Could Paul Manafort Still Flip on Donald Trump? An Ex-Justice Department Official Explains. |
| https://www.motherjones.com/politics/2018/08/most-republicans-could-care-less-about-the-manafort-conviction-and-cohen-plea/ | 8/26/2018 11:42 | Most Republicans Couldn't Care Less About the Manafort Conviction and Cohen Plea |
| https://www.motherjones.com/politics/2018/08/whats-donald-trump-doing-this-weekend/ | 8/26/2018 12:22 | What's Donald Trump Doing This Weekend? |
| https://www.motherjones.com/politics/2018/08/hillary-clinton-plugs-anti-kavanaugh-rallies/ | 8/26/2018 13:23 | Hillary Clinton Plugs Anti-Kavanaugh Rallies |
| https://www.motherjones.com/politics/2018/08/multiple-fatalities-reported-in-mass-shooting-at-madden-video-game-event/ | 8/26/2018 15:12 | Multiple Fatalities in Mass Shooting at Jacksonville Madden Video Game Event |
| https://www.motherjones.com/politics/2018/08/sarah-palin-says-john-mccain-had-some-strange-people-around-him/ | 8/26/2018 16:17 | Sarah Palin Says John McCain "Had Some Strange People Around Him" |
| https://www.motherjones.com/politics/2018/08/study-brett-kavanaugh-inevitably-rules-for-whoever-is-more-powerful/ | 8/29/2018 9:00 | Study: Brett Kavanaugh Inevitably Rules for Whoever Is More Powerful |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/09/kavanaugh-will-have-to-answer-for-his-close-ties-to-a-judge-accused-of-repeated-sexual-misconduct/ | 9/4/2018 11:45 | Kavanaugh Will Have to Answer for His Close Ties to a Judge Accused of Repeated Sexual Misconduct |
| https://www.motherjones.com/politics/2018/09/whats-trump-doing-while-washington-honors-john-mccain/ | 9/1/2018 10:54 | What's Trump Doing While Washington Honors John McCain? |
| https://www.motherjones.com/politics/2018/09/meghan-mccain-disses-trump-in-her-fathers-eulogy/ | 9/1/2018 12:23 | Meghan McCain Disses Trump in Her Father's Eulogy |
| https://www.motherjones.com/politics/2018/09/former-trump-campaign-aide-suggests-trump-supported-meeting-russians/ | 9/1/2018 14:55 | Former Trump Campaign Aide Suggests Trump Supported Meeting Russians |
| https://www.motherjones.com/politics/2018/09/brett-kavanaugh-the-most-unpopular-supreme-court-nominee-in-decades/ | 9/1/2018 16:57 | Brett Kavanaugh: The Most Unpopular Supreme Court Nominee in Decades |
| https://www.motherjones.com/politics/2018/09/kavanaughs-confirmation-hearing-is-pure-chaos/ | 9/4/2018 12:01 | Kavanaugh's Confirmation Hearing Is Pure Chaos |
| https://www.motherjones.com/politics/2018/09/kavanaugh-defends-opinion-that-assault-weapons-are-common-and-cant-be-banned/ | 9/5/2018 11:21 | Kavanaugh Defends Opinion That Assault Weapons Are "Common" and Can't Be Banned |
| https://www.motherjones.com/politics/2018/09/kavanaugh-denies-knowledge-of-alleged-sexual-misconduct-by-former-boss/ | 9/5/2018 13:39 | Kavanaugh Denies Knowledge of Alleged Sexual Misconduct by Former Boss |
| https://www.motherjones.com/politics/2018/09/newly-released-emails-show-kavanaugh-had-a-dim-view-of-a-government-affirmative-action-program/ | 9/6/2018 12:26 | Newly Released Emails Show Kavanaugh Had a Dim View of a Government Affirmative Action Program |
| https://www.motherjones.com/politics/2018/09/trump-attacks-woodward-by-citing-interview-on-cable-channel-known-for-conspiracy-theories/ | 9/10/2018 13:46 | Trump Attacks Woodward by Citing Interview on Cable Channel Known for Conspiracy Theories |
| https://www.motherjones.com/politics/2018/09/the-many-mysteries-of-brett-kavanaughs-finances/ | 9/13/2018 14:25 | The Many Mysteries of Brett Kavanaugh's Finances |
| https://www.motherjones.com/politics/2018/09/brett-kavanaugh-mark-judge-high-school-drunk-allegation-alcohol/ | 9/15/2018 14:13 | Brett Kavanaugh's High School Friend Isn't Helping the Nominee's Case |
| https://www.motherjones.com/politics/2018/09/republicans-had-27-years-to-prepare-for-another-anita-hill-moment-theyre-still-blowing-it/ | 9/21/2018 18:59 | Republicans Had 27 Years to Prepare for Another Anita Hill Moment. They're Still Blowing It. |
| https://www.motherjones.com/politics/2018/09/the-loophole-that-let-kavanaugh-hide-his-finances-could-lead-to-conflicts-of-interest/ | 9/26/2018 17:34 | The Loophole That Let Kavanaugh Hide His Finances Could Lead to Conflicts of Interest |
| https://www.motherjones.com/politics/2018/09/republicans-female-assistant-strategy-seems-to-have-backfired/ | 9/27/2018 12:12 | Republicans' "Female Assistant" Strategy Seems to Have Backfired |
| https://www.motherjones.com/politics/2018/09/heres-the-problem-with-kavanaughs-claim-that-someone-else-assaulted-ford/ | 9/27/2018 15:24 | Here's the Problem With Kavanaugh's Claim That Someone Else Assaulted Ford |
| https://www.motherjones.com/politics/2018/09/a-bruising-hearing-casts-doubt-on-kavanaughs-judicial-temperament/ | 9/27/2018 19:15 | A Bruising Hearing Casts Doubt on Kavanaugh's Judicial Temperament |
| https://www.motherjones.com/politics/2018/10/john-roberts-has-tried-to-keep-the-supreme-court-above-the-partisan-fray-kavanaugh-could-undo-all-that/ | 10/2/2018 6:00 | John Roberts Has Tried to Keep the Supreme Court Above the Partisan Fray. Kavanaugh Could Undo All That. |
| https://www.motherjones.com/politics/2018/10/why-the-white-house-might-rush-to-swear-kavanaugh-in-before-new-allegations-can-emerge/ | 10/3/2018 17:40 | Why the White House Might Rush to Swear Kavanaugh In Before New Allegations Can Emerge |
| https://www.motherjones.com/politics/2018/10/can-democrats-impeach-brett-kavanaugh/ | 10/5/2018 15:03 | Can Democrats Realistically Impeach Brett Kavanaugh? |
| https://www.motherjones.com/politics/2018/10/bitterly-divided-senate-confirms-brett-kavanaugh-supreme-court-sexual-assault/ | 10/6/2018 15:59 | A Bitterly Divided Senate Elevates Brett Kavanaugh to the Supreme Court |
| https://www.motherjones.com/politics/2018/10/a-very-different-brett-kavanaugh-survives-his-first-oral-arguments/ | 10/9/2018 15:50 | A Very Different Brett Kavanaugh Survives His First Oral Arguments |
| https://www.motherjones.com/politics/2018/10/fbi-director-confirms-that-white-house-limited-scope-of-kavanaugh-investigation/ | 10/10/2018 13:36 | FBI Director Confirms That White House Limited Scope of Kavanaugh Investigation |
| https://www.motherjones.com/politics/2018/10/trump-appeals-court-nominee-is-working-to-end-affirmative-action-at-harvard/ | 10/23/2018 10:28 | Trump Appeals Court Nominee Is Working to End Affirmative Action at Harvard |
| https://www.motherjones.com/politics/2018/10/the-only-black-republican-woman-ever-elected-to-congress-is-at-risk-of-losing-in-a-deep-red-district/ | 10/31/2018 11:45 | The Only Black Republican Woman Ever Elected to Congress Is at Risk of Losing in a Deep-Red District |
| https://www.motherjones.com/politics/2018/11/will-ryan-bundy-elect-democrat-nevada-governor-steve-sisolak-adam-laxalt/ | 11/5/2018 6:00 | Will Ryan Bundy Help Elect a Democrat as Nevada Governor? |
| https://www.motherjones.com/politics/2018/11/obamacare-lawsuit-donald-trump-midterm-election-preexisting-conditions/ | 11/6/2018 6:00 | Is This â€œIntensely Political Judgeâ€ Holding Off on a Major Obamacare Case to Help Republicans in the Midterms? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/11/mitt-romney-finally-wins-something/ | 11/6/2018 22:01 | Mitt Romney Finally Wins Something |
| https://www.motherjones.com/politics/2018/11/two-weeks-later-the-only-black-republican-woman-in-congress-loses-her-seat/ | 11/20/2018 21:01 | Two Weeks Later, the Only Black Republican Woman in Congress Loses Her Seat |
| https://www.motherjones.com/politics/2018/11/kentucky-clerk-who-refused-to-sign-same-sex-marriage-licenses-loses-reelection-bid/ | 11/6/2018 20:32 | Kentucky Clerk Who Refused to Sign Same-Sex Marriage Licenses Loses Reelection Bid |
| https://www.motherjones.com/politics/2018/11/nevada-just-elected-a-democratic-governor-for-the-first-time-since-1994-steve-sisolak-adam-laxalt/ | 11/7/2018 3:52 | Nevada Just Elected a Democratic Governor for the First Time Since 1994 |
| https://www.motherjones.com/politics/2018/11/neomi-rao-dwarf-tossing-kavanaugh-replacement/ | 11/16/2018 6:00 | Trump's Nominee to Replace Kavanaugh Is a Staunch Defender of Dwarf-Tossing |
| https://www.motherjones.com/politics/2018/11/what-cult-ruth-bader-ginsburg-rbg-got-wrong-obama-trump/ | 11/24/2018 6:00 | What the Cult of Ruth Bader Ginsburg Got Wrong |
| https://www.motherjones.com/politics/2018/12/obamacare-republican-judge-unconstitutional-ruling-trump-texas/ | 12/14/2018 21:34 | A Republican Federal Judge Just Sided With Trump and Ruled That Obamacare Is Unconstitutional |
| https://www.motherjones.com/politics/2018/12/right-wing-groups-michael-flynn-oathkeepers-bikers-for-trump/ | 12/18/2018 15:08 | Right-Wing Groups Try, Fail to Rally Support for Michael Flynn |
| https://www.motherjones.com/politics/2018/12/trump-administration-sends-81-year-old-commerce-secretary-to-address-conservative-youth-summit/ | 12/21/2018 12:54 | 81-Year-Old Commerce Secretary Addresses Conservative Youth Summit |
| https://www.motherjones.com/politics/2018/12/americas-most-fervent-young-trump-fans-are-in-palm-beach-and-its-quite-a-scene/ | 12/21/2018 15:44 | America's Most Fervent Young Trump Fans Are in Palm Beach, and It's Quite a Scene |
| https://www.motherjones.com/politics/2018/12/baby-trumpers-arent-necessarily-climate-deniers/ | 12/22/2018 13:08 | Baby Trumpers Aren't Necessarily Climate Deniers |
| https://www.motherjones.com/politics/2019/01/new-york-times-journalist-alex-berenson-tell-your-children-marijuana-crime-mental-illness-1/ | 1/5/2019 6:00 | This Reporter Took a Deep Look Into the Science of Smoking Pot. What He Found Is Scary. |
| https://www.motherjones.com/politics/2019/01/donald-trump-eminent-domain-border-wall-emergency/ | 1/11/2019 14:20 | Trump's Border Wall Land Grab Makes No Sense for Conservatives Who Hate Eminent Domain |
| https://www.motherjones.com/politics/2019/01/trumps-nominee-to-replace-kavanaugh-questioned-date-rape-discrimination-and-climate-change/ | 1/14/2019 13:15 | Trump's Nominee to Replace Kavanaugh Questioned Date Rape, Discrimination, and Climate Change |
| https://www.motherjones.com/politics/2020/09/supreme-court-justice-ruth-bader-ginsburg-has-died/ | 9/18/2020 19:39 | Supreme Court Justice Ruth Bader Ginsburg Has Died |
| https://www.motherjones.com/politics/2019/01/google-facebook-and-microsoft-sponsored-a-conference-that-promoted-climate-change-denial/ | 1/22/2019 18:17 | Google, Facebook, and Microsoft Sponsored a Conference That Promoted Climate Change Denial |
| https://www.motherjones.com/politics/2019/01/ocasio-cortez-takes-facebook-microsoft-and-google-to-task-for-conference-promoting-climate-denial/ | 1/28/2019 12:15 | Ocasio-Cortez Takes Facebook, Microsoft, and Google to Task for Conference Promoting Climate Denial |
| https://www.motherjones.com/environment/2019/04/mammogram-breast-cancer-guidelines-risk-ptsd-wait-times/ | 4/4/2019 6:00 | I Waited to Get a Mammogram. Then I Got Breast Cancer. But Here's the Twist. |
| https://www.motherjones.com/politics/2019/02/democrats-have-found-their-unifying-issue-calling-for-northam-to-resign/ | 2/2/2019 9:57 | Democrats Have Found Their Unifying Issue: Calling for Northam to Resign |
| https://www.motherjones.com/politics/2019/02/who-is-justin-fairfax-virginias-next-governor-if-northam-resigns/ | 2/2/2019 11:37 | Who Is Justin Fairfax, Virginia's Next Governor If Northam Resigns? |
| https://www.motherjones.com/politics/2019/02/northam-yearbook-photo-was-unearthed-by-outlet-associated-with-white-nationalists/ | 2/2/2019 14:43 | Northam Yearbook Photo Was Unearthed by Outlet Associated With White Nationalists |
| https://www.motherjones.com/politics/2019/02/virginia-governor-says-hes-worn-blackface-before-but-not-in-the-yearbook-photo/ | 2/2/2019 15:26 | Virginia Governor Says He's Worn Blackface Beforeâ€"but Not in the Yearbook Photo |
| https://www.motherjones.com/politics/2019/02/neomi-rao-dwarf-tossing-confirmation/ | 2/5/2019 16:31 | The Attorney Nominated to Replace Kavanaugh Backtracked on Her Defense of Dwarf Tossing |
| https://www.motherjones.com/politics/2019/02/neomi-rao-brett-kavanaugh-dc-court-date-rape-senate-trump/ | 2/5/2019 11:51 | Neomi Rao Says She Regrets Controversial College Writing on Date Rape |
| https://www.motherjones.com/politics/2019/02/trump-judicial-nominees-are-refusing-to-endorse-brown-v-board-of-education/ | 2/14/2019 16:55 | Trump Judicial Nominees Are Refusing to Endorse Brown v. Board of Education |
| https://www.motherjones.com/politics/2019/02/one-obstacle-to-trumps-border-wall-might-be-his-first-supreme-court-appointee/ | 2/15/2019 16:37 | One Obstacle to Trump's Border Wall Might Be His First Supreme Court Appointee |
| https://www.motherjones.com/politics/2019/02/republicans-warn-that-liberals-are-coming-for-your-burgers/ | 2/28/2019 12:25 | Republicans Warn That Liberals Are Coming for Your Burgers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/02/trump-campaign-manager-new-mexico-is-flippable-in-2020-because-latinos-love-trump/ | 2/28/2019 16:53 | Trump Campaign Manager: New Mexico Is Flippable in 2020 Because Latinos Love Trump |
| https://www.motherjones.com/politics/2019/03/is-the-white-house-communications-director-a-fan-of-a-notorious-conspiracy-theorist/ | 3/5/2019 6:00 | Is the White House Communications Director a Fan of a Notorious Conspiracy Theorist? |
| https://www.motherjones.com/politics/2019/05/new-study-lots-of-injured-e-scooter-riders-had-been-drinking/ | 5/5/2019 12:47 | New Study: Lots Of Injured E-Scooter Riders Had Been Drinking |
| https://www.motherjones.com/politics/2019/05/90-percent-of-republicans-still-think-trump-is-doing-a-great-job/ | 5/5/2019 15:23 | 90 Percent of Republicans Still Think Trump Is Doing a Great Job |
| https://www.motherjones.com/politics/2019/05/liz-cheney-finally-gets-her-shot-at-torturing-the-senate/ | 5/5/2019 19:06 | Liz Cheney Finally Gets Her Shot at Torturing the Senate |
| https://www.motherjones.com/politics/2019/05/calm-down-the-alabama-abortion-law-is-not-going-to-overturn-roe/ | 5/17/2019 13:04 | The Alabama Abortion Law Is Not Going to Overturn Roe |
| https://www.motherjones.com/politics/2019/05/red-states-are-paying-planned-parenthood-millions-for-suing-them/ | 5/21/2019 11:47 | Red States Are Paying Planned Parenthood Millions for Suing Them |
| https://www.motherjones.com/politics/2019/05/mike-huckabees-epic-fight-to-keep-beachgoers-off-his-patch-of-florida-sand/ | 5/22/2019 6:00 | Mike Huckabee's Epic Fight to Keep Beachgoers Off His Patch of Florida Sand |
| https://www.motherjones.com/politics/2019/05/supreme-court-passes-up-on-a-chance-to-reconsider-roe/ | 5/28/2019 12:02 | The Supreme Court Passes Up a Chance to Reconsider Roe |
| https://www.motherjones.com/politics/2019/06/trump-finally-admits-his-behavior-is-not-at-all-presidential/ | 6/9/2019 11:28 | Trump Finally Admits His Behavior Is "Not at All 'Presidential'" |
| https://www.motherjones.com/politics/2019/06/the-images-coming-out-of-hong-kong-are-simply-jawdropping/ | 6/9/2019 13:33 | The Images Coming out of Hong Kong Are Simply Jawdropping |
| https://www.motherjones.com/politics/2019/06/notorious-rbg-credits-brett-kavanaugh-for-making-female-law-clerks-the-majority/ | 6/9/2019 16:31 | "Notorious" RBG Credits Brett Kavanaugh for Making Female Law Clerks the Majority |
| https://www.motherjones.com/politics/2019/07/kavanaughs-first-term-a-reliable-conservative-vote-with-a-few-surprises/ | 7/5/2019 6:00 | Kavanaugh's First Term: A Reliable Conservative Vote (With a Few Surprises) |
| https://www.motherjones.com/politics/2019/07/how-matt-gaetz-used-daddys-money-to-become-trumps-favorite-congressman/ | 7/15/2019 6:00 | How Matt Gaetz Used Daddy's Money to Become Trump's Favorite Congressman |
| https://www.motherjones.com/politics/2019/08/top-eu-official-blasts-trumps-plan-to-invite-russia-to-g7-meeting/ | 8/24/2019 13:32 | Top EU Official Blasts Trump's Plan to Invite Russia to G7 Meeting |
| https://www.motherjones.com/politics/2019/08/welfare-reform-was-a-disaster-for-the-poor-trump-would-make-it-even-worse/ | 8/24/2019 17:10 | Welfare Reform Was a Disaster for the Poor. Trump Wants to Make It Even Worse. |
| https://www.motherjones.com/politics/2019/10/the-trump-administration-would-like-to-talk-to-you-for-a-second-about-your-cervical-mucus/ | 10/1/2019 6:00 | The Trump Administration Would Like to Talk to You for a Second About Your Cervical Mucus |
| https://www.motherjones.com/politics/2019/10/imagine-a-conference-full-of-conspiracy-theorists-sponsored-by-a-prison-company-at-a-trump-resort/ | 10/10/2019 6:00 | Imagine a Conference Full of Conspiracy Theorists. Sponsored by a Prison Company. At a Trump Resort. |
| https://www.motherjones.com/politics/2019/10/heels-on-gloves-off-women-march-against-trumps-impeachment-in-washington-but-really-not-many/ | 10/18/2019 12:56 | â€œHeels On, Gloves Off!â€Women March Against Trump's Impeachment in Washington. But Really Not Many. |
| https://www.motherjones.com/politics/2019/11/why-is-matt-gaetz-defending-katie-hill/ | 11/1/2019 6:00 | Why Is Matt Gaetz Defending Katie Hill? |
| https://www.motherjones.com/politics/2019/11/a-german-princess-a-cardinal-and-an-anti-lgbt-activist-walk-into-the-supreme-court/ | 11/8/2019 15:11 | A German Princess, a Cardinal, and an Anti-LGBT Activist Walk Into the Supreme Courtâ€¦ |
| https://www.motherjones.com/politics/2019/11/the-trump-administration-is-giving-family-planning-funds-to-a-network-of-anti-abortion-clinics-obria/ | 11/12/2019 6:00 | The Trump Administration Is Giving Family Planning Funds to a Network of Anti-Abortion Clinics |
| https://www.motherjones.com/politics/2019/11/in-another-break-from-norms-trump-is-using-the-white-house-as-a-campaign-backdrop/ | 11/22/2019 6:00 | In Another Break From Norms, Trump Is Using the White House as a Campaign Backdrop |
| https://www.motherjones.com/politics/2019/11/indicted-giuliani-associate-wants-to-dish-on-devin-nunes/ | 11/23/2019 12:30 | Indicted Giuliani Associate Wants to Dish on Devin Nunes |
| https://www.motherjones.com/politics/2019/11/john-bolton-wants-to-spill-the-beans-about-his-pac/ | 11/23/2019 14:13 | John Bolton Wants to Spill the Beans...About His PAC |
| https://www.motherjones.com/politics/2019/11/top-military-brass-threatens-to-resign-if-trump-blocks-expulsion-of-convicted-seal/ | 11/23/2019 17:19 | Top Military Brass Threatens to Resign If Trump Blocks Expulsion of Convicted SEAL |
| https://www.motherjones.com/politics/2019/12/former-trump-bashers-and-mike-pences-nephew-meet-trumps-latino-outreach-team/ | 12/12/2019 6:00 | Former Trump-Bashers and Mike Pence's Nephew: Meet Trump's Latino Outreach Team |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/01/evangelicals-are-anticipating-the-end-of-the-world-and-trump-is-listening/ | 1/23/2020 6:00 | Evangelicals Love Donald Trump for Many Reasons, But One of Them Is Especially Terrifying |
| https://www.motherjones.com/politics/2020/01/jay-sekulows-radio-show-is-covering-jay-sekulows-impeachment-lawyering/ | 1/31/2020 6:00 | Jay Sekulow's Radio Show Is Covering Jay Sekulow's Impeachment Lawyering |
| https://www.motherjones.com/politics/2020/02/paula-white-how-do-you-get-from-the-trailer-park-to-a-white-house-job-give-money-to-trumps-spiritual-adviser/ | 2/17/2020 6:00 | How Do You Get From the Trailer Park to a White House Job? Give Money to Trump's Spiritual Adviser. |
| https://www.motherjones.com/politics/2020/02/american-conservatives-have-fallen-in-love-with-the-right-wing-son-of-brazils-president/ | 2/26/2020 17:37 | American Conservatives Have Fallen in Love With the Right-Wing Son of Brazil's President |
| https://www.motherjones.com/politics/2020/02/a-third-of-trumps-coronavirus-task-force-is-at-a-conservative-convention/ | 2/28/2020 16:23 | A Third of Trump's Coronavirus Task Force Is at a Conservative Convention |
| https://www.motherjones.com/politics/2020/03/mike-pence-don-jr-conoravirus/ | 3/1/2020 12:32 | Mike Pence Refuses to Push Back on Don Jr.'s Claim That Dems Are Rooting for Millions to Die of Coronavirus |
| https://www.motherjones.com/politics/2020/03/coronavirus-louvre-paris-mona-lisa/ | 3/1/2020 14:30 | The Latest Coronavirus Victim: The Mona Lisa |
| https://www.motherjones.com/politics/2020/03/trump-didnt-appoint-a-coronavirus-czar-because-he-feared-disloyalty/ | 3/1/2020 16:54 | Trump Didn't Appoint a Coronavirus Czar Because He Feared Disloyalty |
| https://www.motherjones.com/politics/2020/03/i-went-to-cpac-and-all-i-got-was-exposure-to-the-coronavirus/ | 3/11/2020 11:24 | I Went to CPAC, and All I Got Was Exposure to the Coronavirus |
| https://www.motherjones.com/politics/2020/03/coronavirus-mike-cernovich/ | 3/26/2020 6:00 | The Surprising Pro-Trumpers Who Took the Coronavirus Crisis Seriously |
| https://www.motherjones.com/coronavirus-updates/2020/03/self-quarantine-orders-meet-the-right-wing-militia-movement/ | 3/26/2020 19:04 | Self-Quarantine Orders Meet the Right-Wing Militia Movement |
| https://www.motherjones.com/coronavirus-updates/2020/03/fighting-coronavirus-with-overhead-transparencies-and-air-conditioning-filters/ | 3/31/2020 11:37 | Fighting Coronavirus With Overhead Transparencies and Air Conditioning Filters |
| https://www.motherjones.com/politics/2020/04/my-sister-has-been-a-travel-agent-for-30-years-we-talked-about-her-work-life-during-the-pandemic/ | 4/3/2020 14:37 | My Sister Has Been a Travel Agent for 30 Years. We Talked About Her Work Life During the Pandemic. |
| https://www.motherjones.com/politics/2020/04/peter-navarro-is-the-worst-possible-person-to-be-in-charge-of-pandemic-supplies/ | 4/9/2020 6:00 | Peter Navarro Is the Worst Possible Person to Be in Charge of Pandemic Supplies |
| https://www.motherjones.com/politics/2020/04/mike-huckabee-just-sued-the-county-because-it-closed-his-beach/ | 4/10/2020 18:26 | Mike Huckabee Just Sued the County Because It Closed His Beach |
| https://www.motherjones.com/coronavirus-updates/2020/04/trump-is-claiming-coloradans-are-showering-him-with-thank-you-notes-for-ventilators/ | 4/25/2020 12:00 | Trump Is Claiming Coloradans Are Showering Him With Thank You Notes for Ventilators |
| https://www.motherjones.com/coronavirus-updates/2020/04/utah-was-really-into-trumps-miracle-cure-now-it-wants-its-money-back/ | 4/25/2020 16:55 | Utah Was Really Into Trump's Miracle Cure. Now It Wants Its Money Back. |
| https://www.motherjones.com/politics/2020/04/pro-trump-student-group-funded-by-billionaires-heroically-turns-down-bailout-money/ | 4/29/2020 17:23 | Pro-Trump Student Group Funded by Billionaires Heroically Turns Down Bailout Money |
| https://www.motherjones.com/politics/2020/05/jared-kushner-had-one-job-solve-americas-supply-crisis-he-helped-private-companies-instead/ | 5/20/2020 10:58 | Jared Kushner Had One Job: Solve America's Supply Crisis. He Helped Private Companies Instead. |
| https://www.motherjones.com/politics/2020/06/a-new-right-wing-conspiracy-theory-claims-covid-contact-tracers-are-stealing-children/ | 6/1/2020 6:00 | A New Right-Wing Conspiracy Theory Claims COVID Contact Tracers Are Stealing Children |
| https://www.motherjones.com/criminal-justice/2020/05/deblasio-nyc-police-restraint-protest-george-floyd-van-crowd/ | 5/31/2020 12:35 | De Blasio Just Commended NYPD for "Tremendous Restraint" After Police Van Plows Through Crowd |
| https://www.motherjones.com/criminal-justice/2020/05/trumps-national-security-adviser-i-dont-think-theres-systemic-racism-in-us-police/ | 5/31/2020 13:54 | Trump's National Security Adviser: "I Don't Think There's Systemic Racism" in US Police |
| https://www.motherjones.com/criminal-justice/2020/05/scooters-protests-george-floyd/ | 5/31/2020 17:30 | As Protests Grip Cities Across the Country, Scooters Take a Starring Role |
| https://www.motherjones.com/politics/2020/06/ive-lived-in-dc-for-3-decades-and-covered-dozens-of-protests-this-one-is-profoundly-different/ | 6/5/2020 15:32 | Iâ€™ve Lived in DC for 3 Decades and Covered Dozens of Protests. This One Is Profoundly Different. |
| https://www.motherjones.com/politics/2020/06/i-spent-3-months-locked-down-in-dc-then-i-went-to-a-mall-in-utah/ | 6/11/2020 6:00 | I Spent 3 Months Locked Down in DC. Then I Went to a Mall in Utah. |
| https://www.motherjones.com/politics/2020/06/jon-huntsman-democrats-utah/ | 6/29/2020 6:00 | Hereâ€™s Why Many Utah Dems Registered as Republicans to Vote in Tuesdayâ€™s Primary |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/07/house-oversight-committee-just-confirmed-jared-kushners-project-airbridge-was-a-bust/ | 7/2/2020 9:00 | The House Oversight Committee Just Confirmed That Jared Kushner's Project Airbridge Was a Bust |
| https://www.motherjones.com/politics/2020/07/utahs-gop-thinks-fox-news-can-beat-the-states-only-congressional-democrat/ | 7/23/2020 6:00 | Utah's GOP Thinks Fox News Can Beat the State's Only Congressional Democrat |
| https://www.motherjones.com/anti-racism-police-protest/2020/08/protesters-arrested-in-tennessee-could-now-lose-voting-rights/ | 8/22/2020 12:26 | Protesters Arrested in Tennessee Could Now Lose Their Right to Vote |
| https://www.motherjones.com/politics/2020/08/judge-orders-trump-to-pay-stormy-daniels-44000-in-legal-fees/ | 8/22/2020 17:04 | Judge Orders Trump to Pay Stormy Daniels $44,000 in Legal Fees |
| https://www.motherjones.com/politics/2020/08/the-most-craven-lie-on-night-3-of-the-rnc-came-from-kayleigh-mcenany/ | 8/26/2020 23:53 | The Most Craven Lie on Night 3 of the RNC Came from Kayleigh McEnany |
| https://www.motherjones.com/politics/2020/09/6-iconic-photos-from-the-trailblazing-career-of-ruth-bader-ginsburg/ | 9/18/2020 22:13 | 6 Iconic Photos from the Trailblazing Career of Ruth Bader Ginsburg |
| https://www.motherjones.com/politics/2020/09/its-not-anti-catholic-to-ask-amy-coney-barrett-about-her-religious-group-people-of-praise/ | 9/24/2020 18:27 | It's Not Anti-Catholic to Ask Amy Coney Barrett About Her Religious Group "People of Praise" |
| https://www.motherjones.com/politics/2020/09/trump-picks-amy-coney-barrett-to-replace-ginsburg-on-the-supreme-court/ | 9/26/2020 17:07 | Trump Picks Amy Coney Barrett to Replace Ginsburg on the Supreme Court |
| https://www.motherjones.com/politics/2020/10/watch-a-fake-rabbi-wrap-trumps-spiritual-adviser-paula-white-in-a-torah-scroll/ | 10/2/2020 16:58 | Watch a Fake Rabbi Wrap Trump's Spiritual Adviser In a Torah Scroll |
| https://www.motherjones.com/politics/2020/10/did-amy-coney-barrett-lie-to-congress-in-2017-or-is-she-just-clueless/ | 10/12/2020 6:00 | Did Amy Coney Barrett Lie to Congress in 2017 or Is She Just Clueless? |
| https://www.motherjones.com/politics/2020/10/watch-sen-sheldon-whitehouse-school-amy-coney-barrett-on-dark-money/ | 10/13/2020 16:48 | Watch Sen. Sheldon Whitehouse School Amy Coney Barrett on Dark Money |
| https://www.motherjones.com/politics/2020/10/amy-coney-barrett-has-spent-her-entire-life-in-a-conservative-bubble-thats-a-problem/ | 10/14/2020 19:58 | Amy Coney Barrett Has Spent Her Entire Life in a Conservative Bubble. That's a Problem. |
| https://www.motherjones.com/politics/2020/10/amy-coney-barrett-is-the-least-experienced-supreme-court-nominee-in-30-years/ | 10/23/2020 6:00 | Amy Coney Barrett Is the Least Experienced Supreme Court Nominee in 30 years |
| https://www.motherjones.com/politics/2020/11/this-guy-is-unhappy-with-his-healthcare-plan-so-he-wants-scotus-to-destroy-obamacare/ | 11/16/2020 6:00 | This Guy Is Unhappy With His Health Care Plan, So He Wants SCOTUS to Destroy Obamacare |
| https://www.motherjones.com/politics/2020/11/the-rnc-chair-is-having-trouble-convincing-republicans-to-vote-in-georgia-senate-races/ | 11/28/2020 12:51 | The RNC Chair Is Having Trouble Convincing Republicans to Vote in Georgia Senate Races |
| https://www.motherjones.com/politics/2020/11/trump-campaign-spends-millions-to-confirm-biden-won-wisconsin/ | 11/28/2020 15:43 | Trump Campaign Spends Millions—to Confirm Biden Won Wisconsin |
| https://www.motherjones.com/politics/2020/11/polls-show-mike-pence-will-never-be-president-as-long-as-the-trumps-are-around/ | 11/28/2020 17:25 | Polls Show Mike Pence Will Never Be President as Long as the Trumps Are Around |
| https://www.motherjones.com/politics/2021/03/marjorie-taylor-greene-twitter-democrats-suspension-racism/ | 3/20/2021 13:57 | Marjorie Taylor Greene Rakes In Cash After Twitter Briefly Suspends Her |
| https://www.motherjones.com/politics/2021/03/steve-bannon-wellness-warrior/ | 3/20/2021 17:19 | Steve Bannon: Wellness Warrior? |
| https://www.motherjones.com/politics/2021/04/how-a-feud-between-2-tea-party-leaders-helped-lay-the-groundwork-for-the-capitol-insurrection/ | 4/19/2021 6:00 | How a Feud Between Two Tea Party Leaders Helped Lay the Groundwork for the Capitol Insurrection |
| https://www.motherjones.com/politics/2021/04/remember-the-tea-party-its-still-raising-millions-in-dark-money/ | 4/19/2021 6:00 | Remember the Tea Party? It's Still Raising Millions in Dark Money. |
| https://www.motherjones.com/politics/2021/05/doctor-lawyer-insurrectionist-the-radicalization-of-simone-gold/ | 5/6/2021 15:25 | Doctor, Lawyer, Insurrectionist: The Radicalization of Simone Gold |
| https://www.motherjones.com/politics/2021/05/watch-matt-gaetz-and-marjorie-taylor-greene-combine-forces-at-a-rally-in-florida/ | 5/8/2021 11:19 | Watch: Matt Gaetz and Marjorie Taylor Greene Combine Forces at a Rally in Florida |
| https://www.motherjones.com/politics/2021/05/dr-simone-gold-capitol-defendant-goes-on-tour/ | 5/8/2021 13:59 | Dr. Simone Gold, Capitol Defendant, Goes on Tour |
| https://www.motherjones.com/politics/2021/05/rip-bo-obama/ | 5/8/2021 16:46 | RIP Bo Obama |
| https://www.motherjones.com/politics/2021/05/right-wing-doctors-are-suing-to-block-covid-vaccine-for-kids/ | 5/25/2021 15:02 | Right-Wing Doctors Are Suing to Block COVID Vaccine for Kids |
| https://www.motherjones.com/politics/2022/01/stephen-breyer-retire-supreme-court/ | 1/26/2022 12:33 | Justice Stephen Breyer to Retire |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/06/a-bundy-linked-group-is-rallying-farmers-in-drought-stricken-oregon-things-are-getting-weird/ | 6/19/2021 16:40 | A Bundy-Linked Group Is Rallying Farmers in Drought-Stricken Oregon. Things Are Getting Weird. |
| https://www.motherjones.com/politics/2021/06/ammon-bundy-announces-run-for-idaho-governor/ | 6/19/2021 21:19 | Ammon Bundy Announces Run for Idaho Governor |
| https://www.motherjones.com/politics/2021/07/armed-standoffs-with-the-government-uber-militias-and-ammon-bundys-run-to-be-idahos-next-governor/ | 7/26/2021 6:00 | Armed Standoffs With the Government, "Uber Militias," and Ammon Bundy's Run to Be Idaho's Next Governor |
| https://www.motherjones.com/politics/2021/09/justice-breyer-fox-news-supreme-court/ | 9/12/2021 10:54 | Justice Breyer: "I Don't Intend to Die on the Court" |
| https://www.motherjones.com/politics/2021/09/simone-gold-new-york-vaccine-lawsuit/ | 9/12/2021 17:23 | Pro-Trump Doctors Invoke Civil Rights in Bid to Overturn New York's Vaccine Mandate |
| https://www.motherjones.com/politics/2021/09/j6-capitol-riot-rally-anti-vax-gatherings-global-saturday/ | 9/17/2021 18:00 | While Trump Diehards Celebrate the Capitol Rioters, Anti-Vaxxers Are Gathering Around the Globe |
| https://www.motherjones.com/politics/2021/09/heres-the-truth-about-brett-kavanaughs-finances/ | 9/27/2021 6:00 | Here's the Truth About Brett Kavanaugh's Finances |
| https://www.motherjones.com/politics/2021/10/utah-protesters-claim-hospitals-are-killing-people-who-have-covid/ | 10/17/2021 16:52 | Utah Protesters Claim Hospitals Are Killing People Who Have COVID |
| https://www.motherjones.com/politics/2021/10/oath-keepers-texas-richard-mack-profile-sheriff/ | 10/29/2021 6:00 | He Was a Board Member of the Oath Keepers. Now He's Holding State-Approved Trainings for Law Enforcement in Texas. |
| https://www.motherjones.com/politics/2021/11/students-for-life-bus-tour-abortion-supreme-court-roe-dobbs/ | 11/14/2021 16:47 | Coming to a City Near You: Students for Life's Bus Tour Featuring Live Ultrasounds |
| https://www.motherjones.com/mojo-wire/2021/11/bye-bye-trump-hotel/ | 11/14/2021 18:29 | Bye-Bye, Trump Hotel |
| https://www.motherjones.com/politics/2021/11/how-one-mom-launched-a-porn-panic-that-helped-the-gop-take-virginia/ | 11/19/2021 6:00 | How One Mom Launched a Porn Panic That Helped the GOP Take Virginia |
| https://www.motherjones.com/politics/2021/11/kyle-rittenhouse-was-a-minor-prosecuting-him-as-one-may-have-been-better/ | 11/19/2021 18:38 | Kyle Rittenhouse Was a Minor. Prosecuting Him as One May Have Been Better. |
| https://www.motherjones.com/politics/2021/12/climate-change-is-killing-the-crappy-fake-lake-of-my-youth/ | 12/14/2021 6:00 | Climate Change Is Killing the Crappy Fake Lake of My Youth |
| https://www.motherjones.com/politics/2021/12/monsters-the-idiots-defacing-our-national-parks/ | 12/22/2021 6:00 | Monsters: The Idiots Defacing Our National Parks |
| https://www.motherjones.com/politics/2021/12/joe-manchin-officially-torpedoes-build-back-better/ | 12/19/2021 12:18 | Joe Manchin Officially Torpedoes Build Back Better |
| https://www.motherjones.com/politics/2021/12/mike-lindell-is-donating-mypillows-to-kentucky-tornado-victims/ | 12/19/2021 15:43 | Mike Lindell Is Donating MyPillows to Kentucky Tornado Victims |
| https://www.motherjones.com/politics/2021/12/sarah-palin-will-get-a-covid-vaccine-over-my-dead-body/ | 12/19/2021 18:07 | Sarah Palin Will Get a COVID Vaccine "Over My Dead Body" |
| https://www.motherjones.com/politics/2022/01/dc-is-one-of-the-easiest-places-in-the-us-to-get-a-covid-test-why/ | 1/19/2022 8:47 | DC Is One of the Easiest Places in the US to Get a Covid Test. Why? |
| https://www.motherjones.com/politics/2022/02/why-its-so-hard-to-get-a-defense-lawyer-confirmed-to-the-supreme-court/ | 2/8/2022 7:37 | Why It's So Hard to Get a Defense Lawyer Confirmed to the Supreme Court |
| https://www.motherjones.com/politics/2022/02/the-offensive-bizarre-and-offensively-bizarre-questions-republicans-have-asked-ketanji-brown-jackson/ | 2/9/2022 14:47 | The Offensive, Bizarre, and Offensively Bizarre Questions Republicans Have Asked Ketanji Brown Jackson |
| https://www.motherjones.com/politics/2022/03/simone-gold-guilty-january-6/ | 3/3/2022 12:07 | Insurrectionist Doctor Simone Gold Pleads Guilty to Jan. 6 Charges |
| https://www.motherjones.com/politics/2022/03/ketanji-brown-jackson-republican-hypocrisy-scotus-nominee/ | 3/21/2022 6:00 | With Little to Attack SCOTUS Nominee, Republicans Are Going Full Hypocrisy |
| https://www.motherjones.com/mojo-wire/2022/04/at-a-campaign-rally-trump-mocked-a-congressmans-name/ | 4/3/2022 11:31 | At a Campaign Rally, Trump Mocked a Congressman's Name |
| https://www.motherjones.com/politics/2022/04/algerian-man-detained-at-gitmo-for-20-years-finally-goes-home/ | 4/3/2022 13:23 | Algerian Man Detained at Gitmo for 20 Years Finally Goes Home |
| https://www.motherjones.com/politics/2022/04/rep-matt-gaetz-votes-against-capping-insulin-prices-says-people-should-just-lose-weight/ | 4/3/2022 17:01 | Rep. Matt Gaetz Votes Against Capping Insulin Prices, Says People Should Just Lose Weight |
| https://www.motherjones.com/politics/2022/04/ketanji-brown-jackson-supreme-court/ | 4/7/2022 14:17 | Ketanji Brown Jackson Makes History and Becomes the First Black Woman on Supreme Court |
| https://www.motherjones.com/politics/2022/05/an-oil-train-is-set-to-destroy-pristine-utah-mountains-why-wont-biden-stop-it/ | 5/2/2022 6:00 | An Oil Train Is Set to Destroy Pristine Utah Mountains. Why Won't Biden Stop It? |
| https://www.motherjones.com/politics/2022/05/trucker-protest-gets-booted-from-dc-area-staging-ground/ | 5/22/2022 12:32 | Trucker Protest Gets Booted From DC-Area Staging Ground |
| https://www.motherjones.com/politics/2022/05/rick-scott-admits-biden-won-2020-election/ | 5/22/2022 15:16 | Top Senate Republican Who Voted to Overturn 2020 Election Admits Biden Won Fairly |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/05/rudy-giuliani-calls-heckler-a-jackass-during-pro-israel-parade/ | 5/22/2022 15:24 | Rudy Giuliani Calls Heckler a "Jackass" During Pro-Israel Parade |
| https://www.motherjones.com/politics/2022/06/the-gops-interest-in-mental-health-care-is-a-familiar-deflection-after-a-mass-shooting/ | 6/3/2022 16:01 | The GOP's Interest in Mental Health Care Is a Familiar Deflection After a Mass Shooting |
| https://www.motherjones.com/politics/2022/06/boat-parade-ron-desantis-trump-gop-florida/ | 6/12/2022 13:03 | Here's One Boat Parade Donald Trump Is Going to Hate |
| https://www.motherjones.com/politics/2022/06/bill-stepien-trump-campaign-january-6-committee-testify/ | 6/12/2022 19:10 | Former Trump Campaign Manager Poised to Testify to January 6 Committee |
| https://www.motherjones.com/politics/2022/06/simone-gold-insurrectionist-tells-judge-her-elite-credentials-should-keep-her-out-of-prison/ | 6/15/2022 15:11 | Insurrectionist Tells Judge Her Elite Credentials Should Keep Her Out of Prison |
| https://www.motherjones.com/politics/2022/06/insurrectionist-anti-vaxx-doctor-simone-gold-was-just-sentenced-to-60-days-in-jail/ | 6/16/2022 15:00 | Insurrectionist Anti-Vax Doctor Simone Gold Was Just Sentenced to 60 Days in Prison |
| https://www.motherjones.com/politics/2022/06/it-was-always-going-to-be-alito/ | 6/24/2022 16:44 | It Was Always Going to Be Alito |
| https://www.motherjones.com/politics/2022/07/simone-gold-jan-6-defendant-claims-judge-sent-her-to-prison-because-she-wouldnt-date-him-in-law-school/ | 7/28/2022 12:05 | Jan. 6 Defendant Claims Judge Sent Her to Prison Because She Wouldn't Date Him in Law School |
| https://www.motherjones.com/politics/2022/08/trump-merch-rabid-fans-disgraced-ex-officials-inside-the-right-wing-conference-circuit/ | 8/4/2022 6:00 | Trump Merch, Rabid Fans, Disgraced Ex-Officials: Inside the Right-Wing Conference Circuit |
| https://www.motherjones.com/politics/2022/09/colorado-river-dying-can-its-aquatic-dinosaurs-be-saved/ | 9/9/2022 8:38 | The Colorado River Is Dying. Can Its Aquatic Dinosaurs Be Saved? |
| https://www.motherjones.com/politics/2022/09/marjorie-taylor-greene-shows-up-to-celebrate-vocational-school-she-wont-support-in-congress/ | 9/10/2022 12:24 | Marjorie Taylor Greene Shows Up to Celebrate Vocational School She Won't Support in Congress |
| https://www.motherjones.com/politics/2022/09/an-anti-vaccine-doctor-turned-capitol-insurrectionist-was-just-released-early-from-prison/ | 9/10/2022 17:16 | An Anti-Vaccine Doctor Turned Capitol Insurrectionist Was Just Released Early from Prison |
| https://www.motherjones.com/politics/2022/09/john-strand-simone-gold-insurrectionist-underwear-model-january-6/ | 9/22/2022 14:55 | An Insurrectionist Underwear Model Is Finally Having His January 6 Trial |
| https://www.motherjones.com/politics/2022/09/a-jury-just-found-the-insurrectionist-underwear-model-guilty-on-all-charges/ | 9/27/2022 13:08 | A Jury Just Found the Insurrectionist Underwear Model Guilty On All Charges |
| https://www.motherjones.com/politics/2022/10/jfk-jr-s-iconic-magazine-is-back-from-the-dead-you-can-thank-qanon/ | 10/28/2022 16:16 | JFK Jr.'s Iconic Magazine Is Back From the Dead. You Can Thank QAnon. |
| https://www.motherjones.com/politics/2022/10/guantanamo-bay-inmate-release-oldest/ | 10/29/2022 13:05 | US Finally Releases 75-Year-Old Guantanamo Bay Inmate |
| https://www.motherjones.com/politics/2022/10/david-depape-qanon-pelosi-attack-crime-map/ | 10/29/2022 17:01 | Experts Are Seeing a Wave of QAnon-linked Crimes. The Attack on Pelosi's Husband Might Be the Latest. |
| https://www.motherjones.com/politics/2022/11/evan-mcmullin-put-democracy-on-the-ballot-utah-voters-probably-wont-care-mike-lee/ | 11/3/2022 6:00 | Evan McMullin Put Democracy On the Ballot. Utah Voters Probably Won't Care. |
| https://www.motherjones.com/politics/2022/11/utah-sen-mike-lee-betrayed-the-constitution-and-won-reelection/ | 11/9/2022 9:33 | Utah Sen. Mike Lee Betrayed the Constitution and Won Reelection |
| https://www.motherjones.com/politics/2022/11/ammon-bundy-lost-idaho-governor-election-results/ | 11/12/2022 6:00 | Ammon Bundy Led an Armed Standoff With the Government. 100,000 People Still Voted for Him. |
| https://www.motherjones.com/politics/2022/12/this-maga-pac-raised-nearly-2-million-off-the-trucker-protests-where-did-all-the-money-go/ | 12/1/2022 13:00 | This MAGA PAC Raised Nearly $2 Million Off the Trucker Protests. Where Did All the Money Go? |
| https://www.motherjones.com/politics/2023/01/the-rise-and-fall-of-stop-the-steals-favorite-conference/ | 1/6/2023 7:46 | The Rise and Fall of Stop the Steal's Favorite Conference |
| https://www.motherjones.com/politics/2023/01/mike-pence-courts-controversial-pastors-john-hagee-robert-jeffress/ | 1/21/2023 12:59 | Mike Pence Is Courting Controversial Anti-Gay Pastors |
| https://www.motherjones.com/politics/2023/01/ron-klain-to-leave-white-house-post/ | 1/21/2023 15:05 | Reports: Ron Klain Is Expected to Leave White House Post |
| https://www.motherjones.com/politics/2023/01/treasury-department-study-white-people-get-90-percent-of-the-benefits-of-many-tax-breaks/ | 1/21/2023 17:09 | Treasury Department Study: White People Get 90 Percent of the Benefits of Many Tax Breaks |
| https://www.motherjones.com/politics/2023/02/east-palestine-donald-trump/ | 2/18/2023 12:55 | As Biden Dispatches Disaster Relief to East Palestine, Trump Takes Credit |
| https://www.motherjones.com/politics/2023/02/lake-powell-dead-pool/ | 2/18/2023 17:07 | Lake Powell's Water Levels Sink to Another Record Low |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/03/kyle-rittenhouse-maga-social-media-star-that-wasnt/ | 3/8/2023 6:00 | Kyle Rittenhouse, the MAGA Star That Wasn't |
| https://www.motherjones.com/politics/2023/04/sen-dianne-feinsteins-saga-is-a-very-public-example-of-a-national-crisis/ | 4/17/2023 6:00 | Sen. Dianne Feinstein's Saga Is a Very Public Example of a National Crisis |
| https://www.motherjones.com/politics/2023/05/utahs-suicide-pact-with-the-fossil-fuel-industry/ | 5/4/2023 6:00 | Utah's Suicide Pact With the Fossil Fuel Industry |
| https://www.motherjones.com/politics/2023/06/john-strand-international-underwear-model-and-insurrectionist-sentenced-to-32-months-in-prison/ | 6/1/2023 18:07 | International Underwear Model and Insurrectionist Was Just Sentenced to 32 Months in Prison |
| https://www.motherjones.com/politics/2023/06/bill-barr-donald-trump-classified-documents-indictment-damning/ | 6/11/2023 11:21 | Trumpâ€™s AG: â€œIf Even Half of It Is True, Heâ€™s Toastâ€ |
| https://www.motherjones.com/politics/2023/06/section-of-i-95-collapses-near-philadelphia/ | 6/11/2023 12:00 | Section of I-95 Collapses Near Philadelphia |
| https://www.motherjones.com/politics/2023/06/sen-thom-tillis-censured-north-carolina-gop/ | 6/11/2023 13:34 | Sen. Thom Tillis Supported Same-Sex Marriage and Red Flag Laws. North Carolina's GOP Censured Him. |
| https://www.motherjones.com/politics/2023/06/convicted-january-6-rioters-returned-to-the-scene-of-the-crime-this-week/ | 6/16/2023 14:08 | Convicted January 6 Rioters Returned to the Scene of the Crime This Week |
| https://www.motherjones.com/politics/2023/07/nevada-town-planned-parenthood-future-of-abortion-in-mountain-west/ | 7/18/2023 6:00 | In West Wendover, Nevada, Anything Goesâ€"Except Planned Parenthood |
| https://www.motherjones.com/politics/2023/07/ron-desantis-campaign-polling-gop-primary-2024/ | 7/16/2023 12:52 | Lagging in Polls, DeSantis Sacks Campaign Staff |
| https://www.motherjones.com/politics/2023/07/chris-christie-trump-indictments-gop-presidential-primary-2024/ | 7/16/2023 12:39 | Chris Christie Rips Trump for Touting Indictments as a "Great Badge of Honor" |
| https://www.motherjones.com/politics/2023/07/carlos-alcaraz-novak-djokovic-wimbledon-final/ | 7/16/2023 15:41 | Carlos Alcaraz Upsets Novak Djokovic in Dramatic Wimbledon Final |
| https://www.motherjones.com/environment/2023/07/uinta-basin-colorado-river-fracking-oil-gas/ | 7/28/2023 6:00 | The Colorado Provides Drinking Water to 40 Million People. Do They Know What Utah Does to It Upstream? |
| https://www.motherjones.com/politics/2023/09/trump-vote-pray-stand-evangelicals-abortion-elections/ | 9/16/2023 12:02 | Trump Schools Evangelicals on How to Talk About Abortion |
| https://www.motherjones.com/politics/2023/09/mitt-romney-senate-replacement-campaign-maga/ | 9/16/2023 15:07 | The Race for Romney's Senate Replacement Looks Like a MAGA-Fest |
| https://www.motherjones.com/politics/2023/09/texas-senate-acquits-ken-paxton-impeached-attorney-general/ | 9/16/2023 16:22 | Texas Senate Acquits Impeached Attorney General Ken Paxton |
| https://www.motherjones.com/politics/2023/12/save-great-salt-lake-utah-drying-disappearing-gop-2030/ | 12/13/2023 9:48 | The Race to Save the Great Salt Lake |
| https://www.motherjones.com/politics/2023/10/dinesh-dsouza-if-it-can-happen-to-me-it-can-happen-to-you-the-world-according-to-police-state/ | 10/27/2023 6:00 | If It Can Happen to Me, It Can Happen to You: The World According to "Police State" |
| https://www.motherjones.com/politics/2023/11/tucker-carlson-advertising-twitter-public-square-testicle-tanning/ | 11/5/2023 13:42 | Another Reason to Quit Twitter/X: More Tucker Carlson |
| https://www.motherjones.com/politics/2023/11/joe-biden-donald-trump-new-poll-swing-state-black-young-voters/ | 11/5/2023 14:57 | The Big Problem Lurking in Biden's New Poll Numbers |
| https://www.motherjones.com/politics/2023/12/trailblazer-justice-sandra-day-oconnor-has-died/ | 12/1/2023 12:50 | Trailblazer Justice Sandra Day O'Connor Has Died |
| https://www.motherjones.com/politics/2024/01/brandon-straka-profile-january-6-hairstylist-gop-trump/ | 1/17/2024 8:58 | From Hairstylist to Jan. 6 Influencer: Meet the Man Helping the GOP Whitewash the Insurrection |
| https://www.motherjones.com/politics/2024/01/trump-nikki-haley-nancy-pelosi-confuse/ | 1/20/2024 11:29 | Watch Trump Confuse Nikki Haley with Nancy Pelosi |
| https://www.motherjones.com/politics/2024/01/utah-legislature-advances-an-extreme-trans-bathroom-ban/ | 1/20/2024 15:24 | Utah Legislature Advances an Extreme Trans Bathroom Ban |
| https://www.motherjones.com/politics/2024/01/nikki-haley-donald-trump-mental/ | 1/20/2024 15:13 | Nikki Haley Questions Trump's Mental Competence |
| https://www.motherjones.com/politics/2024/02/chris-lacivita-ran-one-of-american-politics-most-notorious-smear-campaigns-now-hes-working-for-trump/ | 2/7/2024 6:01 | Chris LaCivita Ran One of American Politics' Most Notorious Smear Campaigns. Now He's Working for Trump. |
| https://www.motherjones.com/politics/2024/02/nikki-haley-nevada-primary-none-above/ | 2/6/2024 13:37 | Will Nikki Haley Lose Nevada to "None of the Above"? |
| https://www.motherjones.com/politics/2024/02/nevada-caucus-donald-trump/ | 2/8/2024 8:14 | Tonight, Republicans Will Conduct Their Dream Election: One Where Hardly Anyone Can Vote |
| https://www.motherjones.com/politics/2024/02/donald-trump-supreme-court-ballot-colorado-kavanaugh/ | 2/8/2024 16:04 | Does Justice Brett Kavanaugh Think Trump Can Be Prosecuted? |
| https://www.motherjones.com/politics/2024/02/joe-bidens-garage-is-the-most-american-thing-about-him/ | 2/13/2024 6:00 | Joe Biden's Garage Is the Most American Thing About Him |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/02/chris-lacivita-critics-say-the-rnc-wasted-money-on-flowers-and-limos-will-trumps-campaign-manager-put-it-back-on-track/ | 2/16/2024 6:00 | Critics Say the RNC Wasted Money on Flowers and Limos. Will Trump's Campaign Manager Put It Back On Track? |
| https://www.motherjones.com/politics/2024/02/obsessed-its-2024-and-conservatives-still-cant-stop-worrying-about-michelle-obama/ | 2/22/2024 13:29 | Obsessed: Itâ€™s 2024 and Conservatives Still Canâ€™t Stop Worrying About Michelle Obama |
| https://www.motherjones.com/politics/2024/02/being-denied-a-press-pass-at-cpac-was-the-best-way-to-cover-the-conference/ | 2/23/2024 17:42 | Being Denied a Press Pass at CPAC Was the Best Way to Cover the Conference |
| https://www.motherjones.com/politics/2024/03/nikki-haley-dc-gop-primary-trump/ | 3/3/2024 21:39 | Nikki Haley Just Won a Primary |
| https://www.motherjones.com/politics/2024/03/lara-trump-is-all-about-meritocracy/ | 3/8/2024 14:27 | Lara Trump Is All About Meritocracy |
| https://www.motherjones.com/politics/2024/03/trump-orban-mar-a-lago/ | 3/9/2024 12:20 | Authoritarian Hungarian Prime Minister Meets With US Christian Right Leaders |
| https://www.motherjones.com/politics/2024/03/lara-trump-from-laddie-mag-model-to-rnc-co-chair-nepo-spouse/ | 3/25/2024 6:00 | From Laddie Mag Model to RNC Co-Chair: Lara Trump, Nepo-Spouse |
| https://www.motherjones.com/politics/2024/04/trent-staggs-meet-the-maga-candidate-vying-to-replace-mitt-romney/ | 4/24/2024 6:00 | Meet the MAGA Candidate Vying to Replace Mitt Romney |
| https://www.motherjones.com/politics/2024/04/brent-hatch-not-even-leonard-leo-could-turn-brent-orrin-hatch-into-utahs-next-senator/ | 4/28/2024 11:45 | Not Even Leonard Leo Could Turn Brent Orrin Hatch Into Utah's Next Senator |
| https://www.motherjones.com/politics/2024/04/trump-utah-senate-maga-trent-staggs/ | 4/28/2024 12:22 | Trump's Endorsement Helps Utah MAGA Candidate Notch a Win in the Battle for Senate |
| https://www.motherjones.com/politics/2024/05/january-6-rioter-derrick-evans-could-return-to-the-capitol-as-a-congressman/ | 5/1/2024 6:00 | January 6 Rioter Derrick Evans Could Return to the Capitolâ€"as a Congressman |
| https://www.motherjones.com/politics/2024/05/can-michael-flynn-help-put-derrick-evans-a-january-6-rioter-in-congress/ | 5/9/2024 13:32 | Can Michael Flynn Help Put a January 6 Rioter in Congress? |
| https://www.motherjones.com/politics/2024/05/derrick-evans-carol-miller-west-virginia-voters-reject-january-6-rioter-running-for-congress/ | 5/15/2024 9:07 | West Virginia Voters Reject January 6 Rioter Running for Congress |
| https://www.motherjones.com/politics/2024/06/disgraced-general-michael-flynn-has-made-a-new-movie-about-himself/ | 6/5/2024 6:00 | Disgraced General Michael Flynn Has Made a New Movieâ€"About Himself |
| https://www.motherjones.com/politics/2024/06/rudy-giuliani-is-turning-to-the-christian-right-for-help-with-his-bills/ | 6/13/2024 6:00 | Rudy Giuliani Is Turning to the Christian Right for Help With His Bills |
| https://www.motherjones.com/politics/2024/06/maga-turning-point-usa-action-charlie-kirk-peoples-convention-old-people/ | 6/15/2024 15:44 | MAGA Youth Activist Charlie Kirk's Big Conservative Shindig Is Full of Old Folks |
| https://www.motherjones.com/politics/2024/06/spencer-cox-phil-lyman-utah-disagree-better/ | 6/26/2024 12:57 | The Utah Governor's Lonely Crusade to Make Politics Nice Again |
| https://www.motherjones.com/politics/2024/06/trent-staggs-john-curtis-maga-candidate-loses-bid-to-replace-mitt-romney/ | 6/26/2024 8:55 | MAGA Candidate Loses Bid to Replace Mitt Romney |
| https://www.motherjones.com/politics/2024/06/polls-show-nearly-half-of-democrats-believe-biden-should-drop-out/ | 6/30/2024 11:35 | Polls Show Nearly Half of Democrats Believe Biden Should Drop Out |
| https://www.motherjones.com/politics/2024/06/steve-bannon-has-a-lot-to-say-before-going-to-prison-monday/ | 6/30/2024 13:59 | Steve Bannon Has a Lot to Say Before Going to Prison Monday |
| https://www.motherjones.com/politics/2024/07/has-the-supreme-court-just-set-the-stage-for-more-political-violence/ | 7/3/2024 6:00 | Has the Supreme Court Just Set the Stage for More Political Violence? |
| https://www.motherjones.com/politics/2024/07/even-republicans-from-dc-get-behind-trump-at-the-gop-convention/ | 7/15/2024 22:44 | Even Republicans From DC Get Behind Trump at the GOP Convention |
| https://www.motherjones.com/politics/2024/07/trump-got-shot-with-an-ar-15-dont-expect-his-party-to-support-a-ban/ | 7/16/2024 15:16 | Trump Got Shot With an AR-15. Don't Expect His Party to Support a Ban. |
| https://www.motherjones.com/politics/2024/07/i-found-ivan-raiklin-the-secretary-of-retribution-at-the-republican-convention/ | 7/18/2024 18:00 | I Found the â€œSecretary of Retributionâ€at the Republican Convention |
| https://www.motherjones.com/politics/2024/07/at-this-rally-everyone-loves-bidenand-wants-him-to-drop-out-2024-trump-pass-the-torch/ | 7/21/2024 8:04 | At This Rally, Everyone Loves Bidenâ€"and Wants Him to Drop Out |
| https://www.motherjones.com/politics/2024/07/venezuela-trump-stolen-election/ | 7/31/2024 12:13 | Disinformation Peddlers Use Venezuela Chaos to Stoke Fears of Anti-Trump Vote-Rigging |
| https://www.motherjones.com/politics/2024/08/olympic-boxing-imane-khelif-umar-kremlev/ | 8/5/2024 12:40 | The Transphobia Rocking Olympic Boxing Has a Kremlin Connection |
| https://www.motherjones.com/politics/2024/08/elon-musk-advertisers-lawsuit/ | 8/9/2024 6:00 | Can Elon Musk Really Sue People for Not Wanting to Be Seen With Him? |
| https://www.motherjones.com/politics/2024/08/elon-musk-donald-trump-twitter-space/ | 8/13/2024 10:28 | Elon Muskâ€™s Twitter Space With Donald Trump Was a Dumpster Fire |
| https://www.motherjones.com/politics/2024/08/robert-f-kennedy-all-the-time-ian-carroll/ | 8/15/2024 12:00 | Robert F. Kennedy Jr. Admits He Falls for Online Misinformation â€œAll the Timeâ€ |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/08/twitter-x-subpoenas-elon-musk/ | 8/23/2024 6:00 | Elon Muskâ€™s Lawyers Quietly Subpoena Public Interest Groups |
| https://www.motherjones.com/politics/2024/08/masculinity-influencers-antisemitism/ | 8/28/2024 6:01 | Rootless Masculinity Influencers Are Pivoting to Wildly Antisemitic ClaimsÂ |
| https://www.motherjones.com/politics/2024/09/how-elon-musk-is-tying-his-love-for-trump-to-his-fight-in-brazil/ | 9/3/2024 18:13 | How Elon Musk Is Tying His Love for Trump to His Fight in Brazil |
| https://www.motherjones.com/politics/2024/09/tenet-media-russia/ | 9/4/2024 17:27 | New Indictment Alleges Conservative Media Company Took Millions in Kremlin Cash |
| https://www.motherjones.com/politics/2024/09/tenet-media-closed/ | 9/6/2024 9:51 | Tenet Media Shutters After Being Accused of Taking $10 Million in Covert Kremlin Funding |
| https://www.motherjones.com/politics/2023/06/disabled-mississippians-now-face-even-more-hurdles-in-voting/ | 6/6/2023 6:00 | Disabled Mississippians Now Face Even More Hurdles in Voting |
| https://www.motherjones.com/politics/2023/06/scotus-just-upheld-the-civil-rights-of-millions-of-disabled-and-aging-people/ | 6/9/2023 17:12 | SCOTUS Just Upheld the Civil Rights of Millions of Disabled and Aging People |
| https://www.motherjones.com/criminal-justice/2023/07/california-could-soon-reform-solitary-confinement-unless-gavin-newsom-intervenes/ | 7/7/2023 10:31 | California Could Soon Reform Solitary Confinementâ€"Unless Gavin Newsom Intervenes |
| https://www.motherjones.com/politics/2023/06/cheaper-housing-or-more-homelessness-your-call-california/ | 6/21/2023 15:13 | Cheaper Housing or More Homelessness? Your Call, California. |
| https://www.motherjones.com/environment/2023/07/why-is-it-still-so-hard-to-get-adhd-medication/ | 7/15/2023 6:00 | Why Is It Still So Hard to Get ADHD Medication? |
| https://www.motherjones.com/politics/2023/07/amazon-got-a-perfect-score-on-disability-inclusion-from-a-group-it-helps-fund/ | 7/14/2023 6:00 | Amazon Got a Perfect Score on Disability Inclusionâ€"From a Group It Helps Fund |
| https://www.motherjones.com/criminal-justice/2023/07/court-time-for-florida-to-stop-needlessly-institutionalizing-disabled-kids/ | 7/19/2023 11:59 | Court: Time for Florida to Stop Needlessly Institutionalizing Disabled Kids |
| https://www.motherjones.com/criminal-justice/2023/07/disability-testers-keep-businesses-accessible-will-scotus-ban-them/ | 7/26/2023 6:00 | Disability "Testers" Keep Businesses Accessible. Will SCOTUS Ban Them? |
| https://www.motherjones.com/criminal-justice/2023/08/baltimore-police-violence-media-freddie-gray/ | 8/10/2023 6:00 | How Police Work the Media When Civilians Die in Custody |
| https://www.motherjones.com/politics/2023/08/congress-organ-donor-transplant-system-biden-fix/ | 8/22/2023 6:00 | Congress is Finally Fixing the (Very Broken) Organ Donor Network |
| https://www.motherjones.com/politics/2023/08/fetterman-feinstein-ableism-disability-accommodations/ | 8/14/2023 19:01 | Fetterman and Feinstein Both Face Ableism. But Their Situations Aren't the Same. |
| https://www.motherjones.com/media/2023/09/taylor-lorenz-extremely-online-book-interview-x-twitter-elon-tech/ | 9/8/2023 6:00 | "Elon Is Learning the Hard Way": Taylor Lorenz on Twitter's Collapse |
| https://www.motherjones.com/politics/2023/09/california-newsom-public-schools-suspensions-willful-defiance/ | 9/15/2023 6:00 | In a National First, California May Ban "Willful Defiance" Suspensions |
| https://www.motherjones.com/politics/2023/10/for-disabled-workers-discrimination-is-common-if-you-even-get-to-apply/ | 10/3/2023 6:00 | For Disabled Workers, Discrimination Is Commonâ€"If You Even Get to Apply |
| https://www.motherjones.com/food/2023/10/milking-it-plant-milk-starbucks-oat-soy-dairy-subsidy-climate/ | 10/2/2023 6:00 | Plant Milk Is Better for Us and the Climate. So Why Do We Subsidize Dairy? |
| https://www.motherjones.com/environment/2023/10/the-climate-crisis-has-hit-pharmacies/ | 10/20/2023 6:00 | The Climate Crisis Has Hit Pharmacies |
| https://www.motherjones.com/politics/2023/10/x-axed-headlines-that-sucks-for-accessibility/ | 10/5/2023 17:49 | "X" Axed Headlines. That Sucks For Accessibility. |
| https://www.motherjones.com/media/2023/11/long-covid-loneliness-online-communities-twitch-discord-animal-crossing/ | 11/13/2023 13:28 | When You're Young, Lonely, and Chronically Ill, Online Communities Offer a Lifeline |
| https://www.motherjones.com/media/2023/10/instagram-meta-facebook-lawsuit-mental-health/ | 10/24/2023 14:37 | 33 States Sue Meta and Instagram Over Harms to Teen Mental Health |
| https://www.motherjones.com/politics/2023/11/new-disabled-south-law-policy-plain-language-ai-dashboard/ | 11/9/2023 17:43 | A New Tool Helps Disabled People Trackâ€"and Shapeâ€"Laws That Impact Them |
| https://www.motherjones.com/politics/2023/12/congress-incentivizes-rare-disease-research-big-pharma-exploits-it/ | 12/7/2023 6:00 | Congress Incentivizes Rare Disease Research. Big Pharma Exploits It. |
| https://www.motherjones.com/environment/2023/12/un-climate-panel-disabled-people-erased-policy/ | 12/1/2023 19:20 | UN: Disabled People Are Being Erased in Climate Policies |
| https://www.motherjones.com/mojo-wire/2023/12/how-i-bribed-my-dog-to-recognize-me-on-facetime/ | 12/28/2023 16:15 | How I Bribed My Dog to Recognize Me on FaceTime |
| https://www.motherjones.com/politics/2024/01/antonia-hylton-madness-book-interview-crownsville-black-asylum/ | 1/10/2024 6:00 | What It Was Like to Be a Black Patient in a Jim Crow Asylum |
| https://www.motherjones.com/politics/2024/01/california-needs-to-keep-funding-sickle-cell-care-will-it/ | 1/18/2024 17:41 | California Needs to Keep Funding Sickle Cell Care. Will It? |
| https://www.motherjones.com/politics/2024/01/california-lawmakers-want-to-invest-billions-in-housing-by-diverting-mental-health-funds/ | 1/26/2024 6:00 | California Lawmakers Want to Invest Billions in Housingâ€"by Diverting Mental Health Funds |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2024/02/what-makes-people-willing-to-fight-or-die-in-an-election/ | 2/9/2024 14:44 | What Makes People Willing to "Fight or Die" in an Election? |
| https://www.motherjones.com/politics/2024/02/is-it-illegal-for-the-white-house-to-fight-covid-misinfo-up-to-scotus/ | 2/16/2024 6:00 | Is It Illegal For the White House to Fight COVID Misinfo? Up to SCOTUS. |
| https://www.motherjones.com/politics/2024/02/kansas-plans-to-phase-out-subminimum-wage-for-disabled-people/ | 2/9/2024 12:56 | Kansas Plans to Limit Subminimum Wage for Disabled People |
| https://www.motherjones.com/politics/2024/02/biden-trump-dementia-diagnosis-age-stigma/ | 2/14/2024 20:23 | What We Lose by Armchair Diagnosing Biden and Trump |
| https://www.motherjones.com/food/2024/03/brooke-goldner-goodbye-lupus-smoothies-social-media-influencer/ | 3/26/2024 6:00 | Meet the Influencer Who "Reverses" Lupusâ€"With Smoothies |
| https://www.motherjones.com/politics/2024/02/ohio-gop-candidate-jr-majewski-used-a-slur-considered-dropping-out-again-but-will-stay-in-the-race-disability/ | 2/28/2024 11:46 | Ohio GOP Candidate JR Majewski Used a Slur, Considered Dropping Out (Again), But Will Stay in the Race |
| https://www.motherjones.com/politics/2024/03/millions-of-americans-will-soon-lose-internet-access-thats-a-disaster-for-rural-health/ | 3/5/2024 6:00 | Millions of Americans Will Soon Lose Internet Access. That's a Disaster for Rural Health. |
| https://www.motherjones.com/politics/2024/04/georgia-republicans-bipartisan-disability-workers-sub-minimum-wage/ | 4/8/2024 6:00 | In Georgia, a Rare Bipartisan Push for Disability Rights |
| https://www.motherjones.com/environment/2024/04/disabled-drivers-ev-chargers-accessible-electric-cars/ | 4/1/2024 6:00 | Disabled Drivers Can't Use Many Electric Car Chargers. It Doesn't Have to Be This Way. |
| https://www.motherjones.com/criminal-justice/2024/03/texas-randall-mays-execution-death-penalty-intellectual-disability/ | 3/29/2024 16:53 | Texas Drops Plans to Execute Man With Intellectual Disability |
| https://www.motherjones.com/politics/2024/04/how-gop-signature-matching-laws-harm-disabled-voters/ | 4/5/2024 6:00 | This Is How GOP Signature Matching Laws Harm Disabled Voters |
| https://www.motherjones.com/politics/2024/04/churches-polling-places-ada-inaccessible-disability-voting-rights/ | 4/24/2024 6:00 | Churches Don't Have to Be Accessible. That's Bad News for Voters. |
| https://www.motherjones.com/politics/2024/04/new-hampshire-republicans-polio-mmr-measles-vaccine-antivax-bill/ | 4/20/2024 6:00 | New Hampshire's GOP Is Taking a Standâ€"Against the Polio Vaccine |
| https://www.motherjones.com/politics/2024/05/nora-kenworthy-crowded-out-gofundme-health-care-crowdfunding/ | 5/13/2024 6:00 | Lost in the Crowd: The Hidden Biases of Medical Fundraising |
| https://www.motherjones.com/food/2024/05/raw-milk-influencers-h5n1-bird-flu-virus-social-media/ | 5/3/2024 15:25 | TikTok's Raw Milk Influencers Are Going to Give Us All Bird Flu |
| https://www.motherjones.com/politics/2024/04/dea-cannabis-pot-schedule-i-controlled-substance-change/ | 4/30/2024 15:12 | Report: The DEA Is Finally Reclassifying Pot as Less Dangerous |
| https://www.motherjones.com/politics/2024/05/conservatorship-guardianship-voting-rights-britney-spears-doj-states/ | 5/10/2024 6:00 | More Than a Million Adults Have Legal Guardians. Seven States Won't Let Them Vote. |
| https://www.motherjones.com/politics/2024/05/north-carolina-mask-ban-palestine-campus-protests-covid-immunocompromised/ | 5/16/2024 18:12 | North Carolina's Protest Crackdown Now Includes a Ban on N95s |
| https://www.motherjones.com/politics/2024/06/plain-language-ballot-measures-disability/ | 6/5/2024 16:06 | Disability Advocates Are Winning the Right to Plain Language Voting |
| https://www.motherjones.com/politics/2024/05/hunter-biden-trial-gun-rights-mental-health/ | 5/30/2024 6:00 | Who Can Own a Gun? Hunter Bidenâ€™s Trial Highlights Inconsistent, Messy Laws. |
| https://www.motherjones.com/politics/2024/06/mutual-aid-diabetes-insulin-pharma-community-care/ | 6/11/2024 6:00 | Insulin Prices Are Deadly Highâ€"But Mutual Aid Is Keeping Diabetics Alive |
| https://www.motherjones.com/politics/2024/06/disenfranchised-for-disabilities-guardianship-voting-arizona/ | 6/6/2024 16:37 | Disenfranchised For Disabilities: Arizonaâ€™s Guardianship Law Is a Voting Rights Nightmare |
| https://www.motherjones.com/environment/2024/07/states-could-help-disabled-people-survive-climate-change-by-involving-them/ | 7/3/2024 6:00 | States Could Help Disabled People Survive Climate Changeâ€"By Involving Them |
| https://www.motherjones.com/mojo-wire/2024/06/hunter-biden-gun-trial-jury-decision/ | 6/11/2024 11:30 | Hunter Biden Convicted on Federal Gun Charges |
| https://www.motherjones.com/politics/2024/06/north-carolina-house-passes-revised-mask-ban/ | 6/11/2024 16:19 | North Carolina House Passes Revised Mask Ban |
| https://www.motherjones.com/politics/2024/06/hochul-mask-ban-new-york-subway-covid-israel-palestine/ | 6/15/2024 6:00 | Citing Health Concerns, Some Jewish New Yorkers Push Back Against Proposed Mask Ban |
| https://www.motherjones.com/politics/2024/06/doj-state-of-alaska-discriminates-against-voters-with-disabilities/ | 6/20/2024 12:23 | DOJ: State of Alaska Discriminates Against Voters With Disabilities |
| https://www.motherjones.com/politics/2024/07/project-2025-abortion-disability-rights-heritage-foundation/ | 7/11/2024 13:50 | Project 2025 Is Twisting Disability Rights Law to Attack Abortion |
| https://www.motherjones.com/environment/2024/07/campaign-rallies-are-getting-dangerously-hot-literally/ | 7/2/2024 6:00 | Campaign Rallies Are Getting Dangerously Hot. Literally. |
| https://www.motherjones.com/criminal-justice/2024/07/excited-delirium-police-deaths-medical-racism/ | 7/23/2024 14:02 | The Racist, Xenophobic History of "Excited Delirium" |
| https://www.motherjones.com/politics/2024/08/rideshare-vote-polls-uber-lyft-ada-naacp-election/ | 8/2/2024 15:03 | Rideshare to Vote? Not So Easy When You're Disabled. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/coronavirus-updates/2024/07/biden-covid-test-cdc-pandemic-safety/ | 7/19/2024 17:18 | Biden Dialed Back Covid Safety—Then Got It |
| https://www.motherjones.com/politics/2024/07/federal-court-strikes-down-restrictions-on-ohio-law-that-limited-voters-with-disabilities/ | 7/23/2024 11:35 | Federal Court Strikes Down Restrictions on Ohio Law That Limited Voters With Disabilities |
| https://www.motherjones.com/mojo-wire/2024/07/donald-trump-nephew-disabled-people-die/ | 7/24/2024 12:28 | Trump Said Some Disabled People "Should Just Die," According to His Nephew |
| https://www.motherjones.com/politics/2024/07/madeleine-smith-georgia-house-blind-campaign-disability/ | 7/30/2024 6:00 | What It's Like to Run for Office as a Young, Blind Person |
| https://www.motherjones.com/politics/2024/08/disability-advocates-new-york-cdpap-hochul-home-care-fi/ | 8/13/2024 11:48 | Disability Advocates Fear New York Will Gut a Key Home Care Program |
| https://www.motherjones.com/politics/2024/08/donald-trump-nephew-fred-disability-die-harris-campaign/ | 8/2/2024 6:00 | "Those People Should Just Die": Trump's Nephew on How the Ex-President Sees Disabled Americans |
| https://www.motherjones.com/politics/2024/08/tim-walz-minnesota-long-covid-funding-harris-vp/ | 8/6/2024 17:39 | Tim Walz Is Leading the Way on Long Covid Funding |
| https://www.motherjones.com/politics/2024/08/project-2025-eeoc-disability-workplace-discrimination-justice-department-consent-decree/ | 8/19/2024 15:11 | Project 2025 Would Make Workplace Discrimination a Lot Easier |
| https://www.motherjones.com/politics/2024/08/medicare-biden-white-house-drug-price-negotiation-pharma-next-steps/ | 8/16/2024 12:58 | The War on Drug Prices Is Just Getting Started |
| https://www.motherjones.com/politics/2024/08/tim-walz-son-gus-conservative-disability-attacks-dnc/ | 8/22/2024 13:24 | Guess Who's Being Weird to Tim Walz's Son |
| https://www.motherjones.com/politics/2024/08/long-island-mask-ban-class-action-disability-lawsuit/ | 8/23/2024 16:20 | A Long Island County Banned Masks, and Disabled People Are Suing |
| https://www.motherjones.com/politics/2024/08/nevada-north-dakota-ableist-language-gop-bipartisan-disability-rights/ | 8/30/2024 6:00 | The Two States Where the GOP Is Taking on Ableist Language |
| https://www.motherjones.com/coronavirus-updates/2024/08/covid-vaccine-cdc-bridge-access-program-sunset-uninsured/ | 8/31/2024 14:48 | The Covid Vaccine Just Got a Lot More Expensive—If You're Uninsured |
| https://www.motherjones.com/politics/2024/08/trump-harris-debate-mic-muted-accessibility-hearing-loss/ | 8/31/2024 15:30 | Yes, Trump's Debate Mic Should Be Muted—But Not for the Reason You Think |
| https://www.motherjones.com/criminal-justice/2024/09/new-york-nassau-county-mask-ban-police-enforcement-no-training/ | 9/5/2024 17:03 | Free Rein and No Guidance: Long Island's Cop-Enforced Mask Ban Isn't Going Great |
| https://www.motherjones.com/environment/2014/12/male-birth-control-gendarussa-vasalgel/ | 12/23/2014 11:00 | Is Male Birth Control Around the Corner? |
| https://www.motherjones.com/media/2015/03/book-review-fire-and-ice/ | 3/17/2015 11:00 | Quick Reads: "Fire and Ice" by Jonathan Mingle |
| https://www.motherjones.com/media/2015/02/second-wave-feminists-documentary-shes-beautiful-when-shes-angry/ | 2/5/2015 11:30 | Meet the Witches, Lesbian Separatists, and Other Brave Feminists Who Shook Up the '60s and '70s |
| https://www.motherjones.com/media/2015/02/new-folsom-prison-music-project-zoe-boekbinder-ani-difranco/ | 2/28/2015 11:00 | These California Maximum-Security Prisoners Are Making an Album |
| https://www.motherjones.com/politics/2015/02/senate-seating-partisan-closeness-study/ | 2/10/2015 11:00 | The Closer Republican and Democratic Senators Sit, the More They Disagree |
| https://www.motherjones.com/politics/2015/02/gay-conversion-therapy-consumer-fraud/ | 2/13/2015 11:00 | Judge Says That Claiming to Cure Homosexuality Is Consumer Fraud |
| https://www.motherjones.com/criminal-justice/2015/02/eric-holder-endorses-moratorium-death-penalty/ | 2/18/2015 21:00 | Eric Holder Wants All Executions Put on Hold |
| https://www.motherjones.com/food/2015/02/world-our-diets-are-getting-worse/ | 2/20/2015 19:29 | Eat Like A Mongolian, Not Like An American |
| https://www.motherjones.com/politics/2015/03/transgender-inmate-sues-georgia-prisons-torture/ | 3/2/2015 11:00 | "3 Years of Torture Is Enough": A Transgender Inmate Sues Georgia Prisons |
| https://www.motherjones.com/politics/2015/03/prison-inmates-forced-sadistic-fights-game-thrones/ | 3/30/2015 10:00 | Nude Parades, "Retard Olympics," and Other Twisted Prison Guard Games |
| https://www.motherjones.com/criminal-justice/2015/03/us-ranks-top-5-executions-amnesty-international/ | 3/31/2015 23:00 | America Ranks in the Top 5 Globally—for Putting Its Citizens to Death |
| https://www.motherjones.com/politics/2015/03/indiana-backlash-pence-religious-freedom-lgbt/ | 3/31/2015 18:37 | Here Are All the Athletes, Celebrities, and CEOs Joining the Indiana Backlash |
| https://www.motherjones.com/media/2015/04/quick-reads-under-bus-caroline-fredrickson/ | 4/22/2015 18:08 | Book Review: "Under the Bus" by Caroline Fredrickson |
| https://www.motherjones.com/politics/2015/04/doj-georgia-policy-trans-inmates-unconstitutional/ | 4/3/2015 20:36 | Feds Say Georgia's Treatment of Transgender Prisoners Is Unconstitutional |
| https://www.motherjones.com/politics/2015/04/sex-offender-maps-date-rape-video-game-sex-ed-global-fund-women-insight-hackathon/ | 4/21/2015 13:00 | Feminist Yelp, a Date-Rape Game, and Other Killer Apps From a Global Women's Hackathon |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2015/04/what-doctors-are-really-saying-about-you-2/ | 4/13/2015 10:00 | Here Is the Secret Jargon Doctors Use to Talk Trash About You to Your Face |
| https://www.motherjones.com/criminal-justice/2015/04/eric-garner-video-ramsey-orta-rikers/ | 4/10/2015 18:55 | The Guy Who Filmed Eric Garner's Death Is Still Fighting To Get Out of Jail |
| https://www.motherjones.com/food/2015/04/mcdonalds-franchises-arent-happy/ | 4/15/2015 23:11 | McDonald's Franchisees: "We Will Continue to Fall and Fail" |
| https://www.motherjones.com/politics/2015/04/state-air/ | 4/30/2015 10:00 | The 10 American Cities With the Dirtiest Air |
| https://www.motherjones.com/kevin-drum/2015/05/black-deaths-american-election-results/ | 5/1/2015 22:15 | If Black People Lived As Long As White People, Election Results Would Be Very Different |
| https://www.motherjones.com/environment/2015/06/stunning-video-shows-the-urban-sky-like-youve-never-seen-it-before/ | 6/13/2015 10:00 | These Stunning Photos Show the Urban Sky Like You've Never Seen It Before |
| https://www.motherjones.com/politics/2015/06/anti-gamergate-bill/ | 6/4/2015 20:23 | Could This Bill Prevent Another "Gamergate"? |
| https://www.motherjones.com/politics/2015/06/say-her-name-andrea-ritchie-black-lives-matter/ | 6/11/2015 10:00 | Police Kill Black Women Tooâ€"and We Don't Talk About It Enough |
| https://www.motherjones.com/politics/2015/06/study-pollution-ships/ | 6/12/2015 10:00 | The Big Source of Pollution That No One Talks About |
| https://www.motherjones.com/politics/2015/06/cia-may-have-violated-policy-human-experimentation/ | 6/15/2015 22:22 | Document Reveals CIA May Have Violated Its Own Policy Against Human Experimentation |
| https://www.motherjones.com/politics/2015/06/transgender-women-disproportionately-targeted-violent-hate-crimes/ | 6/26/2015 10:00 | It's Incredibly Scary to Be a Transgender Woman of Color Right Now |
| https://www.motherjones.com/environment/2015/06/we-could-save-2-million-lives-globally-cleaning-air/ | 6/17/2015 21:13 | We Could Save 2 Million Lives Globally by Cleaning Up the Air |
| https://www.motherjones.com/environment/2015/06/study-air-pollution-speeds-cognitive-decline/ | 6/24/2015 10:00 | Study: Air Pollution May Make Your Brain Age Faster |
| https://www.motherjones.com/politics/2015/06/new-jersey-gay-conversion-therapy-consumer-fraud-jonah/ | 6/25/2015 22:48 | A New Jersey Jury Just Dealt a Serious Blow to Gay Conversion Therapy |
| https://www.motherjones.com/media/2015/10/feminist-judgements-supreme-court-ginsburg-roe-v-wade/ | 10/10/2015 10:00 | See How Your Life Would Change If We Cloned Ruth Bader Ginsburg |
| https://www.motherjones.com/politics/2015/07/study-juvenile-inmates-and-mental-health-hospitalizations/ | 7/23/2015 19:39 | Study: Juvenile Detention Not a Great Place to Deal With Mental Health Issues |
| https://www.motherjones.com/politics/2015/07/equality-act-lgbt-rights-nondiscrimination/ | 7/23/2015 21:57 | Democrats Introduce Sweeping, Historic Bill to Protect LGBT Rights |
| https://www.motherjones.com/politics/2015/07/americans-disabilities-act-capitol-crawl-anniversary/ | 7/25/2015 10:00 | The Americans With Disabilities Act Is Turning 25. Watch the Dramatic Protest That Made It Happen. |
| https://www.motherjones.com/media/2015/09/book-review-carlin-home-companion-kelly-carlin/ | 9/10/2015 10:00 | Book Review: "A Carlin Home Companion," by Kelly Carlin |
| https://www.motherjones.com/politics/2015/08/state-department-prevented-experts-shaming-politically-sensitive-countries-human-trafficking/ | 8/4/2015 0:43 | State Department Officials Overruled Their Own Human Trafficking Experts |
| https://www.motherjones.com/politics/2015/08/maps-10-years-after-hurricane-katrina-uneven-recovery-new-orleans/ | 8/10/2015 10:00 | Maps: 10 Years After Katrina, NOLA's Poor Neighborhoods Are Still Largely Abandoned |
| https://www.motherjones.com/politics/2015/08/police-need-work-their-approach-homicides-transgender-people/ | 8/18/2015 10:05 | 16 Trans Women Have Been Murdered This Year. Here's One Theory Why Cops Havenâ€™t Caught the Killers. |
| https://www.motherjones.com/politics/2015/08/white-house-hired-first-openly-transgender-official/ | 8/18/2015 20:30 | The White House Just Hired Its First Openly Transgender Official |
| https://www.motherjones.com/politics/2015/08/united-states-world-mass-shooters/ | 8/23/2015 4:05 | The United States Has Had More Mass Shootings Than Any Other Country |
| https://www.motherjones.com/criminal-justice/2015/08/police-association-nonviolent-drug-offenders-peddlers-death/ | 8/22/2015 10:00 | The Head of a Major Law Enforcement Group Described Nonviolent Drug Offenders As "Peddlers of Death" |
| https://www.motherjones.com/politics/2015/08/great-recession-screwed-over-black-women-public-sector/ | 8/25/2015 19:46 | Here's Another Way the Recession Screwed Over Black Women |
| https://www.motherjones.com/politics/2015/08/how-do-poor-black-women-view-post-katrina-recovery/ | 8/28/2015 10:00 | "They Would Have Killed You All" |
| https://www.motherjones.com/politics/2015/09/why-was-donald-trump-hat-confiscated-indonesian-anti-graft-agency/ | 9/22/2015 17:01 | Donald Trump Hat Gets Indonesian Politicians in Trouble |
| https://www.motherjones.com/food/2015/09/how-scientific-are-the-us-dietary-guidelines/ | 9/24/2015 10:00 | How Scientific Are the US Dietary Guidelines? |
| https://www.motherjones.com/media/2015/09/daily-show-lizz-winstead-tinder-hinder-reproductive-rights-app/ | 9/25/2015 10:10 | Lizz Winstead's Tinder Parody App Helps You Find a Different Kind of "Douchebag" |
| https://www.motherjones.com/politics/2015/10/its-been-50-years-biggest-us-backed-genocide-youve-never-heard/ | 10/1/2015 10:10 | It's Been 50 Years Since the Biggest US-Backed Genocide You've Never Heard Of |
| https://www.motherjones.com/politics/2015/11/world-watching-burma-weekend-heres-why/ | 11/6/2015 11:05 | The World Will Be Watching Burma's Election This Weekend. Here's What You Should Know. |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2015/10/georgia-deputies-caught-camera-tasing-restrained-mentally-ill-man-groin/ | 10/14/2015 0:15 | Georgia Deputies Allegedly Beat This College Kid and Tased Him in the Groin. Then He Died. |
| https://www.motherjones.com/environment/2015/10/does-your-halloween-facepaint-have-toxic-chemicals-it/ | 10/20/2015 10:00 | The Scary Truth About Your Kid's Face Paint |
| https://www.motherjones.com/politics/2015/10/hillary-clinton-burma-myanmar-general-election/ | 10/30/2015 10:00 | No, Hillary. You Did Not Bring Democracy to Burma. |
| https://www.motherjones.com/politics/2015/11/burma-aung-san-suu-kyi-victory-democracy/ | 11/13/2015 15:43 | Pro-Democracy Movement in Burma Scores Landslide Victory |
| https://www.motherjones.com/politics/2015/11/burma-just-had-historic-election-its-still-not-democracy/ | 11/13/2015 19:39 | Here's Why You Shouldn't Call Burma a Democracy Just Yet |
| https://www.motherjones.com/politics/2015/11/more-transgender-people-have-been-murdered-2015-any-other-year-record/ | 11/20/2015 11:00 | More Transgender People Have Been Killed in 2015 Than Any Other Year on Record |
| https://www.motherjones.com/food/2015/11/nestle-finds-forced-labor-its-seafood-supply-chain/ | 11/25/2015 1:16 | Purina Pet Food Is So Much More Disgusting Than We Even Knew |
| https://www.motherjones.com/politics/2015/12/why-are-hundreds-detained-immigrants-going-hunger-strike/ | 12/3/2015 22:56 | Here's Why Hundreds of Immigrants in Detention Have Gone on Hunger Strike |
| https://www.motherjones.com/food/2015/12/2015-dietary-guidelines-will-drop-later-week-heres-what-you-should-know/ | 12/10/2015 0:48 | The Government's New Food Rules Will Be a Huge Deal. Bacon Lovers Are Not Going to Be Happy. |
| https://www.motherjones.com/politics/2015/12/oc-sheriffs-deputies-accused-beating-asylum-seekers/ | 12/14/2015 11:00 | "I'm Not a Criminal""I'm Just an Immigrant Who Was Trying to Fight My Case" |
| https://www.motherjones.com/politics/2015/12/gay-conversion-therapy-group-ordered-close-consumer-fraud/ | 12/18/2015 20:05 | "Gay Conversion Therapy" Group in New Jersey to Permanently Shut Down |
| https://www.motherjones.com/politics/2016/01/female-officers-break-down-myths-about-women-at-war/ | 1/11/2016 11:00 | Soldiers Blow Up 5 Myths About Women in Combat |
| https://www.motherjones.com/politics/2015/12/heres-what-each-state-googled-more-any-other-2015/ | 12/29/2015 16:47 | This Map Shows What Each State Googled More Than Any Other in 2015 |
| https://www.motherjones.com/politics/2016/01/dozens-immigrant-detainees-say-theyve-been-illegally-strip-searched-california/ | 1/29/2016 11:00 | Immigrant Women Complain of "Disturbing" Strip Searches |
| https://www.motherjones.com/politics/2016/02/these-charts-show-which-countries-are-taking-their-fair-share-syrian-refugees/ | 2/3/2016 1:36 | These Charts Show How the US Is Failing Syrian Refugees |
| https://www.motherjones.com/politics/2016/02/congress-might-make-women-register-draft-are-veterans-hospitals-ready/ | 2/11/2016 11:00 | Is the VA Ready for an Influx of Female Veterans? |
| https://www.motherjones.com/media/2016/02/diagram-of-heart-glenna-gordon-boko-haram-nigeria-love-romance/ | 2/12/2016 17:54 | Amid the Horrors of Boko Haram, These Women Yearn for Romance |
| https://www.motherjones.com/criminal-justice/2016/02/why-are-lgbt-people-overrepresented-prisons-and-jails/ | 2/23/2016 19:40 | These Charts Show How the Criminal Justice System Targets Sexual Minorities |
| https://www.motherjones.com/politics/2016/02/map-states-schools-transgender-bathroom-bills/ | 2/25/2016 19:37 | Transgender Students Just Scored a Big Victory in Public Schools |
| https://www.motherjones.com/politics/2016/03/alaska-senate-passes-bill-block-planned-parenthood-teaching-sex-ed/ | 3/1/2016 11:00 | Now the GOP Wants to Ban Planned Parenthood From Teaching Sex Ed in Schools |
| https://www.motherjones.com/media/2016/03/music-designed-deaf-people-cochlear-implants-hearing-aids/ | 3/12/2016 11:00 | How Can You Listen to Music When You Can't Really Hear? |
| https://www.motherjones.com/politics/2016/03/burma-president-aung-san-suu-kyi-nominates-candidates/ | 3/11/2016 0:04 | Aung San Suu Kyi Can't Be Burma's President. Here's How She'll Run the Country Anyway. |
| https://www.motherjones.com/politics/2016/03/mastectomy-rates-increasing-survival-benefit-breast-cancer-study/ | 3/14/2016 10:00 | Why Are So Many Women Getting Unnecessary Mastectomies? |
| https://www.motherjones.com/politics/2016/03/north-carolina-anti-lgbt-law-gavin-grimm/ | 3/30/2016 10:00 | Can This Teenager Derail North Carolina's Anti-LGBT Law? |
| https://www.motherjones.com/criminal-justice/2016/03/samantha-bee-private-probation-companies-bail/ | 3/30/2016 13:06 | Watch Samantha Bee's Depressing Twist on March Madness |
| https://www.motherjones.com/politics/2016/04/north-carolina-lgbt-bathrooms-hb2-enforcement/ | 4/7/2016 10:00 | We Asked Cops How They Plan to Enforce North Carolina's Bathroom Law |
| https://www.motherjones.com/politics/2016/04/daily-show-transgender-bathroom-bills-jessica-williams/ | 4/7/2016 21:24 | Watch The Daily Show's Jessica Williams Tear Down Fearmongering Bathroom Bills |
| https://www.motherjones.com/politics/2016/04/north-carolina-bathroom-law-transgender-man-tells-his-experience/ | 4/14/2016 10:00 | I'm a Transgender Man in North Carolina. Here's What the Bathroom Law Means for Me. |
| https://www.motherjones.com/politics/2016/04/alliance-defending-freedom-lobbies-anti-lgbt-bathroom-bills/ | 4/25/2016 10:00 | We Tracked Down the Lawyers Behind the Recent Wave of Anti-Trans Bathroom Bills |
| https://www.motherjones.com/politics/2016/04/justice-department-investigating-treatment-gay-and-trans-prisoners/ | 4/15/2016 19:46 | Justice Department Is Investigating Treatment of Gay and Trans Prisoners |
| https://www.motherjones.com/politics/2016/04/oklahoma-court-says-its-legal-have-oral-sex-someone-whos-unconscious/ | 4/28/2016 21:29 | Here's Why Oral Rape is Not Rape in Oklahoma |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/05/protests-transgender-rights-bathrooms-target-jesus-guns/ | 5/3/2016 20:03 | Watch This Crowd of Parents Sing "Jesus Loves Me" to Shut Up a Transgender Supporter |
| https://www.motherjones.com/politics/2016/05/north-carolina-transgender-history-bathrooms-freakouts-timeline/ | 5/11/2016 10:00 | N.C.'s Transgender Skirmish Is Just the Latest in a Long History of Bathroom Freakouts |
| https://www.motherjones.com/politics/2016/05/11-states-sue-obama-administration-over-transgender-bathroom-directive/ | 5/25/2016 19:32 | 11 States Just Jumped on the Bathroom Freakout Bandwagon |
| https://www.motherjones.com/politics/2016/06/laverne-cox-lgbt-transgender-demographic-data-census/ | 6/9/2016 10:00 | How Many Transgender Americans Are There? |
| https://www.motherjones.com/media/2016/06/suited-lena-dunham-hbo-documentary-transgender-fashion/ | 6/18/2016 10:00 | Lena Dunham's New Documentary Puts You in a Trans Man's Shoes |
| https://www.motherjones.com/media/2016/06/brazilian-waxing-common-study-jama-women-health/ | 6/29/2016 15:00 | This Study on Pubic Hair Is the Only Reason You'll Ever Read a Medical Journal |
| https://www.motherjones.com/politics/2016/06/estimation-us-transgender-population-doubles/ | 6/30/2016 19:27 | There Are Likely Twice as Many Transgender Americans as We Thought |
| https://www.motherjones.com/politics/2016/07/chelsea-manning-army-suicide-attempt/ | 7/6/2016 19:29 | Chelsea Manning's Lawyers Blast Army Over News of Suicide Attempt |
| https://www.motherjones.com/politics/2016/07/10-more-states-sue-federal-government-over-transgender-bathroom-rules/ | 7/8/2016 19:20 | 10 More States Sue Federal Government Over Transgender Bathroom Rules |
| https://www.motherjones.com/politics/2016/07/us-transgender-survey-bathrooms-access/ | 7/12/2016 10:00 | The Attempt to Keep Transgender People Out of Bathrooms Is Working |
| https://www.motherjones.com/politics/2016/07/chelsea-manning-could-face-solitary-confinement-suicide-attempt/ | 7/29/2016 20:06 | Chelsea Manning Could Face Solitary Confinement for Her Suicide Attempt |
| https://www.motherjones.com/politics/2016/08/rio-olympics-caster-semenya-how-does-testosterone-affect-athletic-performance/ | 8/10/2016 10:00 | The Biggest Issue in Women's Sports Is About to Come to a Head |
| https://www.motherjones.com/politics/2016/08/supreme-court-blocks-court-ruling-allowing-transgender-student-use-bathroom-his-cho/ | 8/3/2016 23:10 | The Supreme Court Just Blocked This Trans Kid From the Bathroom of His Choice |
| https://www.motherjones.com/politics/2016/08/5-things-know-about-chelsea-mannings-case/ | 8/11/2016 10:00 | 5 Disturbing Developments in the Chelsea Manning Case |
| https://www.motherjones.com/politics/2016/09/transgender-students-school-athletics-nebraska-title-ix/ | 9/1/2016 10:00 | High Schools Are the Next Battleground in the Fight Over Transgender Athletes |
| https://www.motherjones.com/environment/2016/08/fuel-efficiency-new-rules-idling/ | 8/16/2016 21:39 | The EPA Just Announced New Rules to Clean Up Our Air |
| https://www.motherjones.com/politics/2016/08/california-death-penalty-ballot-initiatives-november-voters/ | 9/15/2016 10:00 | California Can't Decide Whether to Speed Up Capital Punishmentâ€"Or Get Rid of It |
| https://www.motherjones.com/environment/2016/08/louisiana-flooding-numbers/ | 8/22/2016 20:25 | Is the Louisiana Flooding More Devastating Than Hurricane Sandy? |
| https://www.motherjones.com/politics/2016/08/federal-judge-just-blocked-trans-students-across-country-bathrooms-their-choice/ | 8/22/2016 21:41 | A Federal Judge Just Stopped Trans Students From Using the Bathrooms of Their Choice |
| https://www.motherjones.com/politics/2016/08/transgender-inmate-sues-missouri-department-corrections-over-hormone-treatment/ | 8/24/2016 20:42 | Missouri Transgender Inmate Sues After State Denies Hormone Treatment |
| https://www.motherjones.com/politics/2016/08/louisiana-private-prison-company-winn-correctional-center/ | 8/29/2016 20:47 | More Cuts Are Coming to the Private Prison Where Our Reporter Worked as a Guard |
| https://www.motherjones.com/politics/2016/09/alabama-lawsuit-felon-voting-rights/ | 9/26/2016 22:54 | Guess Which State Is Facing a Felon Voting Rights Lawsuit |
| https://www.motherjones.com/environment/2016/09/antibiotic-resistance-gonorrhea-superbugs-peptide-polymers/ | 9/29/2016 10:00 | This 25-Year-Old May Have Saved You From Super-Gonorrhea |
| https://www.motherjones.com/politics/2016/09/military-will-now-cover-sex-reassignment-surgeries/ | 9/30/2016 21:29 | The Pentagon Is Reversing Its Long-Standing Policy on Sex Reassignment Surgery |
| https://www.motherjones.com/politics/2016/10/less-1-percent-inmates-hepatitis-c-are-receiving-treatment-state-prisons/ | 10/6/2016 22:36 | We Have Effective Treatment for Hepatitis C. So Why Don't States Give It to 100,000 Inmates? |
| https://www.motherjones.com/politics/2016/10/wrongfully-convicted-exonerees-ptsd-mental-health/ | 10/24/2016 10:00 | After Prison, the Exonerated Face a Different Kind of Hell |
| https://www.motherjones.com/politics/2016/10/united-states-shortage-injectable-estrogen-transgender-women/ | 10/11/2016 10:00 | Trans Women Are Dealing With a Pharma Nightmare |
| https://www.motherjones.com/politics/2016/10/why-are-women-thrown-jail-after-theyre-raped-or-assaulted/ | 10/31/2016 10:00 | Courts Are Jailing Victims of Sexual Assault |
| https://www.motherjones.com/politics/2016/10/corrections-corporation-america-renews-contract-immigration-customs-enforcement/ | 10/19/2016 20:58 | The Fight Against the Private Prison Industry Was Just Dealt a Huge Blow |
| https://www.motherjones.com/politics/2016/10/obama-administration-appeals-texas-judges-transgender-bathroom-decision/ | 10/21/2016 0:37 | Obama Fights Back in the Battle Over Where Transgender Kids Pee |

| permalink | published_date | title |
|-----------|----------------|-------|
| https://www.motherjones.com/politics/2016/11/campus-carry-laws-guns-mass-shooters/ | 11/2/2016 19:23 | New Research Confirms Guns on College Campuses Are Dangerous |
| https://www.motherjones.com/politics/2016/10/supreme-court-hear-transgender-bathroom-case-gavin-grimm/ | 10/28/2016 20:38 | Supreme Court Will Weigh In on Transgender Bathroom Use |
| https://www.motherjones.com/politics/2016/11/burmese-monk-dubbed-buddhist-bin-laden-celebrates-trumps-victory/ | 11/11/2016 0:55 | The "Buddhist Bin Laden" Wrote a Facebook Poem Praising Trump's Win |
| https://www.motherjones.com/politics/2016/11/department-veterans-affairs-wont-offer-sex-change-surgeries/ | 11/15/2016 21:24 | The VA Just Dealt a Big Blow to Transgender Veterans |
| https://www.motherjones.com/environment/2016/11/sleep-deprivation-costs-us-economy-411-billion-every-year/ | 11/30/2016 11:00 | Your Boss Should Let You Sleep In More Often |
| https://www.motherjones.com/politics/2016/12/report-shows-problems-veterans-affairs-department-health-care-women-0/ | 12/6/2016 11:00 | The VA's Woman Problem |
| https://www.motherjones.com/politics/2016/12/biggest-transgender-survey-shows-harassment-and-discrimination/ | 12/8/2016 22:18 | The Biggest-Ever Survey of Transgender Americans Shows We Need to Fight Much Harder |
| https://www.motherjones.com/politics/2016/12/1200-historians-statement-civil-rights-under-donald-trump/ | 12/15/2016 11:00 | "Prevent Tragedy Before It's Too Late": Read the Statement 1,200 Scholars Just Released About Trump |
| https://www.motherjones.com/politics/2016/12/california-proposition-47-former-prisoners-drug-rehab-addiction-investigation/ | 12/16/2016 11:00 | California Set a Bunch of Drug Offenders Freeâ€"Then Left Them Hanging |
| https://www.motherjones.com/politics/2016/12/north-carolinas-anti-transgender-bathroom-law-set-repeal/ | 12/19/2016 19:32 | In Shocking Reversal, North Carolina Legislature Keeps Bathroom Bill |
| https://www.motherjones.com/politics/2016/12/heres-how-deal-repeal-bathroom-bill-collapsed/ | 12/22/2016 21:09 | North Carolina's Bathroom Bill Is Still on the Books Because Republicans Pulled a Bait and Switch |
| https://www.motherjones.com/politics/2017/01/trumps-pick-secretary-state-rex-tillerson-linked-human-rights-abuses-indonesia/ | 1/11/2017 11:00 | Torture Allegations Shadow Rex Tillerson's Time at Exxon Mobil |
| https://www.motherjones.com/politics/2017/01/iranian-student-trump-immigration/ | 1/29/2017 21:53 | I'm an Iranian Woman Whose Dream Is to Study in America. Here's My Message for Trump. |
| https://www.motherjones.com/politics/2017/04/black-gay-men-face-high-hiv-rates-and-internal-bias-hospitals/ | 4/10/2017 10:00 | Racial Bias Is a Problem in Doctors' Offices |
| https://www.motherjones.com/politics/2017/03/supreme-court-wont-decide-landmark-transgender-rights-case/ | 3/6/2017 21:31 | Thanks to Trump, the Supreme Court Just Left Trans Kids Hanging in a Big Way |
| https://www.motherjones.com/politics/2017/03/gavin-grimm-will-keep-fighting-transgender-rights/ | 3/8/2017 11:00 | Gavin Grimm Is a Transgender Teen Heroâ€"And Heâ€™s Just Getting Started |
| https://www.motherjones.com/politics/2017/03/members-congress-ask-jeff-sessions-investigate-murders-black-transgender-women/ | 3/15/2017 19:36 | Members of Congress Urge Sessions to Investigate Violence Against Trans People |
| https://www.motherjones.com/politics/2017/05/chase-strangio-gavin-grimm-transgender-lawyer-aclu/ | 5/15/2017 10:00 | Chelsea Manning's Lawyer Knows How to Fight Transgender Discriminationâ€"He's Lived It |
| https://www.motherjones.com/politics/2017/04/north-carolina-republicans-block-transgender-bathrooms/ | 4/4/2017 23:01 | North Carolina Republicans Try to Block Transgender People From Bathroomsâ€"Again |
| https://www.motherjones.com/politics/2017/04/civil-rights-act-employment-discrimination/ | 4/5/2017 14:55 | Gay Rights Advocates Just Won a Big Legal Victory. Here's Why It's Such a Huge Deal. |
| https://www.motherjones.com/politics/2017/04/im-trans-woman-color-north-carolina-heres-how-hb20-affects-me/ | 4/9/2017 10:00 | I'm a Trans Woman of Color, and I've Never Been More Scared to Live in North Carolina |
| https://www.motherjones.com/politics/2017/04/federal-judge-just-made-moving-tribute-gavin-grimm/ | 4/7/2017 21:37 | It's Not Every Day That a Federal Judge Pens a Tribute to a Transgender Teen |
| https://www.motherjones.com/politics/2017/04/justice-department-audit-corecivic-marshal-service-leavenworth/ | 4/26/2017 10:00 | The Feds Just Slammed One of the Countryâ€™s Biggest Private Prison Companiesâ€"Once Again |
| https://www.motherjones.com/politics/2017/05/chelsea-manning-free-from-prison-commutation-transgender-wikileaks/ | 5/11/2017 10:00 | The Inside Story of Chelsea Manning's Unlikely Release From Prison |
| https://www.motherjones.com/politics/2017/05/life-sentences-america-are-record-high/ | 5/3/2017 18:47 | More Americans Are Spending Life in Prison Than Ever Before |
| https://www.motherjones.com/politics/2017/05/alabama-governor-signs-law-could-restore-voting-rights-thousands-people/ | 5/25/2017 21:46 | Alabama's Republican Governor Just Helped Thousands of Felons Get Their Voting Rights Back |
| https://www.motherjones.com/criminal-justice/2017/06/your-cellphone-privacy-rights-may-depend-on-this-supreme-court-case/ | 6/9/2017 6:00 | Your Cellphone Privacy Rights May Depend on This Supreme Court Case |
| https://www.motherjones.com/criminal-justice/2017/06/what-life-is-like-after-a-life-sentence/ | 6/13/2017 6:00 | What Life Is Like After a Life Sentence |
| https://www.motherjones.com/media/2017/06/chelsea-manning-gives-her-first-tv-interview-since-being-released-from-prison/ | 6/9/2017 14:01 | Chelsea Manning Gives Her First TV Interview Since Being Released From Prison |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2017/06/lawsuit-accuses-private-prison-company-of-illegally-funding-a-trump-super-pac/ | 6/15/2017 13:32 | Lawsuit Accuses Private Prison Company of Illegally Funding a Trump Super-PAC |
| https://www.motherjones.com/politics/2017/06/oregon-just-added-a-third-gender-option-on-drivers-licenses/ | 6/16/2017 15:24 | Oregon Just Added a Third Gender Option on Driverâ€™s Licenses |
| https://www.motherjones.com/politics/2017/06/transgender-cadets-west-point-military-pentagon-service/ | 6/29/2017 6:00 | Transgender Cadets Are Still Waiting for Their Chance to Serve in the Military |
| https://www.motherjones.com/politics/2017/06/this-north-carolina-law-is-straight-out-of-the-handmaids-tale/ | 6/22/2017 16:25 | This North Carolina Law Is Straight Out of â€œThe Handmaidâ€™s Taleâ€ |
| https://www.motherjones.com/politics/2017/06/its-a-depressing-day-to-be-a-woman/ | 6/22/2017 16:59 | It's a Depressing Day to Be a Woman |
| https://www.motherjones.com/politics/2017/06/the-trump-administration-is-using-immigrant-children-as-bait-to-deport-their-parents/ | 6/30/2017 16:21 | The Trump Administration Is Using Immigrant Children as Bait to Deport Their Parents |
| https://www.motherjones.com/politics/2017/07/latest-republican-attack-on-lgbt-rights-targets-those-prepared-to-die-for-their-country/ | 7/13/2017 14:45 | Latest Republican Attack on LGBT Rights Targets Those Prepared to Die for Their Country |
| https://www.motherjones.com/criminal-justice/2017/07/sessions-thanks-anti-lgbt-group-for-its-important-work/ | 7/13/2017 18:39 | Sessions Thanks Anti-LGBT Group for Its "Important Work" |
| https://www.motherjones.com/politics/2017/07/a-closer-look-at-the-supposed-tremendous-medical-costs-of-transgender-soldiers/ | 7/26/2017 19:41 | A Closer Look at the Supposed "Tremendous Medical Costs" of Transgender Soldiers |
| https://www.motherjones.com/politics/2017/08/dozens-of-retired-generals-and-admirals-just-slammed-trumps-military-trans-ban/ | 8/1/2017 14:17 | Dozens of Retired Generals and Admirals Just Slammed Trump's Military Trans Ban |
| https://www.motherjones.com/criminal-justice/2017/08/a-federal-judge-put-hundreds-of-immigrants-behind-bars-while-her-husband-invested-in-private-prisons/ | 8/24/2017 6:00 | A Federal Judge Put Hundreds of Immigrants Behind Bars While Her Husband Invested in Private Prisons |
| https://www.motherjones.com/politics/2017/08/the-white-house-is-about-to-issue-a-trans-military-ban-no-one-asked-for/ | 8/24/2017 14:57 | The White House Is About to Issue a Trans Military Ban No One Asked For |
| https://www.motherjones.com/politics/2017/08/its-official-trump-bans-transgender-recruits-from-the-military/ | 8/25/2017 20:07 | It's Official: Trump Bans Transgender Recruits from the Military |
| https://www.motherjones.com/politics/2017/08/breaking-trump-just-pardoned-arizona-sheriff-joe-arpaio/ | 8/25/2017 20:13 | BREAKING: Trump Just Pardoned Arizona Sheriff Joe Arpaio |
| https://www.motherjones.com/politics/2017/09/1-in-4-dreamers-are-parents-of-us-citizens/ | 9/7/2017 6:00 | 1 in 4 Dreamers Are Parents of US Citizens |
| https://www.motherjones.com/politics/2017/09/black-kids-are-5-times-likelier-than-white-kids-to-be-locked-up/ | 9/13/2017 6:00 | Black Kids Are 5 Times Likelier Than White Kids to Be Locked Up |
| https://www.motherjones.com/politics/2017/10/giving-felons-a-second-chance-isnt-just-the-right-thing-to-do/ | 10/31/2017 6:00 | Giving Felons a Second Chance Isn't Just the Right Thing to Do |
| https://www.motherjones.com/politics/2017/09/refugees-fleeing-ethnic-cleansing-in-burma-are-about-to-get-even-less-help-from-the-us/ | 9/29/2017 6:00 | Refugees Fleeing Ethnic Cleansing in Burma Are About to Get Even Less Help From the US |
| https://www.motherjones.com/food/2017/11/melatonin-dose-effectiveness/ | 11/13/2017 5:30 | The Over-the-Counter Sleeping Pill That's Too Good to Be True |
| https://www.motherjones.com/politics/2017/10/rohingya-burma-myanmar-refugees-greg-constantine-photos/ | 10/1/2017 6:00 | Chilling Photos of the Hundreds of Thousands of Rohingya Fleeing Burma |
| https://www.motherjones.com/politics/2017/10/democratic-lawmakers-want-proof-that-trump-consulted-with-military-leaders-on-transgender-ban/ | 10/10/2017 9:01 | Democrats Want Proof That Trump Consulted With Military Leaders on Transgender Ban |
| https://www.motherjones.com/politics/2017/10/americas-biggest-private-prison-company-just-hosted-its-annual-conference-at-a-trump-golf-resort/ | 10/25/2017 18:24 | America's Biggest Private Prison Company Just Hosted Its Annual Conference at a Trump Golf Resort |
| https://www.motherjones.com/politics/2017/11/ex-felons-voting-for-the-first-time-could-shake-virginias-governors-race/ | 11/2/2017 6:00 | Ex-Felons Voting for the First Time Could Shake Virginia Governorâ€™s Race |
| https://www.motherjones.com/politics/2017/10/federal-court-halts-trumps-ban-on-transgender-military-members/ | 10/30/2017 14:10 | Federal Court Halts Trump's Ban on Transgender Military Members |
| https://www.motherjones.com/politics/2017/11/trumps-likely-pick-to-empower-women-is-mad-that-disney-movies-dont-feature-enough-strong-male-leads/ | 11/1/2017 16:00 | Trumpâ€™s Likely Pick to Empower Women Is Mad That Disney Movies Donâ€™t Feature Enough Strong Male Leads |
| https://www.motherjones.com/politics/2017/11/with-trumps-ban-looming-transgender-service-members-talk-about-what-the-military-has-meant-to-them/ | 11/10/2017 6:00 | With Trump's Ban Looming, Transgender Service Members Talk About What the Military Has Meant to Them |
| https://www.motherjones.com/politics/2017/11/three-ways-trump-could-stop-transgender-recruits-from-enlisting-in-2018/ | 11/30/2017 6:00 | 3 Ways Trump Could Stop Transgender Recruits From Enlisting in 2018 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2017/12/this-book-will-challenge-everything-you-thought-you-knew-about-hate-crimes/ | 12/2/2017 6:00 | This Book Will Challenge Everything You Thought You Knew About Hate Crimes |
| https://www.motherjones.com/criminal-justice/2017/12/team-trump-is-slashing-programs-that-help-prisoners-adapt-to-life-on-the-outside/ | 12/15/2017 6:00 | Team Trump Is Slashing Programs That Help Prisoners Adapt to Life on the Outside |
| https://www.motherjones.com/criminal-justice/2017/12/private-prison-companies-are-about-to-cash-in-on-trumps-deportation-regime/ | 12/29/2017 6:00 | Private Prison Companies Are About to Cash In on Trump's Deportation Regime |
| https://www.motherjones.com/media/2018/01/a-trans-actress-has-never-been-nominated-for-an-oscar-that-could-change-with-daniela-vega/ | 1/20/2018 6:00 | A Trans Actress Has Never Been Nominated for an Oscar. That Could Change With Daniela Vega. |
| https://www.motherjones.com/politics/2018/01/the-trump-administration-just-gave-the-craziest-justification-for-allowing-doctors-to-deny-care-to-women-and-lgbt-people/ | 1/18/2018 15:38 | The Trump Administration Just Gave the Craziest Justification for Allowing Doctors to Deny Care to Women and LGBT People |
| https://www.motherjones.com/criminal-justice/2018/01/leaked-memo-reveals-trumps-gift-to-private-prison-companies/ | 1/30/2018 6:00 | Leaked Memo Reveals Trump's Gift to Private Prison Companies |
| https://www.motherjones.com/criminal-justice/2018/02/trumps-budget-cuts-are-forcing-teachers-and-nurses-to-work-as-federal-prison-guards/ | 2/19/2018 6:00 | Trump's Budget Cuts Are Forcing Teachers and Nurses to Work as Federal Prison Guards |
| https://www.motherjones.com/criminal-justice/2018/02/california-supreme-court-rules-state-must-stop-sending-so-many-children-to-prison-for-50-years/ | 2/28/2018 14:33 | California Supreme Court Rules State Must Stop Sending So Many Children to Prison for 50 Years |
| https://www.motherjones.com/criminal-justice/2018/03/i-live-to-put-people-in-jail-here-are-trumps-nominees-for-the-us-sentencing-commission/ | 3/1/2018 16:46 | "I Live to Put People in Jail" Here Are Trump's Nominees for the US Sentencing Commission |
| https://www.motherjones.com/politics/2018/03/undocumented-immigrants-can-vote-in-some-elections-but-ice-could-keep-them-away/ | 3/16/2018 6:00 | Undocumented Immigrants Can Vote in Some Elections. But ICE Could Keep Them Away. |
| https://www.motherjones.com/criminal-justice/2018/04/jeff-sessions-wants-to-impose-quotas-on-immigration-judges-heres-why-thats-a-bad-idea/ | 4/5/2018 6:00 | Jeff Sessions Wants to Impose Quotas on Immigration Judges. Here's Why That's a Bad Idea. |
| https://www.motherjones.com/food/2018/04/farmworkers-are-living-20-to-a-house-in-californias-bountiful-salinas-valley/ | 4/21/2018 6:00 | Farmworkers Are Living 20 to a House in California's Bountiful Salinas Valley |
| https://www.motherjones.com/politics/2018/04/trump-began-his-morning-by-attacking-a-times-reporter-on-twitter/ | 4/21/2018 12:40 | Trump Began His Morning By Attacking a Times Reporter on Twitter |
| https://www.motherjones.com/politics/2018/04/trumps-immigration-crackdown-has-separated-hundreds-of-kids-from-their-parents-at-the-border/ | 4/21/2018 14:28 | Trump's Immigration Crackdown Has Separated Hundreds of Kids From Their Parents at the Border |
| https://www.motherjones.com/politics/2018/04/trump-is-considering-another-presidential-pardon/ | 4/21/2018 15:55 | Trump Is Considering Another Presidential Pardon |
| https://www.motherjones.com/environment/2018/04/scott-pruitt-may-have-violated-oklahoma-ethics-rules-as-a-state-senator/ | 4/21/2018 18:33 | Scott Pruitt May Have Violated Oklahoma Ethics Rules as a State Senator |
| https://www.motherjones.com/criminal-justice/2018/04/texas-women-prisoners-can-learn-how-to-type-and-cook-men-can-get-a-masters/ | 4/25/2018 14:32 | Texas Women Prisoners Can Learn How to Type and Cook. Men Can Get a Master's. |
| https://www.motherjones.com/criminal-justice/2018/05/jared-kushners-prison-reform-plan-has-some-very-glaring-flaws/ | 5/7/2018 6:00 | Jared Kushner's Prison Reform Plan Has Some Glaring Flaws |
| https://www.motherjones.com/criminal-justice/2018/05/jared-kushners-prison-reform-bill-just-got-slightly-less-bad/ | 5/7/2018 18:10 | Jared Kushner's Prison Reform Bill Just Got Slightly Less Bad |
| https://www.motherjones.com/criminal-justice/2018/05/jared-kushners-prison-reform-plan-just-passed-the-house-with-van-jones-support/ | 5/22/2018 19:32 | Jared Kushner's Prison Reform Plan Just Passed the House With Van Jones' Support |
| https://www.motherjones.com/criminal-justice/2018/06/without-interpreters-californias-deaf-prisoners-are-getting-stuck-behind-bars/ | 6/7/2018 6:00 | Without Interpreters, California's Deaf Prisoners Are Getting Stuck Behind Bars |
| https://www.motherjones.com/media/2018/06/t-cooper-man-made-backstage-transgender-bodybuilding-competition-atlanta-trans-fitcon/ | 6/16/2018 6:00 | Backstage at the World's Only Transgender Bodybuilding Competition |
| https://www.motherjones.com/criminal-justice/2018/06/understaffed-federal-prison-is-taking-in-1000-noncriminal-immigrants-and-even-the-guards-are-protesting/ | 6/15/2018 15:57 | Understaffed Federal Prison Is Taking in 1,000 Noncriminal Immigrants, and Even the Guards Are Protesting |
| https://www.motherjones.com/politics/2018/06/trump-cartoons-pittsburgh-post-gazette/ | 6/16/2018 11:58 | Here Are 4 Hard-Hitting Cartoons a Pro-Trump Newspaper Tried to Bury |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/06/mike-pence-protesters-video-immigration-separating-children-from-parents/ | 6/16/2018 14:18 | Protesters Blast Mike Pence for "Ripping Children From Their Families" |
| https://www.motherjones.com/politics/2018/06/american-medical-association-assault-weapons-ban/ | 6/16/2018 18:37 | America's Largest Doctor's Group Calls for a Ban on Assault Weapons |
| https://www.motherjones.com/criminal-justice/2018/07/immigrant-kids-are-being-sent-to-violent-juvenile-halls-without-a-trial/ | 7/10/2018 6:00 | The Feds Are Locking Up Immigrant Kids—Who Have Committed No Crimes—In Juve |
| https://www.motherjones.com/politics/2018/07/rick-scott-is-getting-a-boost-from-a-private-prison-company-too-bad-it-might-be-illegal/ | 7/27/2018 6:00 | Rick Scott Is Getting a Boost From a Private Prison Company. Too Bad It Might Be Illegal. |
| https://www.motherjones.com/criminal-justice/2018/07/a-judge-just-told-the-government-to-stop-medicating-immigrant-kids-without-consent/ | 7/31/2018 18:02 | A Judge Just Told the Government to Stop Medicating Immigrant Kids Without Consent |
| https://www.motherjones.com/criminal-justice/2018/08/wesley-bell-prosecutor-ferguson-robert-mcculloch/ | 8/8/2018 0:09 | An Underdog Reformer Just Unseated the Prosecutor Who Handled the Ferguson Police Shooting |
| https://www.motherjones.com/politics/2018/08/omarosa-secretly-recorded-her-firing-at-the-white-house/ | 8/12/2018 13:57 | Omarosa Secretly Recorded Her Firing at the White House |
| https://www.motherjones.com/politics/2018/08/photos-videos-of-anti-racism-protesters-showing-up-against-white-nationalists/ | 8/12/2018 16:25 | Check Out These Emotional Photos and Videos of Anti-Racism Protesters Showing Up Against White Nationalists |
| https://www.motherjones.com/politics/2018/08/minnesota-rep-keith-ellison-denies-allegations-that-he-abused-his-ex-girlfriend/ | 8/12/2018 17:41 | Minnesota Rep. Keith Ellison Denies Allegations That He Abused His Ex-Girlfriend |
| https://www.motherjones.com/media/2018/08/steve-james-hoop-dreams-privilege-race-oak-park-america-to-me/ | 8/25/2018 6:00 | The Filmmaker Behind "Hoop Dreams" Is Back with a Series on Teens, Race, and Privilege |
| https://www.motherjones.com/criminal-justice/2018/08/competence-california-trial-mental-cognition-reform/ | 8/29/2018 6:00 | Kids With Cognitive Problems Can Be Locked Up for Years Without a Trial |
| https://www.motherjones.com/politics/2018/08/president-trump-just-issued-a-disturbing-threat-against-the-fbi/ | 8/25/2018 12:34 | President Trump Just Issued a Disturbing Threat Against the FBI |
| https://www.motherjones.com/politics/2018/08/unions-just-scored-a-win-against-the-trump-administration/ | 8/25/2018 14:11 | Unions Just Scored a Win Against the Trump Administration |
| https://www.motherjones.com/politics/2018/08/what-the-hell-is-going-on-in-west-virginia/ | 8/25/2018 17:09 | What the Hell Is Going On In West Virginia? |
| https://www.motherjones.com/politics/2018/09/attorney-general-races-midterms-ellison-herringbrauchler-weiser-dana-nessel-nra-everytown/ | 9/14/2018 6:00 | The Most Effective Way for Democrats to Fight Trump's Agenda Isn't Where You Think It Is |
| https://www.motherjones.com/criminal-justice/2018/09/california-criminal-justice-bills-jerry-brown/ | 9/27/2018 6:00 | Criminal Justice Reform Bills Are Piling Up on California Gov. Jerry Brown's Desk |
| https://www.motherjones.com/politics/2018/10/roy-moore-tom-parker-alabama-roe-v-wade-supreme-court-justice/ | 10/26/2018 6:00 | Roy Moore's Protégé Was Just Elected as Alabama's Supreme Court Chief Justice |
| https://www.motherjones.com/criminal-justice/2018/11/schuette-attorney-general-lifers-kevin-boyd-bosie-smith-tom-leaonard-dana-nessel/ | 11/5/2018 6:00 | These Prisoners Locked Up for Life as Children Could Have a Chance at Freedom After the Midterms |
| https://www.motherjones.com/politics/2018/10/washington-supreme-court-bans-lifers-parole/ | 10/18/2018 14:44 | The Washington Supreme Court Just Banned Life-Without-Parole Sentences for Teens |
| https://www.motherjones.com/criminal-justice/2018/11/can-trump-actually-erase-transgender-rights-two-legal-experts-weigh-in/ | 10/24/2018 6:00 | Can Trump Actually Erase Transgender Rights? Two Legal Experts Weigh In. |
| https://www.motherjones.com/criminal-justice/2018/11/a-black-woman-running-for-boston-da-is-out-to-change-the-citys-racist-sentencing-disparities/ | 11/2/2018 6:00 | Boston's New DA Is a Black Woman Who Is Out to Change the City's Racist Sentencing Disparities |
| https://www.motherjones.com/criminal-justice/2018/11/texas-harris-country-judges-bail-beto-orourke-juvenile-justice/ | 11/9/2018 6:00 | Beto O'Rourke Mobilized So Many Democratic Voters That They Swept Even Local Judges Out of Office |
| https://www.motherjones.com/criminal-justice/2018/11/the-prison-reform-bill-is-being-held-prisoner-by-mitch-mcconnell/ | 11/29/2018 6:00 | The Prison Reform Bill Is Being Held Prisoner by Mitch McConnell |
| https://www.motherjones.com/criminal-justice/2018/11/dallas-police-officer-indicted-for-murder-after-shooting-an-unarmed-black-man-in-his-own-apartment/ | 11/30/2018 16:26 | Dallas Police Officer Indicted for Murder After Shooting an Unarmed Black Man in His Own Apartment |
| https://www.motherjones.com/politics/2018/12/china-trade-war-opioids/ | 12/2/2018 12:57 | Could the Trade War Truce With China Help Stem the Opioid Crisis? |
| https://www.motherjones.com/politics/2018/12/wisconsin-gop-scott-walker-tony-evers/ | 12/2/2018 16:30 | Wisconsin's GOP Aims to Strip Power From the Incoming Democratic Governor |
| https://www.motherjones.com/criminal-justice/2018/12/pennsylvania-replaced-prison-mail-with-photocopies-inmates-and-their-families-are-heartbroken/ | 12/13/2018 6:00 | Pennsylvania Replaced Prison Mail With Photocopies. Inmates and Their Families Are Heartbroken. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2018/12/the-senate-just-passed-the-biggest-prison-reform-bill-in-a-generation/ | 12/18/2018 23:26 | The Senate Just Passed the Biggest Federal Prison Reform Bill in a Generation |
| https://www.motherjones.com/criminal-justice/2018/12/tony-espree-cyntoia-brown-mandatory-life-without-parole-juvenile-lifers-justice-kennedy-miller-alabama/ | 12/26/2018 6:00 | The Supreme Court Said No More Life Without Parole for Kids. Why Is Antonio Espree One of the Few to Get Out of Prison? |
| https://www.motherjones.com/criminal-justice/2019/01/chicagos-jail-is-the-one-of-the-countys-biggest-mental-health-care-providers-heres-a-look-inside/ | 1/8/2019 6:00 | Chicago's Jail Is One of the Country's Biggest Mental Health Care Providers. Here's a Look Inside. |
| https://www.motherjones.com/criminal-justice/2019/02/first-step-act-trump-confusion-good-time-credits/ | 2/5/2019 6:00 | Trump's One Real Bipartisan Win Is Already Turning Into a Mess |
| https://www.motherjones.com/criminal-justice/2019/03/want-to-know-how-your-local-jail-operates-sorry-that-may-be-a-trade-secret/ | 3/14/2019 6:00 | Want to Know How Your Local Jail Operates? Sorry, That May Be a Trade Secret. |
| https://www.motherjones.com/criminal-justice/2019/02/stockton-wellness-network-police-force-suicides/ | 2/19/2019 6:00 | For Cops, Stress May Be the Biggest Danger. This City Is Trying New Ways to Improve Their Mental Health. |
| https://www.motherjones.com/criminal-justice/2019/02/jail-california-tampons-menstruation-paula-canny-sanitary-pads/ | 2/21/2019 6:00 | Jail Is a Terrible Place to Have a Period. One Woman Is on a Crusade to Make It Better. |
| https://www.motherjones.com/politics/2019/02/el-paso-asylum-seekers-hunger-strike-force-fed/ | 2/9/2019 16:30 | How an El Paso Detention Center Is Treating Some Asylum-Seekers Could Violate the UN Convention Against Torture |
| https://www.motherjones.com/politics/2019/02/beto-orourke-counter-rally-trump-el-paso/ | 2/9/2019 13:55 | Beto O'Rourke Plans Counter-Rally Just a Few Blocks From Where Trump Will Speak in El Paso |
| https://www.motherjones.com/politics/2019/02/elizabeth-warren-formal-announcement-president/ | 2/9/2019 12:51 | "We Are Here to Say, 'Enough Is Enough'": Elizabeth Warren Formally Launches Bid for President |
| https://www.motherjones.com/politics/2019/02/racist-body-cam-footage-sheriff-deputy-florida/ | 2/9/2019 19:20 | Shocking Video Shows Florida Sheriff's Deputy Calling a Black Man "Boy" and Grabbing Him by the Neck |
| https://www.motherjones.com/politics/2019/02/trump-tweet-trail-of-tears-elizabeth-warren/ | 2/9/2019 18:43 | Donald Trump Appears to Joke About Native American Genocide in Tweet Mocking Elizabeth Warren |
| https://www.motherjones.com/criminal-justice/2019/02/use-of-force-in-california-state-juvenile-detention-facilities-has-jumped-threefold-since-court-monitoring-ended/ | 2/21/2019 16:19 | Use of Force in California State Juvenile Detention Facilities Has Jumped Threefold Since Court Monitoring Ended |
| https://www.motherjones.com/criminal-justice/2019/02/r-kelly-was-just-charged-with-10-counts-of-sexual-abuse/ | 2/22/2019 16:19 | R. Kelly Was Just Charged With 10 Counts of Sexual Abuse |
| https://www.motherjones.com/criminal-justice/2019/03/tiffany-caban-public-defender-queens-incarceration-aoc-queens/ | 3/27/2019 6:00 | Tiffany Cabán Is on Her Way to Becoming Queens' Next DA |
| https://www.motherjones.com/criminal-justice/2019/03/trump-budget-jared-kushner-first-step-act-underfunded/ | 3/14/2019 6:00 | Trump Has Been Bragging About His Victory on the Big Criminal Justice Reform Bill. Now He's Kneecapping It. |
| https://www.motherjones.com/criminal-justice/2019/03/florida-lawmakers-weaken-amendment-four-felon-voting-rights/ | 3/19/2019 17:20 | Florida Gave Former Felons the Right to Vote. Legislators Want Them to Pay First. |
| https://www.motherjones.com/criminal-justice/2019/03/jury-selection-is-racially-biased-heres-are-three-ways-to-change-curtis-flowers/ | 3/21/2019 6:00 | Jury Selection Is Racially Biased. Here Are 3 Ways to Change That. |
| https://www.motherjones.com/politics/2019/03/florida-republicans-are-trying-a-new-way-to-bar-people-with-felony-records-from-voting/ | 3/26/2019 19:05 | Florida Republicans Are Trying a New Way to Bar People With Felony Records From Voting |
| https://www.motherjones.com/criminal-justice/2019/04/trump-is-throwing-a-party-to-celebrate-his-paltry-criminal-justice-reform-efforts/ | 4/1/2019 17:08 | Trump Is Throwing a Party to Celebrate His Paltry Criminal Justice Reform Efforts |
| https://www.motherjones.com/criminal-justice/2019/04/trump-first-step-act-hudson-institute-risk-assessment-committee/ | 4/11/2019 17:21 | Trump Keeps Celebrating Prison Reform. His Administration's Latest Move Could Sabotage It. |
| https://www.motherjones.com/criminal-justice/2019/04/henry-montgomery-juvenile-lifer-louisiana-denied-parole/ | 4/12/2019 15:38 | A 72-Year-Old Juvenile Lifer Won a Landmark Supreme Court Ruling, But Louisiana Won't Let Him Out of Prison |
| https://www.motherjones.com/politics/2019/04/rep-ilhan-omar-was-right-threats-against-muslim-americans-are-rising/ | 4/13/2019 14:26 | Rep. Ilhan Omar Was Right: Threats Against Muslim Americans Are Rising |
| https://www.motherjones.com/politics/2019/04/a-top-democrat-just-set-a-hard-deadline-for-trump-to-hand-over-his-tax-returns/ | 4/13/2019 15:11 | A Top Democrat Just Set a Hard Deadline for Trump to Hand Over His Tax Returns |
| https://www.motherjones.com/media/2019/04/a-new-york-newspaper-ran-an-attack-on-rep-ilhan-omar-now-yemeni-american-bodega-owners-are-boycotting-it/ | 4/13/2019 16:17 | A New York Newspaper Ran an Attack on Rep. Ilhan Omar. Now Yemeni American Bodega Owners Are Boycotting It. |
| https://www.motherjones.com/politics/2019/04/seattles-mayor-had-the-perfect-response-to-trumps-threat-to-send-immigrants-to-sanctuary-cities/ | 4/13/2019 18:37 | Seattle's Mayor Had the Perfect Response to Trump's Threat to Send Immigrants to Sanctuary Cities |
| https://www.motherjones.com/criminal-justice/2019/04/should-rape-victims-have-to-spend-time-in-jail-for-not-testifying/ | 4/19/2019 6:00 | Should Rape Victims Have to Spend Time in Jail for Not Testifying? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2019/05/the-crime-of-being-black-in-a-city-that-doesnt-want-you-there/ | 5/10/2019 6:00 | "The Crime of Being Black in a City That Doesn't Want You There" |
| https://www.motherjones.com/criminal-justice/2019/04/people-in-prison-are-way-more-likely-to-have-dyslexia-the-justice-system-sets-them-up-to-fail/ | 4/30/2019 6:00 | People in Prison Are Way More Likely to Have Dyslexia. The Justice System Sets Them Up to Fail. |
| https://www.motherjones.com/criminal-justice/2019/04/why-so-many-violent-white-supremacists-arent-charged-with-domestic-terrorism/ | 4/26/2019 18:01 | Why So Many Violent White Supremacists Aren't Charged With Domestic Terrorism |
| https://www.motherjones.com/criminal-justice/2019/05/getting-your-period-in-prison-is-hell-these-numbers-prove-it/ | 5/3/2019 6:00 | Getting Your Period in Prison Is Hell. These Numbers Prove It. |
| https://www.motherjones.com/criminal-justice/2019/05/kamala-harris-spent-a-career-opposing-public-defenders-now-she-wants-them-to-get-paid-more/ | 5/15/2019 6:00 | Kamala Harris Spent a Career Opposite Public Defenders. Now She Wants Them to Get Paid More. |
| https://www.motherjones.com/criminal-justice/2019/05/new-york-just-passed-a-bill-to-prevent-domestic-violence-survivors-from-being-evicted-for-calling-911/ | 5/14/2019 19:54 | New York Just Passed a Bill to Prevent Domestic Violence Survivors From Being Evicted for Calling 911 |
| https://www.motherjones.com/criminal-justice/2019/05/as-antwon-roses-death-looms-large-pittsburghs-da-faces-toughest-reelection-race-in-decades/ | 5/21/2019 19:54 | As Antwon Rose's Death Looms Large, Pittsburgh's DA Faces Toughest Reelection Race in Decades |
| https://www.motherjones.com/criminal-justice/2019/06/alabama-banned-abortions-then-its-lawmakers-remembered-rapists-can-get-parental-rights/ | 6/6/2019 6:00 | Alabama Banned Abortions. Then Its Lawmakers Remembered Rapists Can Get Parental Rights. |
| https://www.motherjones.com/politics/2019/06/pentagon-uss-mccain-politicize-military-mulvaney-response/ | 6/2/2019 12:21 | The Pentagon Just Rebuked the White House Over the USS John McCain Stunt |
| https://www.motherjones.com/politics/2019/06/sadiq-khan-calls-trump-fascist-markle-nasty-baby-blimp/ | 6/2/2019 13:31 | London Mayor Compares Trump to 20th-Century Fascists Ahead of Visit This Week |
| https://www.motherjones.com/media/2019/06/dwyane-wade-surprise-marjory-stoneman-douglas-high-school-parkland-speech/ | 6/2/2019 15:10 | NBA Star Dwyane Wade Surprises Students at Marjory Stoneman Douglas High School Graduation |
| https://www.motherjones.com/criminal-justice/2019/06/racist-laws-took-the-vote-away-from-prisoners-a-former-felon-is-fighting-to-give-it-back-to-them/ | 6/13/2019 6:00 | Racist Laws Took the Vote Away From Prisoners. After Serving Time, One Man Is Fighting to Give It Back to Them. |
| https://www.motherjones.com/criminal-justice/2019/06/cory-booker-promises-to-grant-clemency-to-a-record-number-of-nonviolent-drug-offenders/ | 6/20/2019 6:00 | Cory Booker Promises to Grant Clemency to a Record Number of Nonviolent Drug Offenders |
| https://www.motherjones.com/criminal-justice/2019/06/private-prisons-have-boomed-under-trump-elizabeth-warren-just-vowed-to-eviscerate-them/ | 6/21/2019 9:00 | Private Prisons Have Boomed Under Trump. Elizabeth Warren Just Vowed to Eviscerate Them. |
| https://www.motherjones.com/criminal-justice/2019/06/the-subtle-but-important-significance-of-todays-supreme-court-decision-on-racial-bias/ | 6/21/2019 19:01 | The Subtle But Important Significance of Today's Supreme Court Decision on Racial Bias |
| https://www.motherjones.com/criminal-justice/2019/06/tiffany-caban-victory-bronx-district-attorney/ | 6/25/2019 14:36 | Progressive Insurgent Tiffany Cabán Declares Victory in the Primary for Queens DA |
| https://www.motherjones.com/criminal-justice/2019/07/the-queens-district-attorney-race-has-turned-into-a-battle-about-which-votes-count/ | 7/10/2019 6:00 | The Queens District Attorney Race Has Turned Into a Battle About Which Votes Count |
| https://www.motherjones.com/criminal-justice/2019/07/a-rhode-island-man-tried-to-sue-a-prison-for-a-vicious-attack-he-was-told-he-couldnt-because-he-was-dead/ | 7/30/2019 6:00 | The Government Can Make You Legally "Dead," Even When You're Very Much Alive |
| https://www.motherjones.com/criminal-justice/2019/07/congress-helped-thousands-of-people-get-out-of-prison-early-but-many-of-them-will-probably-be-deported-right-away/ | 7/19/2019 6:00 | Congress Helped Thousands of People Get Out of Prison Early. But Many of Them Will Probably Be Deported Right Away. |
| https://www.motherjones.com/politics/2019/09/the-crazy-story-of-how-alabama-accidentally-passed-a-bill-upending-parental-rights/ | 9/3/2019 6:00 | The Crazy Story of How Alabama Accidentally Passed a Bill Upending Parental Rights |
| https://www.motherjones.com/criminal-justice/2019/07/amy-klobuchar-was-grilled-about-the-eric-garner-case-at-the-naacp-forum-her-answer-didnt-go-over-well/ | 7/25/2019 16:35 | Amy Klobuchar Was Asked About Eric Garner at the NAACP Forum. Her Answer Did Not Go Over Well. |
| https://www.motherjones.com/politics/2019/08/attorney-general-william-barr-slams-progressive-prosecutors-as-dangerous/ | 8/12/2019 18:14 | Attorney General William Barr Slams Progressive Prosecutors as "Dangerous" |
| https://www.motherjones.com/politics/2019/08/bernie-sanders-criminal-justice-policy-announcement-prisons-police/ | 8/18/2019 13:24 | Bernie Sanders Just Promised to Cut the Nation's Prison Population in Half |
| https://www.motherjones.com/politics/2019/08/miami-herald-bombshell-epstein-privileges-florida-2008/ | 8/18/2019 16:13 | Another Miami Herald Bombshell Spotlights Epstein's Extreme Privileges in Florida Lockup |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/08/fox-news-dear-leader-fawning-trump-wtf/ | 8/18/2019 17:23 | A Fox News Contributor Just Took Fawning Over Trump to a Whole New Level of Ridiculous |
| https://www.motherjones.com/environment/2019/08/new-zealand-owl-parrot-kakapo-comeback/ | 8/18/2019 19:28 | Behold the Return of the Amazing New Zealand "Owl Parrot." Look at It Dance! |
| https://www.motherjones.com/criminal-justice/2019/08/elizabeth-warren-and-bernie-sanders-are-leading-the-democratic-candidates-on-criminal-justice-reform/ | 8/20/2019 18:21 | Elizabeth Warren and Bernie Sanders Are Leading the Democratic Candidates on Criminal Justice Reform |
| https://www.motherjones.com/criminal-justice/2019/09/the-beltway-sniper-is-now-the-center-of-a-debate-about-juvenile-lifers/ | 9/30/2019 6:00 | The Beltway Sniper Is Now the Center of a Debate About Juvenile Lifers |
| https://www.motherjones.com/criminal-justice/2019/10/crime-free-housing-making-neighborhoods-safer-or-whiter/ | 10/22/2019 6:00 | Hundreds of Cities Have Adopted a New Strategy for Reducing Crime in Housing. Is It Making Neighborhoods Saferâ€"or Whiter? |
| https://www.motherjones.com/criminal-justice/2019/10/a-9-year-old-is-facing-murder-charges-in-illinois-the-judge-had-to-teach-him-what-arson-and-alleged-mean/ | 10/22/2019 18:17 | A 9-Year-Old Is Facing Murder Charges in Illinois. The Judge Had to Teach Him What â€œArsonâ€‌and â€œAllegedâ€‌Mean. |
| https://www.motherjones.com/criminal-justice/2019/10/formerly-incarcerated-presidential-town-call-harris-booker-voters-organized-to-educate/ | 10/29/2019 15:35 | Formerly Incarcerated People Hosted a Historic Town Hall. Only 3 Presidential Candidates Showed Up. |
| https://www.motherjones.com/criminal-justice/2019/11/california-whistleblower-mental-health-crisis-prisons/ | 11/1/2019 16:49 | A California Prisoner Ripped Out Her Eye and Ate It. It's a Sign of a Bigger Crisis That the State Tried to Downplay. |
| https://www.motherjones.com/criminal-justice/2020/01/judges-cost-incarceration-district-attorney-biberaj-krasner-boudin/ | 1/8/2020 13:47 | Should Judges Have to Weigh the Price Tag of Sending Someone to Prison? |
| https://www.motherjones.com/impeachment/2019/11/bill-barr-trump-federalist-society-speech-reaction/ | 11/16/2019 12:23 | Attorney General Bill Barr Is Getting Roasted for His Outrageous Speech Blasting Progressives |
| https://www.motherjones.com/politics/2019/11/new-york-times-china-leaks-crackdown-muslims-uighurs-xi/ | 11/16/2019 13:57 | The New York Times Just Published Leaked Documents Detailing Chinaâ€™s Brutal Crackdown on Muslims |
| https://www.motherjones.com/politics/2019/11/colin-kaepernick-nfl-roger-goodell-workout-yikes-football/ | 11/16/2019 15:55 | Colin Kaepernickâ€™s Workout Day Was a Total Shitshow, Even by NFL Standards |
| https://www.motherjones.com/impeachment/2019/11/house-releases-timothy-morrison-testimony-impeachment/ | 11/16/2019 16:33 | READ: Full Testimony of NSC Aide Who Corroborated a Central Allegation of the Impeachment Inquiry |
| https://www.motherjones.com/criminal-justice/2019/11/prison-libraries-book-bans-california-sacramento-reading-rehabilitation/ | 11/29/2019 6:00 | Books Have the Power to Rehabilitate. But Prisons Are Blocking Access to Them. |
| https://www.motherjones.com/criminal-justice/2019/12/what-happens-when-incarcerated-people-get-a-world-class-education/ | 12/9/2019 6:04 | What Happens When Incarcerated People Get a World-Class Education? |
| https://www.motherjones.com/politics/2019/12/civil-rights-icon-rep-john-lewis-has-advanced-pancreatic-cancer/ | 12/30/2019 12:27 | Civil Rights Icon Rep. John Lewis Has Advanced Pancreatic Cancer |
| https://www.motherjones.com/politics/2019/12/new-internal-documents-paint-a-depressing-picture-of-the-fdas-response-to-the-opioid-epidemic/ | 12/30/2019 15:22 | New Internal Documents Paint a Depressing Picture of the FDA's Response to the Opioid Epidemic |
| https://www.motherjones.com/criminal-justice/2019/12/hanukkah-stabbing-new-york-hate-crimes-domestic-terrorism-cuomo-anti-semitic-attacks/ | 12/30/2019 17:41 | The Hanukkah Stabbing Suspect Is Being Charged With Hate Crimes |
| https://www.motherjones.com/criminal-justice/2020/01/new-york-politicians-are-using-the-anti-semitic-attacks-to-scare-people-about-bail-reform/ | 1/10/2020 15:24 | New York Politicians Are Using Anti-Semitic Attacks to Scare People About Bail Reform |
| https://www.motherjones.com/criminal-justice/2020/01/mississippi-parchman-stabbings-deaths-federal-investigation-understaffed/ | 1/10/2020 17:50 | Stabbings, Fires, Flooded Cells: Mississippi's Prison System Is Falling Apart |
| https://www.motherjones.com/politics/2020/01/esper-didnt-see-intelligence-trump-four-embassies-iran-soleimani/ | 1/12/2020 12:26 | Defense Secretary Says He "Didn't See" Intel to Back Up Trump's Latest Iran Claim |
| https://www.motherjones.com/politics/2020/01/iran-protests-ukraine-plane-crash-photos/ | 1/12/2020 15:41 | Thousands of Iranians Have Bravely Protested the Government's Role in Ukrainian Plane Crash |
| https://www.motherjones.com/environment/2020/01/australia-fires-wallabies-carrots-photos/ | 1/12/2020 16:59 | Australia's Wallabies, Recovering From Fires, Fed by Carrots Falling From the Sky |
| https://www.motherjones.com/criminal-justice/2020/01/district-attorneys-raise-concerns-about-treatment-of-migrant-teens-at-a-virginia-juvenile-hall/ | 1/22/2020 6:00 | Immigrant Kids Were Restrained to Chairs With Bags Over Their Heads at a Juvenile Hall in Virginia |
| https://www.motherjones.com/media/2020/01/a-brave-journalist-and-friend-of-mine-just-got-arrestedfor-going-to-a-public-meeting/ | 1/22/2020 20:50 | A Brave Journalist (And Friend of Mine) Just Got Arrestedâ€¦For Going to a Public Meeting |
| https://www.motherjones.com/criminal-justice/2020/02/trump-just-bragged-about-criminal-justice-reform-look-closer-at-how-his-administration-is-undoing-it/ | 2/4/2020 21:53 | Trump Just Bragged About Criminal Justice Reform. Look Closer at How His Administration Is Undoing It. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2020/03/jackie-lacey-george-gascon-rachel-rossi-los-angeles-black-lives-matter-district-attorney-police-use-of-force/ | 3/2/2020 6:00 | LAâ€™s First Black District Attorney Is Battling for Reelection. Black Activists Want Her Out. |
| https://www.motherjones.com/2020-elections/2020/02/mike-stop-and-frisk-bloomberg-just-launched-his-criminal-justice-plan/ | 2/18/2020 21:10 | Mike â€œStop and Friskâ€Bloomberg Just Launched His Criminal Justice Plan |
| https://www.motherjones.com/criminal-justice/2020/03/jussie-smollett-kim-foxx-prosecutors-kim-gardner-aramis-ayala-lawsuit-racism/ | 3/13/2020 6:00 | The Real Reason People Want to Oust Prosecutor Kim Foxx Has Nothing to Do With Jussie Smollett |
| https://www.motherjones.com/criminal-justice/2020/03/the-los-angeles-district-attorneys-husband-pointed-a-gun-at-black-lives-matter-activists/ | 3/2/2020 16:21 | The Los Angeles District Attorney's Husband Pointed a Gun at Black Lives Matter Activists |
| https://www.motherjones.com/2020-elections/2020/03/lacey-gascon-runoff-los-angeles-district-attorney-results/ | 3/24/2020 20:38 | The "Single Most Important DA Race in the Country" Is Headed to a Runoff |
| https://www.motherjones.com/criminal-justice/2020/03/new-york-state-has-prisoners-making-hand-sanitizer-its-unclear-if-prisoners-can-use-it/ | 3/9/2020 16:45 | New York State Has Prisoners Making Hand Sanitizer. It's Unclear If Prisoners Can Use It. |
| https://www.motherjones.com/coronavirus-updates/2020/03/ohio-judges-are-releasing-people-from-jails-to-fight-coronavirus-its-a-good-idea/ | 3/16/2020 15:18 | Ohio Judges Are Releasing People From Jails to Fight Coronavirus. It's a Good Idea. |
| https://www.motherjones.com/politics/2020/03/florida-is-still-confused-about-whether-hundreds-of-thousands-of-former-felons-can-vote-today/ | 3/17/2020 15:32 | Florida Is Still Confused About Whether Hundreds of Thousands of Former Felons Can Vote Today |
| https://www.motherjones.com/criminal-justice/2020/03/coronavirus-prison-outbreak-masks-minnesota/ | 3/20/2020 16:12 | Fearing Coronavirus Inside Prison: "Theyâ€™re Like, 'Nothingâ€™s Wrong.' Then Why Do You Guys Have Masks On?" |
| https://www.motherjones.com/criminal-justice/2020/03/social-distancing-keith-lamar-solitary-confinement-coronavirus/ | 3/24/2020 15:02 | I've Spent 27 Years in Solitary Confinement. Here Are Some Tips on Making the Best Use of Time Alone. |
| https://www.motherjones.com/criminal-justice/2020/03/this-feels-like-a-death-sentence-rikers-jail-inmates-speak-out-as-coronavirus-cases-spread/ | 3/27/2020 18:40 | "This Feels Like a Death Sentence": Rikers Jail Inmates Speak Out As Coronavirus Cases Spread |
| https://www.motherjones.com/criminal-justice/2020/04/why-are-we-transferring-people-from-covid-stricken-prisons-without-testing-them-first/ | 4/2/2020 6:00 | Why Are We Transferring Potentially Sick Inmates Across the Country Without Testing Them First? |
| https://www.motherjones.com/criminal-justice/2020/04/cuomo-new-york-jails-coronavirus/ | 4/2/2020 21:17 | Cuomo's Push to Send More People to New York Jails Will Likely Worsen the Pandemic |
| https://www.motherjones.com/media/2020/06/robots-children-cindy-bethel-nao-child-abuse-forensics-criminal-trials/ | 6/3/2020 6:00 | Kids Are Especially Tough to Interview About Abuse. Are Robots the Solution? |
| https://www.motherjones.com/coronavirus-updates/2020/04/devin-nunes-fox-news-coronavirus-homeless-zombie-apocalypse/ | 4/5/2020 12:38 | Devin Nunes Went on Fox News and Compared Homeless People to "Zombie Apocalypse" |
| https://www.motherjones.com/coronavirus-updates/2020/04/brett-crozier-navy-fired-tested-positive-coronavirus/ | 4/5/2020 14:28 | The Navy Captain Ousted for Warning of a Coronavirus Outbreak Has Tested Positive |
| https://www.motherjones.com/coronavirus-updates/2020/04/70-percent-of-people-killed-in-chicago-by-the-coronavirus-are-black/ | 4/5/2020 17:00 | 70 Percent of People Killed in Chicago by the Coronavirus Are Black |
| https://www.motherjones.com/criminal-justice/2020/04/cook-county-jail-coronavirus-judge-denied-release-car-protest/ | 4/10/2020 16:40 | Chicago's Jail Is the Biggest Single Site of COVID-19 Infections. A Judge Denied Inmates' Pleas for Release. |
| https://www.motherjones.com/criminal-justice/2020/04/former-gang-members-wanted-to-stop-gun-violence-in-chicago-now-theyre-fighting-the-spread-of-a-deadly-virus/ | 4/22/2020 6:00 | Former Gang Members Wanted to Stop Gun Violence in Chicago. Now They're Fighting the Spread of a Deadly Virus. |
| https://www.motherjones.com/coronavirus-updates/2020/04/cummins-unit-prison-arkansas-coronavirus-spread/ | 4/13/2020 17:01 | Want to Know How Fast Coronavirus Can Spread in Prison? Look at Arkansas. |
| https://www.motherjones.com/environment/2020/04/the-hell-of-sheltering-in-place-without-running-water/ | 4/27/2020 6:00 | The Hell of Sheltering in Place Without Running Water |
| https://www.motherjones.com/criminal-justice/2020/05/new-york-prisoners-are-sewing-masks-for-hospitals-but-most-dont-have-their-own/ | 5/6/2020 12:30 | New York Prisoners Are Sewing Masks for Hospitalsâ€"But Most Don't Have Their Own |
| https://www.motherjones.com/criminal-justice/2020/05/ahmaud-arbery-georgia-jogger-george-barnhill-olivia-pearson-voter-fraud-charges/ | 5/9/2020 14:37 | He Didn't File Charges in the Arbery Case. But He Spent Years Accusing a Black Grandma of Voter Fraud. |
| https://www.motherjones.com/criminal-justice/2020/05/he-was-one-of-new-yorks-most-famous-prisoners-now-hes-one-of-its-oldest-and-most-vulnerable/ | 5/13/2020 6:00 | He Was One of New York's Most Famous Prisoners. Now He's One of Its Oldestâ€"and Most Vulnerable. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2020/05/breonna-taylor-is-one-of-a-shocking-number-of-black-people-to-see-armed-police-barge-into-their-homes/ | 5/20/2020 6:00 | Breonna Taylor Is One of a Shocking Number of Black People to See Armed Police Barge Into Their Homes |
| https://www.motherjones.com/criminal-justice/2020/06/arkansas-told-corrections-officers-to-keep-working-even-if-theyre-infected-with-covid-19/ | 6/2/2020 6:00 | Arkansas Told Corrections Officers to Keep Working Even If They're Infected With COVID-19 |
| https://www.motherjones.com/2020-elections/2020/05/biden-breakfast-club-you-aint-black-crime-bill-factcheck-misleading/ | 5/22/2020 20:37 | Biden's "Breakfast Club" Comment About Black Voters Was Off. So Were These 5 Claims About the Crime Bill. |
| https://www.motherjones.com/criminal-justice/2020/05/the-officer-who-arrested-george-floyd-doesnt-live-in-minneapolis/ | 5/28/2020 14:53 | The Officer Who Arrested George Floyd Doesn't Live in Minneapolis |
| https://www.motherjones.com/criminal-justice/2020/05/minneapolis-police-union-president-kroll-george-floyd-racism/ | 5/30/2020 14:25 | Minneapolis Police Union President Allegedly Wore a "White Power Patch" and Made Racist Remarks |
| https://www.motherjones.com/criminal-justice/2020/05/trump-george-floyd-protest-dogs-weapons/ | 5/30/2020 12:42 | Trump Threatens to Unleash "Vicious Dogs" and "Ominous Weapons" on Protesters |
| https://www.motherjones.com/politics/2020/05/alexandria-ocasio-cortez-minneapolis-protests-george-floyd/ | 5/30/2020 13:35 | Alexandria Ocasio-Cortez Speaks to Supporters About the Minneapolis Protests |
| https://www.motherjones.com/politics/2020/05/minnesota-gov-protesters-likely-included-people-from-other-states-and-white-supremacists/ | 5/30/2020 16:23 | Minnesota Gov: Protesters Likely Included People From Other States and White Supremacists |
| https://www.motherjones.com/criminal-justice/2020/06/minneapolis-police-union-chief-bob-kroll-refuse-media-marriage-local-anchor-liz-collin/ | 6/5/2020 13:46 | Minneapolis' Police Union Chief Won't Talk to Reporters. Maybe He Should Admit He's Married to One. |
| https://www.motherjones.com/criminal-justice/2020/06/one-big-obstacle-for-minneapolis-police-abolitionists-the-cops-union-contract/ | 6/10/2020 15:31 | One Big Obstacle for Minneapolis Police Abolitionists: The Cops' Union Contract |
| https://www.motherjones.com/criminal-justice/2020/06/breonna-taylor-ban-n-knock-search-warrants-drug-raids-louisville-kentucky/ | 6/12/2020 19:17 | Breonna Taylor's Death Prompts Louisville to Ban No-Knock Warrants |
| https://www.motherjones.com/criminal-justice/2020/08/san-quentin-coronavirus-outbreak-journalist-kevin-sawyer-reporting-letters-typewriter/ | 8/7/2020 6:00 | One Journalist Is Chronicling San Quentin's Huge COVID-19 Outbreakâ€"While Locked Inside |
| https://www.motherjones.com/criminal-justice/2020/07/operation-legend-trump-federal-police-officers-defund-police-chicago-kansas-city/ | 7/22/2020 20:35 | It's Official: Trump Is Sending Hundreds More Federal Officers to Cities. |
| https://www.motherjones.com/criminal-justice/2020/07/trump-operation-legend-thomas-abt-david-kennedy/ | 7/24/2020 6:00 | Why Trump's Latest Law-and-Order Ploy Is Likely to Fail |
| https://www.motherjones.com/criminal-justice/2020/07/oakland-ceasefire-shootings-murder-rate-social-services-life-coach-boston-miracle-thomas-abt-david-kennedy-cat-brooks/ | 7/31/2020 6:00 | Whose Streets? |
| https://www.motherjones.com/criminal-justice/2020/08/police-unions-minneapolis/ | 8/13/2020 6:00 | The Infuriating History of Why Police Unions Have So Much Power |
| https://www.motherjones.com/recharge/2020/08/its-possible-to-drive-down-gun-violence-without-increasing-arrests/ | 8/3/2020 13:23 | It's Possible to Drive Down Gun Violence Without Increasing Arrests |
| https://www.motherjones.com/2020-elections/2020/08/top-prosecutor-kim-gardner-has-faced-racism-and-death-threats-now-she-faces-reelection/ | 8/4/2020 6:00 | Top Prosecutor Kim Gardner Has Faced Racism and Death Threats. Now She Faces Reelection. |
| https://www.motherjones.com/2020-elections/2020/08/hawaii-imprisons-native-islanders-at-astonishing-rates-this-election-could-start-to-change-that/ | 8/8/2020 6:00 | Hawaii Imprisons Native Islanders at Astonishing Rates. This Election Could Start to Change That. |
| https://www.motherjones.com/2020-elections/2020/08/health-care-activist-ady-barkan/ | 8/18/2020 22:55 | Hearing Health Care Activist Ady Barkan Was One of Tuesday's Most Moving Moments |
| https://www.motherjones.com/2020-elections/2020/08/jill-biden-speech-democratic-convention/ | 8/18/2020 23:47 | Jill Biden's Speech at the DNC Gets Personal |
| https://www.motherjones.com/anti-racism-police-protest/2020/08/compensation-victims-police-violence-shootings-california-legislation/ | 8/24/2020 16:24 | It's Impossible for Victims of Police Violence to Get Compensation |
| https://www.motherjones.com/criminal-justice/2020/08/top-prosecutor-kim-gardner-mccloskeys-kamala-harris-trump/ | 8/26/2020 6:00 | Top Prosecutor Kim Gardner Isn't Backing Down From Trump, Hate Mail, or an Armed Suburban Couple |
| https://www.motherjones.com/anti-racism-police-protest/2020/08/the-man-who-grieves-for-kenosha-with-his-violins-and-violas/ | 8/28/2020 14:43 | The Man Who Grieves for Kenosha With His Violins and Violas |
| https://www.motherjones.com/anti-racism-police-protest/2020/08/kenosha-cops-are-trying-to-defend-the-officer-who-shot-jacob-blake/ | 8/29/2020 14:35 | Here's How Kenosha Cops Will Try to Get Away With Nearly Murdering Jacob Blake |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/anti-racism-police-protest/2020/08/dont-forget-the-other-radical-activists-in-professional-basketball-wnba-players/ | 8/29/2020 17:26 | Don't Forget the Other Radical Activists in Professional Basketball: WNBA Players |
| https://www.motherjones.com/criminal-justice/2020/09/new-york-promised-to-help-mentally-ill-people-as-they-left-prison-heres-what-happened-instead/ | 9/4/2020 6:00 | New York Promised to Help Mentally Ill People as They Left Prison. Here's What Happened Instead. |
| https://www.motherjones.com/anti-racism-police-protest/2020/09/dijon-kizzee-killing-by-sheriffs-deputies-is-a-reminder-that-biking-while-black-is-a-real-hazard-in-racist-america/ | 9/4/2020 15:10 | Dijon Kizzee Killing by Sheriff's Deputies Is a Reminder That Biking While Black Is a Real Hazard in Racist America |
| https://www.motherjones.com/politics/2020/10/kyle-rittenhouses-lawyers-see-his-case-as-a-battle-in-their-own-culture-war/ | 10/5/2020 6:00 | Kyle Rittenhouse's Lawyers See His Case as a Battle in Their Own Culture War |
| https://www.motherjones.com/anti-racism-police-protest/2020/09/don-jr-rittenhouse-kenosha-we-all-do-stupid-things-mass-incarceration-racism/ | 9/10/2020 18:45 | Don Jr. on the White Teen Who Killed Two Protesters: "We All Do Stupid Things at 17" |
| https://www.motherjones.com/criminal-justice/2020/10/why-coroners-often-blame-police-killings-on-a-made-up-medical-condition/ | 10/14/2020 6:00 | Why Coroners Often Blame Police Killings on a Made-Up Medical Condition |
| https://www.motherjones.com/criminal-justice/2020/10/an-anonymous-juror-in-breonna-taylors-case-just-made-a-startling-statement/ | 10/20/2020 19:25 | An Anonymous Juror in Breonna Taylor's Case Just Made a Startling Statement |
| https://www.motherjones.com/criminal-justice/2020/10/district-attorney-los-angeles-george-gascon-jackie-lacey-black-lives-matter-election/ | 10/27/2020 6:00 | An Ex-Cop Is Running as a Reformer to Unseat LA's First Black District Attorney |
| https://www.motherjones.com/criminal-justice/2020/10/bail-bonds-racism-proposition-twenty-five-california-risk-assessment-criminal-justice-kenneth-humphrey/ | 10/29/2020 15:09 | California Might Become the First State to Abolish Cash Bail. Why Are Some Progressives Worried? |
| https://www.motherjones.com/criminal-justice/2020/11/i-am-enraged-about-the-lack-of-justice-for-breonna-taylor/ | 11/2/2020 11:00 | I Am Enraged About the Lack of Justice for Breonna Taylor |
| https://www.motherjones.com/media/2020/11/i-am-fuming-about-how-this-one-woman-local-newsroom-was-treated/ | 11/2/2020 11:00 | I Am Fuming About How This One-Woman Local Newsroom Was Treated |
| https://www.motherjones.com/2020-elections/2020/11/a-progressive-reformer-just-won-the-los-angeles-da-race/ | 11/6/2020 14:49 | A Progressive Reformer Just Won the Los Angeles DA Race |
| https://www.motherjones.com/criminal-justice/2020/11/california-votes-to-keep-cash-bail/ | 11/4/2020 16:43 | California Votes to Keep Cash Bail |
| https://www.motherjones.com/2020-elections/2020/11/florida-felon-vote-polls-trump-biden-disenfranchisement/ | 11/3/2020 19:12 | I Just Voted in My First Election Since My Felony Conviction. I'm in Tears. |
| https://www.motherjones.com/2020-elections/2020/11/delawares-sarah-mcbride-becomes-the-countrys-first-openly-transgender-state-senator/ | 11/4/2020 1:14 | Delaware's Sarah McBride Makes History as the Country's First Openly Transgender State Senator |
| https://www.motherjones.com/criminal-justice/2020/11/blm-police-accountability-george-floyd-breonna-taylor-election-ballot-measures/ | 11/6/2020 16:31 | BLM Activists Demanded Police Accountability. In City After City, Voters Agreed. |
| https://www.motherjones.com/criminal-justice/2020/11/defund-police-organizers-to-biden-were-not-going-away/ | 11/24/2020 6:00 | Defund-Police Organizers to Biden: "We're Not Going Away" |
| https://www.motherjones.com/2020-elections/2020/11/meet-the-lawyer-behind-the-georgia-election-lawsuit-that-trump-is-obsessed-with/ | 11/19/2020 6:00 | Meet the Lawyer Behind the Georgia Election Lawsuit That Trump Is Obsessed With |
| https://www.motherjones.com/2020-elections/2020/11/in-public-trump-still-claims-he-won-in-private-aides-say-hes-planning-for-life-after-presidency/ | 11/22/2020 12:58 | In Public, Trump Still Claims He Won. In Private, Aides Say He's Planning for Life After Presidency. |
| https://www.motherjones.com/food/2020/11/which-companies-have-the-highest-number-of-workers-on-medicaid-and-food-stamps/ | 11/22/2020 15:24 | Which Companies Have the Highest Number of Workers on Medicaid and Food Stamps? |
| https://www.motherjones.com/anti-racism-police-protest/2020/11/kyle-rittenhouse-bail-sincere-pierce-sean-monterrosa/ | 11/22/2020 18:57 | What Kyle Rittenhouse's $2 Million Fundraiser Reveals About the Unequal System of Justice in America |
| https://www.motherjones.com/anti-racism-police-protest/2020/11/kyle-rittenhouse-witness-john-pierce/ | 11/30/2020 15:14 | She Witnessed the Aftermath of the Kyle Rittenhouse Shootings. Now She's Scared for Herself. |
| https://www.motherjones.com/criminal-justice/2020/12/hundreds-of-black-people-are-in-prison-for-life-even-though-jurors-thought-they-were-innocent/ | 12/15/2020 6:00 | Hundreds of Black People Are in Prison for Life Even Though Some Jurors Thought They Were Innocent |
| https://www.motherjones.com/food/2020/12/i-never-thought-id-be-standing-in-one-of-those-lines-stories-from-people-seeking-food-aid/ | 12/23/2020 6:00 | "I Never Thought I'd Be Standing in One of Those Lines": Stories From People Seeking Food Aid |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2021/01/how-lawmakers-failed-jacob-blake/ | 1/9/2021 6:00 | How Lawmakers Failed Jacob Blake |
| https://www.motherjones.com/2020-elections/2021/01/how-police-unions-responded-to-the-assault-on-the-capitol/ | 1/7/2021 21:01 | How Police Unions Responded to the Assault on the Capitol |
| https://www.motherjones.com/2020-elections/2021/01/the-phrase-storm-the-capitol-was-used-100000-times-online-in-the-month-leading-up-to-the-mob/ | 1/10/2021 13:47 | The Phrase "Storm the Capitol" Was Used 100,000 Times Online in the Month Leading Up to the Mob |
| https://www.motherjones.com/2020-elections/2021/01/here-are-the-companies-that-will-stop-donating-to-republicans-who-voted-against-certifying-election/ | 1/10/2021 15:25 | Here Are the Companies That Will Stop Donating to Republicans Who Voted Against Certifying Election |
| https://www.motherjones.com/2020-elections/2021/01/republicans-ask-biden-to-stop-impeachment-in-the-spirit-of-healing-aoc-says-thats-bs/ | 1/10/2021 18:13 | Republicans Ask Biden to Stop Impeachment in the "Spirit of Healing." AOC Says That's BS. |
| https://www.motherjones.com/2020-elections/2021/01/nancy-pelosi-outlines-plan-to-remove-trump/ | 1/10/2021 19:58 | Nancy Pelosi Outlines Plan to Remove Trump |
| https://www.motherjones.com/criminal-justice/2021/01/an-fbi-agent-went-undercover-to-study-white-supremacists-hes-now-speaking-out-about-racist-police/ | 1/15/2021 6:00 | An FBI Agent Went Undercover to Study White Supremacists. He's Now Speaking Out About Racist Police. |
| https://www.motherjones.com/criminal-justice/2021/01/a-road-map-for-getting-rid-of-racist-cops/ | 1/28/2021 6:00 | A Road Map for Getting Rid of Racist Cops |
| https://www.motherjones.com/politics/2021/02/bidens-white-house-is-ready-to-tackle-gun-violence-black-led-groups-hope-they-wont-be-excluded/ | 2/12/2021 18:36 | Biden's White House Is Ready to Tackle Gun Violence. Black-Led Groups Hope They Won't Be Excluded. |
| https://www.motherjones.com/anti-racism-police-protest/2021/03/breonna-taylor-was-slain-one-year-ago-today-tragic-police-raids-continue/ | 3/13/2021 6:00 | Breonna Taylor Was Slain One Year Ago Today. The Tragic Police Raids Continue. |
| https://www.motherjones.com/criminal-justice/2021/03/police-unions-have-enormous-war-chests-to-defend-officers-like-derek-chauvin/ | 3/19/2021 6:00 | Police Unions Have Enormous War Chests to Defend Officers Like Derek Chauvin |
| https://www.motherjones.com/criminal-justice/2021/03/community-safety-patrols-san-francisco-chintown-asian-pacific-islander-hate-crime/ | 3/30/2021 6:00 | Inside the Community Patrols in San Francisco's Chinatown |
| https://www.motherjones.com/criminal-justice/2021/04/chicago-adam-toledo/ | 4/3/2021 14:32 | Chicago Police Rolled Out a Cover-Up After Killing a 13-Year-Old Latino Boy |
| https://www.motherjones.com/politics/2021/04/texas-voting-dell/ | 4/3/2021 17:59 | As Corporate America Comes Out for Voting Rights, Where's Next? |
| https://www.motherjones.com/politics/2021/04/dearest-beyonce-myanmar-activists-beg-american-brands-to-help-them-end-the-military-coup/ | 4/14/2021 6:00 | "Dearest Beyoncé": Myanmar Activists Beg American Brands to Help Them End the Military Coup |
| https://www.motherjones.com/criminal-justice/2021/04/we-have-trainings-to-stop-cops-from-mistaking-their-guns-for-a-taser-few-departments-use-them/ | 4/13/2021 13:41 | We Have Trainings to Stop Cops From Mistaking Their Guns for a Taser. Few Departments Use Them. |
| https://www.motherjones.com/anti-racism-police-protest/2021/04/what-the-hell-is-going-on-at-the-columbus-police-department/ | 4/24/2021 6:00 | What the Hell Is Going on at the Columbus Police Department? |
| https://www.motherjones.com/criminal-justice/2021/05/an-incarcerated-artist-memorializes-the-forgotten-people-killed-by-covid-in-prison/ | 5/25/2021 12:11 | An Incarcerated Artist Memorializes the "Forgotten" People Killed By COVID in Prison |
| https://www.motherjones.com/criminal-justice/2021/08/defund-the-police-minneapolis-public-safety-organizers-frey-policing/ | 8/19/2021 6:00 | "Defund the Police" Was a Rallying Cry in 2020. Minneapolis Is About to Vote on What That Means. |
| https://www.motherjones.com/environment/2021/06/biden-and-g7-announce-progress-on-climate-change-with-one-major-failure/ | 6/13/2021 12:48 | Biden and G7 Announce Progress on Climate Change With One Major Failure |
| https://www.motherjones.com/politics/2021/06/one-more-perk-for-getting-your-vaccine-free-weed/ | 6/13/2021 13:46 | One More Perk for Getting Your Vaccine? Free Weed. |
| https://www.motherjones.com/politics/2021/06/teachers-across-the-country-are-protesting-laws-that-stop-them-from-talking-about-systemic-racism/ | 6/13/2021 16:21 | Teachers Across the Country Are Protesting Laws That Stop Them From Talking About Systemic Racism |
| https://www.motherjones.com/criminal-justice/2021/06/russian-sergey-grishin-421-media-billionaire-instagram-content-farm-trump-threats/ | 6/21/2021 6:00 | The Escape From the Billionaire Meme Mogul |
| https://www.motherjones.com/criminal-justice/2021/07/darnella-frazier-filmed-george-floyds-murder-the-minneapolis-police-just-killed-her-uncle/ | 7/7/2021 16:00 | Darnella Frazier Filmed George Floyd's Murder. The Minneapolis Police Just Killed Her Uncle. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2021/07/biden-said-hed-cut-incarceration-in-half-so-far-the-federal-prison-population-is-growing/ | 7/21/2021 6:00 | Biden Said He'd Cut Incarceration in Half. So Far, the Federal Prison Population Is Growing. |
| https://www.motherjones.com/criminal-justice/2021/08/minneapolis-just-gave-some-coronavirus-relief-money-to-the-police/ | 8/2/2021 6:00 | Minneapolis Just Gave Some Coronavirus Relief Money to the Police |
| https://www.motherjones.com/politics/2021/08/pentagon-airlines-evacuation-afghanistan-kabul-taliban/ | 8/22/2021 12:23 | Pentagon Orders Airlines to Help Evacuate People Fleeing Afghanistan |
| https://www.motherjones.com/criminal-justice/2021/08/hurricane-ida-criminalization-katrina-floodlines-patrols-police/ | 8/30/2021 18:06 | As Hurricane Ida Strands Thousands, the Police Would Rather Focus on "Anti-Looting" Patrols |
| https://www.motherjones.com/politics/2021/09/theres-a-phrase-we-use-about-the-bosses-at-the-bureau-of-prisons-f-up-move-up/ | 9/14/2021 6:00 | There's a Phrase We Use About the Bosses at the Bureau of Prisons: â€œF Up, Move Upâ€ |
| https://www.motherjones.com/politics/2021/09/i-worked-at-a-prison-my-boss-stalked-me-to-prove-i-wasnt-injured/ | 9/14/2021 6:00 | I Worked at a Prison. My Boss Stalked Me to Prove I Wasnâ€™t Injured. |
| https://www.motherjones.com/politics/2021/09/new-poll-shows-california-voters-want-to-keep-gov-gavin-newsom/ | 9/10/2021 15:19 | New Poll Shows California Voters Want to Keep Gov. Gavin Newsom |
| https://www.motherjones.com/politics/2021/09/california-stealthing-condom-removal-consent-i-may-destroy-you/ | 9/10/2021 18:37 | California to Become First State to Ban Nonconsensual Condom Removalâ€"or "Stealthing" |
| https://www.motherjones.com/criminal-justice/2021/10/jim-crow-unsolved-murder-lynching-justice-margaret-burnham-stories-families/ | 10/18/2021 6:00 | A Jim Crowâ€"Era Murder. A Family Secret. Decades Later, What Does Justice Look Like? |
| https://www.motherjones.com/criminal-justice/2021/10/fbi-homicide-rates-crime-police-defund-protests-myths/ | 10/21/2021 6:00 | What If Everything You Know About Murder Rates and Policing Is Wrong? |
| https://www.motherjones.com/criminal-justice/2021/11/minneapolis-votes-keep-its-police-department-defund-reforms-george-floyd/ | 11/2/2021 23:01 | Minneapolis Votes to Keep Its Police Department |
| https://www.motherjones.com/criminal-justice/2021/11/ahmaud-arbery-white-jury-mcmichaels-trial-killing-racial-bias/ | 11/4/2021 17:51 | Judge Okays Racist Jury Selection in Trial Over Ahmaud Arbery's Killing |
| https://www.motherjones.com/criminal-justice/2021/11/guns-atlanta-airport-tsa-nra/ | 11/21/2021 13:17 | The Dangerous Impact of the NRA's "Guns Everywhere" Law on Airport Security |
| https://www.motherjones.com/criminal-justice/2021/11/biden-turkey-pardon-clemency-federal-prisons/ | 11/21/2021 15:44 | Biden's Turkey Pardon Reveals an Uncomfortable Truth |
| https://www.motherjones.com/criminal-justice/2021/11/donald-trump-jr-ar-15-kyle-rittenhouse-guns-kenosha/ | 11/21/2021 16:47 | Donald Trump Jr. Promoted Giving a New AR-15 to Kyle Rittenhouse |
| https://www.motherjones.com/politics/2021/12/monster-the-myanmar-army-that-murdered-civilians-and-threatened-my-friends/ | 12/24/2021 6:00 | Monster: The Myanmar Army That Murdered Civilians and Threatened My Friends |
| https://www.motherjones.com/politics/2022/01/glenn-youngkin-vaccine-mask-critical-race-theory/ | 1/16/2022 13:34 | On Day One, Virginia's New Republican Governor Ends Mask and Vaccine Mandates |
| https://www.motherjones.com/criminal-justice/2022/01/portland-police-violence-meme/ | 1/16/2022 16:07 | Portland Releases Police Training Material That Encouraged Beating Protesters |
| https://www.motherjones.com/criminal-justice/2022/02/child-abuse-mothers-sexist-failure-to-protect-law-rebecca-hogue-oklahoma/ | 2/10/2022 6:00 | Her Boyfriend Killed Her Baby While She Was at Work. Oklahoma Is Sending Her to Prison. |
| https://www.motherjones.com/criminal-justice/2022/02/no-knock-police-raids-amir-locke-police-violence-reform/ | 2/12/2022 6:00 | Banning the Type of Police Raids That Killed Amir Locke Is Just a Start |
| https://www.motherjones.com/criminal-justice/2022/02/george-floyd-death-police-trial-bad-training/ | 2/18/2022 6:00 | The Cops Who Watched George Floyd Die Are Testifying. Their Case Could Set an Important Precedent. |
| https://www.motherjones.com/criminal-justice/2022/02/george-floyd-verdict-derek-chauvin-fellow-minneapolis-officers-guilty-violating-civil-rights/ | 2/24/2022 18:03 | Derek Chauvin's Colleagues Found Guilty of Violating George Floyd's Civil Rights |
| https://www.motherjones.com/politics/2022/03/trans-teens-texas-medical-care-abbott-paxton-bigotry/ | 3/4/2022 6:00 | Transgender Teens and Their Families Prepare to Flee Texas |
| https://www.motherjones.com/politics/2022/03/ukraine-civilian-deaths-putin-invasion/ | 3/6/2022 15:04 | Photos Show Devastation Against Civilians in Ukraine |
| https://www.motherjones.com/politics/2022/03/trump-china-russia-false-flag-lies-ukraine/ | 3/6/2022 16:09 | Trump Riffs About Provoking War Between China and Russia |
| https://www.motherjones.com/politics/2022/03/refugees-fleeing-ukraine-russian-invasion/ | 3/6/2022 17:00 | More Than 1.5 Million Refugees Have Fled Ukraine |
| https://www.motherjones.com/politics/2022/03/transgender-gender-affirming-care-criminalization-alabama-texas-police/ | 3/11/2022 13:54 | Iâ€™m a Cop With a Trans Daughter. Lawmakers Want Me to Arrest the Doctors Who Saved Her Life. |
| https://www.motherjones.com/politics/2022/03/texas-transgender-kids-child-protective-service-investigation-briggle-family/ | 3/11/2022 19:11 | Texas Has Been Investigating the Briggle Family Because of Their Trans Son. Here's Their Story. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/03/alabama-transgender-medical-care-ban-texas-abbott-arkansas-idaho-teenagers-puberty-blockers-hormone-therapy/ | 3/17/2022 6:00 | Texas' Anti-Trans Crusade Is Spreading |
| https://www.motherjones.com/criminal-justice/2022/04/texas-execution-melissa-lucio-mother/ | 4/23/2022 14:37 | Texas Halts Execution of Melissa Lucio |
| https://www.motherjones.com/politics/2022/04/gun-violence-solution-police-new-study-alternative-chicago-readi/ | 4/23/2022 17:22 | A Major New Study Shows a Promising Solution to Gun Violenceâ€"That Doesn't Involve Police |
| https://www.motherjones.com/criminal-justice/2022/05/chesa-boudin-crime-rates-false-narratives-progressive-da-george-gascon-kim-foxx/ | 5/26/2022 6:00 | Blaming Chesa Boudin for Crime Is Empirically Wrong |
| https://www.motherjones.com/criminal-justice/2022/06/mental-health-san-francisco-street-crisis-response-team-cahoots-police-violence/ | 6/7/2022 6:00 | The Alternative to Police That Is Proven to Reduce Violence |
| https://www.motherjones.com/criminal-justice/2022/06/kansas-city-police-shot-a-black-woman-who-said-she-was-pregnant-and-had-her-hands-in-the-air/ | 5/31/2022 18:42 | Missouri Investigates Police Shooting of a Black Woman Who Reportedly Said She Was Pregnant |
| https://www.motherjones.com/politics/2022/06/san-francisco-voters-just-ousted-their-reformist-district-attorney/ | 6/8/2022 0:16 | San Francisco Voters Just Ousted Their Reformist District Attorney |
| https://www.motherjones.com/criminal-justice/2022/06/denver-deployed-mental-health-workers-instead-of-police-and-some-crimes-went-down/ | 6/11/2022 12:04 | Denver Deployed Mental Health Workers Instead of Policeâ€"and Some Crimes Went Down |
| https://www.motherjones.com/criminal-justice/2022/06/an-uvalde-mom-reports-that-her-grieving-fourth-grader-nearly-suffered-cardiac-arrest/ | 6/11/2022 14:15 | An Uvalde Mom Reports That Her Grieving Fourth Grader Nearly Suffered Cardiac Arrest |
| https://www.motherjones.com/criminal-justice/2022/06/gun-violence-protests-draw-thousands-across-the-country/ | 6/11/2022 16:31 | Gun Violence Protests Draw Thousands Across the Country |
| https://www.motherjones.com/criminal-justice/2022/06/lgbtq-pride-organizers-weigh-multiple-threats-from-police-brutality-to-vigilante-violence/ | 6/24/2022 6:00 | LGBTQ Pride Organizers Weigh Multiple Threats, From Police Brutality to Vigilante Violence |
| https://www.motherjones.com/criminal-justice/2022/07/prison-abortion-shackles-malnutrition-maternal-mortality-jail-roe-repeal/ | 7/7/2022 6:00 | The Hell of Being Pregnant in Prison Is About to Get So Much Worse |
| https://www.motherjones.com/politics/2022/07/biden-signs-executive-order-aimed-at-protecting-abortion-rights/ | 7/8/2022 14:51 | Biden Signs Executive Order Aimed at Protecting Abortion Rights |
| https://www.motherjones.com/criminal-justice/2022/07/san-franciscos-brooke-jenkins-chesa-boudin/ | 7/8/2022 17:42 | San Francisco's New DA Plans to Reverse Key Criminal Justice Reforms |
| https://www.motherjones.com/criminal-justice/2022/07/brett-rosenau-police-swat-raid-flashbang-granade/ | 7/14/2022 6:00 | Brett Rosenau Is the Latest Child Killed in a Botched SWAT Raid |
| https://www.motherjones.com/criminal-justice/2022/07/breonna-taylor-jacob-blake-ohio-police-arrest/ | 7/20/2022 6:00 | Relatives of Breonna Taylor and Jacob Blake Went to Ohio to Protest. Then the Cops Came After Them. |
| https://www.motherjones.com/criminal-justice/2022/08/domestic-violence-prison-abuser-oklahoma-new-york-law/ | 8/11/2022 6:00 | Women's Prisons Are Filled With Domestic Violence Survivors. A New Type of Law Could Help Them Get Out. |
| https://www.motherjones.com/politics/2022/08/texas-child-welfare-officials-were-secretly-pissed-about-the-order-to-investigate-trans-kids/ | 8/24/2022 6:00 | Texas Child Welfare Officials Were Secretly Pissed About the Order to Investigate Trans Kids |
| https://www.motherjones.com/criminal-justice/2022/08/breonna-taylor-death-no-knock-raid-cops-lied-warrant/ | 8/24/2022 19:27 | Breonna Taylor Is Dead Because Cops Lied. One Finally Pleaded Guilty. |
| https://www.motherjones.com/criminal-justice/2022/08/breonna-taylor-kenneth-walker-police-shooting-conviction/ | 8/28/2022 14:39 | Breonna Taylor's Boyfriend Reflects on the Cost of Her Death at the Hands of Police |
| https://www.motherjones.com/coronavirus-updates/2022/08/free-covid-tests-usps-mail-ending-congress/ | 8/28/2022 16:13 | Free Covid Tests Will Soon No Longer Be Available Through the US Postal Service |
| https://www.motherjones.com/politics/2022/08/abortion-gop-midterms/ | 8/28/2022 18:30 | National Anger Over the Removal of Abortion Rights Is Catching Up to the GOP |
| https://www.motherjones.com/politics/2022/09/hospitalized-bullied-and-denied-care-texas-war-on-trans-kids/ | 9/2/2022 6:00 | Hospitalized, Bullied, and Denied Care: Texas' War on Trans Kids |
| https://www.motherjones.com/criminal-justice/2022/09/la-county-jail-mentally-ill-abuse-sheriff-alex-villanueva-aclu-complaint/ | 9/16/2022 14:19 | The LA County Jail Has Been Chaining Mentally Ill Men to Chairs for Days |
| https://www.motherjones.com/politics/2022/09/trans-kids-texas-abbott-child-welfare-investigation/ | 9/18/2022 14:16 | Trans Kids Finally Scored a Victory in Texas |
| https://www.motherjones.com/politics/2022/09/gofundme-teen-sex-trafficking-survivor-rapist-death/ | 9/18/2022 16:42 | A GoFundMe Raises Half a Million Dollars for a Teen Girl Who Was Ordered to Pay $150,000 to Her Rapist's Family |
| https://www.motherjones.com/environment/2022/09/all-of-puerto-rico-is-without-electricity-as-hurricane-fiona-hits-the-island/ | 9/18/2022 18:43 | All of Puerto Rico Is Without Electricity as Hurricane Fiona Hits the Island |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2022/09/louisianas-infamous-angola-prison-will-now-lock-up-children/ | 9/27/2022 15:04 | Louisiana's Infamous Angola Prison Will Now Lock Up Children |
| https://www.motherjones.com/politics/2022/09/iran-mahsa-amini-niloufar-hamedi-journalist-crackdown/ | 9/28/2022 18:58 | An Iranian Journalist Who Reported on Mahsa Amini's Death Is Now in Solitary Confinement |
| https://www.motherjones.com/criminal-justice/2022/10/fbi-crime-stats-republicans-zeldin-fetterman-ronchetti-homicides-bad-data-midterms/ | 10/7/2022 6:00 | Republicans Are Going All In to Convince You Crime Is Out of Control. They Don't Have Any Proof. |
| https://www.motherjones.com/politics/2022/10/pay-attention-to-these-insanely-important-district-attorney-races/ | 10/21/2022 6:00 | Pay Attention to These Insanely Important District Attorney Races |
| https://www.motherjones.com/politics/2022/10/larry-krasner-impeachment-republicans-crime-data-progressive-prosecutors/ | 10/31/2022 6:00 | Blaming Larry Krasner for Gun Violence Does Not Make Statistical Sense |
| https://www.motherjones.com/criminal-justice/2022/11/crime-fetterman-oz-not-radical-police-prisons-defund-midterms/ | 11/5/2022 6:00 | On Crime, Fetterman and Oz Aren't as Polar Opposite as You Might Think |
| https://www.motherjones.com/criminal-justice/2022/11/leaked-audio-a-police-chief-fantasized-about-fucking-up-a-racial-justice-protester/ | 11/11/2022 6:00 | Leaked Audio: A Police Chief Fantasized About "Fucking Up" a Racial Justice Protester |
| https://www.motherjones.com/criminal-justice/2022/11/crime-wave-republicans-midterms-fetterman-oz-hochul-zeldin-fear-progressive-reform-criminal-justice/ | 11/11/2022 13:16 | Republicans Hoped a "Crime Wave" Was Their Ticket to a Red Wave. It Wasn't. |
| https://www.motherjones.com/criminal-justice/2022/11/a-white-father-and-son-allegedly-tried-to-kill-a-black-fedex-driver-did-cops-go-easy-on-them/ | 11/22/2022 6:00 | A White Father and Son Allegedly Tried to Kill a Black FedEx Driver. Did Cops Go Easy on Them? |
| https://www.motherjones.com/criminal-justice/2022/12/dublin-california-women-prison-warden-sexual-abuse-rape/ | 12/7/2022 6:00 | In Rare Trial, Ex-Warden of Federal "Rape Club" Prison Convicted of Sexual Abuse |
| https://www.motherjones.com/criminal-justice/2022/12/racist-sentencing-crack-cocaine-biden-reform-congress/ | 12/18/2022 16:32 | The Biden Administration Aims to Finally End Racist Sentencing Over Crack Cocaine |
| https://www.motherjones.com/politics/2022/12/argentina-wins-world-cup/ | 12/18/2022 13:39 | Argentina Prevails Over France in Dramatic World Cup Final |
| https://www.motherjones.com/media/2022/12/elon-musk-twitter-censorship-social-media-mastadon-post/ | 12/18/2022 18:11 | Self-Proclaimed Free Speech Champ Elon Musk Announces Twitter Censorship Policy |
| https://www.motherjones.com/criminal-justice/2023/02/oklahoma-jailed-women-who-couldnt-stop-their-abusers-will-a-new-law-help/ | 2/1/2023 15:03 | Oklahoma Jailed Women Who Couldnâ€™t Stop Their Abusers. Will a New Law Help? |
| https://www.motherjones.com/criminal-justice/2023/01/video-shows-memphis-police-brutal-beating-tyre-nichols-laughing-about-attack/ | 1/27/2023 22:25 | Video Shows Police Brutally Beating Tyre Nicholsâ€”Then Laughing About It |
| https://www.motherjones.com/criminal-justice/2023/02/mississippi-police-15-year-old-jaheim-mcmillan/ | 2/11/2023 6:00 | Mississippi Cops Shot a 15-Year-Old in the Head. Four Months Later, They Haven't Released The Video. |
| https://www.motherjones.com/criminal-justice/2023/02/police-tyre-nichols-monterrious-harris-lawsuit/ | 2/11/2023 15:05 | Police Charged With Killing Tyre Nichols Allegedly Beat Another Man Days Before |
| https://www.motherjones.com/environment/2023/02/earthquake-death-toll-tops-25000-in-turkey-and-syria/ | 2/11/2023 16:39 | Earthquake Death Toll Tops 25,000 in Turkey and Syria |
| https://www.motherjones.com/criminal-justice/2023/02/a-mississippi-police-officer-who-shot-a-black-15-year-old-in-the-head-wont-face-criminal-charges/ | 2/23/2023 19:54 | A Mississippi Police Officer Who Shot a Black 15-Year-Old in the Head Won't Face Criminal Charges |
| https://www.motherjones.com/criminal-justice/2023/03/who-killed-rasheem-carter/ | 3/15/2023 18:34 | Who Killed Rasheem Carter? |
| https://www.motherjones.com/criminal-justice/2023/03/police-killed-his-friend-and-blamed-him-he-got-65-years-he-was-15/ | 3/21/2023 20:59 | Police Killed His Friend and Blamed Him. He Got 65 Years in Prison. He Was 15. |
| https://www.motherjones.com/criminal-justice/2023/03/oklahoma-lawmakers-are-watering-down-a-bill-thats-supposed-to-help-domestic-violence-survivors/ | 3/30/2023 17:22 | Oklahoma Lawmakers Are Watering Down a Bill That's Supposed to Help Domestic Violence Survivors |
| https://www.motherjones.com/politics/2023/04/brandon-johnson-crime-chicago-mayor-race/ | 4/5/2023 18:28 | Crime Mattered in Chicago's Mayoral Raceâ€"Just Not How Pundits Implied It Would |
| https://www.motherjones.com/criminal-justice/2023/06/celeste-blair-incarcerated-woman-after-metoo/ | 6/15/2023 6:00 | The Incarcerated Woman Who Wishes MeToo Had Arrived Earlier |
| https://www.motherjones.com/criminal-justice/2023/04/the-cop-who-killed-breonna-taylor-just-got-a-new-policing-job/ | 4/23/2023 14:07 | The Cop Who Killed Breonna Taylor Just Got a New Policing Job |
| https://www.motherjones.com/politics/2023/04/weeks-after-a-school-shooting-tennessee-lawmakers-ended-their-session-early-without-any-gun-reforms/ | 4/23/2023 17:23 | Weeks After a School Shooting, Tennessee Lawmakers Ended Their Session Early Without Any Gun Reforms |
| https://www.motherjones.com/criminal-justice/2023/06/after-the-police-kill-your-loved-one-who-can-you-lean-on/ | 6/27/2023 6:00 | After the Police Kill Your Loved One, Who Can You Lean On? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2023/06/a-prisoner-turned-award-winning-journalist-has-some-big-stories-to-tell/ | 6/17/2023 6:00 | A Prisoner Turned Award-Winning Journalist Has Some Big Stories to Tell |
| https://www.motherjones.com/criminal-justice/2023/06/native-americans-are-major-victims-of-minneapolis-police-racism-doj/ | 6/17/2023 16:00 | Native Americans Are Major Victims of Minneapolis Police Racism: DOJ |
| https://www.motherjones.com/criminal-justice/2023/06/minneapolis-is-quietly-trying-to-throw-out-the-lawsuit-against-the-cop-who-killed-amir-locke/ | 6/17/2023 19:32 | Minneapolis Is Quietly Trying to Throw Out the Lawsuit Against the Cop Who Killed Amir Locke |
| https://www.motherjones.com/politics/2023/08/trump-protective-order/ | 8/5/2023 14:25 | Trump Is Posting Through His January 6 Indictmentâ€"and Prosecutors Are Using It Against Him |
| https://www.motherjones.com/politics/2023/08/postpartum-depression-pill-zurzuvae/ | 8/5/2023 16:15 | The FDA Has Approved the First-Ever Pill for Postpartum Depression |
| https://www.motherjones.com/politics/2023/09/morocco-death-toll-earthquake-aid-survivors/ | 9/10/2023 13:33 | Morocco Death Toll Surpasses 2,100 After Worst Earthquake in a Century |
| https://www.motherjones.com/politics/2023/09/russian-military-killing-aid-workers-ukraine/ | 9/10/2023 15:01 | Russian Military Continues to Kill Aid Workers in Ukraine |
| https://www.motherjones.com/environment/2023/09/nishimura-comet-viewing/ | 9/10/2023 16:23 | A Once-in-a-Lifetime Comet Is Dazzling Astronomers |
| https://www.motherjones.com/mojo-wire/2023/12/biden-cop28-coal/ | 12/3/2023 14:12 | The Biden Administration Pledges to Phase Out Coal Power Plants |
| https://www.motherjones.com/politics/2023/12/george-santos-saturday-night-live/ | 12/3/2023 15:39 | Watch SNL Roast George Santos as He's Booted From Congress |
| https://www.motherjones.com/politics/2023/12/supreme-court-opioid-crisis-sacklers/ | 12/3/2023 19:08 | Will the Supreme Court Make the Sacklers Pay for the Opioid Crisis? |
| https://www.motherjones.com/politics/2024/02/kansas-city-chiefs-super-bowl-racist-name/ | 2/10/2024 13:34 | The Kansas City Chiefs Still Have a Racist Name |
| https://www.motherjones.com/media/2024/02/instagram-threads-meta-political-content/ | 2/10/2024 14:43 | Instagram and Threads Will Make It Harder to See Political Posts |
| https://www.motherjones.com/politics/2024/03/pamela-price-da-progressive-prosecutor-recall-campaign/ | 3/18/2024 6:00 | Oakland's Progressive DA Just Wants to Do Her Job. In an Age of Recalls, That Job Is Changing. |
| https://www.motherjones.com/politics/2024/03/deepfake-video-terror-moscow-putin-ukraine-claims/ | 3/23/2024 15:11 | A Deepfake Is Already Spreading Confusion and Disinformation About the Moscow Terror Attack |
| https://www.motherjones.com/politics/2024/04/oklahoma-is-finally-trying-to-cut-prison-time-for-abused-moms/ | 4/26/2024 16:39 | Oklahoma Is Finally Trying to Cut Prison Time for Abused Moms |
| https://www.motherjones.com/politics/2024/05/oklahoma-takes-a-step-to-help-incarcerated-survivors-of-domestic-violence/ | 5/31/2024 6:03 | Oklahoma Takes a Step to Help Incarcerated Survivors of Domestic Violence |
| https://www.motherjones.com/politics/2024/06/us-catholic-bishops-apologize-indigenous-children-indian-boarding-schools/ | 6/15/2024 15:03 | Catholic Bishops Finally Apologize for Churchâ€™s Role in Harming Kids at Indigenous Boarding Schools |
| https://www.motherjones.com/politics/2024/06/kyle-rittenhouse-killer-celebrates-supreme-court-bump-stock-ruling/ | 6/15/2024 17:07 | Kyle Rittenhouse, Killer of Two, Cheers as Supreme Court Ends Bump Stock Ban |
| https://www.motherjones.com/politics/2024/07/kamala-harris-prosecutor-attorney-general-trump-criminal-convictions-presidential-race/ | 7/31/2024 6:00 | What Would It Mean to Have a Prosecutor as President Right Now? |
| https://www.motherjones.com/criminal-justice/2024/08/judge-rules-breonna-taylors-boyfriend-not-the-police-caused-her-death/ | 8/24/2024 15:10 | Judge Rules Breonna Taylor's Boyfriend, Not the Police, Caused Her Death |
| https://www.motherjones.com/politics/2019/12/monsters-of-the-2010s-your-landlord/ | 12/27/2019 15:40 | Monsters of the 2010s: Your Landlord |
| https://www.motherjones.com/politics/2019/12/heroes-of-the-2010s-kshama-sawant-the-socialist-who-beat-amazon/ | 12/31/2019 17:15 | Heroes of the 2010s: Kshama Sawant, the Socialist Who Beat Amazon |
| https://www.motherjones.com/politics/2020/01/iranians-would-kindly-like-donald-trump-to-shut-up/ | 1/16/2020 6:00 | Iranians Would Kindly Like Donald Trump to "Shut Up" |
| https://www.motherjones.com/politics/2020/02/trump-payday-loan-bank-rule/ | 2/11/2020 6:00 | Trump to Payday Lenders: Letâ€™s Rip America Off Again |
| https://www.motherjones.com/politics/2020/02/california-cops-are-collecting-info-on-millions-of-drivers-who-have-done-nothing-wrong/ | 2/21/2020 6:00 | California Cops Are Collecting Info on Millions of Drivers Who Have Done Nothing Wrong |
| https://www.motherjones.com/coronavirus-updates/2020/04/a-payday-loan-chain-is-defying-state-shutdowns-to-collect-debts-in-a-pandemic/ | 4/2/2020 6:00 | A Payday Loan Chain Is Defying State Shutdowns to Collect Debts in a Pandemic |
| https://www.motherjones.com/politics/2020/06/trump-dc-protest-tear-gas-park-police/ | 6/2/2020 23:33 | Let's Be Clear: Park Police Hit DC Protesters With Tear Gas |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/anti-racism-police-protest/2020/06/bus-driver-resistance-george-floyd-police-cops-protest-arrest/ | 6/5/2020 19:21 | "I Refuse to Transport Radical Youth to Jail": More and More City Bus Drivers Are Done Helping Cops. |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/chicago-pd-bus-driver-lawsuit-george-floyd-protest/ | 6/5/2020 18:53 | Chicago PD Made Bus Drivers Ferry Them to Protests. One Driver Is Suing His Bosses to Fight It. |
| https://www.motherjones.com/anti-racism-police-protest/2020/06/seattle-city-council-defund-dismantle-police/ | 6/9/2020 21:31 | Seattle City Council President: "We Need to Radically Reimagine" Policing |
| https://www.motherjones.com/coronavirus-updates/2020/07/billionaires-are-doing-better-than-ever-why-isnt-their-philanthropy-trickling-down/ | 7/30/2020 6:00 | Billionaires Are Doing Better Than Ever. Why Isn't Their Philanthropy Trickling Down? |
| https://www.motherjones.com/media/2020/09/the-kenosha-journalist-who-became-a-front-page-story/ | 9/14/2020 13:49 | The Kenosha Journalist Who Became a Front-Page Story |
| https://www.motherjones.com/anti-racism-police-protest/2020/10/why-wont-democratic-mayors-crack-down-on-the-cops/ | 10/5/2020 6:00 | Why Won't Democratic Mayors Crack Down on the Cops? |
| https://www.motherjones.com/anti-racism-police-protest/2020/10/sf-tech-moguls-funded-the-cameras-cops-used-them-to-spy-on-protesters/ | 10/7/2020 16:21 | SF Tech Moguls Funded the Cameras. Cops Used Them to Spy on Protesters. |
| https://www.motherjones.com/politics/2020/11/i-think-zoom-court-is-the-future-and-it-kind-of-slaps/ | 11/2/2020 11:00 | I Think Zoom Court Is the Future, and It Kind of Slaps |
| https://www.motherjones.com/media/2020/12/heroes-of-2020-everyone-who-quit-their-job/ | 12/25/2020 6:00 | Heroes of 2020: Everyone Who Quit Their Job |
| https://www.motherjones.com/media/2020/12/monsters-of-2020-celebrity-substack/ | 12/31/2020 16:03 | Monsters of 2020: Celebrity Substack |
| https://www.motherjones.com/recharge/2021/04/remembering-robert-hershon-poet-of-the-mimeo-revolution/ | 4/1/2021 19:12 | Remembering Robert Hershon, Poet of the "Mimeo Revolution" |
| https://www.motherjones.com/mojo-wire/2022/12/hero-of-2022-the-james-webb-space-telescope/ | 12/26/2022 7:52 | Hero of 2022: The James Webb Space Telescope |
| https://www.motherjones.com/politics/2024/02/this-weeks-episode-of-reveal-journalism-and-protest-at-the-dawn-of-aids/ | 2/17/2024 22:07 | This Week's Episode of Reveal: Journalism and Protest at the Dawn of AIDS |
| https://www.motherjones.com/politics/2024/03/tucker-carlson-royal-prank-kate-middleton-palace-photo/ | 3/16/2024 19:18 | "You're Not Doing a Prank," Tucker Carlson Tells Man Pranking Him |
| https://www.motherjones.com/politics/2012/11/timeline-history-voter-suppression/ | 11/4/2012 10:08 | Timeline: The Long History of Voter Suppression |
| https://www.motherjones.com/politics/2012/11/noreaster-slams-nyc-nj/ | 11/7/2012 22:39 | Nor'easter 'Athena' Bombards Areas Hardest Hit by Sandy |
| https://www.motherjones.com/politics/2012/12/cruise-lines-flunk-out-environmental-performance/ | 12/4/2012 17:03 | A Supposedly Fun Thing That's Still Really Dirty |
| https://www.motherjones.com/politics/2012/12/muslim-americans-plea-gop-clean-your-act/ | 12/7/2012 11:03 | US Muslims to GOP: If You're Trying to Lose Our Votes, You're Doing a Good Job |
| https://www.motherjones.com/politics/2012/12/harpercollins-children-books-rainforest-tiger/ | 12/14/2012 11:13 | Are Your Kids' Books Killing Tigers? |
| https://www.motherjones.com/politics/2013/02/princess-maya-rudolph-prince-tribute-band/ | 2/11/2013 11:02 | Make Way for Princess, Maya Rudolph's Prince Tribute Band |
| https://www.motherjones.com/environment/2013/02/how-sequester-will-impact-environment/ | 2/27/2013 18:12 | 6 Ways the Sequester Will Mess Up the Environment |
| https://www.motherjones.com/politics/2013/04/somali-pirates-have-taken-new-hostage-science/ | 4/27/2013 10:00 | How Somali Pirates Are Holding Climate Science Hostage |
| https://www.motherjones.com/media/2013/05/landfill-harmonic-trash-orchestra-documentary/ | 5/13/2013 9:30 | Their Instruments May Be Garbage, But the Music Will Bring Tears to Your Eyes |
| https://www.motherjones.com/food/2013/06/ag-gag-timeline/ | 6/17/2013 10:20 | Timeline: Big Ag's Campaign to Shut Up Its Critics |
| https://www.motherjones.com/politics/2013/06/derecho-explainer/ | 6/13/2013 2:57 | What Is a Derecho, Anyway? |
| https://www.motherjones.com/media/2013/06/20-feet-stardom-documentary-backup-singers/ | 6/17/2013 10:20 | New Film Puts Backup Singers in the Spotlight—for Once |
| https://www.motherjones.com/food/2013/06/ag-gag-laws-map/ | 6/17/2013 10:20 | Has Your State Outlawed Blowing the Whistle on Factory Farm Abuses? |
| https://www.motherjones.com/food/2013/06/video-animal-abuse-caught-tape-utah-slaughterhouse/ | 6/26/2013 21:48 | VIDEO: Ag Gag in Action at Utah Slaughterhouse |
| https://www.motherjones.com/politics/2013/07/tracking-illegal-ivory-new-forensic-technique/ | 7/2/2013 17:51 | Forensic Science Hunts Down Elephant Poachers |
| https://www.motherjones.com/politics/1997/05/race-right/ | 5/1/1997 7:00 | Race to the Right |
| https://www.motherjones.com/politics/1997/11/does-bible-tell-me-so/ | 11/1/1997 8:00 | Does the Bible Tell Me So? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/1996/11/safe-and-secure/ | 11/1/1996 8:00 | Safe and secure? |
| https://www.motherjones.com/politics/1997/07/i-my-job/ | 7/1/1997 7:00 | I Like My Job |
| https://www.motherjones.com/politics/2024/03/ap-reveal-cir-mormon-bishop-alleged-child-sex-abuse-arrest/ | 3/14/2024 15:51 | We Exposed the Mormon Church's Protection of an Ex-Bishop Accused of Sexual Abuse. He Was Just Arrested. |
| https://www.motherjones.com/environment/2013/06/one-meteorologistss-come-jesus-moment-climate-change/ | 6/5/2013 10:27 | One Meteorologist's Come-to-Jesus Moment on Climate Change |
| https://www.motherjones.com/politics/2013/06/conspiracy-theorists-also-doubt-climate-science/ | 6/6/2013 10:00 | Conspiracy Theorists Are More Likely to Doubt Climate Science |
| https://www.motherjones.com/environment/2013/06/weather-forecasters-and-climate-scientists-together-last/ | 6/12/2013 10:45 | TV Weathermen and Climate Scientists Kiss and Make Up |
| https://www.motherjones.com/politics/2013/06/how-hormones-influence-our-political-opinions/ | 6/14/2013 10:05 | Your Hormones Tell You How to Vote |
| https://www.motherjones.com/politics/2013/06/study-conservatives-more-likely-liberals-avoid-cognitive-dissonance/ | 6/17/2013 10:20 | Are Conservatives More Likely Than Liberals to Avoid Cognitive Dissonance? |
| https://www.motherjones.com/politics/2013/06/charts-why-fracking-next-global-warming-terms-political-polarization/ | 6/21/2013 10:00 | CHARTS: Republicans and Democrats Treat Fracking Like It's Global Warming |
| https://www.motherjones.com/politics/2013/06/americans-buy-green-not-save-climate/ | 6/20/2013 10:50 | Americans Buy Green to Save Money, Not the Climate |
| https://www.motherjones.com/politics/2013/06/how-president-obama-climate-speech-could-have-rocked-more/ | 6/27/2013 15:04 | How President Obama's Climate Speech Could Have Rocked Even More |
| https://www.motherjones.com/politics/2013/07/does-climate-change-makes-western-firefighting-more-deadly/ | 7/2/2013 15:58 | Does Climate Change Make Western Firefighting More Dangerous? |
| https://www.motherjones.com/politics/2013/07/how-climate-changed-president-obama-message-about-climate-change/ | 7/8/2013 10:00 | Whatever Happened to "Green Jobs"? |
| https://www.motherjones.com/politics/2013/07/conservatives-climate-denial-ending/ | 7/10/2013 17:16 | Conservative Climate Hawks to GOP: Wake the Hell Up |
| https://www.motherjones.com/politics/2013/07/hurricanes-global-warming-kerry-emanuel/ | 7/11/2013 10:00 | A Scientific Storm Is Brewing Over the Hurricane-Climate Connection |
| https://www.motherjones.com/politics/2013/07/global-warming-versus-evolution-who-wins/ | 7/15/2013 10:00 | Why Climate Change Has Darwin Down for the Count |
| https://www.motherjones.com/politics/2013/07/mayor-stubbs-cat-climate-change/ | 7/22/2013 19:22 | Why Won't This Cat Answer My Questions About Climate Change? |
| https://www.motherjones.com/environment/2013/07/are-you-thirsty-better-climate-change-communication/ | 7/25/2013 20:08 | Are You Thirsty for Better Climate Change Communication? |
| https://www.motherjones.com/environment/2013/07/global-warming-wildfire-permafrost-feedback/ | 7/29/2013 10:00 | More Wildfires = More Warming = More Wildfires |
| https://www.motherjones.com/politics/2013/07/arctic-weather-jet-stream-polling/ | 7/29/2013 20:33 | Huge Majority Thinks Arctic Warming Will Mess With the Weather |
| https://www.motherjones.com/environment/2013/08/arctic-methane-hydrate-catastrophe/ | 8/8/2013 10:00 | How Much Should You Worry About an Arctic Methane Bomb? |
| https://www.motherjones.com/politics/2013/08/watching-fox-makes-you-distrust-scientists/ | 8/6/2013 10:00 | Study: Watching Fox News Makes You Distrust Climate Scientists |
| https://www.motherjones.com/politics/2013/09/quick-reads-rational-animal-douglas-t-kenrick-and-vladas-griskevicius/ | 9/16/2013 19:23 | Quick Reads: "The Rational Animal" by Douglas T. Kenrick and Vladas Griskevicius |
| https://www.motherjones.com/environment/2013/08/climate-desk-live-thirst-dc-scienceonline/ | 8/15/2013 10:00 | WATCH: Climate Desk Live, Tonight |
| https://www.motherjones.com/environment/2013/08/leaked-report-ipcc-fifth-assessment/ | 8/19/2013 16:57 | Leaked Report: Scientists Now 95 Percent Certain That Humans Are Causing Global Warming |
| https://www.motherjones.com/environment/2013/08/five-terrifying-statements-ipcc-report/ | 8/20/2013 14:02 | 5 Terrifying Statements in the Leaked Climate Report |
| https://www.motherjones.com/politics/2013/08/kate-sheppard-republican-climate-change/ | 8/20/2013 15:15 | Watch: How to Talk to Your Republican Dad About Global Warming |
| https://www.motherjones.com/environment/2013/08/global-warming-slowdown-ipcc/ | 8/28/2013 17:00 | Is Global Warming Really Slowing Down? |
| https://www.motherjones.com/politics/2013/08/watch-why-global-warming-melting-ski-industry/ | 8/22/2013 16:43 | Watch: How Climate Change Is Melting the Ski Industry |
| https://www.motherjones.com/politics/2013/08/droughts-hurricanes-21st-century-weather/ | 8/27/2013 10:00 | Watch: The Wild Weather of the Future |
| https://www.motherjones.com/politics/2013/09/new-study-politics-makes-you-innumerate/ | 9/4/2013 16:59 | Science Confirms: Politics Wrecks Your Ability to Do Math |
| https://www.motherjones.com/environment/2013/09/hurricane-season-ipcc-sandy/ | 9/6/2013 13:55 | Here Comes the Story of No Hurricanes |
| https://www.motherjones.com/environment/2013/09/climate-colorado-floods-causation/ | 9/18/2013 10:00 | Did Climate Change Worsen the Colorado Floods? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/09/inquiring-minds-marsha-ivins-space/ | 9/20/2013 14:36 | WATCH: What It's Like to Spend 55 Days in Space |
| https://www.motherjones.com/politics/2013/09/top-climate-myths-ipcc/ | 9/26/2013 13:34 | 4 Climate Myths You'll Hear This Week |
| https://www.motherjones.com/food/2013/09/alan-weisman-inquiring-minds-population-countdown/ | 9/27/2013 18:16 | Can We Finally Have a Serious Talk About Population? |
| https://www.motherjones.com/politics/2013/09/ipcc-climate-report-scary-conclusions/ | 9/27/2013 11:14 | 6 Scary Conclusions in the UN's New Climate Report |
| https://www.motherjones.com/environment/2013/10/have-media-failed-us-reporting-climate-change/ | 10/1/2013 14:44 | WATCH LIVE: Have the Media Failed Us on Climate Change? |
| https://www.motherjones.com/environment/2013/10/global-warming-pause-ipcc/ | 10/7/2013 16:43 | Who Created the Global Warming "Pause"? |
| https://www.motherjones.com/food/2013/10/vaccine-denial-conspiracy-theories-gmos-climate/ | 10/2/2013 21:17 | If You Distrust Vaccines, You're More Likely to Think NASA Faked the Moon Landings |
| https://www.motherjones.com/environment/2013/10/sylvia-earle-inquiring-minds-oceans/ | 10/4/2013 14:50 | This Woman Has Spent Almost a Year of Her Life Under Water |
| https://www.motherjones.com/politics/2013/10/climate-denial-fox-media-matters/ | 10/10/2013 14:59 | CHARTS: Nearly 70 Percent of Fox Climate Pundits Doubt Global Warming |
| https://www.motherjones.com/politics/2013/10/inquiring-minds-randy-schekman-college/ | 10/11/2013 16:46 | Could This 2013 Nobel Laureate Afford College Today? |
| https://www.motherjones.com/environment/2013/10/inquiring-minds-kahan-lewandowsky-communicate-climate/ | 10/18/2013 16:20 | How Do You Get People to Give a Damn About Climate Change? |
| https://www.motherjones.com/politics/2013/10/glenn-beck-tea-partiers-better-science-statistics/ | 10/21/2013 15:03 | Glenn Beck Show Claims Tea Partiers Are Better at Scienceâ€"But Mangles the Research |
| https://www.motherjones.com/politics/2013/10/inquiring-minds-jonathan-haidt-tea-party/ | 10/25/2013 16:09 | The Science of Tea Party Wrath |
| https://www.motherjones.com/environment/2013/10/sandy-anniversary-climate-sea-level/ | 10/29/2013 10:00 | 4 Reasons You Should Worry About Another Sandy |
| https://www.motherjones.com/politics/2013/10/personality-map-red-states-blue-states/ | 10/30/2013 14:59 | The Stunning Political Punchline Behind that US Personality Map You've Been Sharing |
| https://www.motherjones.com/politics/2013/11/inquiring-minds-george-johnson-cancer-myths-reality/ | 11/1/2013 10:00 | Why Most of What You've Heard About Cancer Is Wrong |
| https://www.motherjones.com/politics/2013/11/inquiring-minds-alison-gopnik-baby-einsteins/ | 11/8/2013 11:00 | We All Start Out As Scientists, But Some of Us Forget |
| https://www.motherjones.com/politics/2013/11/did-super-typhoon-haiyan-just-shatter-global-hurricane-intensity-record/ | 11/8/2013 0:54 | Thousands Feared Dead After Super Typhoon Haiyan Devastates Philippines |
| https://www.motherjones.com/environment/2013/11/global-hurricane-intensity-records-typhoon-haiyan/ | 11/18/2013 11:00 | A Decade of Monster Hurricanes |
| https://www.motherjones.com/politics/2013/11/carl-sagan-climate-seth-macfarlane/ | 11/13/2013 16:03 | Could Carl Sagan Have Defeated Climate Denial? |
| https://www.motherjones.com/environment/2013/11/inquiring-minds-michael-mann-cuccinelli-climate/ | 11/15/2013 11:00 | Meet the Computer Geek Who Took on Ken Cuccinelliâ€"and Won |
| https://www.motherjones.com/politics/2013/11/study-global-warming-over-last-15-years-may-have-been-dramatically-underestimate/ | 11/15/2013 11:00 | Study: Recent Warming May Have Been Dramatically Underestimated |
| https://www.motherjones.com/politics/2013/11/climate-emissions-canada-united-states/ | 11/20/2013 11:00 | US Ranks 43rd in the World on Climate Policy (and Canada is Even Worse) |
| https://www.motherjones.com/media/2013/11/inquiring-minds-simon-singh-simpsons-math/ | 11/22/2013 11:00 | How the Simpsons Have Secretly Been Teaching You Math |
| https://www.motherjones.com/politics/2013/11/seven-evolutionary-reasons-people-deny-evolution/ | 11/26/2013 16:31 | 7 Reasons Why It's Easier for Humans to Believe in God Than Evolution |
| https://www.motherjones.com/politics/2013/11/why-climate-change-skeptics-evolution-deniers-joined-forces/ | 11/27/2013 11:00 | Why Climate Change Skeptics and Evolution Deniers Joined Forces |
| https://www.motherjones.com/politics/2013/12/why-some-meteorologists-still-deny-climate-science/ | 12/4/2013 11:00 | Why Some Meteorologists Still Deny Global Warming |
| https://www.motherjones.com/politics/2013/12/abrupt-climate-change-in-your-lifetime/ | 12/5/2013 11:00 | Which Hollywood-Style Climate Disasters Will Strike in Your Lifetime? |
| https://www.motherjones.com/politics/2013/12/signal-increasing-hurricane-intensity-finally-emerging-noise/ | 12/16/2013 11:00 | Are Hurricanes Getting Stronger? Science May Finally Be Approaching an Answer |
| https://www.motherjones.com/food/2013/12/inquiring-minds-maryn-mckenna-antibiotic-resistance/ | 12/6/2013 11:00 | 8 Scary Facts About Antibiotic Resistance |
| https://www.motherjones.com/politics/2013/12/inquiring-minds-joshua-greene-moral-tribes/ | 12/13/2013 11:00 | 6 Surprising Scientific Findings About Good and Evil |
| https://www.motherjones.com/politics/2013/12/genetics-twins-politics-religion/ | 12/11/2013 11:00 | Your Genes Tell You How to Vote |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/12/egypt-snow-sphinx-photo-jet-stream/ | 12/14/2013 21:31 | Yes, It Really Just Snowed in Egypt (Even If That Sphinx Photo Is Fake) |
| https://www.motherjones.com/environment/2013/12/most-extreme-weather-events-2013/ | 12/19/2013 11:00 | PHOTOS: 2013's Most Terrifying Weather Disasters |
| https://www.motherjones.com/politics/2013/12/global-warming-haiku/ | 12/18/2013 11:00 | Global Warming As Haiku |
| https://www.motherjones.com/politics/2013/12/why-do-atheists-exist/ | 12/20/2013 11:00 | Why Obamacare Could Produce More Atheists |
| https://www.motherjones.com/politics/2013/12/big-sur-fire-climate-fire-seasons/ | 12/18/2013 22:27 | The Big Sur Fire Is Just the Latest Sign of Longer Fire Seasons |
| https://www.motherjones.com/environment/2013/12/inquiring-minds-carolyn-porco-saturn-cassini-enceladus/ | 12/27/2013 11:00 | This Woman Took Your Pictureâ€¦From Saturn |
| https://www.motherjones.com/politics/2014/01/inquiring-minds-mark-ruffalo-fracking-solar/ | 1/3/2014 11:00 | Mark Ruffalo Wants You to Imagine a 100 Percent Clean Energy Future |
| https://www.motherjones.com/politics/2014/01/blizzards-dont-refute-global-warming/ | 1/2/2014 22:41 | Dear Donald Trump: Winter Does Not Disprove Global Warming |
| https://www.motherjones.com/politics/2014/01/hollywood-movies-change-political-views-more-liberal-study/ | 1/7/2014 11:00 | 7 Movies That Changed Your Political Views, According to Science |
| https://www.motherjones.com/politics/2014/01/did-global-warming-get-arctic-drunk/ | 1/6/2014 17:29 | Why the Arctic Is Drunk Right Now |
| https://www.motherjones.com/environment/2014/01/why-conservatives-cant-resist-snow-trolling/ | 1/8/2014 15:25 | Why Conservatives Can't Resist Snow Trolling |
| https://www.motherjones.com/environment/2014/01/inquiring-minds-deborah-blum-poison-forensics/ | 1/10/2014 11:00 | A Poison Aficionado's Guide to 6 Killer Chemicals |
| https://www.motherjones.com/politics/2014/01/what-do-we-know-about-chemical-just-spilled-west-virginia/ | 1/10/2014 22:48 | What Do We Know About the Chemical That Spilled in West Virginia? |
| https://www.motherjones.com/politics/2014/01/west-virginia-water-crisis-tsca/ | 1/13/2014 19:39 | How the West Virginia Spill Exposes Our Lax Chemical Laws |
| https://www.motherjones.com/politics/2014/01/john-holdren-video-polar-vortex/ | 1/15/2014 15:05 | "Breathtaking": The White House Releases Its Climate Heavy Hitter on the Polar Vortex |
| https://www.motherjones.com/politics/2014/01/global-warming-pause-climate-denial-public-opinion/ | 1/17/2014 11:00 | Global-Warming Denial Hits a 6-Year High |
| https://www.motherjones.com/politics/2014/01/california-drought-scary-facts-snowpack/ | 1/18/2014 11:00 | 6 Scary Facts About California's Drought |
| https://www.motherjones.com/politics/2014/01/global-warming-janus-snow/ | 1/21/2014 18:44 | Believe It: Global Warming Can Produce More Intense Snows |
| https://www.motherjones.com/politics/2014/01/nasa-2013-7th-hottest-year/ | 1/22/2014 14:55 | NASA: 2013 Tied for the 7th-Hottest Year on Record |
| https://www.motherjones.com/politics/2014/01/inquiring-minds-eugenie-scott-ann-reid-creanism/ | 1/24/2014 15:22 | Want Proof Evolution Is Real? Just Look at Creationism |
| https://www.motherjones.com/politics/2014/01/donald-trump-global-warming-polar-vortex/ | 1/27/2014 16:53 | Donald Trump's Climate Conspiracy Theory |
| https://www.motherjones.com/politics/2014/01/climate-temperature-records-leon-cold/ | 1/29/2014 11:00 | You Might Be Cold Right Now, But Your Planet Isn't |
| https://www.motherjones.com/politics/2014/02/bill-nye-creationism-evolution/ | 2/4/2014 14:47 | This Picture Has Creationists Terrified |
| https://www.motherjones.com/environment/2014/01/inquiring-minds-kari-byron-mythbusters/ | 1/31/2014 11:00 | MythBusters' Kari Byron Explains How to Safely Blow Stuff Up When You're Pregnant |
| https://www.motherjones.com/politics/2014/02/evolution-debate-bill-nye-ken-ham/ | 2/4/2014 19:02 | Watch: Bill Nye the Science Guy Debates Ken Ham (the Creationist Guy) |
| https://www.motherjones.com/politics/2014/02/bill-nye-ken-ham-evolution-creationism-refuted/ | 2/5/2014 16:06 | Why Bill Nye Won the Creationism Debate Last Night |
| https://www.motherjones.com/environment/2014/02/vaccine-exemptions-states-pertussis-map/ | 2/17/2014 11:00 | How Many People Arenâ€™t Vaccinating Their Kids in Your State? |
| https://www.motherjones.com/politics/2014/02/inquiring-minds-maria-konnikova-mindfulness-multitasking/ | 2/7/2014 11:00 | 4 Ways to Make Your Brain Work Better |
| https://www.motherjones.com/politics/2014/02/public-opinion-astrology-dumb/ | 2/11/2014 11:00 | More and More Americans Think Astrology Is Science |
| https://www.motherjones.com/politics/2014/02/internet-trolls-sadists-psychopaths-lulz/ | 2/14/2014 11:00 | New Study: Internet Trolls Are Often Machiavellian Sadists |
| https://www.motherjones.com/politics/2014/02/pat-robertson-ken-ham-dinosaurs/ | 2/15/2014 11:00 | Watch the Christian Right Argue Over Whether the Earth Is Really 6,000 Years Old |
| https://www.motherjones.com/politics/2014/02/bill-nye-marsha-blackburn-climate-meet-the-press/ | 2/16/2014 17:05 | Watch Bill Nye Explain Climate Change to GOP Congresswoman Marsha Blackburn |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/02/liberals-conservatives-morality-zeal-conviction/ | 2/19/2014 11:00 | Surprise: Liberals Are Just as Morally Righteous as Conservatives |
| https://www.motherjones.com/environment/2014/02/inquiring-minds-jennifer-francis-kevin-trenberth-jet-stream-winter/ | 2/21/2014 11:00 | Is the Arctic Really Drunk, or Does It Just Act Like This Sometimes? |
| https://www.motherjones.com/politics/2014/02/evolution-creationism-bonobos-neanderthals-denisovans-chromosome-two/ | 2/26/2014 11:00 | You Share 98.7 Percent of Your DNA With This Sex-Obsessed Ape |
| https://www.motherjones.com/environment/2014/02/inquiring-minds-edward-frenkel-math-doesnt-suck/ | 2/28/2014 11:00 | Math: Your Secret Weapon Against Wall Street and the NSA |
| https://www.motherjones.com/environment/2014/03/vaccine-denial-psychology-backfire-effect/ | 3/3/2014 18:50 | Study: You Can't Change an Anti-Vaxxer's Mind |
| https://www.motherjones.com/politics/2014/03/matthew-mcconaughey-god-science-gratitude/ | 3/3/2014 16:10 | Matthew McConaughey Is Right: Science Does Prove the Value of Gratitude |
| https://www.motherjones.com/politics/2014/03/brendan-nyhan-backfire-effects-facts/ | 3/5/2014 11:00 | Here Are 5 Infuriating Examples of Facts Making People Dumber |
| https://www.motherjones.com/environment/2014/03/inquiring-minds-jennifer-ouellette-science-of-self/ | 3/7/2014 11:00 | Science Says Your Soul Is Like a Traffic Jam |
| https://www.motherjones.com/environment/2014/03/climate-desk-live-carbon-tax-british-columbia/ | 3/10/2014 18:27 | WATCH LIVE: Is a Carbon Tax a Good Idea? Just Ask British Columbia |
| https://www.motherjones.com/politics/2014/03/liberal-states-are-healthier/ | 3/25/2014 10:00 | Is Liberalism Good for Your Health? |
| https://www.motherjones.com/environment/2014/03/neil-degrasse-tyson-inquiring-minds-cosmos/ | 3/14/2014 10:00 | Neil deGrasse Tyson on "Cosmos," How Science Got Cool, and Why He Doesn't Debate Deniers |
| https://www.motherjones.com/politics/2014/03/science-deniers-cosmos-neil-tyson/ | 3/17/2014 21:53 | Science Deniers Are Freaking Out About "Cosmos" |
| https://www.motherjones.com/environment/2014/03/british-columbia-carbon-tax-sanity/ | 3/26/2014 10:00 | British Columbia Enacted the Most Significant Carbon Tax in the Western Hemisphere. What Happened Next Is It Worked. |
| https://www.motherjones.com/environment/2014/03/inquiring-minds-phil-plait-big-bang-inflation-explained/ | 3/21/2014 10:00 | Just After It All Began, the Universe Sent Us a Text Message. We Just Decoded It. |
| https://www.motherjones.com/environment/2014/03/special-event-gov-jay-inslee-climate-solutions-pacific-northwest/ | 3/24/2014 15:57 | SPECIAL EVENT: Gov. Jay Inslee on Climate Solutions in the Pacific Northwest |
| https://www.motherjones.com/environment/2014/03/neil-tyson-cosmos-comets-creationists/ | 3/24/2014 18:04 | Yes, "Cosmos" Fans, Creationists Also Deny the Science of Comets |
| https://www.motherjones.com/environment/2014/03/inquiring-minds-ethan-perlstein-postdocalypse/ | 3/28/2014 10:00 | Scenes from the Postdocalypse |
| https://www.motherjones.com/politics/2014/04/free-will-nietzsche-punishment/ | 4/10/2014 10:00 | The Surprising Link Between Homicide Rates and…| Belief in Free Will |
| https://www.motherjones.com/politics/2014/03/cosmos-neil-tyson-creationists-crab-nebula/ | 3/31/2014 15:30 | The Latest "Cosmos" Episode Has the Best Argument Yet Against Creationism |
| https://www.motherjones.com/environment/2014/04/jay-inslee-washington-state-climate-desk-live/ | 4/1/2014 13:34 | WATCH: Is This Man the Greenest Governor in America? |
| https://www.motherjones.com/politics/2014/04/inquiring-minds-john-hibbing-physiology-ideology/ | 4/4/2014 13:39 | This Machine Can Tell Whether You're Liberal or Conservative |
| https://www.motherjones.com/environment/2014/04/cable-news-fox-climate-science-accuracy/ | 4/7/2014 17:11 | New Study: 72 Percent of Fox News Climate Segments Are Misleading |
| https://www.motherjones.com/environment/2014/04/neil-shubin-inquiring-minds-tiktaalik-creationist-nightmare/ | 4/11/2014 10:00 | This Fish Crawled Out of the Water…| and Into Creationists' Nightmares |
| https://www.motherjones.com/environment/2014/04/neil-tyson-cosmos-chloroplasts-climate-change/ | 4/14/2014 18:25 | If You Were Watching "Game of Thrones" Last Night, You Missed Neil deGrasse Tyson's Solution to Global Warming |
| https://www.motherjones.com/environment/2014/04/jared-diamond-inquiring-minds-humanity-survival/ | 4/18/2014 10:00 | Jared Diamond: We Could Be Living in a New Stone Age by 2114 |
| https://www.motherjones.com/environment/2014/04/noah-darren-aronofsky-faith-environment-dominion/ | 4/23/2014 10:00 | Watch Live: Darren Aronofsky Discusses "Noah" and Climate Change |
| https://www.motherjones.com/environment/2014/04/climate-desk-live-darren-aronofsky-noah-environmentalism/ | 4/18/2014 10:00 | SPECIAL EVENT: "Noah" Director Darren Aronofsky Discusses Faith and the Environment |
| https://www.motherjones.com/environment/2014/04/ipcc-global-warming-doubt-psychology/ | 4/29/2014 10:00 | Study: It Is "Very Likely" That Scientists Are Confusing Us About Global Warming |
| https://www.motherjones.com/environment/2014/04/cosmos-neil-tyson-lead-industry-science-denial/ | 4/21/2014 20:49 | The Latest "Cosmos" Explains How Corporations Fund Science Denial |
| https://www.motherjones.com/environment/2014/04/inquiring-minds-mary-roach-gut-colon-gross/ | 4/25/2014 10:00 | Can Kittens Cure Constipation? |
| https://www.motherjones.com/environment/2014/04/global-warming-tornadoes-climate-models/ | 4/28/2014 18:56 | Will Global Warming Produce More Tornadoes? |
| https://www.motherjones.com/environment/2014/05/inquiring-minds-katharine-hayhoe-faith-climate/ | 5/2/2014 10:00 | How To Convince Conservative Christians That Global Warming Is Real |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2014/05/neil-tyson-cosmos-global-warming-earth-carbon/ | 5/5/2014 15:50 | Finally, Neil deGrasse Tyson and "Cosmos" Take on Climate Change |
| https://www.motherjones.com/environment/2014/05/national-assessment-climate-ameriica/ | 5/6/2014 17:34 | 7 Scary Facts About How Global Warming Is Scorching the United States |
| https://www.motherjones.com/environment/2014/05/bill-nye-se-cupp-climate-debate/ | 5/7/2014 15:42 | WATCH: Bill Nye Debates Climate Change on "Crossfire" |
| https://www.motherjones.com/politics/2014/05/inquiring-minds-david-amodio-your-brain-on-racism/ | 5/9/2014 10:00 | The Science of Your Racist Brain |
| https://www.motherjones.com/environment/2014/05/framing-global-warming-vs-climate-change/ | 5/14/2014 10:00 | It Doesn't Matter Whether You Call It "Global Warming" or "Climate Change" |
| https://www.motherjones.com/environment/2014/05/john-oliver-bill-nye-climate-debate/ | 5/12/2014 13:07 | Watch:  John Oliver and Bill Nye Show Why Cable News Climate "Debates" Are So Ridiculous |
| https://www.motherjones.com/environment/2014/05/west-antarctic-ice-sheet-collapse/ | 5/12/2014 21:07 | This Is What a Holy Shit Moment for Global Warming Looks Like |
| https://www.motherjones.com/environment/2014/05/oklahoma-climate-science-education-denial/ | 5/16/2014 10:00 | AUDIO: Why Oklahoma Lawmakers Don't Want Kids To Learn About Climate |
| https://www.motherjones.com/environment/2014/05/harry-collins-inquiring-minds-science-studies-saves-scientific-expertise/ | 5/30/2014 10:00 | This Is Why You Have No Business Challenging Scientific Experts |
| https://www.motherjones.com/environment/2014/05/cosmos-tyson-drake-equation-climate-change/ | 5/19/2014 18:25 | "Cosmos" Explains How Global Warming Threatens Civilization as We Know It |
| https://www.motherjones.com/environment/2014/05/tea-party-climate-trust-science/ | 5/20/2014 14:46 | POLL: Tea Party Members Really, Really Don't Trust Scientists |
| https://www.motherjones.com/environment/2014/05/pat-sajak-wheel-of-fortune-global-warming-racism/ | 5/20/2014 21:23 | Pat Sajak Thinks You're an "Unpatriotic Racist." This Response Is Perfect. |
| https://www.motherjones.com/environment/2014/05/inquiring-minds-richard-alley-antarctica-greenland-sandy/ | 5/23/2014 10:00 | This Ice Sheet Will Unleash a Global Superstorm Sandy That Never Ends |
| https://www.motherjones.com/environment/2014/05/cosmos-tyson-sagan-climate-change-episode/ | 5/28/2014 21:49 | New Video: Neil deGrasse Tyson Destroys Climate Deniers |
| https://www.motherjones.com/food/2014/06/inquiring-minds-raychelle-burks-zombies-chemistry/ | 6/6/2014 10:00 | How Chemistry Can Save You From the Zombie Apocalypse |
| https://www.motherjones.com/environment/2014/05/hurricane-amanda-record-climate-el-nino/ | 5/27/2014 19:56 | Hurricane Amanda Just Set an Ominous New Record |
| https://www.motherjones.com/environment/2014/06/obama-epa-power-plant-rules-hysteria/ | 6/2/2014 19:02 | Republicans Are Claiming the New Climate Rules Will Wreck the Economy. They're Wrong. |
| https://www.motherjones.com/environment/2014/06/climate-media-journalists-hedging-new-york-times/ | 6/3/2014 19:28 | STUDY: US Reporters Use More Weasel Words in Covering Climate Change |
| https://www.motherjones.com/environment/2014/06/neil-degrasse-tyson-final-cosmos-interview-republicans/ | 6/5/2014 10:00 | Neil deGrasse Tyson Explains How Republicans Blew It on Climate Change |
| https://www.motherjones.com/environment/2014/06/2014-temperature-record-el-nino/ | 6/10/2014 14:27 | Will 2014 Be the Hottest Year on Record? |
| https://www.motherjones.com/environment/2014/06/inquiring-minds-sam-kean-neuroscience-patients/ | 6/13/2014 10:00 | The Woman Who Forgot the Names of Animals |
| https://www.motherjones.com/politics/2014/06/david-amodio-race-economy-recessions/ | 6/12/2014 10:00 | STUDY: Economic Hardship Makes People More Racially Biased |
| https://www.motherjones.com/environment/2014/06/dave-brat-global-cooling-myth/ | 6/11/2014 19:26 | Why David Brat Is Completely Wrong About Climate Science |
| https://www.motherjones.com/environment/2014/06/hurricane-cristina-eastern-pacific-el-nino/ | 6/12/2014 15:40 | Hurricane Cristina Just Set A Scary Record |
| https://www.motherjones.com/politics/2014/06/iraq-war-wmds-saddam-political-unreason/ | 6/25/2014 10:00 | How the Iraq War Launched the Modern Era of Political BS |
| https://www.motherjones.com/environment/2014/06/inquiring-minds-jordan-ellenberg-math-liberalism-nuance-uncertainty/ | 6/20/2014 10:00 | Is Math Liberal? |
| https://www.motherjones.com/environment/2014/06/jon-stewart-epa-administrators-republican-senators/ | 6/20/2014 18:17 | Jon Stewart Explains How to Make GOP Senators Care About Climate |
| https://www.motherjones.com/politics/2014/06/stress-cortisol-voter-turnout/ | 6/23/2014 14:40 | Want to Suppress the Vote? Stress People Out |
| https://www.motherjones.com/environment/2014/06/epa-supreme-court-emissions-scalia/ | 6/23/2014 20:29 | Sorry, Conservatives. The Supreme Court Isn't Stopping Obama's Climate Plan. |
| https://www.motherjones.com/environment/2014/06/dan-kahan-climate-change-ideology-scientific-illiteracy/ | 6/26/2014 10:00 | Conservatives Don't Deny Climate Science Because They're Ignorant. They Deny It Because of Who They Are. |
| https://www.motherjones.com/media/2014/06/zach-weinersmith-inquiring-minds-bad-ad-hoc/ | 6/27/2014 10:00 | Baby Catapulting and Other Batshit Hypotheses That Teach You How Science Works |
| https://www.motherjones.com/environment/2014/06/watch-president-obama-makes-fun-climate-deniers/ | 6/26/2014 15:32 | Watch President Obama Making Fun of Climate Deniers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2014/06/suarez-chiellini-bite-world-cup-infection/ | 6/27/2014 10:00 | Luis SuÃ¡rez's World Cup Bite Was Really Dangerous. Here's Why. |
| https://www.motherjones.com/environment/2014/06/hank-paulson-robert-rubin-fareed-zakaria-climate/ | 6/30/2014 19:54 | Now Wall Street Is Calling for Climate Sanity. Don't Expect the Right to Listen. |
| https://www.motherjones.com/politics/2014/07/supreme-court-worst-scientific-blunders/ | 7/3/2014 10:00 | Hobby Lobby's Not Alone: Here Are 4 of the High Court's Biggest Science Blunders |
| https://www.motherjones.com/environment/2014/07/inquiring-minds-amy-stewart-world-alcohol-booze-july-4/ | 7/4/2014 10:00 | The Science of Turning Plants Into Booze |
| https://www.motherjones.com/politics/2014/07/us-states-tightness-looseness-map/ | 7/7/2014 10:00 | Forget Red State, Blue State: Is Your State "Tight" or "Loose"? |
| https://www.motherjones.com/environment/2014/07/supertyphoon-neoguri-japan-nuclear-plants-fukushima/ | 7/7/2014 17:55 | A Scary Super Typhoon Is Bearing Down on Japanâ€¦and Its Nuclear Plants |
| https://www.motherjones.com/environment/2014/07/97-percent-climate-consensus-pie-charts/ | 7/8/2014 15:02 | How to Convince a Republican: Use a Pie Chart! |
| https://www.motherjones.com/environment/2014/07/climate-denial-wealth-rich-republicans/ | 7/10/2014 10:00 | Study: Rich Republicans Are the Worst Climate Deniers |
| https://www.motherjones.com/media/2014/07/cosmos-neil-degrasse-tyson-emmys/ | 7/10/2014 16:58 | "Cosmos" Just Got Nominated for 12 Emmys |
| https://www.motherjones.com/politics/2014/07/biology-ideology-john-hibbing-negativity-bias/ | 7/15/2014 10:00 | Scientists Are Beginning to Figure Out Why Conservatives Areâ€¦Conservative |
| https://www.motherjones.com/politics/2014/09/religion-quashes-innovation-patents/ | 9/3/2014 10:05 | Study: Science and Religion Really Are Enemies After All |
| https://www.motherjones.com/environment/2014/07/inquiring-minds-naomi-oreskes-collapse-of-western-civilization/ | 7/18/2014 10:00 | How Western Civilization Ended, Circa 2014 |
| https://www.motherjones.com/environment/2014/07/climate-denial-us-uk-australia-canada-english/ | 7/22/2014 15:12 | The Strange Relationship Between Global Warming Denial andâ€¦Speaking English |
| https://www.motherjones.com/environment/2014/07/vitamin-k-injection-infants-safety/ | 7/28/2014 10:00 | Babies Are Getting Brain Bleedsâ€"Are Vaccine Fears to Blame? |
| https://www.motherjones.com/food/2014/07/neil-degrasse-tyson-on-gmo/ | 7/30/2014 20:20 | Neil deGrasse Tyson Tells GMO Critics to "Chill Out" |
| https://www.motherjones.com/environment/2014/08/inquiring-minds-barbara-oakley-learning-neuroscience/ | 8/1/2014 10:00 | Science Says You Should Leave Work at 2 p.m. and Go for a Walk |
| https://www.motherjones.com/environment/2014/08/cnn-bill-weir-fox-news-climate/ | 8/4/2014 16:35 | Meet the CNN Anchor Who Called Fox News "Ignorant Fucksticks" Over Climate Change |
| https://www.motherjones.com/food/2014/08/neil-degrasse-tyson-gmo-video-freakout-response/ | 8/4/2014 22:05 | Neil deGrasse Tyson vs. the Anti-GMO Crowd, Round 2 |
| https://www.motherjones.com/environment/2014/08/inquiring-minds-david-casarett-lemurs-hibernation-space-travel-cryonauts/ | 8/8/2014 10:00 | Will Humans Ever Learn to Hibernate? |
| https://www.motherjones.com/environment/2014/08/hawaii-iselle-julio-el-nino-wtf/ | 8/5/2014 19:37 | How Many Hurricanes Will Hit Hawaii This Weekend? |
| https://www.motherjones.com/environment/2014/08/inquiring-minds-tara-smith-ebola-donald-trump-rush-limbaugh/ | 8/8/2014 10:00 | Here's the Science to Refute Right-Wing Ebola Scaremongering |
| https://www.motherjones.com/environment/2014/08/global-warming-cities-days-over-100-degrees/ | 8/7/2014 20:52 | Here's How Many Ridiculously Hot Days Your City Will Have in the Future |
| https://www.motherjones.com/environment/2014/08/republicans-environment-hate-polarization/ | 8/12/2014 10:00 | When Did Republicans Start Hating the Environment? |
| https://www.motherjones.com/environment/2014/08/netflix-sylvia-earle-mission-blue-ocean-conservation/ | 8/15/2014 10:00 | Warning: This Video Will Make You Want to Do Something to Save the Oceans |
| https://www.motherjones.com/environment/2014/08/inquiring-minds-anthony-ingraffea-science-fracking-methane/ | 8/15/2014 10:00 | Why the Scientific Case Against Fracking Keeps Getting Stronger |
| https://www.motherjones.com/environment/2014/08/climate-97-percent-bridge-metaphor/ | 8/21/2014 14:10 | Why Ignoring Global Warming Is Like Driving Across a Rickety Bridge |
| https://www.motherjones.com/media/2014/08/climate-scientists-australia-emotions/ | 8/22/2014 15:04 | These Climate Scientists Are Telling You What They Really Think |
| https://www.motherjones.com/environment/2014/08/methane-vs-carbon-dioxide-raymond-pierrehumbert-inquiring-minds/ | 8/29/2014 10:00 | Why Coal Is (Still) Worse Than Fracking and Cow Burps |
| https://www.motherjones.com/environment/2014/08/hurricane-marie-northeast-pacific-category-5/ | 8/25/2014 17:21 | There Have Been 5â€"Yes, 5!â€"Monster Hurricanes in the Eastern Pacific This Year |
| https://www.motherjones.com/politics/2014/08/inquiring-minds-arie-kruglanski-psychology-extremism-isis/ | 8/29/2014 10:00 | Here Are the Psychological Reasons Why an American Might Join ISIS |
| https://www.motherjones.com/environment/2014/09/left-science-gmo-vaccines/ | 9/11/2014 10:05 | Stop Pretending That Liberals Are Just As Anti-Science As Conservatives |
| https://www.motherjones.com/environment/2014/09/audubon-society-climate-change-endangered-birds/ | 9/9/2014 20:26 | 10 Birds Your Grandkids May Never See, Thanks to Climate Change |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/09/inquiring-minds-brendan-nyhan-fact-checking-2014-election/ | 9/12/2014 10:15 | This Man Wrote Hundreds of Letters Warning Politicians Not to Lie. It Worked. |
| https://www.motherjones.com/media/2014/09/nova-vaccine-special-whooping-cough/ | 9/10/2014 19:35 | Tonight's PBS Special Makes The Most Powerful Argument For Vaccines Yet |
| https://www.motherjones.com/environment/2014/09/cabo-odile-hurricane-record/ | 9/15/2014 18:15 | A Massive Hurricane Just Slammed Into Cabo |
| https://www.motherjones.com/politics/2014/09/bobby-jindal-im-not-an-evolutionary-biologist/ | 9/16/2014 16:30 | Bobby Jindal: "I'm Not an Evolutionary Biologist" |
| https://www.motherjones.com/criminal-justice/2009/05/steele-opposes-nominating-perez-hilton-supreme-court/ | 5/12/2009 14:27 | Steele Doesn't Want Perez Hilton on the Supreme Court |
| https://www.motherjones.com/politics/2009/05/cap-and-trade-bill-faces-stiff-pr-winds/ | 5/13/2009 15:04 | The Anti-Cap-and-Trade Lobbying Blitz |
| https://www.motherjones.com/politics/2009/05/who-killed-credit-card-interest-rate-cap/ | 5/14/2009 16:08 | Who Killed the Cap on Credit Card Interest Rates? |
| https://www.motherjones.com/politics/2009/05/generals-take-aim-fossil-fuels/ | 5/18/2009 19:46 | Generals Take Aim at Fossil Fuels |
| https://www.motherjones.com/politics/2009/05/will-congress-torpedo-defense-reform/ | 5/19/2009 17:28 | Will Congress Torpedo Defense Reform? |
| https://www.motherjones.com/politics/2009/05/meet-climate-lobby/ | 5/20/2009 19:15 | Meet the Climate Lobby |
| https://www.motherjones.com/politics/2009/05/palin-takes-principled-stand-against-energy-efficiency/ | 5/22/2009 15:31 | Palin Takes Principled Stand Against Energy Efficiency |
| https://www.motherjones.com/politics/2009/06/could-cap-and-trade-cause-another-market-meltdown/ | 6/8/2009 11:00 | Could Cap and Trade Cause Another Market Meltdown? |
| https://www.motherjones.com/criminal-justice/2009/06/uighurs-bound-doomed-island/ | 6/10/2009 13:14 | Are the Uighurs Bound for a Doomed Island? |
| https://www.motherjones.com/politics/2009/06/house-lawmakers-fight-f-22/ | 6/18/2009 14:43 | House Lawmakers Fight for the F-22 |
| https://www.motherjones.com/politics/2009/06/part-i-mother-jones-special-report-defense-budget/ | 6/22/2009 10:00 | Shock and Audit: The Hidden Defense Budget |
| https://www.motherjones.com/politics/2009/06/who-resurrected-f-22/ | 6/22/2009 14:35 | Who Resurrected the F-22? |
| https://www.motherjones.com/politics/2009/06/operation-overrun/ | 6/23/2009 10:00 | Operation Overrun |
| https://www.motherjones.com/politics/2009/06/barney-frank-moves-strip-funding-extra-f-22s/ | 6/22/2009 20:16 | Barney Frank to F-22: Drop Dead |
| https://www.motherjones.com/politics/2009/06/wheres-my-flying-tank/ | 6/24/2009 12:00 | Where's My Flying Tank? |
| https://www.motherjones.com/politics/2009/06/military-industrial-complex-2-robert-gates-0/ | 6/24/2009 3:50 | Military Industrial Complex 2-Robert Gates 0 |
| https://www.motherjones.com/politics/2009/06/obamas-first-veto/ | 6/24/2009 19:18 | Obama's First Veto? |
| https://www.motherjones.com/politics/2009/06/axis-pork/ | 6/25/2009 12:00 | Shock and Audit: The Axis of Pork |
| https://www.motherjones.com/politics/2009/06/defense-mark-sanford-sort/ | 6/25/2009 15:29 | A Defense of Mark Sanford, Sort Of |
| https://www.motherjones.com/politics/2009/06/mission-impossible/ | 6/26/2009 12:00 | Shock and Audit: Mission Impossible |
| https://www.motherjones.com/criminal-justice/2009/06/elsewhere-washington-post/ | 6/26/2009 18:31 | Elsewhere at the Washington Post... |
| https://www.motherjones.com/politics/2009/06/f-22-headed-veto-smackdown/ | 6/29/2009 17:16 | F-22 Headed for Veto Smackdown? |
| https://www.motherjones.com/politics/2009/06/lobbying-firm-gets-15-million-make-benefit-glorious-nation-kazakhstan/ | 6/30/2009 20:08 | Lobbyists Get $1.5 Million For Make Benefit Glorious Nation of Kazakhstan |
| https://www.motherjones.com/politics/2009/07/rumsfeld-pentagon-waste-caused-excess-copy-machines/ | 7/1/2009 16:36 | Rumsfeld: Pentagon Waste Caused by Excess Photocopiers |
| https://www.motherjones.com/politics/2009/07/depressing-f-22-update-no-463/ | 7/15/2009 15:31 | Depressing F-22 Update No. 463 |
| https://www.motherjones.com/politics/2009/07/and-now-some-good-news-about-afghanistan/ | 7/17/2009 14:52 | Some Good News About Afghanistan? |
| https://www.motherjones.com/politics/2009/07/nuking-dinner-takes-whole-new-meaning/ | 7/17/2009 18:39 | Nuking Dinner Takes On Whole New Meaning |
| https://www.motherjones.com/politics/2009/07/why-dod-withholding-key-weapons-spending-report/ | 7/20/2009 15:34 | DOD Withholds Key Weapons Spending Report |
| https://www.motherjones.com/politics/2009/07/defending-f-22/ | 7/21/2009 15:07 | Defending the F-22 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/07/senate-votes-down-f-22/ | 7/21/2009 16:57 | Senate Votes Down the F-22 |
| https://www.motherjones.com/politics/2009/07/those-last-minute-changes-waxman-markey/ | 7/23/2009 12:00 | It's 3 a.m. Do You Know Where Your Climate Bill Is? |
| https://www.motherjones.com/politics/2009/07/murtha-backs-down-f-22/ | 7/23/2009 22:45 | Murtha Backs Down on F-22 |
| https://www.motherjones.com/politics/2009/07/does-robin-givhan-have-north-korean-doppelganger/ | 7/26/2009 0:58 | Robin Givhan's North Korean Doppelganger |
| https://www.motherjones.com/politics/2009/07/obamas-veto-logic/ | 7/29/2009 15:57 | Obama's Veto Logic |
| https://www.motherjones.com/politics/2009/07/loneliness-anti-earmark-crusader/ | 7/30/2009 14:48 | The Loneliness of the Anti-Earmark Crusader |
| https://www.motherjones.com/criminal-justice/2009/07/inside-jawad-case/ | 7/31/2009 14:17 | Inside the Jawad Case: One Hopping Mad Judge |
| https://www.motherjones.com/politics/2009/08/lobbyist-any-other-name-smells-just-bad/ | 8/3/2009 15:55 | A Lobbyist By Any Other Name Smells Just As Bad |
| https://www.motherjones.com/politics/2009/08/brief-history-sleaze/ | 8/4/2009 17:59 | A Brief History of Sleaze |
| https://www.motherjones.com/criminal-justice/2009/08/newsflash-north-korea/ | 8/4/2009 20:36 | Newsflash From North Korea |
| https://www.motherjones.com/politics/2009/08/rachel-paulose-sec/ | 8/5/2009 15:10 | Rachel Paulose at the SEC? |
| https://www.motherjones.com/politics/2009/08/epa-vs-perchlorate-lobby-take-two/ | 8/6/2009 14:03 | The EPA vs. the Perchlorate Lobby, Take Two |
| https://www.motherjones.com/politics/2009/08/would-you-some-rocket-fuel-tap-water/ | 8/6/2009 14:49 | Would You Like Some Rocket Fuel With That Tap Water? |
| https://www.motherjones.com/politics/2009/08/need-read-august-10-2009/ | 8/10/2009 12:00 | Need To Read: August 10, 2009 |
| https://www.motherjones.com/politics/2009/08/meet-birthers/ | 8/10/2009 0:21 | Meet the Birthers |
| https://www.motherjones.com/politics/2009/08/oklahoma-obama-youre-ok/ | 8/10/2009 18:09 | Oklahoma to Obama: You're OK |
| https://www.motherjones.com/politics/2009/08/need-read-august-11-2009/ | 8/11/2009 8:00 | Need to Read: August 11, 2009 |
| https://www.motherjones.com/politics/2009/08/health-care-lobby-now-convenient-map-form/ | 8/11/2009 15:49 | The Health Care Lobby, Now In Convenient Map Form |
| https://www.motherjones.com/politics/2009/08/need-read-august-12-2009/ | 8/12/2009 9:00 | Need to Read, August 12, 2009 |
| https://www.motherjones.com/politics/2009/08/tarp-timebomb-media-missed/ | 8/12/2009 14:27 | The TARP Time Bomb the Media Missed |
| https://www.motherjones.com/politics/2009/08/shock-and-audit/ | 8/13/2009 0:20 | Shock and Audit: The CliffsNotes Version |
| https://www.motherjones.com/politics/2009/08/need-read-august-13-2009/ | 8/13/2009 10:00 | Need To Read, August 13, 2009 |
| https://www.motherjones.com/politics/2009/08/need-read-august-14-2009/ | 8/14/2009 13:00 | Need to Read, August 14, 2009 |
| https://www.motherjones.com/criminal-justice/2009/08/roves-lies/ | 8/14/2009 14:58 | Rove's Lies |
| https://www.motherjones.com/politics/2009/08/inside-white-house-flickr/ | 8/14/2009 16:05 | Secrets of the White House, Via Flickr |
| https://www.motherjones.com/politics/2009/08/grumpy-old-senators/ | 8/14/2009 20:04 | Grumpy Old Senators |
| https://www.motherjones.com/politics/2009/08/need-read-august-17-2009/ | 8/17/2009 9:00 | Need To Read, August 17, 2009 |
| https://www.motherjones.com/politics/2009/08/what-obama-should-have-learned-gipper/ | 8/17/2009 15:41 | What Obama Should Have Learned From The Gipper |
| https://www.motherjones.com/politics/2009/08/what-was-tom-daschle-doing-meet-press/ | 8/17/2009 20:26 | What Was Tom Daschle Doing On Meet The Press? |
| https://www.motherjones.com/politics/2009/08/need-read-august-18-2009/ | 8/18/2009 9:00 | Need To Read, August 18, 2009 |
| https://www.motherjones.com/politics/2009/08/special-ops-can-gather-crucial-intel-lack-tools-use-it/ | 8/18/2009 15:07 | Special Ops Can Gather Crucial Intelâ€"But Lack Tools to Use It |
| https://www.motherjones.com/politics/2009/08/need-read-august-19-2009/ | 8/19/2009 8:00 | Need To Read, August 19, 2009 |
| https://www.motherjones.com/politics/2009/08/need-read-august-20-2009/ | 8/20/2009 8:00 | Need to Read, August 20, 2009 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2009/08/need-read-august-21-2009/ | 8/21/2009 8:00 | Need To Read, August 21, 2009 |
| https://www.motherjones.com/politics/2009/08/steele-goes-postal-health-care-reform/ | 8/21/2009 16:39 | Steele Goes Postal on Health Care Reform |
| https://www.motherjones.com/politics/2009/09/snubbing-ahmadinejad/ | 9/8/2009 20:17 | Snubbing Ahmadinejad |
| https://www.motherjones.com/politics/2009/09/need-read-september-11-2009/ | 9/11/2009 10:00 | Need to Read, September 11, 2009 |
| https://www.motherjones.com/environment/2009/09/melting-climate-change-deadline/ | 9/11/2009 10:40 | The Melting Climate Change Deadline |
| https://www.motherjones.com/criminal-justice/2009/09/was-anti-abortion-protestor-gunned-down-his-beliefs/ | 9/11/2009 20:24 | Was An Anti-Abortion Protestor Gunned Down For His Beliefs? |
| https://www.motherjones.com/politics/2009/09/reid-climate-bill-may-be-pushed-back-2010/ | 9/16/2009 15:42 | Reid: Climate Bill May Be Pushed Back to 2010 |
| https://www.motherjones.com/politics/2009/09/white-houses-weak-response-climate-bill-delay/ | 9/17/2009 14:25 | The White House's Weak Response to the Climate Bill Delay |
| https://www.motherjones.com/politics/2009/09/domestic-abuse-preexisting-condition/ | 9/17/2009 17:39 | Domestic Abuse: A Pre-existing Condition |
| https://www.motherjones.com/politics/2009/09/other-pre-existing-conditions-pregnancy-and-c-sections/ | 9/17/2009 20:09 | Another Pre-existing Condition? C-Sections |
| https://www.motherjones.com/politics/2009/09/will-senate-sink-copenhagen/ | 9/18/2009 14:31 | Will the Senate Sink Copenhagen? |
| https://www.motherjones.com/politics/2009/09/obama-comes-through-nukes/ | 9/23/2009 18:48 | Obama Comes Through On Nukes |
| https://www.motherjones.com/politics/2009/09/will-g-20-come-through-climate-funding-poor-countries/ | 9/24/2009 18:00 | G20: Punting On Climate Funding for Poor Countries? |
| https://www.motherjones.com/politics/2009/09/congress-vote-vitters-anti-climate-czar-amendment/ | 9/24/2009 19:40 | Senate to Vote On Vitter's Anti-Climate Czar Amendment |
| https://www.motherjones.com/politics/2009/09/today-climate-maneuvering/ | 9/24/2009 20:20 | Today in Climate Maneuvering |
| https://www.motherjones.com/politics/2009/09/need-read-september-28-2009/ | 9/28/2009 11:00 | Need To Read, September 28, 2009 |
| https://www.motherjones.com/environment/2009/11/tuvalu-climate-refugees/ | 11/30/2009 12:00 | What Happens When Your Country Drowns? |
| https://www.motherjones.com/politics/2009/10/defense-budget/ | 10/8/2009 16:00 | Final Defense Budget Mostly Business As Usual |
| https://www.motherjones.com/politics/2009/11/price-health-reform-abortion-rights/ | 11/9/2009 20:08 | The Price of Health Reform: Abortion Rights? |
| https://www.motherjones.com/politics/2009/11/what-melody-barnes-said-about-gay-marriage/ | 11/13/2009 15:35 | What Melody Barnes Said About Gay Marriage |
| https://www.motherjones.com/politics/2009/12/tiny-tuvalu-makes-big-waves-copenhagen/ | 12/10/2009 0:38 | Tiny Tuvalu Makes Big Waves at Copenhagen |
| https://www.motherjones.com/politics/2009/12/obama-announce-deal-soon/ | 12/18/2009 21:10 | Breaking: Obama Announcing Deal |
| https://www.motherjones.com/politics/2009/12/obamas-copenhagen-deal-real-or-not/ | 12/19/2009 2:21 | Obama's Copenhagen Deal: Real Or Not? |
| https://www.motherjones.com/politics/2009/12/nuclear-lab-accidentally-blows-building/ | 12/23/2009 18:16 | Nuclear Lab Accidentally Blows Up Building |
| https://www.motherjones.com/politics/2010/02/wh-takes-question-about-question-time/ | 2/3/2010 21:22 | White House Takes Question About Question Time |
| https://www.motherjones.com/environment/2010/04/climate-desk-climate-change-legislation/ | 4/20/2010 8:00 | Tuvalu v. ExxonMobil? |
| https://www.motherjones.com/politics/2007/09/park-your-greenery-curb/ | 9/22/2007 1:14 | Park Your Greenery by the Curb |
| https://www.motherjones.com/politics/2007/06/supreme-court-race-ruling-judicial-activism/ | 6/29/2007 14:14 | Supreme Court Race Ruling 'Judicial Activism' |
| https://www.motherjones.com/politics/2007/06/get-out-votewith-ringtones/ | 6/29/2007 18:54 | Get Out the Vote...With Ringtones? |
| https://www.motherjones.com/politics/2007/07/chinas-former-food-and-drug-chief-executed/ | 7/10/2007 21:57 | China's Former Food and Drug Chief Executed |
| https://www.motherjones.com/politics/2007/07/michael-moores-more-left-winger-hugo-chavez/ | 7/11/2007 0:42 | Michael Moore's More of a Left-Winger Than Hugo Chavez |
| https://www.motherjones.com/politics/2007/07/henry-rollins-down-troops/ | 7/27/2007 23:32 | Henry Rollins: Down With the Troops |
| https://www.motherjones.com/politics/2007/07/classically-trained-hipsters-release-new-album/ | 7/31/2007 2:20 | Classically-Trained Hipsters Release New Album |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/08/ozomatli-diplomacy-you-can-dance-2/ | 8/2/2007 0:46 | Ozomatli: Diplomacy You Can Dance To |
| https://www.motherjones.com/politics/2007/08/princeton-prof-raps-edutainment-fullest-2/ | 8/2/2007 19:41 | Princeton Prof Raps, 'Edutainment to the Fullest' |
| https://www.motherjones.com/politics/2007/08/renos-makin-mix-tapes-2/ | 8/3/2007 21:48 | Reno's Makin' Mix Tapes |
| https://www.motherjones.com/politics/2007/08/baghdad-beautifies-its-blast-walls-2/ | 8/14/2007 2:39 | Baghdad Beautifies Its Blast Walls |
| https://www.motherjones.com/politics/2007/11/prez-candidates-schools-what-schools/ | 11/12/2007 18:10 | Prez Candidates: Schools? What Schools? |
| https://www.motherjones.com/politics/2007/11/mixing-activism-heavy-rock/ | 11/14/2007 20:30 | Mixing Activism With Heavy Rock |
| https://www.motherjones.com/politics/2008/01/debate-over-virtual-schools/ | 1/18/2008 20:46 | The Debate Over Virtual Schools |
| https://www.motherjones.com/politics/2008/07/should-4-dollar-gas4-day-work-week/ | 7/10/2008 22:48 | Should 4 Dollar Gas=4 Day Work Week? |
| https://www.motherjones.com/politics/2008/07/prison-song-playlist/ | 7/29/2008 22:22 | Prison Song Playlist |
| https://www.motherjones.com/politics/2008/08/four-day-school-weeks-real-now/ | 8/22/2008 17:45 | Four-Day School Weeks: For Real Now |
| https://www.motherjones.com/politics/2007/07/punk-planet-magazine-dead-water/ | 7/5/2007 21:12 | Punk Planet Magazine Dead in the Water |
| https://www.motherjones.com/politics/2007/07/spike-lee-make-wwii-film/ | 7/5/2007 21:16 | Spike Lee To Make WWII Film |
| https://www.motherjones.com/politics/2007/07/sexually-explicit-lyrics-ok-tipper-when-global-warmings-involved/ | 7/10/2007 1:15 | Sexually Explicit Lyrics OK with Tipper When Global Warming's Involved |
| https://www.motherjones.com/politics/2007/07/its-got-good-beat-and-you-can-think-it/ | 7/18/2007 0:46 | It's Got a Good Beat, and You Can Think To It |
| https://www.motherjones.com/politics/2007/07/clean-mosh-pit-when-youre-done/ | 7/19/2007 19:42 | Clean Up That Mosh Pit When You're Done |
| https://www.motherjones.com/politics/2007/07/taking-rage-bit-far/ | 7/31/2007 2:13 | Taking the Rage a Bit Far? |
| https://www.motherjones.com/politics/2007/08/ozomatli-diplomacy-you-can-dance/ | 8/2/2007 0:33 | Ozomatli: Diplomacy You Can Dance To |
| https://www.motherjones.com/politics/2007/08/princeton-prof-raps-edutainment-fullest/ | 8/2/2007 19:16 | Princeton Prof Raps, 'Edutainment to the Fullest' |
| https://www.motherjones.com/politics/2007/08/renos-makin-mix-tapes/ | 8/3/2007 21:16 | Reno's Makin' Mix Tapes |
| https://www.motherjones.com/politics/2007/08/states-give-shout-out-jack-abramoff/ | 8/6/2007 22:28 | The States Give a Shout-Out to Jack Abramoff |
| https://www.motherjones.com/politics/2007/08/baghdad-beautifies-its-blast-walls/ | 8/14/2007 2:38 | Baghdad Beautifies Its Blast Walls |
| https://www.motherjones.com/politics/2007/08/raising-glass-max-roach/ | 8/18/2007 1:22 | Raising a Glass for Max Roach |
| https://www.motherjones.com/politics/2007/08/rock-bells-was-beats-and-rhymes-marathon-and-im-still-exhausted/ | 8/29/2007 2:44 | Rock the Bells Was a Beats and Rhymes Marathon and I'm Still Exhausted |
| https://www.motherjones.com/politics/2007/08/beastie-boys-are-now-all-mellow-and-stuff/ | 8/30/2007 20:23 | Beastie Boys Are Now, Like, All Mellow and Stuff |
| https://www.motherjones.com/politics/2007/09/mojo-staffers-spar-over-weakerthans-newest-album/ | 9/19/2007 1:47 | MoJo Staffers Spar Over The Weakerthans' Newest Album |
| https://www.motherjones.com/politics/2007/09/blending-and-bending-ufos-over-bamako/ | 9/22/2007 0:44 | Blending and Bending with UFOs over Bamako |
| https://www.motherjones.com/politics/2007/09/funk-corner-hip-hop-block/ | 9/22/2007 0:46 | From the Funk Corner to the Hip-Hop Block |
| https://www.motherjones.com/politics/2007/09/fun-ping-pong/ | 9/22/2007 0:53 | Fun With Ping Pong |
| https://www.motherjones.com/politics/2007/09/culver-city-where-dub-meets-lounge/ | 9/25/2007 23:53 | Culver City: Where Dub Meets Lounge |
| https://www.motherjones.com/politics/2007/09/nike-goes-native/ | 9/29/2007 1:30 | Nike Goes Native |
| https://www.motherjones.com/politics/2007/09/politics-pistolera/ | 9/29/2007 1:46 | The Politics of Pistolera |
| https://www.motherjones.com/politics/2007/10/kanye-snl-what-hell/ | 10/1/2007 17:58 | Kanye on SNL: What the Hell? |
| https://www.motherjones.com/politics/2007/10/mellencamp-sings-news/ | 10/3/2007 2:20 | Mellencamp Sings the News |
| https://www.motherjones.com/politics/2007/10/le-concorde-ready-zach-braff/ | 10/5/2007 0:47 | Le Concorde, Ready For Zach Braff |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2007/10/ljs-gabby-glaser-goes-solo/ | 10/19/2007 19:23 | LJ's Gabby Glaser Goes Solo |
| https://www.motherjones.com/politics/2007/11/brooding-beirut/ | 11/1/2007 3:18 | Brooding With Beirut |
| https://www.motherjones.com/politics/2007/11/livin-it-hotel-islamofascism/ | 11/6/2007 19:56 | Livin' It Up in the Hotel Islamofascism? |
| https://www.motherjones.com/politics/2007/11/ghost-punk-alive-and-well-brooklyn/ | 11/7/2007 18:40 | 'Ghost Punk' Alive and Well in Brooklyn |
| https://www.motherjones.com/politics/2007/11/john-coltrane-101/ | 11/9/2007 2:00 | John Coltrane, 101 |
| https://www.motherjones.com/politics/2007/11/i-dont-want-be-16-again/ | 11/14/2007 3:06 | I Don't Want to Be 16 Again |
| https://www.motherjones.com/politics/2007/11/hip-hop-celebrates-itself-month/ | 11/15/2007 5:39 | Hip Hop Celebrates Itself This Month |
| https://www.motherjones.com/politics/2007/11/metalreggae-music-designed-confuse-you/ | 11/15/2007 6:15 | Metal/Reggae: Music Designed to Confuse You |
| https://www.motherjones.com/politics/2007/11/what-sexy-anyway/ | 11/15/2007 19:21 | What is 'Sexy,' Anyway? |
| https://www.motherjones.com/politics/2007/11/la-punk-has-sense-humor-too/ | 11/15/2007 23:32 | L.A. Punk Has a Sense of Humor, Too |
| https://www.motherjones.com/politics/2007/11/more-newspaper-woes/ | 11/17/2007 1:33 | More Newspaper Woes |
| https://www.motherjones.com/politics/2007/11/inside-look-newspaper-cuts/ | 11/20/2007 2:45 | An Inside Look At Newspaper Cuts |
| https://www.motherjones.com/politics/2007/11/lars-and-real-girl/ | 11/27/2007 2:35 | Lars and the Real Girl |
| https://www.motherjones.com/politics/2007/11/winter-holidays-god-awful-pop-music/ | 11/30/2007 1:01 | Winter Holidays = God Awful Pop Music |
| https://www.motherjones.com/politics/2007/11/john-fogertys-back/ | 11/30/2007 20:45 | John Fogerty's Back |
| https://www.motherjones.com/politics/2007/12/lefty-think-tank-sells-itself-ebay/ | 12/5/2007 23:02 | Lefty Think Tank Sells Itself on eBay |
| https://www.motherjones.com/politics/2007/12/party-saddam/ | 12/5/2007 23:15 | Party With Saddam |
| https://www.motherjones.com/politics/2007/12/8-grammy-nods-enough-kanye/ | 12/6/2007 19:15 | 8 Grammy Nods Enough For Kanye? |
| https://www.motherjones.com/politics/2007/12/ditching-holiday-cheer-mahjongg/ | 12/29/2007 1:08 | Ditching the Holiday Cheer With Mahjongg |
| https://www.motherjones.com/politics/2007/12/partial-history-blog/ | 12/29/2007 1:18 | A (Partial) History of the Blog |
| https://www.motherjones.com/politics/2008/01/music-sales-confirm-im-music-snob/ | 1/17/2008 21:02 | Music Sales Confirm I'm a Music Snob |
| https://www.motherjones.com/politics/2008/01/movie-music-madness/ | 1/24/2008 23:50 | Movie Music Madness |
| https://www.motherjones.com/politics/2008/01/growing-online-and-still-bored/ | 1/25/2008 0:54 | Growing Up Online, and Still Bored |
| https://www.motherjones.com/politics/2008/02/dem-debate-buzzed-annoyed-and-inspired/ | 2/1/2008 23:16 | Dem Debate: Buzzed, Annoyed and Inspired |
| https://www.motherjones.com/politics/2008/02/candidates-earn-their-hipster-cred/ | 2/7/2008 21:16 | Candidates Earn Their Hipster Cred |
| https://www.motherjones.com/politics/2008/02/fear-and-loathing-romania/ | 2/16/2008 0:52 | Fear and Loathing in Romania |
| https://www.motherjones.com/politics/2008/03/mojo-staff-picks-march-21/ | 3/21/2008 23:20 | MoJo Staff Picks: March 21 |
| https://www.motherjones.com/politics/2008/03/mojo-staff-picks-march-28/ | 3/28/2008 20:55 | MoJo Staff Picks: March 28 |
| https://www.motherjones.com/politics/2008/04/mojo-staff-picks-april-4/ | 4/4/2008 22:06 | MoJo Staff Picks: April 4 |
| https://www.motherjones.com/politics/2008/04/tibet-populist-playlist/ | 4/10/2008 0:35 | Tibet: The Populist Playlist |
| https://www.motherjones.com/politics/2008/04/mojo-staff-picks-april-18/ | 4/18/2008 19:09 | MoJo Staff Picks: April 18 |
| https://www.motherjones.com/politics/2008/04/dust-pointer-sisters/ | 4/25/2008 22:09 | The Dust Off: Pointer Sisters |
| https://www.motherjones.com/politics/2008/04/frank-black-takes-golem/ | 4/30/2008 1:55 | Frank Black Takes On The Golem |
| https://www.motherjones.com/politics/2008/05/film-review-judge-and-general/ | 5/15/2008 21:35 | Film Review: The Judge and the General |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2008/05/film-review-medicine-melancholy/ | 5/20/2008 1:45 | Film Review: Medicine For Melancholy |
| https://www.motherjones.com/politics/2008/05/mojo-staff-picks-may-30/ | 5/31/2008 1:40 | MoJo Staff Picks: May 30 |
| https://www.motherjones.com/politics/2008/06/six-degrees-jello-biafra/ | 6/18/2008 0:16 | Six Degrees of Jello Biafra |
| https://www.motherjones.com/politics/2008/06/dust-cheech-and-chong/ | 6/30/2008 20:41 | The Dust Off: Cheech and Chong |
| https://www.motherjones.com/politics/2008/07/boots-riley-f-bombs-not-cool-norfolk/ | 7/1/2008 22:21 | Boots Riley: F Bombs Not Cool in Norfolk |
| https://www.motherjones.com/politics/2008/07/dust-sort-zach-de-la-rocha/ | 7/3/2008 0:49 | The Dust Off (sort of): Zach de la Rocha |
| https://www.motherjones.com/politics/2008/07/film-review-punks-not-dead/ | 7/8/2008 22:37 | Film Review: Punk's Not Dead |
| https://www.motherjones.com/politics/2008/07/new-zach-de-la-rocha-sounds-rage/ | 7/16/2008 22:05 | New Zach de la Rocha Sounds Like: Rage |
| https://www.motherjones.com/politics/2008/07/top-five-mopey-teen-playlist/ | 7/18/2008 20:08 | Top Five: Mopey Teen Playlist |
| https://www.motherjones.com/politics/2008/08/indie-pop-playlist-loquat-and-thao-nguyen/ | 8/6/2008 18:45 | Indie Pop Playlist: Loquat and Thao Nguyen |
| https://www.motherjones.com/politics/2008/08/top-four-music-not-skate/ | 8/8/2008 23:55 | Top Four: Music (Not) to Skate To |
| https://www.motherjones.com/politics/2008/08/2008-conventions-whos-performing/ | 8/20/2008 22:30 | 2008 Conventions: Who's Performing? |
| https://www.motherjones.com/media/2007/12/shooting-war-journalism-cool-dudes/ | 12/21/2007 8:00 | Shooting War: Journalism for Cool Dudes |
| https://www.motherjones.com/media/2008/02/film-review-chicago-10/ | 2/29/2008 8:00 | Film Review: Chicago 10 |
| https://www.motherjones.com/media/2007/02/can-mr-smith-get-washington-anymore/ | 2/26/2007 8:00 | Can Mr. Smith Get to Washington Anymore? |
| https://www.motherjones.com/media/2007/08/wars-sale-and-there-are-plenty-buyers/ | 8/15/2007 7:00 | The War's for Sale, and There are Plenty of Buyers |
| https://www.motherjones.com/media/2007/06/rockin-hip-hops-bells/ | 6/21/2007 7:00 | Rockin' Hip Hop's Bells |
| https://www.motherjones.com/media/2007/06/game-not-over/ | 6/18/2007 7:00 | Game Not Over |
| https://www.motherjones.com/media/2007/04/america-crossroads-far-turning-point/ | 4/19/2007 7:00 | America at the Crossroads: Far from a Turning Point |
| https://www.motherjones.com/media/2007/11/joe-strummer-calling-know-your-rights/ | 11/8/2007 8:00 | Joe Strummer Calling: Know Your Rights! |
| https://www.motherjones.com/media/2007/11/prepare-shopocalypse/ | 11/22/2007 8:00 | Prepare for the Shopocalypse |
| https://www.motherjones.com/media/2007/10/manufactured-landscapes/ | 10/31/2007 7:00 | Manufactured Landscapes |
| https://www.motherjones.com/media/2007/09/devil-came-horseback/ | 9/26/2007 7:00 | The Devil Came on Horseback |
| https://www.motherjones.com/media/2007/05/tori-amos-unleashes-american-doll-posse/ | 5/17/2007 7:00 | Tori Amos Unleashes an American Doll Posse |
| https://www.motherjones.com/media/2007/07/classically-trained-hipsters/ | 7/27/2007 7:00 | Classically-Trained Hipsters |
| https://www.motherjones.com/media/2007/03/chuck-d-and-state-black-union/ | 3/14/2007 7:00 | Chuck D and the State of the Black Union |
| https://www.motherjones.com/media/2008/05/devotchka-music-swoon/ | 5/1/2008 7:00 | DeVotchka: Music to Swoon To |
| https://www.motherjones.com/media/2008/04/yo-la-tengo-its-our-life/ | 4/22/2008 7:00 | Yo La Tengo: "It's Our Life" |
| https://www.motherjones.com/media/2008/04/dave-wakeling-englishman-socal/ | 4/21/2008 7:00 | Dave Wakeling: An Englishman in SoCal |
| https://www.motherjones.com/media/2008/04/music-dispatch-even-disco-political/ | 4/21/2008 7:00 | Music Dispatch: Even Disco is Political |
| https://www.motherjones.com/media/2008/04/pistolera-party-border/ | 4/14/2008 7:00 | Pistolera: Party at the Border |
| https://www.motherjones.com/media/2007/10/rez-radio/ | 10/25/2007 7:00 | Rez Radio |
| https://www.motherjones.com/media/2007/07/10-minutes-steve-buscemi/ | 7/18/2007 7:00 | 10 Minutes with Steve Buscemi |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2007/11/serj-tankian-alternative-rocks-political-poet/ | 11/9/2007 8:00 | Serj Tankian: Alternative Rock's Political Poet |
| https://www.motherjones.com/media/2007/03/chuck-d-and-state-black-union-0/ | 3/14/2007 7:00 | Chuck D and the State of the Black Union |
| https://www.motherjones.com/politics/2008/03/militias-middle-east-classrooms/ | 3/26/2008 7:00 | The Militias in the Middle East Classrooms |
| https://www.motherjones.com/media/2007/07/henry-rollins-post-punk-pundit/ | 7/25/2007 7:00 | Henry Rollins: Post-Punk Pundit |
| https://www.motherjones.com/media/2007/06/washed/ | 6/7/2007 7:00 | Washed Up |
| https://www.motherjones.com/politics/2007/10/dance-dance-revolution/ | 10/31/2007 7:00 | Dance Dance Revolution |
| https://www.motherjones.com/environment/2008/05/green-belt-movement/ | 5/1/2008 7:00 | The Green-Belt Movement |
| https://www.motherjones.com/politics/2022/04/oklahoma-six-week-abortion-ban/ | 4/28/2022 15:24 | Oklahoma's Governor Signs Six-Week Abortion Ban Into Law |
| https://www.motherjones.com/politics/2022/05/oklahoma-extreme-abortion-ban-fertilization-texas-bounty-hunter/ | 5/19/2022 19:52 | Oklahoma Just Took Abortion Bans to a New Extreme |
| https://www.motherjones.com/politics/2022/06/why-are-iuds-so-painful-treatment-contraception-roe-dobbs-supreme-court/ | 6/16/2022 6:00 | Why Haven't We Figured Out How to Make IUDs Less Excruciating? |
| https://www.motherjones.com/politics/2022/06/roe-overturned-abortion-access-oklahoma-kansas-providers/ | 6/24/2022 16:48 | Oklahoma Providers Have Already Been Living in a Post-Roe World. Here's What We Can Learn From Them. |
| https://www.motherjones.com/politics/2022/08/texas-ken-paxton-abortion-emergency-medical-ectopopic-emtala/ | 8/24/2022 19:15 | A Texas Judge Ruled Against the Biden Administration's Emergency Abortion Guidance |
| https://www.motherjones.com/politics/2022/09/reparations-california-task-force-compensation-cost-slavery-racial-wealth-gap/ | 9/29/2022 6:00 | California Leaders Want to Compensate Descendants of Slavery. How Much Are They Willing to Pay? |
| https://www.motherjones.com/food/2022/12/a-jewish-girls-guide-christmas-cookie-boxes-dessert-holiday-gift/ | 12/10/2022 6:00 | A Jewish Girl's Guide to Christmas Cookie Boxes |
| https://www.motherjones.com/politics/2022/12/hero-abortion-providers-dobbs-roe-vs-wade-texas-trust-women/ | 12/22/2022 6:00 | Hero of 2022: Abortion Providers Who Refused to Quit |
| https://www.motherjones.com/mojo-wire/2023/01/tell-us-about-coming-of-age-during-metoo/ | 1/10/2023 18:20 | Tell Us About Coming of Age During #MeToo |
| https://www.motherjones.com/politics/2023/04/becerra-mifepristone-abortion-pill-ruling/ | 4/9/2023 14:29 | Health Secretary Says "Everything Is on the Table" to Protect Abortion Pill Access |
| https://www.motherjones.com/politics/2023/04/epa-regulation-auto-emissions/ | 4/9/2023 17:10 | The EPA Is Reportedly Proposing Its Strictest-Ever Limits on Auto Emissions |
| https://www.motherjones.com/politics/2023/04/greg-abbott-daniel-perry-pardon/ | 4/9/2023 19:40 | Greg Abbott Wants to Pardon the Man Convicted of Killing a Racial Justice Protester |
| https://www.motherjones.com/politics/2023/06/nikita-mitchell-after-metoo-activist-survivor/ | 6/15/2023 6:00 | The Policy Strategist Whose Personal Life Got Political |
| https://www.motherjones.com/politics/2023/06/the-young-survivor-abbi-berry-wealthy-suburb-california-football-team/ | 6/15/2023 6:00 | The Young Survivor Who Rocked a Wealthy Bay Area Suburb |
| https://www.motherjones.com/politics/2023/06/metoo-five-years-next-generation/ | 6/15/2023 6:00 | Will MeToo Be Enough for the Next Generation? |
| https://www.motherjones.com/politics/2023/06/mike-pence-refuses-to-defend-women-pastors-in-southern-baptist-churches/ | 6/18/2023 13:40 | Mike Pence Refuses to Defend Women Pastors in Southern Baptist Churches |
| https://www.motherjones.com/politics/2023/06/evictions-are-soaring-beyond-pre-pandemic-numbers/ | 6/18/2023 16:28 | Evictions Are Soaring Beyond Pre-Pandemic Numbers |
| https://www.motherjones.com/environment/2023/08/tropical-storm-hilary-hurricane-southern-california-southwest-flash-floods/ | 8/19/2023 13:06 | Tropical Storm Hilary's Flood Risk Is "Genuinely Alarming" |
| https://www.motherjones.com/media/2023/08/michael-jackson-woody-allen-bill-cosby-monsters-claire-dederer-still-processing-roxane-gay/ | 8/19/2023 16:05 | When Talented Artists Are Accused of Terrible Things |
| https://www.motherjones.com/politics/2023/08/trump-insurrection-2020-rebellion-barred-from-office-president-luttig-tribe/ | 8/19/2023 18:30 | A Growing Chorus of Conservative Legal Scholars Say Trump Should Be Barred From Presidency |
| https://www.motherjones.com/politics/2023/10/covid-pandemic-student-loan-forgiveness-biden/ | 10/1/2023 14:14 | The Pandemic Pause on Student Loans Has Come to an End. Can Biden's New Plan Offer Relief? |
| https://www.motherjones.com/politics/2023/10/75000-kaiser-permanente-health-care-workers-are-ready-to-strike-this-week/ | 10/1/2023 15:44 | 75,000 Kaiser Permanente Health Care Workers Are Ready to Strike This Week |
| https://www.motherjones.com/politics/2023/10/johnson-johnson-tuberculosis-drug-resistance-patent/ | 10/1/2023 17:56 | Millions of People Could Live Thanks to New Access to Tuberculosis Medication |
| https://www.motherjones.com/politics/2023/11/new-york-adult-survivors-act-abuse-lawsuits-jean-carroll-diddy-brand/ | 11/25/2023 14:38 | New York's Adult Survivors Act Has Expired |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/11/amazon-black-friday-union-strike-retail-labor-walkout/ | 11/25/2023 16:59 | On Black Friday, Unions Are Striking For a Better Deal |
| https://www.motherjones.com/politics/2024/02/mike-johnson-house-mayorkas-impeachment/ | 2/4/2024 14:24 | Mike Johnson Is Still Against Single-Party Impeachments. Unless He's Leading One. |
| https://www.motherjones.com/politics/2024/02/nikki-haley-snl-trump/ | 2/4/2024 16:25 | Are We All Just Completely OK With a Nikki Haley Presidency Now? |
| https://www.motherjones.com/politics/2024/03/donald-trump-stoops-to-lowest-low-yet-with-violent-post-of-biden/ | 3/30/2024 13:09 | Donald Trump Stoops to Lowest Low Yet With Violent Post of Biden |
| https://www.motherjones.com/mojo-wire/2024/03/trans-day-of-visibility-easter-the-right-blames-biden-thanksgivukkah/ | 3/30/2024 16:54 | Easter Falls on Trans Day of Visibility This Year. The Right Blames Biden. |
| https://www.motherjones.com/politics/2024/06/extreme-heat-fossil-fuels-summer-climate-change-ai/ | 6/22/2024 14:22 | Melting? Fossil Fuels Have Made Extreme Heat 35 Times More Likely in North America. |
| https://www.motherjones.com/politics/2024/06/40-acres-lie-skidaway-island-georgia-racism-the-landings-reveal/ | 6/22/2024 15:16 | How 99 Black Americans Gainedâ€"Then Lostâ€"Land on an Idyllic Georgia Island |
| https://www.motherjones.com/politics/2024/07/minnesota-rep-angie-craig-calls-for-biden-to-drop-out/ | 7/6/2024 13:30 | Minnesota Rep. Angie Craig Calls for Biden to Drop Out |
| https://www.motherjones.com/politics/2018/06/trump-is-finally-meeting-with-kim-jong-un/ | 6/11/2018 21:10 | Trump Is Finally Meeting with Kim Jong-un |
| https://www.motherjones.com/politics/2018/06/family-separation-trump-sessions-ice-border-patrol-sanders/ | 6/15/2018 16:40 | The Most Heartbreaking, Infuriating Stories From Trump's Family Separation Policy |
| https://www.motherjones.com/politics/2018/06/family-separation-mental-health-trauma-trump/ | 6/20/2018 14:58 | Temper Tantrums, Post-Traumatic Stress, Depression: How Family Separation Devastates Migrant Kids |
| https://www.motherjones.com/politics/2018/06/trumps-secretary-of-state-is-apparently-clueless-about-this-weeks-news/ | 6/20/2018 18:05 | Trump's Secretary of State Is Apparently Clueless About This Week's News |
| https://www.motherjones.com/politics/2018/06/he-only-cries-the-heartbreaking-testimonies-of-immigrant-parents-separated-from-their-children/ | 6/22/2018 18:12 | â€œHe Only Criesâ€"The Heartbreaking Testimonies of Immigrant Parents Separated From Their Children |
| https://www.motherjones.com/politics/2018/06/alternatives-family-detention-separation-trump/ | 6/29/2018 13:53 | The Answer to the Family Separation Crisis Is Right There in Front of Us |
| https://www.motherjones.com/politics/2018/08/public-charge-rule-trump-immigration/ | 8/7/2018 14:20 | The Trump Administration's Plan to Limit Legal Immigration Could Hurt Millions of Noncitizens |
| https://www.motherjones.com/politics/2018/08/kavanaugh-nomination-outdated-state-abortion-bans/ | 8/1/2018 12:45 | Kavanaugh's Nomination Renews Fight Over Outdated State Abortion Bans |
| https://www.motherjones.com/politics/2018/08/case-that-could-decide-the-fate-of-daca-getting-its-day-in-court/ | 8/8/2018 6:00 | The Case That Could Decide the Fate of DACA Is Getting Its Day in Court |
| https://www.motherjones.com/politics/2018/08/melania-trump-parents-chain-migration-immigration-green-card/ | 8/9/2018 19:39 | Melania Trump's Parents Just Became Citizens Through a Process Her Husband Wants to Make Illegal |
| https://www.motherjones.com/politics/2018/08/trump-reunite-migrant-children-family-separation-deported-parents/ | 8/10/2018 18:33 | The Trump Administration Finally Has a Plan to Reunite Separated Migrant Children with Deported Parents |
| https://www.motherjones.com/politics/2018/08/new-mexico-archaic-abortion-ban/ | 8/21/2018 6:00 | New Mexico May Finally Repeal Its Archaic Abortion Ban |
| https://www.motherjones.com/politics/2018/09/jeff-sessions-is-executing-trumps-immigration-plans-with-a-quiet-efficient-brutality/ | 9/7/2018 6:00 | Jeff Sessions Is Executing Trumpâ€™s Immigration Plans With a Quiet, Efficient Brutality |
| https://www.motherjones.com/media/2018/09/dear-america-undocumented-immigrant-memoir-jose-antonio-vargas-1/ | 9/18/2018 6:00 | America's Best-Documented Undocumented Immigrant Just Published His Memoir |
| https://www.motherjones.com/politics/2018/09/kentuckys-last-abortion-clinic-will-remain-open/ | 9/28/2018 20:25 | Kentucky's Last Abortion Clinic Will Remain Open |
| https://www.motherjones.com/politics/2018/10/florida-puerto-rico-rossello-endorsement-nelson-gillum-scott-desantis/ | 10/1/2018 17:14 | Puerto Rico's Governor Just Came Out in Support of Florida Democrats |
| https://www.motherjones.com/politics/2018/10/oregon-sanctuary-law-election/ | 10/12/2018 6:00 | Oregon Has the Nation's Oldest Sanctuary Law. It Might Not Survive This Election. |
| https://www.motherjones.com/politics/2018/10/anti-immigrant-republican-candidates/ | 10/16/2018 6:00 | Here Are the Most Anti-Immigrant Republicans Running This Year |
| https://www.motherjones.com/politics/2018/10/a-new-ad-boosts-ice-and-the-border-wall-and-demonizes-the-left-its-from-a-senate-democrat-joe-donnelly-indiana/ | 10/16/2018 16:33 | A New Ad Boosts ICE and the Border Wall and Demonizes the Left. It's From a Senate Democrat. |
| https://www.motherjones.com/politics/2018/10/steve-king-iowa-holocaust-trip-nazi-founded-group-austria/ | 10/25/2018 19:43 | Rep. Steve King Met With a Group Founded by a Naziâ€"While on a Holocaust Memorial Trip |
| https://www.motherjones.com/politics/2018/10/steve-king-jd-scholten-steve-stivers/ | 10/30/2018 19:17 | The House Republican Campaign Chairman Finally Condemned Steve King |
| https://www.motherjones.com/politics/2018/11/indiana-donnelly-braun-results/ | 11/6/2018 20:57 | Democrat Joe Donnelly Just Lost His Senate Seat in Indiana |
| https://www.motherjones.com/environment/2018/11/alaska-earthquake-images/ | 11/30/2018 19:07 | The Photos of Destruction from the Alaska Earthquake Are Haunting |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2018/12/southeast-asian-refugees-pardon-thongsy/ | 12/14/2018 14:53 | ICE Could Deport Him to a Country He's Never Been Toâ€"Unless California's Governor Steps In |
| https://www.motherjones.com/politics/2018/12/christine-blasey-ford-honors-the-first-gymnast-to-speak-out-against-larry-nassar/ | 12/12/2018 14:29 | Christine Blasey Ford Honors the First Gymnast to Speak Out Against Larry Nassar |
| https://www.motherjones.com/politics/2018/12/trump-asylum-gang-domestic-violence-judge-overturn/ | 12/19/2018 14:24 | A Federal Judge Just Struck Down Trumpâ€™s Harsh Restrictions on Asylum |
| https://www.motherjones.com/politics/2019/01/department-homeland-security-immigration-court-fake-dates/ | 1/31/2019 20:10 | DHS Caused Hundreds of Immigrants to Show Up Thursday for Fake Court Dates |
| https://www.motherjones.com/politics/2019/02/south-dakota-house-transgender-students/ | 2/13/2019 19:17 | South Dakota Lawmakers Are Trying to Ban Schools From Teaching About Transgender Identity |
| https://www.motherjones.com/politics/2019/03/trump-administration-suit-temporary-protected-status-nepal-honduras-keshav-bhattarai/ | 3/11/2019 6:00 | After a Deadly Earthquake, He Rebuilt His Life In America. Now Trump Threatens to Knock Him Down Again. |
| https://www.motherjones.com/media/2019/03/sally-rooney-normal-people/ | 3/22/2019 6:00 | How Sally Rooney Took a Coming-of-Age Novel and Turned It Into an Important Cultural Commentary |
| https://www.motherjones.com/politics/2024/02/fbi-denver-racial-justice-movement-2020-alphabet-boys/ | 2/10/2024 15:33 | How the FBI Infiltrated Denver's Racial Justice Movement |
| https://www.motherjones.com/media/2024/02/leslie-jamison-splinters-interview/ | 2/20/2024 6:00 | Leslie Jamison on Finding "Infinitude" in Motherhood |
| https://www.motherjones.com/politics/2024/04/gaza-pregnancy-reveal-episode/ | 4/13/2024 11:34 | A Gazan Mother's Harrowing Journey to Give Birth |
| https://www.motherjones.com/environment/2024/06/reveal-arizona-water-the-grab/ | 6/8/2024 10:55 | The Global Race for Water in the Arizona Desert |
| https://www.motherjones.com/politics/2009/12/glenn-beck-thespian/ | 12/4/2009 22:01 | Glenn Beck, Thespian |
| https://www.motherjones.com/politics/2009/12/palin-wiseman-2012/ | 12/8/2009 1:38 | Obama Challenges Charlie Brown, Christmas, For the Spotlight |
| https://www.motherjones.com/politics/2009/12/was-obama-right-about-rick-warren/ | 12/14/2009 18:17 | Was Obama Right About Rick Warren? |
| https://www.motherjones.com/politics/2009/12/matt-damon-speaks-should-anyone-listen/ | 12/15/2009 23:04 | Howard Zinn, the Musical |
| https://www.motherjones.com/politics/2009/12/whats-the-matter-with-delaware/ | 12/16/2009 22:36 | What's the Matter With Delaware? |
| https://www.motherjones.com/politics/2009/12/top-5-christmas-conspiracies-2009/ | 12/21/2009 19:16 | Top 5 Christmas Conspiracies of 2009 |
| https://www.motherjones.com/politics/2010/01/mlks-legacy-under-siege-texas/ | 1/18/2010 21:57 | MLK's Legacy Under Siege in Texas |
| https://www.motherjones.com/criminal-justice/2010/01/texas-dem-finds-real-killer/ | 1/21/2010 17:58 | Texas Dem Finds "The Real Killer" |
| https://www.motherjones.com/politics/2010/01/getting-back-60/ | 1/21/2010 22:51 | A 60th Vote... in Texas? |
| https://www.motherjones.com/politics/2010/01/liberal-plot-save-california/ | 1/25/2010 21:19 | The Liberal Plot to Save California |
| https://www.motherjones.com/politics/2010/01/former-espn-writer-haiti-drop-dead/ | 1/28/2010 18:44 | ESPN Scribe to Haiti: Drop Dead |
| https://www.motherjones.com/politics/2010/01/god-hates-twitter/ | 1/28/2010 22:44 | God Hates #micro-blogging? |
| https://www.motherjones.com/politics/2010/01/public-doesnt-care-about-filibusters/ | 1/29/2010 22:08 | Public Doesn't Care About Filibusters |
| https://www.motherjones.com/politics/2010/02/rick-perry-considers-own-mortality/ | 2/1/2010 20:29 | Rick Perry Considers Own Mortality |
| https://www.motherjones.com/politics/2010/02/pollster-filibuster-lot-ground-cover/ | 2/1/2010 23:40 | Pollster on Filibuster: "A Lot of Ground to Cover" |
| https://www.motherjones.com/politics/2010/02/family-feud-focus/ | 2/2/2010 17:18 | The Real News Behind That Pro-Life Super Bowl Ad |
| https://www.motherjones.com/politics/2010/02/look-whos-coming-tea-party/ | 2/3/2010 22:40 | Look Who's Coming to the Tea Party |
| https://www.motherjones.com/politics/2010/02/secession-gaining-traction-gop/ | 2/4/2010 1:30 | Secession Gaining Traction in GOP? |
| https://www.motherjones.com/politics/2010/02/immigration-reform-massachusetts-obama/ | 2/4/2010 20:48 | What's the Matter With Massachusetts? |
| https://www.motherjones.com/politics/2010/02/weapons-mass-obstruction/ | 2/6/2010 0:47 | Udall Talks Senate Reform |
| https://www.motherjones.com/politics/2010/03/conspiracy-watch-aliens-climate-change-roswell/ | 3/24/2010 11:00 | Conspiracy Watch: Little Green Men |
| https://www.motherjones.com/politics/2010/02/udall-reform-slow-and-steady/ | 2/5/2010 23:00 | Udall on Reform: Slow and Steady |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2010/02/charles-taylor-jr-aspiring-rapper/ | 2/8/2010 19:33 | Lil Warlord: Torturous Rap |
| https://www.motherjones.com/politics/2010/02/deep-hearts-and-minds-texas/ | 2/10/2010 13:34 | Crashing the Texas Tea Party |
| https://www.motherjones.com/politics/2010/02/glenn-beck-slams-texas-tea-party-debra-medina/ | 2/11/2010 20:01 | Glenn Beck Outs Truther Candidate |
| https://www.motherjones.com/politics/2010/02/americas-greatest-threat-flashcards/ | 2/13/2010 1:50 | America's Greatest Threat: Flashcards |
| https://www.motherjones.com/politics/2010/02/another-truther-texas/ | 2/13/2010 1:28 | Another Truther in Texas |
| https://www.motherjones.com/politics/2010/02/deep-heart-textbooks/ | 2/17/2010 17:32 | Should We Really Elect School Boards? |
| https://www.motherjones.com/politics/2010/02/tea-party-trojan-horse/ | 2/19/2010 15:45 | The Tea Party's Trojan Horse |
| https://www.motherjones.com/politics/2010/02/music-monday-john-birch-paranoid-blues/ | 2/22/2010 21:26 | Music Monday: John Birch Paranoid Blues |
| https://www.motherjones.com/politics/2010/02/debra-medina-oath-keepers-richard-mack/ | 2/24/2010 19:20 | The Oath Keeper Candidate |
| https://www.motherjones.com/criminal-justice/2010/02/supreme-court-terror-war-qaeda-harmonicas/ | 2/25/2010 22:25 | The Al Qaeda-Harmonica Link |
| https://www.motherjones.com/politics/2010/03/dont-mess-textbooks/ | 3/3/2010 23:08 | Don't Mess With Textbooks |
| https://www.motherjones.com/politics/2010/03/tea-party-top-40-ron-paul-rand-lloyd-marcus-ted-nugent/ | 3/22/2010 10:00 | American Tea Party Top 40 |
| https://www.motherjones.com/politics/2010/03/texas-board-education-enlightenment-nas-curriculum/ | 3/12/2010 21:10 | Texas Bans Hip-Hop. How's That for Enlightenment? |
| https://www.motherjones.com/politics/2010/03/obamas-march-sea/ | 3/19/2010 19:33 | Pelosi's March to the Sea |
| https://www.motherjones.com/criminal-justice/2010/03/ralph-reeds-terrifying-book-trailer/ | 3/25/2010 17:28 | Ralph Reed's Terrifying Book Trailer |
| https://www.motherjones.com/politics/2010/03/texas-sboe-facing-death-sentence/ | 3/25/2010 21:20 | Texas SBOE Facing Death Sentence? |
| https://www.motherjones.com/politics/2010/03/long-days-journey-searchlight/ | 3/27/2010 14:52 | Tea Partiers' Showdown in the Nevada Desert |
| https://www.motherjones.com/politics/2010/03/tea-partiers-united-behind-not-having-candidate/ | 3/27/2010 18:27 | Tea Partiers United Behind Not Having a Candidate |
| https://www.motherjones.com/politics/2010/03/dialing-rhetoric-searchlight/ | 3/28/2010 0:39 | Palin et al Dial Up the Rhetoric in Searchlight |
| https://www.motherjones.com/politics/2010/03/dust-settles-searchlight/ | 3/28/2010 17:04 | The Tea Party Dust Settles in Searchlight |
| https://www.motherjones.com/politics/2010/04/music-monday-lloyd-marcus-tea-party-express-americans-for-prosperity/ | 4/5/2010 11:00 | Black Tea Party Rockstar Tells All |
| https://www.motherjones.com/politics/2010/04/dear-rachel-maddow-enough-about-scott-brown/ | 4/2/2010 19:45 | Dear Rachel Maddow: Enough About Scott Brown |
| https://www.motherjones.com/politics/2010/04/poll-some-tea-partiers-actually-obama/ | 4/6/2010 0:00 | Poll: (Some) Tea Partiers Actually Like Obama |
| https://www.motherjones.com/politics/2010/04/race-against-boxer-pushes-gop-toward-center-demon-sheep/ | 4/6/2010 21:38 | GOPers Embrace Centrist Demon Sheep |
| https://www.motherjones.com/criminal-justice/2010/04/naomi-campbell-blood-diamond-africa/ | 4/7/2010 15:05 | Naomi Campbell's Blood Diamond Surprise |
| https://www.motherjones.com/politics/2010/04/bob-mcdonnells-southern-aggression/ | 4/7/2010 17:12 | Bob McDonnell's Southern Aggression |
| https://www.motherjones.com/politics/2010/04/fowl-case-against-hcr/ | 4/12/2010 16:55 | The Fowl Case Against HCR |
| https://www.motherjones.com/politics/2010/04/liberal-plot-save-california-foiledfor-now/ | 4/9/2010 23:36 | Liberal Plot to Save California Foiled...For Now |
| https://www.motherjones.com/criminal-justice/2010/04/bob-mcdonnells-next-target-felon-voting-rights/ | 4/12/2010 22:30 | Bob McDonnell's Next Target: Felon Voting Rights |
| https://www.motherjones.com/politics/2010/04/oath-keepers-scrap-patriots-day-gun-rally-constitution-fort-hunt/ | 4/14/2010 17:45 | Gun Rally Too Extreme for Oath Keepers |
| https://www.motherjones.com/politics/2010/04/florida-mulls-funding-religious-schools/ | 4/15/2010 19:02 | Florida Mulls Funding For Religious Schools |
| https://www.motherjones.com/criminal-justice/2010/04/nooses-racism-east-texas/ | 4/16/2010 21:39 | Nooses and N-Words in East Texas |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/04/kelsey-grammer-plans-tea-party-network-right-wing-tv-conservatives/ | 4/20/2010 18:54 | Kelsey Grammer Launching Tea Party TV |
| https://www.motherjones.com/politics/2010/04/straight-talk-express-gets-green-makeover/ | 4/23/2010 23:46 | McCain's 'Straight Talk Express' Gets a Green Makeover |
| https://www.motherjones.com/criminal-justice/2010/04/music-monday-san-francisco-community-music-center-john-brown-jazz-opera/ | 4/26/2010 19:58 | John Brown's Jazz Opera |
| https://www.motherjones.com/politics/2010/04/greg-koger/ | 4/28/2010 8:00 | Senators Behaving Badly |
| https://www.motherjones.com/politics/2010/04/world-without-nuclear-options/ | 4/28/2010 18:15 | How the Filibuster Redraws the Map |
| https://www.motherjones.com/politics/2010/04/what-happens-when-everyone-tea-partier/ | 4/29/2010 21:01 | When the Tea Party Glove Doesn't Fit |
| https://www.motherjones.com/politics/2010/05/az-immigration-law-gets-full-court-press-obama-los-suns/ | 5/6/2010 0:00 | Obama Endorses "Los Suns" |
| https://www.motherjones.com/politics/2010/05/music-monday-tea-party-lloyd-marcus-ted-nugent-victoria-jackson/ | 5/10/2010 17:43 | "We Are The World" (Tea Party Edition) |
| https://www.motherjones.com/politics/2010/05/texas-updates-its-curriculum-thomas-jeffersons-back/ | 5/22/2010 0:26 | Texas Ed. Board Updates Curriculum: Thomas Jefferson's Back! |
| https://www.motherjones.com/politics/2010/05/music-monday-british-invasion-legos-johnny-cash/ | 5/24/2010 16:56 | Music Monday: Repelling a British Invasionâ€"With Legos |
| https://www.motherjones.com/politics/2010/05/jack-bauer-candidate/ | 5/27/2010 23:59 | California's Jack Bauer Candidate |
| https://www.motherjones.com/politics/2010/06/no-luck-chuck/ | 6/7/2010 10:00 | No-Luck Chuck |
| https://www.motherjones.com/politics/2010/06/road-trip-americas-future/ | 6/30/2010 9:45 | Welcome to the Road Trip for America's Future |
| https://www.motherjones.com/politics/2010/07/were-not-boston-anymore/ | 7/1/2010 18:12 | We're Not in Boston Anymore |
| https://www.motherjones.com/politics/2010/07/view-my-windshield-world-guy/ | 7/1/2010 19:35 | The View From My Windshield: "World Guy" |
| https://www.motherjones.com/politics/2010/07/sense-where-we-are-todays-map/ | 7/2/2010 13:52 | A Sense of Where We Are: Today's Map |
| https://www.motherjones.com/politics/2010/07/you-have-live-country-feel-country/ | 7/3/2010 1:26 | "You Have to Live in the Country to Feel the Country" |
| https://www.motherjones.com/politics/2010/07/how-maple-sugar-almost-saved-civilization/ | 7/3/2010 18:41 | How Maple Sugar (Almost) Saved Civilization |
| https://www.motherjones.com/politics/2010/07/ithacas-fracking-conundrum/ | 7/5/2010 1:26 | Ithaca's Fracking Dilemma |
| https://www.motherjones.com/politics/2010/07/one-hundred-years-later-twain-still-dead/ | 7/5/2010 16:11 | One Hundred Years Later, Twain Still Dead |
| https://www.motherjones.com/politics/2010/07/centralia-foretaste-hell/ | 7/5/2010 16:40 | Centralia, Pennsylvania: "A Foretaste of Hell" |
| https://www.motherjones.com/politics/2010/07/view-my-windshield-fires-centralia/ | 7/5/2010 19:29 | The View From My Windshield: Fires of Centralia |
| https://www.motherjones.com/politics/2010/07/how-talk-your-kids-about-james-buchanan/ | 7/7/2010 5:33 | Extreme Presidential Makeover |
| https://www.motherjones.com/politics/2010/07/sense-where-we-are-todays-map-0/ | 7/7/2010 6:19 | A Sense of Where We Are: Today's Map |
| https://www.motherjones.com/politics/2010/07/day-jerry-falwell-museum/ | 7/7/2010 20:03 | The Bond Villains at the Jerry Falwell Museum |
| https://www.motherjones.com/politics/2010/07/goldbug-variations/ | 7/8/2010 0:34 | Goldbug Variations |
| https://www.motherjones.com/food/2010/07/now-entering-barbecue-belt/ | 7/9/2010 13:59 | Now Entering the Barbecue Belt |
| https://www.motherjones.com/politics/2010/07/sense-where-we-are-going-west/ | 7/9/2010 16:49 | A Sense of Where We Are: Going West |
| https://www.motherjones.com/politics/2010/07/last-days-popcorn-sutton/ | 7/11/2010 15:46 | Tales of the Last Moonshiner |
| https://www.motherjones.com/politics/2010/07/view-my-windshield-free-speech-zone/ | 7/12/2010 13:43 | The View From My Windshield: Free Speech Zone |
| https://www.motherjones.com/politics/2010/07/land-craigslist-rand-paul/ | 7/12/2010 23:17 | Kentucky: The Land Before Craigslist |
| https://www.motherjones.com/politics/2010/07/special-message-popcorn-sutton/ | 7/14/2010 15:46 | A Special Message From Popcorn Sutton |
| https://www.motherjones.com/politics/2010/07/sense-where-we-are-lost-probably/ | 7/14/2010 16:48 | A Sense of Where We Are: Lost, Probably |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/07/wit-and-rhetoric-small-town-preacher/ | 7/15/2010 23:01 | The Wit and Rhetoric of a Small-Town Preacher |
| https://www.motherjones.com/politics/2010/07/original-spin-creation-museum/ | 7/17/2010 0:57 | The Creation Museum's Original Spin |
| https://www.motherjones.com/politics/2010/07/view-my-windshield-all-glitters/ | 7/16/2010 18:13 | The View From My Windshield: All That Glitters |
| https://www.motherjones.com/politics/2010/07/how-hop-freight-train-and-not-get-caught/ | 7/18/2010 17:47 | How to Hop a Freight Train and Not Get Caught |
| https://www.motherjones.com/politics/2010/07/dont-mention-war/ | 7/19/2010 23:36 | Don't Mention the War |
| https://www.motherjones.com/politics/2010/07/sense-where-we-are-going-south/ | 7/20/2010 17:02 | A Sense of Where We Are: Going South |
| https://www.motherjones.com/politics/2010/07/overheard-murfreesboro-voting/ | 7/21/2010 4:10 | Overheard in Murfreesboro: Voting |
| https://www.motherjones.com/politics/2010/07/view-my-windshield-southern-strategy/ | 7/21/2010 15:43 | The View From My Windshield: Southern Strategy |
| https://www.motherjones.com/politics/2010/07/bob-jones-university-last-days-catholic/ | 7/21/2010 20:39 | Bob Jones University's Last Days |
| https://www.motherjones.com/politics/2010/07/appalachias-fifth-beatle/ | 7/23/2010 15:56 | The Fifth Beatle of Appalachia |
| https://www.motherjones.com/food/2010/07/running-food-nazis/ | 7/25/2010 15:07 | The War on Grub |
| https://www.motherjones.com/politics/2010/07/view-my-windshield-peanut-lady/ | 7/25/2010 1:48 | The View From My Windshield: Peanut Lady |
| https://www.motherjones.com/politics/2010/07/sense-where-we-are-dixie/ | 7/26/2010 4:15 | A Sense of Where We Are: Dixie |
| https://www.motherjones.com/politics/2010/07/selmas-bridge-nowhere/ | 7/28/2010 12:38 | Selma's Bridge to Nowhere |
| https://www.motherjones.com/politics/2010/07/view-my-windshield-we-aint-afraid/ | 7/28/2010 0:40 | The View From My Windshield: We Ain't Afraid |
| https://www.motherjones.com/politics/2010/07/view-my-windshield-whim/ | 7/28/2010 15:52 | The View From My Windshield: On a Whim |
| https://www.motherjones.com/politics/2010/07/he-was-nice-kid-i-guess-he-wasnt/ | 7/29/2010 19:29 | "He was a nice kid, but I guess he wasn't" |
| https://www.motherjones.com/politics/2010/07/meet-mule-lobby/ | 7/29/2010 22:25 | Meet the Mule Lobby |
| https://www.motherjones.com/politics/2010/07/so-what-do-you-think-south/ | 7/31/2010 0:21 | Obama's War on Churchgoers |
| https://www.motherjones.com/politics/2010/07/view-my-windshield-down-river/ | 7/31/2010 0:50 | The View From My Windshield: I've Known Rivers |
| https://www.motherjones.com/politics/2010/07/sense-where-we-are-acadiana/ | 7/31/2010 2:28 | A Sense of Where We Are: Acadiana |
| https://www.motherjones.com/politics/2010/08/heavy-artillery-and-wisdom-strangers/ | 8/2/2010 13:10 | Heavy Artillery and the Wisdom of Strangers |
| https://www.motherjones.com/politics/2010/08/america-speak-cajun/ | 8/3/2010 22:00 | This is America, Speak Cajun |
| https://www.motherjones.com/politics/2010/08/view-my-windshield-green-shoots/ | 8/4/2010 4:44 | The View From My Windshield: Green Shoots |
| https://www.motherjones.com/politics/2010/08/proposition-8-overturned-lockport-la-reacts/ | 8/4/2010 22:12 | Proposition 8 Overturned; Lockport, La. Reacts |
| https://www.motherjones.com/politics/2010/08/dave-roberts-new-orleans-katrina/ | 8/5/2010 16:14 | New Orleans' Weirdest Katrina Kitsch |
| https://www.motherjones.com/politics/2010/08/never-let-crisis-go-waste/ | 8/7/2010 17:15 | New Orleans' Garden of Good Intentions |
| https://www.motherjones.com/politics/2010/08/sense-where-we-are-mississippi/ | 8/7/2010 22:30 | A Sense of Where We Are: On the Mississippi |
| https://www.motherjones.com/politics/2010/08/cost-doing-business-grand-isle/ | 8/8/2010 16:59 | The Cost of Doing Business in Grand Isle |
| https://www.motherjones.com/politics/2010/08/view-my-windshield-last-line-defense/ | 8/9/2010 23:14 | The View From My Windshield: Last Line of Defense |
| https://www.motherjones.com/politics/2010/08/it-seemed-good-idea-time-drive-through-daiquiris/ | 8/10/2010 2:09 | A Good Idea at the Time: Drive-Through Daiquiris |
| https://www.motherjones.com/politics/2010/08/sense-where-we-are-oxford-town/ | 8/10/2010 17:02 | A Sense of Where We Are: Oxford Town |
| https://www.motherjones.com/politics/2010/08/so-what-do-you-think-south-2/ | 8/12/2010 3:49 | "So What Do You Think of the South?" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/08/view-my-windshield-swamp-monsters/ | 8/12/2010 21:41 | The View From My Windshield: Swamp Monsters |
| https://www.motherjones.com/politics/2010/08/musical-interlude-delta-blues-festival/ | 8/13/2010 6:09 | Musical Interlude: Delta Blues Festival |
| https://www.motherjones.com/politics/2010/08/most-out-place-bookstore-united-states/ | 8/13/2010 19:15 | The Exodus From Little Egypt |
| https://www.motherjones.com/politics/2010/08/view-my-windshield-mother-dearest/ | 8/16/2010 23:01 | The View From My Windshield: Mother Dearest |
| https://www.motherjones.com/politics/2010/08/sense-where-we-are-going/ | 8/17/2010 2:10 | A Sense of Where We Are: Going UP |
| https://www.motherjones.com/politics/2010/08/whos-buried-roland-burris-tomb/ | 8/17/2010 22:42 | Who's Buried in Roland Burris's Tomb? |
| https://www.motherjones.com/politics/2010/08/51st-state-inmichigan/ | 8/18/2010 15:11 | A 51st State In...Michigan? |
| https://www.motherjones.com/politics/2010/08/home-iron-range/ | 8/19/2010 17:04 | Bob Dylan's Iron Range Home |
| https://www.motherjones.com/politics/2010/08/sense-where-we-are-source/ | 8/20/2010 14:39 | A Sense of Where We Are: The Source |
| https://www.motherjones.com/politics/2010/08/view-my-windshield-fog-ore/ | 8/21/2010 15:27 | The View From My Windshield: Fog of Ore |
| https://www.motherjones.com/politics/2010/08/case-bemidji-disappearing-public-art/ | 8/21/2010 23:57 | This Post Is Banned In Bemidji |
| https://www.motherjones.com/politics/2010/08/sense-where-we-are-westward-expansion/ | 8/23/2010 9:45 | A Sense of Where We Are: Westward Expansion |
| https://www.motherjones.com/politics/2010/08/view-my-windshield-heavens-bessy/ | 8/24/2010 5:26 | The View From My Windshield: Heavens to Bessy |
| https://www.motherjones.com/politics/2010/08/caption-contest-challenge-evil-nixon/ | 8/25/2010 14:28 | Caption Contest Challenge: Evil Nixon |
| https://www.motherjones.com/politics/2010/08/where-west-begins/ | 8/25/2010 19:04 | Where the West Begins (or Doesn't) |
| https://www.motherjones.com/politics/2010/08/how-make-millions-cans-beer-disappear/ | 8/28/2010 10:00 | How To Make 4.6 Million Cans of Beer Disappear (Updated) |
| https://www.motherjones.com/politics/2010/08/view-my-windshield-hallowed-ground/ | 8/27/2010 20:35 | The View From My Windshield: Hallowed Ground |
| https://www.motherjones.com/politics/2010/08/wounded-knee-mount-rushmore/ | 8/31/2010 10:00 | Is Mt. Rushmore Too Close to Hallowed Ground? |
| https://www.motherjones.com/politics/2010/09/upper-peninsulas-superior-state-mind/ | 9/4/2010 18:35 | The Upper Peninsula's Superior State of Mind |
| https://www.motherjones.com/food/2010/09/five-things-you-eat-heaven-pork-barrel-projects/ | 9/1/2010 0:15 | Culinary Interlude: The Case For Pork-Barrel Spending |
| https://www.motherjones.com/politics/2010/09/sense-where-we-are-oklahoma/ | 9/1/2010 13:51 | A Sense of Where We Are: Oklahoma! |
| https://www.motherjones.com/politics/2010/09/view-my-windshield-oklahoma-blue/ | 9/2/2010 15:56 | The View From My Windshield: Made For You and Me |
| https://www.motherjones.com/politics/2010/09/woody-guthrie-oklahoma-labor/ | 9/6/2010 10:00 | Postcard From Woody Guthrie's Hometown |
| https://www.motherjones.com/politics/2010/09/view-my-windshield-hook-em-shorthorns/ | 9/7/2010 3:45 | The View From My Windshield: Hook 'em, Shorthorns |
| https://www.motherjones.com/politics/2010/09/i-thought-my-eyes-was-playin-tricks-me/ | 9/8/2010 16:45 | "I Thought My Eyes Was Playin' Tricks on Me" |
| https://www.motherjones.com/politics/2010/09/view-my-windshield-display-purposes-only/ | 9/10/2010 4:09 | The View From My Windshield: Display Purposes Only |
| https://www.motherjones.com/politics/2010/09/marfa-texas/ | 9/15/2010 10:00 | Out in the West Texas Town of Marfa |
| https://www.motherjones.com/politics/2010/09/sense-where-we-are-new-mexico/ | 9/11/2010 6:31 | A Sense of Where We Are: New Mexico |
| https://www.motherjones.com/politics/2010/09/schemes-dreams-earthships-new-mexico/ | 9/20/2010 3:18 | Greetings, Earthships |
| https://www.motherjones.com/politics/2010/09/mayor-bombay-beach/ | 9/21/2010 10:00 | The Salton Sea: Not for Everyone |
| https://www.motherjones.com/politics/2010/09/know-some-people-front-huggers-bro-hugs/ | 9/13/2010 22:40 | "I Know That Some People Are Not Front-Huggers" |
| https://www.motherjones.com/politics/2010/09/lefty-case-texas-secession/ | 9/13/2010 23:36 | Roller Derby, and a Lefty's Case for Texas Secession |
| https://www.motherjones.com/politics/2010/09/view-my-windshield-day-beach/ | 9/14/2010 18:59 | The View From My Windshield: Day at the Beach |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2010/09/cartographic-interlude-life-mississippi/ | 9/17/2010 4:45 | Cartographic Interlude: A Really Weird Map of the Mississippi |
| https://www.motherjones.com/politics/2010/09/view-my-windshield-one-mans-trash/ | 9/19/2010 22:07 | The View From My Windshield: One Man's Trash |
| https://www.motherjones.com/politics/2010/09/view-my-windshield-last-free-place/ | 9/20/2010 18:47 | The View From My Windshield: The Last Free Place |
| https://www.motherjones.com/politics/2010/10/tea-party-button-salesman/ | 10/3/2010 10:00 | Tea Party Button Salesman Tells All |
| https://www.motherjones.com/politics/2010/09/view-my-windshield-great-debate/ | 9/23/2010 19:59 | The View From My Windshield: The Great Debate |
| https://www.motherjones.com/politics/2010/09/sense-where-we-are-wyoming/ | 9/24/2010 2:26 | A Sense of Where We Are: Wyoming |
| https://www.motherjones.com/politics/2010/09/watch-molten-lava-next-1ooo-miles/ | 9/24/2010 17:05 | Is the Yellowstone Supervolcano an Illuminati Plot? |
| https://www.motherjones.com/politics/2010/09/view-my-windshield-november/ | 9/25/2010 5:14 | The View From My Windshield: November |
| https://www.motherjones.com/politics/2010/09/sketchbook-tea-party-catharsis/ | 9/27/2010 21:36 | From the Sketchbook: Tea Party Catharsis |
| https://www.motherjones.com/politics/2010/09/american-political-landscape-nutshell/ | 9/29/2010 4:30 | The View From My Windshield: We the People |
| https://www.motherjones.com/politics/2010/10/musical-interlude-pop-country-dead/ | 10/4/2010 10:00 | Pop Country Prognosis: Not Good |
| https://www.motherjones.com/politics/2010/10/focus-familys-parallel-pop-culture/ | 10/9/2010 18:00 | Focus on the Family's Parallel Pop Culture |
| https://www.motherjones.com/politics/2010/10/last-days-third-reich-hayden-lake-idaho/ | 10/2/2010 2:01 | The Rise and Fall of the Third Reich in Hayden Lake, Idaho |
| https://www.motherjones.com/politics/2010/10/barefoot-burglars-victims-speak/ | 10/8/2010 10:00 | I Was a Teenage Folk Hero's Victim |
| https://www.motherjones.com/politics/2010/10/sense-where-we-are-home/ | 10/4/2010 18:32 | A Sense of Where We Are: Home |
| https://www.motherjones.com/politics/2010/10/case-against-idaho/ | 10/6/2010 2:29 | The Problem With Idaho |
| https://www.motherjones.com/politics/2010/10/tea-party-america/ | 10/15/2010 21:00 | Last Thoughts on the Uncharted Lands Beyond the Tea Party News Cycle |
| https://www.motherjones.com/politics/2010/10/rutherford-b-hayes-tea-partier/ | 10/20/2010 11:00 | Rutherford B. Hayes, Tea Partier |
| https://www.motherjones.com/politics/2010/10/what-times-american-journey-missed/ | 10/20/2010 12:03 | What Time's "American Journey" Missed |
| https://www.motherjones.com/politics/2010/10/rutherford-b-hayes-interview/ | 10/22/2010 10:00 | Rutherford B. Hayes Speaks! |
| https://www.motherjones.com/politics/2010/10/miss-liberty-usa-founder-were-not-tea-partyers/ | 10/25/2010 19:18 | Miss Liberty America Founder: I'm Not a Tea Partier |
| https://www.motherjones.com/politics/2010/10/inside-tennessees-anti-muslim-slush-fund/ | 10/26/2010 12:00 | Inside Tennessee's Lucrative Anti-Jihad Industry |
| https://www.motherjones.com/politics/2010/10/texas-gets-its-tea-party/ | 10/29/2010 17:21 | Texas Republicans' Looming Immigration Civil War |
| https://www.motherjones.com/politics/2010/10/meet-liberal-tea-party/ | 10/30/2010 22:47 | San Francisco's Liberal Tea Party |
| https://www.motherjones.com/politics/2010/11/dispatch-oakland-last-blue-place/ | 11/3/2010 5:51 | Dispatch from Oakland: The Last Blue Place |
| https://www.motherjones.com/politics/2010/11/texas-republican-literally-camps-out-file-immigration-bills/ | 11/9/2010 11:00 | Texas Rep. Introduces "Arizona-Style" Immigration Law |
| https://www.motherjones.com/politics/2010/11/killer-whales-grizzly-bears-spongebob/ | 11/10/2010 11:00 | The Fierce Urgency of Sows |
| https://www.motherjones.com/politics/2010/11/best-argument-youll-see-all-day/ | 11/15/2010 21:24 | The Best Argument You'll See All Day (Sharia edition) |
| https://www.motherjones.com/politics/2010/11/ousted-textbook-czar-announces-comeback-bid-speaks-third-person/ | 11/19/2010 18:44 | Ousted Texas Textbooks Czar: I Shall Return |
| https://www.motherjones.com/criminal-justice/2010/11/islam-still-religion-tennessee-judge-rules/ | 11/18/2010 19:18 | Islam Still a Religion, Tennessee Judge Rules |
| https://www.motherjones.com/politics/2010/11/ron-paul-abolish-tsa/ | 11/20/2010 0:30 | Ron Paul: Abolish the TSA |
| https://www.motherjones.com/politics/2010/11/great-moments-foresight-andrew-johnson-edition/ | 11/21/2010 17:31 | Great Moments in Foresight (Andrew Johnson edition) |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2010/11/anthology-rap-henry-louis-gates/ | 11/29/2010 11:35 | Anthology of Rap: The Unofficial Index |
| https://www.motherjones.com/politics/2010/11/house-pain-when-good-congressmen-go-bad/ | 11/24/2010 16:28 | House of Pain: When Good Congressmen Go Bad |
| https://www.motherjones.com/politics/2010/11/meet-psalty-singing-songbook/ | 11/28/2010 16:29 | Meet Psalty the Singing Songbook |
| https://www.motherjones.com/politics/2010/11/what-if-western-states-were-organized-water/ | 11/29/2010 19:35 | What if Western States Were Organized by Water? |
| https://www.motherjones.com/politics/2010/12/kentucky-governor-economic-plan-noah-ark-great-flood/ | 12/1/2010 22:00 | Kentucky Offers Tax Breaks for Noah's Ark Theme Park |
| https://www.motherjones.com/politics/2010/12/joe-straus-anti-semitism-texas/ | 12/10/2010 11:00 | The Bigger Story Behind Anti-Semitism in Texas |
| https://www.motherjones.com/politics/2010/12/julian-assange-coming-nativity-scene-near-you/ | 12/9/2010 13:00 | Julian Assange: Coming to a Nativity Scene Near You |
| https://www.motherjones.com/politics/2010/12/sharia-fever-catch-it/ | 12/10/2010 21:24 | Anti-Sharia Advocates: We've Not Yet Begun to Fight |
| https://www.motherjones.com/politics/2010/12/pastors-say-obama-more-christian-beck/ | 12/14/2010 13:00 | Poll: Obama Not a Christian, But Neither is...Glenn Beck!? |
| https://www.motherjones.com/politics/2010/12/california-judge-rules-against-salami-festivus/ | 12/15/2010 13:00 | California Court Considers Salami, Festivus |
| https://www.motherjones.com/politics/2010/12/how-did-mozart-die-let-me-count-ways/ | 12/15/2010 20:41 | How Did Mozart Die? Let Me Count the Ways... |
| https://www.motherjones.com/politics/2010/12/when-congressmen-eat-their-colleagues/ | 12/17/2010 18:55 | Great Moments in #Senatehate (Cannibalism Edition) |
| https://www.motherjones.com/politics/2010/12/radicalization-peter-king/ | 12/20/2010 18:31 | The Radicalization of Peter King |
| https://www.motherjones.com/politics/2010/12/failed-koran-burners-execute-santa-instead/ | 12/20/2010 19:55 | Failed Koran Burners Execute Santa Instead |
| https://www.motherjones.com/media/2010/12/billy-graham-darren-dochuk/ | 12/24/2010 19:00 | How Billy Graham Brought Us the Tea Party |
| https://www.motherjones.com/politics/2010/12/year-islamophobia/ | 12/30/2010 19:00 | The Year in Islamophobia: Timeline |
| https://www.motherjones.com/politics/2010/12/worst-song-year/ | 12/22/2010 23:43 | Is This The Worst Song Of the Year? |
| https://www.motherjones.com/politics/2010/12/great-moments-dueling/ | 12/27/2010 18:34 | Holiday Reading (Dueling Edition) |
| https://www.motherjones.com/politics/2011/01/batman-submits-sharia-gotham-freaks-out/ | 1/6/2011 18:20 | Batman Submits to Sharia, Gotham Freaks Out |
| https://www.motherjones.com/politics/2011/01/peter-king-terrorism-problem/ | 1/19/2011 11:00 | Peter King's Terrorism Problem |
| https://www.motherjones.com/politics/2011/01/week-sharia-new-jersey-falls-texas-fights/ | 1/21/2011 22:37 | The Week in Sharia: Elvis Retreats, Texas Reloads |
| https://www.motherjones.com/politics/2011/02/rick-perry-running-president-emergency-items-budget/ | 2/8/2011 14:00 | Rick Perry Runs For President, From Budget |
| https://www.motherjones.com/politics/2011/01/bryan-fischer-basketball-utah/ | 1/26/2011 18:00 | Bryan Fischer, Basketball Analyst |
| https://www.motherjones.com/politics/2011/01/states-our-union-arechronically-misspelled/ | 1/26/2011 0:54 | Book Blogging: The States of Our Union Are Misspelled |
| https://www.motherjones.com/politics/2011/01/wyoming-state-rep-has-second-amendment-remedies/ | 1/26/2011 22:59 | Wyoming State Rep.: Ban Sharia, Blow Up Congress |
| https://www.motherjones.com/politics/2011/01/week-sharia-mama-grizzly-edition/ | 1/29/2011 0:34 | The Week in Sharia: Mama Grizzly Edition |
| https://www.motherjones.com/politics/2011/02/west-virginia-legislator-hatches-plan-rejoin-virginia/ | 2/1/2011 11:00 | West Virginia Legislator Hatches Plan to Secede |
| https://www.motherjones.com/politics/2011/02/david-stockman-and-real-reagan/ | 2/4/2011 14:00 | David Stockman and the New Conservative "Religion" |
| https://www.motherjones.com/politics/2011/02/week-sharia-how-west-was-lost/ | 2/5/2011 0:00 | The Week in Sharia: How the West Was Lost |
| https://www.motherjones.com/media/2011/03/jody-shapiro-micro-nation-primer/ | 3/7/2011 9:00 | How to Start Your Own Country: A Primer |
| https://www.motherjones.com/politics/2011/02/worst-presidents-smoking-correlation/ | 2/10/2011 11:00 | What Was the President Smoking? |
| https://www.motherjones.com/politics/2011/02/week-sharia-texas-sputnik-moment/ | 2/11/2011 20:30 | The Week in Sharia: Texas Has Its Sputnik Moment (Updated) |
| https://www.motherjones.com/politics/2011/02/has-your-state-banned-sharia-map/ | 2/11/2011 16:40 | Map: Has Your State Banned Sharia? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/02/sentence-week-dark-side-moby-dick/ | 2/12/2011 23:57 | Sentence of the Week: The Dark Side of Moby Dick |
| https://www.motherjones.com/politics/2011/02/fourth-horseman-apocalypse-cairo/ | 2/14/2011 18:04 | Is This the Fourth Horseman of the Apocalypse? |
| https://www.motherjones.com/politics/2011/02/what-friday-night-lights-missed/ | 2/16/2011 18:00 | Was Friday Night Lights Xenophobic? |
| https://www.motherjones.com/politics/2011/02/mississippi-river-reimagined-public-transit/ | 2/16/2011 22:12 | The Mississippi River, Reimagined as Public Transit |
| https://www.motherjones.com/politics/2011/02/sd-rep-who-authored-abortion-bill-nixes-sharia-ban/ | 2/18/2011 18:38 | SD Rep. Who Authored Abortion Bill Nixes Sharia Ban |
| https://www.motherjones.com/media/2011/02/songs-about-presidents-day/ | 2/21/2011 11:00 | All the Presidents' Jams |
| https://www.motherjones.com/politics/2011/02/music-monday-presidential-mixtape/ | 2/21/2011 11:56 | Music Monday: The Presidential Mixtape |
| https://www.motherjones.com/politics/2011/02/florida-mayoral-candidate-jokes-about-bombing-abortion-clinic/ | 2/24/2011 18:30 | Fla. Mayoral Candidate Jokes About Bombing Abortion Clinic |
| https://www.motherjones.com/politics/2011/02/week-sharia-million-obama-muslim-conspiracy/ | 2/25/2011 20:26 | The Week in Sharia: Obama's Extremely Covert Plan |
| https://www.motherjones.com/media/2011/03/superman-birther-law-and-multiverse/ | 3/2/2011 11:00 | Would Superman Pass the Birther Test? |
| https://www.motherjones.com/politics/2011/02/americas-worst-state-legislator-leo-berman/ | 2/27/2011 17:26 | Quote of the Week: "YouTubes Are Infallible" |
| https://www.motherjones.com/politics/2011/03/david-yerushalmi-sharia-ban-tennessee/ | 3/1/2011 11:00 | Meet the White Supremacist Leading the GOP's Anti-Shariah Crusade |
| https://www.motherjones.com/politics/2011/03/huckabee-birther-obama-kenya/ | 3/1/2011 19:46 | Huckabee: Obama Was Raised in Kenya (Updated) |
| https://www.motherjones.com/politics/2011/03/missouri-jumps-anti-sharia-bandwagon/ | 3/2/2011 18:28 | Missouri Jumps on the Anti-Sharia Bandwagon |
| https://www.motherjones.com/politics/2011/03/huckabee-doubles-down-obama-and-mau-maus/ | 3/2/2011 21:43 | Why is Huckabee Talking to Bryan Fischer? |
| https://www.motherjones.com/politics/2011/03/who-buddy-roemer-republican-presidential-candidate/ | 3/3/2011 20:30 | Who is GOP Presidential Candidate Buddy Roemer? |
| https://www.motherjones.com/politics/2011/03/texas-birther-rep-sponsors-secession-rally/ | 3/4/2011 14:48 | Texas Birther Rep. Sponsors Secession Rally |
| https://www.motherjones.com/politics/2011/03/newt-gingrichs-awkward-prom-photo/ | 3/4/2011 18:37 | Newt Gingrich's Awkward Prom Photos |
| https://www.motherjones.com/politics/2011/03/whoops-alabama-anti-sharia-bill-lifted-wikipedia/ | 3/4/2011 18:21 | Whoops! Alabama Anti-Sharia Bill Lifted From Wikipedia |
| https://www.motherjones.com/politics/2011/03/week-sharia-america-dodges-bullet/ | 3/5/2011 19:08 | The Week in Sharia: America Dodges a Bullet |
| https://www.motherjones.com/politics/2011/03/introducing-mitt-30/ | 3/7/2011 15:31 | Mitt Romney Unveils Mitt Romney 3.0 |
| https://www.motherjones.com/politics/2011/03/feds-foreclosure-crisis-helping-anti-government-groups/ | 3/7/2011 16:45 | FBI: Foreclosure Crisis Helping Anti-Government Groups |
| https://www.motherjones.com/politics/2011/03/feufollet-fat-tuesday-cajun-zydeco/ | 3/8/2011 19:05 | Fat Tuesday With Feufollet |
| https://www.motherjones.com/politics/2011/03/so-it-begins-gop-candidates-sound-iowa/ | 3/8/2011 14:31 | So it Begins: GOP Candidates Sound Off in Iowa |
| https://www.motherjones.com/politics/2011/03/peter-kings-radicalization-hearings-explained/ | 3/9/2011 8:01 | Peter King's Radicalization Hearings, Explained |
| https://www.motherjones.com/politics/2011/03/american-crossroads-gps-quote-day/ | 3/9/2011 14:33 | Quote of the Day: American Crossroads Edition |
| https://www.motherjones.com/politics/2011/03/haley-barbour-new-hire-jim-dyke/ | 3/9/2011 17:03 | Barbour's New Hire: Dark Money and Voter Suppression |
| https://www.motherjones.com/politics/2011/03/birther-bill-author-not-sure-what-bill-does/ | 3/11/2011 8:01 | Birther Bill Author: What's a Long-Form Birth Certificate? |
| https://www.motherjones.com/politics/2011/03/map-day-problem-maps/ | 3/10/2011 22:00 | Map of the Day: The Problem With Maps |
| https://www.motherjones.com/politics/2011/03/live-updates-peter-king-radicalization-hearings/ | 3/10/2011 16:29 | Live Updates From Peter King's Radicalization Hearings |
| https://www.motherjones.com/politics/2011/03/texas-moves-ban-abortions-case-rape-incest/ | 3/11/2011 21:04 | Texas Considers Bill to Ban Almost All Abortions |
| https://www.motherjones.com/food/2011/03/what-we-talk-about-when-we-talk-about-zombie-ants/ | 3/13/2011 14:18 | What We Talk About When We Talk About Zombie Ants |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/03/newt-gingrich-john-hagee/ | 3/15/2011 7:01 | Gingrich Courts Incendiary Pastor Renounced by McCain in '08 |
| https://www.motherjones.com/politics/2011/03/bachmann-mice-and-men-moment/ | 3/15/2011 14:51 | Bachmann: "This is Our Mice and Men Moment" |
| https://www.motherjones.com/politics/2011/03/survivalist-gop-congressman-avoid-cities-all-costs/ | 3/15/2011 19:35 | Survivalist GOP Rep.: You Should Probably Avoid Cities |
| https://www.motherjones.com/politics/2011/03/terror-babies-return/ | 3/16/2011 14:49 | The Return of the Terror Babies |
| https://www.motherjones.com/politics/2011/03/donald-trump-birther/ | 3/17/2011 14:00 | Donald Trump: Birther? |
| https://www.motherjones.com/politics/2011/03/nuclear-watchdog-report-highlights-near-misses-us-facilities/ | 3/17/2011 17:20 | Nuclear Watchdog Report Highlights US "Near-Misses" |
| https://www.motherjones.com/politics/2011/03/missouri-legislator-compares-sharia-polio/ | 3/17/2011 20:28 | Missouri Legislator: Sharia is Like Polio |
| https://www.motherjones.com/politics/2011/03/week-sharia-and-they-will-call-it-al-aska/ | 3/20/2011 17:35 | The Week in Sharia: And They Will Call it "Al-Aska" |
| https://www.motherjones.com/politics/2011/03/maker-gold-ron-paul-currency-goes-prison/ | 3/21/2011 13:52 | Ron Paul Coin Minter, Pot Priest, Faces 15 Years in Prison |
| https://www.motherjones.com/politics/2011/03/pawlentys-pastor-evangelical-powerbroker/ | 3/22/2011 16:59 | Pawlenty's Pastor: An Evangelical Powerbroker |
| https://www.motherjones.com/politics/2011/03/fema-earthquake-new-madrid/ | 3/23/2011 7:01 | FEMA: Freaking Over a Fake Quake? |
| https://www.motherjones.com/politics/2011/03/right-freaks-out-over-fairly-normal-contract-law-case/ | 3/23/2011 14:33 | Anti-Sharia Activists Raise Alarm Over...Contract Law? |
| https://www.motherjones.com/politics/2011/03/tennessee-scraps-sharia-references-anti-sharia-bill/ | 3/24/2011 15:05 | Tennessee Scraps Sharia References From Anti-Sharia Bill |
| https://www.motherjones.com/politics/2011/03/fla-mayoral-candidate-ex-kkk-boss-doesnt-want-talk-about-past/ | 3/24/2011 16:42 | Meet the Ex-KKK Grand Dragon Running for Mayor in Fla. |
| https://www.motherjones.com/politics/2011/03/bachmann-iowa-kent-sorenson-birther/ | 3/25/2011 7:01 | Bachmann's First 2012 Hire: An Iowa Birther |
| https://www.motherjones.com/politics/2011/03/gingrich-praises-muslim-brotherhood-conspiracy-theorist-david-barton/ | 3/25/2011 19:20 | Gingrich Praises Anti-Muslim Conspiracy Theorist |
| https://www.motherjones.com/politics/2011/03/week-sharia-terry-jones-revenge/ | 3/26/2011 23:30 | The Week in Sharia: Terry Jones' Revenge |
| https://www.motherjones.com/politics/2011/03/music-man-surfaces-general-vicinity-music-city/ | 3/27/2011 19:26 | Music Man Surfaces in General Vicinity of Music City |
| https://www.motherjones.com/politics/2011/03/did-gop-ever-shift-its-focus-away-social-issues/ | 3/28/2011 17:50 | Did the GOP Ever Shift its Focus Away From Social Issues? |
| https://www.motherjones.com/politics/2011/03/tea-party-nation-whites-are-going-extinct/ | 3/29/2011 14:54 | Prominent Tea Partier: Whites Are Going Extinct |
| https://www.motherjones.com/politics/2011/03/gop-new-gold-rush/ | 3/30/2011 7:01 | The GOP's New Gold Rush |
| https://www.motherjones.com/politics/2011/03/best-lawmaker-voicemail-ever/ | 3/30/2011 14:43 | Best Lawmaker Voicemail Ever |
| https://www.motherjones.com/politics/2011/03/great-sharia-freakout-and-gop/ | 3/31/2011 16:08 | The Great Sharia Freakout |
| https://www.motherjones.com/food/2011/04/chart-day-big-government-nanny-state-edition/ | 4/1/2011 14:27 | Chart of the Day, Big Government Nanny State Edition |
| https://www.motherjones.com/politics/2011/04/college-republicans-still-acting-college-republicans/ | 4/4/2011 21:20 | College Republicans Still Acting Like College Republicans |
| https://www.motherjones.com/politics/2011/04/whats-hurting-white-america-welfare-state-charles-murray/ | 4/5/2011 13:32 | What's Hurting White America? It's Not the Welfare State |
| https://www.motherjones.com/politics/2011/04/british-royal-family-submits-sharia/ | 4/6/2011 14:30 | British Royal Family Submits to Sharia |
| https://www.motherjones.com/politics/2011/04/oklahoma-birther-bill-one-step-closer-becoming-law/ | 4/8/2011 14:22 | Oklahoma Birther Bill One Step Closer to Becoming Law |
| https://www.motherjones.com/politics/2011/04/week-sharia-sharia-comes-congress/ | 4/10/2011 17:22 | The Week in Sharia: New York's Peter King Hearings |
| https://www.motherjones.com/politics/2011/04/gopers-dont-like-their-presidential-candidates/ | 4/11/2011 14:23 | Republicans Hate Their Presidential Candidates |
| https://www.motherjones.com/politics/2011/04/conservative-activists-we-should-find-new-word-gay/ | 4/12/2011 14:11 | Conservative Activist: We Need a New Word for "Gay" |
| https://www.motherjones.com/politics/2011/04/lawrence-texas-homosexual-conduct-statute/ | 4/13/2011 7:01 | The Unconstitutional Anti-Gay Law That Just Won't Die |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/04/mitt-romney-vs-birthers/ | 4/13/2011 14:46 | Mitt Romney Takes on the Birthers |
| https://www.motherjones.com/politics/2011/04/arizona-gop-birther-obama-circumcision/ | 4/15/2011 7:01 | Arizona GOP to Obama: Show Us Your Circumcision Certificate |
| https://www.motherjones.com/politics/2011/04/tim-pawlenty-education-sharing-socialism/ | 4/19/2011 7:01 | Pawlenty's Education Committee: Kindergarten Sharing Is "Socialist" |
| https://www.motherjones.com/politics/2011/04/koran-scholar-chuck-norris-warns-against-creeping-sharia/ | 4/18/2011 13:17 | Koran Scholar Chuck Norris Warns Of Creeping Sharia |
| https://www.motherjones.com/politics/2011/04/map-has-your-state-banned-sodomy/ | 4/19/2011 15:29 | MAP: Has Your State Banned Sodomy? |
| https://www.motherjones.com/politics/2011/04/gop-pot-mitch-daniels-newt/ | 4/20/2011 7:01 | Mitch Daniels Was Once Caught With 2 Shoeboxes Full of Weed? |
| https://www.motherjones.com/politics/2011/04/missouri-legislator-still-cant-explain-why-he-wants-ban-sharia/ | 4/20/2011 14:45 | Missouri Legislator Still Can't Explain Why He Wants to Ban Sharia |
| https://www.motherjones.com/politics/2011/04/tennessee-mosque-lawsuit-just-wont-die/ | 4/21/2011 15:25 | The Tennessee Mosque Lawsuit That Just Won't Die |
| https://www.motherjones.com/politics/2011/04/anti-sharia-bill-sponsors-clueless-north-carolina/ | 4/22/2011 16:44 | BREAKING: Anti-Shariah Bill Sponsors Are Kind of Clueless |
| https://www.motherjones.com/politics/2011/04/tim-pawlenty-will-steger-climate-change/ | 4/21/2011 22:31 | Tim Pawlenty's Big Chill |
| https://www.motherjones.com/politics/2011/04/michigan-anti-abortion-bills-ultrasound-photo/ | 4/25/2011 15:12 | Would You Like a Keepsake Photo With That Abortion? |
| https://www.motherjones.com/politics/2011/04/tennessee-sharia-bill-too-extreme-tea-partiers/ | 4/26/2011 13:30 | Tennessee Shariah Bill Too Extreme For Tea Partiers (Updated) |
| https://www.motherjones.com/politics/2011/04/allen-west-33-percent-budget-goes-planned-parenthood/ | 4/26/2011 16:09 | Rep. Allen West: American Men are Being Neutered |
| https://www.motherjones.com/politics/2011/04/obama-birthers-drop-dead-0/ | 4/27/2011 13:12 | Obama to Birthers: Drop Dead |
| https://www.motherjones.com/politics/2011/04/why-birthers-wont-go-away/ | 4/27/2011 14:30 | Texas Birther Rep.: More Study Needed |
| https://www.motherjones.com/politics/2011/04/tennessee-rep-constituent-stupidity-can-get-you-killed/ | 4/28/2011 14:58 | Tennessee GOP Rep. to Teacher: "Stupidity Can Get You Killed" |
| https://www.motherjones.com/politics/2011/04/south-carolina-gop-debate-pawlenty/ | 4/29/2011 13:06 | The GOP's B-List 2012 Debate |
| https://www.motherjones.com/politics/2011/05/army-vet-why-i-signed/ | 5/2/2011 17:25 | Army Vet: This Is Why I Signed Up (VIDEO) |
| https://www.motherjones.com/politics/2011/05/us-intervenes-cairo-illinois-mississippi-flood/ | 5/3/2011 17:50 | The US Intervention in Cairo (No, Not That One) |
| https://www.motherjones.com/politics/2011/05/alabama-anti-immigration-bill-beason/ | 5/5/2011 10:00 | Alabama to Undocumented Kids: No Prom For You! |
| https://www.motherjones.com/politics/2011/05/undeterred-missouri-passes-birther-bill/ | 5/5/2011 15:55 | Undeterred, Missouri House Passes Birther Bill |
| https://www.motherjones.com/politics/2011/05/annals-big-government-florida-ban-bestiality-baggy-pants/ | 5/6/2011 14:29 | Great Moments in Florida Politics, Baggy Pants Edition |
| https://www.motherjones.com/politics/2011/05/mike-huckabee-janet-porter-soviet-spy/ | 5/10/2011 10:00 | Huckabee Adviser: Obama is a Soviet Spy |
| https://www.motherjones.com/politics/2011/05/state-arizona-one-step-closer-actually-holding-bake-sale/ | 5/9/2011 14:24 | Arizona Legislature Holding Pledge Drive for Border Fence |
| https://www.motherjones.com/politics/2011/05/new-birther-conspiracy-its-trap/ | 5/9/2011 15:33 | New Birther Conspiracy: It's a Trap! |
| https://www.motherjones.com/politics/2011/05/amarillo-texas-normal-ever/ | 5/12/2011 12:31 | Amarillo, Texas is as Normal as Ever |
| https://www.motherjones.com/politics/2011/05/can-obama-really-win-texas/ | 5/11/2011 17:04 | Can Obama Really Win in Texas? |
| https://www.motherjones.com/politics/2011/05/newt-gingrich-loves-lockheed-martin/ | 5/12/2011 10:00 | Newt Gingrich's Lockheed Martin Love Affair |
| https://www.motherjones.com/politics/2011/05/what-mitt-romney-doesnt-actually-need-say-today/ | 5/12/2011 15:16 | What Mitt Romney Doesn't Need to Say About Health Care |
| https://www.motherjones.com/politics/2011/05/what-questions-should-be-newt-gingrichs-literacy-test/ | 5/16/2011 15:22 | Is Newt Calling for a Literacy Test? |
| https://www.motherjones.com/politics/2011/05/michele-bachmann-bradlee-dean/ | 5/17/2011 10:00 | Michele Bachmannâ€™s Head-Banging, Gay-Bashing BFF |
| https://www.motherjones.com/politics/2011/05/bachmann-gingrich-addressing-anti-gay-hate-group/ | 5/17/2011 16:11 | Gingrich, Bachmann Address Wannabe Hate Group |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/05/discipline-not-newt-gingrichs-biggest-problem/ | 5/18/2011 14:54 | "Discipline" is not Newt Gingrich's Biggest Problem |
| https://www.motherjones.com/politics/2011/05/developing-south-carolina-sharia-bill-clueless/ | 5/19/2011 15:18 | DEVELOPING: Shariah Bill Sponsors Still Kind of Clueless |
| https://www.motherjones.com/politics/2011/05/bachmanns-head-banging-bff-address-minnesota-house-chaos-ensues/ | 5/20/2011 16:14 | Bachmann's Anti-Gay Ally: Obama's Not a Christian |
| https://www.motherjones.com/politics/2011/05/gop-muslim-vote-2012/ | 5/24/2011 10:00 | How to Lose Friends and Alienate Muslims, GOP Edition |
| https://www.motherjones.com/politics/2011/05/which-politicians-waiting-rapture-palin/ | 5/20/2011 22:25 | Which Politicians are Waiting for the Rapture? |
| https://www.motherjones.com/politics/2011/05/focus-family-weve-lost-gay-marriage/ | 5/23/2011 14:08 | Focus on the Family Head: "We've Probably Lost" on Gay Marriage |
| https://www.motherjones.com/politics/2011/05/rudy-giuliani-seriously-running-president/ | 5/24/2011 14:41 | Is Rudy Giuliani Really Gonna Run for President? |
| https://www.motherjones.com/politics/2011/05/herman-cains-muslim-problem/ | 5/25/2011 15:33 | Herman Cain's Muslim Problem |
| https://www.motherjones.com/politics/2011/06/does-michele-bachmann-think-world-ending/ | 6/1/2011 10:00 | Does Michele Bachmann Think the Apocalypse is Imminent? |
| https://www.motherjones.com/politics/2011/06/pat-robertson-muslims-are-new-nazis/ | 6/1/2011 13:04 | Pat Robertson: Muslims are the New Nazis |
| https://www.motherjones.com/politics/2011/06/bachmann-2006-we-are-last-days/ | 6/1/2011 17:16 | Bachmann in 2006: "We are in the Last Days" |
| https://www.motherjones.com/politics/2011/06/dissastisfied-their-candidates-gop-turns-unpopular-governor/ | 6/2/2011 14:48 | Unhappy With Candidates, GOPers Turn to...Unpopular Governor? |
| https://www.motherjones.com/politics/2011/06/paul-ryan-man-republicans-have-been-waiting/ | 6/3/2011 14:38 | Wait, is Paul Ryan Running for President Now? |
| https://www.motherjones.com/politics/2011/06/paul-reveres-ride-reimagined-sarah-palin/ | 6/3/2011 15:41 | Paul Revere's Ride, Reimagined by Sarah Palin |
| https://www.motherjones.com/politics/2011/06/michele-bachmann-greatest-hits/ | 6/6/2011 10:00 | Michele Bachmann Said What?! |
| https://www.motherjones.com/politics/2011/06/rick-perry-host-hate-group-funded-prayer-summit/ | 6/6/2011 13:04 | Rick Perry to Host Hate Group-Funded Prayer Summit |
| https://www.motherjones.com/politics/2011/06/michele-bachmann-sustainable-development-and-tenements/ | 6/6/2011 15:41 | Michele Bachmann, Sustainable Development, and "Tenements" |
| https://www.motherjones.com/politics/2011/06/top-11-political-sex-scandals-weiner/ | 6/7/2011 0:25 | Top 11 Political Sex Scandal Apologies Other Than Weinergate [VIDEO] |
| https://www.motherjones.com/politics/2011/06/tim-pawlentys-google-problem/ | 6/7/2011 13:22 | Pawlenty's Economic Plan: Just "Google" It |
| https://www.motherjones.com/politics/2011/06/bachmanns-campaign-manager-were-going-fact-check/ | 6/7/2011 15:37 | The Michele Bachmann Fact-Checking Challenge |
| https://www.motherjones.com/politics/2011/06/herman-cain-i-will-only-sign-small-bills/ | 6/8/2011 14:14 | Herman Cain: I Will Only Sign "Small" Bills |
| https://www.motherjones.com/politics/2011/06/gops-favorite-historian-founding-fathers-opposed-evolution/ | 6/9/2011 12:43 | The Right's Favorite Historian: Founding Fathers Opposed Darwin |
| https://www.motherjones.com/criminal-justice/2011/06/mass-state-rep-ryan-fattman-undocumented-women-should-live-fear/ | 6/9/2011 14:14 | Mass. GOPer: Undocumented Women Should Live in Fear |
| https://www.motherjones.com/politics/2011/06/why-are-americas-pizza-moguls-so-nuts/ | 6/13/2011 14:07 | Why Are America's Pizza Moguls So Nuts? |
| https://www.motherjones.com/politics/2011/06/running-pizza-company-nothing-going-war/ | 6/13/2011 18:33 | Running a Pizza Company is Nothing Like Going to War |
| https://www.motherjones.com/politics/2011/06/introducing-michele-bachmann-20/ | 6/14/2011 3:31 | Introducing Michele Bachmann 2.0 |
| https://www.motherjones.com/politics/2011/06/rick-perry-prayer-summit-intended-convert-non-christians/ | 6/14/2011 13:46 | Organizers: Rick Perry's Prayer Summit Intended to Convert Non-Christians |
| https://www.motherjones.com/politics/2011/06/michele-bachmanns-fact-checking-pays/ | 6/15/2011 13:04 | Michele Bachmann's Fact-Checking Pays Off |
| https://www.motherjones.com/politics/2011/06/free-advice-president-obama-dont-listen-mark-penn/ | 6/16/2011 13:12 | Advice for President Obama: Don't Listen to Mark Penn |
| https://www.motherjones.com/politics/2011/06/michele-bachmann-edwatch/ | 6/16/2011 20:43 | The Education of Michele Bachmann |
| https://www.motherjones.com/politics/2011/06/meet-rights-new-agent-intolerance/ | 6/17/2011 14:33 | Meet the Right's New Agent of Intolerance |
| https://www.motherjones.com/politics/2011/06/are-sarah-palins-emails-proof-literary-greatness/ | 6/17/2011 15:50 | Are Sarah Palin's Emails Proof of Literary Greatness? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/06/jon-huntsman-running-independent/ | 6/23/2011 12:57 | Should Jon Huntsman Run as an Independent? |
| https://www.motherjones.com/politics/2011/06/michele-bachmann-waterloo-announcement/ | 6/27/2011 18:13 | Bachmann Announces: Where's the Red Meat? |
| https://www.motherjones.com/politics/2011/06/pawlenty-friend-abortion-flip-flop/ | 6/28/2011 21:58 | Pawlenty Friend: He Told Me He's Pro-Choice |
| https://www.motherjones.com/politics/2011/06/michele-bachmann-gaffe-problem/ | 6/29/2011 13:59 | The Media's Michele Bachmann "Gaffe" Problem |
| https://www.motherjones.com/politics/2011/06/tim-pawlenty-minnesota-budget-shutdown/ | 6/30/2011 10:00 | Tim Pawlenty's Budget Busting Legacy |
| https://www.motherjones.com/politics/2011/06/us-senate-gets-gold-rush-fever/ | 6/30/2011 13:38 | The US Senate Gets Gold Rush Fever |
| https://www.motherjones.com/politics/2011/06/rick-perrys-prayerfest-only-christians-allowed/ | 6/30/2011 17:43 | Rick Perry's Christians-Only Prayerfest |
| https://www.motherjones.com/media/2011/07/fourth-july-4-patriotic-songs-playlist-1/ | 7/2/2011 10:00 | 11 Patriotic Songs That Don't Suck |
| https://www.motherjones.com/politics/2011/07/tim-pawlenty-i-wish-id-shut-down-my-state-government-even-longer/ | 7/1/2011 13:56 | Tim Pawlenty: I Wish I'd Shut Down My State Even Longer |
| https://www.motherjones.com/politics/2011/07/michele-bachmann-redistricting-whopper-minnesota/ | 7/5/2011 14:40 | Michele Bachmann's Redistricting Whopper |
| https://www.motherjones.com/politics/2011/07/michele-bachmann-marcus-bachmann-problem-counseling/ | 7/6/2011 14:04 | Michele Bachmannâ€™s Marcus Bachmann Problem |
| https://www.motherjones.com/politics/2011/07/surprise-bachmann-praised-huckabee-conspiracy-theorist-janet-porter/ | 7/7/2011 13:37 | Flashback: Bachmann Praises Huck's Birther Ally |
| https://www.motherjones.com/politics/2011/07/iowa-family-leader-unveils-anti-gay-marriage-pledge-romney/ | 7/7/2011 20:51 | Iowa Conservatives Unveil Anti-Gay Marriage Pledge |
| https://www.motherjones.com/criminal-justice/2011/07/rick-perry-death-penalty-problem-humberto-leal/ | 7/8/2011 14:56 | Rick Perry's Death Penalty Problem |
| https://www.motherjones.com/politics/2011/07/rick-perry-pal-oprah-triggering-antichrist/ | 7/8/2011 17:05 | Rick Perry Pal: Oprah is Triggering the Antichrist |
| https://www.motherjones.com/politics/2011/07/report-bachmann-clinic-performs-ex-gay-therapy/ | 7/9/2011 1:05 | Report: Bachmann Clinic Performs Ex-Gay Therapy |
| https://www.motherjones.com/politics/2011/07/flashback-rick-perry-also-thinks-were-being-enslaved/ | 7/12/2011 13:53 | Flashback: Rick Perry Also Thinks We're Being Enslaved |
| https://www.motherjones.com/politics/2011/07/what-did-michele-bachmann-learn-at-oral-roberts-law-school/ | 7/12/2011 15:16 | What Exactly Did Michele Bachmann Learn in Law School? |
| https://www.motherjones.com/politics/2011/07/rick-perry-ally-statue-liberty-demonic-idol/ | 7/12/2011 17:03 | Rick Perry Ally: Statue of Liberty is a 'Demonic Idol' |
| https://www.motherjones.com/politics/2011/07/video-mojo-presses-bachmann-comment-gay-therapy-stories/ | 7/12/2011 17:17 | VIDEO: MoJo Presses Bachmann on Gay Therapy Stories |
| https://www.motherjones.com/politics/2011/07/romney-iowa-marriage-pledge-undignified/ | 7/13/2011 14:24 | Romney: Iowa Marriage Pledge is 'Undignified' |
| https://www.motherjones.com/politics/2011/07/bachmanns-rally-anti-gay-heavy-metal-drummer-cancelled/ | 7/14/2011 14:02 | Bachmann Summit With Anti-Gay Heavy-Metal Minister Cancelled |
| https://www.motherjones.com/politics/2011/07/vintage-michele-bachmann-tim-pawlenty-communist/ | 7/15/2011 14:35 | Vintage Bachmann: Pawlenty's a Communist |
| https://www.motherjones.com/politics/2011/07/herman-cain-building-mosques-violates-freedom-religion/ | 7/15/2011 17:09 | Herman Cain Takes on the First Amendment |
| https://www.motherjones.com/politics/2011/07/rick-perry-budget-busting-past-texas/ | 7/18/2011 13:47 | Rick Perry's Budget-Busting Past |
| https://www.motherjones.com/politics/2011/07/michele-bachmann-home-school-fundraising/ | 7/19/2011 10:00 | Michele Bachmann's Child Army |
| https://www.motherjones.com/politics/2011/07/rick-perry-distances-himself-new-apostolic-reformation-the-response/ | 7/19/2011 15:35 | Rick Perry Distances Himself From Prayer Rally Organizers |
| https://www.motherjones.com/politics/2011/07/end-times-radio-host-praises-bachmann-condemns-oprah/ | 7/20/2011 16:01 | End Times Radio Host Praises Bachmann, Knocks Oprah |
| https://www.motherjones.com/politics/2011/07/statistical-analysis-allen-wests-crazy-talk/ | 7/21/2011 13:48 | A Statistical Analysis of Allen West's Crazy Talk |
| https://www.motherjones.com/politics/2011/07/video-bachmann-clinic-glitter-bombed/ | 7/21/2011 17:02 | VIDEO: 'Barbarians' Glitter-Bomb Bachmann Clinic |
| https://www.motherjones.com/politics/2011/07/another-angry-email-allen-west/ | 7/22/2011 15:24 | Irate Emails From Allen West: A Continuing Series |
| https://www.motherjones.com/politics/2011/07/bachmann-blasts-pawlenty-minnesota-budget-mess/ | 7/25/2011 12:14 | Bachmann Blasts Pawlenty's Minnesota Budget Mess |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/07/allen-west-peter-leitner-muslim-brotherhood/ | 7/26/2011 10:00 | Rep. Allen West's (Very, Very) Stealth Jihad |
| https://www.motherjones.com/politics/2011/07/worldnetdaily-oslo-attacks-were-left-wing-conspiracy/ | 7/26/2011 14:22 | WorldNetDaily: Oslo Attacks Were a Left-Wing Conspiracy |
| https://www.motherjones.com/politics/2011/07/rick-perry-cancelled-mother-jones-subscription/ | 7/27/2011 10:00 | Rick Perry's Cancelled MoJo Subscription |
| https://www.motherjones.com/politics/2011/07/bachmann-anti-gay-ally-bradlee-dean-sues-rachel-maddow-50-million/ | 7/27/2011 15:32 | Bachmann Anti-Gay Ally Sues Rachel Maddow For $50 Million (Updated) |
| https://www.motherjones.com/politics/2011/07/michele-bachmann-vows-ban-teleprompters-white-house/ | 7/27/2011 15:14 | Bachmann Vows to Ban Teleprompters From White House |
| https://www.motherjones.com/politics/2011/07/herman-cain-apologizes-anti-muslim-positions/ | 7/28/2011 13:51 | Herman Cain Apologizes for Anti-Muslim Positions |
| https://www.motherjones.com/politics/2011/07/more-awesomeness-rachel-maddow-lawsuit/ | 7/28/2011 15:50 | More Awesomeness from the Rachel Maddow Lawsuit |
| https://www.motherjones.com/politics/2011/07/bachmann-reparative-therapy-still-no-comment/ | 7/28/2011 18:28 | Bachmann on Reparative Therapy: Still No Comment |
| https://www.motherjones.com/politics/2011/07/tea-party-groups-target-rep-allen-west/ | 7/29/2011 13:54 | No, Tea Partiers Are Not Really Targeting Allen West |
| https://www.motherjones.com/politics/2011/08/gary-johnson-for-president/ | 8/1/2011 10:00 | Gary Johnson: I'm Not. Dead. Yet. |
| https://www.motherjones.com/politics/2011/08/michele-bachmann-iowa-frontrunner/ | 8/15/2011 10:00 | Michele Bachmann: Crazy Like a Fox |
| https://www.motherjones.com/politics/2011/08/meet-michele-bachmann-foreign-policy-adviser-frank-gaffney/ | 8/1/2011 14:03 | Look Who's Advising Michele Bachmann on Foreign Policy |
| https://www.motherjones.com/politics/2011/08/herman-cain-muslim-brotherhood-sympathizer/ | 8/2/2011 17:15 | Herman Cain: Muslim Brotherhood Sympathizer? |
| https://www.motherjones.com/politics/2011/10/new-hampshire-libertarian-movement/ | 10/11/2011 10:00 | Meet the Libertarian Utopians Trying to Take Over New Hampshire |
| https://www.motherjones.com/politics/2011/08/michele-bachmann-light-bulbs-agenda-21/ | 8/4/2011 10:00 | First They Came for the Lightbulbs... |
| https://www.motherjones.com/politics/2011/08/michele-bachmann-international-baccalaureate-conspiracy/ | 8/4/2011 13:50 | Why Bachmann's Allies Hate International Baccalaureate |
| https://www.motherjones.com/politics/2011/08/chris-christie-shoots-down-anti-sharia-activists/ | 8/4/2011 15:07 | Chris Christie Shoots Down Anti-Shariah Activists |
| https://www.motherjones.com/politics/2011/08/bachmann-romney-sign-anti-gay-marriage-pledge/ | 8/4/2011 15:56 | Bachmann, Romney Sign Anti-Gay Marriage Pledge |
| https://www.motherjones.com/politics/2011/08/what-expect-rick-perrys-prayer-festival-the-response/ | 8/5/2011 10:00 | Meet the Folks Behind Rick Perry's Prayer Festival |
| https://www.motherjones.com/politics/2011/08/new-york-times-gay-nazis/ | 8/5/2011 18:45 | What the New York Times Got Wrong About Gay Nazis |
| https://www.motherjones.com/politics/2011/08/michele-bachmann-and-politics-stonewalling/ | 8/8/2011 13:20 | Michele Bachmann and the Politics of Stonewalling |
| https://www.motherjones.com/politics/2011/08/documentary-inspired-michele-bachmann-francis-schaeffer/ | 8/8/2011 15:30 | The Documentary That Inspired Michele Bachmann |
| https://www.motherjones.com/politics/2011/08/report-rick-perry-kicking-campaign-saturday/ | 8/8/2011 19:48 | Report: Rick Perry Kicking Off Campaign on Saturday |
| https://www.motherjones.com/politics/2011/08/michele-bachmann-auschwitz-movie/ | 8/11/2011 10:00 | VIDEO: Michele Bachmann's Auschwitz Warning |
| https://www.motherjones.com/politics/2011/08/john-mccain-tea-party-hobbits/ | 8/10/2011 15:05 | Why Tea Partiers Are Scared of Hobbits |
| https://www.motherjones.com/politics/2011/08/flashback-rick-perry-supports-criminalizing-gay-sex/ | 8/11/2011 13:42 | Flashback: Rick Perry Supports Criminalizing Gay Sex |
| https://www.motherjones.com/politics/2011/08/pawlenty-makes-his-push/ | 8/11/2011 17:11 | Pawlenty: This Isn't the Soviet Union |
| https://www.motherjones.com/politics/2011/08/what-heck-ames-straw-poll/ | 8/12/2011 10:00 | What You Need to Know About the Ames Straw Poll |
| https://www.motherjones.com/politics/2011/08/bachmann-submission-means-respect/ | 8/12/2011 14:58 | Bachmann: Submission Means Respect |
| https://www.motherjones.com/politics/2011/08/rick-santorum-cordially-invites-you-his-dance-party/ | 8/13/2011 16:37 | Rick Santorum Cordially Invites You to His Dance Party |
| https://www.motherjones.com/politics/2011/08/rick-perry-shaped-elephant-room-ames-straw-poll/ | 8/13/2011 16:50 | The Rick Perry-Shaped Elephant in the Room at Ames |
| https://www.motherjones.com/politics/2011/08/michele-bachmanns-ames-tent-revival/ | 8/13/2011 19:05 | Michele Bachmann's Ames Tent Revival |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/08/bachmann-crushes-pawlenty-wins-ames-straw-poll/ | 8/13/2011 23:49 | Bachmann Crushes Pawlenty, Wins Ames Straw Poll |
| https://www.motherjones.com/politics/2011/08/tim-pawlenty-quits-gop-presidential-race-ames/ | 8/14/2011 16:50 | Tim Pawlenty Quits The GOP Race |
| https://www.motherjones.com/politics/2011/08/rick-perry-waterloo-iowa-pitch-vote-american/ | 8/15/2011 17:28 | Rick Perry's Iowa Pitch: Vote American |
| https://www.motherjones.com/politics/2011/08/michele-bachmann-superstar-celebrity/ | 8/16/2011 10:00 | Michele Bachmann, Superstar |
| https://www.motherjones.com/politics/2011/08/michele-bachmann-wants-it-both-ways-gay-marriage/ | 8/15/2011 20:20 | Michele Bachmann Wants it Both Ways on Gay Marriage |
| https://www.motherjones.com/politics/2011/08/paul-ryan-thinking-running-president/ | 8/16/2011 15:31 | Report: Paul Ryan Thinking About Running For President |
| https://www.motherjones.com/politics/2011/08/michele-bachmann-not-doctor-phd/ | 8/18/2011 10:00 | Michele Bachmann Is Not a Doctor |
| https://www.motherjones.com/politics/2011/08/republicans-divided-impeaching-president-obama/ | 8/17/2011 15:13 | Republicans Divided on Impeaching President Obama |
| https://www.motherjones.com/politics/2011/08/rick-perry-immigration-soft-spot/ | 8/18/2011 10:00 | Rick Perry's Overhyped Immigration "Soft Spot" |
| https://www.motherjones.com/politics/2011/08/rep-allen-west-muslim-group-nuts/ | 8/18/2011 14:47 | Rep. Allen West to Muslim Group: "NUTS!" |
| https://www.motherjones.com/politics/2011/08/elizabeth-warren-vs-scott-brown-massachusetts-senate/ | 8/18/2011 16:42 | Elizabeth Warren vs. Scott Brown: It's On |
| https://www.motherjones.com/politics/2011/08/rick-perry-tea-party/ | 8/19/2011 10:00 | Rick Perry vs. the Tea Party |
| https://www.motherjones.com/politics/2011/08/yes-texas-public-schools-teach-creationism/ | 8/19/2011 16:42 | Rick Perry Accidentally Speaks Truth on Evolution Education |
| https://www.motherjones.com/politics/2011/08/stories-about-rick-perry/ | 8/20/2011 10:00 | Here Are 6 Stories You Must Read About Rick Perry |
| https://www.motherjones.com/politics/2011/08/rick-perry-vs-trial-lawyers/ | 8/22/2011 14:00 | Rick Perry vs. The Trial Lawyers |
| https://www.motherjones.com/politics/2011/08/hate-group-family-research-council-pork/ | 8/22/2011 16:01 | "Hate Group" Affiliates Take Millions in Government Pork |
| https://www.motherjones.com/politics/2011/08/2012-gop-candidates-music-bachmann-perry-huntsman/ | 8/29/2011 7:01 | GOP Rock: Rick Perry (Drums), Jon Huntsman (Keys), Mitt Romney (Vox), Thad McCotter (Ax) |
| https://www.motherjones.com/politics/2011/08/allen-west-netanyahu-western-civilizations-best-hope/ | 8/23/2011 2:56 | Allen West: Israeli PM Netanyahu is Western Civilization's Best Hope |
| https://www.motherjones.com/politics/2011/08/poll-bachmann-peaked-ames-birthers-not-going-away/ | 8/23/2011 15:55 | Poll: Bachmann Peaked at Ames, Birthers Not Going Away |
| https://www.motherjones.com/politics/2011/08/rick-perry-michele-bachmann-dominionism/ | 8/26/2011 15:10 | What the Washington Post Gets Wrong on Dominionism |
| https://www.motherjones.com/politics/2011/08/rick-perry-book-club/ | 8/25/2011 16:45 | The Rick Perry Book Club |
| https://www.motherjones.com/politics/2011/08/seismic-monitoring-new-madrid-john-mccain-earmarks/ | 8/24/2011 14:41 | Bracing For the Great Mississippi Valley Earthquake |
| https://www.motherjones.com/politics/2011/08/rick-perry-vows-defund-planned-parenthood/ | 8/24/2011 17:55 | Rick Perry Vows to Defund Planned Parenthood |
| https://www.motherjones.com/politics/2011/08/anti-immigrant-activist-warns-obama-plot-end-white-america/ | 8/25/2011 14:27 | Anti-Immigrant Activist Warns of Obama Plot to End "White America" |
| https://www.motherjones.com/politics/2011/08/report-government-action-needed-save-tea-party-favorite-snake/ | 8/25/2011 17:50 | Report: Tea Party's Favorite Snake Needs Government Aid |
| https://www.motherjones.com/politics/2011/08/anti-sharia-panic-how-lie-becomes-bill/ | 8/26/2011 14:48 | Map of the Day: The Anti-Sharia Panic |
| https://www.motherjones.com/politics/2011/08/rick-perry-pledges-investigate-intimidation-gay-marriage-foes/ | 8/26/2011 18:47 | Rick Perry Pledges to Investigate Intimidation of Gay Marriage Foes |
| https://www.motherjones.com/politics/2011/08/newt-gingrich-campaign-fundraising-machine-shuts-down/ | 8/26/2011 19:50 | Newt Gingrich Fundraising Machine Shuts Down |
| https://www.motherjones.com/politics/2011/08/bachmann-hurricane-earthquake-were-messages-god/ | 8/29/2011 13:13 | Bachmann: Hurricane Irene Was Message From God |
| https://www.motherjones.com/politics/2011/08/rick-perry-reading-list-charles-stanley-muslims/ | 8/29/2011 15:51 | Perry Campaign Touts Book Calling For Conversion of Muslims |
| https://www.motherjones.com/politics/2011/08/north-carolina-gop-trying-ban-gay-marriage-twice/ | 8/31/2011 12:56 | North Carolina GOP Trying to Ban Gay Marriage Twice |
| https://www.motherjones.com/politics/2011/09/rick-perry-prison-privatization/ | 9/1/2011 10:00 | Flush With Prison Industry Dollars, Rick Perry Pushed Privatized Prisoner Care |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/09/meet-rick-perrys-favorite-lobbyist-mike-toomey/ | 9/1/2011 14:07 | Meet Rick Perry's Favorite Lobbyist |
| https://www.motherjones.com/politics/2011/09/meme-busting-obama-secret-plan-win-2012-election/ | 9/1/2011 16:43 | Meme-Busting: Obama's Secret Plan to Win in 2012 |
| https://www.motherjones.com/criminal-justice/2011/09/rick-perry-death-penalty-duane-buck/ | 9/2/2011 10:00 | Rick Perry's 235th Execution Won't Come Yet |
| https://www.motherjones.com/criminal-justice/2011/09/rick-perry-secret-progressive-legacy-criminal-justice-reform/ | 9/2/2011 16:55 | Rick Perry's Secret Progressive Legacy |
| https://www.motherjones.com/politics/2011/09/maybe-super-committee-should-do-something-about-jobs/ | 9/6/2011 10:15 | Maybe the Super Committee Should Do Something About Jobs |
| https://www.motherjones.com/politics/2011/09/mitt-romney-concord-tea-party/ | 9/5/2011 6:50 | Mitt Romney Tries to Win Over the Tea Party |
| https://www.motherjones.com/politics/2011/09/sharron-angle-still-thinks-harry-reid-stole-2010-election/ | 9/6/2011 15:53 | Sharron Angle (Still) Thinks Harry Reid Stole the 2010 Election |
| https://www.motherjones.com/politics/2011/09/report-perry-super-pac-expects-raise-55-million/ | 9/6/2011 18:31 | Report: Perry Super PAC Expects to Raise $55 Million |
| https://www.motherjones.com/politics/2011/09/drought-worsened-rick-perry-slashed-fire-fighting-spending/ | 9/7/2011 15:09 | As Drought Worsened, Rick Perry Slashed Fire-Fighting Spending |
| https://www.motherjones.com/politics/2011/09/michele-bachmann-pastor-bashed-mormonism/ | 9/7/2011 17:23 | Bachmann's Pastor Bashed Mormonism in 2007 |
| https://www.motherjones.com/food/2011/09/usda-texas-citizens-are-nations-second-hungriest/ | 9/8/2011 13:51 | USDA: Texas Citizens are Nation's Second-Hungriest |
| https://www.motherjones.com/politics/2011/09/gop-rivals-give-perry-pass-crony-capitalism/ | 9/8/2011 2:09 | GOP Rivals Give Perry a Pass on Crony Capitalism |
| https://www.motherjones.com/criminal-justice/2011/09/what-rick-perry-wasnt-asked-about-death-penalty/ | 9/8/2011 3:08 | What Rick Perry Wasn't Asked About the Death Penalty |
| https://www.motherjones.com/criminal-justice/2011/09/chart-day-federal-sentencing-gap/ | 9/8/2011 15:57 | Chart of the Day: The Federal Sentencing Gap |
| https://www.motherjones.com/politics/2011/09/rick-perry-juvie-record-texas-youth-commission/ | 9/12/2011 10:00 | Rick Perryâ€™s Juvie Record |
| https://www.motherjones.com/criminal-justice/2011/09/far-reaching-consequences-rick-perry-cameron-todd-willingham/ | 9/9/2011 15:43 | The Far-Reaching Consequences of Perry and Willingham |
| https://www.motherjones.com/politics/2011/09/anti-gay-heavy-metal-pastor-pens-open-letter-obama/ | 9/9/2011 19:35 | Anti-Gay Heavy Metal Pastor Pens Open Letter to Obama |
| https://www.motherjones.com/politics/2011/09/michele-bachmann-old-testament-jonathan-homosexual/ | 9/16/2011 10:00 | Michele Bachmann's Gay Biblical Alter Ego |
| https://www.motherjones.com/politics/2011/09/herman-cain-chilean-model-explained/ | 9/13/2011 0:56 | Herman Cain's Chilean Model, Explained |
| https://www.motherjones.com/politics/2011/09/ron-paul-mitt-romneys-unlikely-secret-weapon/ | 9/13/2011 1:58 | Ron Paul: Mitt Romney's Unlikely Secret Weapon |
| https://www.motherjones.com/politics/2011/09/rick-perrys-price-actually-closer-25000/ | 9/13/2011 2:29 | Rick Perry's Price is Actually Closer to $25,000 |
| https://www.motherjones.com/criminal-justice/2011/09/duane-buck-execution-rick-perry/ | 9/13/2011 16:20 | Update: Rick Perry and the Duane Buck Execution |
| https://www.motherjones.com/politics/2011/09/vaccine-expert-problem-people-michele-bachmann/ | 9/13/2011 20:49 | Pediatrician: "The Problem is People Like Michele Bachmann" |
| https://www.motherjones.com/politics/2011/09/bachmann-adviser-calls-bachmann-out-vaccines/ | 9/15/2011 13:25 | Bachmann Adviser Calls Out Bachmann on Vaccines |
| https://www.motherjones.com/criminal-justice/2011/09/elephant-room-duane-buck-case/ | 9/15/2011 13:47 | The Elephant in the Room in the Duane Buck Case |
| https://www.motherjones.com/politics/2011/09/tea-partiers-light-rail-national-security-risk/ | 9/15/2011 20:14 | Tea Partiers: Light Rail an Invitation to Al Qaeda |
| https://www.motherjones.com/criminal-justice/2011/09/supreme-court-issues-temporary-stay-texas-execution/ | 9/16/2011 2:41 | BREAKING: Supreme Court Halts Texas Execution |
| https://www.motherjones.com/politics/2011/09/meet-john-boehner-primary-challenger-david-lewis/ | 9/16/2011 15:14 | Meet John Boehner's Primary Challenger |
| https://www.motherjones.com/politics/2011/09/goper-sally-hemmings-affair-was-liberal-plot/ | 9/16/2011 15:41 | David Barton: Thomas Jefferson/Sally Hemings Affair Was Liberal Plot |
| https://www.motherjones.com/politics/2011/09/bachmann-teen-suicides-not-federal-issue/ | 9/19/2011 15:04 | Bachmann on Teen Suicides: "Not a Federal Issue" |
| https://www.motherjones.com/politics/2011/09/what-else-should-phoenix-sheriff-joe-arpaio-investigate/ | 9/19/2011 20:33 | What Else Should Phoenix Sheriff Joe Arpaio Investigate? |
| https://www.motherjones.com/politics/2011/09/poll-elizabeth-warren-leading-scott-brown-mass-senate-race/ | 9/20/2011 16:07 | Poll: Elizabeth Warren Leading Scott Brown in Mass. Senate Race |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2011/09/stat-day-executing-innocent/ | 9/21/2011 14:56 | Stat of the Day: Executing the Innocent |
| https://www.motherjones.com/criminal-justice/2011/09/troy-davis-executed-georgia/ | 9/22/2011 3:00 | Troy Davis Executed in Georgia |
| https://www.motherjones.com/politics/2011/09/rick-perry-florida-co-chair-gays-cause-tornadoes-pam-olsen/ | 9/22/2011 14:20 | Rick Perry's Florida Co-Chair: Gays Cause Tornadoes |
| https://www.motherjones.com/politics/2011/09/gop-contenders-get-pass-dont-ask-dont-tell/ | 9/23/2011 3:07 | GOP Contenders Get a Pass on Don't Ask, Don't Tell |
| https://www.motherjones.com/politics/2011/09/weekly-standard-gop-debate-yikes/ | 9/23/2011 15:08 | Weekly Standard on GOP Debate: "Yikes" |
| https://www.motherjones.com/politics/2011/09/rick-perry-still-blocking-reporters-twitter/ | 9/23/2011 17:03 | Rick Perry Still Blocking Reporters on Twitter |
| https://www.motherjones.com/politics/2011/09/texas-senate-candidate-compares-opponent-mythical-bloodsucking-monster/ | 9/23/2011 17:43 | Texas Senate Candidate Compares Rival to Mythical Bloodsucking Monster |
| https://www.motherjones.com/politics/2011/09/abortion-mississippi-les-riley/ | 9/27/2011 10:00 | The Most Radical Anti-Abortion Measure in America |
| https://www.motherjones.com/politics/2011/09/huckabee-shills-measure-ban-abortions-cases-rape/ | 9/27/2011 15:08 | Huckabee Shills for Measure to Ban Abortions in Cases of Rape |
| https://www.motherjones.com/politics/2011/09/alan-simpson-president-movement-comes-age/ | 9/28/2011 16:34 | The Alan Simpson For President Movement Comes of Age (Video) |
| https://www.motherjones.com/politics/2011/09/chart-day-child-poverty-great-recession/ | 9/29/2011 19:38 | Chart of the Day #2: Child Poverty in the Great Recession |
| https://www.motherjones.com/politics/2011/09/mitt-romney-share-stage-anti-muslim-radio-show-host/ | 9/29/2011 15:16 | Romney to Share Stage with Far-Right, Anti-Muslim Activist |
| https://www.motherjones.com/politics/2011/09/michele-bachmann-were-rising-polls/ | 9/29/2011 21:48 | Bachmann, Plunging in Polls, Touts Iowa Momentum |
| https://www.motherjones.com/politics/2011/09/rick-perry-death-penalty-documentary/ | 9/30/2011 10:00 | Rough Justice Under Rick Perry |
| https://www.motherjones.com/politics/2011/10/united-nations-small-arms-treaty-rand-paul/ | 10/6/2011 10:00 | Rand Paul Backs Fringe UN Gun Conspiracy |
| https://www.motherjones.com/criminal-justice/2011/10/texas-exonerates-inmate-after-25-years-prison-michael-morton/ | 10/4/2011 14:25 | How a Rick Perry Ally Kept an Innocent Man Locked Up |
| https://www.motherjones.com/politics/2011/10/brief-history-chris-christie-not-running-president/ | 10/4/2011 17:40 | A Brief History of Chris Christie Not Running for President |
| https://www.motherjones.com/politics/2011/10/best-occupysesamestreet/ | 10/4/2011 23:52 | The Best of #OccupySesameStreet |
| https://www.motherjones.com/politics/2011/10/cain-occupywallstreet-if-youre-unemployed-blame-yourself/ | 10/5/2011 15:02 | Cain on #OccupyWallStreet: Get a Job |
| https://www.motherjones.com/politics/2011/10/eric-cantor-aide-forms-super-pac-promote-vp-bid/ | 10/5/2011 17:25 | Eric Cantor Aide Forms Super-PACâ€"Is He Angling for VP? |
| https://www.motherjones.com/politics/2011/10/chart-day-crisis-confidence/ | 10/6/2011 13:35 | Chart of the Day: Crisis of Confidence |
| https://www.motherjones.com/politics/2011/10/occupy-wall-street-wisconsin-comes-washington/ | 10/6/2011 21:18 | #OccupyWallStreetâ€"and Madisonâ€"Comes to Washington |
| https://www.motherjones.com/politics/2011/10/ex-gays-jump-michele-bachmanns-defense-values-voters/ | 10/7/2011 20:28 | Ex-Gays Jump to Michele Bachmann's Defense |
| https://www.motherjones.com/politics/2011/10/perrys-newest-endorser-says-romney-belongs-cult/ | 10/7/2011 21:26 | Perry's New Endorser Says Romney Belongs to a "Cult" (Audio) |
| https://www.motherjones.com/politics/2011/10/perry-values-voters-endorser-robert-jeffress-islam-evil/ | 10/8/2011 1:29 | Perry's Values Voters Endorser: Islam is an "Evil, Evil Religion" |
| https://www.motherjones.com/politics/2011/10/mitt-romney-slams-bryan-fischer-voter-summit/ | 10/8/2011 14:32 | Mitt Romney Slams One Anti-Muslim Activist, Praises Another (Updated) |
| https://www.motherjones.com/politics/2011/10/mitt-romney-mormonism-divide-values-voter-summit/ | 10/8/2011 20:35 | Mitt Romney, Mormonism Divide the Values Voter Summit |
| https://www.motherjones.com/politics/2011/10/its-trap-conservative-base-comes-grips-occupywallstreet/ | 10/11/2011 15:07 | It's a Trap! Conservatives Come to Grips With #OccupyWallStreet |
| https://www.motherjones.com/politics/2011/10/evangelical-firebrand-knocks-romney-immigration-posturing/ | 10/10/2011 15:46 | Evangelical Firebrand Knocks Romney on Immigration |
| https://www.motherjones.com/politics/2011/10/watch-perry-endorser-jeffress-calls-judaism-catholicism-path-hell/ | 10/10/2011 18:35 | WATCH: Perry Endorser Calls Judaism, Catholicism Path to Hell |
| https://www.motherjones.com/politics/2011/10/perry-endorser-obama-might-be-muslim/ | 10/12/2011 0:20 | Flashback: Perry Endorser Says Obama Might be a Muslim |
| https://www.motherjones.com/politics/2011/10/no-michele-bachmann-fannie-and-freddie-didnt-cause-financial-crisis/ | 10/12/2011 0:39 | No, Michele Bachmann, Fannie and Freddie Didn't Cause the Financial Crisis |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/10/herman-cains-999-plan-raises-taxes-poor/ | 10/12/2011 1:20 | Herman Cain's 9-9-9 Plan Raises Taxes on the Poor |
| https://www.motherjones.com/politics/2011/10/romney-dodges-questions-about-bain-legacy-debate/ | 10/12/2011 3:10 | Romney Dodges Questions About Bain Legacy at Debate |
| https://www.motherjones.com/politics/2011/10/chart-day-taxing-poor/ | 10/13/2011 14:05 | Chart of the Day: Taxing the Poor |
| https://www.motherjones.com/politics/2011/10/whos-advising-herman-cain-sorry-thats-classified/ | 10/14/2011 19:20 | Who's Advising Herman Cain? Sorry, That's Classified |
| https://www.motherjones.com/politics/2011/10/breaking-gop-primary-calendar-still-total-mess/ | 10/17/2011 13:37 | Breaking: The GOP Primary Calendar Is Still a Total Mess |
| https://www.motherjones.com/politics/2011/10/herman-cain-rod-parsley/ | 10/21/2011 10:00 | Herman Cain's Go-To Historian on the Muslim World: Destroy Islam |
| https://www.motherjones.com/politics/2011/10/michele-bachmann-takes-national-park-service/ | 10/19/2011 1:58 | Michele Bachmann Takes on the National Park Service |
| https://www.motherjones.com/politics/2011/10/mitt-foreclosures-let-ithit-bottom/ | 10/19/2011 3:04 | Mitt on Foreclosures: "Let It…Hit the Bottom" |
| https://www.motherjones.com/politics/2011/10/rick-perry-pastor-problem-rod-parsley/ | 10/20/2011 10:00 | Rick Perry's Other Pastor Problem |
| https://www.motherjones.com/politics/2011/10/rick-santorum-slams-cain-on-tax-policy/ | 10/19/2011 1:08 | Rick Santorum Slams Cain on 9-9-9—And He's Right! |
| https://www.motherjones.com/politics/2011/10/about-immigration-study-mitt-romney-cited/ | 10/19/2011 2:52 | About That Immigration Study Mitt Romney Cited… |
| https://www.motherjones.com/politics/2011/10/herman-cain-abortion-piers-morgan/ | 10/20/2011 12:53 | Herman Cain: Still Not Pro-Choice |
| https://www.motherjones.com/politics/2011/10/herman-cain-border-electric-fence/ | 10/24/2011 10:00 | How to Build a Deadly Electric Border Fence |
| https://www.motherjones.com/politics/2011/10/herman-cain-still-definitely-not-pro-choice/ | 10/21/2011 15:24 | Herman Cain: Still Definitely Not Pro-Choice—Just Bad At Answering Questions |
| https://www.motherjones.com/politics/2011/10/what-should-michele-bachmann-do-next/ | 10/24/2011 13:52 | What Will Michele Bachmann Do Next? |
| https://www.motherjones.com/politics/2011/10/tennessee-hotel-now-under-shariah-law-anti-shariah-activist-says/ | 10/24/2011 21:26 | Tennessee Hotel "Now Under Shariah Law," Anti-Shariah Activist Says |
| https://www.motherjones.com/politics/2011/10/herman-cain-ad-tobacco/ | 10/25/2011 10:00 | Behind Herman Cain's Smokin' Ad: His Big Tobacco Days |
| https://www.motherjones.com/politics/2011/10/herman-cains-cigarette-ad-only-third-weirdest-herman-cain-ad/ | 10/25/2011 4:51 | Herman Cain's Wild West Campaign Spot |
| https://www.motherjones.com/criminal-justice/2011/10/rick-santorum-still-believes-gay-sex-should-be-crime/ | 10/25/2011 16:00 | Rick Santorum Still Thinks Sodomy Should Be a Crime in Texas |
| https://www.motherjones.com/politics/2011/10/elizabeth-warren-ows-theres-plenty-credit-go-around/ | 10/26/2011 2:03 | AUDIO: Elizabeth Warren Clarifies Her Occupy Wall Street Comments |
| https://www.motherjones.com/politics/2011/10/mississippi-gubernatial-candidates-unsure-what-personhood-does-supports-it/ | 10/26/2011 12:24 | Mississippi Dem Unsure What Personhood Does, Still Supports It |
| https://www.motherjones.com/politics/2011/10/what-its-work-herman-cain/ | 10/27/2011 14:47 | What It's Like to Work For Herman Cain |
| https://www.motherjones.com/politics/2011/10/elizabeth-warren-ground-game-and-running/ | 10/28/2011 14:15 | Elizabeth Warren's Volunteer Army |
| https://www.motherjones.com/politics/2011/10/important-moments-world-history-reimagined-kitty-cop/ | 10/28/2011 19:10 | Important Moments in History With Oakland's Kitty Cop |
| https://www.motherjones.com/politics/2011/10/texas-gun-store-refuses-sell-guns-muslims-liberals-non-arab-christians/ | 10/28/2011 17:28 | Texas Store Refuses to Sell Guns to Muslims, Socialists |
| https://www.motherjones.com/politics/2011/11/hasner-sharia-florida/ | 11/3/2011 10:00 | Running on Fear of Shariah |
| https://www.motherjones.com/politics/2011/10/weirdest-rick-perry-speech-ever/ | 10/30/2011 14:28 | Is This the Weirdest Rick Perry Speech Ever? |
| https://www.motherjones.com/politics/2011/10/michele-bachmann-death-watch-christian-hair-metal-edition/ | 10/31/2011 14:04 | Long-time Bachmann Ally Jumps Ship: "Lady, You Stink" |
| https://www.motherjones.com/politics/2011/10/herman-cain-other-big-scandal-possible-irs-violation/ | 10/31/2011 15:31 | Herman Cain's Other Big Scandal: A Possible IRS Violation |
| https://www.motherjones.com/politics/2011/10/cain-student-loans-i-dont-have-position/ | 10/31/2011 20:14 | Cain on Student Loans: "I Don't Have a Position" |
| https://www.motherjones.com/politics/2011/11/elizabeth-warren-scott-brown-proxy-war/ | 11/1/2011 15:29 | The Elizabeth Warren—Scott Brown Proxy War |
| https://www.motherjones.com/politics/2011/11/it-begins-pro-perry-group-runs-first-super-pac-ads-2012/ | 11/1/2011 18:26 | It Begins: Pro-Perry Group Runs First Super-PAC Ads of 2012 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/11/kentucky-governors-race-devolves-debate-over-hinduism/ | 11/1/2011 19:19 | Kentucky Governor's Race Devolves Into Debate Over Hinduism |
| https://www.motherjones.com/politics/2011/11/glenn-becks-favorite-gold-company-charged-fraud/ | 11/1/2011 23:02 | Glenn Beck's Favorite Gold Company Charged With Fraud |
| https://www.motherjones.com/criminal-justice/2011/11/georgia-terror-plot-confederate-flag-activist/ | 11/2/2011 14:43 | Confederate Flag Activist Behind Georgia Terror Plot |
| https://www.motherjones.com/politics/2011/11/michele-bachmann-ponzi-scheming-donor/ | 11/2/2011 20:40 | Michele Bachmann's Ponzi-Scheming Donor |
| https://www.motherjones.com/politics/2011/11/mississippi-personhood-bill-too-extreme-haley-barbour/ | 11/3/2011 13:03 | Mississippi Personhood: Too Extreme for Haley Barbour? |
| https://www.motherjones.com/politics/2011/11/herman-cain-clarence-thomas-wife/ | 11/3/2011 15:36 | Herman Cain Sits Down With...Clarence Thomas' Wife |
| https://www.motherjones.com/politics/2011/11/florida-tea-partiers-freak-out-about-shariah-vol-xxviii/ | 11/3/2011 19:13 | Florida Tea Partiers Freak Out About Shariah, Vol. XXVIII |
| https://www.motherjones.com/politics/2011/11/texas-legislator-dont-try-jew-them-down/ | 11/4/2011 14:04 | Texas Legislator: "Don't Try to Jew Them Down" |
| https://www.motherjones.com/politics/2011/11/watchdog-group-asks-irs-investigate-cain-aides-charity/ | 11/7/2011 16:28 | Watchdog Group Asks IRS to Investigate Cain Aide's Charity |
| https://www.motherjones.com/politics/2011/11/supreme-court-declines-halt-execution-texas-inmate-duane-buck/ | 11/7/2011 16:29 | Supreme Court Declines to Halt Execution of Texas Inmate Duane Buck |
| https://www.motherjones.com/politics/2011/11/watch-anti-abortion-film-thats-rocking-vote-mississippi/ | 11/7/2011 20:05 | The Graphic Anti-Abortion Film That's Rocking the Vote in Mississippi |
| https://www.motherjones.com/politics/2011/11/mitt-romney-paul-babeu-white-nationalists/ | 11/9/2011 11:00 | Romney Robo-Caller's White Nationalist Controversy |
| https://www.motherjones.com/politics/2011/11/texas-higher-ed-board-tears-apart-state-history-standards/ | 11/8/2011 19:18 | Is Our Children Learning? Not in Texas |
| https://www.motherjones.com/politics/2011/11/herman-cain-slams-accuser-for-having-financial-difficulties/ | 11/8/2011 15:19 | Herman Cain Slams Accuser For...Having Financial Difficulties? |
| https://www.motherjones.com/politics/2011/11/what-you-missed-election-night-2011/ | 11/9/2011 16:41 | What You Missed: Election Night 2011 |
| https://www.motherjones.com/politics/2011/11/elizabeth-warren-v-scott-brown-100-million-race/ | 11/10/2011 15:50 | Rove's Crossroads GPS Takes On Elizabeth Warren |
| https://www.motherjones.com/politics/2011/11/gop-jobs-debate-starringrick-santelli/ | 11/10/2011 0:20 | The GOP Jobs Debate, Starring...Rick Santelli!? |
| https://www.motherjones.com/politics/2011/11/gop-frontrunners-italy-drop-dead/ | 11/10/2011 1:19 | GOP Frontrunners to Italy: Drop Dead |
| https://www.motherjones.com/politics/2011/11/newts-fannie-mae-lobbying-whopper/ | 11/10/2011 2:03 | Newt's Freddie Mac Lobbying Whopper |
| https://www.motherjones.com/politics/2011/11/quote-night-rick-perry-oops/ | 11/10/2011 2:33 | Quote of the Night, Rick Perry Edition: "Oops." |
| https://www.motherjones.com/politics/2011/11/rick-perry-debate-gaffe-coming-shopping-mall-near-you/ | 11/10/2011 23:54 | Rick Perry's Debate Gaffe, Coming to a Mall Near You |
| https://www.motherjones.com/politics/2011/11/montana-senate-race-who-hates-wolves-more/ | 11/11/2011 20:47 | Montana Senate Race: Who Hates Wolves More? |
| https://www.motherjones.com/politics/2011/11/herman-cains-number-one-foreign-policy-priority-impossible/ | 11/13/2011 1:38 | Herman Cain's Number-One Foreign Policy Priority is Impossible |
| https://www.motherjones.com/politics/2011/11/newt-gingrich-name-drops-one-world-conspiracy-theory/ | 11/13/2011 1:51 | Newt Gingrich Name-Drops Sustainable Development Conspiracy Theory |
| https://www.motherjones.com/politics/2011/11/newt-gingrich-agenda-21-sustainable-development-crusade/ | 11/14/2011 16:14 | Newt Gingrich's Anti-Sustainable Development Crusade |
| https://www.motherjones.com/politics/2011/11/graphic-anti-abortion-ads-randall-terry-fcc/ | 11/17/2011 11:00 | Aborted Fetuses to Star in 2012 Election Ads |
| https://www.motherjones.com/politics/2011/11/bachmann-south-carolina-chair-if-first-you-dont-secede-try-again/ | 11/15/2011 16:58 | Bachmann South Carolina Chair: "If at First You Don't Secede, Try Again" |
| https://www.motherjones.com/politics/2011/11/newt-gingrich-most-expensive-historian-world/ | 11/16/2011 15:51 | Newt Gingrich: The World's Most Expensive Historian |
| https://www.motherjones.com/politics/2011/11/illinois-school-suspends-teacher-playing-daily-show/ | 11/16/2011 17:01 | Illinois School Suspends Teacher For Playing "Daily Show" Clips |
| https://www.motherjones.com/politics/2011/11/report-nobody-giving-rick-perry-money-anymore/ | 11/17/2011 15:46 | Report: No One Giving Money to Rick Perry Anymore |
| https://www.motherjones.com/politics/2011/11/why-barney-frank-hates-newt-gingrich/ | 11/18/2011 19:16 | Behind the Barney Frank-Newt Gingrich Hate Fest |
| https://www.motherjones.com/politics/2011/11/group-blamed-gays-penn-state-sponsoring-gop-debate/ | 11/18/2011 20:37 | Group That Blamed Gays for Penn State Scandal Sponsoring GOP Debate |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/11/newt-gingrich-ows-take-bath/ | 11/19/2011 23:39 | Newt Gingrich to Occupiers: Take a Bath and Go Get a Job! |
| https://www.motherjones.com/politics/2011/11/michele-bachmann-core-of-conviction/ | 11/21/2011 11:00 | Michele Bachmann's Memoir, Fact-Checked |
| https://www.motherjones.com/politics/2011/11/collected-poems-willard-mitt-romney/ | 11/22/2011 11:17 | The Collected Poems of Willard Mitt Romney |
| https://www.motherjones.com/politics/2011/11/herman-cain-muslim-doctors-scare-me/ | 11/21/2011 17:14 | Herman Cain: Muslim Doctors Scare Me |
| https://www.motherjones.com/politics/2011/11/down-polls-rick-perry-pledges-combat-pornography/ | 11/21/2011 23:38 | Flailing Rick Perry Pledges to Combat Pornography |
| https://www.motherjones.com/politics/2011/11/jaime-brazil-herman-cain-aide-banned-securities-industry/ | 11/23/2011 11:00 | Top Cain Aide Banned From Securities Industry |
| https://www.motherjones.com/politics/2011/11/cain-and-santorum-call-tsa-profiling/ | 11/23/2011 2:47 | Cain and Santorum Call for Airport Profiling |
| https://www.motherjones.com/politics/2011/11/no-border-not-getting-more-violent/ | 11/23/2011 3:30 | No, Rick Perry, the Border is Not Getting More Violent |
| https://www.motherjones.com/politics/2011/11/newt-gingrich-bad-historian-battle-of-the-crater-book-review/ | 11/29/2011 11:00 | Gingrich Novel Whitewashes Confederate Cause |
| https://www.motherjones.com/politics/2011/11/is-adultery-illegal-map/ | 11/29/2011 21:20 | Map: Is Adultery Illegal? |
| https://www.motherjones.com/politics/2011/12/campaign-finance-flow-chart/ | 12/6/2011 11:00 | So You Want to Buy an Election? (Flowchart) |
| https://www.motherjones.com/politics/2011/11/rick-perry-freudian-slip-voting-age/ | 11/29/2011 21:30 | Rick Perry's Freudian Slip on the Voting Age |
| https://www.motherjones.com/politics/2011/12/newt-gingrich-ali-g-interview/ | 12/1/2011 15:07 | Newt Gingrich: The Ali G Interview |
| https://www.motherjones.com/politics/2011/12/how-newt-gingrich-saved-porn/ | 12/2/2011 11:00 | How Newt Gingrich Saved Porn |
| https://www.motherjones.com/politics/2011/12/newt-gingrichs-ideal-border-fence-already-exists/ | 12/1/2011 22:23 | Newt Gingrich's Ideal Border Fence Already Exists |
| https://www.motherjones.com/politics/2011/12/herman-cains-latest-attempt-damage-control-amazing/ | 12/2/2011 16:48 | Herman Cain's Latest Attempt at Damage Control is Amazing |
| https://www.motherjones.com/politics/2011/12/13-reasons-why-newt-wont-win/ | 12/5/2011 11:00 | 13 Reasons Why Newt Will Never Be the GOP Nominee |
| https://www.motherjones.com/politics/2011/12/herman-cain-suspends-presidential-campaign-finally/ | 12/3/2011 19:15 | Herman Cain Suspends Presidential Campaign, Finally |
| https://www.motherjones.com/politics/2011/12/mitt-romney-awkward-ken-cole-1994-video/ | 12/4/2011 15:52 | Reporter Remembers the Most Awkward Mitt Romney Interview of All Time |
| https://www.motherjones.com/politics/2011/12/gun-owners-take-on-newt-gingrich/ | 12/5/2011 15:31 | Gun Owners Take On Newt Gingrich |
| https://www.motherjones.com/politics/2011/12/aborted-fetus-campaign-ads-hit-airwaves-iowa/ | 12/6/2011 18:00 | Aborted Fetus Campaign Ads Hit the Airwaves in Iowa |
| https://www.motherjones.com/politics/2011/12/eight-year-old-confornts-bachmann-gay-rights/ | 12/6/2011 16:00 | 8-Year-Old to Bachmann: "My Mommy's Gay" |
| https://www.motherjones.com/politics/2011/12/newt-gingrich-earning-by-learning/ | 12/7/2011 11:00 | What Newt Gingrich Isn't Telling You About His Literacy Program |
| https://www.motherjones.com/politics/2011/12/rick-perry-kids-cant-even-celebrate-christmas-anymore/ | 12/7/2011 15:38 | Rick Perry: Kids Can't Even Celebrate Christmas Anymore |
| https://www.motherjones.com/politics/2011/12/mother-jones-newt-gingrich/ | 12/12/2011 11:55 | Our 27-Year Romance With Newt Gingrich |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-speaker-anti-colonial-samurai/ | 12/8/2011 16:53 | Your Daily Newt: The Speaker as Anti-Colonial Samurai |
| https://www.motherjones.com/politics/2011/12/wall-street-goes-after-elizabeth-warren-being-too-nice-wall-street/ | 12/8/2011 16:50 | Wall Street Goes After Elizabeth Warren For Being Too Nice to Wall Street |
| https://www.motherjones.com/politics/2011/12/dont-believe-ron-paul-hype/ | 12/9/2011 11:00 | Don't Believe the Ron Paul Hype |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-contract-mongolia/ | 12/9/2011 16:33 | Your Daily Newt: Speaker of the Yurt |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-speakers-amazon-adventure/ | 12/12/2011 14:34 | Your Daily Newt: The Speaker's Amazon Adventure |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-i-dont-do-foreign-policy/ | 12/13/2011 14:00 | Your Daily Newt: "I Don't Do Foreign Policy" |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-repopulating-earth-dinosaurs/ | 12/14/2011 11:00 | Your Daily Newt: Bringing Back the Dinosaurs |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/12/newts-big-whopper-individual-mandate/ | 12/11/2011 3:06 | Newt's Big Whopper on the Individual Mandate |
| https://www.motherjones.com/politics/2011/12/10000-bet-mitt-romney-will-want-take-back/ | 12/11/2011 3:38 | The $10,000 Bet Mitt Romney Will Want to Take Back |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-national-conversation-about-dinosaurs/ | 12/16/2011 14:48 | Your Daily Newt: The Great Dino Debates |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-politicians-cant-be-bought/ | 12/15/2011 14:15 | Your Daily Newt: Politicians Can't Be Bought |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-hillary-clinton-a-bitch/ | 12/19/2011 11:00 | Your Daily Newt: Hillary Clinton's a B**** |
| https://www.motherjones.com/politics/2011/12/newt-new-endorser-ows-muslim-brotherhood-plot/ | 12/15/2011 0:06 | Newt's New Endorser: OWS is a Muslim Brotherhood Plot! |
| https://www.motherjones.com/politics/2011/12/newts-balanced-budget-claim-doesnt-add/ | 12/16/2011 2:17 | Newt's Balanced Budget Claim Doesn't Add Up |
| https://www.motherjones.com/politics/2011/12/perry-part-time-congress-probably-not-great-idea/ | 12/16/2011 2:54 | Perry's Part-Time Congress: Probably Not a Great Idea |
| https://www.motherjones.com/politics/2011/12/newt-gingrich-threatens-abolish-federal-courts/ | 12/16/2011 4:13 | Newt Gingrich Threatens to Purge Federal Courts |
| https://www.motherjones.com/politics/2011/12/gingrich-congressional-ethics-scandal-explained-newt-inc/ | 12/20/2011 11:00 | Newt Gingrich's Congressional Ethics Scandal Explained |
| https://www.motherjones.com/politics/2011/12/michele-bachmann-candidate-foursquare/ | 12/20/2011 11:00 | Michele Bachmann: The Candidate From Foursquare |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-nutty-idea-im-just-tossing-out/ | 12/20/2011 11:00 | Your Daily Newt: A $40 Billion Entitlement for Laptops |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-playing-nice-internet/ | 12/21/2011 8:00 | Your Daily Newt: Playing Nice on the Internet |
| https://www.motherjones.com/politics/2011/12/fox-sarah-palin-freaks-out-white-house-christmas-card/ | 12/21/2011 11:21 | Fox and Sarah Palin Freak Over White House Christmas Card |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-soviet-union-last-forever/ | 12/22/2011 11:27 | Your Daily Newt: The Soviet Union Will Last Forever! |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-case-missing-nude-photos/ | 12/23/2011 11:00 | Your Daily Newt: Boycotting Banks to Defend Nude Photos |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-mighty-morphin-gingrich/ | 12/26/2011 11:01 | Your Daily Newt: Mighty Morphin' Gingrich |
| https://www.motherjones.com/politics/2011/12/how-ron-paul-made-big-bucks-on-racial-fears/ | 12/23/2011 15:01 | Letter Reveals How Ron Paul Cashed in on Paranoia |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-mysterious-case-missing-tweets/ | 12/27/2011 11:00 | Your Daily Newt: The Case of the Missing Tweets |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-curling-ball-and-playing-dead/ | 12/28/2011 11:00 | Your Daily Newt: Curling Into a Ball and Playing Dead |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-bay-pigs-bosnia-edition/ | 12/29/2011 11:00 | Your Daily Newt: A Bay of Pigs for Bosnia |
| https://www.motherjones.com/politics/2011/12/ron-paul-movie-john-birch-society/ | 12/27/2011 11:05 | Old Ron Paul Video Warns of One-World Religion, UN Dictatorship |
| https://www.motherjones.com/politics/2011/12/your-daily-newt-nazi-germany-comes-indiana/ | 12/30/2011 11:00 | Your Daily Newt: Nazi Germany Comes to Indiana |
| https://www.motherjones.com/politics/2011/12/michele-bachmann-last-dance/ | 12/30/2011 5:09 | Michele Bachmann's Last Dance in Iowa |
| https://www.motherjones.com/politics/2011/12/spox-rick-perry-still-opposes-supreme-court-ruling-gay-sex/ | 12/30/2011 19:54 | Spox: Rick Perry Still Opposes Supreme Court Ruling on Gay Sex |
| https://www.motherjones.com/politics/2012/01/rick-perrys-iowa-pitch-im-not-rick-santorum/ | 1/1/2012 11:09 | Rick Perry's Iowa Pitch: I'm Not Rick Santorum |
| https://www.motherjones.com/politics/2012/01/newt-we-need-end-war-dust/ | 1/2/2012 11:00 | Newt Gingrich's War on the War on Dust |
| https://www.motherjones.com/politics/2012/01/global-warming-gingrich-cites-expertise-dinosaurs/ | 1/1/2012 11:14 | On Global Warming, Gingrich Cites His Own Expertise on Dinosaurs |
| https://www.motherjones.com/politics/2012/01/mitt-romney-newt-gingrich-iowa/ | 1/3/2012 9:01 | The Newtification of Mitt Romney |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-more-terrorist-attacks-please/ | 1/2/2012 16:31 | Your Daily Newt: A Terrorist Attack Now And Then... |
| https://www.motherjones.com/politics/2012/01/rick-santorums-secret-weapon-duggars/ | 1/2/2012 18:22 | Rick Santorum's Secret Weapon: The Duggars |
| https://www.motherjones.com/politics/2012/01/iowa-caucuses-explained/ | 1/3/2012 11:00 | What's Happening With the Iowa Caucuses Explained |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/01/your-daily-newt-legalize-it/ | 1/3/2012 19:00 | Your Daily Newt: Legalize It |
| https://www.motherjones.com/politics/2012/01/undecided-iowa-caucuses/ | 1/4/2012 1:44 | Undecided in Iowa |
| https://www.motherjones.com/politics/2012/01/rick-santorum-militant-candidate/ | 1/4/2012 3:46 | Rick Santorum: "The Militant" Candidate |
| https://www.motherjones.com/politics/2012/01/rick-santorum-iowa-caucus-second-place/ | 1/4/2012 8:24 | The Second Coming of Rick Santorum |
| https://www.motherjones.com/politics/2012/01/michele-bachmann-drops-out-best-campaign-moments/ | 1/4/2012 22:35 | 10 Reasons Michele Bachmann Will Be Sorely Missed |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-virtual-gingrich/ | 1/5/2012 19:00 | Your Daily Newt: Virtual Gingrich |
| https://www.motherjones.com/politics/2012/01/how-rick-santorum-saved-wrestling/ | 1/6/2012 16:26 | How Rick Santorum Saved Wrestling |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-space-sex/ | 1/6/2012 20:30 | Your Daily Newt: Space Sex |
| https://www.motherjones.com/politics/2012/01/romneys-whopper-job-creation-bain/ | 1/8/2012 2:57 | Romney's Whopper on Job Creation at Bain |
| https://www.motherjones.com/politics/2012/01/why-romneys-answer-contraception-doesnt-add/ | 1/8/2012 3:12 | Why Romney's Answer on Contraception Doesn't Add Up |
| https://www.motherjones.com/politics/2012/01/romney-still-wrong-obamas-jobs-record/ | 1/8/2012 14:18 | Romney: Still Misrepresenting Obama's Jobs Record |
| https://www.motherjones.com/politics/2012/01/daily-newt-auftragstaktik/ | 1/9/2012 17:47 | Your Daily Newt: The Germans Have a Word for It |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-wrong-war-wrong-time/ | 1/9/2012 19:00 | Your (Bonus) Daily Newt: Why Gingrich Missed Vietnam |
| https://www.motherjones.com/politics/2012/01/elizabeth-warren-campaigns-outside-fenway-cold/ | 1/9/2012 15:13 | Elizabeth Warren Stands Outside Fenway, in the Cold, Shaking Hands |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-we-do-big-things/ | 1/10/2012 15:17 | Your Daily Newt: Gingrich Channels Liz Warren |
| https://www.motherjones.com/politics/2012/01/iowa-or-new-hampshire-take-primary-quiz/ | 1/10/2012 18:13 | Which Is Weirderâ€"Iowa or New Hampshire? Take the Quiz. |
| https://www.motherjones.com/politics/2012/01/elizabeth-warren-interview-wall-street-senate-campaign/ | 1/12/2012 11:00 | Elizabeth Warren Sets Her Sights on Scott Brown |
| https://www.motherjones.com/politics/2012/01/arizona-wants-buy-back-state-capitol-it-inexplicably-sold/ | 1/11/2012 15:29 | Arizona Wants to Buy Back State Capitol It Inexplicably Sold |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-phony-award-topless-bar-and-some-puppies/ | 1/11/2012 19:23 | Your Daily Newt: An Award, a Topless Bar, and Some Puppies |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-iceman-cometh/ | 1/12/2012 18:49 | Your Daily Newt: The Iceman Cometh |
| https://www.motherjones.com/politics/2012/01/cpac-co-sponsor-nelson-mandela-bloodthirsty-terrorist/ | 1/13/2012 11:00 | CPAC Cosponsor: Nelson Mandela a "Bloodthirsty Terrorist" |
| https://www.motherjones.com/politics/2012/01/left-behind-author-endorses-gingrich/ | 1/13/2012 15:55 | New Gingrich Endorser Says Obama Is Bringing Us Closer to the Apocalypse |
| https://www.motherjones.com/politics/2012/01/republican-field-mlk-its-complicated/ | 1/16/2012 11:00 | The Republican Field on Martin Luther King: It's Complicated |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-pirates/ | 1/13/2012 21:10 | Your Daily Newt: Pirates! |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-bilingualism-good-except-when-its-bad/ | 1/17/2012 15:20 | Your Daily Newt: Bilingualism is Bad, Bilingualism is Good |
| https://www.motherjones.com/politics/2012/01/jon-huntsman-campaign-rip/ | 1/16/2012 3:15 | RIP Jon Huntsman's Campaign, 2011â€"2012 |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-pitt-youngest/ | 1/18/2012 11:00 | Your Daily Newt: Pitt the Youngest |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-speed-limits-and-principles-freedom/ | 1/25/2012 11:00 | Your Daily Newt: On Speed Limits and the Principles of Freedom |
| https://www.motherjones.com/politics/2012/01/where-does-mitt-romneys-bain-jobs-figure-even-come/ | 1/17/2012 3:13 | Where Does Mitt Romney's Bain Jobs Figure Come From? |
| https://www.motherjones.com/politics/2012/01/rick-santorum-voting-rights-activist/ | 1/17/2012 4:22 | Rick Santorum, Voting Rights Activist |
| https://www.motherjones.com/politics/2012/01/south-carolina-romney-floats-whopper-about-navy/ | 1/18/2012 21:17 | Romney Floats a Whopper About the Navy |
| https://www.motherjones.com/politics/2012/01/personhood-usa-south-carolina-forum/ | 1/20/2012 14:17 | Baby Moses, Humanâ€"Jellyfish Hybrids, and Transhumanism: The GOP Candidates Weigh In |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/01/south-carolina-conservatives-attack-rick-santorum-wife/ | 1/19/2012 17:45 | Anonymous South Carolina Flier Attacks Rick Santorum's Wife |
| https://www.motherjones.com/politics/2012/01/gingrich-south-carolina-resentment-politics/ | 1/19/2012 21:09 | Newt Gingrich and the Politics of Resentment |
| https://www.motherjones.com/politics/2012/01/santorum-medicaid-horror-story-dubious/ | 1/20/2012 1:58 | Santorum's Dubious Medicaid Horror Story |
| https://www.motherjones.com/politics/2012/01/gingrich-mia-southern-republican-leadership-conference/ | 1/20/2012 15:23 | Boehner Beer Koozies and Other Weird Schwag at the Southern Republican Leadership Conference |
| https://www.motherjones.com/politics/2012/01/herman-cain-becomes-self-aware/ | 1/20/2012 19:53 | Herman Cain, Former GOP Frontrunner, Sings Pokemon |
| https://www.motherjones.com/politics/2012/01/romney-bob-mcdonnell-defends-newt-gingrich-marriage/ | 1/20/2012 23:25 | Romney Backer Bob McDonnell Defends Newt on Marriage Skirmish |
| https://www.motherjones.com/politics/2012/01/charleston-newt-gingrich-readies-war/ | 1/21/2012 15:17 | Newt Gingrich Goes to War in South Carolina |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-wins-south-carolina-back-dead/ | 1/22/2012 3:30 | Newt Gingrich, Back From the Dead |
| https://www.motherjones.com/politics/2012/01/elizabeth-warren-and-scott-brown-pledge-ban-super-pac-funding/ | 1/23/2012 17:06 | Elizabeth Warren and Scott Brown Agree to Third-Party Ad Ban |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-death-penalty-drug-dealers/ | 1/23/2012 20:14 | Your Daily Newt: Death Penalty for Drug Dealers |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-thomas-jefferson-airplane/ | 1/24/2012 14:52 | Your Daily Newt: Thomas Jefferson Airplane |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-gets-blanket-tossed/ | 1/26/2012 11:00 | Your Daily Newt: Gingrich Gets Blanket-Tossed |
| https://www.motherjones.com/politics/2012/01/best-ideas-newts-1984-book-about-space/ | 1/26/2012 1:48 | 2021: Newt's Space Odyssey |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-vs-ronald-reagan-brief-history/ | 1/26/2012 17:55 | Newt Gingrich vs. Ronald Reagan: A Brief History |
| https://www.motherjones.com/politics/2012/01/what-newt-gingrich-doesnt-get-about-deportation-and-gangs/ | 1/27/2012 1:55 | What Newt Gingrich Doesn't Get About Deportation and Gangs Like MS-13 |
| https://www.motherjones.com/politics/2012/01/mitt-romney-misleads-his-fannie-and-freddie-investment/ | 1/27/2012 2:59 | Mitt Romney Misleads on His Fannie and Freddie Investments |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-health-chair-reform/ | 1/27/2012 16:08 | Your Daily Newt: Health Chair Reform |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-moon-base-not-illegal/ | 1/27/2012 16:38 | Newt's Moon Base: Not as Illegal as You Think |
| https://www.motherjones.com/politics/2012/01/newt-gingrich-new-age-love-gurus-alvin-toffler/ | 1/30/2012 11:00 | Newt's New-Age Love Gurus |
| https://www.motherjones.com/politics/2012/01/daily-newt-gingrich-space-sex-dinosaurs/ | 1/28/2012 11:00 | 10 Top-Notch Daily Newts! |
| https://www.motherjones.com/politics/2012/03/kamal-saleem-former-terrorist-islamophobia/ | 3/26/2012 10:00 | I Was a Terroristâ€¦Seriously! |
| https://www.motherjones.com/media/2012/02/couch-surfing-america-road-trip/ | 2/17/2012 11:00 | I Couch-Surfed Across Americaâ€"and Lived to Tell |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-defending-evander-holyfields-honor/ | 1/30/2012 15:23 | Your Daily Newt: Defending Evander Holyfield's Honor |
| https://www.motherjones.com/politics/2012/01/your-daily-newt-saddam-husseins-hacker-army/ | 1/31/2012 11:00 | Your Daily Newt: Saddam Hussein's Hacker Army |
| https://www.motherjones.com/politics/2012/03/state-budget-fundraisers-california-corgi-shirts-texas-strip-club-tax/ | 3/24/2012 10:00 | Ridiculous Ways States Are Trying to Fix Their Broken Budgets |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-last-mohicans/ | 2/1/2012 15:38 | Your Daily Newt: Last of the Mohicans and the American Dream |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-crack-negotiating-skills/ | 2/6/2012 14:00 | Your Daily Newt: Crack Negotiating Skills |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-ridin-rails/ | 2/3/2012 22:54 | Your Daily Newt: Ridin' the Rails |
| https://www.motherjones.com/politics/2012/02/behold-most-racist-political-ad-year-so-far/ | 2/6/2012 17:04 | Behold the Most Racist Political Ad of the Year (So Far) |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-touched-angel-ellen/ | 2/7/2012 17:38 | Your Daily Newt: Touched by an Angel > Ellen |
| https://www.motherjones.com/politics/2012/02/sue-myrick-retirement-islamist-intern-cabal/ | 2/7/2012 21:46 | Rep. Sue Myrick Retires, Opening Door for Islamist Intern Cabal To Take Power |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-gingrich-goes-hunting/ | 2/8/2012 22:50 | Your Daily Newt: Gingrich Shoots a Pig. Sort of. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/02/anti-multiculturalists-occupiers-join-us/ | 2/9/2012 18:33 | CPAC: Attack of the Anti-Multiculturalists! |
| https://www.motherjones.com/politics/2012/02/best-swag-cpac/ | 2/10/2012 11:30 | The Best Swag at CPAC |
| https://www.motherjones.com/politics/2012/02/george-soros-secretly-controlling-fox-news/ | 2/10/2012 18:06 | Grand George Sorosâ€"Fox News Alliance Exposed at CPAC |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-case-pouting-sex-kitten/ | 2/10/2012 19:05 | Your Daily Newt: The Case of the "Pouting Sex Kitten" |
| https://www.motherjones.com/politics/2012/02/my-weekend-washington-lees-republican-mock-convention/ | 2/14/2012 11:00 | Romney Wins the Nomination! |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-masterful-reviewer/ | 2/13/2012 21:33 | Your Daily Newt: "Gingrich Has Done It Again" |
| https://www.motherjones.com/politics/2012/02/minnesota-district-teen-suicide-problem-ends-anti-gay-policy/ | 2/15/2012 20:58 | Minnesota School District Ends "No Promo Homo" Policy |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-modern-day-moses/ | 2/15/2012 22:21 | Your Daily Newt: A Modern-Day Moses |
| https://www.motherjones.com/politics/2012/02/santorum-under-influence-beer-lobby/ | 2/21/2012 11:00 | Rick Santorum's Beer Money |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-among-forest-people/ | 2/18/2012 0:35 | Your Daily Newt: Among the Forest People |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-we-popsicle/ | 2/22/2012 21:23 | Your Daily Newt: We the Popsicles |
| https://www.motherjones.com/politics/2012/02/why-it-okay-gop-candidates-pander-joe-arpaio/ | 2/23/2012 2:28 | GOP Candidates Pander to Sheriff Joe |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-how-do-you-have-private-life/ | 2/23/2012 22:44 | Your Daily Newt: "How Do You Have a Private Life?" |
| https://www.motherjones.com/politics/2012/02/palin-staff-dont-let-my-name-appear-john-hagee/ | 2/24/2012 19:02 | Palin to Staff: Delete Right-wing Pastor John Hagee |
| https://www.motherjones.com/politics/2012/02/william-dore-rick-santorum-mystery-donor/ | 2/28/2012 11:00 | Rick Santorum's Mystery Donor |
| https://www.motherjones.com/politics/2012/02/should-wyoming-build-aircraft-carrier/ | 2/27/2012 11:00 | Should Wyoming Build an Aircraft Carrier? (Updated) |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-obama-would-make-andrew-jackson-want-vomit/ | 2/27/2012 22:15 | Your Daily Newt: Obama Would Make Andrew Jackson Want to Vomit |
| https://www.motherjones.com/politics/2012/02/your-daily-newt-romney-would-have-fired-columbus/ | 2/29/2012 2:16 | Your Daily Newt: Romney Would Have Fired Columbus! |
| https://www.motherjones.com/politics/2012/03/flow-chart-are-you-slut/ | 3/6/2012 17:20 | Flowchart: Are You a Slut? |
| https://www.motherjones.com/politics/2012/03/dennis-kucinich-goes-down-ohio-now-what/ | 3/7/2012 4:55 | Dennis Kucinich Goes Down in Ohio. Now What? |
| https://www.motherjones.com/politics/2012/03/project-primary-mayhem-leo-linbeck/ | 3/8/2012 11:00 | This Texas "Anarchist" GOPer is Taking Out Incumbents |
| https://www.motherjones.com/politics/2012/03/what-mitt-romneys-love-charlie-and-mta-says-about-him/ | 3/9/2012 23:14 | Mitt Romney's Spotify Playlist is Actually Kind of Great |
| https://www.motherjones.com/politics/2012/03/alabamas-ten-commandments-judge-back-baby-maybe/ | 3/13/2012 15:19 | Alabama's Ten Commandments Judge is Back, Baby! (Maybe) |
| https://www.motherjones.com/politics/2012/03/mitt-romney-olive-garden-grand-forks/ | 3/14/2012 10:00 | Mitt Romney Reviews the Olive Garden in Grand Forks, North Dakota |
| https://www.motherjones.com/politics/2012/03/newt-we-hardly-knew-ye/ | 3/14/2012 4:04 | Newt, We Hardly Knew Ye |
| https://www.motherjones.com/politics/2012/03/no-mitt-romney-didnt-say-he-wants-end-planned-parenthood-0/ | 3/14/2012 1:23 | Sorry, Mitt Romney Did Not Say He Wants to End Planned Parenthood |
| https://www.motherjones.com/politics/2012/03/rick-santorum-wwf-pro-wresting/ | 3/16/2012 10:00 | Hate Pro Wrestling? Blame Rick Santorum. |
| https://www.motherjones.com/politics/2012/03/newt-gingrich-demands-president-obama-apologize-america/ | 3/20/2012 17:10 | Newt Gingrich Demands President Obama Apologize for Robert DeNiro |
| https://www.motherjones.com/politics/2012/03/mitt-romney-spends-ton-money-wins-lot-nothing-changes/ | 3/20/2012 23:33 | Mitt Wins! Mitt Wins! (Nothing Changes) |
| https://www.motherjones.com/politics/2012/03/term-limit-vigilantes-strike-again-illinois/ | 3/21/2012 16:02 | Term-Limit Vigilantes Strike Again in Illinois |
| https://www.motherjones.com/politics/2012/03/dont-go-walmart-night-says-romney-louisiana-endorser/ | 3/23/2012 10:00 | Romney Louisiana Endorser: Undocumented Immigrants Make Walmart a Scary Place |
| https://www.motherjones.com/politics/2012/03/montana-senate-race-turning-most-expensive-thing-ever/ | 3/26/2012 18:28 | Montana Senate Race Turning Into the Most Expensive Thing Ever |
| https://www.motherjones.com/politics/2012/03/neil-livingstone-montana-governor/ | 3/27/2012 10:00 | The Most Interesting Gubernatorial Candidate in the World |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/03/montana-goper-compares-sandra-fluke-studding-bulldog/ | 3/27/2012 15:11 | Montana GOPer Compares Sandra Fluke to Studding Bulldog Named "John-Boy" |
| https://www.motherjones.com/politics/2012/03/gop-preventing-immigrant-rape-ice-holiday/ | 3/29/2012 10:00 | House GOP: Rape Prevention Measures an Unreasonable Luxury |
| https://www.motherjones.com/politics/2012/05/george-allen-macaca-gop-comeback/ | 5/14/2012 7:01 | George of the Fumble |
| https://www.motherjones.com/politics/2012/03/obama-road-victory-goes-through-nebraska/ | 3/29/2012 15:00 | The Road to 270 Electoral Votes Goes Through...Nebraska? |
| https://www.motherjones.com/politics/2012/03/how-mitt-romney-quietly-funded-gay-marriage-ban/ | 3/30/2012 19:39 | How Mitt Romney Funded an Effort to Divide Blacks and Gays |
| https://www.motherjones.com/politics/2012/04/eric-fehrnstrom-romney-scott-brown/ | 4/2/2012 10:00 | Fehrnstrom vs. Fehrnstrom |
| https://www.motherjones.com/politics/2012/04/neo-confederates-freak-out-about-ru-paul-museum-display/ | 4/2/2012 21:44 | Neo-Confederates Freak Out About Ru Paul Museum Display |
| https://www.motherjones.com/politics/2012/04/mitt-romney-and-trees-continuing-saga/ | 4/3/2012 14:45 | Mitt Romney and Trees: The Continuing Saga |
| https://www.motherjones.com/politics/2012/04/ap-fact-check-obama-speech-totally-defeats-points/ | 4/4/2012 14:03 | AP Fact-Check of Obama Speech Sort of Defeats Point of Fact-Checking |
| https://www.motherjones.com/politics/2012/04/mitt-romney-and-scott-brown-frenemies-or-soul-mates/ | 4/4/2012 15:46 | Mitt Romney and Scott Brown: Frenemies or Soul Mates? |
| https://www.motherjones.com/politics/2012/04/anti-mormons-mitt-romney/ | 4/5/2012 10:00 | Anti-Mormons for Mitt? |
| https://www.motherjones.com/politics/2012/04/tennessee-congressional-race-gets-50-percent-more-anti-shariah-y/ | 4/6/2012 15:00 | Tennessee Congressional Race Gets 100 Percent More Anti-Shariah-y |
| https://www.motherjones.com/politics/2012/04/women-picking-fruit-stock-photos-endorse-al-franken/ | 4/6/2012 15:24 | Woman Picking Fruit in Stock Photo Endorses Al Franken |
| https://www.motherjones.com/politics/2012/04/ron-paul-2012-campaign-roadies/ | 4/9/2012 10:00 | Ron Paul 2012: No End in Sight |
| https://www.motherjones.com/politics/2012/04/vicki-hartzler-anti-gay-congresswoman-birther/ | 4/9/2012 14:46 | America's Most Anti-Gay Congresswoman Also a Birther |
| https://www.motherjones.com/politics/2012/04/scoop-white-kids-work-obama/ | 4/10/2012 21:01 | Scoop: White Kids Work For Obama |
| https://www.motherjones.com/politics/2012/04/rick-santorum-drops-out-greatest-hits/ | 4/10/2012 18:55 | Rick Santorum's Greatest Hits |
| https://www.motherjones.com/politics/2012/04/meet-jim-graves-michele-bachmanns-newest-challenger-2/ | 4/12/2012 10:00 | Meet Jim Graves, Michele Bachmann's Latest Would-Be Challenger |
| https://www.motherjones.com/politics/2012/04/pregnant-women-shouldnt-run-office-says-mitt-romneys-surrogate/ | 4/12/2012 18:14 | Mitt Romney Needs to Get Some New Female Surrogates |
| https://www.motherjones.com/politics/2012/04/mitt-romney-nra-big-tin-foil/ | 4/13/2012 18:54 | Mitt Romney Courts Big Tin Foil |
| https://www.motherjones.com/politics/2012/04/reddit-lamar-smith-sopa-testpac/ | 4/24/2012 10:00 | Can Reddit Vote Down a Congressman? |
| https://www.motherjones.com/politics/2012/04/jon-tester-cuts-second-most-montana-ad-all-time/ | 4/27/2012 14:53 | Jon Tester Cuts the Second-Most Montana Ad of All Time |
| https://www.motherjones.com/media/2012/04/i-love-charts-tumblr-book/ | 4/30/2012 10:00 | Q&A: Life Imitates Chart |
| https://www.motherjones.com/politics/2012/04/mitt-romney-cleon-skousen-nutty-professor/ | 4/30/2012 10:00 | Mitt Romney's Nutty Professor |
| https://www.motherjones.com/politics/2012/04/rep-allen-west-calls-democrats-nine-foot-tall-aliens/ | 4/30/2012 15:02 | Rep. Allen West Calls Democrats Nine-Foot-Tall Aliens |
| https://www.motherjones.com/politics/2012/05/gingrich-wins-alternative-history/ | 5/2/2012 13:34 | Gingrich Wins! (An Alternative History) |
| https://www.motherjones.com/politics/2012/05/elizabeth-warren-is-part-native-american/ | 5/1/2012 16:00 | Elizabeth Warren Is Part Native American |
| https://www.motherjones.com/politics/2012/05/mitt-romney-fire-gay-staffer-ardith-wieworka/ | 5/4/2012 10:00 | When Mitt Romney Fired a Gay Staffer, 2004 Edition |
| https://www.motherjones.com/politics/2012/05/campaign-send-newt-gingrich-thanks-his-sugar-daddy/ | 5/2/2012 22:09 | As Campaign Ends, Gingrich Thanks His Sugar Mommy and Daddy |
| https://www.motherjones.com/politics/2012/05/allen-west-not-impressed-mitt-romneys-foreign-policy-acumen/ | 5/3/2012 14:17 | Romney's Foreign Policy Acumen Doesn't Impress Allen West |
| https://www.motherjones.com/politics/2012/05/ex-terrorist-kamal-saleem-thinks-abortion-will-bring-about-shariah/ | 5/7/2012 16:20 | Roe v. Wade Is Not a Gateway to an Islamist Takeover |
| https://www.motherjones.com/politics/2012/05/michele-bachmann-fundraising-pitch-completely-false/ | 5/9/2012 10:00 | Checking in With Michele Bachmann... |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/05/kansas-takes-critical-step-protect-kansas-green-jihadis/ | 5/9/2012 15:02 | Kansas Takes Critical Step to Protect Kansas From World |
| https://www.motherjones.com/politics/2012/05/indiana-senate-candidate-we-should-stop-electing-senators/ | 5/10/2012 13:54 | Ind. Senate Candidate: We Should Stop Electing Senators |
| https://www.motherjones.com/politics/2012/05/mitt-romneys-non-apology-apology/ | 5/10/2012 15:06 | Mitt Romney's Non-Apology Apology |
| https://www.motherjones.com/politics/2012/05/allen-quist-michele-bachmann-campaign/ | 5/14/2012 7:01 | If You Thought Michele Bachmann Was Out There... |
| https://www.motherjones.com/politics/2012/05/reince-priebus-lgbt-workplace-discrimination/ | 5/14/2012 14:14 | Reince Priebus: End LGBT Discrimination; GOP: Huh? |
| https://www.motherjones.com/politics/2012/05/john-ramsey-liberty-for-all-super-pac/ | 5/17/2012 7:01 | Brat PAC |
| https://www.motherjones.com/politics/2012/05/chicago-cubs-joe-ricketts-super-pac/ | 5/15/2012 13:29 | Cubs Owner Takes Over Nebraska Senate Race |
| https://www.motherjones.com/politics/2012/05/conspiracy-du-jour-obama-did-not-write-love-letters/ | 5/16/2012 15:53 | Hot Scoop: "Obama Didn't Write His Own Love Letters" |
| https://www.motherjones.com/politics/2012/05/bobby-jindal-exorcised-his-college-girlfriend/ | 5/17/2012 14:38 | FLASHBACK: Bobby Jindal's Exorcism Problem |
| https://www.motherjones.com/politics/2012/05/joe-ricketts-man-behind-new-super-pac-loves-corporate-welfare/ | 5/17/2012 13:16 | Joe Ricketts, Government Handout Hypocrite |
| https://www.motherjones.com/politics/2012/05/rep-mike-coffman-birther/ | 5/17/2012 19:40 | Rep. Mike Coffman Isn't Sure What Country the President Is From |
| https://www.motherjones.com/politics/2012/05/most-metrosexual-presidents/ | 5/18/2012 14:12 | The 43 Most Metrosexual Presidents of All Time |
| https://www.motherjones.com/politics/2012/05/michele-bachmann-finally-picks-delegate/ | 5/21/2012 14:03 | Michele Bachmann Finally Picks Up a Delegate |
| https://www.motherjones.com/politics/2012/05/border-war-beto-orourke-beats-silvestre-reyes/ | 5/23/2012 10:00 | Can a Pro-Pot-Legalization Texas Dem Beat an Incumbent Drug Warrior? UPDATE: Yes |
| https://www.motherjones.com/politics/2012/05/iowa-republican-party-wants-throw-obama-ballot/ | 5/22/2012 13:42 | Iowa Republican Party Goes Birther |
| https://www.motherjones.com/politics/2012/05/thomas-massie-rand-paul-super-pac/ | 5/23/2012 14:00 | Tuesday's Winners: Rand Paul, 21-Year-Old Millionaires |
| https://www.motherjones.com/politics/2012/05/texas-democratic-primary-just-got-real/ | 5/23/2012 16:23 | Texas Democratic Primary Just Got Real |
| https://www.motherjones.com/politics/2012/05/i-can-haz-cheezburger-mogul-targets-lamar-smith/ | 5/24/2012 13:48 | I Can Haz Cheezburger Can Haz Anti-Lamar Smith Billboard |
| https://www.motherjones.com/criminal-justice/2012/05/top-john-edwards-pickup-lines/ | 5/25/2012 18:48 | 11 Awful John Edwards Pickup Lines |
| https://www.motherjones.com/politics/2012/05/ron-paul-tampa-strategy-party/ | 5/31/2012 10:00 | Ron Paul's Velvet Revolution |
| https://www.motherjones.com/kevin-drum/2012/05/quote-day-i-just-ugh-god/ | 5/29/2012 13:39 | Quote of the Day: "I Just, Ugh, God" |
| https://www.motherjones.com/kevin-drum/2012/05/rick-scott-very-concerned-about-non-citizens-citizens-voting/ | 5/29/2012 15:08 | Rick Scott Concerned About Non-Citizens, Citizens Voting |
| https://www.motherjones.com/kevin-drum/2012/05/donald-trump-and-emerging-dumbgeist/ | 5/29/2012 16:44 | Quote of the Day, Part II: "Iâ€™ve Been Known as Being a Very Smart Guy" |
| https://www.motherjones.com/kevin-drum/2012/05/its-hard-out-there-harvard-alum/ | 5/29/2012 18:27 | It's Hard Out There for a Harvard Alum |
| https://www.motherjones.com/politics/2012/05/beto-orourke-kesha-rogers-texas-primary/ | 5/30/2012 13:58 | Pot, Hookers, and LaRouchies: Another Night in Texas |
| https://www.motherjones.com/politics/2012/05/where-mitt-romney-long-form-birth-certificate/ | 5/30/2012 16:11 | Where's Mitt Romney's Long-Form Birth Certificate? |
| https://www.motherjones.com/politics/2012/05/beto-orourke-it-wasnt-about-drugs/ | 5/31/2012 17:24 | Beto O'Rourke: It Wasn't About Drugs |
| https://www.motherjones.com/politics/2012/06/mitt-romney-actually-pretty-conservative/ | 6/1/2012 14:23 | Real Talk: Mitt Romney is Actually Pretty Conservative |
| https://www.motherjones.com/politics/2012/06/ted-waitt-icpurple-super-pac/ | 6/4/2012 10:00 | The David Brooks Super-PAC |
| https://www.motherjones.com/politics/2012/06/libertarian-super-pac-targets-travis-county-constable/ | 6/4/2012 15:51 | Super-PAC Targets... Precinct-Level Primary Race for Constable? |
| https://www.motherjones.com/politics/2012/06/why-mitt-romney-sucks-tumblr/ | 6/5/2012 10:00 | Why Mitt Romney Sucks at Tumblr |
| https://www.motherjones.com/politics/2012/06/democrats-can-have-ginormous-spending-gaps-too/ | 6/6/2012 15:34 | Democrats Can Have Ginormous Spending Gaps Too |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/06/sheldon-adelson-opens-his-wallet-vol-ix/ | 6/7/2012 13:52 | Sheldon Adelson Opens Up His Wallet, Vol. MCXVI |
| https://www.motherjones.com/politics/2012/06/brief-history-politicians-blowing-things/ | 6/8/2012 13:45 | A Brief History of Politicians Blowing Things Up |
| https://www.motherjones.com/politics/2012/06/why-gaffes-dont-matter-we-talk-about-them-anyway/ | 6/11/2012 15:32 | Why Gaffes Don't Matter But We Talk About Them Anyway |
| https://www.motherjones.com/politics/2012/06/mitt-romney-says-sport/ | 6/12/2012 10:00 | Mitt Romney and "Sport," a Continuing Saga |
| https://www.motherjones.com/politics/2012/08/allen-west-tea-party-congressman/ | 8/6/2012 10:02 | Allen West's Rise From the Florida Fever Swamps |
| https://www.motherjones.com/food/2012/06/john-mccain-doesnt-know-what-hes-tweeting-about/ | 6/14/2012 15:20 | John McCain Doesn't Know What He's Tweeting About |
| https://www.motherjones.com/politics/2012/06/mitt-romney-devils-dictionary/ | 6/14/2012 10:00 | Mitt Romney: The Devil's Dictionary |
| https://www.motherjones.com/politics/2012/06/john-mccain-weird-allegation-about-sheldon-adelson/ | 6/15/2012 18:38 | John McCain's Weird Allegation About "Foreign Money" |
| https://www.motherjones.com/politics/2012/06/mitt-romney-rick-perry-psych/ | 6/15/2012 20:37 | Mitt Romney to Rick Perry: Psych! |
| https://www.motherjones.com/politics/2012/06/maine-having-second-thoughts-about-gay-marriage-ban-thing/ | 6/18/2012 13:56 | Maine Having Second Thoughts About Gay Marriage Ban |
| https://www.motherjones.com/politics/2012/06/floridians-really-rick-scotts-voter-purge/ | 6/20/2012 13:59 | Floridians Really Like Rick Scott's Voter Purge...Sort of |
| https://www.motherjones.com/politics/2012/06/robert-t-brockman-restore-our-future-donation/ | 6/20/2012 18:01 | 3 Companies, 1 PO Box, and a $1 Million Super-PAC Gift |
| https://www.motherjones.com/politics/2012/06/arizona-secretary-state-still-spouting-conspiracy-theories/ | 6/21/2012 12:20 | Arizona Secretary of State Thinks Obama Told Colleges He Was Born in Kenya |
| https://www.motherjones.com/politics/2012/06/karl-roves-250k-mystery-donor-revealed/ | 6/22/2012 14:16 | Big Waffle Goes All in for American Crossroads |
| https://www.motherjones.com/politics/2012/06/conspiracy-watch-obama-giving-away-american-island-russia/ | 6/26/2012 18:18 | Conspiracy Watch: Did Obama Give American Islands to Russia? |
| https://www.motherjones.com/politics/2012/06/supreme-court-congress-followed-massachusetts-lead/ | 6/28/2012 17:02 | Obamacare Decision: Romney Won't Like This Passage |
| https://www.motherjones.com/politics/2012/07/you-know-who-else-held-fundraisers-europe/ | 7/2/2012 10:00 | You Know Who Else Held Fundraisers in Europe? |
| https://www.motherjones.com/politics/2012/07/john-philip-sousa-iv-arpaio-birther/ | 7/4/2012 10:00 | Star Spangled Birther: Meet John Philip Sousa IV |
| https://www.motherjones.com/politics/2012/07/ayn-rand-elon-musk-spacex/ | 7/6/2012 10:00 | Ayn Rand in Space |
| https://www.motherjones.com/food/2012/07/why-fast-food-loves-mitt-romney/ | 7/13/2012 10:00 | Why Fast Food Loves Mitt Romney |
| https://www.motherjones.com/politics/2012/07/mitt-romney-bain-capital-timeline/ | 7/16/2012 10:00 | Mitt Romney's Bain Capital Timeline |
| https://www.motherjones.com/politics/2012/07/rick-perry-just-trolling-all-us-now/ | 7/18/2012 14:16 | Rick Perry Is Just Trolling Now |
| https://www.motherjones.com/politics/2012/07/why-scott-walker-wrong-about-noahs-ark/ | 7/19/2012 14:32 | Why Scott Walker Is Wrong About Noah's Ark |
| https://www.motherjones.com/politics/2012/07/wes-riddle-congress-republican-texas-ron-paul/ | 7/24/2012 10:00 | This Conspiracy-Toting Conservative Blogger Could Be Headed to Congress |
| https://www.motherjones.com/politics/2012/07/right-wing-gun-group-aurora-was-inside-job/ | 7/25/2012 10:00 | Right-Wing Gun Group: Was Aurora an Inside Job? |
| https://www.motherjones.com/politics/2012/07/gop-candidate-keith-ellison-militantly-anti-american/ | 7/25/2012 15:08 | GOP Candidate: Rep. Keith Ellison Is "Militantly Anti-America" |
| https://www.motherjones.com/politics/2012/07/mitt-romney-expensive-olympics-federal-funding/ | 7/26/2012 10:00 | Mitt Romney's Pork Barrel Olympics |
| https://www.motherjones.com/politics/2012/07/allen-quist-comes-clean-on-gay-bookstore-sting/ | 7/27/2012 10:00 | GOP Candidate Comes Clean on Gay Bookstore Sting |
| https://www.motherjones.com/politics/2012/07/lou-ann-zelenik-congress/ | 7/30/2012 10:00 | The Craziest GOP House Race of the Year |
| https://www.motherjones.com/politics/2012/10/obama-campaign-tech-staff/ | 10/2/2012 10:00 | Meet Obama's Digital Gurus |
| https://www.motherjones.com/politics/2012/10/obama-campaign-microtargeting-technology/ | 10/2/2012 10:00 | Stalk the Vote |
| https://www.motherjones.com/politics/2012/10/harper-reed-obama-campaign-microtargeting/ | 10/2/2012 10:00 | Inside the Obama Campaign's Hard Drive |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/08/ted-cruz-texas-senate-conspiracy-theories/ | 8/1/2012 14:07 | The Texas GOP Just Nominated a Gay-Hating Conspiracy Theorist for US Senate |
| https://www.motherjones.com/politics/2012/09/jon-tester-montana-denny-rehberg/ | 9/24/2012 10:00 | Cowboy Up: Montana's Weird and Wild Senate Race |
| https://www.motherjones.com/politics/2012/09/review-signal-and-noise-nate-silver/ | 9/25/2012 10:00 | Quick Reads: "The Signal and the Noise" by Nate Silver |
| https://www.motherjones.com/politics/2012/08/kerry-bentivolio-win-michigan-mccotter/ | 8/3/2012 10:00 | Part-Time Santa Who Starred in Controversial 9/11 Film Now GOP Congressional Nominee in Michigan |
| https://www.motherjones.com/politics/2012/08/mark-clayton-tennessee-democrats-senate/ | 8/3/2012 17:24 | Dems Nominate Anti-Gay Conspiracy Theorist for Senate |
| https://www.motherjones.com/criminal-justice/2012/08/texas-standard-executions-john-steinbeck/ | 8/7/2012 15:41 | Texas Executes Mentally Disabled Man Based on Rules From John Steinbeck Novel |
| https://www.motherjones.com/politics/2012/08/bostonians-freak-out-about-suspiciously-muslim-looking-art-installation/ | 8/8/2012 16:12 | Bostonians Freak Out About Mural Because..SHARIAHH! |
| https://www.motherjones.com/politics/2012/08/how-religious-rights-favorite-historian-fell-apart/ | 8/10/2012 14:56 | The Right's Favorite Historian Comes Apart at the Seams |
| https://www.motherjones.com/politics/2012/08/its-almost-official-paul-ryan-be-romneys-running-mate/ | 8/11/2012 4:59 | Romney Picks the Man With the Plan to End Medicare |
| https://www.motherjones.com/politics/2012/08/paul-ryan-charts/ | 8/12/2012 17:27 | Paul Ryan in Six Charts: How He'd Bring Romney's Taxes Close to Zero |
| https://www.motherjones.com/politics/2012/08/romneys-60-minutes-tax-whopper/ | 8/13/2012 14:53 | Ryan and Romney's Really Awkward Moment |
| https://www.motherjones.com/politics/2012/08/no-romney-campaign-didnt-botch-its-vp-announcement/ | 8/13/2012 16:25 | Why the Romney VP App Wasn't a #Fail |
| https://www.motherjones.com/politics/2012/08/ted-yoho-cliff-stearns/ | 8/15/2012 3:30 | Insurgent Veterinarian Ted Yoho Beats Top Planned Parenthood Foe in Florida Primary |
| https://www.motherjones.com/politics/2012/08/report-americans-find-online-political-ads-really-creepy/ | 8/17/2012 15:59 | Americans Find Online Political Ads Really Creepy |
| https://www.motherjones.com/politics/2012/08/rep-steve-king-minority-students-feel-sorry-themselves/ | 8/22/2012 12:00 | Rep. Steve King: Minority Students "Feel Sorry for Themselves" |
| https://www.motherjones.com/politics/2012/08/paul-ryan-mitt-romney-tampa-fema/ | 8/23/2012 16:42 | Watch: Romney Proposes Gutting or Privatizing FEMA, Leaving Disaster Relief to States |
| https://www.motherjones.com/politics/2012/08/debate-equality-gop-out-closet/ | 8/28/2012 8:15 | "The Best Thing About the Platform Is That Nobody Cares About the Platform" |
| https://www.motherjones.com/politics/2012/08/rnc-tampa-birthers-angry-patriots-david-lipinoga/ | 8/28/2012 12:29 | Tampa 2012: The Birthers Cometh (With Video) |
| https://www.motherjones.com/politics/2012/08/herman-cain-mitt-romney-welfare-ad-racial/ | 8/28/2012 17:02 | Herman Cain Goes Off (Video): "There are No Racial Implications" to Romney Welfare Ad |
| https://www.motherjones.com/politics/2012/08/anti-abortion-bash-todd-akin-hero/ | 8/28/2012 21:10 | At Anti-Abortion Bash, Todd Akin Is a Hero |
| https://www.motherjones.com/politics/2012/08/barack-obama-did-sort-run-lemonade-stand/ | 8/29/2012 0:41 | Barack Obama Did Sort of Run a Lemonade Stand |
| https://www.motherjones.com/politics/2012/08/romney-welfare-newt-university/ | 8/29/2012 18:45 | Don't Talk About Welfare at Newt University |
| https://www.motherjones.com/politics/2012/08/david-barton-gop-platform-tampa/ | 8/30/2012 20:23 | Meet the Right-Wing Historian Who Helped Draft the GOP Platform |
| https://www.motherjones.com/politics/2012/08/foster-friess-rnc-tampa/ | 8/30/2012 16:41 | GOP Megadonor Foster Friess on RNC: "This Is a Nightmare For Me" |
| https://www.motherjones.com/politics/2012/08/adorable-kid-talks-van-buren-rnc-tampa/ | 8/30/2012 17:40 | WATCH: Cutest Kid Ever Talks About Martin Van Buren at the RNC |
| https://www.motherjones.com/politics/2012/08/miriam-adelson-lounge-rnc-poshest-place-ever/ | 8/31/2012 0:15 | Inside the RNC's Poshest Pit Stop: The Adelson Lounge |
| https://www.motherjones.com/politics/2012/09/mojo-official-dnc-scavenger-hunt/ | 9/3/2012 13:30 | MoJo's Official DNC Scavenger Hunt |
| https://www.motherjones.com/politics/2012/09/massachusetts-gov-deval-patrick-romney-thanks/ | 9/4/2012 22:25 | Mass. Democrats Give Romney the Death Hug |
| https://www.motherjones.com/politics/2012/09/duckworth-blasts-gop-awol-afghanistan/ | 9/5/2012 22:42 | Duckworth Blasts GOP as AWOL on Afghanistan |
| https://www.motherjones.com/politics/2012/09/keith-ellison-gop-platform-michele-bachmann/ | 9/6/2012 10:00 | Rep. Keith Ellison: GOP Is "Basically a Bigoted Party" |
| https://www.motherjones.com/politics/2012/09/allen-west-florida-patrick-murphy/ | 9/7/2012 10:00 | Allen West's Challenger: Sometimes I Have No Idea What He's Talking About |
| https://www.motherjones.com/politics/2012/09/romney-endorses-birther-curious-congressman/ | 9/10/2012 16:21 | Romney Endorses Birther-Curious Congressman |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/09/gop-congressman-appears-white-nationalist-radio-show/ | 9/10/2012 20:43 | GOP Rep. Appears on White Nationalist Radio Show |
| https://www.motherjones.com/politics/2012/09/mitt-romney-apologizes-america/ | 9/14/2012 16:50 | Mitt Romney Apologizes for America |
| https://www.motherjones.com/politics/2012/09/ex-terrorist-walks-conservative-conference/ | 9/15/2012 17:50 | An Ex-Terrorist Walks Into a Conservative Conference... |
| https://www.motherjones.com/politics/2012/09/obama-campaign-responds-mojos-romney-scoop-shocking/ | 9/17/2012 21:52 | Romney Reacts to 47 Percent Video, Stands By Remarks |
| https://www.motherjones.com/politics/2012/09/obama-debuts-web-vid-47-percent-remarks-hints-tv-ad/ | 9/18/2012 15:49 | Obama Web Vid Hits Romney on "47 Percent" Remarks |
| https://www.motherjones.com/politics/2012/09/scott-brown-latest-republican-turn-romneys-47-percent-line/ | 9/18/2012 20:06 | Scott Brown Latest GOPer to Turn on Mitt's "47 Percent" Line |
| https://www.motherjones.com/politics/2012/09/romney-touts-secret-tape-revealing-obama-democrat/ | 9/19/2012 10:00 | Romney's Secret Tape Reveals Obama Is a Democrat |
| https://www.motherjones.com/politics/2012/09/mitt-romney-jokes-elizabeth-warren-secret-fundraiser/ | 9/19/2012 17:17 | Romney Cracks Warren Joke at Secret Fundraiser |
| https://www.motherjones.com/politics/2012/09/new-bachmann-ads-blast-stimulus-while-touting-stimulus-projects/ | 9/20/2012 19:45 | Bachmann Ads Blast Stimulus, Tout Stimulus Projects |
| https://www.motherjones.com/politics/2012/09/scott-brown-travelers-insurance-warren/ | 9/21/2012 14:52 | At First Debate, Scott Brown Gets Nasty |
| https://www.motherjones.com/politics/2012/09/scott-brown-eric-fehrnstrom-press-conference/ | 9/24/2012 14:20 | "Romney's Balls" Found...at Scott Brown Presser |
| https://www.motherjones.com/politics/2012/09/chris-stewart-utah-republican/ | 9/25/2012 10:00 | Utah Set to Send Glenn Beck-Approved End Times Novelist to Congress |
| https://www.motherjones.com/criminal-justice/2012/09/mitt-romney-remedios-fausto-diaz-oliver-fraud-scheme/ | 9/27/2012 10:00 | Romney Gives a Shout-Out to Supporters Linked to Fraud Scheme |
| https://www.motherjones.com/politics/2012/09/watch-scott-brown-staffers-do-tomohawk-chop-warren-volunteers/ | 9/25/2012 15:12 | WATCH: Scott Brown Staffers "Tomahawk Chop" at Warren Volunteers |
| https://www.motherjones.com/politics/2012/09/rep-joe-walsh-getting-crushed-polls-takes-47-percent/ | 9/26/2012 10:00 | Joe Walsh, Flailing in the Polls, Sticks it to the 47 Percent |
| https://www.motherjones.com/politics/2012/10/ted-cruz-texas-gop-senate/ | 10/24/2012 10:03 | Meet Ted Cruz, "The Republican Barack Obama" |
| https://www.motherjones.com/politics/2012/09/report-americans-really-dont-mosques/ | 9/27/2012 15:03 | Report: Americans Really Don't Like Mosques |
| https://www.motherjones.com/politics/2012/09/new-obama-ad-30-seconds-romney-talking-about-47-percent/ | 9/27/2012 15:48 | Obama Campaign Unleashes Blistering New 47 Percent Ad |
| https://www.motherjones.com/politics/2012/09/romneys-plan-win-virginia-lyme-disease/ | 9/28/2012 14:53 | Romney's Plan to Win Virginia: Lyme Disease |
| https://www.motherjones.com/politics/2012/09/todd-akins-pollster-compares-todd-akin-cult-leader/ | 9/28/2012 17:18 | Quote of the Day: Todd Akin Is a Cult Leader |
| https://www.motherjones.com/politics/2012/10/virgil-goode-virginia-immigration/ | 10/1/2012 10:00 | Why This Man Won't Be the Next Nader |
| https://www.motherjones.com/politics/2012/10/david-gregory-massachusetts-senate-red-sox/ | 10/2/2012 19:12 | Please Stop Asking Senate Candidates About the Red Sox |
| https://www.motherjones.com/politics/2012/10/sasha-issenberg-goes-inside-21st-century-campaign/ | 10/3/2012 10:00 | Sasha Issenberg on the Secret Science of Winning Elections |
| https://www.motherjones.com/politics/2012/10/rep-allen-west-bls-jobs-report-obama-plot/ | 10/5/2012 14:27 | Rep. Allen West: Jobs Report Is an Obama Plot! |
| https://www.motherjones.com/politics/2012/10/paul-ryan-obama-wont-take-away-your-guns/ | 10/9/2012 15:26 | Paul Ryan: Obama Won't Take Away Your Guns |
| https://www.motherjones.com/politics/2012/10/dem-super-pacs-hey-remember-47-percent-video/ | 10/9/2012 17:40 | Democratic Groups: Hey, Remember the 47 Percent Video? |
| https://www.motherjones.com/politics/2012/10/obama-fundraising-emails-now-employing-jedi-mind-tricks/ | 10/10/2012 18:44 | Obama Campaign Now Employing Jedi Mind Tricks |
| https://www.motherjones.com/politics/2012/10/most-important-moment-elizabeth-warren-scott-brown-debate/ | 10/11/2012 17:25 | The Most Important Moment in Last Night's Mass. Senate Debate |
| https://www.motherjones.com/politics/2012/10/vp-debate-biden-goes-all-47-percent/ | 10/12/2012 2:24 | At VP Debate, Biden Goes All in on 47 Percent |
| https://www.motherjones.com/politics/2012/10/top-social-conservaitve-activist-offers-most-lukewarm-romney-endorsement-ever/ | 10/12/2012 14:37 | Is This the Most Lukewarm Romney Endorsement Ever? |
| https://www.motherjones.com/politics/2012/10/watch-tim-murphy-talks-political-data-mining-democracy-now/ | 10/15/2012 14:57 | WATCH: Tim Murphy Talks Political Data-Mining on Democracy Now! |
| https://www.motherjones.com/politics/2012/10/poll-voter-fraud-paranoia-officially-bipartisan/ | 10/17/2012 14:26 | Poll: Voter Fraud Paranoia Officially Bipartisan |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/10/mitt-romney-virginia-lyme-disease-michael-farris/ | 10/22/2012 10:03 | Is Romney Using Lyme Disease to Win Swing State Votes? |
| https://www.motherjones.com/politics/2012/10/mitt-romneys-war-war-spanking-2/ | 10/23/2012 10:08 | Mitt Romney, Defender of Spanking? |
| https://www.motherjones.com/politics/2012/10/election-armed-rebellion-romney-obama-recount/ | 10/30/2012 10:03 | 7 Electoral Scenarios Most Likely to Trigger Armed Rebellion |
| https://www.motherjones.com/politics/2012/10/montana-dems-want-you-know-their-opponent-drunk/ | 10/31/2012 21:09 | Montana Dems: Denny Rehberg Is Such a Drunk |
| https://www.motherjones.com/politics/2012/11/sheriff-joe-arpaio-paul-penzone-election-steven-seagal/ | 11/1/2012 10:03 | Inside Sheriff Joe's Weird, Wild Reelection Race |
| https://www.motherjones.com/politics/2012/11/2012-election-game-changers-list/ | 11/4/2012 10:08 | Every Single Political Game-Changer of the 2012 Election |
| https://www.motherjones.com/politics/2012/11/romney-weighs-fema-finally-sort/ | 11/1/2012 18:08 | Romney Weighs in on FEMA, Finally, Sort Of |
| https://www.motherjones.com/politics/2012/11/kerry-bentivolio-michael-grimm-candidates-actually-winning/ | 11/6/2012 8:35 | 8 Candidates We Can't Believe Are Actually Going to Win |
| https://www.motherjones.com/politics/2012/11/linda-mcmahon-pulls-out-dirty-tricks-election-day/ | 11/6/2012 17:14 | Linda McMahon Pulls Out Dirty Tricks on Election Day |
| https://www.motherjones.com/politics/2012/11/paranoid-right-wing-email-day-maybe/ | 11/6/2012 18:02 | Paranoid Right-Wing Email of the Day (Maybe) |
| https://www.motherjones.com/politics/2012/11/well-have-alan-grayson-kick-around-again/ | 11/7/2012 3:20 | We'll Have Alan Grayson to Kick Around Again |
| https://www.motherjones.com/politics/2012/11/elizabeth-warren-scott-brown-massachusetts/ | 11/7/2012 2:44 | Elizabeth Warren Takes Down Scott Brown |
| https://www.motherjones.com/politics/2012/11/allen-west-michele-bachmann-too-close-to-call/ | 11/7/2012 7:12 | Michele Bachmann and Allen West: Tea Party Stars Fade |
| https://www.motherjones.com/politics/2012/11/us-senate-just-got-lot-more-progressive/ | 11/7/2012 19:48 | The US Senate Just Got a Lot More Progressive |
| https://www.motherjones.com/politics/2012/11/dont-let-door-hit-you-way-out-pete-stark/ | 11/8/2012 18:45 | Don't Let the Door Hit You, Rep. Pete Stark |
| https://www.motherjones.com/politics/2012/11/allen-west-going-down-most-allen-west-imaginable/ | 11/12/2012 15:31 | SHOCKER: Allen West Not Going Down Quietly |
| https://www.motherjones.com/politics/2012/11/georgia-senate-gets-52-minute-briefing-united-nations-takeover/ | 11/14/2012 21:11 | Top Georgia GOP Lawmakers Host Briefing on Secret Obama Mind-Control Plot |
| https://www.motherjones.com/politics/2012/11/inside-obama-campaign-tech-operation/ | 11/15/2012 11:03 | Under the Hood of Team Obama's Tech Operation |
| https://www.motherjones.com/politics/2012/11/glenn-becks-new-book-looks-incredible/ | 11/14/2012 15:15 | Glenn Beck's New Book Looks Incredible |
| https://www.motherjones.com/politics/2012/11/quote-day-marco-rubio-not-scientist/ | 11/19/2012 15:22 | Quote of the Day: Marco Rubio Is Not a Scientist |
| https://www.motherjones.com/politics/2012/11/thanks-memories-rep-allen-west/ | 11/19/2012 19:13 | Thanks for the Memories, Rep. Allen West |
| https://www.motherjones.com/politics/2012/11/michele-bachmanns-ed-group-warned-mind-control-scheme-too/ | 11/20/2012 19:28 | Bachmann's Ed Allies Warned of Mind Control Scheme |
| https://www.motherjones.com/politics/2012/11/add-disabled-kids-list-things-united-nations-isnt-taking-over/ | 11/27/2012 17:44 | Rick Santorum Takes on Treaty for Disabled Kids |
| https://www.motherjones.com/politics/2012/11/idaho-lawmaker-unveils-bold-new-plan-elect-romney/ | 11/28/2012 11:03 | Idaho Lawmaker Promotes Bold New Plan to Elect Romney |
| https://www.motherjones.com/politics/2012/11/eric-erickson-saxby-chambliss-senate/ | 11/30/2012 11:08 | Erick Erickson Mulling Whether to Be Next Todd Akin (UPDATE: He Won't) |
| https://www.motherjones.com/politics/2012/12/preppers-survivalist-doomsday-obama/ | 12/20/2012 11:06 | Preppers Are Getting Ready for the Barackalypse |
| https://www.motherjones.com/politics/2012/11/weirdest-political-campaign-ever-new-hampshire/ | 11/29/2012 14:58 | NH Produces Weirdest Political Story of 2012, All Time |
| https://www.motherjones.com/politics/2012/12/republican-walks-roots-camp/ | 12/4/2012 11:08 | Republicans Get Religion on Campaign Data |
| https://www.motherjones.com/politics/2012/12/rick-santorum-gets-exclusive-deal-birther-site/ | 12/3/2012 15:16 | Rick Santorum Gets Exclusive Deal With Birther Site |
| https://www.motherjones.com/politics/2012/12/its-okay-not-feel-bad-mitt-romney/ | 12/3/2012 17:25 | It's Okay to Not Feel Bad For Mitt Romney |
| https://www.motherjones.com/politics/2012/12/americas-50-worst-state-legislatures/ | 12/5/2012 11:03 | America's 50 Worst State Legislatures |
| https://www.motherjones.com/politics/2012/12/texas-secessionists-have-pac-now/ | 12/5/2012 17:53 | Texas Secessionists Have a Political Action Committee Now |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/12/obama-data-guru-i-am-not-big-brother/ | 12/6/2012 14:54 | Obama Data Guru: I'm Not a Sorcerer, I'm You |
| https://www.motherjones.com/politics/2012/12/michele-bachmann-obama-islamists/ | 12/12/2012 17:41 | Bachmann Says Obama Seeks to "Lift up Islamists" |
| https://www.motherjones.com/politics/2012/12/hillary-clinton-cats-2016/ | 12/13/2012 15:53 | Poll: Conservatives Have Forgotten About Hillary's Cat Assassination |
| https://www.motherjones.com/politics/2012/12/body-armor-backpack-sandy-hook-sales-soar/ | 12/18/2012 16:24 | After Newtown, Sales Boom for Kids' Body Armor |
| https://www.motherjones.com/politics/2012/12/south-carolinas-new-senator-less-crazy-old-one/ | 12/17/2012 17:44 | South Carolina's New GOP Senator Less Crazy Than the Old One |
| https://www.motherjones.com/politics/2013/01/muslim-shariah-republican-herman-cain-grover-norquist-allen-west/ | 1/3/2013 11:06 | The GOP's Anti-Muslim Wing Is in Retreat |
| https://www.motherjones.com/politics/2012/12/3d-printed-guns-wiki-weapons-ban/ | 12/21/2012 11:01 | Congress's Next Gun Battle: 3-D Printers |
| https://www.motherjones.com/politics/2012/12/john-kerry-secretary-of-state/ | 12/21/2012 19:08 | John Kerry, Reporting for Duty |
| https://www.motherjones.com/politics/2012/12/national-rifle-association-has-video-game-too/ | 12/21/2012 18:42 | NRA Blames Violent Video Games for Newtown, But Partnered With Company That Makes Them |
| https://www.motherjones.com/politics/2012/12/obama-fiscal-cliff-boehner-recess/ | 12/21/2012 23:02 | WATCH: Obama Asks Congress To Drink Egg Nog, Not Tank Economy |
| https://www.motherjones.com/politics/2013/01/stop-making-fun-drywall-bill/ | 1/2/2013 16:16 | Stop Making Fun of the Chinese Drywall Bill |
| https://www.motherjones.com/politics/2013/01/republicans-disaster-relief-peter-king/ | 1/3/2013 11:06 | Republicans Have a Habit of Blocking Disaster Relief for Americans |
| https://www.motherjones.com/politics/2013/01/asa-hutchinson-nra-pinkerton-securitas-lobbyist/ | 1/8/2013 11:01 | NRA Private Security Advocate Works for Private Security Company |
| https://www.motherjones.com/politics/2013/01/cair-south-florida-selling-allen-wests-nuts-letter/ | 1/8/2013 19:00 | Allen West's Crazy "Nuts" Letter Is Now on eBay |
| https://www.motherjones.com/politics/2013/01/donald-berwick-next-elizabeth-warren/ | 1/9/2013 15:36 | Donald Berwick: The Next Elizabeth Warren? |
| https://www.motherjones.com/politics/2013/01/nra-hollywood-guns-movies-glock-clint-eastwood/ | 1/10/2013 11:06 | How Hollywood Made the Gunmakers' Day |
| https://www.motherjones.com/politics/2013/01/nras-armed-security-guard-proposal-actually-somewhat-popular/ | 1/10/2013 15:23 | NRA's Armed Security Guard Proposal Kind Of Popular |
| https://www.motherjones.com/politics/2013/01/phil-gingrey-adventure-outdoors-gold-standard/ | 1/11/2013 18:47 | GOP Rep.'s Gold Standard for Gun Stores Was Sued for Negligence |
| https://www.motherjones.com/politics/2013/01/glenn-beck-building-his-own-city/ | 1/11/2013 21:29 | Glenn Beck Building Ayn Rand-Inspired Utopia |
| https://www.motherjones.com/politics/2013/01/obama-administration-gun-control-congress-executive-order-regulation/ | 1/14/2013 11:06 | 14 Ways Obama Can Push Gun Control Without Congress |
| https://www.motherjones.com/politics/2013/01/georgia-gun-groups-giving-away-free-assault-rifle/ | 1/14/2013 16:19 | Gun Group: We're Giving Away a Free Assault Rifle for Freedom! |
| https://www.motherjones.com/politics/2013/01/deadbeat-nation-barack-obama-scott-reynolds-nelson/ | 1/15/2013 11:01 | Obama's Wrong: We Kind of Are a Nation of Deadbeats |
| https://www.motherjones.com/politics/2013/01/atf-obama-gun-reform-control-alcohol-tobacco-firearms/ | 1/17/2013 11:11 | Flashback: How Republicans and the NRA Kneecapped the ATF |
| https://www.motherjones.com/politics/2013/01/rep-steve-israel-pledges-ban-3d-printed-gun-magazine/ | 1/17/2013 14:56 | New York Rep. Wants Ban on 3D-Printed Gun Magazines |
| https://www.motherjones.com/politics/2013/01/steve-stockman-nuttiest-freshman-congress-again/ | 1/23/2013 11:01 | Steve Stockman Is the Nuttiest Freshman in Congress—Again |
| https://www.motherjones.com/politics/2013/01/ashley-judd-gun-control-emilys-list/ | 1/20/2013 21:07 | Yup, Ashley Judd Sounds Like She's Running for Something |
| https://www.motherjones.com/politics/2013/01/how-assault-weapons-ban-could-affect-your-bacon/ | 1/24/2013 11:06 | Bringing Home the Bacon—With an AR-15 |
| https://www.motherjones.com/politics/2013/01/obamas-top-organizer-wants-turn-texas-blue/ | 1/24/2013 15:42 | Top Obama Organizer Wants to Turn Texas Blue |
| https://www.motherjones.com/politics/2013/01/why-feinstein-assault-weapons-bill-might-not-be-toothless/ | 1/24/2013 18:07 | Dianne Feinstein Tries to Unsuck the Assault Weapons Ban |
| https://www.motherjones.com/politics/2013/01/assault-weapons-ban-just-doesnt-have-votes/ | 1/25/2013 19:53 | The Assault Weapons Ban Just Doesn't Have the Votes |
| https://www.motherjones.com/politics/2013/01/republicans-call-new-tone-cancelled-new-york-times-subscriptions/ | 1/29/2013 15:53 | Republicans Urge Party to Become More Open, Ignore Major Newspapers |
| https://www.motherjones.com/politics/2013/01/sen-ron-johnson-were-living-atlas-shrugged/ | 1/28/2013 19:45 | Sen. Ron Johnson: We're Living in Atlas Shrugged |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/02/firearms-freedom-act-constitution-gary-marbut/ | 2/1/2013 11:06 | Gun Enthusiasts' Hot New Idea: You Can't Regulate Guns We Make In-State |
| https://www.motherjones.com/politics/2013/01/ken-cuccinelli-obama-mental-health-gun-control/ | 1/31/2013 11:01 | Ken Cuccinelli's Messy Relationship With Mental Health |
| https://www.motherjones.com/politics/2013/01/wayne-lapierre-gabby-gifford-senate-hearing/ | 1/30/2013 18:51 | 6 Things We Learned at the Senate's Big Guns Hearing |
| https://www.motherjones.com/politics/2013/01/mississippi-day-human-animal-hybrid-edition/ | 1/31/2013 15:38 | Mississippi Bill Would Ban Manimals, Mermen, and Minotaurs |
| https://www.motherjones.com/politics/2013/02/most-threatening-people-nras-enemies-list/ | 2/1/2013 17:52 | The 12 Most Threatening People on the NRA's Enemies List |
| https://www.motherjones.com/politics/2013/02/dan-winslow-massachusetts-senate-beer-pong/ | 2/5/2013 18:49 | Here's a Potential GOP Senate Candidate Playing Beer Pong |
| https://www.motherjones.com/politics/2013/02/wayne-lapierre-crime-strike-three-strikes/ | 2/8/2013 11:11 | The Big House That Wayne LaPierre Built |
| https://www.motherjones.com/politics/2013/02/texas-california-business-migration-flame-war/ | 2/7/2013 15:16 | The Great Texasâ€"California Flame War of 2013 |
| https://www.motherjones.com/politics/2013/02/mike-coffman-colorado-path-to-citizenship/ | 2/11/2013 17:40 | Even Tom Tancredo's Successor Endorses Path to Citizenship |
| https://www.motherjones.com/politics/2013/02/georgia-proposes-ending-election-senators/ | 2/15/2013 17:45 | Georgia Legislators Propose Ending Direct Election of Senatorsâ€"Why Not Just Get Rid of the Senate? |
| https://www.motherjones.com/politics/2013/02/asteroid-nuclear-bomb-bong-wie-nasa/ | 2/16/2013 1:06 | Want to Blow Up a Killer Asteroid? Talk to This Guy |
| https://www.motherjones.com/criminal-justice/2013/02/warren-hill-georgia-death-penalty/ | 2/19/2013 11:47 | Georgia Man With IQ of 70 Granted Stay of Execution (UPDATED) |
| https://www.motherjones.com/politics/2013/02/montana-sheriffs-gary-marbut-fbi-gun-legislation/ | 2/21/2013 11:01 | Montana Bill Would Let Sheriffs Arrest FBI Agents for Arresting People |
| https://www.motherjones.com/politics/2013/02/montana-legalize-gay-sex/ | 2/20/2013 21:26 | Montana Still Trying to Legalize Gay Sex |
| https://www.motherjones.com/politics/2013/02/ten-people-you-didnt-realize-were-friends-hamas/ | 2/20/2013 22:17 | 10 People You Didn't Realize Were Friends of Hamas |
| https://www.motherjones.com/politics/2013/02/ashley-judd-not-next-todd-akin/ | 2/26/2013 15:26 | Ashley Judd Is Not the Next Todd Akin |
| https://www.motherjones.com/politics/2013/02/gabriel-possenti-patron-saint-handguns/ | 2/27/2013 11:01 | The Quest to Make This Lizard-Sniping Italian the Patron Saint of Handguns |
| https://www.motherjones.com/politics/2013/02/rosa-parks-alexander-stephens-statuary-hall/ | 2/27/2013 18:49 | Why Does the Capitol Still Whitewash White Supremacists? |
| https://www.motherjones.com/politics/2013/02/rand-paul-bob-mcdonnell-campaign-for-liberty/ | 2/28/2013 16:46 | The Budding Rand Paulâ€"Bob McDonnell Flame War |
| https://www.motherjones.com/politics/2013/03/ashley-judd-dc-im-three-time-rape-survivor/ | 3/1/2013 23:21 | Ashley Judd in DC: I'm a Three-Time Rape Survivor |
| https://www.motherjones.com/politics/2013/03/new-hampshire-lawmakers-allege-secret-hidden-thirteenth-amendment/ | 3/4/2013 17:48 | N.H. Republican Lawmakers Allege Missing Constitutional Amendment Was Purposely Deleted in 1871 |
| https://www.motherjones.com/politics/2013/03/texas-congressman-wants-create-george-w-bush-national-park/ | 3/7/2013 15:37 | Texas Rep. Wants a George W. Bush National Park |
| https://www.motherjones.com/politics/2013/03/majority-young-republicans-support-gay-marriage-now/ | 3/8/2013 17:09 | A Majority of Young Republicans Support Gay Marriage |
| https://www.motherjones.com/politics/2013/03/gop-congressman-wants-ban-obamaphones/ | 3/12/2013 16:55 | GOP Congressman Still Wants to Ban "Obamaphones" |
| https://www.motherjones.com/criminal-justice/2013/03/texas-county-sought-death-penalty-blacks-three-times-more-often/ | 3/13/2013 16:39 | Study: Blacks Twice as Likely as Whites to Get Death Penalty in This Texas County |
| https://www.motherjones.com/politics/2013/03/new-pope-francis-jorje-mario-bergoglio-gay-adoption/ | 3/13/2013 20:36 | Pope Francis I is Really, Really Opposed to Gay Adoption |
| https://www.motherjones.com/politics/2013/03/cpac-panels-we-initially-thought-were-parodies-dick-morris/ | 3/14/2013 16:55 | 9 CPAC Events We Initially Thought Were Parodies |
| https://www.motherjones.com/politics/2013/03/dianne-feinstein-ted-cruz-assault-weapons-ban/ | 3/14/2013 21:37 | WATCH: Feinstein Smacks Down Cruz Over Gun Ban: "I Am Not a 6th-Grader" |
| https://www.motherjones.com/politics/2013/03/climate-denier-cpac-trust-me-im-astronaut/ | 3/15/2013 16:05 | Climate Denier at CPAC: Trust Me, I'm an Astronaut |
| https://www.motherjones.com/politics/2013/03/cpac-wayne-lapierre-red-dawn-china-hacking/ | 3/15/2013 17:11 | VIDEO: At CPAC, Wayne LaPierre Channels Red Dawn |
| https://www.motherjones.com/politics/2013/03/cpac-where-ashley-judd-rape-jokes-happen/ | 3/18/2013 14:37 | CPAC: Where Ashley Judd Rape Jokes Happen |
| https://www.motherjones.com/politics/2013/03/quote-day-how-woman/ | 3/18/2013 19:11 | Quote of the Day: "How Is That a Woman?" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/03/national-statuary-hall-white-capitol/ | 3/21/2013 10:00 | The US Capitol Is Full of White Supremacists |
| https://www.motherjones.com/politics/2013/03/chair-climate-change-subcommittee-jury-still-out-climate-change/ | 3/20/2013 0:22 | Climate Change Denying Congressman to Head Subcommittee on Climate Change |
| https://www.motherjones.com/politics/2013/03/arizona-one-step-closer-minting-its-own-currency/ | 3/20/2013 18:01 | Arizona One Step Closer to Using Gold Bullion as Currency |
| https://www.motherjones.com/politics/2013/03/cass-sunstein-glenn-beck-two-minutes-hates/ | 3/21/2013 15:17 | Former Obama Official Compares Glenn Beck's Attacks to Orwell's "Two Minutes Hate" |
| https://www.motherjones.com/politics/2013/03/gop-senator-wants-require-23-majority-gun-laws/ | 3/22/2013 19:30 | GOP Sen. Wants to Require a Two-Thirds Majority for Gun Laws |
| https://www.motherjones.com/politics/2013/03/anti-marriage-rally-national-mall-kids-arent-alright/ | 3/26/2013 19:09 | The Anti-Marriage Equality Movement Meets the Mallâ€"and Tries to Think Happy Thoughts |
| https://www.motherjones.com/politics/2013/03/rick-perry-not-entirely-clear-where-texas-stands-gay-marriage/ | 3/27/2013 15:29 | Rick Perry Needs a Refresher on How Texas Feels About Marriage |
| https://www.motherjones.com/politics/2013/03/ashley-judd-not-running-against-mitch-mcconnell-next-year/ | 3/27/2013 21:49 | Ashley Judd: I'm Not Running |
| https://www.motherjones.com/politics/2013/03/no-joke-north-dakota-named-freest-state-country/ | 3/28/2013 14:18 | No Joke: North Dakota Named Freest State in the Country |
| https://www.motherjones.com/politics/2013/03/florida-gulf-coast-ben-hill-griffin-panther-habitat/ | 3/29/2013 10:00 | The Dark Side of Florida Gulf Coast University, March Madness Sweetheart |
| https://www.motherjones.com/politics/2013/03/florida-state-sen-we-need-vaccinate-against-shariah/ | 3/29/2013 17:15 | Fla. State Senator: We Need to "Vaccinate" Against Shariah |
| https://www.motherjones.com/criminal-justice/2013/04/asa-hutchinson-cops-schools-criminal-records/ | 4/2/2013 17:11 | The NRA Unveils Its School Safety Plan: More Guns |
| https://www.motherjones.com/politics/2013/04/glenn-beck-obama-common-core-conspiracy/ | 4/4/2013 10:00 | The Tea Partyâ€™s Next Bogeyman: Obama's Common Core Conspiracy |
| https://www.motherjones.com/politics/2013/04/gao-report-political-intelligence-kind-nothingburger/ | 4/5/2013 16:02 | The Big GAO Report on Political Intel is Kind of Meh |
| https://www.motherjones.com/politics/2013/04/oklahoma-bans-islamic-law-again/ | 4/9/2013 15:56 | Oklahoma One Step Away From Banning Islamic Law (Again) |
| https://www.motherjones.com/politics/2013/04/mitch-mcconnells-campaign-fundraises-secret-audio-tape/ | 4/9/2013 17:14 | McConnell Asks FBI to Investigate Secret Tapeâ€"Then Fundraises Off It |
| https://www.motherjones.com/politics/2013/04/house-climate-change-subcommittee-chairman-chris-stewart-no-reasonable-solution/ | 4/9/2013 20:36 | VIDEO: There's No "Reasonable" Solution for Climate Change, Says Leader of Climate-Change Subcommittee |
| https://www.motherjones.com/politics/2013/04/man-who-wants-criminalize-homosexuality-has-gay-friends/ | 4/10/2013 15:29 | Man Who Wants to Criminalize Gay Sex Has Gay Friends |
| https://www.motherjones.com/politics/2013/04/watch-kentucky-parents-discover-sequestration-will-cancel-their-head-start/ | 4/10/2013 16:37 | WATCH: Kentucky Parents Discover Sequestration Will Close Their Head Start Program |
| https://www.motherjones.com/politics/2013/04/mcconnell-campaign-manager-decries-gestapo-tactics/ | 4/10/2013 19:39 | McConnell Campaign Manager Decries "Gestapo" Tactics |
| https://www.motherjones.com/politics/2013/04/scott-brown-give-speech-over-regulation-hedge-funds-hedge-fund-conference/ | 4/12/2013 14:48 | Scott Brown to Give Speech on Over-Regulation of Hedge Funds at Hedge Fund-Sponsored Conference |
| https://www.motherjones.com/politics/2013/04/barry-smitherman-railroad-commission-noose/ | 4/12/2013 15:53 | Texas GOPer Tweets Image of Noose for Republicans Who Even Debate Background Checks |
| https://www.motherjones.com/politics/2013/04/chart-18-house-democrats-oppose-marriage-equality/ | 4/25/2013 10:00 | Chart: Here Are the 18 House Democrats Who Haven't Endorsed Marriage Equality |
| https://www.motherjones.com/politics/2013/04/how-war-terror-helped-boston-keep-its-death-toll-down/ | 4/18/2013 10:00 | How Bombs in Iraq Saved Lives in Boston |
| https://www.motherjones.com/politics/2013/04/how-chemical-lobbys-friends-congress-fought-keep-regulators-its-back/ | 4/22/2013 10:00 | Will the "Koch Brothers Bill" Make Industrial Accidents More Likely? |
| https://www.motherjones.com/criminal-justice/2013/04/eleven-most-mystifying-things-tsarnaev-brothers-did/ | 4/22/2013 20:53 | The 11 Most Mystifying Things the Tsarnaev Brothers Did |
| https://www.motherjones.com/politics/2013/04/max-baucus-background-checks-retiring/ | 4/23/2013 17:55 | Max Baucus Votes Against Gun Controlâ€"And Then Retires |
| https://www.motherjones.com/politics/2013/04/end-public-police-scanner/ | 4/24/2013 10:00 | Will the Boston Bombings Kill the Public Police Scanner? |
| https://www.motherjones.com/politics/2013/04/dwayne-alons-iowa-earth-day/ | 4/24/2013 14:43 | Iowa GOPer: "Let's Hear it For Rising CO2 on Earth Day!" |
| https://www.motherjones.com/politics/2013/04/reddit-internet-solving-fighting-crime/ | 4/26/2013 10:17 | The Internet Is Actually Surprisingly Good at Fighting Crime |
| https://www.motherjones.com/politics/2013/04/sequestration-cuts-in-united-states/ | 4/30/2013 10:00 | The United States of Sequestration |
| https://www.motherjones.com/politics/2013/04/massive-sequestration-forced-unemployment-cuts-start-today/ | 4/29/2013 15:07 | It's a Monday, So Unemployment Checks Are Being Slashed Somewhere |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/05/congress-testimony-aliens-ufos-venture-star/ | 5/2/2013 10:00 | Why Darrell Issa Should Hold Hearings on Space Aliens |
| https://www.motherjones.com/politics/2013/05/fertilizer-explode-plant-west-texas-nra/ | 5/2/2013 10:00 | America's Fertilizer Keeps Blowing Up. It Doesn't Have To. |
| https://www.motherjones.com/politics/2013/05/ted-cruz-sets-his-sites-new-target-common-core/ | 5/3/2013 16:44 | Ted Cruz Sets His Sites on a New Target: Common Core |
| https://www.motherjones.com/politics/2013/05/sequestration-next-targets-domestic-violence-victims/ | 5/6/2013 10:00 | Congress Helps Air Travelers, Ignores Victims of Rape and Domestic Violence |
| https://www.motherjones.com/politics/2013/05/cambridge-burial-tamerlan-tsarnaev/ | 5/7/2013 10:00 | Tamerlan Tsarnaev Isn't the First Killer to Be Refused a Grave |
| https://www.motherjones.com/politics/2013/05/chuck-schumer-defense-distributed-printed-gun/ | 5/8/2013 10:00 | Chuck Schumer Wants to Stop You From Printing a Gun at Home. Good Luck. |
| https://www.motherjones.com/politics/2013/05/pima-county-arizona-tracking-migrant-deaths/ | 5/9/2013 10:00 | Want to Track Deaths Along the Border? There's an App for That |
| https://www.motherjones.com/politics/2013/05/state-department-cody-wilson-defense-distributed/ | 5/9/2013 20:38 | State Department Forces Texas Law Student to Take Down Instructions for 3-D-Printed Guns |
| https://www.motherjones.com/politics/2013/05/irs-witch-hunts-tea-party-history-mother-jones/ | 5/14/2013 10:00 | Shocking IRS Witch Hunt? Actually, It's a Time-Honored Tradition |
| https://www.motherjones.com/politics/2013/05/sen-john-cornyn-takes-stand-against-migrant-deaths-sort/ | 5/14/2013 15:02 | Sen. John Cornyn Takes a Stand Against Migrant Deaths. Sort Of. |
| https://www.motherjones.com/politics/2013/05/minnesota-passes-gay-marriage-michele-bachmann-sad/ | 5/14/2013 15:37 | Minn. Passes Gay Marriage and Michele Bachmann Is Sad |
| https://www.motherjones.com/politics/2013/05/louise-slaughter-political-intelligence-dodd-frank/ | 5/15/2013 18:40 | Top Dem Trying to Resurrect Political Intel Disclosure Requirement |
| https://www.motherjones.com/criminal-justice/2013/05/steve-cohen-eric-holder-pot-prosecution/ | 5/16/2013 14:17 | Tennessee Congressman Slams Holder on Pot Prosecution |
| https://www.motherjones.com/politics/2013/05/next-senator-georgia-will-probably-be-nuts/ | 5/17/2013 10:00 | The Next Senator From Georgia Will Probably be Nuts |
| https://www.motherjones.com/politics/2013/05/ew-jackson-virginia-lt-governor-republican/ | 5/22/2013 10:00 | How Far-Right Activists Like E.W. Jackson Took Over the Virginia GOP |
| https://www.motherjones.com/politics/2013/05/jackson-virginia-gays-ikky/ | 5/23/2013 17:18 | Virginia Lt. Gov. Candidate E.W. Jackson: Gays Are "Ikky" |
| https://www.motherjones.com/politics/2013/05/ed-markey-raul-grijalva-peter-defazio-natural-resources/ | 5/24/2013 13:42 | Progressive Dems Spar Over Who Will Succeed Markey |
| https://www.motherjones.com/politics/2013/05/earl-jackson-virginia-aids/ | 5/28/2013 10:00 | E.W. Jackson's First Battle: Fighting AIDS Prevention Efforts |
| https://www.motherjones.com/politics/2013/05/ken-cuccinelli-sextravaganza-investigation/ | 5/28/2013 17:19 | Flashback: Virginia Gov. Candidate Cuccinelli Investigated "Sextravaganza" |
| https://www.motherjones.com/politics/2013/06/ew-jackson-rap-and-satanic-rock-destroying-america/ | 6/10/2013 17:34 | Virginia GOP Lt. Gov. Candidate: "Satanic Rock," Witches Destroying Society |
| https://www.motherjones.com/politics/2013/06/geraldo-rivera-will-not-be-next-senator-new-jersey/ | 6/10/2013 19:18 | Geraldo Rivera, You Shall Not Pass! |
| https://www.motherjones.com/politics/2013/06/edward-snowden-said-contractors-can-watch-your-ideas-form-you-type/ | 6/11/2013 13:44 | Edward Snowden Said Contractors Can "Watch Your Ideas Form as You Type." How Does That Work? |
| https://www.motherjones.com/politics/2013/06/aclu-nsa-edward-snowden-surveillance-lawsuit/ | 6/11/2013 21:04 | Here's the ACLU's Lawsuit on NSA Surveillance |
| https://www.motherjones.com/politics/2013/06/national-security-inc-our-private-intelligence-apparatus-numbers/ | 6/13/2013 10:40 | The Private-Intelligence Boom, by the Numbers |
| https://www.motherjones.com/politics/2013/06/trent-franks-abortion-rape-exception/ | 6/12/2013 16:23 | House GOPers Are STILL Saying Dumb Things About Rape |
| https://www.motherjones.com/politics/2013/06/new-republic-rand-paul-photo-hidden-message/ | 6/19/2013 10:35 | The Secret Message in This Rand Paul Pic |
| https://www.motherjones.com/politics/2013/06/supreme-court-voting-rights-act-decision/ | 6/25/2013 15:45 | Supreme Court: The Voting Rights Act Worked—So Now It's Unconstitutional |
| https://www.motherjones.com/politics/2013/06/rick-perry-teen-pregnancy-wendy-davis/ | 6/27/2013 18:35 | Rick Perry's 3 Dumbest Comments on Teen Pregnancy |
| https://www.motherjones.com/politics/2013/07/texas-republicans-abortion-bill-overheated-rhetoric/ | 7/2/2013 11:44 | The 10 Most Absurd Things Texas Republicans Said About Abortion This Year |
| https://www.motherjones.com/politics/2013/07/west-texas-aftermath-regulation-laws/ | 7/5/2013 10:00 | Texas Lawmakers Too Busy Targeting Abortion Providers to Deal With Exploding Fertilizer Plants |
| https://www.motherjones.com/politics/2013/07/snowden-journalist-sheremetyevo-international-airport/ | 7/5/2013 19:39 | A Day in the Life of a Snowden-Chasing Journalist at Sheremetyevo International Airport |
| https://www.motherjones.com/politics/2013/07/greg-abbott-the-next-rick-perry/ | 7/9/2013 15:38 | Meet Greg Abbott, the Man Who May Make You Miss Rick Perry |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/07/brief-history-third-amendment-cases/ | 7/11/2013 17:30 | A Nevada Man Says His 3rd Amendment Rights Were Violated. Wait, What? |
| https://www.motherjones.com/politics/2013/07/rick-perrys-new-quest-middle-east-peace/ | 7/12/2013 15:16 | Rick Perry's New Quest: Middle East Peace |
| https://www.motherjones.com/criminal-justice/2013/07/georgia-execute-warren-hill/ | 7/15/2013 19:13 | This Man Has an IQ of 70. Will Georgia Execute Him Tonight? (Update: No) |
| https://www.motherjones.com/politics/2013/07/how-nra-misfired-colorado-recall/ | 7/18/2013 10:00 | How the Gun Lobby Might Blow the Colorado Senate Recall |
| https://www.motherjones.com/politics/2013/07/10-important-facts-about-liz-cheney/ | 7/17/2013 0:09 | 10 Fun Facts About Wyoming Senate Candidate Liz Cheney |
| https://www.motherjones.com/politics/2013/07/rick-perry-stop-talking-about-big-gulps/ | 7/18/2013 14:37 | Rick Perry, Please Stop Talking About Big Gulps |
| https://www.motherjones.com/politics/2013/07/politico-mark-leibovich-love-fest/ | 7/18/2013 18:58 | Politico Has Published an Astonishing 17 Items on Mark Leibovich's "This Town" |
| https://www.motherjones.com/politics/2013/07/segway-polo-world-cup-everything-you-imagined/ | 7/24/2013 10:00 | The Segway Polo World Cup Is Everything You Imagined |
| https://www.motherjones.com/politics/2013/07/louisiana-oil-companies-what-did-you-do-our-coastline/ | 7/25/2013 14:19 | Louisiana to Big Oil: What Did You Do to Our Coastline? |
| https://www.motherjones.com/politics/2013/07/kay-hagan-thom-tillis-abortion-race/ | 7/29/2013 10:00 | Mr. Motorcycle Abortion Bill Goes to Washington |
| https://www.motherjones.com/politics/2013/07/anti-islam-activists-are-freaking-out-about-crayons-now/ | 7/29/2013 14:59 | Anti-Islam Activists Are Freaking Out About Crayons Now |
| https://www.motherjones.com/criminal-justice/2013/07/bobby-jindal-stays-silent-louisiana-sodomy-arrests/ | 7/30/2013 14:47 | Bobby Jindal Stays Silent on Louisiana Sodomy Arrests |
| https://www.motherjones.com/environment/2013/08/bayou-corne-sinkhole-disaster-louisiana-texas-brine/ | 8/7/2013 10:00 | Meet the Town That's Being Swallowed by a Sinkhole |
| https://www.motherjones.com/politics/2013/07/neil-cavuto-doesnt-know-how-minimum-wage-works/ | 7/31/2013 15:29 | Fox News' Neil Cavuto Doesn't Know How Inflation Works |
| https://www.motherjones.com/politics/2013/08/bobby-jindal-louisiana-flood-board-big-oil-lawsuit/ | 8/1/2013 14:40 | Bobby Jindal Wants to Kill Louisiana's Big Oil Lawsuit |
| https://www.motherjones.com/politics/2013/08/best-dc-metro-stations-be-born-ranked/ | 8/1/2013 15:29 | Best DC Metro Stations to Be Born at, Ranked |
| https://www.motherjones.com/politics/2013/08/daily-show-takes-fox-news-hosts-inflation-whopper/ | 8/2/2013 14:46 | Daily Show Picks Up MoJo Story on Fox News Host's Inflation Whopper |
| https://www.motherjones.com/politics/2013/08/house-republican-wont-push-back-tea-party-birther-calling-obama-communist-despot/ | 8/2/2013 16:16 | VIDEO: House GOPer Won't Push Back on Birther Calling Obama "Communist Despot" |
| https://www.motherjones.com/politics/2013/09/concealed-carry-permit-guns-utah/ | 9/23/2013 10:00 | How I Got Licensed to Carry a Concealed Gun in 32 States by Barely Trying |
| https://www.motherjones.com/politics/2013/08/neo-confederates-install-15-foot-battle-flag-i-95/ | 8/6/2013 16:24 | Neo-Confederates to Install 15-foot Battle Flag on Virginia's I-95 |
| https://www.motherjones.com/politics/2013/08/quick-reads-united-states-paranoia-jesse-walker/ | 8/21/2013 14:17 | Quick Reads: "The United States of Paranoia" by Jesse Walker |
| https://www.motherjones.com/environment/2013/08/sinkhole-swallowed-11-barges/ | 8/7/2013 14:08 | This Sinkhole Sucked Down 11 Barges Like They Were Rubber Duckies |
| https://www.motherjones.com/politics/2013/08/rep-steve-king-doesnt-know-how-sea-level-works/ | 8/8/2013 14:16 | Rep. Steve King Doesn't Know How Sea Level Works |
| https://www.motherjones.com/politics/2013/08/montana-ag-reporters-investigating-gun-laws-create-chilling-effect/ | 8/9/2013 16:42 | Montana AG: Public Records Requests Create "Chilling Effect" |
| https://www.motherjones.com/politics/2013/08/steve-king-district-immigration-reformers-iowa/ | 8/12/2013 10:00 | Meet the Immigration Reformers in Steve King's Iowa |
| https://www.motherjones.com/criminal-justice/2013/08/white-clay-pine-ridge-liquor-prohibition/ | 8/12/2013 17:36 | Is America's Biggest Liquor Racket About to Go Out of Business? |
| https://www.motherjones.com/politics/2013/08/oregon-gop-art-robinson-nuclear-waste-airplanes/ | 8/16/2013 10:00 | Oregon's GOP Chair Wants to Sprinkle Nuclear Waste From Airplanes |
| https://www.motherjones.com/politics/2013/08/craziest-conspiracy-theories-jesse-walker-united-states-paranoia/ | 8/21/2013 10:00 | 6 of the Craziest Conspiracy Theories From Jesse Walker's "United States of Paranoia" |
| https://www.motherjones.com/politics/2013/08/watch-bayou-corne-sinkhole-swallow-forest/ | 8/22/2013 14:51 | Watch This Video of Louisiana's 24-Acre Sinkhole Swallowing a Grove of Trees |
| https://www.motherjones.com/politics/2013/08/ask-fisa-court-judge/ | 8/23/2013 21:00 | Ask a FISA Court Judge! |
| https://www.motherjones.com/politics/2013/08/no-new-york-times-didnt-change-its-fuck-policy/ | 8/26/2013 16:29 | No, the New York Times Didn't Change Its "Fuck" Policy |
| https://www.motherjones.com/politics/2013/08/joe-walsh-black-parents-need-get-it-together/ | 8/28/2013 15:20 | Black Parents Need to Get It Together, Says Former Tea Party Congressman Sued Over Child Support |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/08/chemical-plant-data-usually-wrong-west-texas/ | 8/29/2013 15:03 | Report: The Government is Really, Really Bad at Keeping Records About Chemical Plants |
| https://www.motherjones.com/politics/2013/08/where-does-your-congressman-or-senator-stand-syria/ | 8/31/2013 20:19 | Where Does Your Congressman Stand on Syria? |
| https://www.motherjones.com/politics/2013/09/syria-joel-rosenberg-damascus-countdown-magog/ | 9/4/2013 10:00 | Oh Magog! Why End-Times Buffs Are Freaking Out About Syria |
| https://www.motherjones.com/politics/2013/09/john-mccain-world-attack-map-syria/ | 9/6/2013 10:00 | Map: All the Countries John McCain Has Wanted to Attack |
| https://www.motherjones.com/politics/2013/09/congressmen-skip-classified-syria-briefing/ | 9/5/2013 22:07 | As Recess Winds Down, Most Congressmen Miss Closed-Door Syria Briefing |
| https://www.motherjones.com/politics/2013/09/colorado-senate-recall-gun-control-nra-bloomberg/ | 9/9/2013 10:00 | In Colorado Recall, It's Michael Bloomberg vs. the NRA |
| https://www.motherjones.com/politics/2013/09/mlk-would-have-supported-assad-and-five-other-insights-mondays-rally-dictator/ | 9/10/2013 13:27 | MLK Would Have Supported Assad, and Other Tidbits From Dueling Syria Protests in DC |
| https://www.motherjones.com/politics/2013/09/fox-news-syria-war-biblical-prophecy/ | 9/10/2013 18:15 | Fox News Discusses Possibility That Syria War Fulfills Biblical Prophecy |
| https://www.motherjones.com/politics/2013/09/colorado-gun-recall-morse-giron-nra/ | 9/11/2013 13:58 | Your Move, Bloomberg: NRA Wins Big in Colorado Recalls |
| https://www.motherjones.com/politics/2013/09/ted-cruz-we-need-100-more-jesse-helms/ | 9/11/2013 21:41 | Ted Cruz: "We Need 100 More Like Jesse Helms" |
| https://www.motherjones.com/criminal-justice/2013/09/sports-illustrated-exclusive-college-students-smoke-marijuana/ | 9/12/2013 16:01 | Sports Illustrated Exclusive: College Students Smoke Pot |
| https://www.motherjones.com/food/2013/09/river-vodka-runs-through-it/ | 9/13/2013 15:07 | The Illegal Vodka Pipeline You Never Knew Existed |
| https://www.motherjones.com/politics/2013/09/rand-paul-john-mccain-mother-jones-map/ | 9/13/2013 16:04 | Rand Paul Slams John McCain Over...MoJo Map? |
| https://www.motherjones.com/politics/2013/09/ken-cuccinelli-jackson-yoga-satan-sodomy/ | 9/16/2013 16:38 | Ken Cuccinelli Denies Rumors He's Distancing Himself From Running Mate Who Thinks Yoga Leads to Satan |
| https://www.motherjones.com/politics/2013/09/stand-your-ground-justifiable-homicide-increase/ | 9/16/2013 19:36 | Justifiable Homicides Up 200 Percent in Florida Post-Stand Your Ground |
| https://www.motherjones.com/politics/2013/09/big-oil-lawsuit-bobby-jindal-louisiana/ | 9/19/2013 10:00 | The Giant Big Oil Lawsuit That Bobby Jindal Wants to Make Disappear |
| https://www.motherjones.com/politics/2013/09/republicans-oppose-invasive-gynecological-procedures-new-ad-alleges/ | 9/19/2013 14:51 | Republicans Oppose Invasive Gynecological Procedures, New Ad Alleges |
| https://www.motherjones.com/politics/2013/09/collected-poetry-affordable-care-act/ | 9/24/2013 19:27 | The Collected Poems of the Affordable Care Act |
| https://www.motherjones.com/politics/2013/11/political-intelligence-industry-jellyfish/ | 11/11/2013 11:00 | The Fastest-Growing Washington Industry You've Never Heard Of |
| https://www.motherjones.com/politics/2013/11/justin-amash-nsa-surveillance/ | 11/4/2013 10:00 | Will GOP Rebel Justin Amash Bring Down the NSA—and His Own Party? |
| https://www.motherjones.com/politics/2013/09/who-gets-screwed-shutdown-poor-people-old-people-basically-everyone/ | 9/30/2013 20:36 | 48 Ways a Government Shutdown Will Screw You Over |
| https://www.motherjones.com/politics/2013/10/devin-nunes-shutdown-obamacare-lemmings/ | 10/1/2013 20:04 | House GOPer on Government Shutdown Strategy: "I Don't Know That There Is a Plan to Win" |
| https://www.motherjones.com/politics/2013/10/shutdown-effects-already-screwing-people-goats/ | 10/2/2013 19:18 | 30 Ways the Shutdown Is Already Screwing People |
| https://www.motherjones.com/politics/2013/10/craig-james-values-voters-hookers-smu/ | 10/3/2013 12:50 | Anti-Gay Football Analyst to Address DC Conservative Summit |
| https://www.motherjones.com/politics/2013/11/private-party/ | 11/9/2013 1:44 | The Private Party |
| https://www.motherjones.com/politics/2013/10/no-house-gop-isnt-standing-kids-cancer/ | 10/3/2013 16:51 | No, the House GOP Isn't Standing Up for Kids With Cancer |
| https://www.motherjones.com/politics/2013/10/why-members-congress-should-still-be-paid-during-shutdown/ | 10/4/2013 14:31 | Why Congressmen Should Still Be Paid During a Shutdown |
| https://www.motherjones.com/politics/2013/10/video-pennsylvania-gov-tom-corbett-gay-marriage-incest/ | 10/4/2013 15:15 | Watch the Governor of Pennsylvania Compare Gay Marriage to Incest |
| https://www.motherjones.com/politics/2013/10/seven-types-debt-ceiling-denial/ | 10/9/2013 16:41 | 7 Deadly Spins: A Guide to GOP Debt Ceiling Denial |
| https://www.motherjones.com/politics/2013/10/preppers-debt-ceiling-obama-zombies/ | 10/10/2013 10:00 | These Preppers Are Ready for Zombies, Nukes…and the Debt Ceiling |
| https://www.motherjones.com/politics/2013/10/democratic-congressmen-shutdown-gimmick/ | 10/11/2013 10:00 | Why Do These Democrats Keep Voting for the GOP's Shutdown Gimmicks? |
| https://www.motherjones.com/politics/2013/10/tom-davis-south-carolina-gettysburg/ | 10/11/2013 15:55 | South Carolina Tea Party Republican Laments Confederate Loss at Gettysburg |
| https://www.motherjones.com/politics/2013/10/americas-newest-culture-war-football/ | 10/13/2013 15:50 | America's Newest Culture War: Football |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/10/morgan-griffith-debt-ceiling-history/ | 10/14/2013 17:08 | Unpacking the Dumbest Thing Said by a GOP Congressman About the Debt Ceiling |
| https://www.motherjones.com/media/2013/10/ada-lovelace-eight-inventions-women-erasure-credit/ | 10/15/2013 10:00 | Ladies Last: 8 Inventions by Women That Dudes Got Credit For |
| https://www.motherjones.com/politics/2013/10/house-debt-deal-birth-control-boehner-shutdown/ | 10/15/2013 16:51 | House GOPers Pushing for Anti-Birth-Control Measure in Debt Ceiling Deal |
| https://www.motherjones.com/politics/2013/10/evan-bayh-medical-device-victory/ | 10/15/2013 22:48 | Surprise! Do-Nothing Ex-Senator Fails to Break Debt Impasse |
| https://www.motherjones.com/politics/2013/10/heres-house-gops-final-debt-ceiling-offer/ | 10/15/2013 21:55 | Here's the House GOP's Final Debt Ceiling Offer (Update: Or Not) |
| https://www.motherjones.com/politics/2013/10/crisis-averted-house-gop-still-wants-talk-about-wwii-memorial/ | 10/16/2013 17:25 | House Republicans Hold Hearing on Why Their Shutdown Shut Things Down |
| https://www.motherjones.com/politics/2013/10/gop-rep-compares-obamacare-hurricane-katrina-huelskamp/ | 10/16/2013 21:05 | GOP Rep Compares Obamacare Rollout to Hurricane Katrina |
| https://www.motherjones.com/politics/2013/10/debt-ceiling-crisis-averted-house-tea-partiers-unrepentant/ | 10/17/2013 2:45 | Debt Ceiling Crisis Averted, House Tea Partiers Express No Regrets |
| https://www.motherjones.com/politics/2013/10/emergency-rooms-instead-health-insurance/ | 10/18/2013 10:13 | No, You Can't Just Go to the Emergency Room—Unless You Want to Go Broke |
| https://www.motherjones.com/politics/2013/10/utah-gun-permits-mass-shootings/ | 10/24/2013 10:00 | Utah: Mass Shootings Caused a Surge in Gun Permit Applications |
| https://www.motherjones.com/politics/2013/10/gop-senate-candidate-spoke-neo-confederate-conference-august/ | 10/23/2013 13:54 | GOP Senate Candidate Addressed Conference Hosted by Neo-Confederate Group That Promotes Secessionism |
| https://www.motherjones.com/politics/2013/10/obamacare-healthcaregov-harper-reed/ | 10/24/2013 10:00 | Could Obama's Campaign Tech Gurus Fix Healthcare.gov? Let's Ask 'Em! |
| https://www.motherjones.com/politics/2013/10/gop-trayvon-martin-stand-your-ground-good-black-people/ | 10/29/2013 19:10 | GOP to Moms of Slain Black Sons: Stand Your Ground Laws Help Black People |
| https://www.motherjones.com/politics/2013/11/chris-mcdaniel-missed-scv-conference/ | 11/1/2013 20:07 | Mississippi Senate Candidate Says He Didn't Speak at Neo-Confederate Conference |
| https://www.motherjones.com/politics/2013/11/dean-young-bradley-byrne-alabama-gay/ | 11/4/2013 22:54 | GOP Congressional Candidate Told Gay Citizens to Go "Back to California" |
| https://www.motherjones.com/politics/2013/11/ken-cuccinelli-jackson-virginia-election/ | 11/5/2013 11:00 | Maybe Ken Cuccinelli Shouldn't Have Built His Campaign Around Sodomy |
| https://www.motherjones.com/politics/2013/11/ted-yoho-impeach-eric-holder/ | 11/7/2013 15:46 | #YOHO: This GOP Lawmaker is Trying to Impeach Eric Holder |
| https://www.motherjones.com/politics/2013/11/watchdog-group-loses-youtube-account-after-anti-gay-chaplain-complains/ | 11/8/2013 16:31 | Watchdog Group Banned from YouTube After Anti-Gay Chaplain Complains About YouTube Comments |
| https://www.motherjones.com/politics/2013/11/marco-rubio-speaking-mat-staver-malawi/ | 11/11/2013 21:03 | Marco Rubio Raising Money for Group That Tries to Turn Gay People Straight |
| https://www.motherjones.com/politics/2013/11/want-piss-white-house-talk-about-climate-change/ | 11/14/2013 15:54 | Want to Piss Off the White House? Talk About Climate Change |
| https://www.motherjones.com/politics/2013/11/heres-another-high-school-football-team-promoting-trail-tears/ | 11/21/2013 11:00 | Here's Another High School Football Team Promoting the "Trail of Tears" |
| https://www.motherjones.com/politics/2013/11/limbaugh-beck-oreilly-cheney-kids-books/ | 11/28/2013 11:00 | Listen: Rush Limbaugh's New Kids Book Features Pilgrims, Horse Snot |
| https://www.motherjones.com/politics/2013/11/michigan-right-to-life-abortion-petition/ | 11/25/2013 17:06 | While You Weren't Looking, 23 States Radically Slashed Obamacare Abortion Coverage |
| https://www.motherjones.com/politics/2013/12/college-football-sexual-assault-jameis-winston/ | 12/5/2013 11:00 | 40 Years of College Football's Sexual-Assault Problem |
| https://www.motherjones.com/politics/2013/12/blast-alec-past-six-kinds-homosexuals/ | 12/5/2013 11:00 | Conservative Group ALEC in 1985: S&M Accidents Cause 10 Percent of San Francisco's Homicides |
| https://www.motherjones.com/politics/2013/12/office-technology-assessment-gingrich-obamacare/ | 12/6/2013 11:00 | You Can Also Blame Newt Gingrich for the Obamacare Website Screwup |
| https://www.motherjones.com/politics/2013/12/trend-franks-gop-obama-lawsuit/ | 12/9/2013 11:00 | House GOPers' New Plan to Take Down Obama: Sue Him |
| https://www.motherjones.com/politics/2013/12/liz-cheney-nelson-mandela-divestment/ | 12/10/2013 18:30 | Liz Cheney's 1988 Op-Ed on Anti-Apartheid Protestors: "Nobody's Listening" |
| https://www.motherjones.com/politics/2013/12/steve-stockman-yolo/ | 12/10/2013 15:31 | Meet the Senate Candidate Who Might Be Too Crazy for Texas |
| https://www.motherjones.com/politics/2013/12/what-we-hate-read-2013/ | 12/12/2013 11:00 | America's Best Hate-Reads, 2013 |
| https://www.motherjones.com/criminal-justice/2013/12/how-tallahassee-police-screwed-jameis-winston-case/ | 12/13/2013 16:31 | How Tallahassee Police Blew the Jameis Winston Case |
| https://www.motherjones.com/politics/2013/12/war-on-christmas-north-pole-invasion/ | 12/18/2013 11:00 | What Would Happen if We Really Went to War Against Christmas? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2013/12/nelson-mandela-email-scam/ | 12/19/2013 11:00 | Now Scammers are Trying to Make Money off Mandela's Death |
| https://www.motherjones.com/politics/2013/12/ronald-reagan-george-bush-pajama-party/ | 12/19/2013 17:15 | Grand Old Pajama Party: Pictures of Conservatives in Their Jam-Jams |
| https://www.motherjones.com/politics/2013/12/worst-words-2013/ | 12/27/2013 11:00 | The 39 Worst Words, Phrases, and Parts of Speech of 2013 |
| https://www.motherjones.com/politics/2014/01/ohio-republican-gov-expands-medicaid-gets-primary-challenge/ | 1/2/2014 17:20 | Ohio Republican Gov. Expands Medicaid, Gets a Primary Challenge |
| https://www.motherjones.com/politics/2014/01/david-trott-kerry-bentivolio-michigan/ | 1/6/2014 14:34 | 2014's Weirdest GOP Primary: Santa vs. Scrooge |
| https://www.motherjones.com/politics/2014/01/ohio-stevenot-governor-group-compared-obama-hitler-stalin/ | 1/6/2014 17:24 | Ohio Gubernatorial Candidate's Group Compared Obama to Hitler, Stalin |
| https://www.motherjones.com/politics/2014/01/matt-rosendale-montana-rothschilds-rockefellers/ | 1/8/2014 11:00 | GOP Congressional Candidate: I Don't Actually Think an International Cabal of Bankers Controls the World |
| https://www.motherjones.com/politics/2014/01/chris-mcdaniel-mississippi-hip-hop-gun-violence-audio/ | 1/7/2014 17:40 | Mississippi GOP Senate Candidate Blames Hip-Hop for Gun Violence (AUDIO) |
| https://www.motherjones.com/politics/2014/01/mississippi-senate-candidate-laments-lack-muslim-movie-villains-audio/ | 1/14/2014 11:00 | GOP Senate Candidate Complained of Lack of Muslim Movie Villains |
| https://www.motherjones.com/politics/2014/01/greg-brannon-north-carolina-senate-food-stamps-slavery/ | 1/14/2014 16:39 | Watch: North Carolina GOP Senate Candidate Claims Food Stamps Are "Slavery" |
| https://www.motherjones.com/politics/2014/01/chuck-schumer-dick-durbin-craigslist-posting/ | 1/16/2014 16:27 | Roommate Neededâ€"$800â€"(Capitol Hill) |
| https://www.motherjones.com/politics/2014/01/doyel-shamley-veritas-research-illuminati/ | 1/22/2014 11:00 | This New World Order Conspiracy Theorist Is Advising Republicans on Environmental Policy |
| https://www.motherjones.com/politics/2014/01/indiana-pulling-out-all-stops-block-gay-marriage/ | 1/23/2014 15:03 | Indiana Pulling Out All the Stops to Block Gay Marriage |
| https://www.motherjones.com/politics/2014/01/stop-calling-office-parks-nondescript/ | 1/30/2014 11:00 | Stop Calling Office Parks "Nondescript" |
| https://www.motherjones.com/politics/2014/01/have-you-seen-steve-stockman/ | 1/24/2014 16:27 | Have You Seen This Man? |
| https://www.motherjones.com/politics/2014/01/harry-riley-operation-american-spring-fox-news/ | 1/28/2014 11:00 | "1.8 Million Definite Militia Members" to March on DC, Install New Government |
| https://www.motherjones.com/politics/2014/01/gop-congressman-blasts-proposal-muslim-cemetery/ | 1/24/2014 23:08 | GOP Congressman Blasts Proposal for Muslim Cemetery |
| https://www.motherjones.com/politics/2014/01/scott-walker-joins-common-core-wars/ | 1/28/2014 19:35 | Scott Walker Joins the Common Core Wars |
| https://www.motherjones.com/politics/2014/01/michael-grimms-challenger-responds-shameful-abuse-power/ | 1/29/2014 16:25 | Rep. Michael Grimm's Challenger Weighs In: "A Shameful Abuse of Power" |
| https://www.motherjones.com/politics/2014/01/west-wing-big-block-cheese-day-ideas-ranked/ | 1/29/2014 18:38 | The West Wing's Big Block of Cheese Day Ideas, Ranked |
| https://www.motherjones.com/politics/2014/02/brief-history-politicians-gun-mishaps/ | 2/24/2014 21:19 | Loaded Chambers: A Brief History of Politicians Accidentally Shooting Things |
| https://www.motherjones.com/politics/2014/03/bobby-jindal-louisiana-governor-religion-gop/ | 3/6/2014 11:00 | Can Bobby Jindal Drive Out the GOP's Demons? |
| https://www.motherjones.com/politics/2014/02/why-sochi-has-no-mosques/ | 2/5/2014 11:00 | Why Sochi Has No Mosques |
| https://www.motherjones.com/politics/2014/02/justin-amash-might-be-staying-washington-while/ | 2/13/2014 15:12 | Justin Amash Might Be Staying in Washington for a While |
| https://www.motherjones.com/politics/2014/02/new-map-worst-benghazi-smoking-gun-ever/ | 2/13/2014 18:53 | This Map Is Not the Benghazi Smoking Gun Conservatives Think It Is |
| https://www.motherjones.com/politics/2014/02/milton-wolf-pat-roberts-obama-cousin/ | 2/14/2014 11:00 | Obama's Tea Party Cousin Who's Running for Senate Compared President to Hitler |
| https://www.motherjones.com/politics/2014/02/edwin-edwards-louisiana-viagra-made-blood/ | 2/20/2014 16:50 | Louisiana Congressional Candidate Said Viagra Is Made From His Blood |
| https://www.motherjones.com/politics/2014/02/milton-wolf-gunshot-victims-facebook/ | 2/24/2014 16:44 | Kansas Senate Candidate Milton Wolf Posted X-Rays of Gunshot Victims on Facebook Page |
| https://www.motherjones.com/politics/2014/02/why-politicians-shouldnt-pack-heat-continuing-series/ | 2/27/2014 16:16 | Why Politicians Shouldn't Pack Heat, a Continuing Series |
| https://www.motherjones.com/politics/2014/02/florida-republican-house-candidate-blasted-over-climate-denial/ | 2/28/2014 17:06 | Florida GOP House Candidate Blasted Over Climate Denial |
| https://www.motherjones.com/politics/2014/02/rahm-emmanuel-charlton-heston-shove-it-his-ass/ | 2/28/2014 19:31 | Rahm Emanuel on Charlton Heston: "Shove It up His Ass" |
| https://www.motherjones.com/politics/2014/03/steve-stockman-texas-senate-campaign-over/ | 3/5/2014 2:17 | How Steve Stockman Pioneered the Uncampaign |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/03/when-did-cpac-get-so-normal/ | 3/7/2014 14:14 | Has the Conservative Political Action Conference Purged the Kooks? |
| https://www.motherjones.com/politics/2014/03/ralph-reed-compares-obama-george-wallace-cpac/ | 3/7/2014 16:50 | Ralph Reed Compares Barack Obama to George Wallace |
| https://www.motherjones.com/politics/2014/03/nc-senate-candidate-says-planned-parenthood-wants-kill-newborns/ | 3/12/2014 10:00 | WATCH: Front-Runner in GOP Senate Primary Says Planned Parenthood Wants to Kill Newborns |
| https://www.motherjones.com/politics/2014/03/mitch-albom-david-trott-foreclosures/ | 3/13/2014 14:59 | Mitch Albom Becomes an Issue in Michigan House Primary |
| https://www.motherjones.com/politics/2014/03/watch-bob-smith-homophobic-video/ | 3/20/2014 10:00 | Flashback: GOP Senate Candidates's Anti-Gay Diatribe |
| https://www.motherjones.com/environment/2014/03/sasol-mossville-louisiana/ | 3/27/2014 10:00 | A Massive Chemical Plant Is Poised to Wipe This Louisiana Town off the Map |
| https://www.motherjones.com/politics/2014/03/case-carpetbagging-scott-brown-new-hampshire/ | 3/28/2014 11:41 | In Defense of Scott Brown, Carpetbagger |
| https://www.motherjones.com/politics/2014/04/alaska-joe-miller-russia-islands/ | 4/2/2014 10:00 | The US Senate Candidate Who Wants to Occupy Russia |
| https://www.motherjones.com/politics/2014/04/bobby-jindal-common-core-health-care/ | 4/3/2014 17:14 | This Is Bigger News Than Bobby Jindal's Health Care Plan |
| https://www.motherjones.com/politics/2014/04/gop-house-candidate-proposed-eliminating-weekend/ | 4/4/2014 15:06 | This GOP House Candidate Proposed Eliminating the Weekend |
| https://www.motherjones.com/politics/2014/04/aaron-miller-minnesota-evolution/ | 4/7/2014 19:48 | This GOP House Candidate Is Running for Office So His Daughter Won't Have to Learn About Evolution |
| https://www.motherjones.com/politics/2014/04/chupacabra-origin-story-1995-species/ | 4/8/2014 10:00 | Chupacabra Spotted! News at 11! How Local News Created a Monster |
| https://www.motherjones.com/politics/2014/04/steve-hotze-obamacare-gays/ | 4/9/2014 10:00 | Fox News Hails Doctor Who Said Gay Rights Lead to Child Molestation |
| https://www.motherjones.com/politics/2014/04/bayou-corne-sinkhole-residents-settlement/ | 4/9/2014 16:22 | Residents Displaced by Massive Sinkhole Reach $48 Million Settlement With Mining Company |
| https://www.motherjones.com/politics/2014/04/thom-tillis-leaked-audio-big-boy-pants/ | 4/10/2014 19:12 | GOP Senate Candidate: "I Have Big Boy Pants on Every Day—" |
| https://www.motherjones.com/politics/2014/04/chris-mcdaniel-bryan-fischer-reparations/ | 4/15/2014 14:36 | GOP Senate Candidate Looks For Help From Radio Host Who Wants to Jail Gays |
| https://www.motherjones.com/politics/2014/04/ron-paul-paul-broun-gun-giveaway-2/ | 4/16/2014 10:00 | The Hottest Conservative Campaign Gimmick of 2014: Free Guns |
| https://www.motherjones.com/politics/2014/04/what-is-this-chris-mcdaniel-video/ | 4/15/2014 20:54 | This is the Best/Worst Campaign Video of 2014 |
| https://www.motherjones.com/politics/2014/04/montana-matt-rosendale-drone/ | 4/16/2014 17:52 | GOP Congressional Candidate Shoots Down Drone in New Ad |
| https://www.motherjones.com/politics/2014/04/rand-paul-mcconnell-endorsement/ | 4/17/2014 15:31 | Rand Paul Really Doesn't Want to Talk About His McConnell Endorsement |
| https://www.motherjones.com/politics/2014/04/jeb-bush-biggest-nightmare-common-core/ | 4/18/2014 10:00 | Why Jeb Bush's Greatest Political Achievement Could Sink a White House Run |
| https://www.motherjones.com/politics/2014/04/beau-mccoy-obama-bobblehead-ad/ | 4/18/2014 15:18 | WATCH: GOP Candidate Whacks Obama Bobblehead in Weird New Ad |
| https://www.motherjones.com/politics/2014/04/hillary-clinton-white-house-conspiracy-report/ | 4/18/2014 18:43 | READ: The Clinton Administration's Internal Memo on the "Vast Right-Wing Conspiracy" |
| https://www.motherjones.com/politics/2014/04/center-for-plain-language-awards-cfpb/ | 4/23/2014 20:05 | There's an Award for Comprehensible Writing in Government. Guess Who Won. |
| https://www.motherjones.com/politics/2014/04/barbara-comstock-bob-marshall-congressional-race/ | 4/25/2014 10:00 | Can This Oppo Research Guru Survive the Mudslinging in Her GOP Primary? |
| https://www.motherjones.com/politics/2014/05/mario-tabraue-cocaine-kingpin-lobbying-congress-big-cats/ | 5/7/2014 10:00 | This Former Cocaine Kingpin Is Lobbying Congress to Let Him Keep His Cheetahs (and Liger) |
| https://www.motherjones.com/politics/2014/05/thom-tillis-greg-brannon-north-carolina/ | 5/7/2014 2:03 | Thom Tillis Wins North Carolina Senate Primary |
| https://www.motherjones.com/politics/2014/05/ted-cruz-attacking-obama-relocating-shrub/ | 5/9/2014 15:30 | Ted Cruz Is Attacking Obama for Relocating a Shrubbery |
| https://www.motherjones.com/politics/2014/05/idaho-gubernatorial-debate-otter-fulcher-brown-bayes/ | 5/15/2014 15:38 | The Idaho GOP Gubernatorial Debate Was Total Chaos |
| https://www.motherjones.com/politics/2014/05/jody-hice-georgia-sodomy/ | 5/21/2014 17:00 | GOP House Candidate: There's a Gay Plot to Recruit and Sodomize Your Kids |
| https://www.motherjones.com/politics/2014/06/hillary-clinton-conspiracy-theories/ | 6/9/2014 10:00 | The Definitive Guide to Every Hillary Clinton Conspiracy Theory (So Far) |
| https://www.motherjones.com/politics/2014/05/louisiana-republicans-wondering-why-bobby-jindal-doesnt-call-them-anymore/ | 5/23/2014 16:48 | Louisiana Republicans Wondering Why Bobby Jindal Doesn't Call Them Anymore |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/06/richmond-california-murder-rate-gun-death/ | 6/17/2014 10:00 | Did This City Bring Down Its Murder Rate by Paying People Not to Kill? |
| https://www.motherjones.com/politics/2014/06/ted-cruz-steven-hotze-birth-control/ | 6/6/2014 15:36 | Ted Cruz Addresses Rally Organized By Doctor Who Says Gays Recruit Children |
| https://www.motherjones.com/politics/2014/06/eric-cantor-dave-brat-what-happened/ | 6/11/2014 1:26 | Eric Cantor Loses GOP Primary. Wait, What!? |
| https://www.motherjones.com/politics/2014/06/supreme-court-knocks-down-nra-claims-straw-buyers/ | 6/16/2014 19:45 | Supreme Court to NRA: No, People Can't Lie to Buy Guns |
| https://www.motherjones.com/politics/2014/06/steve-russell-saddam-hussein-oklahoma-congress/ | 6/23/2014 18:22 | This Leading GOP Congressional Candidate Insists We Found Saddam's WMD Program |
| https://www.motherjones.com/politics/2014/06/chris-mcdaniel-obama-manchurian-candidate-root/ | 6/24/2014 22:21 | Chris McDaniel Campaigns With Bizarre Obama Conspiracy Theorist |
| https://www.motherjones.com/politics/2014/06/thad-cochran-wins-primary-chris-mcdaniel-tea-party/ | 6/25/2014 5:40 | A Mississippi Surprise: GOP Sen. Cochran Beats Back Tea Party Champion |
| https://www.motherjones.com/politics/2014/06/common-core-opponents-send-oklahoma-school-chief-packing/ | 6/25/2014 21:04 | Common Core Opponents Send Oklahoma School Chief Packing |
| https://www.motherjones.com/politics/2014/06/primary-rival-calls-top-nsa-critic-house-al-qaedas-best-friend/ | 6/25/2014 21:12 | Primary Rival Calls Top NSA Critic in the House "Al Qaeda's Best Friend" |
| https://www.motherjones.com/politics/2014/07/even-international-quidditch-has-concussion-problem/ | 7/4/2014 10:11 | Even International Quidditch Has a Concussion Problem |
| https://www.motherjones.com/politics/2014/07/bob-beauprez-colorado-47-percent/ | 7/3/2014 15:48 | GOP Gubernatorial Candidate: 47 Percent of Americans Are "Dependent on the Largesse of Government" |
| https://www.motherjones.com/politics/2014/07/new-conservative-meme-migrant-children-arent-children/ | 7/8/2014 15:04 | New Conservative Meme: Migrant Children Aren't Children |
| https://www.motherjones.com/politics/2014/07/larry-smith-obama-munchausen-syndrome/ | 7/9/2014 10:00 | GOP Congressional Candidate Says Obama Has Rare Mental Illness |
| https://www.motherjones.com/politics/2014/07/phil-gingrey-migrant-ebola-vaccines/ | 7/14/2014 18:29 | GOP Congressman Who Warned About Unvaccinated Migrants Opposed Vaccination |
| https://www.motherjones.com/politics/2014/07/25-reasons-conservatives-want-to-impeach-obama/ | 7/17/2014 10:00 | How Shall They Impeach Obama? Conservatives Count the Ways |
| https://www.motherjones.com/politics/2014/07/todd-akin-still-talking-about-rape-some-reason/ | 7/17/2014 15:12 | Todd Akin Is Still Talking About Rapeâ€"and Suggests Bill Clinton Is a Rapist |
| https://www.motherjones.com/politics/2014/07/steve-pearce-honduras-safe/ | 7/17/2014 22:38 | GOP Congressman Says Central America Too Dangerous for Congressmenâ€"But Not for Kids |
| https://www.motherjones.com/politics/2014/07/david-vitter-deportation-proposal-requires-more-planes-exist-on-earth/ | 7/18/2014 22:31 | David Vitter's Deportation Proposal Could Require More Planes Than There Are on Earth |
| https://www.motherjones.com/politics/2014/07/rand-paul-obama-minimum-wage/ | 7/21/2014 19:33 | Rand Paul Flubs the Facts on the Minimum Wage |
| https://www.motherjones.com/politics/2014/07/fighting-gaza-bad-humans-great-right-wing-website/ | 7/21/2014 15:59 | Fighting in Gaza Bad for Mankind, Great for Right-Wing Website |
| https://www.motherjones.com/politics/2014/07/jack-kingston-david-perdue-georgia-senate/ | 7/23/2014 8:11 | In Georgia, Perdue Win Ends One of the GOP's Craziest Senate Primaries |
| https://www.motherjones.com/politics/2014/07/glenn-beck-tells-common-core-activists-not-to-use-his-name/ | 7/23/2014 20:14 | Glenn Beck Tells Common Core Activists They Shouldn't Mention His Name |
| https://www.motherjones.com/politics/2014/07/idaho-tribe-cancels-ted-nugent-concert-because-washington-football-team/ | 7/24/2014 14:59 | Idaho Tribe Cancels Ted Nugent Concert Because of His Support for Washington Football Team Name |
| https://www.motherjones.com/politics/2014/09/common-core-education-reform-backlash-obamacare/ | 9/4/2014 10:00 | Inside the Mammoth Backlash to Common Core |
| https://www.motherjones.com/politics/2014/08/minuteman-movement-border-crisis-simcox/ | 8/4/2014 10:00 | The Meltdown of the Anti-Immigration Minuteman Militia |
| https://www.motherjones.com/politics/2014/08/tea-party-pac-tim-huelskamp-opposing-renewable-energy/ | 8/5/2014 10:00 | Why's This Tea Party PAC Going After a Top Tea Partier? |
| https://www.motherjones.com/politics/2014/08/justin-amash-al-qaeda-brian-ellis/ | 8/6/2014 2:35 | GOP Rebel Justin Amash Just Beat a Guy Who Called Him "Al Qaeda's Best Friend" |
| https://www.motherjones.com/politics/2014/08/kerry-bentivolio-santa-david-trott/ | 8/6/2014 1:44 | Michigan GOP Primary Results: "Foreclosure King" Beats Santa Impersonator |
| https://www.motherjones.com/politics/2014/08/milton-wolf-pat-roberts-facebook-photos/ | 8/6/2014 3:26 | The Obama Cousin Who Compared Obama to Hitler Just Lost His Kansas GOP Primary |
| https://www.motherjones.com/politics/2014/08/montana-senator-quits-re-election-campaign-over-plagiarism/ | 8/7/2014 21:13 | Montana Democrat Ends Senate Campaign Over Plagiarism |
| https://www.motherjones.com/politics/2014/08/scott-desjarlais-cannot-be-destroyed/ | 8/8/2014 15:11 | Anti-Abortion Tea Party Congressman Who Asked Mistress to Get Abortion Could Win Primary |
| https://www.motherjones.com/politics/2014/08/charlie-brown-bill-haslam-tennessee/ | 8/8/2014 18:27 | Tennessee Gubernatorial Nominee Explains Why He Wants to Send Governor to Electric Chair |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/08/ferguson-cop-who-charged-suspect-bleeding-her-uniform-now-city-councilwoman/ | 8/19/2014 10:00 | Cop Being Sued Over Beating Is Now a Ferguson City Councilwoman |
| https://www.motherjones.com/politics/2014/08/art-robinson-nuclear-waste-pete-defazio/ | 8/20/2014 10:00 | GOP Candidate Asks Residents to Mail Him Their Pee |
| https://www.motherjones.com/politics/2014/08/minnesota-gop-congressional-candidate-jim-hagedorn-mr-conservative-blog-tim-walz/ | 8/22/2014 10:00 | House Candidate Called Female Senators "Undeserving Bimbos in Tennis Shoes" |
| https://www.motherjones.com/politics/2014/08/andy-tobin-migrants-ebola/ | 8/21/2014 21:01 | Another GOP Candidate Says Migrant Kids Might Have Ebola. (They Don't.) |
| https://www.motherjones.com/politics/2014/08/iowa-gop-official-child-migrants-secret-warriors/ | 8/22/2014 20:25 | Iowa GOP Official Warns That Child Migrants Might Be Highly Trained "Warriors" |
| https://www.motherjones.com/politics/2014/08/jim-hagedorn-minnesota-bimbos-apology/ | 8/25/2014 14:05 | GOP Congressional Candidate Apologizes for Calling Female Senators "Undeserving Bimbos" |
| https://www.motherjones.com/politics/2014/08/wilcox-gallego-trayvon-martin-arizona/ | 8/26/2014 10:00 | Can This Democrat Win on a No More "Trayvon Martin Tragedies" Platform? |
| https://www.motherjones.com/politics/2014/08/scott-brown-new-hampshire-workout-photos/ | 8/27/2014 10:00 | Scott Brown Sure Posts a Lot of Photos of Himself Working Out |
| https://www.motherjones.com/criminal-justice/2014/09/bob-mcdonnell-corruption-trial-verdict/ | 9/4/2014 20:04 | Former Virginia Gov. Bob McDonnell Convicted on Corruption Charges |
| https://www.motherjones.com/politics/2014/09/joni-ernst-bruce-braley-agenda-21-conspiracy-theory/ | 9/25/2014 10:00 | How Does This GOP Senate Candidate Keep Getting Away With Such Terrible Gaffes? |
| https://www.motherjones.com/politics/2014/09/thom-tillis-wilmington-blocked-apology-racial-massacre/ | 9/16/2014 20:37 | This Republican Tried To Stop North Carolina From Apologizing For A Racist Massacre. He'd Like Your Vote, Please. |
| https://www.motherjones.com/politics/2014/09/mary-landrieu-keg-stand-baton-rouge-lsu-tigers/ | 9/21/2014 15:47 | Will It Take a Keg Stand for Mary Landrieu to Get Reelected? |
| https://www.motherjones.com/politics/2014/09/milton-whitley-battleground-texas-democrats-yams/ | 9/23/2014 10:15 | Is This Deep-Fried-Yam Chef the Future of Texas Politics? |
| https://www.motherjones.com/politics/2014/09/james-lee-witt-tom-cotton-arkansas/ | 9/29/2014 10:30 | Can the Ultimate Clintonite Still Cut it in Bubba's Home Base? |
| https://www.motherjones.com/politics/2014/10/edwin-edwards-garret-graves-louisiana-sixth/ | 10/7/2014 10:00 | A Playboy Ex-Con Reality Star, a Dance Instructor, and the Koch Brothers Walk Into a Congressional Race… |
| https://www.motherjones.com/politics/2014/10/buddy-caldwell-louisiana-ebola/ | 10/13/2014 17:40 | And the Prize for Ebola Fearmongering Goes to Louisiana |
| https://www.motherjones.com/politics/2014/10/zach-dasher-duck-dynasty-tyranny-and-death/ | 10/13/2014 20:49 | "Duck Dynasty" Congressional Candidate Says Godlessness Will Cause "Mass Carnage and Mass Death" |
| https://www.motherjones.com/politics/2014/10/larry-pressler-mayor-washington-black-friends/ | 10/13/2014 22:45 | South Dakota Senate Candidate Boasted of "African American Friends," Mulled Run for DC Mayor |
| https://www.motherjones.com/politics/2014/10/mitch-mcconnell-tom-cotton-medicaid-expansion/ | 10/14/2014 15:40 | Mitch McConnell Can Barely Form a Coherent Sentence About Obamacare Now |
| https://www.motherjones.com/politics/2014/10/rand-paul-best-dressed-man-washington/ | 10/15/2014 9:30 | Rand Paul Is the Best-Dressed Man in Washington |
| https://www.motherjones.com/politics/2014/10/case-senators-skipping-committee-hearings/ | 10/15/2014 20:17 | The Case for Senators Skipping Committee Hearings |
| https://www.motherjones.com/politics/2014/10/rand-ron-paul-ted-rafael-cruz-embarrassing/ | 10/20/2014 18:10 | Which Dad is More Embarrassing: Ron Paul or Rafael Cruz? |
| https://www.motherjones.com/politics/2014/10/ron-klain-ivan-terrible-obama-ebola/ | 10/17/2014 15:03 | Would Any of the Actual Czars Have Stopped Ebola? |
| https://www.motherjones.com/politics/2014/10/dan-patrick-texas-lieutenant-governor/ | 10/21/2014 10:30 | Man Who Believes God Speaks to Us Through "Duck Dynasty" Is About to Be Texas' Second-in-Command |
| https://www.motherjones.com/politics/2014/10/south-dakota-senate-shannon-county/ | 10/24/2014 10:10 | How American Indians Could Save the Democrats' Senate Majority |
| https://www.motherjones.com/politics/2014/10/elizabeth-warren-people-magazine-2016/ | 10/23/2014 17:59 | Elizabeth Warren's Latest Comment About Running For President Is the Most Cryptic Yet |
| https://www.motherjones.com/politics/2014/10/texas-george-prescott-bush-immigration-environment/ | 10/28/2014 10:30 | Return of P: Is Texas Really Ready for Another George Bush? |
| https://www.motherjones.com/politics/2014/11/paul-lepage-michael-grimm-might-actually-win/ | 11/3/2014 11:30 | 8 Candidates We Can't Believe Might Actually Win |
| https://www.motherjones.com/politics/2014/10/duck-dynasty-louisiana-zach-dasher/ | 10/27/2014 22:19 | Duck Dynasty Guy's Ad for Duck Dynasty Candidate Is the Full Duck Dynasty |
| https://www.motherjones.com/politics/2014/11/rob-maness-bayou-corne-senate/ | 11/3/2014 15:14 | This Tea Partier Wants to Turn a 30-Acre Sinkhole Into a Campaign Issue |
| https://www.motherjones.com/politics/2014/11/midterm-elections-bears-booze-cash-weed-congress/ | 11/4/2014 14:46 | On Booze, Weed, Backyard Fracking, and Trapping Bears With Donuts, America Has Spoken |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/11/barbara-comstock-bush-koch-brothers-lobbyist/ | 11/5/2014 2:34 | Koch Lobbyist and Clinton Archenemy Wins in Virginia |
| https://www.motherjones.com/politics/2014/11/david-trott-michigan-foreclosure-santa/ | 11/5/2014 4:34 | More Good News: Michigan's "Foreclosure King" Headed to Congress |
| https://www.motherjones.com/politics/2014/11/martha-coakley-charlie-baker-massachusetts/ | 11/5/2014 5:41 | Being a Terrible Candidate Isn't What Doomed Martha Coakley |
| https://www.motherjones.com/politics/2014/11/greg-abbott-wendy-davis-texas/ | 11/5/2014 3:04 | Wendy Davis Loses Big in Texas |
| https://www.motherjones.com/politics/2014/11/tom-cotton-arkansas-mark-pryor-isis/ | 11/5/2014 2:05 | Tom Cotton's Victory in Arkansas Is a Huge Win for Neocons |
| https://www.motherjones.com/politics/2014/11/scott-brown-new-hampshire-jeanne-shaheen/ | 11/5/2014 2:02 | Where Should Scott Brown Run for Senate Next? |
| https://www.motherjones.com/politics/2014/11/bright-spot-south-dakota-county-named-indian-relocator-changes-its-name/ | 11/5/2014 17:18 | 2014 Bright Spot: South Dakota County Named for Judge Who Pushed Out Indians Changes Its Name |
| https://www.motherjones.com/politics/2014/11/battleground-texas-greg-abbott-wendy-davis-flop/ | 11/5/2014 23:25 | Wendy Davis Spent $36 Million and All She Got Was This Lousy Landslide. Now What? |
| https://www.motherjones.com/politics/2014/11/rand-paul-senate-presidential-2016/ | 11/10/2014 13:00 | Why Rand Paul Was the Only Kentucky Republican to Lose on Tuesday |
| https://www.motherjones.com/politics/2014/11/garret-graves-louisiana-pragmatic-climate-denier/ | 11/17/2014 11:00 | This Republican Admits Rising Seas Are Swallowing His District. But Can He Say That in Washington? |
| https://www.motherjones.com/environment/2014/11/read-don-blankenship-massey-mine-indictment/ | 11/14/2014 18:34 | "I Could Krushchev You": 9 Shocking Allegations From the Don Blankenship Indictment |
| https://www.motherjones.com/politics/2014/11/jay-leno-newtown-gun-lobby-trade-show/ | 11/19/2014 20:03 | Exclusive: Jay Leno Cancels Performance at Gun Lobby Trade Show Following Pressure from Newtown Group |
| https://www.motherjones.com/politics/2014/11/jim-webb-hillary-clinton-exploratory-committee/ | 11/20/2014 16:44 | Jim Webb Wanted to Punch George W. Bush. Now He Wants His Old Job. |
| https://www.motherjones.com/politics/2014/11/massey-don-blankenship-indictment-mine-safety/ | 11/21/2014 11:15 | 29 Coal Miners Died in a 2010 Explosion. Congress Still Hasn't Fixed the Problem. |
| https://www.motherjones.com/politics/2014/11/president-obama-acted-unilaterally-immigration-and-right-outraged/ | 11/21/2014 17:25 | President Obama Acted Unilaterally on Immigration and the Right Is Predictably Outraged |
| https://www.motherjones.com/politics/2014/11/native-children-have-same-rate-ptsd-combat-veterans/ | 11/21/2014 20:22 | Native Children Have the Same Rate of PTSD as Combat Veterans |
| https://www.motherjones.com/media/2015/01/bo-keeley-corporate-hobo-adventures/ | 1/5/2015 11:00 | The Amazing, Possibly True Adventures of Catman Keeley and His Corporate Hoboes |
| https://www.motherjones.com/politics/2015/01/russell-honore-katrina-louisiana-environment/ | 1/26/2015 11:15 | How a Hard-Charging General Became an Environmental Crusader |
| https://www.motherjones.com/politics/2014/12/charles-chuck-johnson-gotnews-rolling-stone/ | 12/16/2014 11:00 | The Rise and Fall of Twitter's Most Infamous Right-Wing Troll |
| https://www.motherjones.com/politics/2014/12/jeb-bush-karl-rove-twitter/ | 12/18/2014 16:23 | The First Person Jeb Bush Followed on Twitter Was Karl Rove |
| https://www.motherjones.com/politics/2015/01/neil-bush-jeb-bush-bering-sea-tunnel/ | 1/6/2015 11:15 | Here Is a Crazy Story About Jeb Bush's Brother and a $400 Billion Tunnel to Russia That Wasn't Meant to Be |
| https://www.motherjones.com/politics/2015/01/ben-carson-rode-freight-trains/ | 1/6/2015 21:15 | Tea Party Heartthrob Ben Carson Once Lived the Hobo Life Hopping Freight Trains |
| https://www.motherjones.com/politics/2015/01/bill-clinton-jeffrey-epstein-conservative-media/ | 1/7/2015 11:15 | Republicans Are Pushing a New Clinton Sex Scandal |
| https://www.motherjones.com/politics/2015/01/jeb-bush-richard-hohlt-karl-rove/ | 1/9/2015 11:15 | Jeb Bush's New Campaign Adviser: "One of the Most Infamous Lobbyists in the World" (Updated) |
| https://www.motherjones.com/politics/2015/01/jim-webb-democrats-rand-paul/ | 1/15/2015 11:20 | Jim Webb Is the Democratsâ€™ Rand Paul |
| https://www.motherjones.com/politics/2015/01/mike-huckabee-pac-paid-his-family-almost-400000/ | 1/20/2015 11:00 | Mike Huckabeeâ€™s PAC Paid His Family Almost $400,000 |
| https://www.motherjones.com/politics/2015/01/mitt-romney-climate-change-shift/ | 1/20/2015 22:25 | Mitt Romney Shifts His Position on Climate Changeâ€"Again |
| https://www.motherjones.com/politics/2015/01/history-politicians-falling-off-horses-terry-mcauliffe/ | 1/22/2015 11:45 | Gallop Poll: A Brief History of Politicians Falling Off Horses |
| https://www.motherjones.com/politics/2015/01/ben-carson-evolution-fossil-record/ | 1/27/2015 11:30 | Future President Ben Carson Wrote 6 Books. We Read Them So You Don't Have To. |
| https://www.motherjones.com/politics/2015/01/ben-carson-liberal-views-2016/ | 1/28/2015 11:30 | With Liberal Views Like These, Ben Carson's Going to Have a Tough Time Winning the GOP Nomination |
| https://www.motherjones.com/politics/2015/02/jail-prison-video-visitation/ | 2/24/2015 11:00 | Prison Phone Companies Have Found Yet Another Way to Squeeze Families for Cash |
| https://www.motherjones.com/politics/2015/02/montana-legislator-wants-ban-yoga-pants/ | 2/11/2015 15:46 | Montana GOP Legislator Wants to Ban Yoga Pants |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/02/bill-clinton-john-paul-hammerschmidt-area-man/ | 2/25/2015 14:52 | The First-Ever Clinton Campaign Started With an "Area Man" Headline |
| https://www.motherjones.com/politics/2015/03/duggars-huckabee-santorum-2016/ | 3/5/2015 11:00 | Who Will Win the Duggar Primary? |
| https://www.motherjones.com/environment/2015/03/david-vitter-camp-minden-true-blood/ | 3/5/2015 15:45 | The Town From "True Blood" Is Filled With Toxic Explosives the EPA Fears Will Blow Up |
| https://www.motherjones.com/politics/2015/03/battleground-texas-report-voting-laws-registration-wendy-davis/ | 3/5/2015 18:22 | Even the Voting Problems Are Bigger in Texas |
| https://www.motherjones.com/politics/2015/03/town-overrun-31-acre-sinkhole-now-overrun-kittens/ | 3/9/2015 22:45 | Town Overrun by 31-Acre Sinkhole Now Overrun by Homeless Kittens |
| https://www.motherjones.com/politics/2015/03/katherine-clark-gamergate-brianna-wu/ | 3/12/2015 14:42 | This Democratic Congresswoman Wants the FBI to Take on Gamergate |
| https://www.motherjones.com/politics/2015/03/dale-bumpers-bill-hillary-clinton-diary/ | 3/17/2015 10:15 | Here's What a Close Friend of the Clintons Said About Them in His Diary |
| https://www.motherjones.com/politics/2015/03/american-actuaries-pot-legalization/ | 3/18/2015 16:48 | Even Life Insurance Actuaries Are Coming Around on Pot |
| https://www.motherjones.com/politics/2015/03/university-arkansas-pulls-bumpers-diary-clinton/ | 3/20/2015 19:19 | After Mother Jones Report, University of Arkansas Pulls Diary Critical of the Clintons |
| https://www.motherjones.com/politics/2015/03/ted-cruz-liberty-university-falwell-clinton-bodycount/ | 3/23/2015 15:29 | Ted Cruz's First Campaign Stop: the Birthplace of the "Clinton Body Count" |
| https://www.motherjones.com/politics/2015/03/mike-huckabee-emails-clinton/ | 3/24/2015 10:30 | Mike Huckabee Should Probably Stop Criticizing Hillary Over Her Emails |
| https://www.motherjones.com/politics/2015/03/mexican-border-scott-walker-2016/ | 3/26/2015 16:24 | This Year's Hottest Destination for GOP Candidates Is the Mexican Border |
| https://www.motherjones.com/politics/2015/03/wondering-what-happens-cockpit-plane-crash-read-story/ | 3/26/2015 17:52 | Wondering What Happens in the Cockpit of a Crashing Plane? Read This Story. |
| https://www.motherjones.com/politics/2015/04/hillary-clinton-arkansas-whitewater-scandal-archives/ | 4/16/2015 10:00 | My Travels on the Clinton Conspiracy Trail |
| https://www.motherjones.com/politics/2015/04/read-bob-menendez-federal-indictment/ | 4/1/2015 21:29 | Sen. Bob Menendez Was Just Charged With Bribery. Read the Indictment. |
| https://www.motherjones.com/politics/2015/04/hillary-clinton-hugh-tony-rodham/ | 4/8/2015 10:15 | Hillary Clinton Has a Family Problemâ€"and Itâ€™s Not Bill |
| https://www.motherjones.com/kevin-drum/2015/04/finally-theres-candidate-people-who-think-jeb-bush-isnt-waspy-enough/ | 4/9/2015 17:56 | Finally, a Candidate for People Who Think Jeb Bush Isn't WASPy Enough |
| https://www.motherjones.com/environment/2015/04/usda-federal-animal-kill-list/ | 4/20/2015 10:00 | The Government Killed 8 Eagles, 730 Cats, and a Million Starlings Last Year |
| https://www.motherjones.com/politics/2015/04/cartoonish-conflicts-interest-louisianas-legislature/ | 4/20/2015 18:57 | Politician Tasked With Oil Industry Oversight Gets a Paycheck From Big Oil |
| https://www.motherjones.com/politics/2015/04/baltimore-police-commissioner-anthony-batts-freddie-gray/ | 4/29/2015 16:06 | The Time Baltimore's Police Commissioner Put a Gun to a Suspect's Head |
| https://www.motherjones.com/criminal-justice/2015/04/washington-post-freddie-gray-jailhouse-informant/ | 4/30/2015 16:49 | Why You Should Be Skeptical About the New Police Narrative on Freddie Gray's Death |
| https://www.motherjones.com/politics/2015/05/terry-giles-ben-carson-2016/ | 5/7/2015 10:00 | Ben Carson Hired a Magic-Loving, Castle-Owning, Crisis-Management "Fireman" to Plot His 2016 Bid |
| https://www.motherjones.com/politics/2015/05/mike-huckabee-first-campaign-elizabeth-taylor-2016/ | 5/6/2015 10:05 | Death for Drug Dealers and Quarantines for AIDS Victims: The Mike Huckabee You May Not Remember |
| https://www.motherjones.com/criminal-justice/2015/05/securus-prison-phones-video-visitation/ | 5/11/2015 15:30 | Video Visitation Giant Promises to Stop Eliminating In-Person Visits |
| https://www.motherjones.com/politics/2015/05/mike-huckabee-monty-python-life-brian/ | 5/8/2015 17:34 | That Time Mike Huckabee Preached Against Booze, Sex, and Monty Python |
| https://www.motherjones.com/politics/2015/05/jk-rowling-elizabeth-warren-ravenclaw/ | 5/11/2015 16:05 | J.K. Rowling Reveals "Elizabeth Warren" Was a Ravenclaw |
| https://www.motherjones.com/politics/2015/05/jim-justice-west-virginia-governors-race/ | 5/11/2015 22:21 | West Virginia Democrats' Best Hope Might Be This Billionaire Coal Magnate |
| https://www.motherjones.com/politics/2015/05/alan-grayson-shitting-robot-senate/ | 5/13/2015 15:23 | Alan Grayson Just Called a Reporter a "Shitting Robot" |
| https://www.motherjones.com/politics/2015/05/mike-huckabee-ark-of-the-covenant-moskoff/ | 5/22/2015 10:00 | Does Mike Huckabee Know Where the Ark of the Covenant Is Buried? |
| https://www.motherjones.com/politics/2015/05/young-bernie-sanders-liberty-union-vermont/ | 5/26/2015 23:02 | How Bernie Sanders Learned to Be a Real Politician |
| https://www.motherjones.com/politics/2015/05/bernie-sanders-university-of-chicago-free-love/ | 5/29/2015 10:00 | Read 21-Year-Old Bernie Sanders' Manifesto on Sexual Freedom |
| https://www.motherjones.com/politics/2015/05/texas-fort-knox-gold-new-york/ | 5/27/2015 17:00 | Texas Wants Its Own Fort Knox |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2015/06/uzo-aduba-orange-is-the-new-black-crazy-eyes/ | 6/4/2015 10:00 | Emmy Winner Uzo Aduba Wants to See More Stories About People Like Her |
| https://www.motherjones.com/politics/2015/05/martin-omalley-running-president-heres-what-you-need-know/ | 5/30/2015 14:56 | Martin O'Malley Is Running for President. Here's What You Need to Know |
| https://www.motherjones.com/politics/2015/06/bernie-sanders-week/ | 6/1/2015 15:02 | Why Bernie Sanders Was Talking About "Fifty Shades of Grey" on "Meet the Press" |
| https://www.motherjones.com/politics/2015/06/lincoln-chafee-metric-system-campaign/ | 6/3/2015 22:45 | Switching to the Metric System Is Officially a Presidential Campaign Issue |
| https://www.motherjones.com/criminal-justice/2015/06/john-doar-fbi-file-civil-rights/ | 6/4/2015 16:12 | This Is What the FBI Really Thought About LBJ's Top Civil Rights Lawyer |
| https://www.motherjones.com/politics/2015/06/bobby-jindal-zack-kopplin-evolution/ | 6/24/2015 10:00 | Bobby Jindal's Biggest Troll Is His Friend's 21-Year-Old Son |
| https://www.motherjones.com/politics/2015/06/iowa-straw-poll-dead-good-riddance/ | 6/12/2015 15:59 | The Iowa Straw Poll Is Dead. Good Riddance. |
| https://www.motherjones.com/politics/2015/06/ben-carson-doesnt-even-have-campaign-and-hes-still-winning/ | 6/16/2015 17:17 | Ben Carson Barely Has a Campaign and He's Still Winning |
| https://www.motherjones.com/criminal-justice/2015/06/why-south-carolina-flies-confederate-flag/ | 6/18/2015 16:31 | Dylann Roof Had Confederate Plates. Here's Why the Rebel Flag Still Flies in South Carolina. |
| https://www.motherjones.com/politics/2015/06/allen-ginsberg-bernie-sanders-poem/ | 6/19/2015 15:44 | Allen Ginsberg Wrote a Poem for Bernie Sanders and It's Pretty Great |
| https://www.motherjones.com/politics/2015/06/mike-huckabee-confederate-flag/ | 6/22/2015 15:45 | Huckabee Says the Confederate Flag Shouldn't Be a Campaign Issue—Except That Time He Made It One |
| https://www.motherjones.com/politics/2015/06/ole-miss-admiral-ackbar-confederate-flag-mississippi/ | 6/23/2015 15:47 | How a Mediocre Football Team Helped Mississippi Evolve on the Confederate Flag |
| https://www.motherjones.com/politics/2015/06/jim-webb-confederate-flag-south-carolina/ | 6/23/2015 22:46 | The Last Candidate to Weigh In on the Confederate Flag Just Broke His Silence |
| https://www.motherjones.com/politics/2015/06/roger-wicker-confederate-flag-museum/ | 6/24/2015 15:42 | Mississippi's Republican Senators Say the State's Confederate Symbol Has Got to Go |
| https://www.motherjones.com/politics/2015/06/bobby-jindal-presidential-campaign-announcement-video/ | 6/24/2015 18:06 | Bobby Jindal Exited the Presidential Race as He Entered It: Very Awkwardly |
| https://www.motherjones.com/politics/2015/06/john-roberts-just-saved-republican-party-itself/ | 6/25/2015 15:32 | John Roberts Just Saved the Republican Party From Itself |
| https://www.motherjones.com/politics/2015/06/mike-huckabee-just-set-bar-really-high-worst-reaction-same-sex-marriage/ | 6/26/2015 15:22 | Mike Huckabee Set the Bar Really High for the Worst Reaction to the Same-Sex Marriage Ruling |
| https://www.motherjones.com/politics/2015/06/antonin-scalia-insult-generator/ | 6/26/2015 17:46 | Take a Spin on the Antonin Scalia Insult Generator! |
| https://www.motherjones.com/politics/2015/06/bree-newsome-confederate-flag-history/ | 6/29/2015 19:00 | Capture the Flag: A Brief History of Defacing Confederate Banners |
| https://www.motherjones.com/criminal-justice/2015/06/sotomayor-death-penalty-burned-at-stake/ | 6/29/2015 14:45 | Supreme Court Justice Calls Death Penalty Drug "Equivalent of Being Burned at the Stake" |
| https://www.motherjones.com/politics/2015/06/how-much-money-jeb-bush-gave-charity-tax-returns/ | 6/30/2015 23:45 | Jeb Bush Made Millions But Gave Little to Charity |
| https://www.motherjones.com/politics/2015/07/bernie-sanders-jeff-weaver-victory-comics/ | 7/16/2015 10:00 | Meet the Comic Book King Running Bernie Sanders' Campaign |
| https://www.motherjones.com/politics/2015/07/bernie-sanders-vermont-freeman-sexual-freedom-fluoride/ | 7/6/2015 14:08 | "You Might Very Well Be the Cause of Cancer": Read Bernie Sanders' 1970s-Era Essays |
| https://www.motherjones.com/food/2015/07/actually-jefferson-was-obsessed-peas/ | 7/2/2015 15:31 | Sorry, Obama. The Founding Fathers Loved Peas |
| https://www.motherjones.com/politics/2015/07/bernie-sanders-crowd/ | 7/2/2015 13:29 | Wow, That's a Yooge Crowd to See Bernie Sanders |
| https://www.motherjones.com/politics/2015/07/ben-carson-campaign-private-jets-luxury-hotels/ | 7/16/2015 20:56 | Ben Carson Burned a Ton of Cash on Live Music and Private Jets |
| https://www.motherjones.com/politics/2015/07/steve-king-says-hes-just-as-hispanic-as-julian-castro/ | 7/17/2015 15:10 | White, Anti-Immigrant Congressman Steve King Says He's Just as Latino as Julian Castro |
| https://www.motherjones.com/politics/2015/07/donald-trump-john-mccain-captured/ | 7/18/2015 17:57 | "I Like People That Weren't Captured, Okay?" Trump Pooh-Poohs McCain's Vietnam Service |
| https://www.motherjones.com/politics/2015/07/basin-range-national-monument-republican-opposition-carson-bush/ | 7/21/2015 10:00 | This Guy's Crazy Art Project in the Nevada Desert Is 2016's Sleeper Campaign Issue |
| https://www.motherjones.com/politics/2015/07/donald-trump-insult-generator/ | 7/21/2015 20:10 | If You Don't Click on This Classy Post, You Are a Loser and a Moron |
| https://www.motherjones.com/politics/2015/07/ben-carson-says-prisons-are-too-comfy/ | 7/22/2015 17:05 | Ben Carson Says Prison Is So Comfy Some People Never Want to Leave |
| https://www.motherjones.com/politics/2015/07/donald-trump-baby-kindergarten-teacher/ | 7/23/2015 10:00 | We Asked a Kindergarten Teacher How to Deal With Donald Trump |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/07/mike-huckabee-lion-king-obama-iran/ | 7/23/2015 15:19 | Mike Huckabee Is Blowing Up Disney Characters for Attention |
| https://www.motherjones.com/politics/2015/07/richmond-office-neighborhood-safety-report/ | 7/27/2015 16:51 | One City Tried Something Radical to Stop Gun Violence. This Report Suggests It's Working. |
| https://www.motherjones.com/politics/2015/09/bernie-sanders-president-change-politics/ | 9/15/2015 10:00 | Here's How Bernie Sanders May Be Changing Politics for Good |
| https://www.motherjones.com/politics/2015/07/mike-huckabee-now-goes-11/ | 7/27/2015 14:06 | Mike Huckabee Says President Obama Is "Marching the Israelis to the Door of the Oven" |
| https://www.motherjones.com/politics/2015/07/guy-armageddon-made-movie-about-benghazi-and-it-looks-insane/ | 7/29/2015 14:58 | Michael Bay Made a Movie About Benghazi and It Looks Insane |
| https://www.motherjones.com/politics/2015/07/what-we-learned-playing-donald-trump-board-game/ | 7/31/2015 1:52 | What We Learned About Donald Trump by Playing His Board Game |
| https://www.motherjones.com/politics/2015/07/chris-christie-super-pac-american-media/ | 7/31/2015 17:06 | A Supermarket Tabloid Company is Funding Chris Christie's Super PAC |
| https://www.motherjones.com/politics/2015/07/mike-huckabee-federal-troops-abortion/ | 7/31/2015 20:48 | Huckabee Says He'd Consider Using Federal Troops to Stop Abortions |
| https://www.motherjones.com/politics/2015/08/gop-new-hampshire-forum/ | 8/4/2015 2:22 | Donald Trump Was Totally Right to Skip the Big Candidate Forum in New Hampshire |
| https://www.motherjones.com/politics/2015/08/donald-trumps-tana-goertz-bedazzler/ | 8/4/2015 16:59 | Donald Trump's Top Iowa Staffer Made This Amazing Infomercial for Bedazzler |
| https://www.motherjones.com/politics/2015/08/bobby-jindal-really-wants-world-know-hes-been-working-out/ | 8/5/2015 17:04 | Bobby Jindal Really Wants You to Know He's Been Working Out |
| https://www.motherjones.com/politics/2015/08/fox-news-asks-gop-also-rans-what-we-were-all-wondering-why-are-you-running/ | 8/6/2015 23:06 | Fox News Asks GOP Also-Rans What We Were All Wondering: Why Are You Running? |
| https://www.motherjones.com/politics/2015/08/thirteen-things-donald-trump-was-right-about/ | 8/13/2015 10:00 | 13 Things Donald Trump Was Right About |
| https://www.motherjones.com/politics/2015/08/lessig-exploratory-committee-campaign-finance/ | 8/11/2015 15:23 | Meet the (Potential) Democratic Candidate Who Thinks Bernie Sanders Isn't Liberal Enough |
| https://www.motherjones.com/politics/2015/08/bernie-sanders-now-leading-new-hampshire/ | 8/12/2015 14:46 | Bernie Sanders Is Now Leading in New Hampshire |
| https://www.motherjones.com/politics/2015/08/carly-fiorina-michele-bachmann-islam/ | 8/17/2015 17:12 | Conservatives Attack Carly Fiorina for Being Pro-Islam |
| https://www.motherjones.com/environment/2015/08/i-cant-stop-reading-these-one-star-yelp-reviews-national-parks/ | 8/25/2015 10:00 | I Can't Stop Reading One-Star Yelp Reviews of National Parks |
| https://www.motherjones.com/politics/2015/08/denali-mount-mckinley-alaska-portman/ | 8/31/2015 15:36 | Ohio Republicans Are Freaking Out About the Denali Name Change |
| https://www.motherjones.com/politics/2015/09/bernie-sanders-nordic-track/ | 9/15/2015 10:00 | What Would Life Under President Sanders Actually Look Like? |
| https://www.motherjones.com/politics/2015/09/bernie-sanders-private-prisons-video-visitation/ | 9/18/2015 20:03 | Sanders Wants to Make It Cheaper for Families to Visit Inmates |
| https://www.motherjones.com/politics/2015/12/agora-huckabee-conservative-bible-cures/ | 12/2/2015 11:00 | How This Companyâ€"and Mike Huckabeeâ€"Cashed In by Scaring Conservatives |
| https://www.motherjones.com/politics/2015/09/pope-francis-congress-american-indians/ | 9/24/2015 15:33 | The Pope Wants America to Learn From Its Horrific Treatment of Native Americans |
| https://www.motherjones.com/politics/2015/09/kay-daly-renee-ellmers-rino-hunter/ | 9/25/2015 15:59 | Behold the Craziest Ad of the 2016 Electionsâ€"So Far |
| https://www.motherjones.com/politics/2015/09/admit-it-youre-kinda-going-miss-john-boehner/ | 9/25/2015 20:34 | Admit It: You're Kinda Going to Miss John Boehner |
| https://www.motherjones.com/politics/2015/09/blankenship-trial-king-coal-west-virginia/ | 9/30/2015 10:00 | The Epic Rise and Fall of Americaâ€™s Most Notorious Coal Baron |
| https://www.motherjones.com/politics/2015/10/bernie-sanders-raising-so-much-money/ | 10/1/2015 15:23 | Sanders Posts an Astounding Fundraising Haul, Nearly Matching Clinton |
| https://www.motherjones.com/politics/2015/10/john-kasich-mass-shootings-death-penalty/ | 10/2/2015 19:43 | John Kasich on How to Reduce Mass Shootings: More Death Penalty |
| https://www.motherjones.com/politics/2015/10/bernie-sanders-democractic-debate-wynn/ | 10/12/2015 10:00 | Here's What Bernie Sanders Is Like as a Debater |
| https://www.motherjones.com/politics/2015/10/bernie-sanders-hillary-clinton-clash-over-guns-democratic-debate/ | 10/14/2015 1:52 | Here's the Sanders-Clinton Exchange on Gun Control Everyone Is Talking About |
| https://www.motherjones.com/politics/2015/10/ben-carson-taking-break-campaign-thing-sell-his-book/ | 10/15/2015 15:34 | Ben Carson Is Taking a Break From Talking About Hitler to Sell His Book |
| https://www.motherjones.com/politics/2015/10/jim-webb-vice-president-curse/ | 10/20/2015 17:21 | Jim Webb and the Curse of the 2008 Vice Presidential Candidates |
| https://www.motherjones.com/politics/2015/10/david-vitter-louisiana-governors-race-lovechild-allegation/ | 10/23/2015 14:37 | Here's the Story Behind That Crazy Story About David Vitter Having a Love Child With a Prostitute |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/10/things-were-shorter-hillary-clintons-benghazi-hearing/ | 10/23/2015 1:40 | Things That Were Shorter Than Hillary Clinton's Benghazi Hearing |
| https://www.motherjones.com/politics/2015/10/jay-dardenne-louisiana-governor-bad-pun/ | 10/23/2015 18:10 | I Can't Stop Reading This Politician's Terrible Puns |
| https://www.motherjones.com/politics/2015/10/gop-debate-recap-time-machine/ | 10/28/2015 17:37 | Here's Our Exclusive Recap of Tonight's Republican Debate |
| https://www.motherjones.com/politics/2015/10/donald-trump-john-kasich-fight/ | 10/29/2015 1:20 | Here's Donald Trump's Epic Throwdown With John Kasich |
| https://www.motherjones.com/politics/2015/10/donald-trump-says-he-was-misquoted-his-own-website/ | 10/29/2015 1:47 | Donald Trump Says He Was Misquoted on His Own Website |
| https://www.motherjones.com/politics/2015/10/theres-new-speaker-house-and-its-paul-ryan/ | 10/29/2015 14:53 | There's a New Speaker of the House and It's Paul Ryan |
| https://www.motherjones.com/politics/2015/10/bernie-sanders-just-called-legalizing-weed-nationwide/ | 10/29/2015 16:34 | While You Were Watching Donald Trump, Bernie Sanders Just Called for Legalizing Weed |
| https://www.motherjones.com/politics/2015/10/wow-ben-carson-just-destroyed-liberal-haters-some-sweet-bible-knowledge/ | 10/29/2015 18:04 | Ben Carson Unveils a Bold Plan to Combat Rising Sea Levels |
| https://www.motherjones.com/politics/2015/11/bernie-sanders-cable-access-show-clips/ | 11/10/2015 15:36 | I Can't Stop Watching These Old Clips of Bernie Sanders' Cable-Access Show |
| https://www.motherjones.com/politics/2015/11/kentucky-matt-bevin-health-insurance/ | 11/4/2015 3:08 | With Matt Bevin's Victory, Health Insurance for 400,000 Kentuckians Now At Risk |
| https://www.motherjones.com/politics/2015/11/chris-christie-milwauke-debate/ | 11/11/2015 2:12 | Chris Christie Really Wants You to Know He Doesn't Like Black Lives Matter |
| https://www.motherjones.com/politics/2015/11/ted-cruz-rick-perry-oops/ | 11/11/2015 3:22 | Ted Cruz Canâ€™t Remember All the Departments He Wants to Defund |
| https://www.motherjones.com/politics/2015/11/donald-trump-ben-carson-stabbing/ | 11/13/2015 13:41 | Donald Trump Just Did a Dramatic Reenactment of Ben Carson's Stabbing |
| https://www.motherjones.com/politics/2015/11/bernie-sanders-corporate-media-revolution/ | 11/18/2015 11:00 | Bernie Sanders Hates the Media Just as Much as Republicans Do |
| https://www.motherjones.com/politics/2015/11/bernie-sanders-debate-iowa/ | 11/15/2015 3:34 | Bernie Sanders Passed on Hitting One of Hillary Clinton's Biggest Weaknesses |
| https://www.motherjones.com/politics/2015/11/watch-bernie-sanders-hillary-clinton-wall-street/ | 11/15/2015 4:56 | This Was the Most Important Exchange of the Democratic Debate |
| https://www.motherjones.com/politics/2015/11/can-republican-governors-block-syrian-refugees/ | 11/16/2015 19:52 | Can Republican Governors Block Syrian Refugees From Settling in Their States? |
| https://www.motherjones.com/media/2015/11/john-dickerson-cbs-whistle-stop-presidential-democratic-debate-2016/ | 11/17/2015 11:00 | The Democratic Debate Moderator Who Wowed Critics Has a Podcast. Itâ€™s Great. |
| https://www.motherjones.com/politics/2015/11/state-department-reminds-republican-governors-stop-refugees/ | 11/17/2015 17:37 | State Department Says Governors Can't Stop Refugees From Entering Their States |
| https://www.motherjones.com/politics/2015/11/don-blankenship-trial-jury-deliberating/ | 11/18/2015 21:00 | America's Most Notorious Coal Baron Will Find Out Soon Whether He's Going to Jail |
| https://www.motherjones.com/politics/2015/12/uncampaign-2016-fiorina-trump-carson-pac/ | 12/15/2015 11:00 | Why This Was the Year the Traditional Presidential Campaign Died |
| https://www.motherjones.com/criminal-justice/2015/12/don-blankenship-massey-coal-verdict/ | 12/3/2015 17:31 | Coal Baron Don Blankenship Convicted of Conspiring to Commit Mine Safety Violations |
| https://www.motherjones.com/politics/2015/11/roanoke-mayor-syrian-refugees-internment/ | 11/18/2015 22:35 | Roanoke Mayor Makes the Most Appalling Argument Yet for Rejecting Syrian Refugees |
| https://www.motherjones.com/politics/2015/11/david-vitter-louisiana-governor-race-crazy/ | 11/20/2015 20:32 | Prostitution Scandals, Police Chases, and an Alleged Love Child: Welcome to the Louisiana Governor's Race |
| https://www.motherjones.com/politics/2015/11/bernie-sanders-socialism-speech-georgetown/ | 11/19/2015 21:37 | The Most Important Moments From Bernie Sanders' Speech Defending Democratic Socialism |
| https://www.motherjones.com/politics/2015/11/david-vitter-louisiana-governor-john-bel-edwards/ | 11/22/2015 3:23 | Louisiana Just Voted to Give a Quarter of a Million People Health Care |
| https://www.motherjones.com/politics/2015/11/candidates-etsy-swag-bernie-hillary/ | 11/27/2015 11:00 | These Are Either the Best or Worst Political Presents We've Ever Seen |
| https://www.motherjones.com/politics/2015/11/kasich-super-pac-ad-donald-trump-creepy-daughter/ | 11/24/2015 16:28 | Republican Super-PAC Attacks Trump Because He's Creepy About His Daughter |
| https://www.motherjones.com/politics/2015/12/donald-trump-national-origins-act-internment/ | 12/8/2015 21:33 | Donald Trump's Worst Idea Isn't Even Original |
| https://www.motherjones.com/politics/2015/12/donald-trump-michelle-malkin-internment/ | 12/8/2015 15:44 | Actually, Conservatives Have Been Praising Internment for a Long Time |
| https://www.motherjones.com/politics/2015/12/bernie-sanders-jesse-jackson-campaign/ | 12/17/2015 11:00 | This Is the Campaign That Explains Bernie Sanders |
| https://www.motherjones.com/politics/2016/01/armed-militia-occupy-national-wildlife-refuge/ | 1/3/2016 17:36 | Armed Militia Occupies National Wildlife Refuge |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/01/why-heck-is-ben-carson-campaigning-staten-island/ | 1/4/2016 17:51 | Why the Heck Is Ben Carson Campaigning in Staten Island? |
| https://www.motherjones.com/politics/2016/01/nancy-pelosi-john-mccain-ted-cruz-birther/ | 1/7/2016 18:37 | Let's Knock It Off With the Ted Cruz Birther Stuff |
| https://www.motherjones.com/politics/2016/01/maine-governor-warns-drug-dealers-white-girls-racist/ | 1/7/2016 23:35 | Maine Governor Warns That Drug Dealers Named "D-Money" Are Impregnating Young White Girls |
| https://www.motherjones.com/politics/2016/01/texas-governor-wants-add-nine-new-amendments-constitution/ | 1/8/2016 20:46 | Texas Governor Wants to Add 9 New Amendments to the Constitution |
| https://www.motherjones.com/politics/2016/01/bernie-sanders-plan-fight-mass-incarceration-doesnt-add-up/ | 1/12/2016 11:00 | Bernie Sanders' Plan to Fight Mass Incarceration Doesn't Add Up |
| https://www.motherjones.com/politics/2016/01/hillary-clinton-democrats-should-never-attack-each-other-over-universal-health-care/ | 1/12/2016 21:35 | Clinton Once Said Democrats Should Never Attack Each Other Over Universal Health Care |
| https://www.motherjones.com/politics/2016/01/rick-santorum-deportation-export-america/ | 1/15/2016 0:21 | We Just Heard the Dumbest Comment About Immigration of the Campaign |
| https://www.motherjones.com/politics/2016/01/chris-christie-second-amendment-bill-rights/ | 1/15/2016 4:02 | Chris Christie Flubbed Something Really Basic About American History |
| https://www.motherjones.com/politics/2016/01/bernie-sanders-hillary-clinton-health-care-fight-democratic-debate/ | 1/18/2016 3:33 | Bernie Sanders and Hillary Clinton Just Duked it Out Over Health Care at the Democratic Debate |
| https://www.motherjones.com/politics/2016/01/candidate-spouse-secret-weapon/ | 1/19/2016 18:24 | Candidate's Spouse Is a Secret Weapon |
| https://www.motherjones.com/politics/2016/01/time-bernie-sanders-became-honorary-woman/ | 1/20/2016 22:32 | The Time Gloria Steinem Made Bernie Sanders an "Honorary Woman" |
| https://www.motherjones.com/politics/2016/01/ted-cruz-plotted-path-to-presidency-in-high-school/ | 1/25/2016 14:39 | How Ted Cruz Began Plotting His Path to the White House in High School |
| https://www.motherjones.com/politics/2016/01/new-yorker-cover-perfectly-explains-problem-trump/ | 1/25/2016 16:58 | This New Yorker Cover Perfectly Explains the Problem With Donald Trump |
| https://www.motherjones.com/politics/2016/01/trump-polls-gallup-truman-election-voting/ | 1/28/2016 11:00 | How Donald Trump Killed the Biggest Cliché in Politics |
| https://www.motherjones.com/politics/2016/02/bernie-sanders-madeleine-kunin-feminism/ | 2/4/2016 11:00 | That Time Bernie Sanders Said He Was a Bigger Feminist Than His Female Opponent |
| https://www.motherjones.com/politics/2016/02/donald-trump-short-fingers-baby-carrots/ | 2/1/2016 15:26 | What Donald Trump's Short Fingers Mean for His Presidency |
| https://www.motherjones.com/politics/2016/02/ted-cruz-fireworks/ | 2/2/2016 20:56 | Ted Cruz Took a Position on Fireworks Legalization in Iowa to Win 60 Votes |
| https://www.motherjones.com/politics/2016/02/marco-rubio-very-upset-president-obama-went-mosque/ | 2/4/2016 4:36 | Marco Rubio Is Very Upset That President Obama Went to a Mosque |
| https://www.motherjones.com/politics/2016/02/chris-christie-im-old-and-smelly-least-im-not-ted-cruz/ | 2/4/2016 17:32 | Chris Christie: I May Be Old and Smelly, but at Least I'm Not Ted Cruz |
| https://www.motherjones.com/politics/2016/02/ted-cruz-heroin-epedemic-new-hampshire-undocumented-democrats/ | 2/4/2016 22:32 | Ted Cruz Links New Hampshire's Heroin Epidemic to "Undocumented Democrats" |
| https://www.motherjones.com/politics/2016/02/ted-cruz-radio-ad-slams-rubio-rush-limbaugh/ | 2/5/2016 16:46 | Ted Cruz Uses Rush Limbaugh in Radio Ad to Take Down Marco Rubio |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-women-revolution-sanders/ | 2/5/2016 20:10 | Clinton's Pitch to New Hampshire: Electing a Woman Is the Real Revolution |
| https://www.motherjones.com/politics/2016/02/john-kasich-sebring-ohio/ | 2/6/2016 13:18 | Voters in New Hampshire Are Asking John Kasich About Ohio's Poisoned Water |
| https://www.motherjones.com/politics/2016/02/clinton-sanders-immigration-flier/ | 2/7/2016 1:50 | Someone in New Hampshire Is Leaving These Anti-Immigration Fliers on Cars |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-al-franken-friendship/ | 2/7/2016 3:35 | Hillary Clinton's Secret Weapon Is Bernie Sanders' Colleagues |
| https://www.motherjones.com/politics/2016/02/tom-brady-deflategate-donald-trump-new-hampshire/ | 2/7/2016 18:38 | How Tom Brady and Deflategate Explain Donald Trump's New Hampshire Appeal |
| https://www.motherjones.com/politics/2016/02/bernie-sanders-portsmouth-rally-foreign-policy/ | 2/7/2016 21:37 | Bernie Sanders Says He's Being "Lectured" by Hillary Clinton on Foreign Policy |
| https://www.motherjones.com/politics/2016/02/chris-christie-getting-down-one-knee-plead-undecideds/ | 2/8/2016 16:42 | Chris Christie Is Getting Down on One Knee to Plead With Undecided Voters |
| https://www.motherjones.com/politics/2016/02/jeb-bush-citizens-united-new-hampshire/ | 2/8/2016 19:09 | Even the Guy With the $100 Million Super-PAC Says Campaign Finance Is Broken |
| https://www.motherjones.com/politics/2016/02/people-candidates-meet-new-hampshire/ | 2/9/2016 18:27 | Here's the One Thing Every Candidate in New Hampshire Has in Common |
| https://www.motherjones.com/politics/2016/02/bill-clinton-big-dog-bernie-sanders/ | 2/9/2016 5:22 | Bill Clinton Gives New Hampshire a Preview of What Comes Next |
| https://www.motherjones.com/politics/2016/02/chez-vachon-manchester-carly-fiorina/ | 2/9/2016 15:54 | What It's Like to Wait Tables at Manchester's Most Popular Photo Op |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/02/new-hampshire-canadian-border-ted-cruz/ | 2/9/2016 21:57 | The One Line in New Hampshire That Donald Trump Won't Cross |
| https://www.motherjones.com/politics/2016/02/candidates-setlist-music-bernie-sanders/ | 2/20/2016 19:32 | Here's the Music Candidates are Rocking Out to on the Trail |
| https://www.motherjones.com/politics/2016/02/bernie-sanders-core-university-chicago/ | 2/11/2016 21:49 | Here's What Bernie Sanders Actually Did in the Civil Rights Movement |
| https://www.motherjones.com/criminal-justice/2016/02/scalia-death-conservatives-obstruct-obama/ | 2/13/2016 23:07 | Cruz, Rubio, and Other Conservatives Want to Stop Obama From Replacing Scalia |
| https://www.motherjones.com/politics/2016/02/how-south-carolina-became-trump-country/ | 2/18/2016 11:00 | How South Carolina Became Trump Country |
| https://www.motherjones.com/politics/2016/02/marco-rubio-donald-trump-name/ | 2/17/2016 17:48 | Marco Rubio Can't Bring Himself to Say Trump's Name |
| https://www.motherjones.com/politics/2016/02/jeb-bush-south-carolina-trump-bully-wimp/ | 2/17/2016 21:12 | Jeb Bush: I Am Not a Wimp |
| https://www.motherjones.com/politics/2016/02/ben-carson-antonin-scalia-radio-ad/ | 2/18/2016 17:45 | Ben Carson Uses Justice Scalia's Death for a Campaign Ad |
| https://www.motherjones.com/politics/2016/02/ted-cruz-marco-rubio-south-carolina-mike-lee/ | 2/18/2016 22:44 | Even Ted Cruz's Best Friend in the Senate Is Campaigning for Rubio |
| https://www.motherjones.com/politics/2016/02/marco-rubio-diversity-republicans-nikki-haley-trump/ | 2/19/2016 11:00 | What Happens to Marco Rubio if the GOP Isn't Ready for the Future? |
| https://www.motherjones.com/politics/2016/02/trump-racist-newsletter-south-carolina/ | 2/19/2016 16:06 | In South Carolina, a Racist Newsletter Endorses Trump |
| https://www.motherjones.com/politics/2016/02/phil-robertson-says-vote-cruz-we-all-fall-pit-hell/ | 2/19/2016 20:44 | Phil Robertson Says Vote for Ted Cruz Before We All Fall Into the Pit of Hell |
| https://www.motherjones.com/politics/2016/02/donald-trump-john-pershing-pig-blood/ | 2/20/2016 2:56 | Donald Trump Trots Out Tale of Muslims, Pig Blood, and Bullets |
| https://www.motherjones.com/politics/2016/02/bernie-sanders-chicago-arrest-photo/ | 2/20/2016 18:59 | Chicago Tribune Finds Photo of Bernie Sanders' Civil Rights Era Arrest |
| https://www.motherjones.com/politics/2016/02/donald-trump-south-carolina-primary/ | 2/21/2016 0:32 | Donald Trump Wins South Carolina Primary |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-moms-black-lives-matter/ | 2/23/2016 11:00 | Clinton's Most Valuable Allies in South Carolina: the Moms of Black Lives Matter |
| https://www.motherjones.com/politics/2016/02/bernie-sanders-hillary-clinton-black-radio/ | 2/23/2016 20:52 | The Clinton-Sanders Ad War Shows How Black Lives Matter Reshaped the Race |
| https://www.motherjones.com/politics/2016/02/jane-sanders-gus-newport-south-carolina/ | 2/24/2016 11:00 | Meet the Ex-President Stumping for Sanders |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-tries-win-back-south-carolinas-obama-coalition/ | 2/25/2016 16:06 | Clinton Tries to Win Back the Voters Who Abandoned Her Eight Years Ago |
| https://www.motherjones.com/politics/2016/02/cory-booker-bernie-sanders-vermont-prisons/ | 2/26/2016 0:06 | Cory Booker Takes a Veiled Jab at Bernie Sanders on Prisons |
| https://www.motherjones.com/politics/2016/02/hillary-clinton-bernie-sanders-south-carolina-primary/ | 2/28/2016 0:04 | How Hillary Clinton Found Religion in South Carolina |
| https://www.motherjones.com/politics/2016/02/bernie-sanders-orangeburg-hbcu-killer-mike/ | 2/27/2016 2:21 | Killer Mike Just Slammed Hillary Clinton's Record on Race |
| https://www.motherjones.com/politics/2016/03/bernie-sanders-super-tuesday-what-next/ | 3/2/2016 4:52 | After Super Tuesday Losses, Bernie Sanders Is in a Whole Lot of Trouble |
| https://www.motherjones.com/politics/2016/03/quiz-donald-trump-mitt-romney/ | 3/3/2016 18:25 | Who Said It: Donald Trump or Mitt Romney? |
| https://www.motherjones.com/politics/2016/03/bernie-sanders-uchicago-core-letter/ | 3/8/2016 15:10 | Read Bernie Sanders' 1961 Testimony on His University's Racist Housing Policy |
| https://www.motherjones.com/politics/2016/03/ted-cruz-marco-rubio-miami-florida-trump/ | 3/9/2016 18:58 | Ted Cruz Hits Miami with One Cruel Goal |
| https://www.motherjones.com/politics/2016/03/hillary-clinton-ybor-city-fidel-castro/ | 3/11/2016 21:23 | Florida Primary Shows the Cold War Is Over in US Politics |
| https://www.motherjones.com/politics/2016/03/marco-rubio-donald-trump-protesters-thugs/ | 3/12/2016 17:26 | Marco Rubio Rips Into Trump for Encouraging Violence |
| https://www.motherjones.com/politics/2016/03/nikki-haley-donald-trump-mother-emanuel/ | 3/13/2016 14:30 | Gov. Nikki Haley Warns Trump Is Inciting "Dangerous" Hate |
| https://www.motherjones.com/politics/2016/03/donald-trump-marco-rubio-villages-florida/ | 3/15/2016 15:28 | Inside the "Disney for Adults" That Could Help Deliver Florida to Donald Trump |
| https://www.motherjones.com/politics/2016/03/marco-rubio-loses-florida-primary/ | 3/16/2016 0:09 | Why Florida Turned On Marco Rubio |
| https://www.motherjones.com/politics/2016/03/ted-cruz-lindsey-graham-endorsement-lol/ | 3/17/2016 18:28 | Ted Cruz Endorsed by Senator Who Joked About Murdering Ted Cruz |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/03/mitt-romney-ted-cruz-donald-trump/ | 3/18/2016 20:28 | Mitt Romney Announces He's Voting for Ted Cruz |
| https://www.motherjones.com/politics/2016/03/bernie-sanders-foreign-policy-speech-utah/ | 3/21/2016 23:24 | Bernie Sanders Walks a Tightrope in First Middle East Speech |
| https://www.motherjones.com/politics/2016/03/donald-trump-walid-phares-fox-news/ | 3/22/2016 15:25 | Does Donald Trump Think His Top Foreign Policy Adviser Is Muslim? |
| https://www.motherjones.com/politics/2016/03/ted-cruz-donald-trump-sniveling-coward/ | 3/24/2016 20:32 | Ted Cruz Calls Donald Trump a "Sniveling Coward" |
| https://www.motherjones.com/politics/2016/03/donald-trump-nuclear-weapons-europe/ | 3/31/2016 1:15 | Donald Trump Wonâ€™t Rule Out Using Nuclear Weapons in Europe |
| https://www.motherjones.com/politics/2016/03/donald-trump-rich-muslim-friends/ | 3/31/2016 1:57 | Donald Trumpâ€™s Muslim Ban Somehow Got Worse |
| https://www.motherjones.com/politics/2016/03/bernie-sanders-interesting-theory-on-gops-existence/ | 3/31/2016 16:16 | Bernie Sanders Has an Interesting Theory About Why the Republican Party Exists |
| https://www.motherjones.com/politics/2016/04/john-yob-virgin-islands-delegates/ | 4/13/2016 10:00 | Inside 2016's Weirdest Republican Delegate Fight |
| https://www.motherjones.com/criminal-justice/2016/04/don-blankenship-sentenced-prison-west-virginia/ | 4/6/2016 16:20 | Notorious Coal Baron Don Blankenship Sentenced to a Year in Prison |
| https://www.motherjones.com/politics/2010/11/history-of-violence-in-congress/ | 11/24/2010 11:00 | A Brief History of Congressional Violence |
| https://www.motherjones.com/politics/2016/04/donald-trump-hot-dog-vendors-disgusting/ | 4/13/2016 16:11 | Donald Trump Complained to the Mayor of New York About Hot Dogs |
| https://www.motherjones.com/politics/2016/04/zephyr-teachout-bernie-sanders-new-york/ | 4/21/2016 10:00 | Bernie Sanders' Revolution Might Win in New York After All |
| https://www.motherjones.com/politics/2016/04/donald-trump-republican-delusion-map/ | 4/22/2016 15:23 | Trump's Delusional Plan to Win in November Isn't Even Original |
| https://www.motherjones.com/politics/2016/04/mike-pape-donald-trump-bad-ad/ | 4/22/2016 17:38 | A Frame-by-Frame Analysis of the Worst Campaign Ad of 2016 |
| https://www.motherjones.com/politics/2016/04/john-kasich-not-coordinating-his-campaign-on-cruz-alliance/ | 4/25/2016 15:51 | The John Kasich-Ted Cruz Alliance Is Already Unraveling |
| https://www.motherjones.com/politics/2016/04/david-trone-maryland-congress-money/ | 4/27/2016 13:26 | This Guy Had the Worst Idea for How to Spend $13 Million |
| https://www.motherjones.com/politics/2016/04/carly-fiorina-chester-arthur-unelected/ | 4/27/2016 20:48 | Here's How Unprecedented Carly Fiorina's Nomination Would Be |
| https://www.motherjones.com/politics/2016/04/jim-justice-don-blankenship-booth-goodwin-west-virginia/ | 4/29/2016 10:00 | America's Most Notorious Coal Baron Is Going to Prison. But He Still Haunts West Virginia Politics. |
| https://www.motherjones.com/politics/2016/05/john-kasich-dropping-out/ | 5/4/2016 16:13 | Reports: John Kasich Is Dropping Out |
| https://www.motherjones.com/politics/2016/05/gary-johnson-john-mcafee-libertarian-convention/ | 5/5/2016 18:32 | Meet the Long-Shot Candidates Who Hope to Benefit From the GOP's Trump Meltdown |
| https://www.motherjones.com/politics/2016/05/heres-are-elected-republicans-who-wont-back-trump/ | 5/6/2016 14:53 | Here Are the Elected Republicans Who Won't Back Trump |
| https://www.motherjones.com/politics/2016/05/congressman-who-called-trump-our-mussolini-will-vote-him-anyway/ | 5/9/2016 16:47 | Congressman Who Called Trump "Our Mussolini" Will Vote for Him Anyway |
| https://www.motherjones.com/politics/2016/05/clinton-county-bernie-sanders-country/ | 5/17/2016 15:30 | Bernie Sanders Is Poised to Make a Very Weird Kind of History Tonight |
| https://www.motherjones.com/politics/2016/05/don-willett-donald-trump-tweets/ | 5/18/2016 18:50 | Possible Trump Supreme Court Pick Has Mocked Him on Twitter |
| https://www.motherjones.com/politics/2016/05/lets-put-hillary-clinton-and-bernie-sanders-feud-perspective/ | 5/20/2016 17:41 | Chill Out and Remember What the Democratic Race Looked Like at This Point in 2008 |
| https://www.motherjones.com/politics/2016/05/kelli-ward-john-mccain-agenda-21/ | 5/26/2016 15:56 | Listen to John McCainâ€™s Senate Challenger Discuss Black Helicopters, Agenda 21, and Government Indoctrination |
| https://www.motherjones.com/politics/2016/07/trump-convention-history-klan-yippies/ | 7/18/2016 10:00 | Donald Trump's GOP Convention Will Be Nuts. But at Least It Won't Be Known as "the Klanbake." |
| https://www.motherjones.com/politics/2016/06/donald-trump-art-deal-warning/ | 6/1/2016 20:23 | Years Before He Launched Trump University, Donald Trump Warned of "Real Estate Evangelists" |
| https://www.motherjones.com/politics/2016/06/ap-democratic-nomination-hillary-clinton/ | 6/7/2016 0:56 | Breaking: Hillary Clinton Has Enough Delegates to Win Nomination, AP Reports |
| https://www.motherjones.com/politics/2016/06/reports-approximately-50-dead-mass-shooting-orlando-gay-nightclub/ | 6/12/2016 13:45 | 50 Reported Dead in Orlando Gay Nightclub Massacre |
| https://www.motherjones.com/politics/2016/06/donald-trump-arizona-connecticut-crazy/ | 6/19/2016 2:32 | Donald Trump Has to Reassure Supporters That He'll Win Arizona |
| https://www.motherjones.com/politics/2016/07/trump-files-donald-tries-start-american-tour-de-france/ | 7/6/2016 10:00 | The Trump Files: Donald Tried to Shut Down a Bike Race Named "Rump" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/07/never-trump-republicans-endorsements/ | 7/20/2016 10:00 | Meh-ver Trump |
| https://www.motherjones.com/politics/2016/07/the-worst-t-shirt-republican-national-convention/ | 7/19/2016 17:36 | I Found the Worst T-Shirt at the Republican National Convention. |
| https://www.motherjones.com/politics/2016/07/even-nigel-farage-has-reservations-about-donald-trump/ | 7/20/2016 16:57 | Even This Brexit Leader Says Trump "Makes Me Wince" |
| https://www.motherjones.com/politics/2016/07/ted-cruz-speech-jim-crow/ | 7/21/2016 2:02 | Ted Cruz Says Building Trump's Wall Is Like Fighting Slavery and Jim Crow |
| https://www.motherjones.com/politics/2016/07/defiant-cruz-says-he-wont-grovel-trump-servile-puppy/ | 7/21/2016 15:07 | Cruz Says He Won't Grovel Before Trump Like a "Servile Puppy" |
| https://www.motherjones.com/politics/2016/07/duck-dynasty-ted-cruz-donald-trump/ | 7/21/2016 23:17 | Ted Cruz Goes From Duck Dynasty Favorite to â€œTexas Toast" |
| https://www.motherjones.com/politics/2016/07/democratic-party-chair-announces-resignation-eve-convention/ | 7/24/2016 20:27 | Democratic Party Chair Announces Resignation on Eve of the Convention |
| https://www.motherjones.com/politics/2016/07/bernie-sanders-dnc-speech-hillary-clinton/ | 7/26/2016 3:28 | Sanders Tries to Rally His Restive Backers Behind Clinton |
| https://www.motherjones.com/politics/2016/07/bill-clinton-speech-preview-edits-dnc/ | 7/26/2016 19:37 | Don't Expect Bill Clinton to Follow the Script Tonight |
| https://www.motherjones.com/politics/2016/07/bernie-sanders-chokes-his-brother-says-their-immigrant-parents-would-have-been-prou/ | 7/26/2016 22:19 | Bernie Sanders Chokes Up as His Brother Tells Convention Their Parents Would Have Been Proud |
| https://www.motherjones.com/politics/2016/07/bernie-sanders-delegates-walk-out-clinton-nominee/ | 7/27/2016 1:14 | Dozens of Sanders Backers Walk Out After Clinton's Nomination |
| https://www.motherjones.com/politics/2016/07/joe-biden-convention-speech/ | 7/28/2016 2:05 | Watch the Dramatic Ending to Joe Biden's Convention Speech |
| https://www.motherjones.com/politics/2016/07/donald-trump-just-smeared-dead-soldiers-family-khizr-khan/ | 7/30/2016 19:30 | Donald Trump Smears Dead Muslim Soldier's Parents Over Their Convention Speech |
| https://www.motherjones.com/politics/2016/10/nebraska-senator-ben-sasse-never-trump-republicans/ | 10/11/2016 10:00 | If the Republican Party Can Be Saved From Its Trumpocalypse, This Senator Could Be the Key |
| https://www.motherjones.com/politics/2020/09/trump-files-donald-has-weirdest-reaction-citizen-kane/ | 9/29/2020 6:00 | The Trump Files: Donald Has One Piece of Advice for Citizen Kane |
| https://www.motherjones.com/politics/2020/07/trump-files-watch-donald-nominate-eminem-for-president/ | 7/17/2020 6:00 | The Trump Files: Watch Donald Nominate Eminem for President |
| https://www.motherjones.com/politics/2020/08/trump-files-spy-magazine-prank/ | 8/4/2020 6:00 | The Trump Files: The Easiest 13 Cents He Ever Made |
| https://www.motherjones.com/politics/2016/08/gop-candidate-jason-lewis-questions-wisdom-civil-war/ | 8/10/2016 18:53 | This GOP Candidate Questions Whether the Civil War Should Have Been Fought |
| https://www.motherjones.com/politics/2016/08/hillary-clinton-campaigning-mormon-voters-utah/ | 8/10/2016 19:22 | How Unpopular Is Trump? Clinton Is Courting Mormon Voters in Utah Now. |
| https://www.motherjones.com/politics/2016/08/liz-cheney-wyoming-congress/ | 8/17/2016 14:06 | Dick Cheney's Daughter Is Likely Headed to Congress |
| https://www.motherjones.com/politics/2016/08/paul-manafort-resigns-trump-campaign/ | 8/19/2016 14:23 | Paul Manafort Resigns From Trump Campaign |
| https://www.motherjones.com/politics/2016/08/john-mccain-kelli-ward-ann-kirkpatrick-donald-trump/ | 8/26/2016 10:00 | How the Party of John McCain Became the Party of Donald Trump |
| https://www.motherjones.com/politics/2016/08/stephen-bannon-donald-trump-biosphere-2-arizona/ | 8/26/2016 18:51 | Trumpâ€™s Campaign CEO Ran a Secretive Sci-Fi Project in the Arizona Desert |
| https://www.motherjones.com/politics/2016/09/donald-trump-son-alex-jones-earpiece/ | 9/8/2016 15:59 | Donald Trump Jr. Treats the Nation's Top Conspiracy Theorist as a Legitimate News Source |
| https://www.motherjones.com/2020-elections/2020/09/trump-files-donald-praises-pras-ghetto-supastar/ | 9/3/2020 6:00 | The Trump Files: Donald Weighs In on a Rapper He's Never Heard Of |
| https://www.motherjones.com/politics/2016/09/bernie-sanders-coming-save-hillary-clinton/ | 9/16/2016 21:16 | Bernie Sanders Is Coming Off the Bench to Save the Democrats |
| https://www.motherjones.com/politics/2016/09/donald-trump-deplorables-blacks-latinos/ | 9/15/2016 20:22 | Trump Falsely Accuses Clinton of Slandering Black and Latino Voters |
| https://www.motherjones.com/politics/2016/09/good-donald-trump-jr-tweet/ | 9/16/2016 1:47 | Donald Trump Jr.'s Tweets Say a Lot About His Father's Thinking |
| https://www.motherjones.com/politics/2016/09/every-line-donald-trumps-birther-statement-lie/ | 9/16/2016 3:15 | Almost Every Word of Donald Trump's Birther Statement Is a Lie |
| https://www.motherjones.com/politics/2016/09/donald-trump-new-york-bombing-racial-profiling/ | 9/19/2016 19:39 | Trump's Response to the New York Bombing: Racial Profiling on a Mass Scale |
| https://www.motherjones.com/2020-elections/2020/06/trump-files-fake-scottish-crest/ | 6/22/2020 6:00 | Trump Files: When Donald Ran Afoul of Ancient Scottish Heraldry Law |
| https://www.motherjones.com/politics/2020/08/trump-files-the-time-donald-sued-himself/ | 8/14/2020 6:00 | The Trump Files: In Which Donald Sues Himselfâ€"and Wins! |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/09/trump-files-donald-goes-war-whiskey-company/ | 9/4/2020 6:00 | The Trump Files: Donald Accuses a Whiskey Company of Election Fraud |
| https://www.motherjones.com/politics/2016/09/donald-trump-first-day-in-office/ | 9/23/2016 10:00 | Here's Everything Donald Trump Has Promised to Do on His First Day as President |
| https://www.motherjones.com/politics/2016/09/robert-pittenger-charlotte-north-carolina-white-people/ | 9/22/2016 23:36 | Yes, a Republican Congressman Just Said This About Black Protesters |
| https://www.motherjones.com/politics/2016/09/trump-infowars-alex-jones-clinton-conspiracy-theories/ | 10/4/2016 10:00 | How Donald Trump Became Conspiracy Theorist in Chief |
| https://www.motherjones.com/politics/2016/09/andrew-sullivan-obama-romney-debate-collapse/ | 9/26/2016 18:12 | Democrats Are Freaking Out. But They've Been Here Before. |
| https://www.motherjones.com/politics/2016/09/donald-trump-mitt-romney-one-piece-advice/ | 9/26/2016 20:04 | Donald Trump Had One Piece of Debate Advice for Mitt Romney, and Romney Ignored It |
| https://www.motherjones.com/politics/2016/09/every-position-donald-trump-iraq/ | 9/27/2016 2:16 | What Did Donald Trump Say on the Iraq War and When Did He Say It? |
| https://www.motherjones.com/politics/2016/10/hillary-for-prison-slogan-origins/ | 10/4/2016 10:00 | Trump's Call to Imprison Hillary Clinton Was More Than a Year in the Making |
| https://www.motherjones.com/politics/2020/09/trump-files-weight-loss-snazzle-snaxxs/ | 9/18/2020 15:00 | The Trump Files: The Saga of Donald's Short-Lived Weight-Loss Program |
| https://www.motherjones.com/politics/2016/11/what-donald-trumps-cabinet-might-look-like/ | 11/10/2016 20:23 | Trump's Cabinet Is Going to Be as Bonkers as You Thought |
| https://www.motherjones.com/politics/2016/10/kaine-pence-debate-super-interesting-i-swear/ | 10/4/2016 22:56 | The One Way Tuesday's Debate Might Actually Be Interesting |
| https://www.motherjones.com/politics/2016/10/what-trump-really-thinks-bill-clinton/ | 10/10/2016 1:24 | Here's What Donald Trump Really Thinks About Bill Clinton |
| https://www.motherjones.com/politics/2016/10/donald-trump-muslim-san-bernardino/ | 10/10/2016 2:11 | Donald Trump Just Repeated One of His Most Vicious Lies |
| https://www.motherjones.com/politics/2016/10/hillary-clinton-donald-trump-florida/ | 10/21/2016 16:39 | In Florida, Hillary Clinton and Donald Trump Are Campaigning in Parallel Universes |
| https://www.motherjones.com/politics/2016/10/barack-obama-alex-jones-sulfur-donald-trump/ | 10/12/2016 0:57 | President Obama Sniffs His Hand at a Campaign Rally to Prove He's Not Demonically Possessed |
| https://www.motherjones.com/politics/2016/10/donald-trump-supporters-respond-tape/ | 10/12/2016 23:55 | Here's Why Trump Supporters Say the Groping Tape Is No Big Deal |
| https://www.motherjones.com/politics/2016/10/donald-trump-says-hell-imprison-hillary-clintons-lawyers-too/ | 10/12/2016 21:53 | Trump Says He'll Imprison Clinton's Lawyers, Too |
| https://www.motherjones.com/politics/2016/10/donald-trump-gives-his-most-extreme-speech-yet-florida/ | 10/13/2016 19:13 | Trump Attacks His Accusers in His Most Extreme, Angry, and Unhinged Speech Yet |
| https://www.motherjones.com/politics/2016/10/surprise-donald-trump-supporters-dont-believe-his-newest-accusers-either/ | 10/13/2016 21:43 | Surprise! Donald Trump's Supporters Don't Believe His Newest Accusers Either |
| https://www.motherjones.com/politics/2016/10/donald-trump-information-promised-tax-returns-not-released/ | 10/15/2016 20:16 | Here's a List of the Information Trump Has Promised but Not Released |
| https://www.motherjones.com/politics/2016/10/leslie-millwee-bill-clinton-sexual-assault-breitbart/ | 10/19/2016 22:03 | Former Reporter Accuses Bill Clinton of Sexual Assault in Breitbart Interview |
| https://www.motherjones.com/politics/2016/10/barack-obama-revenge-tour-darrell-issa/ | 10/26/2016 11:26 | Barack Obama's Sweet Revenge Tour |
| https://www.motherjones.com/politics/2016/10/bernie-sanders-popular/ | 10/26/2016 0:49 | Bernie Sanders Is the Most Popular Politician in America |
| https://www.motherjones.com/politics/2016/10/hillary-clinton-donald-trump-javits-center/ | 10/26/2016 20:03 | Even Hillary Clinton's Victory Rally Is Trolling Donald Trump |
| https://www.motherjones.com/politics/2016/11/carlos-curbelo-joe-garcia-miami-congress-trump/ | 11/4/2016 16:01 | Want to See What Donald Trump Is Doing to the Republican Party's Future? Watch This Florida District. |
| https://www.motherjones.com/2020-elections/2020/06/trump-files-donald-miss-nude-southern-usa-trademark-infringement/ | 6/16/2020 6:00 | The Trump Files: Donald Accuses "Miss Nude Southern USA" of Trademark Infringement |
| https://www.motherjones.com/politics/2016/11/guide-american-polling-places/ | 11/8/2016 16:26 | A Guide to America's Most Interesting Polling Places |
| https://www.motherjones.com/politics/2016/11/jim-justice-west-virginia-governor/ | 11/9/2016 2:31 | Here's a Democrat Who Won With a Trump Playbook |
| https://www.motherjones.com/politics/2016/11/white-nationalist-david-duke-loses-senate-bid/ | 11/9/2016 3:53 | Reviled White Nationalist David Duke Just Lost His Senate Bid |
| https://www.motherjones.com/politics/2017/01/liz-cheney-congress-donald-trump-torture/ | 1/27/2017 13:49 | Liz Cheney Wants to Make Torture Great Again |
| https://www.motherjones.com/politics/2016/12/cathy-mcmorris-rodgers-climate-change-national-monuments/ | 12/9/2016 18:35 | Donald Trump's Interior Secretary Pick Doesn't Want to Combat Climate Change |
| https://www.motherjones.com/environment/2016/12/rick-perry-energy-secretary-climate-censorship/ | 12/13/2016 17:51 | Rick Perry's War on Science |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/12/ryan-zinke-donald-trump-climate-change/ | 12/14/2016 20:41 | Trump's Interior Nominee Was for Climate Action Before He Was Against It |
| https://www.motherjones.com/environment/2016/12/bears-ears-gold-butte-national-monuments-photos/ | 12/29/2016 1:35 | These Photos of Obama's Latest Big Government Power Grab Are Breathtaking |
| https://www.motherjones.com/politics/2017/01/democrats-candidate-recruitment-run-for-something/ | 1/26/2017 11:00 | The First Step to Electing More Democrats? Getting Them to Run |
| https://www.motherjones.com/politics/2017/01/badlands-national-park-donald-trump-climate/ | 1/24/2017 22:55 | Badlands National Park's Viral Tweets on Climate Change Just Disappeared |
| https://www.motherjones.com/politics/2017/01/keith-ellison-democratic-national-committee-chair/ | 2/7/2017 12:17 | Keith Ellison Is Everything Republicans Thought Obama Was. Maybe He's Just What Democrats Need. |
| https://www.motherjones.com/politics/2017/01/dave-brat-women-obamacare-town-halls/ | 1/31/2017 17:45 | "The Women Are in My Grill No Matter Where I Go" |
| https://www.motherjones.com/politics/2017/02/democrats-desperate-bernie-sanders-email-list/ | 2/6/2017 11:00 | Democrats Are Desperate for Bernie Sanders' Email List |
| https://www.motherjones.com/media/2017/02/author-george-saunders-willie-lincoln-bardo-donald-trump-supporters/ | 2/11/2017 11:00 | George Saunders Has Written a Weird and Brilliant Novel |
| https://www.motherjones.com/politics/2017/02/swing-left-sister-district-flippable-delaware/ | 2/13/2017 15:11 | The Secret Slack Group Plotting to Turn Your State Government Blue |
| https://www.motherjones.com/politics/2017/02/these-democrats-are-going-door-door-asking-trump-voters-simple-question/ | 2/28/2017 11:00 | These Bernie Alums Think They've Found the Secret to Reaching Trump Voters |
| https://www.motherjones.com/politics/2017/02/tom-perez-dnc-chair/ | 2/25/2017 20:22 | Tom Perez Was Just Elected DNC Chair |
| https://www.motherjones.com/politics/2017/02/dnc-chair-election/ | 2/25/2017 23:02 | The DNC Chair Race Is Over. Now Comes the Real Battle. |
| https://www.motherjones.com/politics/2017/03/barack-obama-trump-robocalls/ | 3/14/2017 0:01 | If Barack Obama Calls You Asking for Money, Don't Do It |
| https://www.motherjones.com/politics/2017/03/steve-kings-iowa-immigrants/ | 3/14/2017 20:57 | Steve King's District Was Built by "Somebody Else's Babies" |
| https://www.motherjones.com/politics/2017/03/donald-trumps-budget-sticks-it-people-who-elected-him/ | 3/16/2017 19:07 | Here's How Donald Trump's Budget Screws Over the People Who Elected Him |
| https://www.motherjones.com/politics/2017/03/young-turks-becoming-breitbart-left/ | 3/28/2017 10:00 | The Young Turks Really, Really Don't Want You to Compare Them to Breitbart |
| https://www.motherjones.com/politics/2017/03/trump-health-care-summit-white-guys/ | 3/23/2017 19:36 | What's Missing From This Photo of Politicians Deciding the Future of Women's Health? |
| https://www.motherjones.com/politics/2017/04/democratic-socialists-america-trump/ | 4/24/2017 10:00 | Donald Trump Has Made Socialism Cool Again |
| https://www.motherjones.com/politics/2017/04/jon-ossoff-al-jazeera-freakout/ | 4/5/2017 15:45 | Here's How Badly Republicans Are Freaking Out About That Georgia Special Election |
| https://www.motherjones.com/politics/2017/04/why-democrats-thrilled-special-election-kansas-estes-thompson/ | 4/11/2017 15:05 | Why Democrats Should Be Thrilled About the Kansas Election, Even if They Lose |
| https://www.motherjones.com/politics/2017/04/donald-trump-tax-day-state-legislatures/ | 4/18/2017 10:00 | The Not-So-Crazy Plan to Get Trump's Taxes |
| https://www.motherjones.com/politics/2017/04/jon-ossoff-georgia-special-election/ | 4/19/2017 4:16 | The Special Election in Georgia Is Heading to a Runoff |
| https://www.motherjones.com/politics/2017/05/historian-donald-trumps-civil-war-comment-god-help-us/ | 5/1/2017 15:55 | Historian on Donald Trump's Civil War Comments: "God Help Us" |
| https://www.motherjones.com/politics/2017/05/donald-trump-civil-war-reconstruction-eric-foner-history/ | 5/2/2017 10:00 | That Time Domestic Terrorists Took Back the South |
| https://www.motherjones.com/politics/2017/05/tom-perriello-ralph-northam-climate-march/ | 5/5/2017 10:00 | Voting for Obamacare Cost Him His Job. Now It Might Be His Ticket Back. |
| https://www.motherjones.com/politics/2017/05/democrats-republicans-targets-obamacare-repeal/ | 5/4/2017 18:51 | These 24 Republicans Were Already Vulnerableâ€"and Now They Just Voted to Repeal Obamacare |
| https://www.motherjones.com/politics/2017/05/grassroots-democrats-ahca-fundraising/ | 5/5/2017 21:33 | Progressive Groups Are Basically Printing Money After the Health Care Vote |
| https://www.motherjones.com/politics/2017/05/sean-patrick-maloney-john-faso-town-hall/ | 5/10/2017 14:14 | Republicans Who Backed Trumpcare Aren't Holding Town Halls. So Democrats Are Going in Their Place. |
| https://www.motherjones.com/politics/2017/05/tom-macarthur-wild-town-hall-new-jersey/ | 5/11/2017 15:07 | The Congressman Who Resurrected the Republican Health Care Bill Held a Townhall. It Was Brutal. |
| https://www.motherjones.com/politics/2017/05/lawsuit-might-give-democrats-shot-montana-house-seat/ | 5/22/2017 16:11 | A Fishing Hole Spat Could Give Democrats a Shot at a Montana House Seat |
| https://www.motherjones.com/politics/2017/05/al-green-impeachment-town-hall/ | 5/20/2017 20:21 | "You'll Be Hanging From A Tree." |
| https://www.motherjones.com/politics/2017/06/pramila-jayapal-seattle-congress/ | 6/28/2017 6:00 | She Didnâ€™t Pick the Resistance. The Resistance Picked Her. Now Sheâ€™s One of Trumpâ€™s Most Fearless Opponents. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2017/08/obama-national-monument-civil-rights-1/ | 8/11/2017 6:00 | Donald Trump Could Learn a Thing or Two About Our Heritage From Barack Obama |
| https://www.motherjones.com/politics/2017/05/montana-republican-gianforte-allegedly-assaults-reporter-1/ | 5/25/2017 0:40 | Montana Republican Candidate Allegedly "Bodyslammed" Guardian Reporter on Eve of Election |
| https://www.motherjones.com/politics/2017/05/greg-gianforte-health-care-montana/ | 5/25/2017 18:43 | The Question Greg Gianforte Wouldn't Answer Is the One That Could Bring Him Down |
| https://www.motherjones.com/politics/2017/05/montana-special-election-results-gianforte-quist-2/ | 5/25/2017 23:21 | Here Are the Results for Montana's Body-Slamming-Marred Special Election |
| https://www.motherjones.com/politics/2017/06/what-new-jerseys-democratic-primary-says-about-the-direction-of-the-party/ | 6/6/2017 17:24 | What New Jersey's Democratic Primary Says About the Direction of the Party |
| https://www.motherjones.com/politics/2017/06/jon-ossoff-might-really-win-georgia-karen-handel/ | 6/9/2017 11:00 | Jon Ossoff Might Really Win the Georgia Special Election |
| https://www.motherjones.com/politics/2017/06/why-bernie-sanders-thinks-his-political-revolution-winning-peoples-summit/ | 6/12/2017 12:24 | This Is Why Bernie Sanders Thinks His Political Revolution Is Winning |
| https://www.motherjones.com/politics/2017/06/northam-perriello-bernie-hillary-virginia-primary-results/ | 6/12/2017 18:00 | Everyone Keeps Saying Tuesday's Virginia Election Is About Bernie and Hillary. It's Not That Simple. |
| https://www.motherjones.com/politics/2017/06/ben-sasse-denies-obamacare-comments-in-his-own-campaign-ad/ | 6/13/2017 10:12 | A Republican Senator Was Confronted With His Old Comments on Obamacare. It Didn't Go Well |
| https://www.motherjones.com/politics/2017/06/a-trump-loving-confederate-sympathizer-nearly-pulled-off-a-huge-upset-in-virginia/ | 6/13/2017 22:28 | A Trump-Loving Confederate Sympathizer Nearly Pulled Off a Huge Upset in Virginia |
| https://www.motherjones.com/politics/2017/06/mitt-romney-begs-georgia-voters-to-give-donald-trump-one-more-chance/ | 6/14/2017 14:08 | Mitt Romney Begs Georgia Voters to Give Donald Trump One More Chance |
| https://www.motherjones.com/politics/2017/06/georgia-special-election-ossoff-handel-health-care/ | 6/15/2017 14:17 | The Georgia Election Is Supposed to Be a Trumpcare Referendum. No One Told the Candidates. |
| https://www.motherjones.com/politics/2017/06/jon-ossoff-karen-handel-georgia-special-election-results/ | 6/19/2017 10:22 | Hereâ€™s the Real Lesson of Georgiaâ€™s $51 Million Special Election |
| https://www.motherjones.com/politics/2017/07/disgraced-coal-baron-don-blankenship-fresh-out-of-prison-is-mulling-a-senate-bid/ | 7/14/2017 15:36 | Disgraced Coal Baron Don Blankenship, Fresh Out of Prison, Is Mulling a Senate Bid |
| https://www.motherjones.com/politics/2017/07/republican-health-care-plan-is-dead-1/ | 7/17/2017 21:44 | The Senate GOP's Obamacare Repeal Bill Is Dead |
| https://www.motherjones.com/politics/2017/07/that-sound-you-hear-is-elizabeth-warren-tightening-her-grip-on-the-democratic-party/ | 7/24/2017 13:37 | That Sound You Hear Is Elizabeth Warren Tightening Her Grip on the Democratic Party |
| https://www.motherjones.com/politics/2017/09/beto-orourke-democrats-texas-ted-cruz/ | 9/25/2017 6:00 | Democrats Donâ€™t Need to Win Texasâ€"But They Just Might, Anyway |
| https://www.motherjones.com/politics/2017/07/what-happened-in-ohio-proves-that-trump-is-only-going-to-get-worse/ | 7/26/2017 12:37 | What Happened in Ohio Proves That Trump Is Only Going to Get Worse |
| https://www.motherjones.com/politics/2017/07/its-been-a-week-from-hell-for-trumps-cabinet-and-its-only-wednesday/ | 7/26/2017 16:58 | Itâ€™s Been a Week From Hell for Trump's Cabinet, and Itâ€™s Only Wednesday |
| https://www.motherjones.com/politics/2017/07/a-democrat-just-announced-hes-running-for-president-and-its-not-who-you-expected/ | 7/28/2017 14:49 | A Democrat Just Announced He's Running for President and It's Not Who You Expected |
| https://www.motherjones.com/politics/2017/07/donald-trumps-war-on-scientists-has-had-one-big-side-effect/ | 7/31/2017 8:36 | Donald Trump's War on Scientists Has Had One Big Side Effect |
| https://www.motherjones.com/politics/2017/07/trumps-political-godfather-is-reportedly-running-for-senate/ | 7/31/2017 16:56 | Trumpâ€™s Political Godfather Is Reportedly Running for Senate |
| https://www.motherjones.com/politics/2017/08/this-is-the-kind-of-campaign-ad-that-keeps-paul-ryan-up-at-night/ | 8/1/2017 14:23 | This Is the Kind of Campaign Ad That Keeps Paul Ryan Up at Night |
| https://www.motherjones.com/politics/2017/08/will-texas-immigration-crackdown-spark-the-latino-uprising-democrats-have-been-waiting-for/ | 8/4/2017 10:41 | Will Texas' Immigration Crackdown Spark the Latino Uprising Democrats Have Been Waiting For? |
| https://www.motherjones.com/politics/2017/08/the-governor-of-west-virginia-is-reportedly-leaving-the-democratic-party-and-becoming-a-republican/ | 8/3/2017 16:57 | The Governor of West Virginia Is Leaving the Democratic Party and Becoming a Republican |
| https://www.motherjones.com/environment/2017/08/these-baby-turtles-discovering-water-are-what-you-need-right-now/ | 8/9/2017 9:49 | These Baby Turtles Discovering Water Are What You Need Right Now |
| https://www.motherjones.com/politics/2017/08/a-texas-republican-is-spending-this-week-at-dairy-queens-slamming-trumps-border-wall/ | 8/9/2017 16:06 | A Texas Republican Is Spending This Week at Dairy Queens Slamming Trumpâ€™s Border Wall |
| https://www.motherjones.com/politics/2017/08/democrats-havent-won-this-district-since-the-60s-it-just-might-hold-the-key-to-taking-back-congress/ | 8/21/2017 6:00 | Democrats Havenâ€™t Won This District Since the â€"60s. It Just Might Hold the Key to Taking Back Congress. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2017/08/hurricane-harvey-ike-houston-blue-tarps/ | 8/29/2017 14:24 | Want to Rebuild After a Hurricane? Here's What Not to Do |
| https://www.motherjones.com/politics/2017/08/alex-jones-is-looking-for-someone-who-can-spell/ | 8/28/2017 16:25 | Alex Jones Is Looking for Someone Who Can Spell |
| https://www.motherjones.com/politics/2017/09/hillary-clinton-and-bernie-sanders-actually-kind-of-agree-on-the-future-of-the-democratic-party/ | 9/14/2017 6:00 | Hillary Clinton and Bernie Sanders Actually Kind of Agree on the Future of the Democratic Party |
| https://www.motherjones.com/politics/2017/09/if-you-text-sean-spicer-hell-contact-the-legal-authorities-1/ | 9/21/2017 9:54 | If You Text Sean Spicer He'll Contact the "Legal Authorities" |
| https://www.motherjones.com/politics/2017/09/the-man-taking-on-ted-cruz-talks-sanders-single-payer-and-beowulf/ | 9/25/2017 6:00 | The Man Taking On Ted Cruz Talks Sanders, Single-Payer, and Beowulf |
| https://www.motherjones.com/politics/2017/09/scans-show-former-nfl-star-and-convicted-murderer-aaron-hernandez-had-severe-brain-damage/ | 9/21/2017 17:33 | Scans Show Former NFL Star and Convicted Murderer Aaron Hernandez Had Severe Brain Damage |
| https://www.motherjones.com/politics/2017/09/bernie-sanders-health-care-debate-was-a-good-idea-for-a-very-simple-reason/ | 9/26/2017 11:39 | Bernie Sanders' Health Care Debate Was a Good Idea for a Very Simple Reason |
| https://www.motherjones.com/politics/2017/10/randy-bryce-paul-ryan/ | 10/30/2017 6:00 | Can "the Iron Stache" Really Take Down Paul Ryan? |
| https://www.motherjones.com/politics/2017/09/donald-trump-broke-the-republican-party-alabama-just-made-it-worse-1/ | 9/26/2017 21:31 | Donald Trump Broke the Republican Party. Alabama Just Made It Worse. |
| https://www.motherjones.com/politics/2017/10/virginia-is-a-microcosm-of-democrats-down-ballot-struggles-this-year-they-may-have-cracked-the-code/ | 10/3/2017 6:00 | Virginia Is a Microcosm of Democrats' Down-Ballot Struggles. This Year They May Have Cracked the Code. |
| https://www.motherjones.com/politics/2017/10/new-york-has-voting-laws-that-are-just-as-bad-as-many-red-states/ | 10/9/2017 6:00 | New York Has Voting Laws That Are Just as Bad as Many Red States |
| https://www.motherjones.com/politics/2017/10/jeff-flake-is-retiring-from-the-senate/ | 10/24/2017 15:02 | Jeff Flake Is Retiring From the Senate |
| https://www.motherjones.com/politics/2017/10/as-zinke-spends-tax-dollars-on-private-jets-national-parks-are-jacking-up-entrance-fees/ | 10/25/2017 12:47 | As Zinke Spends Tax Dollars on Private Jets, National Parks Are Jacking Up Entrance Fees |
| https://www.motherjones.com/politics/2017/10/the-republican-campaign-in-virginia-is-all-about-preserving-our-confederate-statues/ | 10/26/2017 11:02 | The Republican Campaign in Virginia Is All About Preserving "Our" Confederate Statues |
| https://www.motherjones.com/politics/2017/10/you-cant-back-white-nationalist-shrines-and-complain-when-youre-linked-to-white-nationalists/ | 10/27/2017 11:28 | You Canâ€™t Back White Nationalist Shrines and Complain When Youâ€™re Linked to White Nationalists |
| https://www.motherjones.com/politics/2017/10/ed-gillespie-just-gave-a-speech-to-the-naacp-it-sounded-nothing-like-his-real-campaign/ | 10/29/2017 10:55 | Ed Gillespie Just Gave a Speech to the NAACP. It Sounded Nothing Like His Real Campaign. |
| https://www.motherjones.com/politics/2017/10/virginia-republican-candidate-says-democrats-are-communists-and-crackheads/ | 10/29/2017 21:00 | Virginia Republican Candidate Says Democrats Are "Communists" and "Crackheads" |
| https://www.motherjones.com/politics/2017/11/how-chris-christie-handed-democrats-the-years-biggest-opportunity/ | 11/7/2017 14:06 | How Chris Christie Handed Democrats the Yearâ€™s Biggest Opportunity |
| https://www.motherjones.com/politics/2017/11/ed-gillespie-predicted-his-own-downfall-11-years-ago/ | 11/7/2017 22:41 | Ed Gillespie Predicted His Own Downfall 11 Years Ago |
| https://www.motherjones.com/politics/2017/11/this-new-ad-running-in-alabama-hits-roy-moore-where-it-hurts-most/ | 11/21/2017 12:09 | This New Ad Running in Alabama Hits Roy Moore Where It Hurts Most |
| https://www.motherjones.com/politics/2018/01/the-most-important-election-of-2018-might-be-happening-in-maryland/ | 1/10/2018 6:00 | The Most Important Election of 2018 Might Be Happening in Maryland |
| https://www.motherjones.com/politics/2017/11/disgraced-coal-baron-don-blankenship-is-running-for-senate-in-west-virginia/ | 11/29/2017 12:06 | Disgraced Coal Baron Don Blankenship Is Running for Senate in West Virginia |
| https://www.motherjones.com/politics/2017/12/were-about-to-find-out-how-well-elizabeth-warrens-politics-play-in-ohio/ | 12/5/2017 15:30 | We're About to Find Out How Well Elizabeth Warren's Politics Play in Ohio |
| https://www.motherjones.com/politics/2017/12/a-growing-number-of-democratic-senators-call-on-al-franken-to-resign/ | 12/6/2017 12:30 | A Growing Number of Democratic Senators Call on Al Franken to Resign |
| https://www.motherjones.com/politics/2017/12/roy-moore-is-strangely-nostalgic-for-slavery-days/ | 12/7/2017 17:21 | Roy Moore Is Strangely Nostalgic for Slavery Days |
| https://www.motherjones.com/politics/2017/12/trent-franks-is-resigning-immediately-for-reasons-that-are-incredibly-creepy/ | 12/8/2017 16:28 | Trent Franks Is Resigning Immediately For Reasons That Are Incredibly Creepy |
| https://www.motherjones.com/politics/2018/01/republicans-just-won-control-of-the-virginia-house-in-a-random-drawing/ | 1/4/2018 12:10 | Republicans Just Won Control of the Virginia Houseâ€"in a Random Drawing |
| https://www.motherjones.com/politics/2018/01/these-7-primary-fights-will-shape-the-future-of-the-democratic-party/ | 1/10/2018 6:00 | These 7 Primary Fights Will Shape the Future of the Democratic Party |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/01/joe-arpaio-is-running-for-senate-in-arizona/ | 1/9/2018 11:26 | Joe Arpaio Is Running for Senate in Arizona |
| https://www.motherjones.com/politics/2018/01/darrell-issa-is-retiring-just-like-everyone-else/ | 1/10/2018 11:57 | Darrell Issa Is Retiring, Just Like Everyone Else |
| https://www.motherjones.com/politics/2018/01/liberal-activists-are-furious-that-democrats-caved-on-the-shutdown/ | 1/22/2018 14:59 | Liberal Activists Are Furious That Democrats "Caved" on the Shutdown |
| https://www.motherjones.com/politics/2018/01/republican-candidates-are-now-filming-their-campaign-ads-in-swamps/ | 1/26/2018 17:07 | Republican Candidates Are Now Filming Their Campaign Ads In Swamps |
| https://www.motherjones.com/politics/2018/01/the-democrat-challenging-ted-cruz-is-raising-huge-sums-of-money/ | 1/29/2018 12:41 | The Democrat Challenging Ted Cruz Is Raising Huge Sums of Money |
| https://www.motherjones.com/politics/2018/01/the-republican-retirement-parade-is-getting-absurd/ | 1/29/2018 12:33 | The Republican Retirement Parade Is Getting Absurd |
| https://www.motherjones.com/politics/2018/01/democrats-are-using-their-state-of-the-union-plus-ones-to-protest-the-president/ | 1/30/2018 9:21 | Democrats Are Using Their State of the Union Plus-Ones to Protest the President |
| https://www.motherjones.com/politics/2018/01/republican-candidates-have-a-new-talking-point-its-obamas-fault-i-went-to-prison/ | 1/30/2018 14:16 | Republican Candidates Have a New Talking Point: It's Obama's Fault I Went to Prison |
| https://www.motherjones.com/politics/2018/01/republicans-found-yet-another-way-to-enrich-a-republican-politician/ | 1/31/2018 13:32 | Republicans Found Yet Another Way to Enrich a Republican Politician |
| https://www.motherjones.com/politics/2018/02/the-next-special-election-is-flying-under-the-radar-thats-just-fine-for-democrats/ | 2/5/2018 6:00 | The Next Special Election Is Flying Under the Radar. That's Just Fine for Democrats. |
| https://www.motherjones.com/politics/2018/02/democrats-just-won-a-special-election-that-should-terrify-republicans/ | 2/7/2018 13:32 | Democrats Just Won a Special Election That Should Terrify Republicans |
| https://www.motherjones.com/politics/2018/02/the-metoo-movement-is-coming-to-the-ballot-box-this-month/ | 2/12/2018 6:00 | The #MeToo Movement Is Coming to the Ballot Box This Month |
| https://www.motherjones.com/politics/2018/02/texas-democrat-candidate-surge/ | 2/21/2018 6:00 | In Deep Red Districts, Democrats Are Running for Office in Record Numbers |
| https://www.motherjones.com/politics/2018/02/heres-another-reason-pennsylvanias-new-congressional-map-is-bad-news-for-donald-trump/ | 2/20/2018 14:17 | Here's Another Reason Pennsylvania's New Congressional Map Is Bad News for Donald Trump |
| https://www.motherjones.com/politics/2018/02/the-2018-election-started-tuesday-with-one-jaw-dropping-stat/ | 2/21/2018 14:41 | The 2018 Election Started Tuesday With One Jaw-Dropping Stat |
| https://www.motherjones.com/politics/2018/02/this-democrat-doesnt-want-to-ban-assault-weapons-republicans-are-attacking-him-anyway/ | 2/22/2018 16:33 | This Democrat Doesn't Want to Ban Assault Weapons. Republicans Are Attacking Him Anyway. |
| https://www.motherjones.com/politics/2018/02/national-democrats-launch-a-bizarre-attack-on-a-leading-resistance-candidate/ | 2/23/2018 11:55 | National Democrats Launch a Bizarre Attack on a Leading Resistance Candidate |
| https://www.motherjones.com/politics/2018/02/bernie-sanders-wants-to-be-a-kingmaker-in-the-race-for-congress/ | 2/24/2018 11:39 | Bernie Sanders Wants to Be a Kingmaker in the Race for Congress |
| https://www.motherjones.com/politics/2018/02/former-republican-chairman-is-done-with-racist-insults-from-his-own-party/ | 2/24/2018 12:28 | Former Republican Chairman Is Done With Racist Insults From His Own Party |
| https://www.motherjones.com/politics/2018/02/trump-is-still-tweeting-about-arming-teachers/ | 2/24/2018 14:19 | Trump Is Still Tweeting About Arming Teachers |
| https://www.motherjones.com/politics/2018/02/conservative-writer-booed-for-criticizing-trump/ | 2/24/2018 15:34 | Conservatives Freak Out After Speaker Dares to Mention That Trump Bragged About Sexual Assault |
| https://www.motherjones.com/politics/2018/02/the-democratic-memo-has-been-released-read-it-here/ | 2/24/2018 16:20 | The Democratic House Intelligence Memo Has Been Released. Read It Here. |
| https://www.motherjones.com/politics/2018/02/bernie-sanders-son-is-running-for-congress-in-new-hampshire/ | 2/27/2018 12:23 | Bernie Sanders' Son Is Running for Congress in New Hampshire |
| https://www.motherjones.com/politics/2018/03/these-democrats-used-to-tout-their-nra-grades-now-theyre-facing-the-consequences/ | 3/5/2018 8:11 | These Democrats Used to Tout Their NRA Grades. Now They're Facing the Consequences. |
| https://www.motherjones.com/politics/2018/03/nancy-pelosi-just-endorsed-a-congressman-who-opposes-abortion-and-gay-rights/ | 3/1/2018 13:19 | Nancy Pelosi Just Endorsed a Congressman Who Opposes Abortion and Gay Rights |
| https://www.motherjones.com/politics/2018/03/inside-indivisibles-plan-to-take-over-the-democratic-primaries/ | 3/6/2018 10:01 | Inside Indivisible's Plan to Take Over Democratic Primaries |
| https://www.motherjones.com/politics/2018/03/texas-laura-moser-dccc/ | 3/7/2018 0:11 | The DCCC's First Big Test of 2018 Blew Up in Its Face |
| https://www.motherjones.com/politics/2018/03/one-of-texas-most-notorious-prosecutors-was-just-voted-out-of-office-expect-more-of-that/ | 3/7/2018 12:49 | One of Texas' Most Notorious Prosecutors Was Just Voted Out of Office. Expect More of That. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/03/weak-horrible-no-energy-republicans-have-some-amazing-insults-for-their-own-candidates/ | 3/12/2018 15:57 | "Weak"! "Horrible"! "No Energy"! Republicans Have Some Amazing Insults for Their Own Candidates. |
| https://www.motherjones.com/politics/2018/03/bush-boom-continues/ | 3/14/2018 13:34 | Bush Boom Continues |
| https://www.motherjones.com/politics/2018/03/if-paul-ryan-really-meant-what-he-just-said-the-abortion-debate-is-over/ | 3/14/2018 17:17 | If Paul Ryan Really Meant What He Just Said, the Abortion Debate Is Over |
| https://www.motherjones.com/politics/2018/03/sorry-sex-and-the-city-fans-you-can-only-vote-for-cynthia-nixon-if-you-registered-as-a-democrat-last-fall/ | 3/21/2018 15:32 | Sorry, "Sex and the City" Fans, You Can Only Vote for Cynthia Nixon If You Registered as a Democrat Last Fall |
| https://www.motherjones.com/politics/2018/03/jess-phoenix-steve-knight/ | 3/29/2018 6:00 | How Do You Stand Out in a Crowded Primary? Whale Penises and Yeti Scalps Certainly Help. |
| https://www.motherjones.com/politics/2018/04/this-poll-is-extremely-bad-news-for-ted-cruz/ | 4/18/2018 14:16 | This Poll Is Extremely Bad News for Ted Cruz |
| https://www.motherjones.com/politics/2018/05/donald-trumps-attacks-on-the-justice-system-are-helping-don-blankenships-campaign/ | 5/3/2018 9:14 | Donald Trump's Attacks on the Justice System Are Helping This Ex-Con Coal Baron's Campaign |
| https://www.motherjones.com/politics/2018/05/he-voted-for-trump-now-hes-running-for-congress-as-a-pro-pot-pro-coal-democrat/ | 5/8/2018 6:00 | He Voted for Trump. Now He's Running for Congress as a Pro-Pot, Pro-Coal Democrat. |
| https://www.motherjones.com/politics/2018/05/don-blankenship-just-lost/ | 5/8/2018 22:15 | Don Blankenship Just Lost |
| https://www.motherjones.com/politics/2018/05/richard-ojeda-slams-trump/ | 5/9/2018 12:18 | West Virginia's Surging Democrat Richard Ojeda Slams Trump |
| https://www.motherjones.com/politics/2018/05/snl-season-finale-puts-a-trumpy-twist-on-the-famous-sopranos-finale/ | 5/20/2018 10:47 | SNL Season Finale Puts a Trumpy Twist on the Famous Sopranos Finale |
| https://www.motherjones.com/politics/2018/05/latest-news-about-donald-trump-jr-tweet-rant-witch-hunt/ | 5/20/2018 10:59 | Latest News on Donald Trump Jr. Sparks A Trump Tweet Rant About the "Witch Hunt" |
| https://www.motherjones.com/politics/2018/05/texas-lieutenant-governor-uncovers-the-cause-of-mass-shootings-abortion/ | 5/20/2018 12:12 | Texas' Lieutenant Governor Uncovers the Cause of Mass Shootings: Abortion |
| https://www.motherjones.com/politics/2018/05/trumps-latest-tweet-just-crossed-another-bright-line/ | 5/20/2018 14:37 | Trump's Latest Tweet Just Crossed Another Bright Line |
| https://www.motherjones.com/politics/2018/05/as-a-kid-she-petitioned-congress-for-the-right-to-fly-fighter-planes-now-shes-gunning-for-a-seat-of-her-own/ | 5/22/2018 6:01 | As a Kid, She Petitioned Congress for the Right to Fly Fighter Planes. Now She's Gunning for a Seat of Her Own. |
| https://www.motherjones.com/politics/2018/05/last-night-showed-why-the-democratic-civil-war-isnt-as-simple-as-you-thought/ | 5/23/2018 11:41 | Last Night Showed Why the "Democratic Civil War" Isn't As Simple As You Thought |
| https://www.motherjones.com/politics/2018/05/elizabeth-warrens-congress-katie-porter-california-orange-county/ | 5/29/2018 9:28 | Elizabeth Warren's Protégée Is Running for Congress in Orange County'and Might Actually Win |
| https://www.motherjones.com/politics/2018/07/cairo-illinois-hud-public-housing-ben-carson-donald-trump/ | 7/2/2018 6:00 | Donald Trump Asked, "What Do You Have to Lose?" This Illinois Town Found Out. |
| https://www.motherjones.com/politics/2018/05/trump-tweets-puerto-rico-hurricane-maria/ | 5/30/2018 15:12 | "We Have Done a Great Job": What Trump Tweeted as Thousands of Puerto Ricans Died |
| https://www.motherjones.com/politics/2018/06/trump-blames-fbi-for-not-warning-him-about-paul-manafort/ | 6/3/2018 11:01 | Trump Blames FBI for Not Warning Him About Paul Manafort |
| https://www.motherjones.com/politics/2018/06/rudy-giuliani-says-trump-shouldnt-testify-because-our-recollection-keeps-changing/ | 6/3/2018 11:28 | Rudy Giuliani Says Trump Shouldn't Testify Because "Our Recollection Keeps Changing" |
| https://www.motherjones.com/criminal-justice/2018/06/driving-while-black-ferguson-missouri-racism/ | 6/3/2018 13:59 | Driving While Black Has Gotten Even Worse |
| https://www.motherjones.com/politics/2018/06/kris-kobach-parade-machine-gun/ | 6/3/2018 16:47 | Kris Kobach Just Went on Parade With a Machine Gun |
| https://www.motherjones.com/politics/2018/06/keith-ellison-minnesota-attorney-general-dnc-congress/ | 6/5/2018 15:13 | Keith Ellison's Exit From Washington Actually Makes a Lot of Sense |
| https://www.motherjones.com/politics/2018/06/millennials-and-women-and-millennial-women-are-dominating-democratic-primaries/ | 6/6/2018 12:20 | Millennials and Women'and Millennial Women'Are Dominating Democratic Primaries |
| https://www.motherjones.com/politics/2018/06/california-democrats-jungle-primary/ | 6/6/2018 9:06 | Democrats Avoid Catastrophe, Probably |
| https://www.motherjones.com/politics/2018/06/trump-loyalty-republican-primaries/ | 6/7/2018 6:00 | One Major American Political Party Can't Stop Refighting the 2016 Primary. It's Not the Democrats. |
| https://www.motherjones.com/politics/2018/06/sean-patrick-maloney-new-york-attorney-general-democrats-congress/ | 6/8/2018 11:51 | A Democratic Congressman Wants to Run for New York AG. It Could Make Winning the House Back Even Harder. |
| https://www.motherjones.com/media/2018/06/fcc-complaints-roseanne-samantha-bee/ | 6/7/2018 17:41 | Here Are All the Emails the FCC Received From People Complaining About "Roseanne" Being Canceled. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/06/have-you-seen-the-latest-news-paul-ryan-probably-hasnt/ | 6/15/2018 11:48 | Have You Seen the Latest News? Paul Ryan Probably Hasn't. |
| https://www.motherjones.com/politics/2018/06/new-york-democratic-primary-joe-crowley-alexandria-ocasio-cortez/ | 6/26/2018 13:03 | New York's Democratic Primary Is a Big Test for the Party's Progressive Wing |
| https://www.motherjones.com/politics/2018/06/ben-jealous-maryland-governor-primary/ | 6/26/2018 14:03 | Ben Jealous Is Trying to Succeed Where Bernie Sanders Couldn't |
| https://www.motherjones.com/politics/2018/06/ben-jealous-wins-maryland-primary/ | 6/26/2018 22:53 | Ben Jealous Wins Maryland Primary |
| https://www.motherjones.com/politics/2018/06/alexandria-ocasio-cortez-joe-crowley-primary-new-york/ | 6/26/2018 21:55 | A Progressive Insurgent Just Pulled Off the Biggest Democratic Primary Upset in Years |
| https://www.motherjones.com/politics/2018/06/alexandria-ocasio-cortez-upset-joe-crowley-dsa-brand-new-congress/ | 6/27/2018 11:48 | How Alexandria Ocasio-Cortez Pulled Off the Year's Biggest Political Upset |
| https://www.motherjones.com/politics/2018/07/alexandria-ocasio-cortez-westchest-bronx-1/ | 7/2/2018 14:17 | Here's a Really Dumb Conservative Meme About Alexandria Ocasio-Cortez |
| https://www.motherjones.com/politics/2018/07/republican-congressman-jim-jordan-accused-ignoring-ohio-state-sexual-abuse/ | 7/7/2018 12:04 | A Republican Congressman Is Accused of Ignoring Sexual Abuse. Now He's Attacking His Accusers. |
| https://www.motherjones.com/politics/2018/07/vladimir-putin-trump-fake-news-deep-state/ | 7/7/2018 12:15 | Here's What Vladimir Putin and Donald Trump Talk About When No One Else Is Listening |
| https://www.motherjones.com/politics/2018/07/mexican-couple-tried-to-visit-son-army-base-now-ice-detention/ | 7/7/2018 15:00 | They Tried to Visit Their Son-in-Law at Fort Drum Before His Army Unit Shipped Out. Now They're in ICE Detention. |
| https://www.motherjones.com/politics/2018/07/obama-homeland-security-chief-jeh-johnson-abolish-ice-fight/ | 7/7/2018 17:34 | Obama's Homeland Security Chief Just Waded Into the "Abolish ICE" Fight |
| https://www.motherjones.com/politics/2018/07/donald-trump-endorsement-brian-kemp/ | 7/18/2018 16:44 | Every Donald Trump Endorsement Is Exactly the Same, Including This One |
| https://www.motherjones.com/politics/2018/07/alexandria-ocasio-cortez-beat-the-democratic-machine-now-shes-helping-other-candidates-do-the-same/ | 7/30/2018 7:53 | Alexandria Ocasio-Cortez Beat the Democratic Machine. Now She's Helping Other Candidates Do the Same. |
| https://www.motherjones.com/politics/2018/07/a-new-inspector-general-report-shows-how-hud-dropped-the-ball-in-cairo/ | 7/27/2018 16:36 | A New Inspector General Report Shows How HUD Dropped the Ball in Cairo |
| https://www.motherjones.com/politics/2018/08/iron-stache-randy-bryce-wisconsin-election-union-cathy-myers/ | 8/7/2018 6:00 | The "Iron Stache" Shot to Viral National Fame. But at Home, His Primary Has Taken a Nasty Turn. |
| https://www.motherjones.com/politics/2018/08/keith-ellison-easily-wins-attorney-general-nomination-in-spite-of-abuse-allegations/ | 8/15/2018 11:46 | Keith Ellison Easily Wins Attorney General Nomination, in Spite of Abuse Allegations |
| https://www.motherjones.com/politics/2018/08/the-republican-primary-for-jeff-flakes-senate-seat-is-a-hot-mess/ | 8/27/2018 11:58 | The Republican Primary for Jeff Flake's Senate Seat is a Hot Mess |
| https://www.motherjones.com/politics/2018/08/kyrsten-sinema-david-garcia-arizona-democrats-primary/ | 8/29/2018 9:19 | Last Night, Arizona Primary Voters Backed Two Competing Visions for the Democratic Party |
| https://www.motherjones.com/politics/2018/08/andrew-gillum-just-won-florida-democratic-gubernatorial-primary/ | 8/28/2018 21:22 | Andrew Gillum's Surprise Win in Florida Is a Huge Deal |
| https://www.motherjones.com/politics/2018/08/donald-trump-ted-cruz-texas/ | 8/31/2018 14:40 | Trump Announces Rally for Lyin' Ted |
| https://www.motherjones.com/politics/2018/09/beto-orourke-ted-cruz-texas-senate-polls/ | 9/12/2018 13:11 | Republicans are Freaking out that Ted Cruz May Actually Lose—and this New Poll Is Only Going to Make It Worse |
| https://www.motherjones.com/politics/2018/09/attorney-general-candidate-zephyr-teachout-would-make-donald-trumps-life-hell/ | 9/13/2018 13:52 | New York AG Candidate Zephyr Teachout Would Make Donald Trump's Life Hell |
| https://www.motherjones.com/politics/2018/09/andrew-cuomo-idc-independent-democratic-conference/ | 9/14/2018 12:45 | Why the Biggest Story of Last Night's Election Wasn't Andrew Cuomo |
| https://www.motherjones.com/politics/2018/09/ted-cruz-beto-orourke-botham-jean-amber-guyger-shooting/ | 9/17/2018 15:39 | Ted Cruz Wants to Avoid Rush to Judgment on Cop Who Broke Into Apartment and Killed Neighbor |
| https://www.motherjones.com/politics/2018/09/randy-bryce-nine-arrests-brother-tv-ad/ | 9/18/2018 14:43 | How Randy Bryce's Arrest at an Immigration Protest Got Twisted in a New Republican Ad |
| https://www.motherjones.com/politics/2018/09/texas-politics-weird-ted-cruz-beto-orourke-will-hurd-gina-ortiz-jones/ | 9/19/2018 14:22 | Blue Wave in Texas? Not So Fast. |
| https://www.motherjones.com/politics/2018/09/its-2018-and-candidates-are-still-running-attack-ads-against-iraq-war-protesters/ | 9/19/2018 16:35 | It's 2018 and Candidates Are Still Running Attack Ads Against Iraq War Protesters |
| https://www.motherjones.com/politics/2018/09/watch-senate-hopeful-beto-orourke-face-off-against-ted-cruz-live-stream/ | 9/21/2018 18:52 | Watch Senate Hopeful Beto O'Rourke Face Off Against Ted Cruz |
| https://www.motherjones.com/politics/2018/09/heres-the-most-memorable-moment-of-the-first-texas-senate-debate/ | 9/21/2018 20:23 | Here's the Most Memorable Moment of the First Texas Senate Debate |
| https://www.motherjones.com/politics/2018/09/these-10-minutes-tell-you-everything-you-need-to-know-about-american-politics-in-2018/ | 9/22/2018 12:14 | These 10 Minutes Tell You Everything You Need to Know About American Politics in 2018 |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/09/supreme-court-justices-were-miserable-and-irrelevant-then-they-moved-in-together/ | 9/27/2018 6:00 | Supreme Court Justices Were Miserable and Irrelevant. Then They Moved in Together. |
| https://www.motherjones.com/politics/2018/10/what-the-democratic-party-can-learn-from-nevada-casino-workers-cooks-and-housekeepers/ | 10/17/2018 6:00 | What the Democratic Party Can Learn from Nevada Casino Workers, Cooks, and Housekeepers |
| https://www.motherjones.com/politics/2018/10/4000-square-miles-one-post-office-why-its-so-hard-to-vote-in-arizonas-indian-country/ | 10/16/2018 6:00 | 4,000 Square Miles. One Post Office. Why It's So Hard to Vote in Arizona's Indian Country. |
| https://www.motherjones.com/politics/2018/09/the-four-big-contradictions-in-brett-kavanaughs-senate-testimony/ | 9/27/2018 20:39 | The Four Big Contradictions in Brett Kavanaugh's Senate Testimony |
| https://www.motherjones.com/politics/2018/09/republicans-anthony-delgado-big-city-rapper/ | 9/28/2018 15:54 | Republicans Are Deploying Staggeringly Racist Ads in Upstate New York |
| https://www.motherjones.com/politics/2018/09/more-brett-kavanaugh-classmates-are-saying-he-lied-to-congress/ | 9/29/2018 10:12 | More Brett Kavanaugh Classmates Are Saying He Lied to Congress |
| https://www.motherjones.com/politics/2018/09/george-w-bush-is-still-bad/ | 9/29/2018 11:57 | George W. Bush Is Still Bad |
| https://www.motherjones.com/politics/2018/09/gina-ortiz-jones-nrcc-republican-ad-name/ | 9/29/2018 14:31 | Republicans Are Running Some Really Weird Ads About This Texas Candidate's Name |
| https://www.motherjones.com/politics/2018/09/brett-kavanaugh-deborah-ramirez-fbi-investigation/ | 9/29/2018 15:18 | The FBI Wants to Question Brett Kavanaugh's Second Accuser |
| https://www.motherjones.com/politics/2018/09/elizabeth-warren-president-2020-brett-kavanaugh/ | 9/29/2018 17:02 | Elizabeth Warren Says She Might Run for President in 2020 |
| https://www.motherjones.com/politics/2018/10/beto-orourke-drew-a-bigger-crowd-than-any-democrat-since-obama/ | 10/1/2018 12:10 | Beto O'Rourke Drew a Bigger Crowd Than Any Democrat Since Obama |
| https://www.motherjones.com/politics/2018/10/bob-menendez-new-jersey-senate-poll/ | 10/1/2018 16:19 | Things Are Going Great for Almost Every Democratic Senate Candidateâ€"With One Big Exception. |
| https://www.motherjones.com/politics/2018/10/the-political-fight-that-launched-beto-orourkes-career-and-a-barrage-of-attack-ads/ | 10/3/2018 6:41 | The Political Fight That Launched Beto O'Rourke's Careerâ€"and a Barrage of Attack Ads |
| https://www.motherjones.com/politics/2018/10/donald-trump-jr-is-here-to-rescue-ted-cruz/ | 10/3/2018 19:47 | Donald Trump Jr. Is Here to Rescue Ted Cruz |
| https://www.motherjones.com/politics/2018/10/why-cant-ted-cruz-or-anyone-else-pronounce-beto-orourkes-name/ | 10/5/2018 12:01 | Why Can't Ted Cruz (or Anyone Else) Pronounce Beto O'Rourke's Name? |
| https://www.motherjones.com/politics/2018/10/joe-manchin-brett-kavanaugh-supreme-court-vote/ | 10/5/2018 16:56 | Joe Manchin's Argument for Voting for Brett Kavanaugh Makes No Sense |
| https://www.motherjones.com/politics/2018/10/this-anti-ted-cruz-ad-probably-wont-flip-many-votes-but-its-pretty-funny/ | 10/9/2018 11:44 | This Anti-Ted Cruz Ad Probably Won't Flip Many Votes, But It's Pretty Funny |
| https://www.motherjones.com/politics/2018/10/beto-orourke-ted-cruz-texas-voter-registration-deadline/ | 10/9/2018 14:24 | Today Is a Make or Break Day for Beto O'Rourke |
| https://www.motherjones.com/politics/2018/10/whos-funding-all-those-beto-orourke-attack-ads-meet-ted-cruzs-billionaires-club/ | 10/12/2018 11:59 | Who's Funding All Those Beto O'Rourke Attack Ads? Meet Ted Cruz's Billionaires Club. |
| https://www.motherjones.com/politics/2018/10/theres-one-big-thing-missing-from-this-campaign-ad-about-colin-kaepernick/ | 10/12/2018 16:51 | There's One Big Thing Missing From This Campaign Ad About Colin Kaepernick |
| https://www.motherjones.com/politics/2018/10/put-this-moment-from-the-arizona-senate-debate-in-a-time-capsule-and-bury-it/ | 10/16/2018 14:07 | Put This Moment From the Arizona Senate Debate in a Time Capsule and Bury It |
| https://www.motherjones.com/politics/2018/10/watch-beto-orourke-debate-ted-cruz-for-possibly-the-final-time-before-the-midterms/ | 10/16/2018 21:00 | Watch Beto O'Rourke Debate Ted Cruz for Possibly the Final Time Before the Midterms |
| https://www.motherjones.com/politics/2018/10/ted-cruz-beto-orourke-second-debate/ | 10/17/2018 10:23 | "The President Called Him Lyin' Ted": Beto O'Rourke Shifts Into Attack Mode |
| https://www.motherjones.com/politics/2018/10/the-ceo-behind-the-dakota-access-pipeline-just-gave-a-ton-of-money-to-ted-cruz/ | 10/24/2018 6:00 | The CEO Behind the Dakota Access Pipeline Just Gave a Bunch of Money to Ted Cruz |
| https://www.motherjones.com/politics/2018/10/ted-cruz-just-joked-about-locking-up-beto-orourke/ | 10/23/2018 18:05 | Ted Cruz Just Joked About Locking Up Beto O'Rourke |
| https://www.motherjones.com/politics/2018/10/ted-cruz-who-yesterday-joked-about-locking-up-his-opponent-renews-call-for-civility-in-politics/ | 10/24/2018 12:48 | Ted Cruz, Who Joked Yesterday About Locking Up His Opponent, Renews Call for Civility in Politics |
| https://www.motherjones.com/politics/2018/11/republican-candidates-have-no-idea-what-actblue-is/ | 11/1/2018 6:00 | Republican Candidates Have No Idea What ActBlue Is |
| https://www.motherjones.com/politics/2018/11/if-this-fort-bend-goes-blue-on-tuesday-look-out-sri-kulkarni-beto-orourke/ | 11/2/2018 10:40 | How Democrat Sri Kulkarni Built a Pathbreaking Texas Campaign |
| https://www.motherjones.com/politics/2018/11/even-if-democrats-win-new-jersey-theyve-already-lost/ | 11/3/2018 11:46 | Even If Democrats Win New Jersey, They've Already Lost |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/11/sarah-huckabee-sanders-claudia-tenney/ | 11/3/2018 13:11 | Sarah Huckabee Sanders Stumps for Congresswoman Who Said Mass Shooters Are "Democrats" |
| https://www.motherjones.com/politics/2018/11/cnn-donald-trump-jr-twitter/ | 11/3/2018 13:50 | CNN Goes There, Tells Don Jr His Dad's Ad Is Racist |
| https://www.motherjones.com/politics/2018/11/donald-trump-jr-maine-angus-king/ | 11/3/2018 15:37 | Donald Trump Jr. Is Basically Tweeting About White Genocide Now |
| https://www.motherjones.com/politics/2018/11/her-congressman-wouldnt-hold-a-town-hall-so-she-came-for-his-job/ | 11/5/2018 11:05 | Her Congressman Wouldn't Hold a Town Hall. So She Came for His Job. |
| https://www.motherjones.com/politics/2018/11/sen-joe-manchin-wins-reelection-in-west-virginia/ | 11/6/2018 21:14 | Sen. Joe Manchin Wins Reelection in West Virginia |
| https://www.motherjones.com/politics/2018/11/beto-orourke-loses-longshot-bid-to-unseat-ted-cruz/ | 11/6/2018 22:28 | Beto O'Rourke Loses Long-Shot Bid to Unseat Ted Cruz |
| https://www.motherjones.com/politics/2018/11/arizona-senate-kyrsten-sinema-martha-mcsally/ | 11/12/2018 20:11 | Kyrsten Sinema Just Officially Beat Martha McSally to Be Arizona's Next Senator |
| https://www.motherjones.com/politics/2018/11/how-a-group-of-arab-american-women-powered-one-of-tuesdays-biggest-upsets/ | 11/9/2018 12:33 | How a Group of Arab American Women Powered One of Tuesday's Biggest Upsets |
| https://www.motherjones.com/politics/2018/11/katie-porter-wins-in-california/ | 11/15/2018 21:16 | Katie Porter Wins in California |
| https://www.motherjones.com/politics/2018/11/beto-orourke-was-just-the-beginning-in-texas/ | 11/26/2018 9:49 | Beto Oâ€™Rourke Was Just the Beginning |
| https://www.motherjones.com/politics/2018/12/valadao-concedes-cox-democrats-40-seats-house/ | 12/6/2018 17:32 | Democrats Just Flipped Their 40th Seat in the House |
| https://www.motherjones.com/politics/2018/12/donald-trump-tax-bill-year-anniversary-republicans-congress/ | 12/20/2018 13:25 | It's the One-Year Anniversary of the Day Republicans Lost the House |
| https://www.motherjones.com/politics/2019/01/congress-violence-civil-war-joanne-freeman-charles-sumner/ | 1/4/2019 6:00 | If You Think Congress Is Bad Now, You Should Hear About What Happened in 1838 |
| https://www.motherjones.com/media/2018/12/mexican-border-crisis-monica-munoz-martinez-book-texas/ | 12/29/2018 6:00 | The Crisis on the Border You Didnâ€™t Learn About in School |
| https://www.motherjones.com/politics/2019/01/democrats-presidential-candidates-2020-hickenlooper-bloomberg-castro-warren-sanders-klobuchar-mcauliffe/ | 1/14/2019 10:25 | I Didnâ€™t Read Every Book by a 2020 Contender. But I Read the Blurbs. |
| https://www.motherjones.com/politics/2019/01/heres-video-of-beto-orourke-singing-blitzkrieg-bop-in-a-sheep-mask-and-a-onesie/ | 1/23/2019 13:34 | Here's Video of Beto O'Rourke Singing "Blitzkrieg Bop" in a Sheep Mask and Onesie |
| https://www.motherjones.com/politics/2019/01/the-inside-story-of-beto-ororukes-short-lived-alt-weekly/ | 1/28/2019 6:00 | The Inside Story of Beto O'Rourke's Short-Lived Alt-Weekly |
| https://www.motherjones.com/politics/2019/01/howard-schultz-has-no-good-explanation-for-why-hes-mulling-an-independent-presidential-bid/ | 1/29/2019 12:34 | Howard Schultz Has No Good Explanation for Why He's Mulling an Independent Presidential Bid |
| https://www.motherjones.com/politics/2019/02/alexandria-ocasio-cortez-is-showing-us-the-future-of-politics-sort-of/ | 2/5/2019 6:00 | Alexandria Ocasio-Cortez Is Showing Us the Future of Politics. Sort Of. |
| https://www.motherjones.com/politics/2019/02/the-2020-race-could-revive-a-bitter-feud-between-joe-biden-and-elizabeth-warren/ | 2/6/2019 12:30 | The 2020 Race Could Revive a Bitter Feud Between Joe Biden and Elizabeth Warren |
| https://www.motherjones.com/politics/2019/02/beto-orourke-is-starting-his-anti-trump-march-at-a-very-symbolic-place/ | 2/11/2019 16:21 | Beto O'Rourke Is Starting His Anti-Trump March at a Very Symbolic Place |
| https://www.motherjones.com/politics/2019/02/curious-how-bernie-sanders-went-from-60s-radical-to-democratic-front-runner-read-on/ | 2/19/2019 15:26 | Curious How Bernie Sanders Went From '60s Radical to Democratic Front-Runner? Read On. |
| https://www.motherjones.com/politics/2019/02/donald-trump-sunday-morning-praising-brutal-dictator-kim-korea/ | 2/24/2019 10:04 | Donald Trump Spent His Sunday Morning Praising a Brutal Dictator |
| https://www.motherjones.com/politics/2019/02/adam-schiff-subpoena-mueller-report-trump/ | 2/24/2019 10:51 | A Top Democrat Just Threatened to Subpoena the Mueller Report "If Necessary" |
| https://www.motherjones.com/politics/2019/02/donald-trump-north-korea-nuclear-threat-mike-pompeo-yikes/ | 2/24/2019 13:23 | Donald Trump Said North Korea Wasn't a Nuclear Threat. Mike Pompeo Just Contradicted Him on CNN. |
| https://www.motherjones.com/politics/2019/02/marco-rubio-tweets-moammar-qadaffi-being-killed-venezuela-maduro/ | 2/24/2019 15:12 | Marco Rubio Is So Pumped Up About Venezuela He Just Tweeted a Snuff Film |
| https://www.motherjones.com/politics/2019/03/beto-orourke-is-running-for-president/ | 3/14/2019 6:19 | Beto O'Rourke Is Running for President |
| https://www.motherjones.com/politics/2019/03/betos-wealthy-father-in-law-helped-launch-his-political-career-hes-haunted-it-ever-since/ | 3/29/2019 6:00 | Beto's Wealthy Father-in-Law Helped Launch His Political Career. He's Haunted It Ever Since. |
| https://www.motherjones.com/politics/2019/04/mick-mulvaney-trump-tax-returns-never-see-fox-news/ | 4/7/2019 11:13 | Acting Chief of Staff Mick Mulvaney Just Said You'll "Never" See Trump's Taxes |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2019/04/herman-cain-background-check-trump-federal-reserve/ | 4/7/2019 12:13 | Herman Cain Admitted He Isn't Sure He'll Pass a Background Check |
| https://www.motherjones.com/politics/2019/04/chris-evans-a-starting-point-civic-engagement-platform-congress/ | 4/7/2019 14:19 | One of Your Four Favorite Chrises Has a Plan to Save Washington |
| https://www.motherjones.com/politics/2019/04/trumps-homeland-security-secretary-kirstjen-nielsen-is-out/ | 4/7/2019 18:09 | Trump's Homeland Security Secretary Kirstjen Nielsen Is Out |
| https://www.motherjones.com/politics/2019/04/tim-ryan-food-babe-mark-hyman-2020-vani-hari/ | 4/9/2019 6:00 | Tim Ryan's Long, Weird History of Palling Around With Fluoride and Vaccine Skeptics |
| https://www.motherjones.com/politics/2019/05/bernie-sanders-brutally-honest-mayoral-memos/ | 5/9/2019 12:03 | "I Don't Know Who 'I' Am": Bernie Sanders' Brutally Honest Mayoral Memos |
| https://www.motherjones.com/politics/2019/05/what-we-learned-from-watching-long-lost-footage-of-bernie-sanders-in-the-ussr/ | 5/21/2019 15:28 | What We Learned From Watching Long-Lost Footage of Bernie Sanders in the USSR |
| https://www.motherjones.com/politics/2019/05/poncho-nevarez-legislator-on-mexico-border/ | 5/29/2019 6:00 | What Trump Could Learn From the Only State Legislator Who Actually Lives on the Mexico Border |
| https://www.motherjones.com/politics/2019/07/scott-dworkin-resistance/ | 7/22/2019 6:00 | The Anti-Trump Resistance Has Spawned a New Crop of Hucksters |
| https://www.motherjones.com/politics/2019/07/a-quick-guide-to-whos-making-money-off-trump-paranoia/ | 7/22/2019 6:00 | A Quick Guide to Who's Making Money Off Trump Paranoia |
| https://www.motherjones.com/politics/2019/06/interviews-presidential-candidates-new-york-times/ | 6/19/2019 12:44 | We Need to Talk About These Weird New York Times Presidential Candidate Interviews |
| https://www.motherjones.com/politics/2019/06/joe-bidens-white-privilege/ | 6/19/2019 16:37 | Joe Biden's White Privilege |
| https://www.motherjones.com/politics/2019/06/democratic-debates/ | 6/24/2019 6:00 | Debates Matter More Than You Thought |
| https://www.motherjones.com/politics/2019/06/elizabeth-warren-might-be-democrats-most-dangerous-debater/ | 6/26/2019 7:29 | Elizabeth Warren Might Be Democrats' Most Dangerous Debater |
| https://www.motherjones.com/politics/2019/06/elizabeth-warren-bernie-sanders-south-carolina/ | 6/26/2019 13:36 | 4 Years Ago They Were Feeling the Bern. Now They're Backing Elizabeth Warren. |
| https://www.motherjones.com/politics/2019/06/democratic-debate-miami-warren-beto-castro/ | 6/26/2019 23:52 | This Was the Most Substantive Presidential Debate in Years |
| https://www.motherjones.com/politics/2019/06/joe-bidens-response-to-kamala-harris-on-busing-is-going-to-haunt-his-campaign/ | 6/27/2019 23:45 | Joe Biden's Response to Kamala Harris on Busing Is Going to Haunt His Campaign |
| https://www.motherjones.com/food/2019/07/what-if-weve-all-been-wrong-about-what-killed-new-coke/ | 7/9/2019 6:00 | New Coke Didn't Fail. It Was Murdered. |
| https://www.motherjones.com/politics/2019/07/trump-katie-hopkins-ilhan-omar/ | 7/20/2019 11:29 | Trump Promotes Activist Who Called for "Final Solution" for Muslims |
| https://www.motherjones.com/politics/2019/07/tip-in-cash-with-doordash/ | 7/20/2019 13:01 | Whatever Else You Do With Your Life, You Should Tip the Delivery Guy in Cash |
| https://www.motherjones.com/politics/2019/07/michelle-obama-illhan-omar-donald-trump/ | 7/20/2019 14:01 | Donald Trump Should Listen to Michelle Obama and Think Long and Hard About His Life |
| https://www.motherjones.com/politics/2019/07/heres-the-speech-richard-nixon-would-have-given-if-neil-armstrong-died/ | 7/20/2019 15:03 | Here's the Speech Richard Nixon Would Have Given if Neil Armstrong Died |
| https://www.motherjones.com/politics/2019/07/aoc-tells-trump-were-not-going-anywhere/ | 7/20/2019 17:04 | AOC Tells Trump "We're Not Going Anywhere" |
| https://www.motherjones.com/politics/2019/07/elizabeth-warren-summed-up-the-democratic-debate-in-9-seconds/ | 7/30/2019 23:36 | Elizabeth Warren Summed Up the Democratic Debate in 9 Seconds |
| https://www.motherjones.com/politics/2019/11/biden-bankruptcy-president/ | 11/11/2019 7:00 | House of Cards |
| https://www.motherjones.com/politics/2019/09/after-a-week-from-hell-donald-trump-calls-democrats-savages/ | 9/28/2019 11:47 | After a Week From Hell, Donald Trump Calls Democrats "Savages" |
| https://www.motherjones.com/politics/2019/09/the-washington-post-published-a-bombshell-report-about-trump-and-russia/ | 9/28/2019 12:47 | The Washington Post Published a Bombshell Report About Trump and Russia |
| https://www.motherjones.com/media/2019/09/im-obsessed-with-this-1994-today-show-clip-about-internet/ | 9/28/2019 15:52 | I'm Obsessed With This 1994 Today Show Clip About "Internet" |
| https://www.motherjones.com/politics/2019/09/donald-trump-dumb/ | 9/28/2019 18:38 | Okay, We Can Call This Donald Trump Video "Gaslighting," I Guess |
| https://www.motherjones.com/politics/2019/10/max-rose-showed-just-how-easy-trump-has-made-it-to-talk-about-impeachment/ | 10/3/2019 12:34 | Max Rose Showed Just How Easy Trump Has Made it to Talk About Impeachment |
| https://www.motherjones.com/politics/2019/10/the-democratic-primary-no-longer-revolves-around-joe-biden/ | 10/15/2019 23:16 | The Democratic Primary No Longer Revolves Around Joe Biden |
| https://www.motherjones.com/impeachment/2019/10/want-to-understand-how-republicans-will-fight-impeachment-look-at-state-legislatures/ | 10/23/2019 15:08 | Republicans Are Acting Like Babies Because They Know That Babies Get What They Want |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/impeachment/2019/10/what-on-earth-is-this-statement-from-the-fraternal-order-of-police/ | 10/31/2019 14:07 | What on Earth Is This Statement From the Fraternal Order of Police? |
| https://www.motherjones.com/politics/2019/11/beto-orourke-drops-out/ | 11/2/2019 11:42 | Beto O'Rourke Was at His Best When His Campaign Was at Its Worst |
| https://www.motherjones.com/politics/2019/11/crimes-against-journalists-day-trump/ | 11/2/2019 12:39 | Trump Administration Calls for End to Violence Against Enemies of the State |
| https://www.motherjones.com/politics/2019/11/sean-doolittle-washington-nationals-white-house/ | 11/2/2019 14:02 | This Baseball Star Gave a Great Answer on What "Respecting the Office" Really Means |
| https://www.motherjones.com/politics/2019/11/nancy-pelosi-medicare-for-all/ | 11/2/2019 16:45 | Nancy Pelosi Wants to Pump the Brakes on Medicare for All |
| https://www.motherjones.com/politics/2019/11/turns-out-alexandria-ocasio-cortez-is-huge-in-iowa/ | 11/10/2019 20:48 | Turns Out, Alexandria Ocasio-Cortez Is Huge in Iowa |
| https://www.motherjones.com/politics/2019/11/i-couldnt-find-anyone-in-iowa-who-wants-michael-bloomberg-in-the-presidential-race/ | 11/21/2019 10:14 | I Couldn't Find Anyone in Iowa Who Wants Michael Bloomberg in the Presidential Race |
| https://www.motherjones.com/politics/2019/11/this-was-the-first-debate-in-years-that-anyone-asked-about-housing/ | 11/20/2019 23:42 | This Was the First Debate in Years That Anyone Asked About Housing |
| https://www.motherjones.com/politics/2020/01/crenshaw-profile-snl-cancel-culture/ | 1/6/2020 6:00 | Dan Crenshaw Called for Civility on SNL. Maybe That Was the Joke. |
| https://www.motherjones.com/politics/2019/12/inside-the-organizing-effort-thats-powering-pete-buttigiegs-iowa-surge/ | 12/6/2019 11:24 | Inside the Organizing Effort That's Powering Pete Buttigieg's Iowa Surge |
| https://www.motherjones.com/politics/2020/01/cisneros-texas-aoc/ | 1/21/2020 6:00 | Jessica Cisneros Could Be the Next AOC. (But Don't Tell Her That.) |
| https://www.motherjones.com/politics/2019/12/trumps-not-richard-nixon-hes-andrew-johnson/ | 12/20/2019 6:00 | Trump's Not Richard Nixon. He's Andrew Johnson. |
| https://www.motherjones.com/politics/2019/12/nikki-haley-says-dylann-roof-ruined-the-confederate-flag-for-everyone-else/ | 12/6/2019 15:17 | Nikki Haley Says Dylann Roof Ruined the Confederate Flag for Everyone Else |
| https://www.motherjones.com/politics/2019/12/the-wine-cave-debate-was-one-of-the-campaigns-most-consequential-arguments/ | 12/19/2019 23:48 | The "Wine Cave" Debate Was One of the Campaign's Most Consequential Arguments |
| https://www.motherjones.com/politics/2019/12/heroes-of-the-2010s-angelica-from-the-dunkin-donuts-in-west-haven-connecticut/ | 12/23/2019 12:31 | Heroes of the 2010s: Angelica From the Dunkin' Donuts in West Haven, Connecticut |
| https://www.motherjones.com/media/2019/12/monsters-of-the-2010s-nfl-owners/ | 12/29/2019 6:00 | Monsters of the 2010s: NFL Owners |
| https://www.motherjones.com/politics/2020/01/julian-castro-just-dropped-out-of-the-presidential-race/ | 1/2/2020 10:32 | Julián Castro Just Dropped Out of the Presidential Race |
| https://www.motherjones.com/politics/2020/01/make-it-your-new-years-resolution-not-to-share-misinformation/ | 1/2/2020 13:52 | Make It Your New Year's Resolution Not to Share Misinformation |
| https://www.motherjones.com/politics/2020/01/oh-nothing-just-the-president-calling-for-more-people-to-be-jailed/ | 1/2/2020 15:31 | Oh Nothing, Just the President Calling for More People to Be Jailed |
| https://www.motherjones.com/politics/2020/01/elizabeth-warrens-new-bankruptcy-plan-is-a-big-dig-at-joe-biden/ | 1/7/2020 11:03 | Elizabeth Warren's New Bankruptcy Plan Is a Big Dig at Joe Biden |
| https://www.motherjones.com/politics/2020/01/iran-apologizes-for-shooting-down-ukrainian-airplane/ | 1/11/2020 9:57 | Iran Apologizes for Shooting Down Ukrainian Airplane |
| https://www.motherjones.com/politics/2020/01/bloomberg-is-saying-all-the-right-things-about-party-unity-for-now/ | 1/11/2020 12:48 | Bloomberg Is Saying All the Right Things About Party Unity—For Now |
| https://www.motherjones.com/politics/2020/01/white-house-official-calls-matt-gaetzs-efforts-to-limit-war-powers-super-uncool/ | 1/11/2020 13:37 | White House Official Calls Matt Gaetz's Efforts to Limit War Powers "Super Uncool" |
| https://www.motherjones.com/politics/2020/01/a-list-of-things-bloomberg-actually-said-about-fat-people-rape-george-w-bush-and-j-lo/ | 1/16/2020 6:00 | A List of Things Bloomberg Actually Said About Fat People, Rape, George W. Bush, and J.Lo |
| https://www.motherjones.com/politics/2020/01/the-warren-sanders-fight-dismantled-the-worst-myth-about-2016/ | 1/14/2020 23:12 | The Warren-Sanders Fight Dismantled the Worst Myth About 2016 |
| https://www.motherjones.com/politics/2020/01/i-can-relate-to-tom-steyer-standing-awkwardly-between-sanders-and-warren/ | 1/15/2020 0:20 | I Can Relate to Tom Steyer Standing Awkwardly Between Sanders and Warren |
| https://www.motherjones.com/politics/2020/01/hey-voters-send-us-your-political-mail/ | 1/23/2020 6:00 | Hey, Voters, Send Us Your Political Mail! |
| https://www.motherjones.com/politics/2020/01/this-is-kavanaugh-all-over-again-say-republicans-theyre-right/ | 1/28/2020 6:00 | "This Is Kavanaugh All Over Again," Say Republicans. They're Right. |
| https://www.motherjones.com/politics/2020/01/pete-buttigieg-is-really-leaning-into-the-obama-thing/ | 1/29/2020 13:55 | Pete Buttigieg Is Really Leaning Into the Obama Thing |
| https://www.motherjones.com/politics/2020/02/is-this-the-year-democrats-finally-take-down-steve-king/ | 2/24/2020 6:00 | Is This the Year Democrats Finally Take Down Steve King? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/01/watching-tv-in-des-moines-right-now-is-a-special-kind-of-hell/ | 1/31/2020 10:51 | Watching TV in Des Moines Right Now Is a Special Kind of Hell |
| https://www.motherjones.com/politics/2020/01/bidens-closing-iowa-argument-impeachment-shows-how-scared-trump-is-of-running-against-me/ | 1/31/2020 13:18 | Biden's Closing Iowa Argument: Impeachment Shows "How Scared Trump Is of Running Against Me" |
| https://www.motherjones.com/politics/2020/01/iowa-caucuses-senate-bernie-sanders-warren-klobuchar-impeachment/ | 1/31/2020 23:39 | Itâ€™s the Home Stretch in Iowa. But Where Are All the Candidates? |
| https://www.motherjones.com/politics/2020/02/amy-klobuchar-vice-president/ | 2/2/2020 6:02 | In Iowa, Amy Klobuchar Faces a Vice Presidential Problem |
| https://www.motherjones.com/politics/2020/02/in-iowas-final-stretch-the-candidates-agree-on-one-message/ | 2/3/2020 12:25 | In Iowa's Final Stretch, the Candidates Agree on One Message |
| https://www.motherjones.com/2020-elections/2020/02/trump-voters-have-found-a-democrat-they-can-get-behind-in-new-hampshire/ | 2/7/2020 13:37 | Trump Voters Have Found a Democrat They Can Get Behind in New Hampshire |
| https://www.motherjones.com/politics/2020/02/joe-bidens-biggest-selling-point-is-coming-back-to-bite-him/ | 2/9/2020 7:00 | Joe Bidenâ€™s Biggest Selling Point Is Coming Back to Bite Him |
| https://www.motherjones.com/2020-elections/2020/02/why-pete-buttigieg-is-talking-about-the-deficit-in-new-hampshire/ | 2/10/2020 10:36 | Why Pete Buttigieg Is Talking About the Deficit in New Hampshire |
| https://www.motherjones.com/politics/2020/02/bernie-sanders-new-hampshire-primary/ | 2/12/2020 9:45 | Frontrunner |
| https://www.motherjones.com/politics/2020/02/michael-bloomberg-very-bad-night-democratic-primary-debate/ | 2/20/2020 1:18 | The Easy Part Is Over for Michael Bloomberg |
| https://www.motherjones.com/2020-elections/2020/02/elizabeth-warren-has-no-intention-of-letting-up-on-michael-bloomberg/ | 2/20/2020 15:53 | Elizabeth Warren Has No Intention of Letting Up on Michael Bloomberg |
| https://www.motherjones.com/politics/2020/02/biden-previews-the-road-ahead-blasts-bernie-again-over-gun-vote/ | 2/20/2020 18:49 | Biden Previews The Road Ahead, Blasts Bernie Again Over Gun Vote |
| https://www.motherjones.com/politics/2020/02/rejoice-its-finally-caucus-day-in-nevada/ | 2/22/2020 10:40 | Rejoice! Itâ€™s Finally Caucus Day in Nevada |
| https://www.motherjones.com/2020-elections/2020/02/bernie-sanders-wins-nevada-nomination-next/ | 2/22/2020 21:31 | Democrats Have No Plan to Stop Bernie Sanders |
| https://www.motherjones.com/politics/2020/03/bernie-sanders-revolution-sputtered-on-super-tuesday-his-supporters-think-they-know-why/ | 3/4/2020 10:43 | Bernie Sandersâ€™ Revolution Sputtered on Super Tuesday. His Supporters Think They Know Why. |
| https://www.motherjones.com/2020-elections/2020/03/the-new-york-times-found-some-soviet-files-about-bernie-sanders-theyre-pretty-boring/ | 3/6/2020 12:47 | The New York Times Found Some Soviet Files About Bernie Sanders. They're Pretty Boring. |
| https://www.motherjones.com/politics/2020/03/the-writing-is-on-the-wall-for-bernie-sanders/ | 3/11/2020 14:32 | The Writing Is on the Wall for Bernie Sanders |
| https://www.motherjones.com/politics/2020/03/joe-bidens-coronavirus-speech-was-everything-trumps-wasnt/ | 3/12/2020 15:25 | Joe Biden's Coronavirus Speech Was Everything Trump's Wasn't |
| https://www.motherjones.com/politics/2020/03/trump-coronavirus-covid-19-health-doctor-brazil-photo-misinformation/ | 3/13/2020 15:20 | If Trump Got the Coronavirus, How Would We Know? |
| https://www.motherjones.com/politics/2020/03/the-coronavirus-crisis-is-bernie-sanders-message-in-a-nutshell/ | 3/13/2020 17:33 | The Coronavirus Crisis Is Bernie Sanders' Message in a Nutshell |
| https://www.motherjones.com/2020-elections/2020/03/biden-win-primary-florida-illinois-arizona-results/ | 3/17/2020 23:07 | In Another Big Night for Joe Biden, the Former Veep Sweeps Florida, Illinois, and Arizona |
| https://www.motherjones.com/politics/2020/03/primary-arizona-illinois-florida-ohio-coronavirus-confusion/ | 3/17/2020 23:16 | The Biggest Story From Tonightâ€™s Elections Is That They Happened At All |
| https://www.motherjones.com/politics/2020/03/campaigning-as-we-know-it-is-over/ | 3/27/2020 7:27 | Campaigning As We Know It Is Over |
| https://www.motherjones.com/politics/2020/04/some-governors-have-risen-to-the-occasion-during-the-pandemic-these-republicans-arent-among-them/ | 4/1/2020 15:55 | Some Governors Have Risen to the Occasion During the Pandemic. These Republicans Aren't Among Them. |
| https://www.motherjones.com/coronavirus-updates/2020/04/brian-kemp-georgia-coronavirus-republicans/ | 4/2/2020 11:29 | What On Earth Is the Governor of Georgia Talking About? |
| https://www.motherjones.com/politics/2020/04/the-democratic-primary-is-over-the-battle-for-the-partys-future-is-just-getting-started/ | 4/8/2020 16:53 | The Democratic Primary Is Over. The Battle for the Party's Future Is Just Getting Started. |
| https://www.motherjones.com/2020-elections/2020/04/bernie-sanders-endorses-joe-biden-suggests-they-should-play-chess/ | 4/13/2020 15:39 | Bernie Sanders Endorses Joe Biden, Suggests They Should Play Chess |
| https://www.motherjones.com/2020-elections/2020/04/bad-trump-arizona-polls/ | 4/15/2020 12:38 | There Have Been 13 Arizona Polls in the Last 14 Months and Trump Has Led Only One of Them |
| https://www.motherjones.com/politics/2020/04/donald-trump-is-already-accusing-democrats-of-stealing-the-next-election/ | 4/18/2020 9:55 | Donald Trump Is Already Accusing Democrats of Stealing the Next Election |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/04/donald-trump-brad-parscale-kimberly-guilfoyle/ | 4/18/2020 11:19 | Trump's Family Is Making Even More Money Off His Campaign Than We Previously Knew |
| https://www.motherjones.com/coronavirus-updates/2020/04/stephen-moore-donald-trump-coronavirus-rosa-parks/ | 4/18/2020 13:54 | Trump Advisor Compares Conservative Anti-Quarantine Protesters to Rosa Parks |
| https://www.motherjones.com/politics/2020/04/trump-asks-if-muslims-will-get-special-treatment-in-coronavirus-lockdowns/ | 4/18/2020 19:00 | Trump Asks if Muslims Will Get Special Treatment in Coronavirus Lockdowns |
| https://www.motherjones.com/politics/2020/06/cruise-control/ | 6/17/2020 6:00 | The Cruise Industry Is Donald Trump Personified |
| https://www.motherjones.com/politics/2020/05/trumps-campaign-was-always-going-to-be-about-racism-minnesota-just-became-the-epicenter/ | 5/29/2020 16:10 | Trump's Campaign Was Always Going to Be About Racism. Minnesota Just Became the Epicenter. |
| https://www.motherjones.com/politics/2020/06/keith-ellisons-entire-career-has-been-building-toward-this-moment/ | 6/1/2020 15:31 | Keith Ellison's Entire Career Has Been Building Toward This Moment |
| https://www.motherjones.com/politics/2020/06/americas-most-racist-member-of-congress-might-finally-lose-his-job/ | 6/2/2020 13:35 | America's Most Racist Member of Congress Might Finally Lose His Job |
| https://www.motherjones.com/politics/2020/06/steve-king-lost-racism-bad/ | 6/2/2020 23:02 | Ding Ding! The Most Racist Member of Congress Just Got Beat. |
| https://www.motherjones.com/politics/2020/06/donald-trump-like-the-confederacy-is-picking-the-wrong-hill-to-die-on/ | 6/10/2020 17:37 | Donald Trump, Like the Confederacy, Is Picking the Wrong Hill to Die On |
| https://www.motherjones.com/politics/2020/06/activists-pushed-for-years-to-topple-these-confederate-statues-this-week-they-came-down-in-minutes/ | 6/12/2020 9:40 | Activists Pushed for Years to Topple These Confederate Statues. This Week They Came Down in Minutes. |
| https://www.motherjones.com/politics/2020/06/elizabeth-warren-and-some-republicans-agree-this-man-was-a-loser/ | 6/11/2020 17:14 | Elizabeth Warren and Some Republicans Agree This Man Was a Loser |
| https://www.motherjones.com/2020-elections/2020/06/jamaal-bowman-eliot-engel-aoc/ | 6/24/2020 12:43 | Jamaal Bowman Declares Victory Over 16-Term Rep. Eliot Engel |
| https://www.motherjones.com/politics/2020/06/tom-cotton-washington-dc-statehood/ | 6/26/2020 14:21 | Tom Cotton's Argument Against DC Statehood Is the Same One Racists Have Always Used |
| https://www.motherjones.com/politics/2020/07/the-big-boy-president-wore-a-big-boy-mask-and-now-the-election-is-over-aides-say/ | 7/12/2020 10:02 | The Big Boy President Wore a Big Boy Mask And Now the Election Is Over, Aides Say |
| https://www.motherjones.com/coronavirus-updates/2020/07/betsy-devos-cnn-interview-disaster-school-coronavirus/ | 7/12/2020 11:19 | Betsy DeVos Went on CNN and Was Asked About Reopening Schools. It Was a Disaster. |
| https://www.motherjones.com/coronavirus-updates/2020/07/surgeon-general-explains-his-march-comments-on-masks-by-noting-we-used-to-give-people-cocaine/ | 7/12/2020 12:16 | Surgeon General Explains His March Comments on Masks by Noting We Used to Give People Cocaine |
| https://www.motherjones.com/2020-elections/2020/07/what-the-return-of-allen-west-says-about-the-delusional-state-of-the-republican-party/ | 7/20/2020 16:37 | What the Return of Allen West Says About the Delusional State of the Republican Party |
| https://www.motherjones.com/criminal-justice/2020/07/a-century-ago-one-lawmaker-went-after-the-most-powerful-cops-in-texas-then-they-went-after-him/ | 7/22/2020 6:00 | A Century Ago, One Lawmaker Went After the Most Powerful Cops in Texas. Then They Went After Him. |
| https://www.motherjones.com/politics/2020/08/coronavirus-death-toll/ | 8/8/2020 10:52 | The Coronavirus Death Toll Is Staggering |
| https://www.motherjones.com/politics/2020/08/biden-polls/ | 8/8/2020 12:36 | This Is What the Presidential Race Looked Like Exactly Four Years Ago Today |
| https://www.motherjones.com/2020-elections/2020/08/pete-doocy-joe-biden/ | 8/8/2020 13:52 | I Can't Stop Laughing at This Fox News "Scoop" on Joe Biden's Running Mate |
| https://www.motherjones.com/politics/2020/08/donald-trump-bedminster/ | 8/8/2020 17:46 | Donald Trump Is Running for Reelection—and You're Paying For It |
| https://www.motherjones.com/politics/2020/08/trumps-campaign-cant-figure-out-how-to-attack-kamala-harris/ | 8/12/2020 12:24 | Trump's Campaign Can't Figure Out How to Attack Kamala Harris |
| https://www.motherjones.com/politics/2020/08/how-many-times-does-bernie-sanders-have-to-say-hes-all-in-for-biden-anyway/ | 8/18/2020 8:43 | How Many Times Does Bernie Sanders Have to Say He's All-In for Biden, Anyway? |
| https://www.motherjones.com/politics/2020/08/the-post-office-has-always-been-political/ | 8/19/2020 10:14 | "The Post Office Has Always Been Political" |
| https://www.motherjones.com/politics/2020/08/black-lives-dont-matter-to-black-lives-matter-says-rudy-giuliani/ | 8/27/2020 22:30 | Black Lives Don't Matter to Black Lives Matter, Says Rudy Giuliani |
| https://www.motherjones.com/politics/2020/08/ivanka-trumps-rnc-speech-was-a-preview-of-the-future/ | 8/28/2020 0:28 | Ivanka Trump's RNC Speech Was a Preview of the Future |
| https://www.motherjones.com/politics/2020/09/donald-trump-and-his-allies-are-trying-to-rewrite-the-history-of-charlottesville/ | 9/3/2020 8:28 | Donald Trump and His Allies Are Trying to Rewrite the History of Charlottesville |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/2020-elections/2020/09/the-presidential-election-officially-starts-today/ | 9/4/2020 16:53 | The Presidential Election Officially Starts Today |
| https://www.motherjones.com/politics/2020/09/the-election-interference-is-coming-from-inside-the-white-house/ | 9/11/2020 12:00 | The Election Interference Is Coming From Inside the White House |
| https://www.motherjones.com/politics/2020/09/biden-volunteers-are-encountering-a-shocking-number-of-voters-pushing-an-unhinged-smear/ | 9/17/2020 11:57 | Biden Volunteers Are Encountering a Shocking Number of Voters Pushing an Unhinged Smear |
| https://www.motherjones.com/2020-elections/2020/09/former-pence-staffer-condemns-trumps-flat-out-disregard-for-human-life/ | 9/17/2020 17:34 | Former Pence Staffer Condemns Trump's "Flat Out Disregard for Human Life" |
| https://www.motherjones.com/2020-elections/2020/09/a-long-list-of-gop-senators-who-promised-not-to-confirm-a-supreme-court-nominee-during-an-election-year/ | 9/18/2020 21:34 | A Long List of GOP Senators Who Promised Not to Confirm a Supreme Court Nominee During an Election Year |
| https://www.motherjones.com/politics/2020/09/ted-cruz-dumb-bad-argument-rbg-election-supreme-court/ | 9/19/2020 13:05 | The New Republican Talking Point on Replacing RBG Before the Election is Nonsense |
| https://www.motherjones.com/media/2020/10/are-we-rome-yet/ | 10/6/2020 6:00 | Are We Rome Yet? |
| https://www.motherjones.com/politics/2020/09/trump-took-credit-for-making-insulin-so-cheap-its-like-water-tell-that-to-people-paying-for-it/ | 9/30/2020 14:57 | Trump Took Credit for Making Insulin "So Cheap It's Like Water." Tell That to People Paying for It. |
| https://www.motherjones.com/politics/2020/10/donald-trump-cant-denounce-white-supremacists-because-he-is-one/ | 10/1/2020 16:43 | Donald Trump Can't Denounce White Supremacists Because He Is One |
| https://www.motherjones.com/politics/2020/10/trump-says-dont-be-afraid-of-covid-please-ignore-him/ | 10/5/2020 15:37 | Trump Says Don't Be Afraid of COVID. Please Ignore Him. |
| https://www.motherjones.com/politics/2020/10/the-biggest-down-ballot-fight-of-the-decade-is-in-texas/ | 10/13/2020 7:00 | The Biggest Down-Ballot Fight of the Decade Is in Texas |
| https://www.motherjones.com/politics/2020/10/mike-pences-debate-strategy-is-simple-he-lies-a-lot/ | 10/7/2020 6:00 | Mike Penceâ€™s Debate Strategy Is Simple: He Lies a Lot |
| https://www.motherjones.com/2020-elections/2020/10/pence-debate-fail-to-defend-trump/ | 10/8/2020 0:28 | Mike Pence Showed Just How Hard It Is to Defend Donald Trump |
| https://www.motherjones.com/2020-elections/2020/10/trump-bragging-about-killing-portland-suspect/ | 10/15/2020 17:04 | Donald Trump Sounds So Happy Describing How His Government Killed a Man |
| https://www.motherjones.com/politics/2020/10/trump-repeatedly-refuses-to-disavow-qanon-they-are-very-much-against-pedophilia/ | 10/15/2020 21:44 | Trump Repeatedly Refuses to Disavow QAnon: "They Are Very Much Against Pedophilia" |
| https://www.motherjones.com/politics/2020/10/donald-trumps-top-swing-state-surrogates-his-cabinet/ | 10/30/2020 9:56 | Donald Trumpâ€™s Top Swing-State Surrogates: His Cabinet |
| https://www.motherjones.com/politics/2020/11/i-am-hopeful-for-the-devils-hole-pupfish/ | 11/2/2020 11:00 | I Am Hopeful for the Devilâ€™s Hole Pupfish |
| https://www.motherjones.com/2020-elections/2020/10/why-kamala-harris-is-visiting-a-part-of-texas-candidates-often-ignore/ | 10/30/2020 13:45 | Why Kamala Harris Is Visiting a Part of Texas Candidates Often Ignore |
| https://www.motherjones.com/2020-elections/2020/10/democrats-made-voting-easier-texas-smashed-turnout-records-these-things-are-related/ | 10/31/2020 14:55 | Democrats Made Voting Easier. Texas Smashed Turnout Records. These Things Are Related. |
| https://www.motherjones.com/2020-elections/2020/11/biden-predicts-victory-delaware-speech/ | 11/4/2020 17:15 | Biden Predicts Victory, Demands Votes Be Counted |
| https://www.motherjones.com/2020-elections/2020/11/in-20-years-the-republican-party-has-gone-from-stop-the-recount-to-stop-the-count/ | 11/5/2020 13:55 | In 20 Years, the Republican Party Has Gone From "Stop the Recount" to "Stop the Count" |
| https://www.motherjones.com/politics/2020/11/donald-trump-jr-just-promoted-a-brazen-plan-to-steal-the-election/ | 11/5/2020 15:16 | Donald Trump Jr. Just Promoted a Brazen Plan to Steal the Election |
| https://www.motherjones.com/politics/2020/11/trumps-pennsylvania-lies-are-too-desperate-even-for-twitter/ | 11/7/2020 9:38 | Trump's Pennsylvania Lies Are Too Desperate Even for Twitter |
| https://www.motherjones.com/politics/2020/11/theres-another-coronavirus-outbreak-at-the-white-house/ | 11/7/2020 10:50 | Thereâ€™s Another Coronavirus Outbreak at the White House |
| https://www.motherjones.com/politics/2020/11/trump-was-golfing-when-he-lost-the-presidency/ | 11/7/2020 11:52 | Trump Was Golfing When He Lost the Presidency |
| https://www.motherjones.com/politics/2020/11/trump-refuses-to-concede-or-make-any-sense/ | 11/7/2020 12:18 | Trump Refuses to Concedeâ€"or Make Any Sense |
| https://www.motherjones.com/2020-elections/2020/11/world-leaders-trump-has-insulted-congratulate-biden/ | 11/7/2020 18:05 | World Leaders Trump Has Insulted Congratulate Biden |
| https://www.motherjones.com/politics/2020/11/trump-is-now-bragging-about-the-popular-vote-which-he-is-also-losing/ | 11/7/2020 17:59 | Trump Is Now Bragging About the Popular Vote, Which He Is Also Losing |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2020/11/we-just-saw-the-beginning-of-the-biden-harris-era-and-it-couldnt-be-more-different/ | 11/7/2020 21:40 | We Just Saw the Beginning of the Biden-Harris Era, and It Couldn't Be More Different |
| https://www.motherjones.com/politics/2020/11/how-democrats-lost-a-once-in-a-decade-chance-to-remake-the-political-map/ | 11/30/2020 9:04 | How Democrats Lost a Once-in-a-Decade Chance to Remake the Political Map |
| https://www.motherjones.com/politics/2020/12/monsters-of-2020-the-people-who-gutted-minor-league-baseball/ | 12/28/2020 6:00 | Monsters of 2020: The People Who Gutted Minor League Baseball |
| https://www.motherjones.com/2020-elections/2021/01/cry-about-it-mike-pence/ | 1/5/2021 10:34 | Cry About It, Mike Pence |
| https://www.motherjones.com/politics/2021/01/mcconnell-warns-that-overturning-the-election-would-send-democracy-into-a-death-spiral/ | 1/6/2021 14:21 | McConnell Warns That Overturning the Election Would Send Democracy Into a "Death Spiral" |
| https://www.motherjones.com/2020-elections/2021/01/a-majority-of-house-republicans-just-sided-with-the-mob/ | 1/7/2021 0:02 | A Majority of House Republicans Just Sided With the Mob |
| https://www.motherjones.com/2020-elections/2021/01/twitter-suspended-donald-trump-permanently-incitement-violence/ | 1/8/2021 18:55 | Twitter Just Suspended Donald Trump Permanently |
| https://www.motherjones.com/politics/2021/01/josh-hawley-coup-populist/ | 1/21/2021 10:22 | The Apprentice |
| https://www.motherjones.com/politics/2021/01/josh-hawley-is-lying-about-his-election-stunt/ | 1/22/2021 16:01 | Josh Hawley Is Lying About His Election Stunt |
| https://www.motherjones.com/politics/2021/02/joe-biden-trump-border-wall/ | 2/18/2021 11:29 | Mr. Biden, Tear Down This Wall! |
| https://www.motherjones.com/mojo-wire/2021/03/tommy-tuberville-attack-trans-athletes-sports-stimulus-amendment/ | 3/6/2021 11:11 | Tommy Tuberville Is Still Losing at Sports |
| https://www.motherjones.com/politics/2021/03/senate-passes-biden-1-9-trillion-covid-stimulus-relief/ | 3/6/2021 12:26 | The Senate Just Passed Biden's $1.9 Trillion Stimulus Bill |
| https://www.motherjones.com/politics/2021/03/biden-stimulus-bill-victory-lap/ | 3/6/2021 15:47 | Joe Biden Is Already Starting His Victory Lap |
| https://www.motherjones.com/2020-elections/2021/03/trumps-new-favorite-georgia-republican-is-crazier-than-he-is/ | 3/22/2021 13:54 | Trump's New Favorite Georgia Republican Is Crazier Than He Is |
| https://www.motherjones.com/politics/2021/04/soccers-richest-clubs-tried-to-create-a-world-where-they-could-never-lose/ | 4/20/2021 16:35 | Soccer's Richest Clubs Tried to Create a World Where They Could Never Lose |
| https://www.motherjones.com/politics/2021/04/republicans-joe-biden-popularity-poll/ | 4/25/2021 12:34 | Republicans Still Don't Really Know What to Say About Joe Biden |
| https://www.motherjones.com/politics/2021/04/kevin-mccarthy-is-still-whitewashing-what-happened-on-january-6th/ | 4/25/2021 14:22 | Kevin McCarthy Is Still Whitewashing What Happened on January 6 |
| https://www.motherjones.com/coronavirus-updates/2021/04/seriously-go-get-your-second-shot/ | 4/25/2021 17:39 | Seriously Go Get Your Second Shot! |
| https://www.motherjones.com/mojo-wire/2021/05/donald-trump-has-a-new-website-but-its-bad/ | 5/4/2021 18:20 | Donald Trump Has a New Website But It's Bad |
| https://www.motherjones.com/politics/2021/05/elise-stefanik-was-always-playing-the-long-game/ | 5/7/2021 8:04 | Elise Stefanik Was Always Playing the Long Game |
| https://www.motherjones.com/politics/2021/05/from-radical-activist-to-senate-obstructionist-the-metamorphosis-of-kyrsten-sinema/ | 5/12/2021 9:41 | From Radical Activist to Senate Obstructionist: The Metamorphosis of Kyrsten Sinema |
| https://www.motherjones.com/politics/2021/05/democratic-senators-who-support-the-filibuster-beg-republicans-not-to-filibuster/ | 5/25/2021 17:33 | Democratic Senators Who Support the Filibuster Beg Republicans Not to Filibuster |
| https://www.motherjones.com/politics/2021/06/donald-trumps-parting-gift-to-washington-was-a-party-of-shitposters/ | 6/4/2021 6:00 | Donald Trump's Parting Gift to Washington Was a Party of Shitposters |
| https://www.motherjones.com/politics/2021/05/republicans-filibustered-the-january-6th-commission-because-they-can/ | 5/28/2021 15:23 | Republicans Filibustered the January 6th Commission Because They Can |
| https://www.motherjones.com/mojo-wire/2021/06/wave-goodbye-to-donald-trumps-blog-which-lasted-one-month/ | 6/2/2021 12:32 | Wave Goodbye to Donald Trump's Blog, Which Lasted One Month |
| https://www.motherjones.com/politics/2021/06/kyrsten-sinema-once-called-joe-lieberman-pathetic-now-hes-coming-to-her-defense/ | 6/22/2021 15:51 | Kyrsten Sinema Once Called Joe Lieberman "Pathetic." Now He's Coming to Her Defense. |
| https://www.motherjones.com/politics/2021/07/ron-desantis-deplatforming-bill-is-deplatformed-and-everyone-wins-but-also-loses/ | 7/1/2021 13:42 | Ron DeSantis' Deplatforming Bill Is Deplatformed and Everyone Wins...But Also Loses |
| https://www.motherjones.com/politics/2021/07/texas-lieutenant-govenor-dan-patrick-cancel-culture-alamo-bullock-history-museum-tomlinson-burrough-stanford/ | 7/2/2021 16:40 | Texas Lt. Gov. Says State History Museum No Place for History |
| https://www.motherjones.com/politics/2021/07/ken-paxton-voter-fraud-texas/ | 7/14/2021 6:00 | It's Wild That the Attorney General Leading the War on Voter Fraud Has Been Under Indictment for Six Years |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/07/texas-democrats-voting-rights-filibuster-congress/ | 7/15/2021 6:00 | This Is What a Real Filibuster Looks Like |
| https://www.motherjones.com/politics/2021/07/new-poll-arizona-democrats-love-biden-and-kelly-kyrsten-sinema-not-so-much/ | 7/20/2021 11:02 | New Poll: Arizona Democrats Love Biden and Kelly. Kyrsten Sinema? Not So Much. |
| https://www.motherjones.com/politics/2021/07/jeff-bezos-thanks-amazon-workers-and-customers-for-making-him-so-rich-he-can-go-to-space/ | 7/20/2021 13:54 | Jeff Bezos Thanks Amazon Workers and Customers for Making Him So Rich He Can Go to Space |
| https://www.motherjones.com/politics/2021/07/us-mens-basketball-france-loss-olympics/ | 7/25/2021 12:25 | The US Menâ€™s Basketball Team Lost to France and Here's Why That Could Be Good |
| https://www.motherjones.com/politics/2021/07/republicans-cant-hide-from-a-bipartisan-january-6-investigation/ | 7/25/2021 14:02 | Republicans Can't Hide From a Bipartisan January 6 Investigation |
| https://www.motherjones.com/politics/2021/07/anthony-fauci-covid-delta-vaccines/ | 7/25/2021 15:53 | Anthony Fauci Warns US Is Headed in â€œWrong Directionâ€ on COVID-19 |
| https://www.motherjones.com/politics/2021/07/trump-stiffs-george-p-bush-the-only-bush-that-likes-me/ | 7/27/2021 12:40 | Trump Stiffs George P. Bush, "the Only Bush That Likes Me" |
| https://www.motherjones.com/politics/2021/08/andrew-cuomo-was-a-petty-corrupt-bully/ | 8/10/2021 19:09 | Andrew Cuomo Was a Petty, Corrupt Bully |
| https://www.motherjones.com/politics/2021/08/hurricane-ida-is-about-to-hit-louisiana-and-our-climate-change-future-is-here/ | 8/28/2021 12:40 | As Hurricane Ida Hits Louisiana, the Climate Change Future Is Upon Us |
| https://www.motherjones.com/politics/2021/08/why-are-cops-so-resistant-to-getting-vaccinated/ | 8/28/2021 14:59 | Why Are Cops So Resistant to Getting Vaccinated? |
| https://www.motherjones.com/politics/2021/08/voting-rights-marches-draw-crowds-but-theyre-losing-the-war/ | 8/28/2021 16:27 | Voting Rights Marches Draw Crowds, But They're Losing the War |
| https://www.motherjones.com/politics/2021/09/the-texas-abortion-ban-didnt-pass-in-a-vacuum/ | 9/2/2021 18:15 | The Texas Abortion Ban Didn't Pass in a Vacuum |
| https://www.motherjones.com/politics/2021/09/september-11-ground-zero-mosque-trump/ | 9/9/2021 14:01 | The Fight Over the "Ground Zero Mosque" Was a Grim Preview of the Trump Era |
| https://www.motherjones.com/politics/2021/09/kyrsten-sinema-is-threatening-to-derail-democrats-agenda-again/ | 9/21/2021 15:51 | Kyrsten Sinema Is Threatening to Derail Democratsâ€™ Agenda. Again. |
| https://www.motherjones.com/politics/2021/09/phony-arizona-election-audit-cyberninjas-trump/ | 9/24/2021 12:17 | Phony Arizona Election â€œAuditâ€ Reveals Nothing About 2020 Electoral Votes |
| https://www.motherjones.com/politics/2021/09/trump-coup-memo/ | 9/24/2021 15:43 | Maybe We Should Be Talking More About the Trump Coup Memo |
| https://www.motherjones.com/politics/2021/10/kyrsten-sinema-might-be-the-most-important-vote-in-the-senate-good-luck-trying-to-talk-to-her/ | 10/7/2021 15:11 | Kyrsten Sinema Might Be the Most Important Vote in the Senate. Good Luck Trying to Talk to Her. |
| https://www.motherjones.com/politics/2021/10/the-more-we-learn-about-john-eastmans-involvement-in-trumps-coup-the-worse-it-gets/ | 10/30/2021 11:30 | The More We Learn About John Eastmanâ€™s Involvement in Trumpâ€™s Coup, the Worse It Gets |
| https://www.motherjones.com/politics/2021/10/texas-attorney-general-is-waging-a-one-man-war-against-pandemic-protections/ | 10/30/2021 13:41 | Texasâ€™ Attorney General Is Waging a One-Man War Against Pandemic Protections |
| https://www.motherjones.com/politics/2021/10/university-of-florida-bars-professors-from-testifying-against-ron-desantis-voting-law/ | 10/30/2021 15:23 | University of Florida Bars Professors From Testifying Against Ron DeSantis' Voting Law |
| https://www.motherjones.com/politics/2021/11/beto-orourke-texas-governor-campaign/ | 11/15/2021 15:56 | Beto for Governor Is a Moonshot. But His Party Would Be Even Worse Off Without Him. |
| https://www.motherjones.com/politics/2021/11/paul-gosar-is-why-censure-exists/ | 11/17/2021 16:33 | Paul Gosar Is Why Censure Exists |
| https://www.motherjones.com/politics/2021/11/kyrsten-sinema-is-thankful-for-all-your-feedback/ | 11/23/2021 15:19 | Kyrsten Sinema Is Thankful for All Your Feedback |
| https://www.motherjones.com/politics/2021/12/texas-attorney-general-ken-paxton-tried-to-overturn-the-election-now-hes-going-after-roe/ | 12/15/2021 6:00 | Texas Attorney General Ken Paxton Tried to Overturn the Election. Now Heâ€™s Going After Roe. |
| https://www.motherjones.com/politics/2021/12/just-shut-up-and-testify-already-mark-meadows/ | 12/9/2021 11:32 | Just Shut Up and Testify Already, Mark Meadows |
| https://www.motherjones.com/politics/2021/12/monsters-cars-which-are-killing-us-and-the-planet/ | 12/27/2021 6:00 | Monsters: Cars, Which Are Killing Us and the Planet |
| https://www.motherjones.com/politics/2021/12/january-6-committee-rick-perry-big-steal-text-cnn-trump/ | 12/18/2021 10:55 | The Jan. 6 Committee Is Investigating Rick Perry for a "Big Lie" Strategy Text Message |
| https://www.motherjones.com/politics/2021/12/texas-border-wall-abbott-biden-trump/ | 12/18/2021 13:01 | Texas Is Just Going to Build Its Own Border Wall Now |
| https://www.motherjones.com/coronavirus-updates/2021/12/omicron-coronavirus-new-york-rates-latest/ | 12/18/2021 16:11 | Omicron, However You Pronounce It, Is Out of Control Right Now |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2021/12/monster-the-completely-useless-and-undemocratic-us-senate/ | 12/23/2021 6:00 | Monster: The Completely Useless and Undemocratic US Senate |
| https://www.motherjones.com/politics/2022/01/lets-just-take-republicans-at-their-word-when-they-say-theyd-overturn-an-election/ | 1/6/2022 13:30 | Let's Just Take Republicans at Their Word When They Say They'd Overturn an Election |
| https://www.motherjones.com/politics/2022/02/michigan-republicans-give-terrifying-answers-on-a-landmark-contraception-case/ | 2/19/2022 11:10 | Michigan Republicans Were Asked About a Landmark Contraception Case. Their Answers Were "Terrifying." |
| https://www.motherjones.com/politics/2022/02/harris-ukraine-sanctions-russia-putin/ | 2/19/2022 11:58 | Kamala Harris Promises "Unprecedented" Sanctions if Russia Invades Ukraine |
| https://www.motherjones.com/politics/2022/02/texas-attorney-general-ken-paxton-george-p-bush-james-baker/ | 2/19/2022 15:58 | There's Still No Penalty for Shamelessness |
| https://www.motherjones.com/politics/2022/03/texas-ag-ken-paxton-runoff-george-p-bush/ | 3/2/2022 13:43 | Texas' Big Lie-Pushing, Scandal-Drenched AG Is Heading to a Runoff |
| https://www.motherjones.com/politics/2022/03/andrew-cuomo-now-claims-hes-a-cancel-culture-victim-john-lewis/ | 3/7/2022 15:59 | Andrew Cuomo Now Claims He's a Cancel Culture Victim |
| https://www.motherjones.com/politics/2022/03/nevada-republican-adam-laxalt-senate-running-against-elites/ | 3/9/2022 12:14 | This GOP Candidate Is the Son of a Senator and a Lobbyist. He's Running Against the "Elites." |
| https://www.motherjones.com/politics/2022/03/the-kbj-hearings-were-the-super-bowl-of-republican-shitposting/ | 3/24/2022 15:23 | The KBJ Hearings Were the Super Bowl of Republican Shitposting |
| https://www.motherjones.com/politics/2022/05/carried-interest-loophole-biden-trump-private-equity-tax-break/ | 5/9/2022 6:00 | Biden and Trump Both Trashed Private Equity's Favorite Tax Dodge. Surprise! It's Still Here. |
| https://www.motherjones.com/politics/2022/04/sure-jason-ravnsborg-was-impeached-he-still-got-away-with-killing-someone/ | 4/13/2022 11:04 | Sure, Jason Ravnsborg Was Impeached. He Still Got Away With Killing Someone. |
| https://www.motherjones.com/politics/2022/05/texas-electoral-college-lawsuit-was-so-bad-the-state-bar-just-filed-a-lawsuit-about-it/ | 5/7/2022 11:10 | Texas' Electoral College Lawsuit Was So Bad the State Bar Just Filed a Lawsuit About It |
| https://www.motherjones.com/politics/2022/05/republicans-would-really-prefer-you-just-not-talk-about-the-roe-opinion/ | 5/7/2022 13:44 | Republicans Would Really Prefer You Just Not Talk About the Roe Opinion |
| https://www.motherjones.com/environment/2022/05/these-california-condors-just-did-something-no-california-condor-has-done-in-130-years/ | 5/7/2022 16:56 | These California Condors Just Did Something No California Condor Has Done in 130 Years |
| https://www.motherjones.com/mojo-wire/2022/05/burnley-private-equity-relegation-soccer-football/ | 5/11/2022 12:39 | This Is What Happens When Private Equity Takes Over Your Soccer Team |
| https://www.motherjones.com/politics/2022/05/the-worst-lawyer-in-texas-just-put-an-end-to-the-bush-dynasty/ | 5/24/2022 21:22 | The Worst Lawyer in Texas Just Put an End to the Bush Dynasty |
| https://www.motherjones.com/criminal-justice/2022/05/beto-orourke-was-right/ | 5/25/2022 15:35 | Beto O'Rourke Was Right |
| https://www.motherjones.com/politics/2022/06/susan-gore-erik-prince-right-wing-spy-op-wyoming/ | 6/21/2022 8:23 | How a Former Transcendental Meditation Devotee Ended Up Funding America's Wildest Right-Wing Spy Op |
| https://www.motherjones.com/politics/2022/06/i-cant-stop-thinking-about-the-thin-blue-line-flags-in-the-january-6-video/ | 6/10/2022 16:45 | I Can't Stop Thinking About the Thin Blue Line Flags in the January 6 Video |
| https://www.motherjones.com/politics/2022/06/these-cities-decided-that-paying-to-host-the-world-cup-just-wasnt-worth-it/ | 6/17/2022 18:21 | These Cities Decided That Paying to Host the World Cup Just Wasn't Worth It |
| https://www.motherjones.com/politics/2022/06/roe-dead-minority-rule-undemocratic-system-supreme-court/ | 6/24/2022 12:40 | Roe v. Wade Was Killed by Minority Rule |
| https://www.motherjones.com/politics/2022/06/cassidy-hutchinsons-testimony-was-15-months-too-late/ | 6/28/2022 19:49 | Cassidy Hutchinson Gave the Testimony We Needed 15 Months Ago |
| https://www.motherjones.com/politics/2022/07/this-is-what-liz-cheney-is-up-against-in-wyoming/ | 7/1/2022 13:06 | This Is What Liz Cheney Is Up Against In Wyoming |
| https://www.motherjones.com/politics/2022/07/complaining-about-air-travel-is-a-no-brainer-for-democrats/ | 7/1/2022 14:50 | Complaining About Air Travel Is a No-Brainer for Democrats |
| https://www.motherjones.com/politics/2022/07/new-york-is-expanding-abortion-access-now-it-just-needs-to-become-liveable/ | 7/1/2022 17:20 | New York Is Expanding Abortion Access. Now It Just Needs to Become Liveable. |
| https://www.motherjones.com/politics/2022/07/minnesota-legalized-edibles-after-a-republican-didnt-read-the-bill/ | 7/2/2022 11:17 | Minnesota Just Legalized Edibles After a Republican Didn't Read the Bill |
| https://www.motherjones.com/politics/2022/07/richmond-police-finally-admit-to-tear-gassing-peaceful-protest-hope-no-one-notices/ | 7/2/2022 13:31 | Richmond Police Finally Admit to Tear-Gassing Peaceful Protest, Hope No One Notices. |
| https://www.motherjones.com/politics/2022/07/the-story-of-january-6th-in-two-josh-hawley-photos/ | 7/21/2022 22:08 | The Story of January 6 in Two Josh Hawley Images |
| https://www.motherjones.com/politics/2022/08/dog-whistle-racism-gop-trump-election-atwater/ | 8/31/2022 6:00 | Dog Whistle or Just Racist? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/07/betsy-devos-donald-trump-tudor-dixon-michigan-governor/ | 7/31/2022 15:13 | Betsy DeVos Is Still on Donald Trump's Side |
| https://www.motherjones.com/politics/2022/07/dccc-peter-meijer-john-gibbs-election/ | 7/31/2022 16:09 | Democratic Lawmakers Blast Their Own Party for Boosting Election Deniers in GOP Primaries |
| https://www.motherjones.com/politics/2022/07/bill-russell-boston-celtics/ | 7/31/2022 17:08 | Bill Russell Never Stopped Fighting |
| https://www.motherjones.com/politics/2022/08/trump-eric-schmitt-greitens/ | 8/2/2022 12:46 | Trump Endorsed an Election Denier Named Eric. He Didn't Specify Which One. |
| https://www.motherjones.com/politics/2022/08/aipac-is-cleaning-up-in-democratic-primaries/ | 8/2/2022 22:54 | AIPAC Is Cleaning Up in Democratic Primaries |
| https://www.motherjones.com/politics/2022/08/eric-schmitt-eric-greitens-missouri-senate-trump/ | 8/2/2022 22:46 | Eric Defeats Eric in a Battle of GOP Election Deniers |
| https://www.motherjones.com/politics/2022/08/inflation-reduction-act-carried-interest-private-equity-kyrsten-sinema/ | 8/8/2022 17:59 | The Carried Interest Loophole Is Going to Outlast Us All |
| https://www.motherjones.com/politics/2022/08/liz-cheney-defeated-by-harriet-hageman-wyoming-primary-donald-trump/ | 8/16/2022 22:30 | Liz Cheney Was Defeated By the Extremist Movement She Helped to Empower |
| https://www.motherjones.com/politics/2022/09/matt-deperno-plan-b-michigan-attorney-general/ | 9/20/2022 15:03 | â€œWhat's Plan B?â€Asks Man Who Wants to Ban Plan B |
| https://www.motherjones.com/politics/2022/09/ron-desantis-cruel-marthas-vineyard-migrant-stunt-was-years-in-the-making/ | 9/23/2022 14:56 | Ron DeSantisâ€™ Cruel Vineyard Stunt Was Years in the Making |
| https://www.motherjones.com/politics/2022/09/ken-paxton-subpoena-process-server-ran-away-second-amendment/ | 9/27/2022 16:37 | Donâ€™t Try Serving Ken Paxton With a Subpoena, Unless You Want to Get Shot |
| https://www.motherjones.com/politics/2022/10/texas-shooting-greg-abbott-joe-biden/ | 10/1/2022 12:02 | Two Texas Men Are Accused of Killing a Migrant. Their Governor Blames Joe Biden. |
| https://www.motherjones.com/politics/2022/10/james-ho-yale-law-school-boycott/ | 10/1/2022 14:31 | Mother Jones Congratulates Judge James Ho on His Decision to Boycott Yale |
| https://www.motherjones.com/politics/2022/10/the-nfl-is-what-we-thought-it-was/ | 10/1/2022 16:23 | The NFL Is What We Thought It Was |
| https://www.motherjones.com/politics/2022/10/influence-game-qatar-world-cup-investments/ | 10/31/2022 7:41 | Qatar's Soccer Investments Are About a Lot More Than Just the World Cup |
| https://www.motherjones.com/politics/2022/10/nwsl-abuse-report-us-soccer-sally-yates/ | 10/3/2022 15:48 | A New Report Commissioned by US Soccer Details Years of â€œSystemic Abuseâ€of Women Players |
| https://www.motherjones.com/politics/2022/11/soccer-football-corruption-oligarchs-cover-story-qatar-power-ball/ | 11/14/2022 9:12 | How the Story of Soccer Became the Story of Everything |
| https://www.motherjones.com/politics/2022/10/herschel-walker-daily-beast-abortion-georgia/ | 10/6/2022 15:45 | Herschel Walker Says the Allegations Against Him are Untrue and He Didnâ€™t Send Anyone Money for an Abortion, But That He Sent Lots of People Money for Lots of Things and Itâ€™s Hard to Keep Track, and If the Story Were True It Would Be Nothing to Be Ashamed of Because He Believes in Forgiveness, But He Has Done Nothing to Be Forgiven For, and Is Living Proof That You Can Make Mistakes and Move Forward, Which Is Really What This Campaign Is All About. |
| https://www.motherjones.com/politics/2022/10/glenn-youngkin-kari-lake-arizona-big-lie/ | 10/20/2022 16:14 | Glenn Youngkin Is Only as Moderate as the Election Denier He's Campaigning For |
| https://www.motherjones.com/politics/2022/10/steve-robinson-arizona-diego-espinoza/ | 10/28/2022 11:12 | How a Big Lie Activist Could Win a Deep Blue Seat in 2022's Biggest Battleground |
| https://www.motherjones.com/politics/2022/11/arizona-voter-intimidation-republican-poll-watchers/ | 11/1/2022 10:52 | How One Group Is Tackling Voter Intimidation In Arizona |
| https://www.motherjones.com/politics/2022/11/arizona-abortion-marsh-barto-lake-masters/ | 11/4/2022 6:00 | Abortion Is on the Ballot in Arizona. Only One Party Wants to Talk About It. |
| https://www.motherjones.com/politics/2022/11/to-understand-kari-lake-you-have-to-understand-local-tv-news/ | 11/8/2022 10:07 | To Understand Kari Lake, You Have to Understand Local TV News |
| https://www.motherjones.com/politics/2022/11/katie-hobbs-defeats-maga-star-kari-lake-in-arizona/ | 11/14/2022 21:23 | Katie Hobbs Defeats MAGA Star Kari Lake in Arizona |
| https://www.motherjones.com/politics/2022/11/trumps-primary-winners-were-a-bunch-of-election-night-losers/ | 11/9/2022 13:03 | Trump's Primary Winners Were a Bunch of Election Night Losers |
| https://www.motherjones.com/politics/2022/11/democracy-2022-midterms-ballot-elections-the-great-reprieve-norms-normies/ | 11/16/2022 11:23 | Democracy Was on the Ballot. It Won the Chance To Stay There. |
| https://www.motherjones.com/politics/2022/11/qatar-has-already-won-the-world-cup/ | 11/19/2022 13:36 | Qatar Has Already Won the World Cup |
| https://www.motherjones.com/media/2022/11/gianni-infantino-fifa-president-world-cup-qatar-gay-disabled-cuomo/ | 11/19/2022 11:34 | "Today, I Feel Gay. Today, I Feel Disabled," Says FIFA's President, Who Is Neither |
| https://www.motherjones.com/politics/2022/11/dobbs-supreme-court-decision-leaked-burwell-hobby-lobby-rob-schenck/ | 11/19/2022 15:53 | Dobbs Might Not Have Been the Only Supreme Court Decision That Leaked |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2022/11/you-cant-keep-the-world-out-of-the-world-cup-iran-us-qatar/ | 11/29/2022 13:18 | You Canâ€™t Keep the World Out of the World Cup |
| https://www.motherjones.com/politics/2022/12/kyrsten-sinema-independent/ | 12/9/2022 16:09 | Sinema Faced an Uphill Battle. So She Decided to Skip It. |
| https://www.motherjones.com/politics/2023/01/monster-of-2022-moynihan-train-hall/ | 1/3/2023 6:00 | Monster of 2022: Moynihan Train Hall |
| https://www.motherjones.com/politics/2022/12/monster-of-2022-video-assistant-referee/ | 12/22/2022 6:00 | Monster of 2022: Video Assistant Referee |
| https://www.motherjones.com/politics/2023/01/top-corporations-still-funding-election-deniers-january-6-insurrection/ | 1/5/2023 12:46 | Corporate America Condemned the January 6 Riotâ€"Then Went Right Back to Funding Election Deniers |
| https://www.motherjones.com/politics/2023/01/how-kevin-mccarthy-became-the-last-young-gun-standing/ | 1/20/2023 6:00 | How Kevin McCarthy Became the Last "Young Gun" Standing |
| https://www.motherjones.com/politics/2023/01/its-official-ruben-gallego-is-taking-on-kyrsten-sinema/ | 1/23/2023 13:05 | It's Official: Ruben Gallego Is Taking on Kyrsten Sinema |
| https://www.motherjones.com/politics/2023/02/the-allegations-against-manchester-city-tell-the-story-of-the-soccers-gilded-age/ | 2/7/2023 13:42 | The Allegations Against One of Soccerâ€™s Richest Clubs Tell the Story of the Sport's Gilded Age |
| https://www.motherjones.com/politics/2023/02/nikki-haley-announces-presidential-run-donald-trump/ | 2/14/2023 14:45 | "I Don't Put Up With Bullies," Says Nikki Haley, Who Worked for One |
| https://www.motherjones.com/politics/2023/02/ken-paxton-settled-his-whistleblower-lawsuit-his-constituents-will-pick-up-the-tab/ | 2/15/2023 17:50 | Ken Paxton Settled His Whistleblower Lawsuit. His Constituents Will Pick Up the Tab. |
| https://www.motherjones.com/politics/2023/02/toomey-private-equity-carried-interest/ | 2/23/2023 12:08 | Senator Who Helped Save Private Equity's Favorite Loophole Goes to Work for Private Equity |
| https://www.motherjones.com/politics/2023/03/when-is-a-sovereign-wealth-fund-not-sovereign-when-its-convenient/ | 3/4/2023 11:41 | When Is a "Sovereign Wealth Fund" Not "Sovereign"? When Itâ€™s Convenient |
| https://www.motherjones.com/politics/2023/03/donald-trump-enters-the-what-about-flying-cars-phase-of-his-career/ | 3/4/2023 13:28 | Donald Trump Enters the â€œWhat About Flying Cars?â€Phase of His Career |
| https://www.motherjones.com/politics/2023/03/a-cpac-speaker-wants-transgenderism-eradicated/ | 3/4/2023 15:40 | A CPAC Speaker Wants Transgenderism "Eradicated" |
| https://www.motherjones.com/politics/2023/03/gianni-infantino-fifa-presidential-election-world-cup-qatar-soccer-football-human-rights/ | 3/15/2023 9:04 | Heâ€™s the Most Popular President In the World. Everyone Hates Him. |
| https://www.motherjones.com/politics/2023/03/we-need-more-people-like-george-santos-in-congress/ | 3/22/2023 6:00 | We Need More People Like George Santos in Congress |
| https://www.motherjones.com/politics/2023/04/actually-former-presidents-do-get-indicted-and-not-just-in-banana-republics/ | 4/1/2023 12:37 | Actually, Former Presidents Do Get Indictedâ€"and Not Just in "Banana Republics" |
| https://www.motherjones.com/politics/2023/04/president-joe-biden-king-charles-iii-coronation-invitation-snub/ | 4/1/2023 13:53 | President Biden Is Skipping King Charlesâ€™ Coronation. Good. |
| https://www.motherjones.com/politics/2023/04/john-fetterman-depression-treatment-walter-reed-stroke/ | 4/1/2023 15:17 | Sen. John Fetterman Is Going Back to Work |
| https://www.motherjones.com/politics/2023/04/mike-lindell-five-million/ | 4/20/2023 12:24 | Iâ€™m So Mad I Didnâ€™t Enter Mike Lindellâ€™s Stupid Contest |
| https://www.motherjones.com/politics/2023/04/gavrilo-princip-harlan-crow-garden-of-evil-clarence-thomas/ | 4/21/2023 14:52 | What Is Gavrilo Princip Doing in Harlan Crowâ€™s â€œGarden of Evilâ€? |
| https://www.motherjones.com/politics/2023/04/when-twitter-dies-i-hope-this-genre-of-story-dies-too/ | 4/26/2023 16:01 | When Twitter Dies, I Hope This Genre of Story Dies Too |
| https://www.motherjones.com/politics/2023/05/greg-abbott-wants-you-to-know-the-mass-shooting-victims-were-no-angels/ | 5/1/2023 16:58 | Greg Abbott Wants You to Know the Mass Shooting Victims Were No Angels |
| https://www.motherjones.com/politics/2023/05/white-men-fight-tucker-carlson/ | 5/3/2023 15:21 | "How White Men Fight" |
| https://www.motherjones.com/politics/2023/05/clarence-thomas-conservative-legal-movement-rich-ginni-thomas-federalist-society/ | 5/5/2023 15:12 | Clarence Thomas Is How the Conservative Legal Movement Works |
| https://www.motherjones.com/politics/2023/05/republicans-local-control-ron-desantis-tennessee/ | 5/26/2023 6:00 | Republicans Around the Country Are Trying to Rob Democrats of the Right to Govern |
| https://www.motherjones.com/politics/2023/05/donald-trump-hasnt-said-much-about-daniel-penny-he-doesnt-need-to/ | 5/20/2023 11:22 | Donald Trump Hasn't Said Much About Daniel Penny. He Doesn't Need To. |
| https://www.motherjones.com/politics/2023/05/george-santos-just-hired-the-only-man-he-can-trust/ | 5/20/2023 12:42 | George Santos Just Hired the Only Man He Can Trust |
| https://www.motherjones.com/politics/2023/05/ron-desantis-would-love-to-borrow-your-plane/ | 5/20/2023 15:05 | Ron DeSantis Would Love to Borrow Your Plane |
| https://www.motherjones.com/politics/2023/05/ken-paxton-attorney-general-texas-impeachment/ | 5/25/2023 18:39 | Ken Paxton Is Facing Impeachment. It's Been a Long Time Coming. |
| https://www.motherjones.com/politics/2023/05/ken-paxton-texas-impeachment-overturning-election/ | 5/26/2023 11:47 | Ken Paxton, Who Tried to Overturn an Election, Says Impeaching Him Would Be Overturning an Election |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2023/05/ron-desantis-cant-stop-smearing-asylum-seekers/ | 5/31/2023 16:14 | Ron DeSantis Can't Stop Smearing Asylum Seekers |
| https://www.motherjones.com/politics/2023/06/liv-pga-merger-saudi-arabia-mbs/ | 6/7/2023 20:45 | How to Get Away With Murder |
| https://www.motherjones.com/politics/2023/08/luis-rubiales-spain-soccer-world-cup-jenni-hermoso/ | 8/26/2023 13:46 | Spanish Soccer's Toxic Chief Is One of Many |
| https://www.motherjones.com/politics/2023/08/minnesota-state-fair-amy-klobuchar-firefighters-desantis-fieri/ | 8/26/2023 15:17 | Here's Some Friendly Advice If You're Attending the Minnesota State Fair This Weekend |
| https://www.motherjones.com/politics/2023/08/oliver-anthony-ron-desantis-rich-men-north-richmond/ | 8/26/2023 16:33 | At Least One Rich Man North of Richmond Has Now Been Identified |
| https://www.motherjones.com/politics/2023/09/joe-biden-is-about-to-go-where-no-president-has-gone-before/ | 9/23/2023 11:26 | Joe Biden Is About to Go Where No President Has Gone Before |
| https://www.motherjones.com/politics/2023/09/muhammed-bin-salman-says-he-will-continue-doing-sportswashing/ | 9/23/2023 13:31 | Muhammed Bin Salman Says He Will "Continue Doing Sportswashing" |
| https://www.motherjones.com/politics/2024/01/american-oligarchy-introduction-essay-russia-ukraine-capitalism/ | 1/22/2024 11:26 | The Rise of the American Oligarchy |
| https://www.motherjones.com/politics/2024/01/a-brief-history-of-superyachts/ | 1/22/2024 11:35 | A Brief History of Superyachts |
| https://www.motherjones.com/politics/2024/01/oligarch-hide-asset-rich-yacht/ | 1/22/2024 11:34 | How the Rich Keep Their Riches Out of Reach |
| https://www.motherjones.com/politics/2024/01/oligarch-consumer-price-index-interactive-common-costs/ | 1/25/2024 6:00 | This Is What It Costs to Be Rich |
| https://www.motherjones.com/politics/2024/02/soccer-fans-fought-back-against-private-equity-and-won/ | 2/23/2024 10:35 | Soccer Fans Fought Back Against Private Equity and Won |
| https://www.motherjones.com/politics/2024/03/kyrsten-sinema-leaving-senate-end-reelection-campaign/ | 3/5/2024 18:55 | Kyrsten Sinema Didn't Fail, She Could Only Be Failed |
| https://www.motherjones.com/politics/2024/03/rupert-murdoch-elena-zhukhova-christina-o-yacht/ | 3/8/2024 16:12 | Rupert Murdoch, 92, Is Engaged for the Second Time in 12 Months—This Time to a Woman He Met Through His Third Wife |
| https://www.motherjones.com/politics/2024/03/its-not-just-sandy-hook-aaron-rodgers-has-some-very-strange-thoughts-about-buildings/ | 3/15/2024 13:17 | It's Not Just Sandy Hook. Aaron Rodgers Has Some Very Strange Thoughts About...Buildings. |
| https://www.motherjones.com/politics/2024/03/what-a-coup-nbc-news-just-hired-ronna-mcdaniel/ | 3/22/2024 16:51 | What a Coup! NBC News Just Hired Ronna McDaniel. |
| https://www.motherjones.com/politics/2024/03/ken-paxton-is-going-to-take-some-classes-on-how-to-be-more-ethical/ | 3/26/2024 18:43 | Ken Paxton Is Going to Take Some Classes on How to Be More Ethical |
| https://www.motherjones.com/politics/2024/04/the-spectacular-implosion-of-the-libertarian-party/ | 4/15/2024 6:00 | The Spectacular Implosion of the Libertarian Party |
| https://www.motherjones.com/politics/2024/04/newt-gingrich-perfectly-describes-how-everything-is-his-fault/ | 4/19/2024 10:43 | Newt Gingrich Perfectly Describes How Everything Is His Fault |
| https://www.motherjones.com/politics/2024/05/i-read-everything-elon-musk-posted-for-a-week-send-help/ | 5/3/2024 8:39 | I Read Everything Elon Musk Posted for a Week. Send Help. |
| https://www.motherjones.com/politics/2024/05/donald-trump-will-speak-at-the-libertarian-convention-its-not-as-weird-as-it-sounds/ | 5/1/2024 15:56 | Donald Trump Will Speak at the Libertarian Convention. It's Not as Weird as It Sounds. |
| https://www.motherjones.com/politics/2024/05/trump-criminal-trial-new-york-hushmoney-stormy-daniels-tv-cross-examination/ | 5/10/2024 13:23 | The Emperor Had Very Few Clothes |
| https://www.motherjones.com/politics/2024/05/abbott-daniel-perry-pardon-protesters-texas/ | 5/17/2024 8:58 | Greg Abbott Declares Open Season on Protesters in Texas |
| https://www.motherjones.com/politics/2024/05/border-patrol-turns-100-anniversary-cb-hudspeth/ | 5/28/2024 10:31 | The Border Patrol Is an Engine of Crisis—and Has Been Since the Beginning |
| https://www.motherjones.com/politics/2024/06/congestion-pricing-new-york-city-kathy-hochul-andrew-cuomo-new-jersey-mta/ | 6/6/2024 13:29 | You Don't Want to Tell Voters That You Can't Govern |
| https://www.motherjones.com/politics/2024/06/john-ganz-trump-john-gotti/ | 6/18/2024 6:00 | If You Want to Understand Trump's Appeal, Look at John Gotti |
| https://www.motherjones.com/politics/2024/07/steve-bannon-prison-war-room/ | 7/1/2024 14:39 | Steve Bannon Swaps His Podcast Studio for a Prison Cell |
| https://www.motherjones.com/politics/2024/07/joe-biden-needs-a-better-argument-than-this/ | 7/9/2024 14:06 | Joe Biden Needs a Better Argument Than This |
| https://www.motherjones.com/politics/2024/07/republican-national-convention-mike-pence-jd-vance/ | 7/15/2024 17:57 | Has Anyone Seen Mike Pence? |
| https://www.motherjones.com/politics/2024/07/which-office-is-kari-lake-running-for-exactly-arizona-senate-governor/ | 7/16/2024 8:23 | Which Office Is Kari Lake Running for Exactly? |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2024/07/it-doesnt-take-a-conspiracy-theory-to-explain-law-enforcement-incompetence/ | 7/18/2024 14:40 | It Doesn't Take a Conspiracy Theory to Explain Law Enforcement Incompetence |
| https://www.motherjones.com/politics/2024/07/its-a-workers-party-now-rnc-trump-jd-vance-teamsters-2024-biden/ | 7/19/2024 12:11 | Itâ€™s a Workersâ€™ Party Now? |
| https://www.motherjones.com/politics/2024/07/nancy-pelosi-did-what-shes-always-done/ | 7/22/2024 13:47 | Nancy Pelosi Did What She's Always Done |
| https://www.motherjones.com/politics/2024/09/arizona-republicans-elections-denial-big-lie/ | 9/4/2024 6:00 | State of Denial |
| https://www.motherjones.com/politics/2024/07/joe-arpaio-still-hasnt-made-peace-with-his-own-demise/ | 7/29/2024 12:57 | Joe Arpaio Still Hasnâ€™t Made Peace With His Own Demise |
| https://www.motherjones.com/politics/2024/07/this-arizona-race-is-one-of-the-ugliest-republican-primaries-ive-seen-in-years/ | 7/30/2024 16:36 | This Arizona Race Is One of the Ugliest Republican Primaries Iâ€™ve Seen in Years |
| https://www.motherjones.com/politics/2024/07/election-deniers-just-scored-a-major-win-in-arizonas-biggest-county/ | 7/31/2024 14:14 | Election Deniers Just Scored a Major Win in Arizona's Biggest County |
| https://www.motherjones.com/politics/2024/08/arizona-stephen-richer-election-deniers-maricopa-yuma-david-lara-lake/ | 8/3/2024 11:22 | An Arizona Voter Fraud Activist Is on the Verge of Winning a Critical County Office |
| https://www.motherjones.com/politics/2024/08/thank-god-google-pulled-that-awful-and-depressing-ai-ad/ | 8/3/2024 13:18 | Thank God Google Pulled That Awful and Depressing AI Ad |
| https://www.motherjones.com/politics/2024/08/who-is-tim-walz-vice-president-kamala-harris-trump-2024/ | 8/6/2024 9:03 | Tim Walz, Normal Guy, Is Harrisâ€™ Pick for Vice President |
| https://www.motherjones.com/politics/2024/08/bernie-moreno-ohio-senate-car-dealership-alex-rodriguez/ | 8/20/2024 10:12 | Bernie Moreno Says He Built His Car Dealer Empire All on His Own. The Reality Is More Complicated. |
| https://www.motherjones.com/politics/2024/08/the-vibe-has-shifted-downballot-too/ | 8/21/2024 8:38 | The Vibe Has Shifted Downballot Too |
| https://www.motherjones.com/politics/2024/08/democratic-national-convention-obama-harris-housing/ | 8/21/2024 18:19 | The Democratic Party Has Finally Gone YIMBY |
| https://www.motherjones.com/politics/2024/08/biden-was-a-bridge-walz-harris-dnc-chicago/ | 8/23/2024 12:41 | Joe Biden Promised to Be a Bridge. Democrats Finally Made It to the Other Side. |
| https://www.motherjones.com/politics/2008/10/digital-trainwreck/ | 10/30/2008 0:07 | Digital Trainwreck |
| https://www.motherjones.com/media/2008/05/books-scrapbook-stateless/ | 5/1/2008 7:00 | Books: Scrapbook of the Stateless |
| https://www.motherjones.com/politics/2007/10/tourist-trap/ | 10/31/2007 7:00 | Tourist Trap |
| https://www.motherjones.com/politics/2008/12/mojo-faves-2008-phone-sex-aryan-outfitters-and-more-photo-editors-picks/ | 12/31/2008 0:43 | MoJo Faves of 2008: Phone Sex, Aryan Outfitters, and More Photo Editor's Picks |
| https://www.motherjones.com/politics/2009/01/ny-times-magazines-obama-people/ | 1/16/2009 17:38 | NY Times Magazine's "Obama People" |
| https://www.motherjones.com/politics/2009/02/world-press-photo-winners-announced/ | 2/13/2009 18:09 | World Press Photo winners announced |
| https://www.motherjones.com/politics/2009/04/2009-hasselblad-photography-award/ | 4/15/2009 14:00 | 2009 Hasselblad Photography Award |
| https://www.motherjones.com/politics/2009/05/ny-times-photoblog-and-danny-wilcox-frazier/ | 5/19/2009 19:03 | NY Times Photobloggin' and Danny Wilcox-Frazier |
| https://www.motherjones.com/politics/2009/06/friday-photoblog/ | 6/12/2009 17:41 | Friday Photoblog |
| https://www.motherjones.com/politics/2009/06/mirrors-something-would-never-do-lp/ | 6/19/2009 19:56 | Music: Mirrors, Something That Would Never Do |
| https://www.motherjones.com/politics/2009/08/music-monday-pissed-jeans-grow-free-mp3/ | 8/17/2009 10:30 | Music Monday: Pissed Jeans Grow Up (+ Free MP3) |
| https://www.motherjones.com/politics/2009/09/reigning-sounds-love-and-curses/ | 9/16/2009 23:20 | Music Monday: Reigning Sound Slows Down for Love and Curses |
| https://www.motherjones.com/politics/2009/11/music-monday-punk-presidentes-best-decade-playlist/ | 11/30/2009 11:30 | Music Monday: Best Punk Rock Vinyl of the 2000s |
| https://www.motherjones.com/politics/2009/12/music-monday-frank-zappas-midwestern-spawn/ | 12/7/2009 11:30 | Music Monday: Frank Zappaâ€™s Midwestern Spawn |
| https://www.motherjones.com/politics/2010/08/black-passport-stanley-greene-war-photography/ | 8/25/2010 10:00 | A War Photographer's Journey: Black Passport |
| https://www.motherjones.com/politics/2011/01/photo-baby-doc-police-court-haiti/ | 1/18/2011 20:20 | Photos: Cops Take Baby Doc Away |
| https://www.motherjones.com/politics/2011/02/haiti-baby-doc-photos-mark-murrmann/ | 2/7/2011 11:00 | How to Shoot a Dictator: A Haiti Notebook |
| https://www.motherjones.com/politics/2011/05/black-flag-rollins-sst-ginn-markey/ | 5/23/2011 10:30 | Black Flag's Final Tour: The Movie |
| https://www.motherjones.com/politics/2011/11/bank-of-america-occupy-sf/ | 11/18/2011 0:06 | PHOTOS: Occupying Bank of America in SF |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2011/12/rock-and-roll-never-forgets-bob-seger/ | 12/12/2011 11:00 | Rock and Roll Never Forgets Bob Seger |
| https://www.motherjones.com/politics/2012/01/occupy-oakland-kettled/ | 1/30/2012 22:33 | PHOTOS: How Occupy Oakland Tried to Outmaneuver Police |
| https://www.motherjones.com/politics/2012/04/mother-jones-and-magnum-foundation/ | 4/11/2012 10:05 | MoJo and the Magnum Foundation Join Forces to Showcase Documentary Photography |
| https://www.motherjones.com/politics/2012/05/photos-occupy-oaklands-may-day-action/ | 5/2/2012 8:02 | Occupy May Day: Photos From the Oakland March |
| https://www.motherjones.com/politics/2012/07/exiled-to-nowhere-burma-rohingya/ | 7/18/2012 10:00 | Between Burma and a Hard Place |
| https://www.motherjones.com/politics/2012/09/wired-up-glam-proto-punk-bubblegum-45-sleeves/ | 9/24/2012 10:00 | A Beautiful Book of Glam, Proto-Punk, and Bubblegum 45 RPM Record Sleeves |
| https://www.motherjones.com/media/2012/12/gun-ads-bushmaster-mattel/ | 12/15/2012 3:09 | "Papa Says It's Safe": 20 Astounding Gun Ads |
| https://www.motherjones.com/politics/2013/03/photography-garry-winogrand-sfmoma-retrospective/ | 3/8/2013 11:00 | Never Before Seen Photos From Legendary Street Photographer Garry Winogrand |
| https://www.motherjones.com/politics/2013/03/photos-book-joshua-lutz-hesitating-beauty/ | 3/23/2013 10:00 | Photographing a Mother's Descent Into Mental Illness |
| https://www.motherjones.com/politics/2013/04/changsha-photobook-rian-dundon-china/ | 4/7/2013 16:00 | Travels in China, With Skateboard: A Photo Diary |
| https://www.motherjones.com/politics/2013/04/hetherington-sebastian-junger-film-which-way-front-line/ | 4/16/2013 10:00 | A War Photographer Who Was More Than Just an Adrenaline Junkie |
| https://www.motherjones.com/politics/2013/05/flamin-groovies-reunion-san-francisco/ | 5/7/2013 19:36 | Photos: Flamin' Groovies Hometown Return |
| https://www.motherjones.com/politics/2013/06/hard-art-lucian-perkins-dc-punk-bad-brains-dischord/ | 6/24/2013 10:00 | A Pulitzer Prize Winner's Photos of the Early DC Punk Scene |
| https://www.motherjones.com/politics/2013/08/photoessay-meth-laurel-county-kentucky-kranitz/ | 8/12/2013 9:12 | Photo Essay: Chasing Meth in Laurel County, Kentucky |
| https://www.motherjones.com/media/2013/10/photos-vietnam-real-war-photojournalists/ | 10/23/2013 10:00 | Iconic and Unseen War Photos From Vietnam and Iraq |
| https://www.motherjones.com/media/2013/10/big-book-w-eugene-smith-retrospective/ | 10/28/2013 10:00 | Photographer W. Eugene Smith's Very, Very Big Retrospective |
| https://www.motherjones.com/media/2013/11/vivian-maier-self-portraits-book-john-maloof/ | 11/8/2013 18:35 | Who Was Vivian Maier? These Enigmatic Self-Portraits Only Add to the Mystery |
| https://www.motherjones.com/media/2013/12/mother-jones-photographers-best-photobooks-2013/ | 12/19/2013 11:00 | Mother Jones' Photographers Pick the Best Photobooks of 2013 |
| https://www.motherjones.com/media/2014/02/when-landscape-quiet-again-north-dakotas-oil-boom/ | 2/6/2014 20:25 | When the Landscape Is Quiet Again: North Dakota's Oil Boom |
| https://www.motherjones.com/media/2014/03/jesus-lizard-book/ | 3/3/2014 11:00 | The Jesus Lizard, Reunited on the Page |
| https://www.motherjones.com/media/2014/03/magnum-foundation-emergency-fund-photographs/ | 3/26/2014 21:21 | 10 Stunning Photos That Illuminate Unseen Stories From Around the Globe |
| https://www.motherjones.com/politics/2014/04/chris-hondros-testament-war-photography/ | 4/11/2014 10:00 | The Dangerous, Harrowing Work of War Photographer Chris Hondros |
| https://www.motherjones.com/media/2014/05/search-revolution-john-anderson-occupy-austin-photos-book/ | 5/14/2014 10:00 | In Search of a Revolution: Photos From Occupy Austin |
| https://www.motherjones.com/media/2014/05/disco-night-sept-11-peter-van-agtmael/ | 5/12/2014 10:00 | Stunning Images From America's Wars |
| https://www.motherjones.com/politics/2014/07/quick-reads-do-not-sell-any-price-amanda-petrusich/ | 7/22/2014 10:00 | Quick Reads: "Do Not Sell at Any Price" by Amanda Petrusich |
| https://www.motherjones.com/politics/2014/05/photos-week-ukraine-santa-barbara/ | 5/31/2014 10:00 | The Week in 15 Photos: Santa Barbara, Maya Angelou, and a Transgender Army Vet's Big Win |
| https://www.motherjones.com/media/2014/07/new-york-punk-photos-playground-white-trash-uncut/ | 7/19/2014 10:00 | Check Out These Vintage Photos of New York City's 1970s Punk Playground |
| https://www.motherjones.com/media/2014/08/vivian-maier-eye-to-eye-book/ | 8/1/2014 10:00 | A New Book of Stunning Street Portraits by Vivian Maier |
| https://www.motherjones.com/politics/2014/07/photos-israel-gaza/ | 7/18/2014 10:00 | This Is What Gaza Looks Like Right Now |
| https://www.motherjones.com/criminal-justice/2014/07/history-photo-jimmy-hoffa-july-30/ | 7/30/2014 10:00 | Jimmy Hoffa Went Missing 39 Years Ago Today [Photo] |
| https://www.motherjones.com/politics/2014/07/british-army-ends-operation-banner-july-31-photo/ | 7/31/2014 10:00 | British Army Officially Withdrew From Northern Ireland 7 years Ago [Photos] |
| https://www.motherjones.com/politics/2014/08/indochina-war-ended-60-years-ago-photo/ | 8/1/2014 10:00 | First Indochina War Ended 60 Years Ago [Photo] |
| https://www.motherjones.com/criminal-justice/2014/08/anne-frank-captured-nazis-aug-4-1944/ | 8/4/2014 10:00 | 70 Years Ago Today: Anne Frank Was Captured by the Nazis |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/08/reagan-fires-patco-air-traffic-controllers/ | 8/5/2014 10:00 | 33 Years Ago: Reagan Goes Union-Busting, Fires 11,000 Striking Air Traffic Controllers |
| https://www.motherjones.com/politics/2014/08/voting-rights-act-lyndon-johnson-1965/ | 8/6/2014 14:04 | Voting Rights Act Signed Into Law Today in 1965 |
| https://www.motherjones.com/politics/2014/08/congress-authorizes-vietnam-war-gulf-of-tonkin/ | 8/7/2014 10:00 | 50 Years Ago Today: Congress Authorizes Vietnam War Under Bullshit Pretense |
| https://www.motherjones.com/criminal-justice/2014/08/president-richard-nixon-resigned-40-years-ago/ | 8/8/2014 10:00 | President Richard Nixon Announced His Resignation 40 Years Ago |
| https://www.motherjones.com/politics/2014/08/alcatraz-penitentiary-opens-august-11/ | 8/11/2014 10:25 | 80 Years Ago: Alcatraz Takes In First Group of No Good Thugs |
| https://www.motherjones.com/politics/2014/08/burn-beatles-records-lennon-jesus/ | 8/12/2014 21:42 | Burn Your Beatles Records! |
| https://www.motherjones.com/politics/2014/08/first-woman-enlisted-marines-1918/ | 8/13/2014 10:00 | Marines First Accepted Women Enlistees 96 Years Ago |
| https://www.motherjones.com/criminal-justice/2014/08/last-public-execution-rainey-bethea/ | 8/14/2014 10:00 | 20,000 Watched the Last Public Hanging 78 Years Ago |
| https://www.motherjones.com/politics/2014/08/happy-75th-ginger-baker-british-drummer-carried-beat-cream/ | 8/19/2014 10:00 | Happy 75th Ginger Baker! British Drummer Carried Beat for Cream |
| https://www.motherjones.com/politics/2014/08/motown-1961-hit-please-mr-postman-marvelettes/ | 8/21/2014 10:01 | Motown's First No. 1 Hit, "Please Mr. Postman," Released 53 Years Ago |
| https://www.motherjones.com/media/2014/09/desert-photobooks-palm-springs-death-valley/ | 9/16/2014 7:41 | Great Photos of High Life and Low Life in the American Desert |
| https://www.motherjones.com/politics/2014/09/day-photos-august-15-roosevelt-library-of-congress/ | 9/15/2014 16:31 | Teddy Roosevelt, Lewis Hine and Lazy Frogs: 15 Photos |
| https://www.motherjones.com/politics/2014/10/happy-90th-birthday-president-carter/ | 10/1/2014 16:07 | Happy 90th Birthday, Jimmy Carter |
| https://www.motherjones.com/media/2014/10/rock-photographer-jim-marshall-haight-street-photo-book-insight-editions/ | 10/11/2014 10:00 | Check Out This Amazing Collection of Iconic Photos of the 1960s Street Scene |
| https://www.motherjones.com/media/2014/11/robert-frank-american-cantor-arts/ | 11/8/2014 11:00 | Robert Frank's Photos of America Still Feel As Poignant As They Did 60 Years Ago |
| https://www.motherjones.com/media/2014/12/world-atlas-street-photography-book/ | 12/6/2014 19:52 | 100-Plus Photographers Capture 49 Cities |
| https://www.motherjones.com/media/2014/12/favorite-photobooks-2014/ | 12/23/2014 11:30 | The 19 Best Photobooks of 2014 |
| https://www.motherjones.com/media/2014/12/biggest-news-stories-year-photos-2014/ | 12/31/2014 11:00 | The Biggest News Stories of 2014, in Photos |
| https://www.motherjones.com/media/2015/03/the-salt-of-the-earth-movie-sebastiao-salgado-wim-wenders/ | 3/13/2015 10:15 | Film Review: Salt of the Earth |
| https://www.motherjones.com/media/2015/02/ken-light-american-stories-photos-60s/ | 2/14/2015 11:30 | Witness the Death of the '60s in Ken Light's Era-Defining Photos |
| https://www.motherjones.com/media/2015/04/vietnam-pro-war-rally-washington/ | 4/8/2015 10:00 | "Why Lose When You Can Win?" Scenes From a Pro-Vietnam War Rally 45 Years Ago |
| https://www.motherjones.com/politics/2015/05/mary-ellen-mark-photos-mother-jones/ | 5/26/2015 20:33 | Remembering Powerhouse Photographer Mary Ellen Mark |
| https://www.motherjones.com/media/2015/06/beyond-flag-confederate-monuments-litter-south/ | 6/28/2015 10:00 | 12 of the South's Most Racist Monuments |
| https://www.motherjones.com/politics/2015/08/photos-one-percent-myles-little/ | 8/8/2015 10:00 | The View From the Top |
| https://www.motherjones.com/politics/2015/08/united-states-cuba-castro-history-photos/ | 8/12/2015 19:00 | 120 Years of Rocky US-Cuba Relations, in Pictures |
| https://www.motherjones.com/media/2015/08/hurricane-katrina-lower-ninth-ward-photos/ | 8/27/2015 10:00 | 19 Heartbreaking Photos of Hurricane Katrina's Aftermath |
| https://www.motherjones.com/environment/2015/10/kids-coal-mines-lewis-hines-photos/ | 10/3/2015 10:00 | The Photos That Helped End Child Labor in the United States |
| https://www.motherjones.com/politics/2015/10/every-photo-taken-apollo-moon-missions-are-now-online/ | 10/2/2015 21:46 | All 8,400 Apollo Moon Mission Photos Just Went Online. Here Are Some of Our Faves. |
| https://www.motherjones.com/politics/2015/10/don-mccullin-aperture-retrospective-book/ | 10/9/2015 10:00 | British Photographer Don McCullin Gets a Smashing Present for His Birthday |
| https://www.motherjones.com/politics/2009/08/2nd-tour-hope-i-dont-die-peter-van-agtmael/ | 8/6/2009 21:57 | "2nd Tour, Hope I Don't Die" |
| https://www.motherjones.com/media/2015/10/nowhere-people-book-stateless-greg-constantine/ | 10/24/2015 10:00 | This Is What It's Like to Live Without a Country |
| https://www.motherjones.com/media/2015/11/magnum-photos-eli-reed-hiroji-kubota-danny-lyon/ | 11/22/2015 11:00 | Take a Tour of Battlefields, Protests, and Prisons With These Photography Legends |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2015/11/status-update-photo-exhibit-san-francisco-bay-area/ | 11/13/2015 11:00 | These Photos Show the Bay Area You'll Never See From a Google Bus |
| https://www.motherjones.com/media/2012/09/honky-tonk-country-portraits-harry-horenstein/ | 9/3/2012 10:00 | Honky Tonk: Portraits of Country Music |
| https://www.motherjones.com/media/2009/10/who-shot-rock-roll-music-photos/ | 10/19/2009 11:00 | Who Shot Rock & Roll |
| https://www.motherjones.com/media/2011/06/voyeurism-exposed-sfmoma-sandra-phillips/ | 6/3/2011 10:00 | Voyeurism, Exposed |
| https://www.motherjones.com/media/2015/12/10-top-photo-books-2015-steacy-snyder/ | 12/30/2015 11:00 | We Keep Coming Back to the Unforgettable Images in These 2015 Photo Books |
| https://www.motherjones.com/media/2011/06/father-land-nagorno-karabagh-ara-oshagan/ | 6/17/2011 10:00 | Father Land |
| https://www.motherjones.com/media/2016/01/new-york-public-library-historic-photos-archive-free/ | 1/7/2016 20:50 | The New York Public Library Just Unleashed 180,000 Free Images. We Can't Stop Looking at Them. |
| https://www.motherjones.com/politics/2016/01/desert-storm-launched-25-years-ago/ | 1/16/2016 11:00 | 25 Years Later: Photos From the First Time We Invaded Iraq |
| https://www.motherjones.com/media/2010/12/world-press-photo-winners-2010/ | 12/24/2010 22:20 | The World's Most Arresting Images |
| https://www.motherjones.com/media/2012/10/nicaragua-remains-revolution-kunishi/ | 10/10/2012 10:00 | Nicaragua: The Remains of the Revolution |
| https://www.motherjones.com/politics/2013/08/photos-women-march-washington-anniversary/ | 8/28/2013 10:00 | Photos: The Women of the March on Washington |
| https://www.motherjones.com/media/2016/02/world-press-photo-winners-2015/ | 2/18/2016 23:07 | The Prestigious World Press Photo Finalists Are Out And They Are Breathtaking |
| https://www.motherjones.com/media/2016/03/wilderness-wasteland-american-west-david-hanson/ | 3/20/2016 10:00 | These Eerie Images Show How Humans Reshaped the West |
| https://www.motherjones.com/environment/2016/03/californias-alternative-energy-fields-photos-ivanpah-stillings/ | 3/17/2016 10:00 | Stunning Photos of California's Alternative-Energy Fields |
| https://www.motherjones.com/media/2016/03/photos-endangered-african-wildlife-habitat-inherit-dust-brandt/ | 3/26/2016 10:00 | Sublime Photos of African Wildlife Roaming Their Lost Habitat |
| https://www.motherjones.com/politics/2011/01/haiti-hope-heartbreak-murrmann/ | 1/18/2011 11:00 | Haiti: Hope and Heartbreak |
| https://www.motherjones.com/media/2016/05/rejected-fsa-photos-book/ | 5/28/2016 10:00 | These Gripping Images From Legendary Photographers Were Supposed to Be Thrown Away |
| https://www.motherjones.com/politics/2016/06/remembering-2016-primary/ | 6/8/2016 10:00 | These Photographs Capture the Intrigue and Insanity of the 2016 Campaign |
| https://www.motherjones.com/media/2016/06/tamina-texas-photo-marti-corn/ | 6/25/2016 10:00 | Powerful Photos From One of Texas' Most Historic Black Communities |
| https://www.motherjones.com/politics/2016/07/photos-republican-national-convention-cleveland-brauer-rnc/ | 7/21/2016 23:59 | Behind-the-Scenes Photos From Trump's Bizarre GOP Convention |
| https://www.motherjones.com/media/2016/09/picturing-national-parks-book-aperture/ | 9/4/2016 10:00 | We Can Thank These Breathtaking Photos for the Creation of the National Parks |
| https://www.motherjones.com/media/2016/10/black-panthers-50th-anniversary-photos-books/ | 10/15/2016 10:00 | We Can't Stop Looking at These Unforgettable Images of the Black Panthers |
| https://www.motherjones.com/media/2016/12/best-photobooks-2016-meiselas-moriyama-marshall/ | 12/30/2016 11:00 | Get Lost in the Most Stunning Photo Books of the Year |
| https://www.motherjones.com/environment/2017/01/photographs-zoo-animals-eric-pillot-in-situ/ | 1/26/2017 11:00 | These Photos Capture the Bleak Beauty of Wildlife in Captivity |
| https://www.motherjones.com/media/2017/02/buzzing-sill-peter-van-agtmael-magnum/ | 2/25/2017 11:00 | Donald Trump May Be on Your Television, But Here's What America Really Looks Like |
| https://www.motherjones.com/media/2017/05/colombia-polaroids-matt-obrien-no-dar-papaya/ | 5/3/2017 19:18 | A Portrait of Colombia in 26 Gorgeous Polaroids |
| https://www.motherjones.com/media/2017/06/eugene-richards-is-the-photographer-america-needs-now/ | 6/26/2017 6:00 | Eugene Richards Is the Photographer America Needs Now |
| https://www.motherjones.com/media/2017/09/walker-evans-makes-everyday-america-a-sight-to-see/ | 9/30/2017 6:00 | Walker Evans' Photos Make Everyday America a Sight to See |
| https://www.motherjones.com/media/2017/10/these-photos-plunge-you-into-the-inner-madness-of-guantanamo/ | 10/7/2017 6:00 | These Photos Plunge You Into the Inner Madness of Guantánamo |
| https://www.motherjones.com/food/2017/10/after-napas-inferno-were-still-standing/ | 10/20/2017 6:00 | After Napa's Inferno, "We're Still Standing" |
| https://www.motherjones.com/media/2017/11/these-explosive-photos-of-led-zeppelin-stevie-nicks-and-alice-cooper-will-make-you-believe-in-rocknroll-again/ | 11/11/2017 6:00 | These Explosive Photos of Led Zeppelin, Stevie Nicks, and Alice Cooper Will Make You Believe in Rock'n'Roll Again |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2017/11/americans-spend-90-percent-of-their-lives-indoors-these-photos-will-make-you-want-to-get-outside/ | 11/25/2017 6:00 | Americans Spend 90 Percent of Their Lives Indoors. These Photos Will Make You Want to Get Outside. |
| https://www.motherjones.com/media/2017/12/here-are-10-of-the-most-captivating-photo-books-of-the-year-just-look/ | 12/31/2017 6:00 | Here Are 10 of the Most Captivating Photo Books of the Year. Just Look. |
| https://www.motherjones.com/politics/2018/02/actually-the-us-has-a-rich-tradition-of-military-parades-but-normally-theyre-after-military-victories-and-stuff/ | 2/7/2018 17:18 | Actually, the US Has a Rich Tradition of Military Parades. But Normally They're After Military Victories and Stuff. |
| https://www.motherjones.com/media/2018/04/capturing-the-early-years-of-the-ramones/ | 4/28/2018 6:00 | Remembering When the Ramones Were Young, Raw, and Couldn't Take a Bad Photo |
| https://www.motherjones.com/politics/2018/07/susan-meiselas-work-has-changed-how-we-think-about-photojournalism-her-retrospective-actually-does-it-justice/ | 7/28/2018 12:35 | Susan Meiselas' Work Has Changed How We Think About Photojournalism. Her Retrospective Actually Does It Justice. |
| https://www.motherjones.com/media/2018/09/alec-byrne-had-unparalleled-access-to-60s-and-70s-rock-heavyweights-his-new-book-reflects-how-special-that-was/ | 9/30/2018 6:00 | Alec Byrne Had Unparalleled Access to '60s and '70s Rock Heavyweights. His New Book Reflects How Special That Was. |
| https://www.motherjones.com/media/2019/02/beyond-cigars-and-vintage-cars-a-new-photobook-shows-you-what-havana-really-looks-like-now/ | 2/3/2019 6:00 | Beyond Cigars and Vintage Cars: A New Photobook Shows You What Havana Really Looks Like Now |
| https://www.motherjones.com/media/2019/03/edward-keating-main-street-the-lost-dream-of-route-66/ | 3/8/2019 6:00 | Forget the Neonâ€"This New Photo Collection Shows Darkness and Decay Along Americaâ€™s Highway |
| https://www.motherjones.com/media/2019/03/up-close-and-personal-with-san-franciscos-original-punks-ruby-ray/ | 3/30/2019 6:00 | Up Close and Personal with San Francisco's Original Punks |
| https://www.motherjones.com/environment/2019/05/rocco-rorandelli-bitter-leaves-tobacco-industry-photographs/ | 5/31/2019 14:33 | A Photographer Spent a Decade Documenting the Tobacco Industryâ€™s Darkest Corners. The Result Is Both Stunning and Disturbing. |
| https://www.motherjones.com/politics/2019/05/these-are-photos-from-the-brown-v-board-era-but-dont-pretend-school-segregation-is-history/ | 5/17/2019 16:15 | These Are Photos From the Brown v. Board Era, But Don't Pretend School Segregation Is History |
| https://www.motherjones.com/media/2019/09/michael-jang-offers-a-fresh-look-at-a-retro-california/ | 9/21/2019 6:00 | Michael Jang Offers a Fresh Look at a Retro California |
| https://www.motherjones.com/politics/2020/12/best-photobooks-2020/ | 12/28/2020 6:00 | At Least One Thing Was Great About 2020: These Photobooks |
| https://www.motherjones.com/politics/2021/01/photos-trump-mob-capitol-congress-insurrection-electoral-college/ | 1/6/2021 23:23 | Among the Thugs: Stunning Photographs of the Capitol Under Siege |
| https://www.motherjones.com/politics/2021/11/geography-class/ | 11/15/2021 10:58 | It's Not the Other America. It's Just America. |
| https://www.motherjones.com/environment/2021/10/oil-spill-california-huntington-beach-reopen/ | 10/12/2021 18:15 | Huntington Beach Has Reopened, But the Aftermath of the Oil Spill Is Far From Over |
| https://www.motherjones.com/politics/2021/12/best-photos-of-the-year/ | 12/28/2021 6:00 | A Look Back at 2021 in Photos, If You Can Bear It |
| https://www.motherjones.com/politics/2022/06/the-gruesome-attraction-of-prison-tourism-is-being-challenged-at-last/ | 6/9/2022 6:00 | The Gruesome Attraction of Prison Tourism Is Being Challenged at Last |
| https://www.motherjones.com/politics/2023/01/insurrection-january-6-capitol-riot-photos-proud-boys-washington/ | 1/6/2023 13:54 | Insurrection: January 6, Up Close and Firsthand |
| https://www.motherjones.com/politics/2023/03/images-photos-israel-knesset-judicial-reforms-protests-crowds-benjamin-netanyahu-democracy-corruption/ | 3/14/2023 6:00 | 20 Striking Images of Protest Against Israeli Democracy Under Siege |
| https://www.motherjones.com/media/2023/06/photos-portland-george-floyd-protests-protest-city-rian-dundon/ | 6/16/2023 6:00 | Explosive Photos of Portland Amid the 2020 George Floyd Protests |
| https://www.motherjones.com/politics/2024/06/admissions-granted-harvard-supreme-court-affirmative-action/ | 6/30/2024 6:00 | The Endless Pursuit of Equality Through College Admissions |
| https://www.motherjones.com/criminal-justice/2024/07/young-thug-rico-fani-willis-thuggerdaily/ | 7/2/2024 16:34 | How a Young Thug â€œMeme Pageâ€Helped Expose Georgiaâ€™s Broken Court System |
| https://www.motherjones.com/politics/2024/07/senator-bob-menendez-guilty/ | 7/16/2024 13:59 | Senator Bob Menendez Convicted on All Counts in Bribery Trial |
| https://www.motherjones.com/politics/2024/08/paris-olympics-global-athlete-flavor-flav/ | 8/10/2024 6:00 | How Olympic Athletes Are Fighting for Fair Pay and Working Conditions |
| https://www.motherjones.com/politics/2017/06/when-wealthy-people-quit-smoking-tobacco-companies-went-after-the-poor/ | 6/16/2017 17:22 | When Wealthy People Quit Smoking, Tobacco Companies Went After the Poor |
| https://www.motherjones.com/politics/2017/06/one-in-five-baby-food-samples-has-lead-heres-what-you-need-to-know/ | 6/22/2017 6:00 | 1 in 5 Baby Food Samples Have Lead. Here's What You Need to Know. |
| https://www.motherjones.com/politics/2017/06/new-guidelines-dial-back-on-routine-mammograms-for-women-under-50/ | 6/23/2017 16:42 | New Guidelines Dial Back on Routine Mammograms for Women Under 50 |
| https://www.motherjones.com/politics/2017/07/trump-nominated-yet-another-climate-skeptic/ | 7/21/2017 15:40 | Trump Nominated Yet Another Climate Skeptic |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/08/californias-charter-schools-have-lower-vaccination-rates-than-traditional-public-schools/ | 8/4/2017 8:00 | California's Charter Schools Have Lower Vaccination Rates Than Traditional Public Schools |
| https://www.motherjones.com/politics/2017/08/trump-refuses-to-blame-white-nationalists-for-charlottesville-violence-now-theyre-celebrating/ | 8/15/2017 18:37 | Trump Refuses to Blame White Nationalists for Charlottesville Violence. Now They're Celebrating. |
| https://www.motherjones.com/politics/2017/08/these-local-leaders-and-historians-wanted-to-leave-confederate-statues-standing-until-charlottesville/ | 8/23/2017 6:00 | These Local Leaders and Historians Wanted to Leave Confederate Statues Standingâ€"Until Charlottesville |
| https://www.motherjones.com/politics/2017/08/hours-before-trumps-phoenix-rally-tensions-are-already-mounting/ | 8/22/2017 20:31 | Donald Trumpâ€™s Rally in Phoenix was an Unhinged Nightmare. Here Are the Lowlights. |
| https://www.motherjones.com/food/2017/08/blue-apron-faces-a-lawsuit-from-angry-investors/ | 8/23/2017 19:49 | Blue Apron Faces a Lawsuit From Angry Investors |
| https://www.motherjones.com/politics/2017/09/dogs-can-be-vaccinated-against-lyme-disease-humans-cant/ | 9/27/2017 6:00 | Dogs Can Be Vaccinated Against Lyme Disease. Humans Can't. |
| https://www.motherjones.com/politics/2017/09/the-national-park-service-just-ended-its-bottled-water-ban-after-finding-it-worked/ | 9/26/2017 17:48 | The National Park Service Just Ended Its Bottled Water Banâ€"After Finding It Worked |
| https://www.motherjones.com/environment/2017/10/more-than-180-people-missing-firestorm-california-new-new/ | 10/9/2017 18:41 | Fires Engulfed Northern California Cities. Here's What You Need to Know. |
| https://www.motherjones.com/politics/2017/10/indiana-has-an-hiv-crisis-yet-it-just-closed-another-needle-exchange/ | 10/19/2017 16:37 | Indiana Has an HIV Crisisâ€"Yet It Just Closed Another Needle Exchange |
| https://www.motherjones.com/environment/2017/10/california-fires-damage-total/ | 10/25/2017 6:00 | 42 Dead, 8,400 Structures Burned, More Than $1 Billion in Damage: the Devastating Toll of Californiaâ€™s Wildfires |
| https://www.motherjones.com/politics/2017/10/an-opioid-billionaire-was-just-arrested-on-fraud-and-bribery-charges/ | 10/26/2017 19:49 | An Opioid Billionaire Was Just Arrested on Fraud and Bribery Charges |
| https://www.motherjones.com/politics/2010/06/justine-sharrock-tortured/ | 6/15/2010 16:29 | Shining a Light on Guantanamo's Torturers |
| https://www.motherjones.com/politics/2010/06/music-monday-interview-ben-sollee-cello-telluride-video/ | 6/28/2010 11:00 | 15 Minutes with Rogue Cellist Ben Sollee |
| https://www.motherjones.com/food/2010/06/mcdonalds-happy-meal-cspi-lawsuit/ | 6/24/2010 19:08 | Are Happy Meals Really a "Creepy and Predatory Practice?" |
| https://www.motherjones.com/politics/2010/07/music-monday-mountain-man-made-the-harbor/ | 7/19/2010 11:00 | Behind Every Mountain Man, Three Harmonizing Women |
| https://www.motherjones.com/politics/2010/08/gangstagrass-hip-hop-hybrids/ | 8/2/2010 10:00 | Gangstagrass, and Other Hip Hop Hybrids |
| https://www.motherjones.com/politics/2010/08/12th-and-delaware-shows-where-abortion-war-really-waged/ | 8/3/2010 20:30 | "12th and Delaware" Shows Where Abortion War is Really Waged |
| https://www.motherjones.com/politics/2010/08/gay-cadet-resigns-military-west-point-dadt-honor-code/ | 8/10/2010 17:53 | A Gay Cadet's Sense of Honor |
| https://www.motherjones.com/politics/2010/08/taking-down-fox-news/ | 8/25/2010 20:25 | Taking Down Fox News |
| https://www.motherjones.com/media/2010/09/earth-to-ellen-page/ | 9/11/2010 10:00 | Ellen Page's Greenest Day |
| https://www.motherjones.com/politics/2010/09/music-monday-black-rock-burning-man-bands/ | 9/13/2010 11:00 | Three Burner Bands Worth Dusting Off |
| https://www.motherjones.com/politics/2010/09/drop-illegal-word-immigration-debate/ | 9/29/2010 23:22 | There's No "I" in "Undocumented Worker" |
| https://www.motherjones.com/politics/2010/10/simon-robson-coalition-willing/ | 10/8/2010 10:00 | Simon Robson's "Coalition of the Willing" |
| https://www.motherjones.com/politics/2010/10/chris-thile-punch-brothers-antifogmatic/ | 10/11/2010 11:00 | Chris Thile's Punch Brothers at Play |
| https://www.motherjones.com/politics/2010/10/ken-bucks-woman-problem-just-got-worse/ | 10/12/2010 18:39 | Ken Buck's Woman Problem Just Got Worse |
| https://www.motherjones.com/politics/2010/10/pro-life-dem-driehaus-sba-list/ | 10/22/2010 10:03 | Pro-Life Dem Driehausâ€™s Worst Enemy: Other Pro-Lifers |
| https://www.motherjones.com/politics/2010/10/obama-democrats-voter-confusion-economy/ | 10/25/2010 10:03 | Foggy With a Chance of Increased Unemployment |
| https://www.motherjones.com/politics/2010/11/basia-bulat-heart-my-own/ | 11/1/2010 10:45 | Basia Bulat's Northern Exposure |
| https://www.motherjones.com/politics/2010/11/jerry-brown-secure-communities-program/ | 11/4/2010 10:17 | Secure Governor, Insecure Communities |
| https://www.motherjones.com/food/2010/11/kombucha-really-good-you/ | 11/22/2010 10:30 | Is Kombucha Really Good for You? |
| https://www.motherjones.com/media/2010/12/mike-birbiglia-sleepwalking-storyteller/ | 12/3/2010 11:00 | Mike Birbiglia, Sleepwalking Storyteller |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2010/12/factory-farms-map/ | 12/2/2010 23:53 | A Map of Crowded Cows |
| https://www.motherjones.com/food/2010/12/duncan-hines-amazing-glazes-cupcakes/ | 12/9/2010 20:56 | Are These Cupcakes Racist? |
| https://www.motherjones.com/food/2010/12/taste-change-flynn-elementary/ | 12/21/2010 11:00 | The Mary Poppins of Raw Kale? |
| https://www.motherjones.com/politics/2010/12/mike-stroud-ratatat-interview/ | 12/27/2010 11:30 | In Ratatat's Dreams |
| https://www.motherjones.com/politics/2011/01/egypt-uprising-mubarak/ | 1/30/2011 18:43 | Egypt: "I Saw an Old Woman Shot in the Face" |
| https://www.motherjones.com/politics/2011/02/ana-tijoux-grammy-rapper-chile/ | 2/7/2011 11:00 | Street Talk With Grammy Hopeful Ana Tijoux |
| https://www.motherjones.com/politics/2011/02/joe-pitts-protect-life-act-abortion/ | 2/8/2011 11:00 | If You Thought the GOP's "Rape Redefinition" Bill Was Bad... |
| https://www.motherjones.com/media/2011/03/sarah-vowell-unfamiliar-fishes-hawaii/ | 3/18/2011 10:00 | LISTEN: Sarah Vowell's Hawaiian Odyssey (Audio) |
| https://www.motherjones.com/politics/2011/02/bhutto-documentary-shadows-pakistan/ | 2/17/2011 11:00 | "Bhutto" Film Lauds Leader, Hints at Shadows |
| https://www.motherjones.com/media/2011/02/fatima-bhutto-pakistan-memoir/ | 2/17/2011 11:00 | Fatima Bhutto on Pakistan, Egypt, and Middle East Unrest (Audio) |
| https://www.motherjones.com/politics/2011/02/indie-videos-valentines-day/ | 2/14/2011 11:45 | WATCH: Indie Lovers' Valentine's Video Mixtape |
| https://www.motherjones.com/politics/2011/02/transcanada-keystone-tar-sands-oil/ | 2/17/2011 11:07 | A Sticky Situation for TransCanada's Keystone XL Pipeline |
| https://www.motherjones.com/politics/2011/03/geographer-mike-deni-indie-music/ | 3/21/2011 10:30 | Geographer's Danceable Dreamscape |
| https://www.motherjones.com/politics/2011/03/5-scary-religious-refusal-bills/ | 3/31/2011 10:03 | 5 Scary Religious Refusal Bills |
| https://www.motherjones.com/politics/2011/04/tax-prep-ral-block-hewitt-liberty-instant-tax/ | 4/14/2011 15:00 | Revenge of the Predatory Tax Preparers |
| https://www.motherjones.com/politics/2011/04/uterus-monologues-limericks-our-readers/ | 4/8/2011 10:01 | The Uterus Monologues: Limericks From Our Readers |
| https://www.motherjones.com/politics/2011/04/secure-communities-ammiano-trust-act/ | 4/27/2011 20:24 | CA Dems to Feds: Hands Off Our Immigrants |
| https://www.motherjones.com/politics/2011/05/fleet-foxes-robin-pecknold-helplessness-blues/ | 5/9/2011 10:30 | Fleet Foxes Sing the Blues |
| https://www.motherjones.com/criminal-justice/2011/05/secure-communities-lofgren-ice-mislead/ | 5/19/2011 23:00 | Did ICE Intentionally Mislead? |
| https://www.motherjones.com/politics/2011/05/micronesia-climate-change-litigation-conference/ | 5/24/2011 17:00 | Micronesia Challenges Europe's Dirty Energy |
| https://www.motherjones.com/politics/2011/06/film-review-inside-new-york-times-future-journalism/ | 6/21/2011 10:00 | Film Review: "Page One: Inside the New York Times" |
| https://www.motherjones.com/politics/2011/06/sarah-jarosz-follow-me-down/ | 6/20/2011 10:20 | The Precocious Sarah Jarosz |
| https://www.motherjones.com/politics/2011/06/kansas-sued-over-abortion-clinic-guidelines/ | 6/29/2011 0:49 | Kansas Sued Over Abortion Clinic Guidelines |
| https://www.motherjones.com/media/2011/10/michael-ondaatje-the-cats-table-interview/ | 10/3/2011 10:00 | Michael Ondaatje, Among Thieves |
| https://www.motherjones.com/politics/2011/08/affordable-care-act-contraception-catholics-conscience-clause/ | 8/12/2011 10:00 | Birth Control Coverage for Everyone? Not So Fast. |
| https://www.motherjones.com/politics/2011/10/abigail-washburn-china-silk-road-tour/ | 10/24/2011 10:02 | Abigail Washburn Brings Bluegrass to the Silk Road |
| https://www.motherjones.com/media/2011/10/miss-representation-doc-shows-ugly-side-women-media/ | 10/20/2011 9:30 | "Miss Representation" Shows Ugly Side of Women in Media |
| https://www.motherjones.com/food/2011/10/consumer-reports-seafood-fraud-snapper-halibut/ | 10/28/2011 22:48 | The Case of the Missing Red Snapper |
| https://www.motherjones.com/food/2011/11/salsa-cranberry-sauce-thanksgiving/ | 11/23/2011 21:33 | Salsafying Cranberry Sauce |
| https://www.motherjones.com/politics/2011/12/y-la-bamba-mariachi-lupon/ | 12/5/2011 11:00 | Y La Bamba's Mariachi Makeover |
| https://www.motherjones.com/politics/2012/02/book-review-geoff-dyer-zona-stalker-film/ | 2/20/2012 11:00 | Book Review: Zona |
| https://www.motherjones.com/environment/2011/12/ski-area-citizens-coalition-squaw-report-card/ | 12/19/2011 10:30 | It Ain't Easy Skiing Green |
| https://www.motherjones.com/food/2012/02/sugar-toxic-regulated-alcohol-and-smoking-ucsf/ | 2/2/2012 10:10 | Is Sugar as Addictive as Alcohol? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2012/02/low-income-women-virginia-complications-abortions/ | 2/17/2012 0:02 | Virginia Legislature Votes to Slash Abortion Funding for Low-Income Women |
| https://www.motherjones.com/environment/2012/03/felicity-aston-solo-antarctica-record/ | 3/13/2012 10:00 | The Woman Who Skied Antarctica Solo |
| https://www.motherjones.com/politics/2012/03/review-soundtrack-hunger-games-songs-from-district-12-beyond/ | 3/20/2012 10:00 | Haunting Tunes for the Hunger Games |
| https://www.motherjones.com/media/2012/05/interview-buzz-bissinger-fathers-day-friday-night-lights/ | 5/7/2012 10:00 | Buzz Bissinger's Trip |
| https://www.motherjones.com/politics/2012/05/kids-sunscreen-avoid-environmental-working-group-guide/ | 5/15/2012 20:45 | Which Kids' Sunscreens Should You Avoid? |
| https://www.motherjones.com/politics/2012/06/book-review-full-body-burden-kristen-iversen/ | 6/3/2012 10:00 | Quick Reads: "Full Body Burden" by Kristen Iversen |
| https://www.motherjones.com/media/2012/06/jad-abumrad-radiolab-robert-krulwich-in-the-dark/ | 6/24/2012 10:00 | Radiolab's Jad Abumrad Tries Something Completely Nuts |
| https://www.motherjones.com/food/2012/06/food-chain-workers-low-wages-report/ | 6/6/2012 10:00 | Only 13.5 Percent of Food Workers Earn a Living Wage |
| https://www.motherjones.com/politics/2012/06/rodney-crowell-mary-karr-kin-review-liars-club/ | 6/18/2012 10:00 | Songs for the "People You Wanna Drag Behind Your Car" |
| https://www.motherjones.com/environment/2012/06/soda-sugar-tax-richmond/ | 6/18/2012 10:00 | Soda: Ban it? Nah. Tax it? Yep. |
| https://www.motherjones.com/criminal-justice/2012/06/on-the-media-mexico-audio-elections/ | 6/26/2012 21:48 | LISTEN: Mexico's Media Predicament |
| https://www.motherjones.com/politics/2012/09/book-review-story-my-assassins-tarun-j-tejpal/ | 9/24/2012 10:00 | Quick Reads: "The Story of My Assassins" by Tarun J. Tejpal |
| https://www.motherjones.com/politics/2012/09/hantavirus-climate-yosemite-outbreak/ | 9/3/2012 10:00 | How Nervous Should I Be About Hantavirus? |
| https://www.motherjones.com/politics/2012/09/why-are-iuds-unpopular/ | 9/26/2012 10:00 | Why Don't More American Women Use IUDs? |
| https://www.motherjones.com/politics/2012/10/sugar-industry-marketing-timeline/ | 10/31/2012 10:03 | A Timeline of Sugar Spin |
| https://www.motherjones.com/politics/2012/10/6-mobile-apps-election-outside-spending/ | 10/17/2012 10:03 | 6 Must-Have Apps for Political Junkies |
| https://www.motherjones.com/politics/2012/10/denver-the-lumineers/ | 10/29/2012 10:03 | "Ho Hey," It's The Lumineers |
| https://www.motherjones.com/food/2012/11/soda-tax-richmond-voters-campaign-spending/ | 11/6/2012 23:52 | Will Big Soda Beat the California Soda Taxes? |
| https://www.motherjones.com/food/2012/11/soda-taxes-fail-california-richmond-ritterman/ | 11/7/2012 20:10 | The Soda Tax Lost. Now What? |
| https://www.motherjones.com/media/2012/11/robin-sloan-interview-penumbra-24-hour-bookstore/ | 11/14/2012 11:03 | Robin Sloan's Low-Tech Triumph |
| https://www.motherjones.com/politics/2012/11/election-results-maps-cartograms-trippy-newman/ | 11/10/2012 2:18 | Election Results Maps To Make Your Brain Happier |
| https://www.motherjones.com/food/2012/11/fun-antibiotic-resistant-bugs-your-pork/ | 11/28/2012 11:03 | Great: Antibiotic-Resistant Bacteria on Your Pork Chop |
| https://www.motherjones.com/food/2012/12/top-chef-traci-des-jardins-tedx-jardiniere-holidays/ | 12/26/2012 11:01 | Video: Top Chef Traci Des Jardins Thinks You Probably Eat Too Much |
| https://www.motherjones.com/politics/2013/02/quick-reads-behind-kitchen-door-saru-jayaraman/ | 2/7/2013 11:06 | Quick Reads: "Behind the Kitchen Door" By Saru Jayaraman |
| https://www.motherjones.com/politics/2013/01/pine-beetles-encroach-1000-year-old-whitebarks/ | 1/11/2013 11:21 | Beetlemania: Insects Are Gobbling Up 1,000-Year-Old Trees |
| https://www.motherjones.com/media/2013/02/karen-russell-vampires-in-the-lemon-grove-florida-dust-bowl-fantasy/ | 2/7/2013 11:06 | Karen Russell's Fantastical World |
| https://www.motherjones.com/environment/2013/02/moose-minnesota-decline-hunting-ticks-climate-change/ | 2/8/2013 23:42 | What's Killing Minnesota's Moose? |
| https://www.motherjones.com/politics/2013/02/5-female-vocalists-to-watch-2013/ | 2/18/2013 11:11 | 5 Female Vocalists to Watch in 2013 |
| https://www.motherjones.com/politics/2013/02/finding-vivian-maier-new-film-about-street-photographer/ | 2/16/2013 12:06 | The Art and Enigma of Vivian Maier Come to the Screen |
| https://www.motherjones.com/media/2013/03/carpoolers-monterrey-mexico-alejandro-cartagena/ | 3/11/2013 10:00 | Life in Mexico's Fast Lane |
| https://www.motherjones.com/politics/2013/03/promiscuous-bees-mean-less-food-security-humans/ | 3/5/2013 11:01 | "Promiscuous" Bees and Vanishing Insects Mean Less Food for Us |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2013/03/10-mojo-profiles-fierce-women-international-womens-day/ | 3/8/2013 11:05 | 10 MoJo Profiles of Fierce Women |
| https://www.motherjones.com/media/2013/03/claressa-shields-flint-photos-olympic-boxer-gold-medal/ | 3/29/2013 10:01 | No Endorsements, No Problem: Boxing Gold Medalist Claressa Shields Keeps Fighting |
| https://www.motherjones.com/politics/2013/04/steve-martin-edie-brickell-love-come-for-you/ | 4/22/2013 9:30 | Steve Martin and Edie Brickell's Banjo Magic |
| https://www.motherjones.com/environment/2013/04/should-you-take-probiotics-supplement/ | 4/22/2013 10:30 | Should You Take a Probiotic? |
| https://www.motherjones.com/media/2013/05/wild-ones-jon-mooallem-interview/ | 5/10/2013 10:00 | Wild Man: An Interview with Jon Mooallem |
| https://www.motherjones.com/politics/2013/06/bpa-girls-obesity-puberty/ | 6/14/2013 19:39 | Is BPA Making Girls Obese? |
| https://www.motherjones.com/politics/2013/07/greek-myths-dessa-anais-mitchell-dar-williams/ | 7/1/2013 9:46 | 3 Modern Sirens Tackle the Greek Myths |
| https://www.motherjones.com/food/2013/07/veggie-burger-recipe-vegan-gluten-free-barley-beet-mushroom-falafel/ | 7/3/2013 10:00 | 4 Veggie Burgers That Don't Suck |
| https://www.motherjones.com/environment/2013/07/let-there-be-darkness-5-surprising-ways-curtail-light-pollution/ | 7/22/2013 10:00 | Don't Read This If You're Afraid of the Dark |
| https://www.motherjones.com/politics/2013/09/berkeley-old-time-music-festival-foghorn-stringband-dirk-powell-bruce-molsky/ | 9/16/2013 10:00 | Gettin' Rowdy and Real at Berkeley's Old Time Music Convention |
| https://www.motherjones.com/politics/2013/09/wildfire-boulder-flooding-fourmile-canyon-erosion/ | 9/19/2013 18:27 | Fire and Rain, Colorado Edition |
| https://www.motherjones.com/media/2013/09/interview-99-percent-invisible-roman-mars-podcast/ | 9/28/2013 10:00 | Roman Mars on the Secret Allure of Highway Stripes and Manhole Covers |
| https://www.motherjones.com/media/2013/10/interview-dave-isay-storycorps-10th-anniversary/ | 10/21/2013 10:00 | How StoryCorps Captured the Soul of America |
| https://www.motherjones.com/food/2013/11/seasonal-meat-beef-turkey-thanksgiving/ | 11/25/2013 10:55 | Winter Is Hereâ€"Is Steak Season Over? |
| https://www.motherjones.com/politics/2013/10/growing-spruce-beetle-outbreak-tied-drought-colorado/ | 10/12/2013 10:00 | When Spruce Beetles Attack! |
| https://www.motherjones.com/media/2013/12/jazmine-fenlator-winter-olympics-bobsled-pilot-lolo-jones/ | 12/26/2013 11:00 | Hooked on Speed: How Jazmine Fenlator Feeds Her "Bobsled Habit" |
| https://www.motherjones.com/media/2013/12/maddie-bowman-freeskiing-halfpipe-sochi-2013-winter-olympics/ | 12/27/2013 11:00 | Sochi's "Pizzly Bear": Meet Halfpipe Freeskiing Star Maddie Bowman |
| https://www.motherjones.com/politics/2014/01/jehane-noujaim-the-square-egypt-oscars-ammar-abo-bakr-karim-amer/ | 1/11/2014 11:00 | How the Artists of "The Square" Fueled Egypt's Revolution |
| https://www.motherjones.com/politics/2014/01/wendy-davis-abortion-girl-scout-cookies/ | 1/31/2014 2:16 | Conservatives Don't Want You To Eat Pro-Abortion Girl Scout Cookies |
| https://www.motherjones.com/food/2014/03/caffeine-murray-carpenter-energy-drink-keurig-cup-coffee/ | 3/5/2014 11:00 | 9 Things You Should Know About Your Caffeine Habit |
| https://www.motherjones.com/food/2014/03/coffee-k-cups-green-mountain-polystyrene-plastic/ | 3/19/2014 10:00 | Your Coffee Pods' Dirty Secret |
| https://www.motherjones.com/media/2014/05/wonderland-fictional-rock-goddesss-playlist-stacey-derasmo/ | 5/5/2014 10:00 | Playlist for an Aging Rock Goddess |
| https://www.motherjones.com/environment/2014/06/photos-bhopal-india-union-carbide-sanjay-verma-pesticides-explosion/ | 6/2/2014 10:00 | Photos: Living in the Shadow of the Bhopal Chemical Disaster |
| https://www.motherjones.com/politics/2014/07/are-kids-showing-border-really-refugees/ | 7/17/2014 10:00 | Are the Kids Showing Up at the Border Really Refugees? |
| https://www.motherjones.com/politics/2014/07/unaccompanied-child-migrants-younger-than-five-pew-research/ | 7/22/2014 20:49 | 785 of This Year's Unaccompanied Migrants Were Under 6 Years Old |
| https://www.motherjones.com/politics/2014/09/lady-singers-diana-gameros-frazey-ford-sevyn-streeter-fka-twigs-irene-diaz/ | 9/1/2014 10:00 | 5 Dazzling Female Singers on the Rise |
| https://www.motherjones.com/media/2014/09/pen-and-ink-tattoos-stories-wendy-macnaughton-isaac-fitzgerald/ | 9/26/2014 10:00 | In "Pen and Ink," People Tell the Fascinating Stories Behind Their Tattoos |
| https://www.motherjones.com/politics/2014/09/wolf-hunts-canceled-wyoming-endangered-species-gray-wolf/ | 9/24/2014 17:24 | It's Now Illegal to Kill Wolves in Wyoming |
| https://www.motherjones.com/food/2014/10/coconut-water-oil-flour-health/ | 10/22/2014 10:00 | Stop Going Cuckoo for Coconuts |
| https://www.motherjones.com/media/2014/10/sara-farizan-you-could-be-mine-tell-me-again-how-crush-should-feel/ | 10/3/2014 10:00 | This Author's Juicy YA Novels Would Be Banned in Her Parents' Homeland |
| https://www.motherjones.com/politics/2014/10/central-american-kids-will-be-able-apply-asylum-home/ | 10/3/2014 1:06 | Obama Plan Will Cut Out Grueling Journey for a Small Number of Central American Refugees |
| https://www.motherjones.com/politics/2014/12/when-drunk-walking-kills/ | 12/29/2014 11:00 | Friends Don't Let Friends Walk Drunk |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2014/11/brazil-police-brutality-kill-6-people-a-day/ | 11/12/2014 23:34 | US Police Brutality Is Bad. This Giant Western Country's Is Way Worse. |
| https://www.motherjones.com/food/2014/11/food-chains-film-sanjay-rawal-tomatoes-immokalee/ | 11/21/2014 16:06 | "Food Chains" Looks at the Real Cost of Your Cheap Tomatoes |
| https://www.motherjones.com/media/2014/11/wild-cheryl-strayed-reese-witherspoon-jean-marc-vallee-laura-dern-pacific-crest-trail/ | 11/28/2014 11:00 | "Wild's" Cheryl Strayed Becomes One With Reese Witherspoon |
| https://www.motherjones.com/media/2015/01/lemony-snicket-daniel-handler-pirates/ | 1/30/2015 11:15 | Lemony Snicket Walks the Plank |
| https://www.motherjones.com/media/2014/12/book-review-how-grow/ | 12/26/2014 11:15 | Book Review: How to Grow Up |
| https://www.motherjones.com/politics/2014/12/latin-america-planned-parenthood-abortion-villareal-colombia/ | 12/4/2014 23:24 | Meet the Family Behind Latin America's Version of Planned Parenthood |
| https://www.motherjones.com/politics/2014/12/new-songs-cold-winter-barr-brothers-sharon-van-etten-brandi-carlile/ | 12/29/2014 11:00 | 10 New Songs to Get You Through the Long, Cold Winter |
| https://www.motherjones.com/food/2015/02/hop-farming-hops-beer-aroma-alpha-ruhstaller/ | 2/4/2015 11:00 | Growers Are Making Bank on This Green, Fragrant Bud. No, Not That One. |
| https://www.motherjones.com/food/2015/02/salt-sugar-chicken-what-look-upcoming-dietary-guidelines-report/ | 2/16/2015 11:00 | Is the Government About to Warn America Against Meat? |
| https://www.motherjones.com/food/2015/02/what-government-thinks-you-should-eat-now/ | 2/20/2015 1:09 | Here's What the Government Thinks You Should Be Eating in 2015 |
| https://www.motherjones.com/politics/2015/02/paul-janeway-st-paul-and-the-broken-bones-fifty-shades-grey/ | 2/25/2015 11:00 | Christian Singer Who Sold His Song to "Fifty Shades of Grey": "I Thought It Was a Rom-Com" |
| https://www.motherjones.com/media/2015/03/photos-indian-women-celebrate-holi-worlds-most-colorful-holiday/ | 3/7/2015 2:46 | Photos: Indian Women Celebrate Holi, the World's Most Colorful Holiday |
| https://www.motherjones.com/food/2015/03/tom-vilsack-2015-dietary-guidelines-sustainability-environment/ | 3/14/2015 10:00 | Will Obama's Ag Chief Wimpify the 2015 Dietary Guidelines to Please Big Meat? |
| https://www.motherjones.com/environment/2015/03/bark-pine-beetles-climate-change-diana-six/ | 3/19/2015 10:15 | Bark Beetles Are Decimating Our Forests. That Might Actually Be a Good Thing. |
| https://www.motherjones.com/food/2015/03/how-much-food-is-6-teaspoons-of-sugar/ | 3/24/2015 10:00 | 7 Normal Snacks With a Crazy Amount of Sugar |
| https://www.motherjones.com/media/2015/04/toni-morrison-interview-god-help-the-child/ | 4/21/2015 7:04 | Toni Morrison Knows All About the "Little Drop of Poison" in Your Childhood |
| https://www.motherjones.com/media/2015/05/gravy-podcast-tastes-changing-american-south/ | 5/2/2015 10:05 | The Kentucky Derby Is Fueled by Tamales, and Other Gems From a Great New Podcast |
| https://www.motherjones.com/food/2015/06/beer-mimosa-drought-friendly-drinking-charts/ | 6/1/2015 10:00 | That Bottomless Mimosa Brunch Is Awful for So Many Reasons, Including This One |
| https://www.motherjones.com/food/2015/06/future-food-has-robot-arms-and-smells-bacon/ | 6/12/2015 20:59 | The Future of Food Has Robot Arms and Smells Like Bacon |
| https://www.motherjones.com/food/2015/06/congress-doesnt-think-agriculture-has-anything-do-your-health/ | 6/26/2015 22:15 | Congress Doesn't Think Agricultural Sustainability Has Anything to Do With Your Health |
| https://www.motherjones.com/food/2015/07/your-grills-smoky-truth/ | 7/2/2015 17:48 | America's BBQ Grills Create as Much Carbon as a Big Coal Plant |
| https://www.motherjones.com/environment/2015/08/air-conditioning-global-warming/ | 8/10/2015 10:00 | Cool It on the AC Already |
| https://www.motherjones.com/food/2015/07/hopefully-you-will-soon-be-able-tell-how-much-added-sugar-your-food/ | 7/28/2015 10:09 | Soon You Might Actually Be Able to Tell How Much Added Sugar Is in Your Food |
| https://www.motherjones.com/food/2015/07/sweet-fruit-makes-drought-go-down-easier/ | 7/29/2015 10:05 | The California Drought Is Making Some Fruit Tasteâ€¦Better?! |
| https://www.motherjones.com/media/2015/09/toni-tipton-martin-aunt-jemima-code-lena-richard/ | 9/15/2015 10:00 | The Secret History of Black Chefs in America |
| https://www.motherjones.com/politics/2015/09/how-would-donald-trump-sound-dothraki/ | 9/29/2015 10:00 | We Asked a "Game of Thrones" Language Guru to Translate Trump Into Dothraki |
| https://www.motherjones.com/politics/2015/09/when-californians-hunting-gold-fame-citrus-run-out-water/ | 9/29/2015 10:00 | One Good Thing to Come Out of California's Drought Is This Luminous Book |
| https://www.motherjones.com/media/2015/11/guys-we-fucked-podcast-corinne-fisher-krystyna-hutchinson-miley-cyrus-beyonce/ | 11/28/2015 11:00 | Donâ€™t Feel Bad About the Guy(s) You Fucked Last Night |
| https://www.motherjones.com/media/2015/11/new-books-nonfiction-david-talbot-gloria-steinem-david-r-montgomery-anne-bikle/ | 11/29/2015 11:00 | 3 New Books to Feed Your Brain |
| https://www.motherjones.com/politics/2015/12/flavors-e-cigarettes-popcorn-lung-vape-pens-nicotine/ | 12/9/2015 11:00 | Flavored E-Cigarettes May Be Worse for You Than Nicotine |
| https://www.motherjones.com/food/2015/12/hate-gmos-then-prepare-kiss-bananas-goodbye/ | 12/21/2015 11:00 | The Only Way to Save Your Beloved Bananas Might Be Genetic Engineering |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/01/superfoods-hemp-crickets-seaweed-moringa/ | 1/4/2016 11:00 | These 4 Foods Will Be All the Rage in 2016 |
| https://www.motherjones.com/food/2016/01/feds-just-okayed-offshore-fish-farming/ | 1/15/2016 1:06 | The Feds Just Approved Offshore Fish Farming |
| https://www.motherjones.com/environment/2016/02/ski-clothing-waterproof-pfoa-pfcs-perfluourochemicals-health-risks/ | 2/13/2016 11:00 | The Horrible Chemicals That Make Your Winter Gear Waterproof |
| https://www.motherjones.com/media/2016/03/bite-food-politics-podcast-trailer/ | 3/6/2016 11:00 | Introducing "Bite," Our New Podcast About Food Politics |
| https://www.motherjones.com/food/2016/03/your-protein-obsession-isnt-helping-anyone/ | 3/25/2016 10:00 | Stop Freaking Out About How Much Protein You're Getting |
| https://www.motherjones.com/media/2012/10/classic-ads-from-big-sugar/ | 10/31/2012 10:03 | "Enjoy an Ice Cream Cone Shortly Before Lunch" |
| https://www.motherjones.com/food/2016/04/restaurants-tipping-racist-origins-saru-jayaraman-forked/ | 4/22/2016 10:00 | The Racist, Twisted History of Tipping |
| https://www.motherjones.com/food/2016/05/new-food-labels-will-show-added-sugar/ | 5/20/2016 23:16 | Finally You Can See How Much Added Sugar Is Hidden in Your Food |
| https://www.motherjones.com/food/2016/06/smart-companies-making-seafood-safer/ | 6/3/2016 10:00 | Economies of Scale: Smart Ideas to Fight Fish Fraud |
| https://www.motherjones.com/media/2016/06/yaa-gyasi-debut-novel-homegoing-slavery/ | 6/7/2016 10:00 | The Slavery Story You Haven't Heard Yet |
| https://www.motherjones.com/food/2016/06/michael-pollan-psychedelic-magic-mushrooms-cancer-psilocybin/ | 6/17/2016 10:00 | Michael Pollan Explains Why Psychedelic Drugs Are the Ultimate Meal for Your Mind |
| https://www.motherjones.com/food/2016/07/why-youve-never-tasted-authentic-mexican-food/ | 7/29/2016 10:00 | You Have Never Actually Eaten Mexican Food |
| https://www.motherjones.com/media/2016/10/margaret-atwood-hag-seed-shakespeare-tempest/ | 10/5/2016 10:00 | Margaret Atwood Remixes Shakespeare's "The Tempest" as a Prison Drama |
| https://www.motherjones.com/food/2016/08/olive-oil-fake-larry-olmsted-food-fraud-usda/ | 8/12/2016 10:00 | Your Olive Oil Could Be Fake |
| https://www.motherjones.com/environment/2016/09/insects-arent-necessarily-blame-californias-wildfires/ | 9/16/2016 10:00 | No, Little Bugs Did Not Set California on Fire |
| https://www.motherjones.com/food/2016/09/frybread-opposite-native-american-cuisine/ | 9/23/2016 14:17 | You Can Get Any Food You Want in Americaâ€"Except This |
| https://www.motherjones.com/food/2016/09/coffee-pods-still-suck/ | 9/27/2016 10:00 | There Is No Such Thing as a "Sustainable" Coffee Pod |
| https://www.motherjones.com/media/2016/09/prairie-home-companion-new-host-chris-thile/ | 9/28/2016 10:00 | Can This Charming New Host Convince Millennials to Love "A Prairie Home Companion"? |
| https://www.motherjones.com/politics/2016/10/wikileaks-cooking-podesta-clinton-risotto/ | 10/13/2016 22:16 | 7 Awesomely Random Food Tips From the WikiLeaks Dump |
| https://www.motherjones.com/food/2017/01/barramundi-aquaculture-fish-farm-iowa-veroblue/ | 1/4/2017 11:00 | The Bizarre and Inspiring Story of Iowa's Fish Farmers |
| https://www.motherjones.com/media/2016/12/how-chefs-tell-their-most-intimate-stories/ | 12/16/2016 11:00 | Cooks, Illustrated: Why So Many Chefs Have Tattoos |
| https://www.motherjones.com/food/2017/01/one-theory-might-be-ruining-our-fight-against-obesity/ | 1/16/2017 11:00 | The Most Popular Theory About What Causes Obesity May Be Very Wrong |
| https://www.motherjones.com/food/2017/02/fast-food-wrappers-chemicals/ | 2/1/2017 13:00 | The Nasty Ingredient in Fast-Food Wrappers |
| https://www.motherjones.com/food/2017/02/cooking-pancakes-somali-refugees-malawah/ | 2/10/2017 11:00 | The Simple, Soulful Dish These Somali Refugees Brought to America |
| https://www.motherjones.com/food/2017/03/grocerants-grocery-store-restaurants-whole-foods-kroger/ | 3/1/2017 11:00 | The Beauty and Horror of "Grocerants" |
| https://www.motherjones.com/food/2017/03/global-warming-means-you-can-kiss-most-delicious-grilled-goat-meat-goodbye/ | 3/8/2017 20:56 | How Climate Change is Ruining Delicious Goat Meat |
| https://www.motherjones.com/food/2017/03/she-persisted-bar-give-you-energy-protest/ | 3/10/2017 11:00 | The "She Persisted" Bar Will Give You Energy to Protest |
| https://www.motherjones.com/politics/2017/03/artsy-clothing-store-taking-ivanka-trump-town/ | 3/27/2017 10:00 | San Francisco Fashionistas vs. Ivanka Trump |
| https://www.motherjones.com/environment/2017/04/wind-iowa-energy-coal/ | 4/3/2017 10:00 | Why Is Trump Ignoring These Good Heartland Jobs? |
| https://www.motherjones.com/food/2017/04/secret-history-how-coffee-became-king/ | 4/7/2017 10:00 | The Real Reason Coffee Has Gotten So Fancy |
| https://www.motherjones.com/environment/2017/04/kentucky-coal-company-goes-solar/ | 4/19/2017 20:39 | Maybe This Is How You Get Donald Trump to Care About Renewable Energy |
| https://www.motherjones.com/media/2017/04/samin-nosrat-salt-fat-acid-heat-soup-chez-panisse/ | 4/21/2017 10:00 | This Simple Advice Completely Changed the Way I Cook (and Eat) |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2017/06/trump-fda-obama-sodium-menu-calorie-nutrition-labels-perdue-sugar/ | 6/15/2017 6:00 | Trump Is Slowly Undermining Obama's Work on Healthy Food |
| https://www.motherjones.com/environment/2017/07/super-gonorrhea-is-about-to-get-the-trump-bump/ | 7/12/2017 16:25 | Super Gonorrhea Is About to Get the Trump Bump |
| https://www.motherjones.com/media/2017/08/novelist-jesmyn-wards-haunted-meth-fueled-odyssey/ | 8/29/2017 6:00 | Novelist Jesmyn Ward's Haunted, Meth-Fueled Odyssey |
| https://www.motherjones.com/food/2017/08/americas-number-one-burger-expert-does-the-impossible/ | 8/11/2017 6:00 | America's Number One Burger Expert Does the Impossible |
| https://www.motherjones.com/food/2017/08/kamau-bell-skittles-klu-klux-klan-racist-food/ | 8/25/2017 6:00 | That Time a Klansman Shoved Skittles in Comedian W. Kamau Bell's Face |
| https://www.motherjones.com/media/2017/09/thi-bui-vietnam-refugee-immigrant-the-best-we-could-do/ | 9/3/2017 6:00 | An Illustrated Guide to Escaping the Vietnam War and Making it in America |
| https://www.motherjones.com/media/2017/09/hilarious-world-depression-podcast-john-moe/ | 9/23/2017 6:00 | There's Nothing Funny About Depression, Except When There Totally Is |
| https://www.motherjones.com/food/2017/12/pharmacy-fruit-and-vegetables-prescriptions-preventative-food-pantry-san-francisco-boston/ | 12/27/2017 6:00 | As Diet-Related Illnesses Surge, a New Kind of Pharmacy Dispenses Fruit and Vegetables |
| https://www.motherjones.com/kevin-drum/2017/09/antibiotic-use-and-resistance-could-plummet-if-we-just-ate-one-hamburger-a-day/ | 9/28/2017 14:00 | Americans Eat 6 Hamburgers a Day, and Itâ€™s Making All of Us Sicker |
| https://www.motherjones.com/food/2017/09/traci-des-jardins-andrea-lawson-gray-daca-immigrants-renewal/ | 9/29/2017 19:30 | A Chef's Special Molé Sauce Will Help Dozens of Immigrants Apply for DACA Renewal |
| https://www.motherjones.com/food/2017/10/wine-harvest-wildfires-grapes-napa-sonoma-farmworkers/ | 10/13/2017 17:27 | Picking the Last of the Season's Grapes, With Fire Raging Everywhere |
| https://www.motherjones.com/food/2017/11/from-hipster-bakers-to-liquid-food-all-the-times-this-new-book-perfectly-mocks-foodie-culture/ | 11/3/2017 6:00 | From Hipster Bakers to Liquid Food, All the Times This New Book Perfectly Mocks Foodie Culture |
| https://www.motherjones.com/food/2017/11/a-new-york-times-food-writer-explains-just-what-in-the-hell-were-supposed-to-do-with-leeks/ | 11/17/2017 6:00 | Finally, Someone Explains Just What In The Hell Weâ€™re Supposed To Do With Leeks |
| https://www.motherjones.com/environment/2017/11/sonoma-county-wildfire-tubbs-fire-undocufund-daca-dreamer/ | 11/27/2017 6:00 | Escaping a Wildfire and Fighting to Stay Here |
| https://www.motherjones.com/food/2017/11/sean-sherman-sioux-chef-pemmican-wild-rice-squash-juniper/ | 11/22/2017 6:00 | Native American Dishes You Can Cook This Week |
| https://www.motherjones.com/media/2018/03/novelist-luis-alberto-urrea-house-fallen-angels/ | 3/3/2018 6:00 | How Novelist Luis Alberto Urrea Wore the Bastards Down |
| https://www.motherjones.com/food/2018/03/the-trouble-with-tuna-poke-bowls/ | 3/21/2018 6:00 | The Trouble With Tuna Poke Bowls |
| https://www.motherjones.com/food/2018/03/dont-call-it-pot-my-dinner-with-san-franciscos-cannabis-gourmets/ | 3/23/2018 6:00 | Don't Call It Pot: My Dinner With San Francisco's Cannabis Gourmets |
| https://www.motherjones.com/media/2018/06/tommy-orange-there-there-native-americans-oakland-urban-indians-1/ | 6/4/2018 6:00 | The Stars of This Stunning Debut Novel Are a Long Way From the Reservation |
| https://www.motherjones.com/food/2018/05/missouri-meat-fake-lab-grown-plant-based-pork-beef/ | 5/19/2018 6:00 | Missouri Is Making It Illegal To Call This "Meat" |
| https://www.motherjones.com/food/2018/07/californias-vineyard-workers-wine-labor-shortage-guestworker-visas-immigration-crackdown/ | 7/5/2018 6:00 | California's Vineyard Workers Already Faced Long Hours, Low Pay, and Harsh Conditions. Then Came Trump's Immigration Crackdown. |
| https://www.motherjones.com/food/2018/06/refugee-food-festival-muna-anaee-unhcr-chicken-shawarma-iraq-baghdad/ | 6/20/2018 6:00 | Five Years Ago, She Fled Iraq as a Refugee. Today, She's Showcasing at Some of the World's Hottest Restaurants. |
| https://www.motherjones.com/food/2018/06/this-famous-author-commands-you-to-step-away-from-the-pork-chop/ | 6/24/2018 6:00 | This Famous Author Commands You to Step Away From the Pork Chop |
| https://www.motherjones.com/food/2018/08/trump-takes-to-twitter-to-defend-his-china-tariffs/ | 8/4/2018 17:53 | Trump Takes to Twitter to Defend His China Tariffs |
| https://www.motherjones.com/food/2018/10/homer-women-speaking-mary-beard-elizabeth-warren-hillary-clinton-christine-blasey-ford-trump-vocal-fry/ | 10/12/2018 6:00 | Men Have Been Telling Women to Shut Up for at Least 3,000 Years |
| https://www.motherjones.com/food/2018/11/sexual-harassment-restaurants-me-too-erin-wade-homeroom-tipped-minimum-wage/ | 11/20/2018 6:00 | One Restaurant's Simple, Remarkably Effective Way to Shield Servers from Sexual Harassment |
| https://www.motherjones.com/food/2018/10/valle-de-guadalupe-wine-hugo-dacosta-drew-deckman-natalia-badan-mogor/ | 10/5/2018 13:35 | The Promise and Peril of Mexico's Wine Revolution |
| https://www.motherjones.com/media/2018/10/wasteland-weekend-mojave-desert-mad-max-apocalypse/ | 10/13/2018 18:59 | At a Desert Festival, Costumed Campers Show Off Their Apocalypse Survival Skills |
| https://www.motherjones.com/food/2018/10/short-ribs-miso-egg-salt-fat-acid-heat-samin-nosrat-japanese-cooking-dashi/ | 10/19/2018 12:30 | Recreate the Magical Miso Egg and the Mouthwatering Short Ribs From "Salt, Fat, Acid, Heat" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/food/2018/11/food-stamps-snap-immigration-public-health-food-insecurity-public-charge/ | 11/16/2018 6:00 | In Trump's America, Immigrants Are Afraid to Apply for Food Stamps |
| https://www.motherjones.com/food/2019/01/you-can-now-be-fined-and-jailed-for-calling-this-meat/ | 1/4/2019 6:00 | You Can Now Be Fined and Jailed for Calling This "Meat†|
| https://www.motherjones.com/food/2019/01/chili-peppers-devils-dinner-endorphins-genes-tomatoes/ | 1/11/2019 15:12 | Training Your Tongue to Love Spicy Food Benefits More Than Your Taste Buds |
| https://www.motherjones.com/media/2019/04/podcast-music-hip-hop-classical/ | 4/13/2019 6:00 | Bach, Don't Kill My Vibe: Can Podcaster Cole Cuchna "Bridge the Gap" Between Classical Music and Hip Hop? |
| https://www.motherjones.com/food/2019/03/soleil-ho-ethnic-kaffir-lime-authentic-food-words/ | 3/23/2019 6:00 | Stop Calling It "Ethnic Food"â€"and More Tips on How to Talk About Eating |
| https://www.motherjones.com/food/2019/05/a-farmers-trick-for-making-zucchini-taste-good/ | 5/18/2019 6:00 | A Farmer's Trick for Making Zucchini Taste Great |
| https://www.motherjones.com/media/2019/08/wellness-goop-jen-gunter/ | 8/23/2019 6:00 | Dr. Jen Gunter Wants to Protect Your Vagina From Gwyneth Paltrow |
| https://www.motherjones.com/food/2019/08/chipotle-is-smothering-mexican-american-burrito-culture/ | 8/23/2019 5:00 | Chipotle Is Smothering Mexican American Burrito Culture |
| https://www.motherjones.com/food/2019/11/regenerative-agriculture-cattle-ranching/ | 11/2/2019 6:00 | Eat, Stomp, Poop: Could Better Ranching Help Save the Planet? |
| https://www.motherjones.com/food/2020/01/carbon-farming-san-francisco-restaurant-surcharge-restore-california-zero-foodprint-anthony-myint-karen-leibowitz-mission-chinese-food/ | 1/20/2020 6:00 | Waiter, There's a Climate Surcharge in My Soup |
| https://www.motherjones.com/media/2020/02/the-complicated-triumphant-woman-at-the-heart-of-the-film-honeyland/ | 2/9/2020 9:25 | The Complicated, Triumphant Woman at the Heart of the Film "Honeyland" |
| https://www.motherjones.com/coronavirus-updates/2020/03/can-a-pandemic-put-your-civil-liberties-on-hold/ | 3/28/2020 6:00 | Can a Pandemic Put Your Civil Liberties On Hold? |
| https://www.motherjones.com/food/2020/03/as-csa-orders-surge-a-farm-owner-reflects-on-loss-and-renewal-in-rural-california/ | 4/5/2020 6:00 | As CSA Orders Surge, a Farm Owner Reflects on Loss and Renewal in Rural California |
| https://www.motherjones.com/food/2020/07/indigo-agriculture-carbon-farming-sequestration-agriculture-climate-change-emissions-soil-health/ | 7/6/2020 6:00 | Could Paying Farmers to Store Carbon Help the Climate and Save Farms? |
| https://www.motherjones.com/food/2020/04/reopening-a-restaurant-will-take-a-lot-more-than-a-governors-order/ | 4/24/2020 14:35 | Reopening a Restaurant Will Take a Lot More Than a Governor's Order |
| https://www.motherjones.com/media/2020/07/megha-majumdar-a-burning-india-hindu-extremism-coronavirus-pandemic-literature/ | 7/3/2020 6:00 | Megha Majumdar Has Written a Thriller for the Least Summery Summer Ever |
| https://www.motherjones.com/food/2020/08/can-uv-light-slow-the-spread-of-the-coronavirus/ | 8/28/2020 6:00 | Can UV Light Slow the Spread of the Coronavirus? |
| https://www.motherjones.com/coronavirus-updates/2020/08/timothy-caulfield-myths-misinformation-pseudoscience-elderberries-immunity-boosting/ | 8/7/2020 14:50 | Timothy Caulfield: We Can't Prevent Another Pandemic Without Stopping the Infodemic |
| https://www.motherjones.com/food/2020/10/salinas-housing-coronavirus-farmworkers-wildfires-lettuce-salad-crops/ | 10/2/2020 6:00 | Unsheltered in Place |
| https://www.motherjones.com/food/2020/11/the-idea-of-a-future-without-small-cafes-bookstores-and-restaurants-makes-me-furious/ | 11/2/2020 11:00 | I Am Anxious for a Future Without Small Cafes, Bookstores, and Restaurants |
| https://www.motherjones.com/politics/2020/11/i-am-thrilled-the-stand-is-coming-back-and-dystopia-makes-me-feel-hopeful/ | 11/2/2020 11:00 | I Am Thrilled "The Stand" Is Coming Back and Dystopia Makes Me Feel Hopeful |
| https://www.motherjones.com/food/2020/11/gather-kiss-the-ground-apache-lakota-yurok-bison-salmon-carbon-soil-regenerative/ | 11/25/2020 12:49 | "Kiss the Ground" Wants to Fix Our Food System With Capitalism. "Gather†Argues Thatâ€™s How It Broke. |
| https://www.motherjones.com/politics/2020/12/why-bridging-the-urban-rural-divide-might-save-our-lives/ | 12/7/2020 10:06 | Katherine J. Cramer: Why Bridging the Urban-Rural Divide Might Save Our Lives |
| https://www.motherjones.com/media/2020/12/jake-blounts-spider-tales-spins-a-web-of-american-history-black-identity-and-banjo/ | 12/28/2020 6:00 | Jake Blountâ€™s "Spider Tales" Spins a Web of American History, Black Identity, and Banjo |
| https://www.motherjones.com/recharge/2020/12/check-out-our-editors-and-reporters-book-picks-of-the-year/ | 12/21/2020 14:23 | Check Out Our Editors' and Reporters' Book Picks of the Year |
| https://www.motherjones.com/recharge/2020/12/banjo-player-jake-blount-challenges-genres-and-questions-historical-narratives-in-spider-tales/ | 12/28/2020 6:02 | Banjo Player Jake Blount Challenges Genres and Questions Historical Narratives in "Spider Tales" |
| https://www.motherjones.com/food/2021/04/can-co-ops-save-restaurants/ | 4/27/2021 6:00 | Can Co-ops Save Restaurants? |
| https://www.motherjones.com/media/2021/07/hollywood-loves-rape-revenge-plots-but-what-story-are-they-really-telling/ | 7/22/2021 6:00 | Hollywood Loves Rape-Revenge Plots. But What Story Are They Really Telling? |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/environment/2022/04/copper-oak-flat-apache-stronghold-sacred-run-electric-car-batteries-green-energy/ | 4/14/2022 6:00 | Can the US Go Green Without Destroying Sacred Native Lands? |
| https://www.motherjones.com/environment/2022/04/sequoia-biden-forest-old-growth-carbon-sink-climate-goals/ | 4/23/2022 16:41 | Why Old-Growth Forests Matter So Much in the Fight Against Climate Change |
| https://www.motherjones.com/media/2022/06/vauhini-vara-immortal-king-rao-dalit-fiction-meta-elon-musk-twitter/ | 6/8/2022 6:00 | A Terrifying New Novel Imagines What Happens When Tech Lords Take Over the Government |
| https://www.motherjones.com/environment/2023/12/drought-cowboy-water-pipeline-rocky-mountains-largest-private-project/ | 12/13/2023 9:50 | A Cowboy Entrepreneur Dreams of a Massive Water Pipeline Over the Rockies |
| https://www.motherjones.com/politics/2024/03/periods-menstruation-jen-gunter-stigma-patriarchy-blood-abortion/ | 3/8/2024 6:00 | What if Everything We Are Told to Think About Periods Is Wrong? |
| https://www.motherjones.com/politics/2024/06/menstruation-science-sexism-period-blood-qvin-rose-endometriosis-jen-gunter/ | 6/26/2024 6:00 | Rags to Riches |
| https://www.motherjones.com/politics/2014/09/emma-watson-feminism-un/ | 9/22/2014 21:41 | Emma Watson Explains Why Feminism Has Nothing to Do With "Man-Hating" |
| https://www.motherjones.com/politics/2014/09/these-are-regions-where-americans-are-most-likely-favor-secession/ | 9/23/2014 17:40 | These Are the Regions Where Americans Are Most Likely to Favor Secession |
| https://www.motherjones.com/criminal-justice/2014/09/nypd-pregnant-woman-video-sandra-amezquita/ | 9/24/2014 16:01 | NYPD Officer Allegedly Caught on Video Throwing Pregnant Woman to the Ground |
| https://www.motherjones.com/politics/2014/09/joseph-gordon-levitt-feminists-men/ | 9/24/2014 19:34 | Joseph Gordon-Levitt on What It Means For Him to Be a Proud, Male Feminist |
| https://www.motherjones.com/politics/2014/09/levar-jones-sean-groubert-dashcam-shooting/ | 9/25/2014 16:35 | If It Weren'â€™t For the Dashcam, Would This White Cop Be Punished for Shooting an Unarmed Black Man? |
| https://www.motherjones.com/politics/2014/09/elizabeth-warren-donors-vote-democratic-women/ | 9/25/2014 19:25 | Elizabeth Warren: Democratic Women Need a Seat at the Governing Table |
| https://www.motherjones.com/politics/2014/09/john-oliver-drones-obama-harvey-keitel/ | 9/29/2014 16:22 | Watch John Oliver Call Out America for Blindly Supporting Obama's Drone War |
| https://www.motherjones.com/politics/2014/09/george-zimmerman-family-trayvon-martin-shooting/ | 9/29/2014 21:05 | George Zimmerman's Family Describes Living in a Paranoid World of Color-Coded Threats |
| https://www.motherjones.com/politics/2014/09/wildlife-population-drop-half-1970/ | 9/30/2014 20:54 | Half the World's Wildlife Has Disappeared in Just 40 Years |
| https://www.motherjones.com/politics/2014/10/elizabeth-warren-regulators-wall-street-cozy/ | 10/1/2014 21:04 | Elizabeth Warren: The Feds Are Far Too "Cozy" With Wall Street |
| https://www.motherjones.com/politics/2014/10/hong-kong-protestors-government-deadline/ | 10/5/2014 23:32 | Hong Kong Protesters Give Groundâ€"For Now |
| https://www.motherjones.com/politics/2014/10/supreme-court-rejected-gay-marriage-appeals/ | 10/6/2014 14:12 | The Supreme Court Just Saved Gay Marriage in Five States |
| https://www.motherjones.com/criminal-justice/2014/10/john-oliver-police-civil-forfeiture-seize-money/ | 10/6/2014 18:42 | Let John Oliver And Jeff Goldblum Show You How Police Commit "Legalized Robbery" |
| https://www.motherjones.com/politics/2014/10/scott-brown-insists-hes-supported-womens-access-birth-control-presumably-when-he/ | 10/6/2014 23:16 | Scott Brown Promises Women He Has Supported Contraception Since He Was Barely Legal |
| https://www.motherjones.com/politics/2014/10/wisconsins-strict-voting-laws-upheld/ | 10/7/2014 16:42 | Wisconsin's Strict Voting Law Requiring Photo ID Upheld |
| https://www.motherjones.com/politics/2014/10/black-teenager-pepper-sprayed-home-burglar/ | 10/8/2014 14:50 | Cops Pepper Spray Black Teen In His Own Living Room After Mistaking Him For Burglar |
| https://www.motherjones.com/criminal-justice/2014/10/here-are-two-videos-nypd-officers-pummeling-two-teenagers/ | 10/8/2014 18:47 | Here Are Two Videos of NYPD Officers Pummeling Teenagers Suspected of Weed Possession |
| https://www.motherjones.com/politics/2014/10/watch-sarah-silverman-gender-wage-gap-sex-change/ | 10/8/2014 19:47 | Ladies, Let Sarah Silverman Convince You to Get a Sex Change to Fix the Gender Wage Gap |
| https://www.motherjones.com/politics/2014/10/north-carolina-voting-law-supreme-court/ | 10/9/2014 14:12 | Supreme Court Rules to Keep North Carolina's Extremely Restrictive Voting Law |
| https://www.motherjones.com/criminal-justice/2014/10/another-teenager-fatally-shot-police-just-half-hour-drive-ferguson/ | 10/9/2014 15:53 | Another Black Teenager Fatally Shot by Police, Just Miles from Ferguson |
| https://www.motherjones.com/politics/2014/10/radio-station-lays-off-journalists-beyonce/ | 10/9/2014 21:35 | Radio Station Lays Off All 47 of Its Journalists, Will Play BeyoncÃ© All Day Everyday Instead |
| https://www.motherjones.com/politics/2014/10/malala-yousafzai-youngest-recipient-nobel-peace-prize/ | 10/10/2014 14:46 | Malala Yousafzai Becomes Youngest Recipient of Nobel Peace Prize |
| https://www.motherjones.com/politics/2014/10/elizabeth-warren-obama-wall-street/ | 10/13/2014 19:20 | Elizabeth Warren: The Obama Administration Chose to Protect Wall Street, Not Families |
| https://www.motherjones.com/politics/2014/10/krugman-obama-successful-president/ | 10/14/2014 14:14 | Krugman: Obama One of the Most Successful Presidents in American History |
| https://www.motherjones.com/politics/2014/10/mark-zuckerberg-ebola/ | 10/14/2014 15:55 | Mark Zuckerberg Just Donated $25 Million to Fight Ebola |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/10/texas-college-banning-students-ebola-countries/ | 10/15/2014 21:43 | Texas College Rejects Two Nigerian Applicants Because of Ebola Panic |
| https://www.motherjones.com/politics/2014/10/rand-paul-thinks-ebola-more-contagious-aids/ | 10/16/2014 18:08 | Rand Paul Thinks Ebola Is More Contagious Than AIDS |
| https://www.motherjones.com/politics/2014/10/janet-yellen-income-inequality/ | 10/17/2014 18:59 | The Head of the Federal Reserve Just Gave a Rousing Speech on Inequality |
| https://www.motherjones.com/politics/2014/10/john-oliver-supreme-court-animals/ | 10/20/2014 13:02 | John Oliver Shows the Supreme Court How to Make Their Boring Recordings Way More Adorable |
| https://www.motherjones.com/politics/2014/10/ebola-america-panic-hysteria/ | 10/20/2014 20:41 | The 5 Stupidest Paranoid Responses to Ebola |
| https://www.motherjones.com/politics/2014/10/rwanda-ebola-americans-screening/ | 10/21/2014 15:40 | Rwanda Hits Back at America's Ebola Paranoia |
| https://www.motherjones.com/politics/2014/10/mr-president-dont-touch-my-girlfriend/ | 10/21/2014 19:11 | Voter's Boyfriend to Obama: "Mr. President, Don't Touch My Girlfriend" |
| https://www.motherjones.com/politics/2014/10/ben-bradlee-rip/ | 10/22/2014 12:58 | RIP Ben Bradlee, 1921-2014 |
| https://www.motherjones.com/politics/2014/10/fox-news-young-women-voting-tinder/ | 10/22/2014 19:09 | Fox News Thinks Young Women Are Too Busy With Tinder to "Get" Voting |
| https://www.motherjones.com/politics/2014/10/nebraska-high-school-guns-senior-portraits/ | 10/23/2014 18:14 | Students at a Nebraska High School Can Now Pose With Guns in Their Senior Portraits |
| https://www.motherjones.com/politics/2014/10/new-york-city-health-care-worker-being-treated-possible-ebola/ | 10/23/2014 20:38 | New York City Doctor Tests Positive for Ebola |
| https://www.motherjones.com/politics/2014/10/marysville-washington-shooting-87th-school-shooting-newtown/ | 10/24/2014 20:47 | Another Day, Another School Shooting |
| https://www.motherjones.com/food/2014/10/john-oliver-sugar-halloween/ | 10/27/2014 13:53 | This Halloween, John Oliver Explains How the Sugar Industry Is Killing Us With Lies |
| https://www.motherjones.com/politics/2014/10/nra-pennsylvania-pigeon-shoot-eat-dog/ | 10/28/2014 14:22 | NRA Victory Means It's Still Perfectly Legal to Cook Dogs and Cats in Pennsylvania |
| https://www.motherjones.com/politics/2014/10/elizabeth-warren-slams-chris-christie-politicizing-ebola-unscientific-quarantine/ | 10/28/2014 18:46 | Elizabeth Warren Challenges Chris Christie for the Science Behind His Ebola Quarantine |
| https://www.motherjones.com/politics/2014/10/watch-new-york-woman-get-catcalled-108-times-less-one-day/ | 10/28/2014 19:47 | Watch a New York Woman Get Catcalled 108 Times in Less Than One Day |
| https://www.motherjones.com/politics/2014/10/white-man-walking-around-nyc/ | 10/30/2014 13:03 | Let a White Man Walking Around NYC Show You Just How Glorious Life Can Be |
| https://www.motherjones.com/politics/2014/10/anita-sarkeesian-colbert/ | 10/30/2014 16:35 | Watch Anita Sarkeesian Explain Gamergate's "Attacks on Women" and Convince Colbert He's a Feminist |
| https://www.motherjones.com/politics/2014/10/ruth-baby-ginsburg-ruling-halloween-today/ | 10/31/2014 16:48 | Ruth "Baby" Ginsburg Is Absolutely Crushing Halloween This Year |
| https://www.motherjones.com/politics/2014/11/john-oliver-state-legislatures-alec/ | 11/3/2014 14:20 | Let John Oliver Explain the Insane Amount of Power Your Bizarre State Legislature Holds |
| https://www.motherjones.com/politics/2014/11/where-vote-election-day-2014/ | 11/3/2014 15:49 | How to Find Your Polling Place |
| https://www.motherjones.com/politics/2014/11/15-reasons-you-should-vote/ | 11/4/2014 19:46 | 15 Reasons You Should Vote Today |
| https://www.motherjones.com/politics/2014/11/mitch-mcconnell-photobombed-thumbs-down/ | 11/4/2014 20:58 | Mitch McConnell Photobombed by Disapproving Kentucky Man |
| https://www.motherjones.com/politics/2014/11/obama-midterm-election-results/ | 11/5/2014 18:55 | Obama Addresses Midterm Election Results |
| https://www.motherjones.com/politics/2014/11/bernie-sanders-big-money-election-spending/ | 11/6/2014 14:38 | Watch Bernie Sanders Perfectly Predict Big Money's Domination This Past Election Day |
| https://www.motherjones.com/politics/2014/11/emojis-black-asian-racially-diverse/ | 11/6/2014 19:45 | Here's a First Look at Your Long-Awaited Racially Diverse Emojis |
| https://www.motherjones.com/politics/2014/11/gay-ban-upheld-dissent/ | 11/6/2014 23:40 | A Federal Appeals Court Just Ruled Against Gay Marriage. This Judge Just Issued an Epic Dissent. |
| https://www.motherjones.com/politics/2014/11/berlin-wall-fall-25-years/ | 11/9/2014 16:13 | See the Moving Artwork Commemorating the Fall of the Berlin Wall 25 Years Ago |
| https://www.motherjones.com/politics/2014/11/pointergate-racist/ | 11/7/2014 21:22 | Pointergate: This Week's Most Racist Local News Story |
| https://www.motherjones.com/politics/2014/11/john-oliver-lottery-government/ | 11/10/2014 14:14 | Watch John Oliver Explain How the Government Seduces Americans to Spend Huge on the Lottery |
| https://www.motherjones.com/politics/2014/11/obama-net-neutrality/ | 11/10/2014 16:05 | Obama Just Announced His Full Support to Preserve Net Neutrality |
| https://www.motherjones.com/politics/2014/11/literally-i-cant-song-rape/ | 11/10/2014 22:05 | Oh Great, Here's a Hit Song Demanding Women Shut Up and Drink |
| https://www.motherjones.com/politics/2014/11/income-inequality-rise-1-percent/ | 11/11/2014 19:50 | The Richest 0.1 Percent Is About to Control More Wealth Than the Bottom 90 Percent |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/11/ferguson-police-grand-jury-decision/ | 11/12/2014 18:32 | Here's What's Been Happening in Ferguson as Tensions Rise Again |
| https://www.motherjones.com/politics/2014/11/paul-mason-banks-regulation/ | 11/13/2014 14:38 | Watch This Reporter Issue a Brutal Takedown of the International Banking System |
| https://www.motherjones.com/politics/2014/11/nancy-pelosi-age-sexist/ | 11/13/2014 21:35 | Watch Nancy Pelosi Explain Why Questions About Her Stepping Down Are Blatantly Sexist |
| https://www.motherjones.com/politics/2014/11/black-people-magical-superhuman/ | 11/14/2014 19:47 | Study: White People Think Black People Are Magical Unicorns |
| https://www.motherjones.com/politics/2014/11/victorias-secret/ | 11/14/2014 20:45 | Thanks to Victoria's Secret, We Now Know Models Get Sad With Body Envy Too |
| https://www.motherjones.com/politics/2014/11/child-homelessness/ | 11/17/2014 16:07 | 1 in Every 30 US Children Is Homeless |
| https://www.motherjones.com/politics/2014/11/hamster-thanksgiving/ | 11/18/2014 19:48 | Watch This Adorable Hamster Celebrate Thanksgiving Dinner Wearing a Pilgrim Hat |
| https://www.motherjones.com/politics/2014/11/neil-degrasse-tyson-first-grader-earth/ | 11/18/2014 20:55 | Neil deGrasse Tyson Has Some Pretty Great Advice For This First Grader |
| https://www.motherjones.com/politics/2014/11/don-lemon-joan-tarshis-bill-cosby/ | 11/19/2014 15:32 | CNN's Don Lemon Tells Woman Accusing Bill Cosby of Rape She Could Have Bitten Her Way to Safety |
| https://www.motherjones.com/politics/2014/11/news-anchor-same-suit-year/ | 11/20/2014 17:53 | This News Anchor Wore the Same Suit for an Entire Year and No One Noticed |
| https://www.motherjones.com/media/2014/11/jose-antonio-vargas-2/ | 11/21/2014 20:21 | If You're White and Feel Discriminated Against, Jose Antonio Vargas Wants to Talk to You |
| https://www.motherjones.com/politics/2014/11/chuck-hagel-resigning-secretary-defense/ | 11/24/2014 15:36 | Chuck Hagel Resigning as Secretary of Defense |
| https://www.motherjones.com/politics/2014/11/ferguson-twitter-map/ | 11/25/2014 16:24 | Map: Here's How #Ferguson Exploded on Twitter Last Night |
| https://www.motherjones.com/politics/2014/11/killer-mike-ferguson/ | 11/25/2014 17:43 | Watch Killer Mike's Passionate Speech on Michael Brown |
| https://www.motherjones.com/politics/2014/11/ruth-bader-ginsburg-heart-surgery/ | 11/26/2014 16:14 | Supreme Court Justice Ruth Bader Ginsburg Undergoes Heart Surgery |
| https://www.motherjones.com/politics/2014/12/video-two-sisters-fighting-their-harassers-belts-shocking/ | 12/1/2014 16:37 | Video: Two Sisters Fight Off Attackers on a Public Bus in India |
| https://www.motherjones.com/politics/2014/12/jason-chaffetz-colbert-wrestling/ | 12/1/2014 20:00 | Here's a Video of the GOP's Next Top Obama Investigator Losing a Leg-Wrestling Match to Stephen Colbert |
| https://www.motherjones.com/politics/2014/12/chris-rock-daughters/ | 12/1/2014 20:18 | Chris Rock: "My Children Are Encountering the Nicest White People That America Has Ever Produced" |
| https://www.motherjones.com/politics/2014/12/eric-holder-racial-profiling-ferguson/ | 12/2/2014 14:35 | The Obama Administration Wants to End Racial Profiling "Once and for All" |
| https://www.motherjones.com/politics/2014/12/jon-stewart-fox-ferguson/ | 12/2/2014 19:28 | Jon Stewart Blasts Fox News' Ferguson Coverage as "Race Plagiarism" |
| https://www.motherjones.com/criminal-justice/2014/12/peter-king-eric-garner/ | 12/4/2014 2:18 | Rep. Peter King Blames Chokehold Death on Eric Garner's "Obesity" |
| https://www.motherjones.com/criminal-justice/2014/12/tamir-rice-st-louis-county-police/ | 12/4/2014 19:19 | St. Louis County Police on Tamir Rice Killing: "Kids Will Be Kids?" |
| https://www.motherjones.com/politics/2014/12/president-obama-appear-colbert-report/ | 12/5/2014 14:29 | President Obama to Appear on "The Colbert Report" |
| https://www.motherjones.com/politics/2014/12/pregnant-woman-abortion-rebuke/ | 12/5/2014 21:53 | Watch the Bullies Who Protest Outside of Abortion Clinics Get Exactly What They Deserve |
| https://www.motherjones.com/politics/2014/12/bill-de-blasio-dante-son/ | 12/8/2014 16:25 | Bill de Blasio Explains Why Encounters with Police Are "Different for a White Child" |
| https://www.motherjones.com/politics/2014/12/cia-torture-report-released/ | 12/9/2014 16:30 | The Senate Just Released the CIA Torture Report. Read the Full Document. |
| https://www.motherjones.com/politics/2014/12/obama-colbert-host/ | 12/9/2014 14:10 | Watch "Emperor" Obama Take Over Hosting Duties for Colbert |
| https://www.motherjones.com/politics/2014/12/dianne-feinstein-cia-torture-report/ | 12/9/2014 15:59 | Watch Dianne Feinstein Address the Senate on Release of CIA Torture Report |
| https://www.motherjones.com/politics/2014/12/fox-news-cia-torture/ | 12/9/2014 23:26 | This Is the Predictably Awful Way Fox News Reacted to the CIA Torture Report |
| https://www.motherjones.com/politics/2014/12/citizenfour-ifc-snowden/ | 12/10/2014 14:26 | The MPAA Says Teens Can't See a Film About Edward Snowden. This Theater Is Going to Let Them in Anyway. |
| https://www.motherjones.com/politics/2014/12/jon-stewart-cia-torture-report/ | 12/11/2014 19:00 | Jon Stewart Can't Believe the Right Wing Defense of the CIA Torture Report Either |
| https://www.motherjones.com/politics/2014/12/rick-perry-dumb/ | 12/11/2014 18:59 | Rick Perry: Running for President Is "Not an IQ Test" |
| https://www.motherjones.com/politics/2014/12/black-congressional-staffers-eric-garner-michael-brown/ | 12/11/2014 20:55 | Dozens of Staffers Just Walked Out of Congress. This Powerful Picture Shows Why. |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2014/12/princeton-mom-rape-learning-experience/ | 12/12/2014 19:01 | The Notorious Princeton Mom Thinks It's Only Rape If the Attacker Uses a Gun or a Knife |
| https://www.motherjones.com/politics/2014/12/sydney-siege-muslims-illridewithyou/ | 12/15/2014 14:45 | #IllRideWithYou Tweeters Lend Support to Muslims as Sydney Siege Comes to an End |
| https://www.motherjones.com/politics/2014/12/gay-prejudice-study/ | 12/18/2014 11:00 | Can One 20-Minute Conversation Convince People with Anti-Gay Views to Change Their Minds? |
| https://www.motherjones.com/politics/2014/12/peshawar-taliban-school-attack/ | 12/16/2014 15:43 | Pakistani Taliban Kills At Least 145 Peopleâ€"Including More Than 100 Kidsâ€"in Savage School Massacre |
| https://www.motherjones.com/politics/2014/12/best-c-span-call-all-time/ | 12/16/2014 18:46 | This Is the Best C-SPAN Call of All-Time |
| https://www.motherjones.com/politics/2014/12/colbert-goodbye/ | 12/18/2014 11:17 | Bid Farewell to "The Colbert Report" with Some of the Show's Most Genius Moments |
| https://www.motherjones.com/politics/2014/12/colbert-last-episode-singalong/ | 12/19/2014 13:11 | Watch Stephen Colbert End Final Episode with an Epic Celebrity-Soaked Sing-Along |
| https://www.motherjones.com/criminal-justice/2014/12/race-relations-america-gallup/ | 12/19/2014 18:35 | Americans Are More Concerned About Racism Than at Anytime Since Rodney King |
| https://www.motherjones.com/politics/2014/12/obama-sony-mistake-the-interview-north-korea/ | 12/19/2014 19:40 | Obama: Sony "Made a Mistake" Stopping the Release of "The Interview" |
| https://www.motherjones.com/politics/2014/12/best-corrections-2014/ | 12/26/2014 18:22 | The Best Corrections of 2014 |
| https://www.motherjones.com/politics/2014/12/john-oliver-new-years-eve/ | 12/29/2014 15:28 | John Oliver Hates New Year's Eve Too. Watch Him Show Us How to Successfully Bail on the Worst Holiday |
| https://www.motherjones.com/politics/2015/01/elizabeth-warren-keystone-gop/ | 1/6/2015 21:44 | Elizabeth Warren Slams GOP for Hypocritical Push on Keystone XL |
| https://www.motherjones.com/politics/2015/01/charlie-hebdo-shooting-paris/ | 1/7/2015 14:01 | What We Know So Far About the Newspaper Massacre in Paris |
| https://www.motherjones.com/politics/2015/01/jessica-chastain-russell-crowe-ageism/ | 1/8/2015 20:27 | Jessica Chastain Hits Back at Russell Crowe's Denial of Hollywood's Ageism Problem |
| https://www.motherjones.com/politics/2015/01/don-lemon-isis/ | 1/8/2015 19:26 | Don Lemon to Prominent Muslim Human Rights Lawyer: "Do You Support ISIS?" |
| https://www.motherjones.com/politics/2015/01/charlie-hebdo-attackers-hostages/ | 1/9/2015 13:49 | Gunmen Suspected in Charlie Hebdo Attack Killed; Four Dead in Second Hostage Situation |
| https://www.motherjones.com/politics/2015/01/mitt-romney-jeb-bush-presidential-debate-2016/ | 1/9/2015 22:43 | Check Out This Amazing Presidential Debate Mitt Romney and Jeb Bush Just Had |
| https://www.motherjones.com/politics/2015/01/charlie-hebdo-cover/ | 1/13/2015 20:15 | Charlie Hebdo Unveils First Cover Since Paris Massacre Featuring Image of Muhammad |
| https://www.motherjones.com/politics/2015/01/jon-stewart-obama-paris-march/ | 1/13/2015 16:58 | Jon Stewart Explains What's Wrong With World Leaders Who Censor the Press Claiming #JeSuisCharlie |
| https://www.motherjones.com/politics/2015/01/lassana-bathily-citizenship/ | 1/15/2015 17:05 | The Muslim Hero Who Saved Lives at a Paris Kosher Market Is Being Awarded French Citizenship |
| https://www.motherjones.com/politics/2015/01/dog-walker-craigslist-ad-seattle/ | 1/15/2015 21:24 | We Have Some Bad News For You About That Hilarious Dog-Walker Craigslist Ad Everyone Is Talking About |
| https://www.motherjones.com/politics/2015/01/alabama-abortion/ | 1/16/2015 14:32 | "Daily Show" Explains the Absurdity in Alabama's New Abortion Law That Appoints Lawyers for Fetuses |
| https://www.motherjones.com/politics/2015/01/alabama-students-selma-movie/ | 1/20/2015 18:12 | Alabama School Superintendent Stops Students From Going to See "Selma" |
| https://www.motherjones.com/politics/2015/01/megyn-kelly-dinesh-dsouza/ | 1/21/2015 15:23 | Dinesh D'Souza Says Obama Hasn't Lived the "African American Experience" Because He Grew Up in Hawaii |
| https://www.motherjones.com/media/2015/01/most-tweeted-sotu-2015/ | 1/21/2015 20:39 | Interactive #SOTU2015: See How Twitter Reacted to Every Minute of Obama's Address |
| https://www.motherjones.com/politics/2015/01/no-civil-rights-charges-michael-brown-shooting-report/ | 1/21/2015 21:49 | Justice Department Clears Darren Wilson of Civil Rights Charges |
| https://www.motherjones.com/criminal-justice/2015/01/jerame-reid-police-shot-video/ | 1/22/2015 16:44 | Terrifying Video Shows Black Man "With His Hands Raised" Shot To Death by New Jersey Cop |
| https://www.motherjones.com/politics/2015/01/melinda-gates-vaccinations/ | 1/23/2015 21:20 | Melinda Gates Shames Anti-Vaxxers "Who Have Forgotten What Measles Death Looks Like" |
| https://www.motherjones.com/politics/2015/01/black-man-gun-permit-walmart-florida-vigilante/ | 1/23/2015 21:40 | Black Man Lawfully Carrying Gun Gets Pummeled by White Vigilante at Walmart |
| https://www.motherjones.com/politics/2015/01/mormon-church-comes-out-support-lgbt-rights/ | 1/27/2015 19:38 | Mormon Church Comes Out in Support of LGBT Rights |
| https://www.motherjones.com/politics/2015/01/arkansas-mlk-robert-e-lee/ | 1/28/2015 19:52 | 8 Crazy Quotes In Support of Celebrating Robert E. Lee on MLK Day |
| https://www.motherjones.com/politics/2015/01/larry-wilmore-koch/ | 1/29/2015 15:15 | Watch Larry Wilmore Explain How You Can't Escape the Koch Brothers |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/01/england-rape-guidelines-consent/ | 1/30/2015 11:15 | England Just Established "Yes Means Yes" Guidelines for Police Investigating Rape |
| https://www.motherjones.com/politics/2015/02/chris-christie-vaccines-choice/ | 2/2/2015 14:36 | Chris Christie: Parents Should Have "Choice" on Vaccines |
| https://www.motherjones.com/politics/2015/02/harper-lee-publishing-kill-mockingbird-sequel-summer/ | 2/3/2015 16:44 | Harper Lee Publishing "To Kill a Mockingbird" Sequel This Summer |
| https://www.motherjones.com/politics/2015/02/california-bill-vaccine-exemption/ | 2/5/2015 18:39 | California Bill Seeks to Get All Children Vaccinated |
| https://www.motherjones.com/criminal-justice/2015/02/missouri-family-fake-kidnapping-son/ | 2/6/2015 19:23 | Family Stages Elaborate, Insane Kidnapping to Teach "Nice" 6-Year Old Not to Talk to Strangers |
| https://www.motherjones.com/politics/2015/02/john-oliver-big-pharma/ | 2/9/2015 14:48 | John Oliver: Big Pharma Is Like Your High School Boyfriend, Only Concerned with "Getting Inside You" |
| https://www.motherjones.com/politics/2015/02/listen-powerful-firsthand-stories-mexican-women-fighting-against-sexual-harassme/ | 2/10/2015 18:03 | Listen to the Powerful, Firsthand Stories of Mexican Women Fighting Against Sexual Harassment |
| https://www.motherjones.com/politics/2015/02/boston-snow-storm/ | 2/10/2015 21:43 | Here's What Boston's Record-Setting Snowfall Looks Like |
| https://www.motherjones.com/politics/2015/02/watch-emotional-jon-stewart-announce-hes-leaving-daily-show/ | 2/11/2015 13:49 | Watch an Emotional Jon Stewart Announce He's Leaving "The Daily Show" |
| https://www.motherjones.com/politics/2015/02/three-muslim-students-fatally-shot-unc-chapel-hill/ | 2/11/2015 15:27 | Man Arrested for Fatal Shootings of Three Muslim Students Near University of North Carolina |
| https://www.motherjones.com/politics/2015/02/ruth-bader-ginsburg-believes-americans-are-ready-accept-scotus-gay-marriage-ruling/ | 2/12/2015 14:46 | Ruth Bader Ginsburg: America Is Ready to Accept a Pro-Gay-Marriage SCOTUS Ruling |
| https://www.motherjones.com/media/2015/02/femsplain-troll-free-internet-women/ | 2/19/2015 11:45 | This Is What a Troll-Free Internet Feels Like |
| https://www.motherjones.com/politics/2015/02/fbi-director-delivers-powerful-call-change-police-race-relations/ | 2/12/2015 21:15 | Real Talk on Cops and Race From the Head of the FBI |
| https://www.motherjones.com/politics/2015/02/ruth-bader-ginsburg-i-wasnt-100-percent-sober-during-sotu-address/ | 2/13/2015 17:21 | Ruth Bader Ginsburg: "I Wasn't 100 Percent Sober" During SOTU Address |
| https://www.motherjones.com/politics/2015/02/women-kick-ass/ | 2/17/2015 19:10 | This Supercut of Women Kicking Ass Puts Hollywood's Lack of Female Action Leads to Shame |
| https://www.motherjones.com/politics/2015/02/hillary-clinton-liz-warren-nice-little-chat/ | 2/17/2015 23:00 | Clinton Courts Warren |
| https://www.motherjones.com/politics/2015/02/racist-chelsea-fans-chant-shove-black-man-paris-metro-train/ | 2/19/2015 0:41 | Racist Chelsea Fans Shove Black Man Off Paris Metro Train |
| https://www.motherjones.com/politics/2015/02/walmart-minimum-wage-hike/ | 2/19/2015 20:19 | Walmart Is Finally Raising Its Minimum Wage |
| https://www.motherjones.com/politics/2015/02/bill-oreillys-inflated-war-zone-stories-debated/ | 2/20/2015 16:27 | Media Reactions to Mother Jones Report on Bill O'Reilly's "War Zone" Stories |
| https://www.motherjones.com/politics/2015/02/cbs-reporter-refutes-oreilly-combat/ | 2/22/2015 20:40 | Former CBS Colleagues Refute Bill O'Reilly's "Combat" Reporting Claims |
| https://www.motherjones.com/politics/2015/02/marjuana-114-times-safer-alcohol-consumption/ | 2/24/2015 21:26 | We Have Some Good News For You About Marijuana |
| https://www.motherjones.com/politics/2015/02/elizabeth-warren-scott-alvarez/ | 2/26/2015 23:02 | Elizabeth Warren Launches New Battle Against the Fed |
| https://www.motherjones.com/politics/2015/02/rachel-maddow-slams-ballistic-bill-oreilly-over-threats-reporter/ | 2/25/2015 14:13 | Rachel Maddow Slams "Ballistic" Bill O'Reilly Over Threats to Reporter |
| https://www.motherjones.com/politics/2015/02/best-reason-newspaper-has-ever-agreed-withhold-sources-identity/ | 2/25/2015 16:19 | This Is the Best Reason Why a Newspaper Has Ever Withheld a Source's Identity |
| https://www.motherjones.com/politics/2015/02/net-neutrality-rules-passed-fcc/ | 2/26/2015 18:40 | The FCC Just Approved Net Neutrality |
| https://www.motherjones.com/politics/2015/02/rip-leonard-nimoy/ | 2/27/2015 17:37 | RIP Leonard Nimoy |
| https://www.motherjones.com/politics/2015/02/teen-tries-join-isis-hero-mom-has-other-plans/ | 2/27/2015 19:48 | Hero Mom Has the Perfect Response to Son Begging to Join ISIS |
| https://www.motherjones.com/politics/2015/02/president-obama-i-loved-spock/ | 2/27/2015 21:45 | President Obama: "I Loved Spock" |
| https://www.motherjones.com/politics/2015/03/watch-john-oliver-turn-americas-doomed-infrastructure-summer-blockbuster/ | 3/2/2015 16:24 | Watch John Oliver Turn America's Doomed Infrastructure Into a Summer Blockbuster |
| https://www.motherjones.com/politics/2015/03/justice-department-ferguson-police/ | 3/3/2015 20:10 | DOJ Finds Pervasive Racial Bias at Ferguson Police Department |
| https://www.motherjones.com/politics/2015/03/obama-netanyahu-speech-no-viable-alternatives-iran/ | 3/3/2015 21:27 | Obama: Netanyahu's Speech Fails to Offer "Viable Alternatives" on Iran |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/03/india-bans-tv-stations-gang-rape/ | 3/4/2015 18:44 | Instead of Tackling Its Rape Problem, India Just Banned a Documentary About It |
| https://www.motherjones.com/politics/2015/03/ben-carson-prison-proves-homosexuality-choice/ | 3/4/2015 14:45 | Tea Party Darling Ben Carson Says Prisoners Prove That Homosexuality Is A Choice |
| https://www.motherjones.com/politics/2015/03/ringling-bros-finally-end-use-elephants-circus/ | 3/5/2015 19:29 | Ringling Bros. Announces It's Finally Ending Elephant Acts |
| https://www.motherjones.com/politics/2015/03/today-50th-anniversary-selma/ | 3/7/2015 10:55 | 50 Years Ago Today, "Bloody Sunday" Catalyzed The Civil Rights Movement. Are We Backsliding? |
| https://www.motherjones.com/politics/2015/03/whats-the-deal-with-dst-the-earth-is-round-the-clock-is-round-they-should-call-it-roundtine/ | 3/9/2015 22:42 | Millions of Americans Don't Have Full Voting Rights. John Oliver Explains Just How Insane That Is. |
| https://www.motherjones.com/politics/2015/03/irans-foreign-minister-shuts-down-gop-letter-propaganda-ploy/ | 3/10/2015 13:49 | Iran's Foreign Minister Dismisses GOP Letter as "Propaganda Ploy" |
| https://www.motherjones.com/politics/2015/03/hillary-clinton-email-controversy/ | 3/10/2015 18:26 | Hillary Clinton Just Responded to Her Email Controversy |
| https://www.motherjones.com/criminal-justice/2015/03/nypd-editing-wikipedia-pages-eric-garner-sean-bell/ | 3/13/2015 15:03 | The NYPD Is Editing the Wikipedia Pages of Eric Garner, Sean Bell |
| https://www.motherjones.com/politics/2015/03/arizona-lawmaker-abortion-molested/ | 3/13/2015 18:18 | This Arizona Lawmaker Bravely Revealed Her Sexual Assault to Fight a Restrictive Abortion Bill |
| https://www.motherjones.com/politics/2015/03/obama-liberal-white-house/ | 3/13/2015 21:33 | Key Obama Adviser: "There's Never Been a Time When We've Taken Progressive Action and Regretted It" |
| https://www.motherjones.com/politics/2015/03/john-oliver-ncaa/ | 3/16/2015 13:15 | Watch John Oliver Explain Why the NCAA Should Stop Exploiting Student Athletes and Pay Up |
| https://www.motherjones.com/politics/2015/03/ashley-judd-twitter-harassment-march-madness/ | 3/17/2015 19:18 | Trolls Attacked Ashley Judd for Tweeting About Sports. Now She's Fighting Back. |
| https://www.motherjones.com/politics/2015/03/correction-best-thing-come-out-robert-dursts-arrest/ | 3/18/2015 12:36 | This Correction Is The Best Thing to Come Out of Robert Durst's Arrest |
| https://www.motherjones.com/politics/2015/03/starbucks-race-jay-smooth-nancy-giles/ | 3/18/2015 17:06 | Starbucks Wants to Talk Race With Its Customers. What Could Possibly Go Wrong? |
| https://www.motherjones.com/politics/2015/03/martese-johnson-uva/ | 3/19/2015 15:06 | UVA Student's Violent Arrest Sparks Outrage and Calls for #JusticeForMartese |
| https://www.motherjones.com/politics/2015/03/baby-frog-screaming/ | 3/19/2015 19:54 | This Adorable Video of a Baby Frog Squeaking Is the Best Thing You'll See Today |
| https://www.motherjones.com/politics/2015/03/europe-solar-eclipse/ | 3/20/2015 18:04 | Today's Epic Solar Eclipse Captured In Beautiful Photos |
| https://www.motherjones.com/politics/2015/03/obama-administration-reveals-new-federal-rules-limiting-fracking-public-land/ | 3/20/2015 17:27 | Obama Administration Reveals New Federal Rules on Fracking |
| https://www.motherjones.com/criminal-justice/2015/03/john-oliver-municipal-fines/ | 3/23/2015 13:39 | Let John Oliver Explain How Petty Municipal Fines Destroy the Lives of Our Most Vulnerable |
| https://www.motherjones.com/politics/2015/03/boston-globe-really-really-wants-elizabeth-warren-run-president/ | 3/23/2015 16:47 | The Boston Globe Really, Really Wants Elizabeth Warren to Run for President |
| https://www.motherjones.com/criminal-justice/2015/03/police-conclude-there-no-evidence-gang-rape-detailed-rolling-stones-uva-story/ | 3/23/2015 21:01 | Police: There Is "No Evidence" of Gang Rape Detailed in Rolling Stone's UVA Story |
| https://www.motherjones.com/politics/2015/03/why-ted-cruz-hates-rock-music/ | 3/24/2015 19:26 | Everything Changed on 9/11, Starting With Ted Cruz's Musical Taste |
| https://www.motherjones.com/politics/2015/03/neil-degrasse-tyson-florida-ban-climate-change/ | 3/25/2015 15:38 | Neil DeGrasse Tyson Blasts Florida's Alleged Ban on Discussing Climate Change |
| https://www.motherjones.com/politics/2015/03/florida-transgender-bathroom-cindy-sullivan/ | 3/25/2015 23:37 | "Everything Could Be Taken Away From Me": Watch This Woman Bravely Fight an Anti-Transgender Bill |
| https://www.motherjones.com/politics/2015/03/ohio-abortion-heartbeat-bill/ | 3/26/2015 20:42 | This Lawmaker Publicly Discussed Her Rape and Abortion. And Some Dude Laughed. |
| https://www.motherjones.com/politics/2015/03/harry-reid-announces-his-retirement/ | 3/27/2015 12:21 | Harry Reid Announces His Retirement |
| https://www.motherjones.com/politics/2015/03/trevor-noah-replace-jon-stewart-daily-show-host/ | 3/30/2015 12:51 | Trevor Noah to Replace Jon Stewart as "Daily Show" Host |
| https://www.motherjones.com/politics/2015/03/fox-news-host-blames-obama-destroying-gold-standard-society-selfie-stick/ | 3/30/2015 22:30 | A Bunch of Idiots Took Selfies in Front of the East Village Fire in NYC and Fox News Blamed Obama |
| https://www.motherjones.com/politics/2015/03/pac-man-google-maps/ | 3/31/2015 18:50 | Cancel Your Meetings. You Can Now Play Pac-Man On Google Maps. |
| https://www.motherjones.com/politics/2015/03/bryan-fischer-indiana-law/ | 3/31/2015 20:16 | Backer of Indiana Law Says "It's Impossible to Satisfy the Homosexual Lobby" |
| https://www.motherjones.com/politics/2015/04/indiana-pizzeria-gay-couples/ | 4/1/2015 14:23 | Indiana Pizzeria Says It Will Not Cater Gay Weddings |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/criminal-justice/2015/04/chris-rock-selfies-police/ | 4/1/2015 20:23 | Chris Rock Is Taking a Selfie Every Time He Gets Pulled Over by the Police |
| https://www.motherjones.com/politics/2015/04/obama-iran-nuclear-deal/ | 4/2/2015 19:38 | Obama Just Announced a Historic Nuclear Agreement With Iran |
| https://www.motherjones.com/criminal-justice/2015/04/chelsea-manning-just-started-tweeting-prison/ | 4/3/2015 19:41 | Chelsea Manning Just Started Tweeting From Prison |
| https://www.motherjones.com/politics/2015/04/john-oliver-and-edward-snowden/ | 4/6/2015 13:25 | Watch John Oliver Travel to Moscow to Ask Edward Snowden About Your Dick Pics and the NSA |
| https://www.motherjones.com/politics/2015/04/doctor-new-york-times/ | 4/7/2015 15:14 | Area Doctor Seeks SEO Boost |
| https://www.motherjones.com/politics/2015/04/everytown-wayne-lapierre-nra/ | 4/7/2015 19:25 | Let These Adorable Children Show You Just How Insane the NRA's Fear-Mongering Is |
| https://www.motherjones.com/criminal-justice/2015/04/walter-scott-michael-slager/ | 4/8/2015 19:10 | The Walter Scott Shooting Video Shows Exactly Why We Can't Just Take the Police's Word For It |
| https://www.motherjones.com/politics/2015/04/hillary-clinton-announce-presidential-campaign-launch-sunday/ | 4/10/2015 12:53 | Hillary Clinton May Ruin Pundits' Weekend, Announce Campaign Sunday |
| https://www.motherjones.com/politics/2015/04/elizabeth-warren-corruption-jon-stewart/ | 4/10/2015 13:54 | Elizabeth Warren Explains How Washington Corruption Protects the "Tender Fannies" of The Rich |
| https://www.motherjones.com/food/2015/04/gwyneth-paltrows-latest-master-cleanse-people-food-stamps/ | 4/12/2015 14:21 | Gwyneth Paltrow Confuses Her Latest Master Cleanse with Attempt to Relate to the Poor |
| https://www.motherjones.com/politics/2015/04/hillary-clinton-officially-launches-presidential-campaign/ | 4/12/2015 19:03 | Here's Hillary Clinton's Video Launching Her Campaign |
| https://www.motherjones.com/politics/2015/04/john-oliver-irs/ | 4/13/2015 12:51 | Watch John Oliver and Michael Bolton Serenade the Unsung Heroes Working for the IRS |
| https://www.motherjones.com/criminal-justice/2015/04/ray-kelly-body-cams/ | 4/13/2015 19:31 | Even Ray Kelly Is Now Convinced Cops Need to Wear Body-Cams |
| https://www.motherjones.com/politics/2015/04/ceo-just-raised-his-companys-minimum-salary-70000/ | 4/14/2015 15:04 | This CEO Just Raised His Company's Minimum Salary to $70,000 a Year |
| https://www.motherjones.com/food/2015/04/fda-kind-bars/ | 4/14/2015 18:41 | The FDA Has Some Bad News About Your Kind Bars |
| https://www.motherjones.com/politics/2015/04/abraham-lincoln-died-150-years-ago-today/ | 4/15/2015 4:03 | Lincoln Died 150 Years Ago Today and If He Were Still Alive He Wouldn't Have Been a Republican |
| https://www.motherjones.com/politics/2015/04/ted-cruzs-princeton-years-included-jokes-about-womans-hymen/ | 4/22/2015 15:39 | Ted Cruz's Princeton Years Included Jokes About a Woman's Hymen |
| https://www.motherjones.com/politics/2015/04/chilean-volcano-erupts-first-time-40-years/ | 4/23/2015 21:21 | This Incredible Video Captures a Chilean Volcano Erupting for the First Time in Over 40 Years |
| https://www.motherjones.com/politics/2015/04/adam-sandler-native-americans-walk-off-set/ | 4/24/2015 14:37 | Native American Actors Walk Off Set of New Adam Sandler Movie Over Racist Jokes |
| https://www.motherjones.com/criminal-justice/2015/04/cnn-freddie-gray-white-house/ | 4/26/2015 15:06 | Why CNN Wouldn't Cut Away From White House Shindig To Cover Huge Freddie Gray Protest |
| https://www.motherjones.com/politics/2015/04/john-oliver-cheap-clothing/ | 4/27/2015 13:37 | We Buy an Insane Amount of Cheap Fashion. John Oliver Reminds Us It All Comes at a Huge Price. |
| https://www.motherjones.com/politics/2015/04/elizabeth-warren-hillary-clinton/ | 4/27/2015 17:59 | Here's How Elizabeth Warren Is Holding Clinton's "Feet to the Fire" on Liberal Policies |
| https://www.motherjones.com/criminal-justice/2015/04/following-riots-baltimore-residents-unite-clean-city/ | 4/28/2015 16:20 | Some Hopeful Images From Baltimore: Residents Uniting to Clean Up the City |
| https://www.motherjones.com/politics/2015/04/bud-light-no-up-for-whatever/ | 4/28/2015 21:20 | New Bud Light Tagline Wants to Remove "No" From Your Vocabulary |
| https://www.motherjones.com/criminal-justice/2015/04/rodney-king-riots-baltimore-anniversary/ | 4/29/2015 17:20 | Today Is The 23rd Anniversary of the Rodney King Riots. Obama Is Right, Not Much Has Changed |
| https://www.motherjones.com/politics/2015/04/ruth-bader-ginsburg-shuts-down-gay-marriage-challengers/ | 4/29/2015 21:02 | Ruth Bader Ginsburg Shuts Down Gay-Marriage Challengers |
| https://www.motherjones.com/politics/2015/04/kid-interviewer-obama/ | 4/30/2015 20:14 | This Kid Just Gave the Entire DC Press Corps a Lesson In Telling Truth to Power |
| https://www.motherjones.com/criminal-justice/2015/05/baltimore-freddie-gray-charges-homicide/ | 5/1/2015 15:46 | Breaking: Freddie Gray's Death Is Ruled a Homicide. All 6 Officers Will Face Criminal Charges. |
| https://www.motherjones.com/politics/2015/05/john-oliver-standardized-testing/ | 5/4/2015 13:31 | Let John Oliver Explain How Standardized Testing Makes Kids Anxious and Vomit Under Pressure |
| https://www.motherjones.com/politics/2015/05/john-oliver-floyd-mayweather/ | 5/4/2015 15:01 | John Oliver Perfectly Describes the "Woman-Battering Human Landfill" That Is Floyd Mayweather |
| https://www.motherjones.com/criminal-justice/2015/05/fox-news-just-royally-messed-their-baltimore-coverage/ | 5/4/2015 21:21 | Just When You Thought Fox News' Baltimore Coverage Couldn't Get Worse, It Made This Mistake |
| https://www.motherjones.com/politics/2015/05/its-nellie-blys-birthday/ | 5/5/2015 14:27 | Today Is the 151st Birthday of All-Around Feminist Badass Nellie Bly |
| https://www.motherjones.com/politics/2015/05/jessica-williams-confronts-anti-gay-protestors-outside-scotus-and-its-beautiful/ | 5/5/2015 15:30 | Jessica Williams Expertly Trolls Gay Marriage Opponents With Tribute to "Hate Class of 2015" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/05/pamela-geller-rosa-parks/ | 5/5/2015 19:59 | The Woman Behind Texas' Muhammad Cartoon Contest Compares Herself to Rosa Parks |
| https://www.motherjones.com/politics/2015/05/carbon-dioxide-global-concentrations/ | 5/6/2015 19:17 | The World's Carbon Dioxide Levels Just Hit a Staggering New Milestone |
| https://www.motherjones.com/food/2015/05/james-franco-mcdonalds/ | 5/7/2015 15:20 | You're Really Going to Hate James Franco's Offensive Nostalgia Trip to McDonald's |
| https://www.motherjones.com/politics/2015/05/nail-salon-cheap-abuse/ | 5/7/2015 19:29 | This Is the Degrading Bullshit Nail Salon Workers Put Up With Every Single Day |
| https://www.motherjones.com/politics/2015/05/here-are-most-popular-baby-names-2014/ | 5/8/2015 19:42 | These Were the Most Popular Baby Names of 2014 |
| https://www.motherjones.com/politics/2015/05/john-oliver-maternity-leave/ | 5/11/2015 12:52 | Watch John Oliver Celebrate Mother's Day by Slamming the Hypocrisy of No Paid Maternity Leave |
| https://www.motherjones.com/politics/2015/05/rand-paul-staffer-licks-camera-lens-town-hall-event/ | 5/11/2015 18:40 | Creeper Rand Paul Staffer Licks Camera Lens at Town Hall Event |
| https://www.motherjones.com/politics/2015/05/religion-america-christianity/ | 5/12/2015 19:36 | More Americans Ditching Organized Religion |
| https://www.motherjones.com/politics/2015/05/larry-wilmore-michelle-obama-fox/ | 5/13/2015 15:07 | This Is the Perfect Response to Fox's Racist Theory About Michelle Obama's Time at Princeton |
| https://www.motherjones.com/politics/2015/05/vatican-officially-recognizing-palestinian-state/ | 5/13/2015 15:59 | Pope Francis Will Officially Recognize Palestinian Statehood |
| https://www.motherjones.com/politics/2015/05/bad-news-simpsons-fans/ | 5/14/2015 12:20 | Bad News for Simpsons Fans |
| https://www.motherjones.com/politics/2015/05/your-weak-handshakes-are-slowly-surely-killing-you/ | 5/14/2015 16:17 | Your Weak Handshakes Are Slowly Killing You |
| https://www.motherjones.com/politics/2015/05/fox-picasso-jerry-saltz/ | 5/14/2015 19:04 | This Is What Classic Pieces of Art Would Look Like if the Prudes at Fox 5 News Had Their Way |
| https://www.motherjones.com/politics/2015/05/bb-king-dead/ | 5/15/2015 10:26 | The Thrill Is Gone. RIP B.B. King. |
| https://www.motherjones.com/criminal-justice/2015/05/obama-police-military-equipment/ | 5/18/2015 12:42 | Obama Just Announced a Plan to Restrict Police Use of Military-Style Equipment |
| https://www.motherjones.com/food/2015/05/john-oliver-chicken-farmers/ | 5/18/2015 13:56 | John Oliver Explains How the Chicken Industry Systematically Screws Over Impoverished Farmers |
| https://www.motherjones.com/politics/2015/05/barack-obama-finally-joins-twitter/ | 5/18/2015 16:44 | Obama Finally Joins Twitter |
| https://www.motherjones.com/politics/2015/05/taylor-swift-feminist/ | 5/19/2015 13:36 | Taylor Swift: "Misogyny Is Ingrained in People From the Time They Are Born" |
| https://www.motherjones.com/politics/2015/05/emma-sulkowicz-columbia-graduation/ | 5/19/2015 18:20 | Columbia Student Defiantly Carries Mattress to Graduation to Protest Sexual Assault |
| https://www.motherjones.com/politics/2015/05/michelle-obama-can-kick-your-ass/ | 5/20/2015 15:32 | Michelle Obama Can Kick Your Ass |
| https://www.motherjones.com/criminal-justice/2015/05/campus-sexual-assault-study/ | 5/20/2015 20:19 | This New Study Shows Sexual Assault on College Campuses Has Reached "Epidemic" Levels |
| https://www.motherjones.com/politics/2015/05/area-woman-looking-employment/ | 5/21/2015 14:38 | Job-Seeker Hillary Clinton Posts Resume on LinkedIn |
| https://www.motherjones.com/politics/2015/05/maggie-gyllenhaal-hollywood-ageism/ | 5/21/2015 16:46 | This Story Maggie Gyllenhaal Just Told Perfectly Explains the Hollywood Sexism Complex |
| https://www.motherjones.com/politics/2015/05/boys-scouts/ | 5/21/2015 18:14 | The President of the Boy Scouts of America Just Endorsed Dropping the Ban on Gay Leaders |
| https://www.motherjones.com/politics/2015/05/heres-how-kansas-republicans-are-screwing-poor/ | 5/22/2015 16:19 | Kansas Republicans Have Come Up with a Disgraceful New Way to Screw the Poor |
| https://www.motherjones.com/politics/2015/05/hillary-clinton-store-features-pantsuit-t-shirt-your-nightmares/ | 5/26/2015 15:12 | Hillary Clinton Store Features Pantsuit T-Shirt of Your Nightmares |
| https://www.motherjones.com/food/2015/05/france-supermarket-food-waste-ban/ | 5/26/2015 18:39 | This Is the Unprecedented New Law France Just Passed to Eliminate Supermarket Waste |
| https://www.motherjones.com/politics/2015/05/bernie-sanders-404-error-page/ | 5/26/2015 20:38 | Bernie Sanders Has the Most Glorious 404 Error Page Ever |
| https://www.motherjones.com/food/2015/05/cheap-wine-rules/ | 5/27/2015 18:43 | Your Snobby Wine Friends Are Full of Shit |
| https://www.motherjones.com/politics/2015/05/scott-walker-mandatory-ultrasounds/ | 5/27/2015 19:23 | Scott Walker Says Mandatory Ultrasounds Are "Just a Cool Thing" for Women |
| https://www.motherjones.com/politics/2015/05/jon-stewart-fifa/ | 5/28/2015 13:34 | Jon Stewart Blasts 24 Years of FIFA Corruption that "Started a Jennifer Lawrence Ago" |
| https://www.motherjones.com/politics/2015/05/shepard-fairey-obama-hope/ | 5/28/2015 20:07 | The Artist Behind the "Hope" Poster Is Mad At Obama |
| https://www.motherjones.com/politics/2015/05/yearbook-quote/ | 5/29/2015 13:14 | This Girl's Yearbook Quote Has the Most Amazing Feminist Message |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/05/us-officially-removes-cuba-list-state-sponsors-terrorism/ | 5/29/2015 15:45 | US Officially Removes Cuba From List of State Sponsors of Terrorism |
| https://www.motherjones.com/politics/2015/06/john-oliver-fifa-sepp-blatter/ | 6/1/2015 13:36 | Watch John Oliver Issue a Scathing Takedown of FIFA's "Swiss Demon" President |
| https://www.motherjones.com/politics/2015/06/here-caitlyn-jenners-stunning-vanity-fair-cover/ | 6/1/2015 16:41 | Here Is Caitlyn Jenner's Stunning Vanity Fair Cover |
| https://www.motherjones.com/politics/2015/06/tracy-morgan-interview-crash/ | 6/1/2015 19:33 | Tracy Morgan Gives Emotional First Interview Since Fatal Car Crash |
| https://www.motherjones.com/criminal-justice/2015/06/tsa-security-failure-investigation/ | 6/2/2015 14:15 | This Is How Miserably the TSA Is Failing at Airport Security |
| https://www.motherjones.com/politics/2015/06/elizabeth-warrens-mad-as-hell/ | 6/2/2015 22:05 | Elizabeth Warren's "Most Watched" Video Is Absolutely Fantastic |
| https://www.motherjones.com/politics/2015/06/mike-huckabee-transgender/ | 6/2/2015 18:17 | Mike Huckabee Wishes He Lied About Being Transgender So He Could Have Showered with High School Girls |
| https://www.motherjones.com/food/2015/06/google-instagram-food-calories/ | 6/3/2015 15:00 | You May Soon Be Able to Calculate How Many Calories Are in Your Food Porn |
| https://www.motherjones.com/politics/2015/06/colbert-beard/ | 6/3/2015 19:41 | Stephen Colbert's New Video Shows Exactly Why We Need Him Back on Air Immediately |
| https://www.motherjones.com/politics/2015/06/jon-stewart-welcomes-caitlyn-jenner-medias-sexism/ | 6/3/2015 20:30 | The American Media Is a Sexist Shitshow. Welcome, Caitlyn Jenner. |
| https://www.motherjones.com/politics/2015/06/rick-perry-rap-song/ | 6/4/2015 20:19 | Rick Perry Kicks Off Presidential Campaign With a Rap-Country Song No One Needed to Hear |
| https://www.motherjones.com/criminal-justice/2015/06/edward-snowden-celebrates-nsa-reform-world-says-no-surveillance/ | 6/5/2015 14:50 | Edward Snowden Celebrates NSA Reform as the "Power of an Informed Public" |
| https://www.motherjones.com/criminal-justice/2015/06/woman-says-dennis-hastert-sexually-abused-her-deceased-brother/ | 6/5/2015 13:55 | Woman Alleges Dennis Hastert Sexually Abused Her Brother |
| https://www.motherjones.com/politics/2015/06/john-oliver-bail-prison/ | 6/8/2015 13:18 | John Oliver Explains How America's Bail System Destroys the Lives of the Poor |
| https://www.motherjones.com/politics/2015/06/american-medical-association-vaccination/ | 6/9/2015 15:10 | The American Medical Association Just Voted to End Personal Vaccination Exemptions |
| https://www.motherjones.com/criminal-justice/2015/06/jon-stewart-texas-pool-party/ | 6/9/2015 14:38 | Jon Stewart Slams the "Asshole" Cop Who Pulled a Gun on Unarmed Black Teens at a Texas Pool Party |
| https://www.motherjones.com/politics/2015/06/michelle-obama-encourages-chicago-students-rise-above-tragedy/ | 6/10/2015 17:49 | Michelle Obama Delivers Powerful Call for Chicago Students to Rise Above City's Tragedies |
| https://www.motherjones.com/politics/2015/06/cia-bin-laden-porn/ | 6/10/2015 19:58 | CIA Tells "King of the Bros" He Can't See Bin Laden's Porn Stash |
| https://www.motherjones.com/politics/2015/06/jamie-dimon-elizabeth-warren/ | 6/11/2015 15:03 | Jamie Dimon Doubts Elizabeth Warren "Fully Understands" Global Banking |
| https://www.motherjones.com/politics/2015/06/gop-senator-caught-mic-lindsey-graham-bro-no-ho/ | 6/11/2015 20:40 | GOP Senator: Lindsey Graham Is a "Bro With No Ho" |
| https://www.motherjones.com/criminal-justice/2015/06/judge-finds-probable-cause-charge-cop-who-killed-tamir-rice-murder-charge/ | 6/11/2015 21:21 | Judge Finds Probable Cause to Charge Cleveland Cops With Tamir Rice's Death |
| https://www.motherjones.com/politics/2015/06/spokane-naacp-leader-lying-about-being-black-parents-say/ | 6/12/2015 15:25 | Local NAACP President Is Lying About Being Black, Parents Say |
| https://www.motherjones.com/criminal-justice/2015/06/john-oliver-torture/ | 6/15/2015 13:16 | Let John Oliver and Helen Mirren Convince You to Finally Read America's Damning Torture Report |
| https://www.motherjones.com/politics/2015/06/rachel-dolezal-resigns-spokane-naacp-president/ | 6/15/2015 16:51 | Rachel Dolezal Resigns as Spokane NAACP President |
| https://www.motherjones.com/politics/2015/06/fyi-sun-has-not-exploded/ | 6/15/2015 19:34 | BREAKING: The Sun Has Not Exploded |
| https://www.motherjones.com/politics/2015/06/rachel-dolezal-sued-howard-university-racial-discrimination/ | 6/15/2015 20:28 | Rachel Dolezal Sued Howard University for Racial Discrimination |
| https://www.motherjones.com/politics/2015/06/rachel-dolezal-i-identify-black/ | 6/16/2015 13:10 | Rachel Dolezal: "I Identify as Black" |
| https://www.motherjones.com/politics/2015/06/daily-news-donald-trump/ | 6/17/2015 13:09 | The Daily News Welcomes Donald Trump to the Presidential Race |
| https://www.motherjones.com/politics/2015/06/uber-drivers-employee-california/ | 6/17/2015 18:45 | Uber Drivers in California Are Employees, Labor Commission Rules |
| https://www.motherjones.com/politics/2015/06/mark-zuckerberg-undocumented-immigrations-donation/ | 6/17/2015 19:32 | Mark Zuckerberg Donates $5 Million to Help Dreamers' Education |
| https://www.motherjones.com/criminal-justice/2015/06/dylann-roof-identified-suspected-gunman-charleston-shooting/ | 6/18/2015 14:27 | Dylann Storm Roof Identified as Suspected Gunman in Charleston Mass Shooting (Updated) |
| https://www.motherjones.com/politics/2015/06/obama-remarks-charleston-shooting/ | 6/18/2015 16:34 | WATCH: Obama Just Delivered Remarks About the Mass Shooting in Charleston |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/06/lindsey-graham-defends-confederate-flag/ | 6/19/2015 15:15 | Lindsey Graham: Confederate Flag Is a "Part of Who We Are" |
| https://www.motherjones.com/politics/2015/06/supreme-court-obamacare/ | 6/25/2015 14:10 | The Supreme Court Just Saved Obamacare. Read the Full Ruling. |
| https://www.motherjones.com/politics/2015/06/supreme-court-gay-marriage/ | 6/26/2015 14:02 | The Supreme Court Just Legalized Gay Marriage Everywhere. Read the Opinion Here. |
| https://www.motherjones.com/criminal-justice/2015/06/families-charleston-shooting-victims-we-forgive-you/ | 6/19/2015 20:50 | Families of Charleston Shooting Victims: "We Forgive You" |
| https://www.motherjones.com/politics/2015/06/john-oliver-internet-women-online-abuse/ | 6/22/2015 13:02 | John Oliver Explains How Trolls Make the Internet a Living Hell for Women |
| https://www.motherjones.com/politics/2015/06/obama-racism-gun-violence-marc-maron/ | 6/22/2015 18:04 | Yep, Obama Said the N-Word. Here Are the Other Candid Things He Said. |
| https://www.motherjones.com/politics/2015/06/south-carolina-confederate-flag-nikki-haley/ | 6/22/2015 20:27 | South Carolina's Gov. Finally Calls for Removing the Confederate Flag From the State Capitol Grounds |
| https://www.motherjones.com/politics/2015/06/mississippi-confederate-flag-removal/ | 6/23/2015 12:59 | Mississippi House Speaker: Time to Remove Confederate Symbol from State Flag |
| https://www.motherjones.com/politics/2015/06/carol-moseley-braun-confederate-flag-video/ | 6/23/2015 19:14 | Watch the First Black Woman Who Served in the US Senate Go Off on the Confederate Flag |
| https://www.motherjones.com/politics/2015/06/meryl-streep-congress-equal-rights-amendment/ | 6/24/2015 18:17 | Meryl Streep Is Pushing Congress to Finally Revive the Equal Rights Amendment |
| https://www.motherjones.com/food/2015/06/whole-foods-overcharging-new-york-city/ | 6/24/2015 20:35 | You Were Right. Whole Foods Is Ripping You Off. |
| https://www.motherjones.com/politics/2015/06/obama-shuts-down-heckler-youre-my-house/ | 6/25/2015 13:23 | Obama Shuts Down White House Heckler: "You're in My House" |
| https://www.motherjones.com/politics/2015/06/univision-donald-trump-mexicans-rapists/ | 6/25/2015 19:53 | A Spanish-Language Television Network Had the Perfect Response to This Anti-Immigrant Billionaire |
| https://www.motherjones.com/politics/2015/06/john-oliver-transgender-rights/ | 6/29/2015 15:08 | John Oliver: Quit Asking Transgender People About Their Genitals |
| https://www.motherjones.com/politics/2015/06/supreme-court-epa-regulations/ | 6/29/2015 14:45 | The Supreme Court Just Struck Down Obama Regulations on Power Plants. Read the Opinion Here. |
| https://www.motherjones.com/politics/2015/06/nbc-finally-dumps-donald-trump/ | 6/29/2015 18:32 | NBC Finally Dumps Donald Trump |
| https://www.motherjones.com/politics/2015/07/jim-carrey-vaccination-california/ | 7/1/2015 13:17 | Jim Carrey Lashes Out at California's Mandatory Vaccine Law |
| https://www.motherjones.com/politics/2015/07/obama-delivers-remarks-cuba/ | 7/1/2015 15:41 | Obama Announces Plan to Open Embassies in Cuba and United States |
| https://www.motherjones.com/criminal-justice/2015/07/justice-department-airlines-high-prices/ | 7/1/2015 18:58 | Justice Department Investigating Whether Airlines Work Together to Keep Prices High |
| https://www.motherjones.com/politics/2015/07/south-carolina-sen-lee-bright-gay-marriage/ | 7/6/2015 21:16 | South Carolina Senator Rants Against Gay Marriage During Vote on Confederate Flag Removal |
| https://www.motherjones.com/criminal-justice/2015/07/jared-fogles-home-raided-fbi-child-pornography/ | 7/7/2015 14:24 | Jared Fogle's Home Raided by the FBI for Child Pornography |
| https://www.motherjones.com/politics/2015/07/hillary-clinton-says-she-very-disappointed-donald-trump/ | 7/7/2015 21:03 | Hillary Clinton Says She Is "Very Disappointed" in Donald Trump |
| https://www.motherjones.com/politics/2015/07/obamacare-birth-control-study/ | 7/8/2015 14:11 | Thanks to Obamacare, Women Are Saving Nearly $1.4 Billion on Birth Control Pills |
| https://www.motherjones.com/politics/2015/07/all-united-flights-worldwide-have-been-grounded/ | 7/8/2015 14:44 | All United Flights Worldwide Were Grounded Today |
| https://www.motherjones.com/politics/2015/07/tom-selleck-accused-stealing-thousands-gallons-water-california/ | 7/8/2015 17:18 | Tom Selleck Accused of Stealing Thousands of Gallons of Water in California |
| https://www.motherjones.com/politics/2015/07/donald-trump-mexican-people-love-me-and-i-love-them/ | 7/8/2015 18:09 | Donald Trump Just Gave the Most Insane Interview to NBC |
| https://www.motherjones.com/politics/2015/07/south-carolina-approves-bill-remove-confederate-flag-jefferson-davis/ | 7/9/2015 12:42 | South Carolina Approves Bill to Remove Confederate Flag |
| https://www.motherjones.com/politics/2015/07/south-carolina-lowers-confederate-flag-once-and-all/ | 7/10/2015 14:36 | Watch the Exact Moment South Carolina Finally Lowered the Confederate Flag |
| https://www.motherjones.com/criminal-justice/2015/07/fbi-background-check-failure-allowed-dylann-roof-secure-gun/ | 7/10/2015 17:37 | FBI: Background Check Failure Allowed Dylann Roof to Get His Gun |
| https://www.motherjones.com/politics/2015/07/david-letterman-comes-out-retirement-call-out-donald-trump/ | 7/13/2015 12:45 | David Letterman Comes Out of Retirement to Call Out Donald Trump |
| https://www.motherjones.com/politics/2015/07/john-oliver-explains-how-sports-teams-are-scamming-taxpayers/ | 7/13/2015 14:26 | John Oliver Explains How Wealthy Sports Teams Are Scamming Taxpayers |
| https://www.motherjones.com/politics/2015/07/pentagon-military-transgender-ban/ | 7/13/2015 19:49 | Pentagon Reportedly Finalizing Plan to Lift Ban on Transgender People |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/07/iran-nuclear-deal-reached-betweeen-world-powers/ | 7/14/2015 11:53 | Iran Nuclear Deal Reached Betweeen World Powers |
| https://www.motherjones.com/politics/2015/07/iran-nuclear-deal-conservatives/ | 7/14/2015 14:35 | Here's How GOP Presidential Hopefuls Are Reacting to the Iran Nuclear Deal |
| https://www.motherjones.com/politics/2015/07/president-obama-addresses-iran-nuclear-deal/ | 7/15/2015 19:07 | Obama Hits Back at Critics of Iran Nuclear Deal |
| https://www.motherjones.com/politics/2015/07/obama-bill-cosby-rape-comments/ | 7/15/2015 18:45 | Obama on Bill Cosby Allegations: If You Drug a Woman and Have Sex With Her, It's Rape |
| https://www.motherjones.com/politics/2015/07/caitlyn-jenner-espy-arthur-ashe-courage/ | 7/16/2015 14:11 | Caitlyn Jenner Just Delivered this Kickass Speech About Acceptance |
| https://www.motherjones.com/politics/2015/07/obama-greeted-by-confederate-flags-oklahoma-city/ | 7/16/2015 15:48 | President Obama Gets Greeted by Confederate Flags in Oklahoma City |
| https://www.motherjones.com/criminal-justice/2015/07/chattanooga-shooting-kills-4-people-and-gunman/ | 7/16/2015 19:32 | Chattanooga Attacks Kill 5 People Including Gunman |
| https://www.motherjones.com/food/2015/07/john-oliver-food-waste/ | 7/20/2015 13:46 | John Oliver Wants Americans to Stop Throwing Out So Much Food |
| https://www.motherjones.com/politics/2015/07/rachel-dolezal-now-weave-specializing-hairstylist/ | 7/20/2015 20:13 | Rachel Dolezal Is Now a Weave-Specializing Hairstylist |
| https://www.motherjones.com/politics/2015/07/donald-trump-jeffrey-macdonald/ | 7/21/2015 16:11 | Donald Trump Just Accidentally Tweeted a Photo of a Convicted Murderer |
| https://www.motherjones.com/politics/2015/07/donald-trump-campaign-speech-lindsey-graham/ | 7/21/2015 17:30 | Donald Trump Just Gave the Most Insane Campaign Speech Ever |
| https://www.motherjones.com/politics/2015/07/obama-jon-stewart/ | 7/22/2015 12:58 | Obama Pledges to Use Executive Order to Keep Jon Stewart on "The Daily Show" |
| https://www.motherjones.com/food/2015/07/your-almond-milk-has-no-almonds/ | 7/22/2015 18:26 | Good News, Bad News: Your Almond Milk May Not Contain Many Almonds |
| https://www.motherjones.com/politics/2015/07/ikea-dresser-two-children-killed/ | 7/23/2015 14:12 | Ikea Recalling Dressers After Two Children Die from Falling Drawers |
| https://www.motherjones.com/politics/2015/07/jeb-bush-wants-phase-out-medicare/ | 7/23/2015 20:40 | Jeb Bush Wants America to "Phase Out" Medicare |
| https://www.motherjones.com/criminal-justice/2015/07/waller-county-officials-sandra-bland-autopsy-consistent-suicide/ | 7/23/2015 20:04 | Waller County Officials: Sandra Bland Autopsy Consistent With Suicide |
| https://www.motherjones.com/criminal-justice/2015/07/bill-cosby-new-york-magazine-cover/ | 7/27/2015 13:48 | 35 of Bill Cosby's Accusers Posed for a Powerful New York Magazine Cover Story |
| https://www.motherjones.com/criminal-justice/2015/07/john-oliver-mandatory-minimum/ | 7/27/2015 13:57 | John Oliver Explains How Cruel Mandatory Minimum Laws Ruin Lives |
| https://www.motherjones.com/politics/2015/07/planned-parenthood-reportedly-hacked-3301/ | 7/27/2015 16:48 | Anti-Abortion Hackers Claim to Have Stolen Data That Could Take Down Planned Parenthood |
| https://www.motherjones.com/politics/2015/07/donald-trump-911-truther/ | 7/27/2015 21:03 | Want to Meet a 9/11 Truther? Go to a Donald Trump Event |
| https://www.motherjones.com/criminal-justice/2015/07/walter-palmer-cecil-lion-hunt/ | 7/28/2015 17:46 | This American Trophy Hunter Allegedly Beheaded Zimbabwe's Most Beloved Lion |
| https://www.motherjones.com/politics/2015/07/jimmy-kimmel-cecil-lion/ | 7/29/2015 14:31 | Jimmy Kimmel Slams the American Dentist Who Killed Cecil the Lion |
| https://www.motherjones.com/politics/2015/07/marco-rubio-cecil-lion-planned-parenthood/ | 7/29/2015 19:16 | Marco Rubio Uses Cecil the Lion to Shame Planned Parenthood Supporters |
| https://www.motherjones.com/politics/2015/07/donald-trumps-kids-are-also-big-game-hunters/ | 7/29/2015 20:28 | Here's Your Reminder That Donald Trump's 2 Sons Are Also Big-Game Hunters |
| https://www.motherjones.com/politics/2015/07/john-lewis-puppies/ | 7/30/2015 18:42 | Here Are Some Photos of Rep. John Lewis Holding Some Adorable Puppies |
| https://www.motherjones.com/politics/2015/08/john-oliver-dc-voting/ | 8/3/2015 12:32 | Watch John Oliver Explain Why Washington, DC, Should Be the 51st State |
| https://www.motherjones.com/politics/2015/08/amy-schumer-joins-gun-control-fight/ | 8/3/2015 16:56 | Amy Schumer Announces Plan To Tackle Gun Control |
| https://www.motherjones.com/politics/2015/08/elizabeth-warren-planned-parenthood-defund/ | 8/3/2015 21:34 | Elizabeth Warren Slams Republicans for Bill to Defund Planned Parenthood |
| https://www.motherjones.com/politics/2015/08/bill-clinton-donald-trump/ | 8/5/2015 21:32 | We May Have Bill Clinton to Thank for Donald Trump's Presidential Run |
| https://www.motherjones.com/politics/2015/08/donald-trump-ivanka-trump-mexican/ | 8/6/2015 16:35 | Even Donald Trump's Daughter Was Horrified By His Mexicans Are "Rapists" Comments |
| https://www.motherjones.com/politics/2015/08/fox-news-didnt-bother-inviting-any-spectators-jv-debate/ | 8/6/2015 21:55 | Fox News Didn't Bother Inviting Any Spectators to the JV Debate |
| https://www.motherjones.com/politics/2015/08/jon-stewart-daily-show-last-episode/ | 8/7/2015 12:19 | Jon Stewart Signs Off from the "Daily Show" with the Perfect Advice for Us All |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/08/fox-news-breaking-donald-trump-now-hes-freaking-out-twitter/ | 8/7/2015 14:29 | Fox News Is Breaking Up With Donald Trump. Now He's Freaking Out on Twitter |
| https://www.motherjones.com/politics/2015/08/john-oliver-sex-education/ | 8/10/2015 13:37 | John Oliver Creates the Perfect Video to Help With America's Lack of Sex Education Standards |
| https://www.motherjones.com/politics/2015/08/ferguson-protests-moral-monday-black-lives-matter/ | 8/10/2015 19:37 | #BlackLivesMatter Activists Arrested in Ferguson Anniversary Protests |
| https://www.motherjones.com/criminal-justice/2015/08/oath-keepers-showed-ferguson-last-night/ | 8/11/2015 13:30 | Heavily Armed Oath Keepers Showed Up to Ferguson Last Night |
| https://www.motherjones.com/politics/2015/08/idiot-gets-tattoo/ | 8/11/2015 21:44 | Jeb Bush Just Helped This Dude Make the Worst Mistake of His Life |
| https://www.motherjones.com/politics/2015/08/lowes-black-driver-racist-customer/ | 8/12/2015 16:11 | Lowe's Manager Bows to Request After Racist Customer Refuses Black Delivery Driver |
| https://www.motherjones.com/politics/2015/08/massive-explosion-hits-tianjin/ | 8/12/2015 18:15 | Massive Explosions Hit Tianjin |
| https://www.motherjones.com/politics/2015/08/jimmy-carter-reveals-he-has-cancer/ | 8/12/2015 20:54 | Jimmy Carter Reveals He Has Cancer |
| https://www.motherjones.com/criminal-justice/2015/08/police-killings-state-gun-ownership/ | 8/14/2015 18:42 | More Police Killed in States With Higher Levels of Gun Ownership |
| https://www.motherjones.com/politics/2015/08/ben-carson-abortions-are-main-cause-black-deaths/ | 8/14/2015 20:34 | Ben Carson: Abortion Is the No. 1 Killer of Black People |
| https://www.motherjones.com/politics/2015/08/john-oliver-televangelists/ | 8/17/2015 13:43 | John Oliver Calls Out Televangelists Who Exploit Religion to Make Millions |
| https://www.motherjones.com/politics/2015/08/bernie-sanders-donald-trump-national-embarrassment/ | 8/18/2015 15:18 | Bernie Sanders: Donald Trump Is a National Embarrassment |
| https://www.motherjones.com/politics/2015/08/hillary-clinton-black-lives-matter/ | 8/18/2015 17:57 | Here's How Hillary Clinton's Meeting With Black Lives Matter Activists Went |
| https://www.motherjones.com/politics/2015/08/donald-trump-has-some-thoughts-about-the-constitution/ | 8/19/2015 14:57 | Donald Trump: The 14th Amendment Is Unconstitutional |
| https://www.motherjones.com/politics/2015/08/us-army-fort-benning-shuts-down-misogynist-trolls/ | 8/19/2015 15:31 | In Fort Benning, US Army Shuts Down Misogynist Trolls |
| https://www.motherjones.com/politics/2015/08/donald-trump-undocumented-immigrant/ | 8/19/2015 19:52 | Undocumented Immigrant Bravely Calls Out His Racist Employer, Donald Trump |
| https://www.motherjones.com/politics/2015/08/jimmy-carter-brain-cancer/ | 8/20/2015 15:03 | Jimmy Carter: Cancer Has Spread to My Brain |
| https://www.motherjones.com/criminal-justice/2015/08/donald-trump-hispanic-man-attack-boston/ | 8/20/2015 19:18 | 2 Brothers Inspired by Donald Trump Allegedly Attack Homeless Hispanic Man |
| https://www.motherjones.com/criminal-justice/2015/08/shooting-kills-two-journalists-during-live-television-broadcast/ | 8/26/2015 14:03 | Two Journalists Shot During Live Television Broadcast |
| https://www.motherjones.com/politics/2015/08/virginia-news-station-pays-tribute-slain-journalists/ | 8/27/2015 15:05 | Virginia News Station Pays Tribute to Slain Journalists |
| https://www.motherjones.com/politics/2015/08/donald-trump-gun-control-mental-health/ | 8/27/2015 18:24 | Trump: "This Isn't a Gun Problem, This Is a Mental Problem." |
| https://www.motherjones.com/politics/2015/08/sarah-palin-interview-donald-trump/ | 8/28/2015 16:41 | Have Plans Tonight? Cancel Them. Sarah Palin Is Interviewing Donald Trump. |
| https://www.motherjones.com/politics/2015/08/trump-casinos-black-employees/ | 8/31/2015 15:03 | Black Employees at a Trump Casino Were Reportedly Removed Whenever the Donald Arrived |
| https://www.motherjones.com/politics/2015/08/breaking-another-massive-explosion-reported-china/ | 8/31/2015 19:19 | Breaking: Another Massive Explosion Rocks Industrial City in China |
| https://www.motherjones.com/politics/2015/09/pope-francis-abortion-forgiveness/ | 9/1/2015 13:58 | Pope Francis Will Allow Priests to Forgive Women Who Have Had Abortions |
| https://www.motherjones.com/politics/2015/09/kentucky-clerk-gay-marriage-license-supreme-court/ | 9/1/2015 14:44 | Kentucky Clerk Continues to Defy Supreme Court by Refusing to Issue Marriage License to Gay Couple |
| https://www.motherjones.com/criminal-justice/2015/09/ted-cruz-obama-darren-goforth/ | 9/2/2015 14:59 | Ted Cruz Blames President Obama for Inciting Murder of Texas Cop |
| https://www.motherjones.com/politics/2015/09/hillary-clinton-golden-parachutes-elizabeth-warren/ | 9/2/2015 19:33 | Hillary Clinton Announces Support to Ban Wall Street Bonuses for Government Officials |
| https://www.motherjones.com/criminal-justice/2015/09/kentucky-clerk-kim-davis-contempt-court/ | 9/3/2015 13:56 | Kentucky Clerk Held in Contempt of Court for Refusing to Issue Gay Marriage Licenses |
| https://www.motherjones.com/politics/2015/09/donald-trump-screws-loyalty-pledge-gop/ | 9/3/2015 18:41 | Donald Trump Screws Up GOP Loyalty Pledge, Making it Extra-Meaningless |
| https://www.motherjones.com/politics/2015/09/kim-davis-gay-marriage-first-couple/ | 9/4/2015 13:39 | First Gay Couple Can Marry in County Where Clerk Went to Jail |
| https://www.motherjones.com/criminal-justice/2015/09/john-oliver-public-defenders/ | 9/14/2015 12:42 | Let John Oliver Show You How America's Overworked Public Defense System Screws the Poor |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/09/california-verge-passing-automatic-registration/ | 9/14/2015 16:59 | California Is About to Fix Democracy |
| https://www.motherjones.com/criminal-justice/2015/09/active-shooter-reported-delta-state-university/ | 9/14/2015 17:02 | Shooting Reported at Delta State University |
| https://www.motherjones.com/politics/2015/09/fox-news-emily-blunt-american/ | 9/15/2015 19:40 | Fox News Wants New American Citizen Emily Blunt to Leave Town |
| https://www.motherjones.com/criminal-justice/2015/09/ahmed-mohamed-texas-arrested-homemade-clock-school-bomb/ | 9/16/2015 14:17 | This Talented 14-Year-Old Made a Clock. So His School Got Him Arrested and Suspended. |
| https://www.motherjones.com/criminal-justice/2015/09/obama-ahmed-mohamed-clock/ | 9/16/2015 17:19 | President Obama Comes Out in Support of Teen Arrested for Homemade Clock |
| https://www.motherjones.com/politics/2015/09/jeb-bush-smoked-pot/ | 9/17/2015 3:02 | Jeb Bush Just Admitted to Smoking Pot |
| https://www.motherjones.com/politics/2015/09/donald-trump-face-vine/ | 9/17/2015 20:58 | Behold the Most Glorious Donald Trump Vine You Will Ever Encounter |
| https://www.motherjones.com/criminal-justice/2015/09/stockton-police-teenager-jaywalking-arrest/ | 9/18/2015 20:25 | "Jaywalking" Video Shows 9 Police Officers Tackling 16-Year-Old Boy |
| https://www.motherjones.com/politics/2015/09/viola-davis-emmy-speech/ | 9/21/2015 12:23 | Viola Davis Becomes the First African-American to Win Emmy for Best Actress in Drama |
| https://www.motherjones.com/politics/2015/09/donald-trump-taking-questions-twitter/ | 9/21/2015 19:14 | Donald Trump Talked to Twitter Today and It Wasnâ€™t Insane. His Campaign May Be Doomed. |
| https://www.motherjones.com/politics/2015/09/scott-walker-reportedly-dropping-out-presidential-race/ | 9/21/2015 20:23 | Scott Walker Is Reportedly Dropping Out of the Presidential Race |
| https://www.motherjones.com/politics/2015/09/stephen-colbert-ted-cruz-reagan-legacy/ | 9/22/2015 18:01 | Stephen Colbert Shuts Down Ted Cruz Over Ronald Reagan Legacy |
| https://www.motherjones.com/politics/2015/09/pope-francis-obama-white-house-climate-change/ | 9/23/2015 14:12 | Pope Francis Forcefully Urges America to Save the Planet |
| https://www.motherjones.com/politics/2015/09/volkswagen-ceo-announces-his-resignation/ | 9/23/2015 15:23 | Volkswagen CEO Quits As Pollution-Cheating Scandal Envelops Automaker |
| https://www.motherjones.com/politics/2015/09/pope-congress-speech-golden-rule/ | 9/24/2015 14:37 | Pope Challenges Joint Congress to Work for the "Common Good" |
| https://www.motherjones.com/politics/2015/09/your-air-travel-just-got-way-more-obnoxious/ | 9/23/2015 21:06 | Air Travel Is About to Get Way More Annoying |
| https://www.motherjones.com/politics/2015/09/pope-francis-united-nations-general-assembly/ | 9/25/2015 14:58 | Pope Francis Just Said the "Very Existence of the Human Species" Is Under Threat |
| https://www.motherjones.com/politics/2015/09/john-boehner-will-reportedly-resign-congress/ | 9/25/2015 13:52 | John Boehner to Resign From Congress |
| https://www.motherjones.com/politics/2015/09/john-oliver-migrant-crisis-refugees/ | 9/28/2015 14:00 | John Oliver Slams Fox News for Reducing Migrant Crisis to "One Single Stereotype" |
| https://www.motherjones.com/politics/2015/09/obama-united-nations-syria-speech/ | 9/28/2015 15:32 | Obama Issues Strong Condemnation of Russia in UN Speech |
| https://www.motherjones.com/politics/2015/09/trevor-noah-debuts-daily-show/ | 9/29/2015 13:24 | Trevor Noah Debuts on the "Daily Show" With Pledge to Continue "War on Bullshit" |
| https://www.motherjones.com/politics/2015/09/planned-parenthood-fetus-video-carly-fiorina/ | 9/29/2015 16:58 | The Fetus Video Described by Carly Fiorina Was Just Released in Full. It Still Means Absolutely Nothing. |
| https://www.motherjones.com/politics/2015/09/jeb-bush-washington-redskins/ | 9/30/2015 18:14 | Jeb Bush Defends Racist Name of Football Team Whose Owner Backed Him With Big Bucks |
| https://www.motherjones.com/media/2015/11/jill-soloway-transparent-amazon-transgender-movement/ | 11/22/2015 11:00 | The Woman Who Created "Transparent" Wants You to "Borrow White Male Privilege" |
| https://www.motherjones.com/politics/2015/10/john-oliver-colbert-donald-trump-2016/ | 10/1/2015 14:42 | John Oliver Couldn't "Give Less of a Shit" About Donald Trump |
| https://www.motherjones.com/politics/2015/10/bear-destroys-kayak/ | 10/1/2015 16:43 | Watch a Bear Destroy a Woman's Kayak After She Thanks Him for Not Destroying Said Kayak |
| https://www.motherjones.com/politics/2015/10/pope-kim-davis-vatican/ | 10/2/2015 13:58 | Vatican Clarifies Pope's Meeting with Kim Davis: "Should Not Be Considered Support" |
| https://www.motherjones.com/criminal-justice/2015/10/nra-tweets-oregon-shooting/ | 10/2/2015 14:54 | Here Are the NRA's Tweets Since the Oregon Shooting |
| https://www.motherjones.com/politics/2015/10/senator-blumenthal-gun-control-oregon/ | 10/2/2015 17:55 | Senator Blumenthal to Introduce Gun Legislation After Oregon Shooting |
| https://www.motherjones.com/politics/2015/10/jeb-bush-reacts-oregon-massacre-stuff-happens/ | 10/2/2015 19:45 | Jeb Bush on Oregon Mass Murder: "Stuff Happens" |
| https://www.motherjones.com/politics/2015/10/john-oliver-mental-health-guns/ | 10/5/2015 13:07 | John Oliver Slams Republicans Who Only Discuss Mental Health to Actively Avoid Gun Control |
| https://www.motherjones.com/politics/2015/10/hillary-clinton-gun-control-executive-action/ | 10/5/2015 14:58 | Hillary Clinton Unveils Plan to Tackle Gun Violence Using Executive Action |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/10/ben-carson-gun-control-arm-kindergarten-teachers/ | 10/6/2015 16:49 | Ben Carson Supports Arming Kindergarten Teachers to Combat Gun Violence |
| https://www.motherjones.com/politics/2015/10/hollywood-female-directors-discrimination-feds/ | 10/7/2015 13:09 | The Feds Are Officially Investigating Hollywood's Glaring Gender Gap |
| https://www.motherjones.com/politics/2015/10/bill-clinton-colbert/ | 10/7/2015 15:21 | Bill Clinton Explains the Appeal of Donald Trump with the Perfect Backhanded Compliment |
| https://www.motherjones.com/politics/2015/10/people-magazine-gun-control/ | 10/7/2015 19:58 | People Magazine Just Made an Unprecedented Push for Gun Control Solutions |
| https://www.motherjones.com/politics/2015/10/rupert-murdoch-ben-carson-obama/ | 10/8/2015 14:11 | Old White Businessman Thinks Ben Carson Would Be a "Real Black President" |
| https://www.motherjones.com/politics/2015/10/born-in-the-wrong-body-documentary/ | 10/8/2015 20:28 | Let These Awesome Transgender Kids Show You What Their Lives Are Really Like |
| https://www.motherjones.com/politics/2015/10/women-politics-photoshop-gender-equality/ | 10/14/2015 17:14 | Here's What Happens When You Photoshop All the Men Out of Politics |
| https://www.motherjones.com/politics/2015/10/jennifer-connell-lawsuit-nephew-hug/ | 10/13/2015 18:00 | This Aunt Is Suing Her 12-Year-Old Nephew for an "Unreasonable" Hug |
| https://www.motherjones.com/politics/2015/10/democratic-debate-ratings-donald-trump/ | 10/14/2015 13:10 | Last Night's Debate Was the Most Watched Democratic Debate Ever |
| https://www.motherjones.com/food/2015/10/danny-meyer-tipping-end/ | 10/14/2015 18:34 | One of New Yorkâ€™s Most Influential Restaurateurs Just Ditched Tipping |
| https://www.motherjones.com/politics/2015/10/wayne-simmons-cia-arrested-fox-news/ | 10/15/2015 19:00 | Feds Say Fox Newsâ€™ Favorite CIA Source Is a Total Fraud |
| https://www.motherjones.com/politics/2015/10/bernie-sanders-dancing-treasure/ | 10/15/2015 19:37 | Bernie Sanders Is America's New Dancing Treasure |
| https://www.motherjones.com/politics/2015/10/martin-shkreli-broken-wrist-bernie-sanders/ | 10/19/2015 14:08 | After Bernie Sanders Rejected His Campaign Donation, Price-Gouging Exec Fractured His Wrist…or Did He? |
| https://www.motherjones.com/politics/2015/10/american-cancer-society-fewer-mammograms/ | 10/20/2015 16:24 | American Cancer Society Recommends Women Receive Fewer Mammograms |
| https://www.motherjones.com/politics/2015/10/benjamin-netanyahu-holocaust-hitler-palestine/ | 10/21/2015 16:23 | Germany Just Had to Remind Benjamin Netanyahu Who Was Responsible for the Holocaust |
| https://www.motherjones.com/politics/2015/10/airbnb-ads-san-francisco/ | 10/23/2015 14:39 | Airbnb Issues Apology After Tone-Deaf New Ads Debut in San Francisco |
| https://www.motherjones.com/politics/2015/10/lincoln-chafee-drops-out-presidential-race/ | 10/23/2015 13:22 | Lincoln Chafee Drops Out of Presidential Race |
| https://www.motherjones.com/food/2015/10/bacon-sausage-processed-meats-cancer/ | 10/26/2015 14:32 | Bacon, Hot Dogs, and Processed Meats Cause Cancer, WHO Says |
| https://www.motherjones.com/politics/2015/10/ole-miss-ditches-state-flag-college-campus/ | 10/26/2015 17:56 | Ole Miss Finally Ditches State Flag from College Campus |
| https://www.motherjones.com/politics/2015/10/john-henson-rolex-racially-profiled/ | 10/27/2015 21:14 | Here's What a Store Employee Told 911 After a Milwaukee Bucks Player Tried to Buy a Rolex |
| https://www.motherjones.com/politics/2015/10/hillary-clinton-stephen-colbert/ | 10/28/2015 13:25 | Hillary Clinton Tells Stephen Colbert: I Would Let Big Banks Fail |
| https://www.motherjones.com/criminal-justice/2015/10/obama-addiction-opiate-west-virginia/ | 10/29/2015 17:42 | Man Hears Obama's Speech on Addiction, Turns in a Cooler Full of Drugs |
| https://www.motherjones.com/politics/2015/10/stephen-colbert-donald-trump-million-dollar-loan/ | 10/29/2015 19:41 | Stephen Colbert Calls Out Donald Trump's "Small" $1 Million Loan With the Perfect Challenge |
| https://www.motherjones.com/politics/2015/11/john-oliver-medicaid-tuesday-elections/ | 11/2/2015 13:48 | John Oliver Explains Why Tuesday's Electionsâ€"Not Trump or 2016â€"Demand Your Immediate Attention |
| https://www.motherjones.com/politics/2015/11/obama-republicans-cnbc-debate-putin/ | 11/3/2015 15:06 | Obama Mocks Republican Presidential Candidates' Complaints Over CNBC Debate |
| https://www.motherjones.com/politics/2015/11/ahmad-chalabi-dead/ | 11/3/2015 14:19 | Ahmad Chalabi, Iraqi Politician Who Heavily Influenced the U.S. Decision to Invade Iraq, Dies at 71 |
| https://www.motherjones.com/politics/2015/11/hillary-clintons-newest-ad-calls-gun-control/ | 11/3/2015 22:42 | Hillary Clinton's Newest Ad Zeroes in on Calls for Increased Gun Control |
| https://www.motherjones.com/politics/2015/11/george-hw-bush-cheney-rumsfeld/ | 11/5/2015 14:52 | George H.W. Bush Tears Into Cheney and Rumsfeld |
| https://www.motherjones.com/politics/2015/11/hate-listen-to-ben-carsons-new-rap-song/ | 11/5/2015 17:08 | Ben Carson's Rap Ad Is Here to Ruin Your Day |
| https://www.motherjones.com/politics/2015/11/exxon-new-york-investigation-climate-change/ | 11/5/2015 20:43 | New York Launches Probe Into Allegations Exxon Covered Up Climate Dangers |
| https://www.motherjones.com/politics/2015/11/obama-keystone-pipeline-rejection-announcement/ | 11/6/2015 17:19 | Obama Announces Historic Decision to Reject Keystone XL Pipeline |
| https://www.motherjones.com/politics/2015/11/john-oliver-prison-re-entry/ | 11/9/2015 13:25 | John Oliver Slams the Criminal Justice System for Setting Former Prisoners Up to Fail |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/11/senator-claire-mccaskill-wants-men-to-shut-the-hell-up/ | 11/10/2015 15:19 | Senator Claire McCaskill Wants Her Male Colleagues to Learn to "Just Shut the Hell Up" |
| https://www.motherjones.com/politics/2015/11/threats-yik-yak-raise-tension-university-missouri/ | 11/11/2015 15:38 | University of Missouri Police Name Suspect Accused of Social Media Threats Against Black Students |
| https://www.motherjones.com/politics/2015/11/aziz-ansari-stephen-colbert-diversity/ | 11/11/2015 18:59 | Aziz Ansari Just Hilariously Burned Television's Diversity Problem to Stephen Colbert |
| https://www.motherjones.com/politics/2015/11/jennifer-lawrence-republican-donald-trump/ | 11/13/2015 15:09 | Jennifer Lawrence Slams Her Republican Roots, Predicts "End of World" Scenario for Trump Presidency |
| https://www.motherjones.com/politics/2015/11/hillary-clinton-sexist-buttons-sunshine-summit/ | 11/13/2015 16:32 | Look at These Sexist Campaign Buttons Some Dude Is Selling at a Republican Conference |
| https://www.motherjones.com/politics/2015/11/president-obama-delivers-statement-after-paris-erupts-shootings-and-bombings/ | 11/13/2015 22:58 | "An Attack on all of Humanity": President Obama Delivers Statement After Paris Erupts in Violence |
| https://www.motherjones.com/politics/2015/11/paris-terrorist-attack-national-anthem/ | 11/14/2015 0:50 | Watch Thousands of Parisians Respond to the Terrorist Attacks in the Best Way Possible |
| https://www.motherjones.com/politics/2015/11/john-oliver-paris-attacks/ | 11/16/2015 13:37 | John Oliver Unleashes Profanity-Laced Rant on Paris Attackers: "Fuck These Assholes" |
| https://www.motherjones.com/politics/2015/11/mike-hukabee-paris-syrian-refugees-isis/ | 11/16/2015 20:07 | Mike Huckabee Wants Syrian Refugees to Be Placed in Homes of "Limousine Liberals" |
| https://www.motherjones.com/politics/2015/11/charlie-sheen-hiv-positive/ | 11/17/2015 13:59 | Charlie Sheen Reveals He Is HIV Positive |
| https://www.motherjones.com/politics/2015/11/russia-orders-airstrikes-against-isis/ | 11/17/2015 17:39 | The Latest on Paris Attacks and the Campaign Against ISIS |
| https://www.motherjones.com/politics/2015/11/fox-news-shepard-smith-refugees-isis/ | 11/17/2015 22:05 | Even Fox News Is Slamming Political Extremists for Refusing to Take in Refugees |
| https://www.motherjones.com/politics/2015/11/st-denis-raid-paris-attacks-terrorism/ | 11/18/2015 13:42 | Two Dead and Seven Arrested in Raid Targeting Paris Attacks "Mastermind" |
| https://www.motherjones.com/politics/2015/11/abdelhamid-abaaoud-mastermind-paris-attacks-dead/ | 11/19/2015 13:41 | Alleged Planner of Paris Attacks Killed in Saint-Denis Raid |
| https://www.motherjones.com/politics/2015/11/elizabeth-warren-syrian-refugees-email/ | 11/19/2015 16:54 | Read Elizabeth Warren's Heartfelt Email in Support of Syrian Refugees |
| https://www.motherjones.com/politics/2015/11/bernie-sanders-slams-donald-trump-opening-door-racism/ | 11/19/2015 20:47 | Bernie Sanders Just Basically Called Out Donald Trump for Being a Racist |
| https://www.motherjones.com/politics/2015/11/mali-hostage-hotel-gunmen/ | 11/20/2015 13:30 | Gunmen Take 170 Hostages Inside Mali Hotel |
| https://www.motherjones.com/politics/2015/11/john-oliver-refugees/ | 11/23/2015 13:58 | John Oliver Slams Republicans Using Fearmongering Tactics to Refuse Syrian Refugees |
| https://www.motherjones.com/politics/2015/11/brussels-terror-lockdown-raids/ | 11/23/2015 17:20 | What You Need to Know About the Ongoing Lockdown in Brussels |
| https://www.motherjones.com/criminal-justice/2015/11/jamar-clark-shooting-protest-minneapolis/ | 11/24/2015 15:21 | 5 People Shot at Black Lives Matter Protest in Minneapolis |
| https://www.motherjones.com/politics/2015/11/turkey-shoots-down-russian-warplane-close-syria-border/ | 11/24/2015 13:54 | Turkey Just Shot Down a Russian Warplane Near the Syrian Border |
| https://www.motherjones.com/politics/2015/12/mark-zuckerberg-charity-facebook/ | 12/1/2015 23:10 | Mark Zuckerberg Just Announced He's Pledging a Massive Portion of His Wealth to Charity |
| https://www.motherjones.com/criminal-justice/2015/12/san-bernardino-shooting/ | 12/2/2015 19:49 | Updated: Suspects Identified in San Bernardino Rampage |
| https://www.motherjones.com/criminal-justice/2015/12/new-york-post-san-bernardino-cover-muslim/ | 12/3/2015 18:36 | Here's the Awful Way the New York Post Changed Its San Bernardino Shooting Cover |
| https://www.motherjones.com/politics/2015/12/president-obama-san-bernardino/ | 12/3/2015 16:52 | President Obama on San Bernardino: It Is "Possible" Attack Was Terrorist-Related |
| https://www.motherjones.com/criminal-justice/2015/12/tashfeen-malik-san-bernardino-shooting-isis/ | 12/4/2015 16:30 | Breaking: Female Suspect in San Bernardino Shooting Reportedly Pledged Allegiance to ISIS |
| https://www.motherjones.com/criminal-justice/2015/12/cnn-msnbc-cable-news-san-bernardino-apartment/ | 12/4/2015 18:56 | Media Feeding Frenzy as Reporters Stampede Into San Bernardino Suspsects' Apartment |
| https://www.motherjones.com/politics/2015/12/fox-news-ralph-peters-obama-terror/ | 12/7/2015 19:25 | Fox News Guest Sinks to Awful New Low |
| https://www.motherjones.com/politics/2015/12/donald-trump-muslim-ban/ | 12/8/2015 15:14 | Donald Trump Rejects Criticism of His Plan to Ban Muslims: "I Don't Care" |
| https://www.motherjones.com/politics/2015/12/bernie-sanders-donald-trump-tonight-show/ | 12/9/2015 15:00 | Bernie Sanders Slams Donald Trump's Anti-Muslim Rhetoric |
| https://www.motherjones.com/politics/2015/12/gun-activists-are-planning-stage-mock-mass-shooting/ | 12/9/2015 19:55 | Gun Activists Plan to Stage a Fake Mass Shooting This Weekend |
| https://www.motherjones.com/politics/2015/12/citadel-cadets-white-hoods-suspended/ | 12/10/2015 19:03 | This Is the Worst Excuse We've Ever Seen for Dressing Like Klansmen |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2015/12/obama-gun-action-without-congress-background-checks/ | 12/10/2015 19:50 | President Obama Finalizing Plan to Expand Background Checks—Without Congress |
| https://www.motherjones.com/politics/2015/12/canada-syrian-refugees-welcome/ | 12/11/2015 15:56 | Photos of Canada Welcoming Syrian Refugees Put American Leaders to Shame |
| https://www.motherjones.com/criminal-justice/2015/12/bowe-bergdahl-court-martial/ | 12/14/2015 20:31 | Bowe Bergdahl Ordered to Face Court Martial |
| https://www.motherjones.com/politics/2015/12/donald-trump-black-lives-matter-protestor-light-on-fire/ | 12/15/2015 14:15 | Trump Supporter Shouts For Black Lives Matter Protester to be Lit "On Fire" |
| https://www.motherjones.com/politics/2015/12/los-angeles-county-shuts-down-all-schools-due-credible-terrorist-threat/ | 12/15/2015 15:37 | All Public Schools in Los Angeles County Shut Down |
| https://www.motherjones.com/politics/2015/12/worst-cable-news-2015/ | 12/24/2015 11:00 | 10 of the Worst Cable News Moments of 2015 |
| https://www.motherjones.com/politics/2015/12/obama-hotline-bling/ | 12/15/2015 21:22 | Finally, "Hotline Bling" Gets the Presidential Treatment It Deserves |
| https://www.motherjones.com/politics/2015/12/local-businesses-communities-fighting-anti-islamophobia/ | 12/16/2015 18:55 | These Local Businesses and Communities Are Pushing Back on Islamophobia |
| https://www.motherjones.com/politics/2015/12/new-york-announces-plan-overhaul-solitary-confinement-system/ | 12/16/2015 17:30 | New York Announces Plan to Overhaul Solitary Confinement System |
| https://www.motherjones.com/politics/2015/12/2015s-bernie-sanders-socialism-merriam-webster/ | 12/16/2015 20:51 | The Most-Searched Word of 2015 Is "Socialism" |
| https://www.motherjones.com/criminal-justice/2015/12/pharma-ceo-martin-shkreli-was-just-arrested-securities-fraud/ | 12/17/2015 13:46 | "Most Hated Man in America" Martin Shkreli Was Just Arrested for Alleged Securities Fraud |
| https://www.motherjones.com/politics/2015/12/donald-trump-tax-plan/ | 12/22/2015 20:28 | Surprise! Donald Trump's Tax Plan Helps Donald Trump |
| https://www.motherjones.com/politics/2015/12/it-really-way-more-expensive-be-a-woman/ | 12/23/2015 15:18 | It Really Is Way More Expensive to Be a Woman |
| https://www.motherjones.com/politics/2015/12/susana-martinez-inebriated-hotel/ | 12/23/2015 17:30 | Was New Mexico Gov. Susana Martinez Drunk at Rowdy Hotel Party? |
| https://www.motherjones.com/politics/2015/12/nba-joins-gun-control-fight-moving-video-caling-action/ | 12/23/2015 19:56 | The NBA Just Joined the Gun Control Fight With This Moving Video |
| https://www.motherjones.com/criminal-justice/2015/12/bill-cosby-criminal-charges-sexual-assault/ | 12/30/2015 15:28 | Bill Cosby Will Face Criminal Charges for Sexual Assault |
| https://www.motherjones.com/politics/2015/12/missouri-flood-winter/ | 12/30/2015 18:13 | Deadly Missouri Flooding Forces Town Evacuations as Water Continues to Rise |
| https://www.motherjones.com/politics/2016/01/hillary-clinton-aliens/ | 1/4/2016 20:51 | Hillary Clinton Pledges to "Get to the Bottom" of UFOs and Aliens |
| https://www.motherjones.com/politics/2016/01/obama-executive-actions-gun-control/ | 1/5/2016 17:01 | Obama Announces New Plan to Strengthen Gun Control Legislation Without Congress |
| https://www.motherjones.com/politics/2016/01/obama-crying-guns-executive-actions/ | 1/5/2016 18:02 | This Was the Most Powerful Moment From Obama's Tearful Plea for Gun Control |
| https://www.motherjones.com/food/2016/01/chipotle-federal-investigation-norovirus/ | 1/6/2016 18:53 | The Feds Are Now Investigating Chipotle Over That Nasty Norovirus Outbreak |
| https://www.motherjones.com/food/2016/01/us-government-dietary-guidelines-2015/ | 1/7/2016 14:43 | The Obama Administration's New Dietary Guidelines Come Down Hard on One Food |
| https://www.motherjones.com/politics/2016/01/planned-parenthood-hillary-clinton-endorsement/ | 1/7/2016 22:00 | Planned Parenthood Announces It's Backing Hillary Clinton for President |
| https://www.motherjones.com/politics/2016/01/paul-lepage-drug-dealers-impregnating-white-women/ | 1/8/2016 16:31 | Here's Gov. Paul LePage's Non-Apology for Comments About Drug Dealers "Impregnating" White Women |
| https://www.motherjones.com/politics/2016/01/joe-biden-obama-beau-financial-help/ | 1/12/2016 17:22 | Biden Says Obama Offered Financial Support During Son's Illness |
| https://www.motherjones.com/politics/2016/01/rip-alan-rickman-dies-69/ | 1/14/2016 13:23 | Alan Rickman Dies at 69 |
| https://www.motherjones.com/politics/2016/01/freedom-girls-donald-trump-rally/ | 1/14/2016 19:36 | Watch a Group of "Freedom Kids" Perform a Horrifying Song at a Donald Trump Rally |
| https://www.motherjones.com/politics/2016/01/donald-trump-ted-cruz-birther-exchange-gop-debate/ | 1/15/2016 3:07 | Watch the Moment the Gloves Finally Came Off Between Trump and Cruz at the GOP Debate |
| https://www.motherjones.com/politics/2016/01/south-carolina-responsible-journalists-registry-mike-pitts/ | 1/19/2016 21:04 | This South Carolina Republican Wants to Create a "Registry" for Responsible Journalists |
| https://www.motherjones.com/politics/2016/01/daily-news-donald-trump-sarah-palin/ | 1/20/2016 13:28 | The Daily News Just Perfectly Slammed Sarah Palin's "Stupid" Donald Trump Endorsement |
| https://www.motherjones.com/politics/2016/01/100-women-all-over-country-just-shared-their-abortion-stories/ | 1/20/2016 16:57 | 100 Women All Over the Country Just Shared Their Abortion Stories |
| https://www.motherjones.com/politics/2016/01/vladimir-putin-probably-ordered-murder-alexander-litvinenko/ | 1/21/2016 15:26 | Report: Putin "Probably" Ordered the Murder of Kremlin Critic |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/01/oscars-academy-awards-changes-diversity-women/ | 1/22/2016 21:19 | The Oscars Just Announced Major Changes to Finally Start Promoting Diversity |
| https://www.motherjones.com/politics/2016/01/donald-rumsfeld-churchill-solitaire-app/ | 1/25/2016 15:16 | In Solitaire Confinement With Donald Rumsfeld |
| https://www.motherjones.com/criminal-justice/2016/01/maine-governor-endorses-public-executions-drug-traffickers/ | 1/26/2016 19:48 | Maine's Governor Wants to Cut Drug Dealersâ€™ Heads Off in Public |
| https://www.motherjones.com/politics/2016/01/tommy-benton-kkk-georgia-confederate/ | 1/28/2016 22:27 | Georgia Lawmaker Defends KKK: "It Made a Lot of People Straighten Up" |
| https://www.motherjones.com/politics/2016/02/adele-donald-trump-had-no-permission-use-my-songs/ | 2/1/2016 18:40 | Adele: Donald Trump Has "No Permission" to Use My Songs |
| https://www.motherjones.com/politics/2016/02/let-these-legos-explain-how-iowa-caucus-works/ | 2/1/2016 20:21 | Let These Legos Explain How the Iowa Democratic Caucus Works |
| https://www.motherjones.com/politics/2016/02/donald-trump-concession-speech-iowa/ | 2/2/2016 4:21 | Watch Donald Trump's Concession Speech After Losing the GOP Iowa Caucus to Ted Cruz |
| https://www.motherjones.com/criminal-justice/2016/02/watch-very-smug-martin-shkreli-invoke-fifth-amendment/ | 2/4/2016 17:53 | Watch a Very Smug Martin Shkreli Invoke the Fifth Amendment |
| https://www.motherjones.com/politics/2016/02/bernie-sanders-larry-david-snl/ | 2/7/2016 14:09 | Bernie Sanders and Larry David Appeared on "SNL" Together and It was Magical |
| https://www.motherjones.com/politics/2016/02/rick-snyder-wife-birthday-cake/ | 2/8/2016 19:01 | As the Flint Water Crisis Unfolded, Rick Snyder Bought This Luxury-Themed Birthday Cake for His Wife |
| https://www.motherjones.com/politics/2016/02/ted-nugent-nra-anti-semitic/ | 2/9/2016 19:34 | NRA Board Member Ted Nugent Is Having a Very Anti-Semitic Week |
| https://www.motherjones.com/politics/2016/02/daily-news-donald-trump-new-hampshire/ | 2/10/2016 13:06 | The Daily News Just Expertly Called Out Donald Trump's "Brain Dead" New Hampshire Supporters |
| https://www.motherjones.com/politics/2016/02/film-producer-tweeting-all-awful-descriptions-female-characters/ | 2/11/2016 15:37 | A Film Producer Is Tweeting Awfully Sexist Descriptions for Female Characters |
| https://www.motherjones.com/politics/2016/02/boutros-boutros-united-nations-secretary-general-dead/ | 2/16/2016 16:12 | Boutros Boutros-Ghali, First UN Secretary-General from Africa, Has Died |
| https://www.motherjones.com/politics/2016/02/kentucky-lawmaker-men-viagra-anti-abortion/ | 2/16/2016 18:56 | This Kentucky Lawmaker Wants to Make Men Get Their Spouses' Permission for Viagra |
| https://www.motherjones.com/politics/2016/02/pope-francis-just-slammed-donald-trump-not-christian-mexico/ | 2/18/2016 17:23 | Pope Francis Just Slammed Donald Trump as "Not Christian" |
| https://www.motherjones.com/politics/2016/02/harper-lee-has-died-89/ | 2/19/2016 15:58 | Harper Lee Has Died at 89 |
| https://www.motherjones.com/politics/2016/02/obamas-dance-106-year-old-white-house-virginia-mclaurin/ | 2/22/2016 13:31 | 106-Year-Old Woman Dances With the Obamas After Fulfilling Her Dream to Visit White House |
| https://www.motherjones.com/politics/2016/02/john-oliver-abortion-laws/ | 2/22/2016 15:20 | John Oliver Slams Restrictive Abortion Laws That Make a Woman's Right to Choose Nearly Impossible |
| https://www.motherjones.com/politics/2016/02/these-numbers-driving-donald-trump-victory-are-absolutely-insane/ | 2/24/2016 19:32 | Donald Trump Supporters Are Even Scarier Than You Think. These Numbers Prove It. |
| https://www.motherjones.com/politics/2016/02/justice-scalia-reportedly-spent-his-final-days-texas-elite-hunting-group/ | 2/25/2016 15:39 | Justice Scalia Reportedly Spent His Final Days in Texas with an "Elite" Hunting Society |
| https://www.motherjones.com/politics/2016/02/david-duke-comes-out-support-donald-trump/ | 2/25/2016 18:55 | Former KKK Grand Wizard Urges Followers to Get Off Their "Rear End" and Support Trump |
| https://www.motherjones.com/politics/2016/02/lindsey-graham-just-perfectly-summed-2016-race-my-party-has-gone-batshit-crazy/ | 2/26/2016 13:13 | Lindsey Graham Just Perfectly Summed Up the 2016 Race: "My Party Has Gone Batshit Crazy" |
| https://www.motherjones.com/politics/2016/02/chris-christie-just-endorsed-donald-trump-president/ | 2/26/2016 18:06 | Chris Christie Endorses Donald Trump for President |
| https://www.motherjones.com/politics/2016/02/john-oliver-donald-trump/ | 2/29/2016 13:23 | John Oliver Finally Takes on "Serial Liar" Donald Trump and It's Brutally Fantastic |
| https://www.motherjones.com/politics/2016/03/donald-trump-super-tuesday-push-violence-black-woman/ | 3/2/2016 14:22 | Trump Supporters Violently Shove a Young Black Woman out of Super Tuesday Rally |
| https://www.motherjones.com/politics/2016/03/samantha-bee-texas-abortion/ | 3/2/2016 19:58 | Samantha Bee Just Perfectly Explained What's Wrong With the War on Women |
| https://www.motherjones.com/politics/2016/03/mitt-romney-donald-trump-speech/ | 3/3/2016 17:00 | Watch Mitt Romney Attempt to Tear Down "Phony" Donald Trump |
| https://www.motherjones.com/politics/2016/03/chris-christie-donald-trump/ | 3/3/2016 18:57 | Chris Christie Slams Critics Who Mocked Him as Trump's Hostage |
| https://www.motherjones.com/politics/2016/03/john-oliver-donald-trump-insults-gop/ | 3/7/2016 13:20 | John Oliver Slams Donald Trump and GOP Rivals for Reducing Election to Dick-Measuring Contest |
| https://www.motherjones.com/politics/2016/03/michael-bloomberg-rules-out-presidential-run/ | 3/7/2016 22:22 | Breaking: Michael Bloomberg Officially Rules Out a Presidential Run |
| https://www.motherjones.com/politics/2016/03/stephen-colbert-donald-trump-penis-debate/ | 3/8/2016 15:30 | Stephen Colbert Can't Believe Donald Trump Actually Bragged About His Penis at a GOP Debate |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/03/wired-donald-trump-correction/ | 3/9/2016 16:02 | This Is the Absolute Best Correction of the 2016 Election |
| https://www.motherjones.com/politics/2016/03/john-oliver-encryption/ | 3/14/2016 12:15 | John Oliver Explains Why It's So Crucial Apple Is Refusing the FBI's Encryption Demands |
| https://www.motherjones.com/politics/2016/03/watch-hamiltons-lin-manuel-miranda-brilliantly-freestyle-president-obama/ | 3/15/2016 12:15 | Watch Hamilton's Lin-Manuel Miranda Freestyle with President Obama |
| https://www.motherjones.com/politics/2016/03/donald-trump-violent-supporters-legal-fees/ | 3/15/2016 17:51 | Donald Trump Conveniently Forgets He Promised to Pay His Violent Supporters' Legal Fees |
| https://www.motherjones.com/politics/2016/03/donald-trump-volunteer-contract-criticism-forbidden/ | 3/15/2016 19:20 | Report: Donald Trump Volunteers Are Forbidden From Criticizing Him for the Rest of Their Lives |
| https://www.motherjones.com/politics/2016/03/marco-rubio-just-ended-his-presidential-campaign/ | 3/16/2016 0:24 | Marco Rubio Just Ended His Presidential Campaign |
| https://www.motherjones.com/politics/2016/03/donald-trump-florida-victory-disgusting-reporters/ | 3/16/2016 2:41 | Watch Donald Trump Slam "Disgusting Reporters" in His Florida Victory Speech |
| https://www.motherjones.com/politics/2016/03/president-obama-nominates-merrick-garland-supreme-court/ | 3/16/2016 15:34 | Obama Demands GOP Senators Consider Garland for Supreme Court |
| https://www.motherjones.com/politics/2016/03/mitch-mcconnell-accuses-supreme-court-merrick-garland/ | 3/16/2016 16:29 | Mitch McConnell Accuses President Obama of Politicizing Supreme Court Nomination |
| https://www.motherjones.com/politics/2016/03/seaworld-announces-it-will-end-breeding-killer-whales/ | 3/17/2016 12:38 | SeaWorld Announces It Will Finally Stop Breeding Killer Whales |
| https://www.motherjones.com/politics/2016/03/obama-bernie-sanders-clinton-private-donors/ | 3/17/2016 19:22 | Obama Is Privately Telling Democratic Donors Time Is Running Out for Sanders |
| https://www.motherjones.com/politics/2016/03/suspect-paris-attacks-arrested-belgium/ | 3/18/2016 17:37 | Salah Abdeslam, Suspect in Paris Attacks, Arrested in Belgium |
| https://www.motherjones.com/politics/2016/03/john-oliver-donald-trump-wall-mexico-border/ | 3/21/2016 12:23 | Here's What Happens When John Oliver Tries to Take Donald Trump's Biggest Campaign Promise Seriously |
| https://www.motherjones.com/politics/2016/03/obama-raul-castro-cuba/ | 3/21/2016 19:25 | President Obama Meets With Raul Castro for a Historic Meeting in Cuba |
| https://www.motherjones.com/politics/2016/03/what-we-know-about-brussels-terror-attacks-bombers-identified/ | 3/22/2016 11:29 | What We Know About the Deadly Attacks in Brussels: Blasts Heard During Raids |
| https://www.motherjones.com/politics/2016/03/watch-obama-address-cuban-people-live-television/ | 3/22/2016 14:08 | Watch President Obama's Historic Address to the Cuban People |
| https://www.motherjones.com/politics/2016/03/obama-cuba-democracy-speech/ | 3/22/2016 15:57 | President Obama Just Made a Passionate Appeal to the Cuban People to Embrace Democracy |
| https://www.motherjones.com/politics/2016/03/john-kasich-muslims-police-ted-cruz/ | 3/22/2016 20:30 | Kasich Hits Back at Cruz Over Call to Police Muslims |
| https://www.motherjones.com/politics/2016/03/obama-tango-argentina/ | 3/24/2016 12:18 | Obama Dances the Tango During a State Dinner in Argentina |
| https://www.motherjones.com/politics/2016/03/lindsey-graham-daily-show-ted-cruz-donald-trump/ | 3/24/2016 16:48 | Lindsey Graham Just Went Off on Donald Trump and the GOP: "My Party Is Completely Screwed Up" |
| https://www.motherjones.com/politics/2016/03/republicans-against-barry-goldwater-ad-so-spot-2016/ | 3/25/2016 14:34 | This Ad by Republicans Against Barry Goldwater Basically Predicted Donald Trump |
| https://www.motherjones.com/politics/2016/03/donald-trump-supporter-accuses-cnn-guest-having-affair-ted-cruz/ | 3/25/2016 18:10 | Donald Trump Supporter Accuses CNN Contributor of Having an Affair with Ted Cruz |
| https://www.motherjones.com/politics/2016/03/california-about-make-15-minimum-wage-reality/ | 3/28/2016 14:41 | California Is About to Make a $15 Minimum Wage a Reality |
| https://www.motherjones.com/politics/2016/03/piers-morgan-corey-lewandowski-trump/ | 3/29/2016 19:21 | Piers Morgan Tells Reporter Accusing Corey Lewandowski of Battery to "Toughen Up" |
| https://www.motherjones.com/politics/2016/03/united-states-womens-soccer-wage-discrimination/ | 3/31/2016 14:18 | Top Players from the U.S. Women's Soccer Team Are Taking Action Against Unequal Pay |
| https://www.motherjones.com/politics/2016/03/elizabeth-warren-donald-trump/ | 3/31/2016 15:53 | Elizabeth Warren Slams Donald Trump's Lies About Being a Business Success |
| https://www.motherjones.com/politics/2016/04/new-york-reaches-deal-raise-minimum-wage-15/ | 4/1/2016 13:52 | New York Reaches Deal to Raise Minimum Wage to $15 |
| https://www.motherjones.com/politics/2016/04/john-oliver-congressional-fundraising-money/ | 4/4/2016 12:27 | John Oliver Explains the "Dehumanizing Process" and Political Costs of Congressional Fundraising |
| https://www.motherjones.com/politics/2016/04/new-york-just-introduced-best-paid-famiy-leave-plan-country/ | 4/4/2016 18:20 | New York Just Introduced the Best Paid Family Leave Policy in the Country |
| https://www.motherjones.com/politics/2016/04/sigmundur-gunnlaugsson-iceland-panama-papers/ | 4/5/2016 16:27 | Icelandic Prime Minister Sigmundur Gunnlaugsson Resigns in the Wake of "Panama Papers" Scandal |
| https://www.motherjones.com/politics/2016/04/rick-scott-florida-starbucks-publicly-shamed/ | 4/6/2016 12:38 | Woman Publicly Shames Florida Gov. Rick Scott at Starbucks for Anti-Abortion Bill and Medicaid Cut |
| https://www.motherjones.com/politics/2016/04/david-cameron-panama-papers-offshore-fund/ | 4/7/2016 19:34 | British Prime Minister David Cameron Comes Clean About "Panama Papers" |

| permalink | published_date | title |
| --- | --- | --- |
| https://www.motherjones.com/politics/2016/04/bernie-sanders-speak-vatican-city-about-moral-issues-income-inequality/ | 4/8/2016 12:16 | Bernie Sanders to Speak at Vatican City About Social Justice |
| https://www.motherjones.com/politics/2016/04/lackland-air-force-shooting-leaves-multiple-dead/ | 4/8/2016 14:58 | Lackland Air Force Shooting Leaves At Least Two Dead |
| https://www.motherjones.com/politics/2016/04/john-oliver-credit-reports/ | 4/11/2016 12:29 | John Oliver Takes on the Error-Plagued World of Credit Reporting |
| https://www.motherjones.com/politics/2016/04/more-400-non-violent-protesters-were-arrested-capitol-hill/ | 4/12/2016 12:33 | 400 Non-Violent Protesters Were Arrested on Capitol Hill |
| https://www.motherjones.com/politics/2016/04/samantha-bee-guns-nra/ | 4/12/2016 15:16 | Samantha Bee Demonstrates How Frighteningly Easy It Is to Purchase a Gun |
| https://www.motherjones.com/politics/2016/04/harvard-porcellian-club-male-only-sexual-assault/ | 4/13/2016 17:38 | Harvard's All-Male Club Says it Can't Let in Women Because They'd Be Sexually Assaulted |
| https://www.motherjones.com/politics/2016/04/corey-lewandowski-donald-trump-battery-no-prosecution/ | 4/14/2016 18:24 | Trump Campaign Manager Won't Face Prosecution |
| https://www.motherjones.com/politics/2016/04/john-oliver-lead-contamination/ | 4/18/2016 12:42 | John Oliver Shames Congress for America's Lead Contamination Crisis |
| https://www.motherjones.com/politics/2016/04/donald-trump-accidentally-recalls-7-eleven-terror-attacks/ | 4/19/2016 12:40 | Donald Trump Accidentally Recalls "7-Eleven" Terror Attacks |
| https://www.motherjones.com/politics/2016/04/donald-trump-new-york-victory-speech/ | 4/20/2016 2:23 | Watch Donald Trump Blast the GOP's "Crooked System" in His NY Victory Speech |
| https://www.motherjones.com/criminal-justice/2016/04/criminal-charges-flint-water-crisis-be-announced/ | 4/20/2016 14:04 | Three Officials Charged in Flint Water Crisis |
| https://www.motherjones.com/politics/2016/04/harriet-tubman-replace-andrew-jackson-20-bill/ | 4/20/2016 16:34 | Harriet Tubman to Replace Andrew Jackson on the $20 |
| https://www.motherjones.com/politics/2016/04/prince-purple-rain-atlanta-final-shows/ | 4/21/2016 18:34 | Prince Performed "Purple Rain" Unplugged at One of His Final Shows Last Week |
| https://www.motherjones.com/criminal-justice/2016/04/virginia-former-felons-voting-rights-restored/ | 4/22/2016 17:09 | More Than 200,000 of Virginia's Ex-Felons Will Soon Have Their Voting Rights Restored |
| https://www.motherjones.com/politics/2016/04/lin-manuel-miranda-puerto-rico-john-oliver-hbo/ | 4/25/2016 12:29 | Lin-Manuel Miranda Raps a Powerful Plea to Save Puerto Rico From Its Debt Crisis |
| https://www.motherjones.com/politics/2016/04/ted-cruz-transgender-bathroom/ | 4/25/2016 16:37 | Ted Cruz Launches Anti-Transgender Attack: It's Like Donald Trump Dressing Up as Hillary Clinton |
| https://www.motherjones.com/politics/2016/04/more-than-mean-women-sports-online-harassment/ | 4/26/2016 18:16 | This Powerful Video Shows Just How Violent Online Harassment Is for Women in Sports |
| https://www.motherjones.com/politics/2016/04/donald-trump-east-coast-primaries-victory-speech/ | 4/27/2016 3:00 | Donald Trump Celebrates Five-State Sweep: "I Consider Myself the Presumptive Nominee" |
| https://www.motherjones.com/politics/2016/04/ted-cruz-reportedly-announcing-carly-fiorina-his-running-mate/ | 4/27/2016 18:45 | Ted Cruz Will Announce Carly Fiorina as His Running Mate, According to Reports |
| https://www.motherjones.com/politics/2016/04/bernie-sanders-about-lay-hundreds-its-campaign-staff/ | 4/27/2016 20:45 | Bernie Sanders Is Laying Off Hundreds of Campaign Staffers |
| https://www.motherjones.com/media/2016/04/caitlyn-jenner-trump-tower-bathroom-transgender/ | 4/28/2016 19:07 | Caitlyn Jenner Slams Ted Cruz's Bathroom Policy with Video of Her Using Trump Tower Restrooms |
| https://www.motherjones.com/politics/2016/05/ted-cruz-tells-young-protester-hed-get-spanked-if-he-were-his-house/ | 5/2/2016 15:06 | Ted Cruz Tells Young Protester That He Deserves a Spanking |
| https://www.motherjones.com/politics/2016/05/diane-horvath-cosper-abortion-doctor-fighting-her-right-stand-reproductive-rights/ | 5/3/2016 21:04 | This Abortion Doctor Is Fighting for Her Right to Stand Up for Reproductive Rights |
| https://www.motherjones.com/politics/2016/05/elizabeth-warren-wastes-no-time-slamming-donald-trump/ | 5/4/2016 12:15 | Elizabeth Warren Wastes No Time Slamming Donald Trump After Indiana Victory |
| https://www.motherjones.com/environment/2016/05/fort-mcmurray-wildfire/ | 5/4/2016 16:44 | A Massive Wildfire in Canada Just Forced an Entire City to Be Evacuated |
| https://www.motherjones.com/politics/2016/05/fda-issues-new-regulations-e-cigarettes/ | 5/5/2016 16:55 | FDA Issues New Rules for E-Cigarettes |
| https://www.motherjones.com/politics/2016/05/paul-ryan-donald-trump-endorse-yet/ | 5/5/2016 20:27 | The Highest Ranking Republican Just Refused to Endorse Donald Trump For Now |
| https://www.motherjones.com/politics/2016/05/sheldon-adelson-support-donald-trump/ | 5/6/2016 12:46 | Sheldon Adelson Pledges to Support Donald Trump |
| https://www.motherjones.com/media/2016/05/heres-chicken-flavored-nail-polish-no-one-asked/ | 5/6/2016 14:24 | Here's the Chicken-Flavored Nail Polish No One Asked for |
| https://www.motherjones.com/politics/2016/05/paul-lepage-just-adopted-rescue-dog-and-named-him-veto/ | 5/6/2016 18:20 | The Story of How Maine's Governor Got His Dog Will Make You Angry |
| https://www.motherjones.com/media/2016/05/bernie-sanders-stephen-colbert-dont-give-up/ | 5/10/2016 14:36 | Bernie Sanders Explains to Stephen Colbert How He Can Still Take Out Hillary Clinton |
| https://www.motherjones.com/politics/2016/05/donald-trump-poll-lice-nickelback/ | 5/10/2016 18:39 | Donald Trump Is More Unpopular Than Lice and Nickelback |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/05/michael-slager-federal-charges-walter-scott/ | 5/11/2016 18:08 | Former Cop Who Shot and Killed Walter Scott Now Faces Federal Charges |
| https://www.motherjones.com/politics/2016/05/elizabeth-warren-donald-trump-tweet/ | 5/11/2016 20:44 | Elizabeth Warren Mocks Trump on Twitter and Goads Him Into Striking Back |
| https://www.motherjones.com/politics/2016/05/pope-francis-opens-possibility-women-serving-deacons/ | 5/12/2016 14:44 | Pope Francis Opens the Possibility of Women Serving as Deacons |
| https://www.motherjones.com/politics/2016/05/t-boone-pickens-donald-trump-endorsement/ | 5/12/2016 18:48 | 87-Year-Old Billionaire Endorses Trump: "Just in Case Itâ€™s a Mistake, I'll Be Gone." |
| https://www.motherjones.com/politics/2016/05/donald-trump-disputes-masquerading-his-own-spokesman/ | 5/13/2016 16:11 | Donald Trump Denies "Masquerading" as His Own Spokesman |
| https://www.motherjones.com/politics/2016/05/texas-gop-convention-smart-meters/ | 5/13/2016 20:38 | Here's Another Crazy Thing Texas Republicans Are Voting on Today |
| https://www.motherjones.com/politics/2016/05/elizabeth-warren-taylor-swift-commencement-speech/ | 5/16/2016 16:11 | Elizabeth Warren Invokes Taylor Swift, "One of the Great Philosophers of Our Time," to Slam Donald Trump |
| https://www.motherjones.com/politics/2016/05/walmart-bathroom-aimee-toms-transgender/ | 5/16/2016 20:23 | This Woman Says She Was Called "Disgusting" After Being Mistaken for Transgender in Walmart Bathroom |
| https://www.motherjones.com/politics/2016/05/bernie-sanders-nevada-convention-death-threats/ | 5/17/2016 20:56 | Bernie Sanders Refuses to Apologize for Nevada Democratic Convention Chaos |
| https://www.motherjones.com/politics/2016/05/ed-rendell-hillary-clinton-ugly-women-trump/ | 5/18/2016 17:53 | Ed Rendell Has Some Thoughts on Why Hillary Clinton Will Defeat Donald Trump |
| https://www.motherjones.com/media/2016/05/robin-wright-demanded-she-get-equal-pay-house-cards/ | 5/18/2016 19:34 | Robin Wright Demanded Equal Pay for Her Work on "House of Cards"â€"and Won |
| https://www.motherjones.com/politics/2016/05/egyptair-plane-crashes-mediterranean-wreckage-found/ | 5/19/2016 12:55 | EgyptAir Official Confirms: "We Have Found the Wreckage" |
| https://www.motherjones.com/politics/2016/05/elizabeth-warren-new-america-gig-economy/ | 5/20/2016 17:48 | Uber Has a Powerful New Opponent: Elizabeth Warren |
| https://www.motherjones.com/media/2016/05/john-oliver-presidential-primaries-and-caucuses/ | 5/23/2016 12:19 | John Oliver Takes on the "Electoral Clusterfuck" of the Presidential Primaries and Caucuses |
| https://www.motherjones.com/politics/2016/05/senate-sexual-assault-survivors-act/ | 5/24/2016 18:12 | The Senate Just Unanimously Passed a Bill to Give Basic Rights to Sexual-Assault Survivors |
| https://www.motherjones.com/media/2016/05/secret-world-of-human-pups-trailer/ | 5/25/2016 16:47 | Meet the Community of Men Who Dress Up Like Dogs in the "Secret World of the Human Pups" |
| https://www.motherjones.com/politics/2016/05/obama-trump-presidency-world-leaders/ | 5/26/2016 15:06 | Obama: World Leaders Are "Rattled" by Donald Trump |
| https://www.motherjones.com/politics/2016/05/donald-trump-officially-clinches-republican-nomination/ | 5/26/2016 14:53 | Donald Trump Just Officially Clinched the Republican Nomination |
| https://www.motherjones.com/media/2016/05/chinese-laundry-detergent-racist-commercial/ | 5/26/2016 18:12 | This Chinese Laundry Detergent Commercial Is Going Viral for All the Wrong Reasons |
| https://www.motherjones.com/politics/2016/05/donald-trump-debate-bernie-sanders-charity-womens-health/ | 5/26/2016 19:41 | Donald Trump Says He'll Debate Bernie Sanders for "Women's Health Issues" |
| https://www.motherjones.com/politics/2016/05/donald-trump-marla-maples-1994-women-should-not-work/ | 5/27/2016 18:24 | Donald Trump Once Said His Wife Shouldn't Work Because She Should Prepare Dinner |
| https://www.motherjones.com/politics/2016/05/north-korea-praises-wise-politician-donald-trump/ | 5/31/2016 15:17 | North Korea Praises "Wise Politician" Donald Trump |
| https://www.motherjones.com/politics/2016/06/sheldon-adelson-las-vegas-sands-macau-lawsuit/ | 6/1/2016 18:47 | Sheldon Adelson's Casino Company Settles Major Lawsuit That Prompted Federal Investigation |
| https://www.motherjones.com/politics/2016/06/ucla-shooting/ | 6/1/2016 17:54 | Two People Dead in Shooting at UCLA Campus |
| https://www.motherjones.com/politics/2016/06/donald-trump-supporters-violently-attacked-san-jose/ | 6/3/2016 13:13 | Donald Trump Supporters Violently Attacked in San Jose |
| https://www.motherjones.com/media/2016/06/john-oliver-debt-buyers/ | 6/6/2016 13:10 | John Oliver Gave Away $15 Million to Show Just How Shady the Debt-Buying Industry Is |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-history-first-woman-party-ticket/ | 6/7/2016 13:18 | Hillary Clinton Makes History by Becoming the First Woman on a Major Party's Ticket |
| https://www.motherjones.com/politics/2016/06/donald-trump-victory-tuesday-primary-new-jersey-california/ | 6/8/2016 1:48 | Trump Aims for Gravitas After a Disastrous Period for His Campaign |
| https://www.motherjones.com/politics/2016/06/bernie-sanders-obama-meeting-trump-clinton/ | 6/9/2016 17:45 | Bernie Sanders Vows to Work With Hillary Clinton to Defeat Donald Trump |
| https://www.motherjones.com/politics/2016/06/hillary-clinton-claps-back-internet-troll-donald-trump/ | 6/9/2016 18:51 | Hillary Clinton Claps Back at Internet Troll Donald Trump |
| https://www.motherjones.com/media/2016/06/gawker-media-files-bankruptcy/ | 6/10/2016 17:26 | Gawker Media Files for Bankruptcy |
| https://www.motherjones.com/politics/2016/06/donald-trump-orlanda-birther-like-conspiracy-theory/ | 6/13/2016 14:16 | Talking about Obama and Orlando, Trump Pushes a Birther-Like Conspiracy Theory |
| https://www.motherjones.com/media/2016/06/john-oliver-orlando-shooting-worst-thing-pain-so-familiar/ | 6/13/2016 15:36 | Watch John Oliver's Emotional Response to the Orlando Shooting: "This Pain Is So Familiar" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/06/obama-no-evidence-orlando-larger-terrorist-plot/ | 6/13/2016 16:11 | Obama: There's No Evidence of a Larger Terrorist Plot Behind the Orlando Attack |
| https://www.motherjones.com/politics/2016/06/house-democrats-shout-wheres-bill-demand-gun-control-laws/ | 6/14/2016 14:24 | House Democrats Shout "Where's the Bill" to Demand Gun Control Laws |
| https://www.motherjones.com/politics/2016/06/russian-hackers-democratic-national-committee-trump/ | 6/14/2016 16:24 | Russian Hackers Have Stolen the Democratic National Committee's Opposition Research on Donald Trump |
| https://www.motherjones.com/media/2016/06/anderson-cooper-pam-bondi-orlando-shooting/ | 6/14/2016 21:05 | Anderson Cooper Holds Anti-Gay Florida Attorney General Accountable Over Hypocritical LGBT Support |
| https://www.motherjones.com/politics/2016/06/trump-rally-greensboro-north-carolina/ | 6/15/2016 13:59 | Read This Frightening Tweetstorm From Donald Trump's Latest Rally |
| https://www.motherjones.com/media/2016/06/stephen-colbert-donald-trump-orlando-shooting/ | 6/15/2016 19:21 | Stephen Colbert Decodes One of the Worst Things Donald Trump Said After the Orlando Mass Shooting |
| https://www.motherjones.com/politics/2016/06/senate-filibuster-victory-gun-control/ | 6/16/2016 13:06 | The Democratic Filibuster to Demand a Vote on Gun Control Just Scored a Powerful Victory |
| https://www.motherjones.com/politics/2016/06/jo-cox-member-british-parliament-shot-and-stabbed/ | 6/16/2016 14:59 | Jo Cox, Member of British Parliament, Dead After Being Shot and Stabbed |
| https://www.motherjones.com/media/2016/06/john-oliver-brexit/ | 6/20/2016 12:43 | John Oliver Slams "Absolutely Insane" Brexit Campaign |
| https://www.motherjones.com/politics/2016/06/nra-donald-trump-armed-orlando-club-goers/ | 6/20/2016 13:58 | The NRA Won't Defend Donald Trump's Gun Comments After Orlando |
| https://www.motherjones.com/politics/2016/06/corey-lewandowski-donald-trump-campaign-manager-fired-interview/ | 6/20/2016 19:52 | After Being Fired, Donald Trump's Former Campaign Manager Continues to Praise "Historic" Campaign |
| https://www.motherjones.com/media/2016/06/samantha-bee-nra-gun-control/ | 6/21/2016 14:58 | Samantha Bee Tears Into Republicans, "Puppets of the NRA," for Blocking Gun Control |
| https://www.motherjones.com/politics/2016/06/britain-brexit-leaves-european-union/ | 6/23/2016 10:00 | BREAKING: Britain Votes to Leave the European Union |
| https://www.motherjones.com/politics/2016/06/sadiq-khan-slams-brexit-campaign-leave-eu-project-hate/ | 6/22/2016 14:42 | Sadiq Khan Makes an Impassioned Call to Reject Brexit |
| https://www.motherjones.com/politics/2016/06/rep-john-lewis-leads-gun-control-vote-sit-in/ | 6/22/2016 16:11 | Rep. John Lewis Stages Sit-In to Demand Gun Control Vote |
| https://www.motherjones.com/politics/2016/06/president-obama-supreme-court-immigration/ | 6/23/2016 16:54 | After Immigration Deadlock, Obama Slams Republican Refusal to Confirm SCOTUS Nominee |
| https://www.motherjones.com/politics/2016/06/david-cameron-resign-after-losing-brexit-referendum-vote/ | 6/24/2016 11:22 | David Cameron to Resign After Britain's Vote to Leave EU |
| https://www.motherjones.com/politics/2016/06/nigel-farage-admits-his-bold-brexit-claim-was-mistake/ | 6/24/2016 13:29 | UK Independence Party Leader Admits His Bold Brexit Claim Was a "Mistake" |
| https://www.motherjones.com/politics/2016/06/sarah-palin-brexit-britain-european-union/ | 6/24/2016 18:11 | Sarah Palin Urges the US to Leave the United Nations |
| https://www.motherjones.com/politics/2016/06/bob-mcdonnell-supreme-court-corruption-charges/ | 6/27/2016 14:41 | BREAKING: Supreme Court Just Overturned Former Virginia Governor's Corruption Conviction |
| https://www.motherjones.com/politics/2016/06/voisine-domestic-abusers-guns-supreme-court/ | 6/27/2016 14:28 | BREAKING: Supreme Court Just Ruled that Domestic Abusers Can't Have Guns |
| https://www.motherjones.com/media/2016/06/john-oliver-brexit-donald-trump/ | 6/27/2016 12:06 | John Oliver Warns Americans About the Real Possibilities of a Trump Presidency After Brexit Vote |
| https://www.motherjones.com/politics/2016/06/nigel-farage-why-are-you-here/ | 6/28/2016 17:03 | "Why Are You Here?": EU Official Asks Nigel Farage During Emergency Meeting in Brussels |
| https://www.motherjones.com/politics/2016/06/istanbul-ataturk-airport-explosions-suicide-bombers/ | 6/28/2016 20:25 | At least 41 Killed in Istanbul Airport Bombings |
| https://www.motherjones.com/politics/2016/06/boris-johnson-pulls-out-british-prime-minister-race/ | 6/30/2016 13:39 | Boris Johnson Pulls out of British Prime Minister Race |
| https://www.motherjones.com/politics/2016/07/hillary-clinton-fbi-email-server-james-comey/ | 7/5/2016 15:18 | FBI Director James Comey Recommends No Charges in Hillary Clinton Email Probe |
| https://www.motherjones.com/politics/2016/07/donald-trump-hillary-clinton-fbi-no-charges/ | 7/5/2016 16:29 | Donald Trump Lashes Out at FBI Over Decision Not to Recommend Charges Against Hillary Clinton |
| https://www.motherjones.com/politics/2016/07/obama-clinton-north-carolina-first-campaign-appearance/ | 7/5/2016 20:50 | Obama Makes His Pitch for President Hillary Clinton |
| https://www.motherjones.com/politics/2016/07/british-iraq-war-inquiry-tony-blair/ | 7/6/2016 14:27 | British Inquiry Slams Tony Blair's Decision to Join George W. Bush in the Iraq War |
| https://www.motherjones.com/politics/2016/07/hillary-clinton-donald-trump-atlantic-city/ | 7/6/2016 16:58 | Hillary Clinton Takes Aim at Donald Trump's Atlantic City Failures With a Blistering Speech |
| https://www.motherjones.com/media/2016/07/gretchen-carlson-fox-friends-objectify-co-hosts/ | 7/7/2016 14:51 | Watch Gretchen Carlson's "Fox & Friends" Colleagues Routinely Make Sexist Comments at Her |
| https://www.motherjones.com/politics/2016/07/obama-condemns-dallas-attack-vicious-calculated/ | 7/8/2016 11:52 | Obama Condemns Dallas Attack as "Vicious, Calculated" |
| https://www.motherjones.com/politics/2016/07/brent-thompson-dallas-police-killed/ | 7/8/2016 15:40 | First Officer Killed in Dallas Police Ambush Identified as Brent Thompson |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/07/attorney-general-loretta-lynch-dallas-police-ambush/ | 7/8/2016 17:04 | Attorney General Loretta Lynch Urges Americans to Reject Violence After Dallas Police Ambush |
| https://www.motherjones.com/politics/2016/07/theresa-may-poised-become-next-prime-minister-britain/ | 7/11/2016 13:05 | Theresa May Poised to Become Next British Prime Minister |
| https://www.motherjones.com/politics/2016/07/black-lives-matter-protests-july-arrests/ | 7/11/2016 20:36 | Hundreds of Black Lives Matter Protesters Arrested as Outrage Over Police Brutality Continues |
| https://www.motherjones.com/politics/2016/07/bernie-sanders-officially-endorses-hillary-clinton-video/ | 7/12/2016 15:29 | Bernie Sanders Officially Endorses Hillary Clinton |
| https://www.motherjones.com/politics/2016/07/obama-bush-dallas-victims-memorial/ | 7/12/2016 19:36 | President Obama Urges Americans to Unite and "Reject Despair" at Dallas Memorial Service |
| https://www.motherjones.com/politics/2016/07/donald-trump-african-americans-system-rigged/ | 7/13/2016 18:42 | Donald Trump Can "Relate" to Black People Because He's a Victim Too |
| https://www.motherjones.com/politics/2016/07/ruth-bader-ginsburg-donald-trump-apology/ | 7/14/2016 15:09 | Supreme Court Justice Ruth Bader Ginsburg Says She Regrets Her Criticism of Trump |
| https://www.motherjones.com/politics/2016/07/donald-trump-vice-presidential-pick-mike-pence/ | 7/16/2016 16:14 | Donald Trump Introduces Mike Pence as His Official Running Mate |
| https://www.motherjones.com/politics/2016/07/donald-trump-tony-schwartz-ghostwriter-art-of-deal/ | 7/18/2016 14:41 | "I Put Lipstick on a Pig": Donald Trump's Ghostwriter Gets Real About the Real Estate Magnate |
| https://www.motherjones.com/politics/2016/07/scott-baio-gop-convention-donald-trump/ | 7/18/2016 22:16 | Scott Baio Is About to Speak at the GOP Convention. Here's What He Has to Say About Hillary Clinton. |
| https://www.motherjones.com/politics/2016/07/melania-trump-michelle-obama-speech-plagiarize/ | 7/19/2016 11:55 | Here are the Best Reactions to Melania Trump Plagiarizing Michelle Obama's Speech |
| https://www.motherjones.com/politics/2016/07/george-w-bush-fears-death-republican-party/ | 7/19/2016 16:43 | George W. Bush Fears the Death of the Republican Party |
| https://www.motherjones.com/politics/2016/07/here-are-never-trumpers-follow-during-gop-convention/ | 7/19/2016 18:15 | Trump-Hating Republicans to Follow During the GOP Convention |
| https://www.motherjones.com/politics/2016/07/donald-trump-jrs-speech-used-recycled-material/ | 7/20/2016 12:28 | Donald Trump Jr.'s Convention Speech Used Recycled Material From Conservative Columnist |
| https://www.motherjones.com/politics/2016/07/melania-trump-stephen-colbert-convention-speech-spoof/ | 7/20/2016 13:12 | Melania Trump Defends Her Plagiarized Convention Speech in a Hilarious Spoof |
| https://www.motherjones.com/politics/2016/07/donald-trump-mike-pence-running-mate-domestic-foreign-policy/ | 7/20/2016 16:59 | Donald Trump Reportedly Plans to Delegate All Domestic and Foreign Power to his VP |
| https://www.motherjones.com/media/2016/07/michelle-obama-carpool-karaoke-james-corden/ | 7/21/2016 12:46 | Michelle Obama Crushes "Single Ladies" and Stevie Wonder During Carpool Karaoke |
| https://www.motherjones.com/politics/2016/07/john-boehner-ted-cruz-lucifer-donald-trump/ | 7/21/2016 16:42 | John Boehner Reacts to Ted Cruz's Refusal to Endorse Donald Trump: "Lucifer Is Back." |
| https://www.motherjones.com/media/2016/07/john-oliver-donald-trump-republican-national-convention/ | 7/25/2016 11:58 | John Oliver Trashes Donald Trump and the RNC for Validating Feelings Over Facts |
| https://www.motherjones.com/politics/2016/07/fort-myers-shooting-kills-two-people/ | 7/25/2016 14:12 | Fort Myers Shooting Kills 2 People Outside Nightclub |
| https://www.motherjones.com/politics/2016/07/usa-freedom-kids-donald-trump-sue-lawsuit/ | 7/26/2016 16:10 | Those Freedom Kids Who Performed at a Donald Trump Rally Are About to Sue Him |
| https://www.motherjones.com/media/2016/07/bill-oreilly-michelle-obama-dnc-speech-slaves-white-house/ | 7/27/2016 14:32 | Bill O'Reilly Had the Worst Response to Michelle Obama's Convention Speech |
| https://www.motherjones.com/politics/2016/07/obama-democratic-national-convention-speech-republicans-never-trump/ | 7/28/2016 13:15 | Obama Brought Down the House Last Night. Trump-Hating Republicans Couldn't Agree More. |
| https://www.motherjones.com/politics/2016/07/donald-trump-republican-national-convention-poor-ratings/ | 7/29/2016 16:33 | Donald Trump Faults GOP for Poor Convention Ratings |
| https://www.motherjones.com/media/2016/08/john-oliver-donald-trump-khizr-khan/ | 8/1/2016 13:07 | John Oliver Tears Into "Self-Serving Half-Man" Donald Trump and His Response to Khizr Khan |
| https://www.motherjones.com/politics/2016/08/roger-stone-donald-trump-khizr-khan-muslim-brotherhood-agent/ | 8/1/2016 12:36 | Trump Adviser Claims Father of War Hero Is a "Muslim Brotherhood Agent" |
| https://www.motherjones.com/politics/2016/08/richard-hanna-hillary-clinton-donald-trump-first-republican/ | 8/2/2016 14:44 | Rep. Richard Hanna Becomes the First Republican Congressman to Say He's With Hillary Clinton |
| https://www.motherjones.com/politics/2016/08/obama-denounces-donald-trumps-attacks-khizr-khan-family/ | 8/2/2016 16:13 | Obama Condemns Republican Leaders for Standing by Trump Amid Attacks on Khan Family |
| https://www.motherjones.com/politics/2016/08/donald-trump-purple-heart-veteran-virginia-rally/ | 8/2/2016 18:15 | Trump: "I Always Wanted to Get the Purple Heart. This Was Much Easier." |
| https://www.motherjones.com/politics/2016/08/trumps-taj-mahal-atlantic-city-announces-its-closing/ | 8/3/2016 20:23 | Trump Taj Mahal in Atlantic City Is Closing |
| https://www.motherjones.com/politics/2016/08/donald-trump-admits-he-never-watched-top-secret-iran-video/ | 8/5/2016 12:37 | Donald Trump Admits He Never Watched That "Top Secret" Iran Video |
| https://www.motherjones.com/media/2016/08/john-oliver-journalism-newspapers/ | 8/8/2016 12:08 | John Oliver Takes On the Bleak Future of Journalism |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/08/donald-trump-sean-hannity-elections-rigged-philadelphia-inspector/ | 8/8/2016 19:42 | Philadelphia Elections Official Destroys Conservative Conspiracy Theory that National Elections Are "Rigged" |
| https://www.motherjones.com/politics/2016/08/donald-trump-contradicting-himself-hypocrisy-video/ | 8/9/2016 17:12 | Watch Donald Trump Contradict Himself on Every Major Campaign Issue |
| https://www.motherjones.com/media/2016/08/daily-news-donald-trump-second-ammendment-assasination-remark/ | 8/10/2016 11:49 | The Daily News Forcefully Calls on Donald Trump to Quit After Second Amendment Remark |
| https://www.motherjones.com/politics/2016/08/donald-trump-second-amendment-hillary-clinton-joke/ | 8/10/2016 18:29 | Republicans Say We Should Just Laugh Off Donald Trump's Assassination "Joke." No. |
| https://www.motherjones.com/media/2016/08/donald-trump-disastrous-campaign-new-yorker-cover-time-cover/ | 8/12/2016 15:43 | Donald Trump's Freefall Captured in Two Scathing Magazine Covers |
| https://www.motherjones.com/politics/2016/08/john-oliver-auto-lending-suprime-loans/ | 8/15/2016 12:28 | John Oliver Takes on the Predatory World of Subprime Car Loans |
| https://www.motherjones.com/politics/2016/08/tim-kaine-harmonica-asheville-north-carolina/ | 8/16/2016 12:53 | It's True. Tim Kaine Rules at the Harmonica. |
| https://www.motherjones.com/politics/2016/08/roger-ailes-now-helping-out-trump-campaign/ | 8/16/2016 16:25 | Trump Reportedly Hires Roger Ailes to Help Prepare for Debates |
| https://www.motherjones.com/politics/2016/08/boy-ambulance-syria-boy-image-aleppo-airstrike/ | 8/18/2016 15:18 | Boy in the Ambulance: Haunting Image of Syrian Child Shows Horrors of Civil War |
| https://www.motherjones.com/media/2016/08/john-oliver-donald-trump-drop-out-stunt/ | 8/22/2016 11:58 | John Oliver Proposes an Idea to Save "Racist Voodoo Doll" Donald Trump from Further Humiliation |
| https://www.motherjones.com/politics/2016/08/mike-pence-donald-trump-black-support-claim/ | 8/22/2016 15:21 | We Are All Mike Pence Laughing at Donald Trump's Outrageous Black Support Claim |
| https://www.motherjones.com/media/2016/08/hillary-clinton-donald-trump-health-jar-pickles/ | 8/23/2016 16:25 | Hillary Clinton Shuts Down Donald Trump's Conspiracy Theories About Her Health |
| https://www.motherjones.com/media/2016/08/charles-m-blow-donald-trump-bigot/ | 8/23/2016 18:43 | "Donald Trump Is a Bigot. There's No Other Way to Get Around It." |
| https://www.motherjones.com/politics/2016/08/kellyanne-conway-donald-trump-undercover-voters-polls/ | 8/24/2016 16:07 | Donald Trump's Campaign Manager Insists "Undercover Trump Voters" Will Defy the Polls |
| https://www.motherjones.com/media/2016/08/cspan-heather-mcghee-prejudice-white-man/ | 8/25/2016 14:19 | White Man Calls In to C-SPAN to Ask How He Can Stop Being Prejudiced. Here's the Moving Response. |
| https://www.motherjones.com/politics/2016/08/donald-trump-hillary-clinton-bigot-womans-reaction/ | 8/25/2016 18:39 | This Woman's Reaction to Donald Trump Calling Hillary Clinton a "Bigot" Is Pure Gold |
| https://www.motherjones.com/media/2016/08/paul-lepage-drew-gattine-voicemail-threat/ | 8/26/2016 14:16 | Maine Governor Paul LePage Threatens State Lawmaker With Profanity-Filled Voicemail |
| https://www.motherjones.com/politics/2016/08/lets-hear-it-for-kevin-entering-fourth-grade-video/ | 8/26/2016 15:43 | Let's Hear It for Kevin, the Coolest Kid Going Back to School |
| https://www.motherjones.com/politics/2016/08/anthony-weiner-gets-caught-yet-another-sexting-scandal/ | 8/29/2016 12:59 | Anthony Weiner Caught in Yet Another Sexting Scandal |
| https://www.motherjones.com/politics/2016/08/paul-lepage-says-he-considering-stepping-down-maine-governor/ | 8/30/2016 14:52 | Maine Governor Paul LePage Is Considering Resignation |
| https://www.motherjones.com/politics/2016/08/mike-pence-donald-trump-model-immigration-illegal/ | 8/31/2016 17:15 | Mike Pence Calls Allegations Donald Trump's Modeling Agency Broke Immigration Laws a "Sidebar Issue" |
| https://www.motherjones.com/politics/2016/08/senator-barbara-boxer-reality-show-host-donald-trump/ | 8/31/2016 20:16 | Sen. Barbara Boxer Slams Donald Trump Over MoJo's Report on His Modeling Agency |
| https://www.motherjones.com/politics/2016/09/georgetown-university-slavery-descendants-sale/ | 9/1/2016 13:57 | Georgetown University Tries to Make Amends for its Role in Slavery |
| https://www.motherjones.com/media/2016/09/seth-meyers-donald-trump-modeling-agency/ | 9/1/2016 13:41 | Seth Meyers Calls Out Donald Trump for Apparent Hypocrisy Over His Modeling Agency |
| https://www.motherjones.com/politics/2016/09/life-better-gallup-americans-obama/ | 9/1/2016 15:55 | Sorry Trump, but Most Americans Agree: Life Has Improved Under Obama |
| https://www.motherjones.com/media/2016/09/fox-shep-smith-bears-loose-pasadena/ | 9/1/2016 20:43 | Bears Are on the Loose in California. Here's How Fox News Is Covering That. |
| https://www.motherjones.com/media/2016/09/fox-news-sexual-harassment-scandal-just-got-whole-lot-creepier/ | 9/2/2016 17:16 | Fox News' Sexual-Harassment Scandal Just Got a Whole Lot Creepier |
| https://www.motherjones.com/politics/2016/09/fox-news-gretchen-carlson-roger-ailes-settlement/ | 9/6/2016 13:49 | Fox News Reportedly to Pay Gretchen Carlson $20 Million for Sexual Harassment Lawsuit |
| https://www.motherjones.com/media/2016/09/dallas-morning-news-endorses-hillary-clinton-president/ | 9/7/2016 14:29 | Dallas Morning News Endorses Hillary Clinton |
| https://www.motherjones.com/media/2016/09/teacher-ruins-first-day-school-awkward-karaoke-skills/ | 9/7/2016 16:38 | Teacher Celebrates First Day of School With God-Awful Karaoke Skills |
| https://www.motherjones.com/media/2016/09/matt-lauer-donald-trump-presidential-forum-iraq/ | 9/8/2016 13:12 | Matt Lauer Gives a Master Class on How You Bomb an Interview With Donald Trump |
| https://www.motherjones.com/media/2016/09/donald-trump-hillary-clinton-pneumonia-cnbc-interview/ | 9/12/2016 18:21 | This Is What Trump Manages to Get Away With While Everyone Obsesses Over Clinton's Pneumonia |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/09/matt-bevin-hillary-clinton-blood-shed-value-voters/ | 9/13/2016 13:25 | Kentucky Governor Suggests Patriots May Have to "Shed Blood" if Clinton Is Elected |
| https://www.motherjones.com/politics/2016/09/troy-newman-abortion-donald-trump-endorsement/ | 9/13/2016 18:13 | Troy Newman, Extremist who Thought Abortion Caused the Drought, Endorses Donald Trump |
| https://www.motherjones.com/politics/2016/09/obama-donald-trump-philadelphia-rally/ | 9/13/2016 19:49 | Obama Eviscerates Trump as a Fake Working-Class Hero |
| https://www.motherjones.com/media/2016/09/heres-hillary-clintons-hilariously-awkward-between-two-ferns-interview/ | 9/22/2016 14:19 | Hillary Clinton Appears on "Between Two Ferns" for a Hilariously Awkward Interview |
| https://www.motherjones.com/media/2016/09/high-school-boys-women-in-congress/ | 9/23/2016 12:18 | Here's What Happens When High School Boys Get Treated Like Women in Congress |
| https://www.motherjones.com/politics/2016/09/hillary-clinton-ad-donald-trump-mock-women/ | 9/23/2016 13:45 | Clinton's Newest Ad Shows Girls Looking in the Mirror While Trump Mocks Women's Appearances |
| https://www.motherjones.com/media/2016/09/john-oliver-hillary-clinton-donald-trump-political-scandals/ | 9/26/2016 14:05 | John Oliver Tears Into Donald Trump's Scandals: "Ethically Compromised to an Almost Unprecedented Degree.â€ |
| https://www.motherjones.com/politics/2016/09/paul-lepage-maine-governor-binder-drug-dealers-black-latino-photos/ | 9/26/2016 16:03 | Here Are the Contents of Governor Paul LePage's Infamous Binder of Accused Drug Traffickers |
| https://www.motherjones.com/media/2016/09/donald-trump-miss-universe-alicia-machado/ | 9/27/2016 13:02 | Donald Trump Fires Back at Former Miss Universe Winner He Once Called "Miss Piggy" |
| https://www.motherjones.com/politics/2016/09/mary-j-blige-hillary-clinton-apple-teaser/ | 9/27/2016 15:16 | Someone Please Explain What the Hell Is Going on With This Mary J. Blige, Hillary Clinton Interview |
| https://www.motherjones.com/politics/2016/09/chelsea-clinton-fires-back-donald-trump-affairs/ | 9/28/2016 16:52 | Chelsea Clinton Slams Donald Trump After He Threatens to Discuss Her Father's Infidelity |
| https://www.motherjones.com/media/2016/09/donald-trump-hitler-mustache-american-fascist-letras-libres/ | 9/29/2016 12:35 | Mexican Magazine Letras Libres Declares Donald Trump an "American Fascist" |
| https://www.motherjones.com/politics/2016/09/gary-johnson-admits-he-cant-name-single-foreign-leader/ | 9/29/2016 13:17 | Gary Johnson Struggles to Name a Single Foreign Leader He Admires |
| https://www.motherjones.com/politics/2016/09/donald-trump-lashes-out-former-miss-universe-winner-alicia-machado/ | 9/30/2016 13:32 | Trump Continues to Lash Out at Former Miss Universe, This Time Over Nonexistent Sex Tape |
| https://www.motherjones.com/media/2016/10/alec-baldwin-donald-trump-saturday-night-live/ | 10/3/2016 11:29 | Alec Baldwin Absolutely Nailed His Donald Trump Impression on "Saturday Night Live" |
| https://www.motherjones.com/politics/2016/10/obama-donald-trump-sarah-palin-interview/ | 10/3/2016 15:33 | Obama Sees "Straight Line" From Sarah Palin to Donald Trump |
| https://www.motherjones.com/media/2016/10/nra-kim-kardashian-paris-robbery-tweet/ | 10/3/2016 19:13 | The NRA Just Posted the Most Classless Series of Tweets About Kim Kardashian's Gunpoint Robbery |
| https://www.motherjones.com/politics/2016/10/gary-johnson-defends-lack-foreign-policy-knowledge-insists-ignorance-asset/ | 10/4/2016 17:54 | Gary Johnson Insists His Lack of Foreign Policy Knowledge Is Actually an Asset |
| https://www.motherjones.com/media/2016/10/fox-news-jesse-watters-asian-americans-donald-trump-chinatown/ | 10/5/2016 16:10 | Fox News Outdoes Itself With a Ridiculously Racist Segment About Trump and Asians |
| https://www.motherjones.com/politics/2016/10/donald-trump-hurricane-matthew/ | 10/6/2016 17:53 | Here's a Preview of How Donald Trump Could Use Hurricane Matthew to Attack Hillary Clinton |
| https://www.motherjones.com/media/2016/10/daily-show-fox-news-jesse-watters-chinatown-ronny-chieng/ | 10/7/2016 12:07 | "The Daily Show's" Ronny Chieng Takes Down Fox News' Insanely Racist Chinatown Segment |
| https://www.motherjones.com/politics/2016/10/rick-scott-florida-hurricane-matthew-voter-registration/ | 10/7/2016 15:19 | Despite Hurricane, Florida Governor Refuses to Extend Voter Registration |
| https://www.motherjones.com/politics/2016/10/rudy-giulianis-daughter-most-definitely-voting-hillary-clinton/ | 10/7/2016 19:23 | Rudy Giuliani's Daughter Is Definitely Voting for Clinton |
| https://www.motherjones.com/politics/2016/10/donald-trump-access-hollywood-vulgar-comments-hot-mic/ | 10/7/2016 20:41 | Hot Mic Catches Donald Trump Saying Vulgar Things About Women |
| https://www.motherjones.com/politics/2016/10/stephen-colbert-helps-decode-all-conspiracy-theories-against-donald-trump/ | 10/18/2016 12:54 | Stephen Colbert Helps Decode All the Conspiracy Theories Against Donald Trump |
| https://www.motherjones.com/politics/2016/10/obama-slams-trumps-whining-about-rigged-election/ | 10/18/2016 18:15 | Obama Slams Trump's "Whining" About Rigged Election |
| https://www.motherjones.com/media/2016/10/melania-trump-stephen-colbert-donald-trump-sexual-assault/ | 10/19/2016 12:29 | Melania Trump Offers Surprise Endorsement While Defending Her Husband's Alleged Sexual Assaults |
| https://www.motherjones.com/politics/2016/10/nra-television-ads-spending-hillary-clinton-donald-trump/ | 10/19/2016 20:40 | The NRA Has Aired 1 in 6 of All Pro-Trump TV Ads |
| https://www.motherjones.com/politics/2016/10/bad-hombres-nasty-woman-donald-trump-final-debate/ | 10/20/2016 19:03 | "Bad Hombres" and "Nasty Woman": Internet Unites to Slam Donald Trump's Debate Remarks |
| https://www.motherjones.com/politics/2016/10/donald-trump-booed-al-smith-dinner-hillary-clinton-jabs/ | 10/21/2016 12:52 | Donald Trump Gets Booed at the Annual Al Smith Dinner |
| https://www.motherjones.com/politics/2016/10/michael-steele-donald-trump-mother-jones-gala/ | 10/21/2016 22:51 | Former RNC Chairman Michael Steele Announces He Will Not Be Voting for Donald Trump |
| https://www.motherjones.com/politics/2016/10/brian-babin-donald-trump-hillary-clinton-nasty-woman/ | 10/21/2016 15:11 | GOP Congressman Defends Trump's Debate Insult: "A Lady Needs to Be Told When She's Being Nasty" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2016/10/john-oliver-donald-trump-contested-election-emmy-awards/ | 10/24/2016 14:40 | John Oliver Mocks Donald Trump's Plan to Contest the Election With Special Offer |
| https://www.motherjones.com/media/2016/10/new-york-times-donald-trump-insults-twitter/ | 10/24/2016 18:16 | The New York Times Names All the People and Things Trump Has Insulted on Twitter During His Campaign |
| https://www.motherjones.com/media/2016/10/obama-reads-mean-tweets-shut-down-donald-trump-perfect-burn/ | 10/25/2016 12:13 | Obama Reads "Mean Tweets" to Shut Down Trump with the Perfect Burn |
| https://www.motherjones.com/media/2016/10/megyn-kelly-newt-gingrich-donald-trump-women-fascinated-by-sex/ | 10/26/2016 12:30 | Newt Gingrich Explodes at Megyn Kelly, Accuses Her of Being "Fascinated by Sex" |
| https://www.motherjones.com/politics/2016/10/dapl-protest-photos-dakota-access-pipeline-arrests/ | 10/27/2016 18:17 | Powerful Photos from the Dakota Access Pipeline Protest as Cops Prepare to Make Arrests |
| https://www.motherjones.com/media/2016/10/john-oliver-anthony-weiner-election/ | 10/31/2016 11:52 | John Oliver Slams Anthony Weiner and FBI Over Hillary Clinton's Newest Email Problem |
| https://www.motherjones.com/media/2016/11/obama-samantha-bee-halloween-donald-trump/ | 11/1/2016 11:46 | Obama Tells Samantha Bee a Halloween Story That Should Truly Terrify You |
| https://www.motherjones.com/politics/2016/11/obama-slams-fbi-over-new-hillary-clinton-emails/ | 11/2/2016 18:24 | Obama Slams FBI Over New Hillary Clinton Emails |
| https://www.motherjones.com/media/2016/11/megyn-kellys-new-memoir-reportedly-details-sexual-harassment-roger-ailes/ | 11/3/2016 19:19 | Megyn Kelly's New Memoir Reportedly Details Sexual Harassment by Roger Ailes |
| https://www.motherjones.com/politics/2016/11/donald-trump-teenage-girls-body-appearances-effect/ | 11/4/2016 14:02 | This Is the Bleakest Poll of the 2016 Election |
| https://www.motherjones.com/politics/2016/11/two-former-chris-christie-aides-guilty-all-charges-bridgegate-scandal/ | 11/4/2016 15:46 | Two Former Chris Christie Aides Found Guilty of All Charges in Bridgegate Scandal |
| https://www.motherjones.com/media/2016/11/new-yorker-cover-encapsulates-terrified-americans-awaiting-election-day/ | 11/4/2016 19:53 | New Yorker Cover Perfectly Captures Terrified American Mood Before Election Day |
| https://www.motherjones.com/politics/2016/11/obama-defends-clinton-protester-rally-tells-crowd-respect-his-rights/ | 11/4/2016 20:33 | Obama Defends Clinton Protester, Tells Crowd to "Respect" His Right to Free Speech |
| https://www.motherjones.com/media/2016/11/john-oliver-donald-trump-election-day/ | 11/7/2016 13:02 | John Oliver Makes an Impassioned Final Plea for Americans to Reject Donald Trump |
| https://www.motherjones.com/media/2016/11/miami-herald-endorses-hillary-clinton/ | 11/8/2016 12:49 | The Miami Herald Endorses Hillary Clinton in a Simple Yet Powerful Editorial |
| https://www.motherjones.com/politics/2016/11/eric-trump-voting-selfie-election-day/ | 11/8/2016 17:06 | Eric Trump Breaks New York Voting Laws to Take a Ballot Selfie |
| https://www.motherjones.com/politics/2016/11/watch-donald-trump-get-booed-his-polling-place/ | 11/8/2016 17:30 | Donald Trump Gets Booed At Polling Place. Fox News Describes It As "Cheers." |
| https://www.motherjones.com/media/2016/11/susan-b-anthony-election-day-live-stream/ | 11/8/2016 21:26 | Hundreds of Voters Are Honoring Susan B. Anthony at Her Grave Stone with "I Voted" Stickers |
| https://www.motherjones.com/media/2016/11/fox-news-shep-smith-chris-wallace-chapstick/ | 11/8/2016 23:46 | It's Election Night and Fox News Just Had a Hilarious Meltdown |
| https://www.motherjones.com/politics/2016/11/cnns-van-jones-describes-painful-nightmare-donald-trump-victory/ | 11/9/2016 13:02 | CNN's Van Jones Describes Painful "Nightmare" of Donald Trump Victory |
| https://www.motherjones.com/politics/2016/11/president-obama-invites-donald-trump-meet-white-house/ | 11/9/2016 13:24 | President Obama Invites Donald Trump to Meet at the White House |
| https://www.motherjones.com/politics/2016/11/hillary-clinton-concession-speech-loss-donald-trump-president/ | 11/9/2016 17:09 | With Grit and Grace, Hillary Tells America "Our Best Days Are Still Ahead" |
| https://www.motherjones.com/politics/2016/11/obama-addresses-election-results-after-shocking-donald-trump-victory/ | 11/9/2016 17:50 | President Obama Just Gave the Speech America Needed Right Now |
| https://www.motherjones.com/media/2016/11/van-jones-cnn-donald-trump-supporter-clash/ | 11/10/2016 17:41 | CNN's Van Jones Tears Into Trump Supporter |
| https://www.motherjones.com/politics/2016/11/donald-trump-protests-continue-second-night-across-country/ | 11/11/2016 14:21 | Trump Election Protests Continue to Erupt Across the Country |
| https://www.motherjones.com/media/2016/11/john-oliver-donald-trump-presidential-victory-2016/ | 11/14/2016 12:54 | John Oliver Demands Americans Fight Against Normalizing Donald Trump |
| https://www.motherjones.com/politics/2016/11/reince-priebus-steve-bannon-donald-trump-normalization/ | 11/14/2016 17:15 | Reince Priebus Attempts to Normalize White Nationalist Stephen Bannon |
| https://www.motherjones.com/politics/2016/11/obama-news-conference-trump-president-bannon-election/ | 11/14/2016 22:11 | Obama Urges Americans to Give Trump a Chance |
| https://www.motherjones.com/politics/2016/11/donald-trump-popular-vote-twitter-election/ | 11/15/2016 15:21 | Trump Gloats He Could Have Won "Even Bigger"â€"if Only He Had Felt Like It |
| https://www.motherjones.com/politics/2016/11/corey-lewandowski-fbi-email-hillary-clinton-trump-victory/ | 11/17/2016 14:41 | Corey Lewandowski Says FBI's Decision to Reexamine Email Case Helped Deliver Trump Victory |
| https://www.motherjones.com/politics/2016/11/hillary-clinton-first-speech-election-loss-childrens-defense-fund/ | 11/17/2016 16:04 | In First Public Appearance Since Her Defeat, Clinton Urges Supporters to "Stay Engaged" |
| https://www.motherjones.com/media/2016/11/fake-news-election-2016/ | 11/22/2016 11:00 | A Brief History of How Fake News Spreads So Easily on Facebook |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2016/11/donald-trump-admits-using-charitable-foundation-benefit-himself/ | 11/22/2016 15:59 | Trump Foundation Admits to Violating "Self-Dealing" Rules |
| https://www.motherjones.com/environment/2016/11/donald-trump-some-connectivity-humans-climate-change/ | 11/22/2016 20:42 | Now Donald Trump Says There's "Some Connectivity" Between Humans and Climate Change |
| https://www.motherjones.com/politics/2016/11/ohio-state-university-lockdown-after-reports-active-shooter/ | 11/28/2016 16:14 | Suspect Dead in Ohio State University Attack as School Lifts Lockdown |
| https://www.motherjones.com/politics/2016/11/donald-trump-criminalize-flag-burning-citizenship-loss/ | 11/29/2016 13:10 | Forget the First Amendment. Donald Trump Now Wants to Criminalize Flag Burning. |
| https://www.motherjones.com/politics/2016/11/donald-trump-leave-business-conflicts-of-interest/ | 11/30/2016 13:32 | Trump Promises to Leave His Businesses. We'll Believe It When We See It. |
| https://www.motherjones.com/politics/2016/11/behold-donald-trumps-cabinet-billionaires/ | 11/30/2016 19:41 | Donald Trump, Champion of the Working Class, Is Filling His Cabinet With Billionaires |
| https://www.motherjones.com/media/2016/12/breitbart-alt-right-advertisements-kellogg/ | 12/1/2016 19:04 | Breitbart Just Declared "War" on Kellogg After Company Pulled Advertising |
| https://www.motherjones.com/politics/2016/12/trump-rodrigo-duterte-white-house/ | 12/2/2016 18:24 | Trump Invites World Leader Who Called Obama a "Son of a Whore" to the White House |
| https://www.motherjones.com/politics/2016/12/north-carolina-governor-pat-mccrory-finally-concedes/ | 12/5/2016 17:44 | After a Month of Claiming Voter Fraud, North Carolina Governor Pat McCrory Finally Concedes |
| https://www.motherjones.com/politics/2016/12/trump-fake-news-michael-flynn-pizzagate/ | 12/6/2016 16:15 | Donald Trump Is Building a Team of Fake-News Lovers and Conspiracy Theorists |
| https://www.motherjones.com/media/2016/12/robert-reich-donald-trump-petty-tweets/ | 12/8/2016 12:56 | Robert Reich Calls Out Donald Trump for His "Thin-Skinned Vindictiveness" |
| https://www.motherjones.com/politics/2016/12/trump-adds-rick-perry-and-rex-tillerson-administration/ | 12/13/2016 15:33 | Donald Trump Taps Rick Perry for Energy Secretary and Rex Tillerson for Secretary of State |
| https://www.motherjones.com/media/2016/12/trevor-noah-obama-russia-hacking-interview/ | 12/13/2016 19:33 | Obama: Public's "Obsession" Over Clinton Emails Diverted Attention from Russian Hacking |
| https://www.motherjones.com/politics/2016/12/michael-flynn-classified-information-army-donald-trump/ | 12/14/2016 17:51 | Donald Trump's Pick for National Security Adviser "Inappropriately" Shared Classified Info |
| https://www.motherjones.com/environment/2016/12/jerry-brown-california-climate-change-donald-trump/ | 12/15/2016 15:21 | Jerry Brown Vows to Fight Trump on Climate: "California Will Launch Its Own Damn Satellite" |
| https://www.motherjones.com/media/2016/12/facebook-fake-news-problem-new-features/ | 12/15/2016 21:30 | Facebook Is Finally Cracking Down on Fake News |
| https://www.motherjones.com/politics/2016/12/dylann-roof-found-guilty-all-charges-charleston-mass-shooting/ | 12/15/2016 20:39 | Dylann Roof Found Guilty of all Charges in Charleston Mass Shooting |
| https://www.motherjones.com/politics/2016/12/electoral-college-protests-donald-trump/ | 12/19/2016 21:05 | The Electoral College Just Made It Official: Donald Trump Will Be President |
| https://www.motherjones.com/politics/2016/12/donald-trump-apparently-scares-crap-out-newt-gingrich/ | 12/22/2016 18:40 | Trump Apparently Scares the Hell out of Gingrich |
| https://www.motherjones.com/politics/2016/12/president-obama-just-announced-new-sanctions-against-russia-read-full-executive-ord/ | 12/29/2016 19:35 | President Obama Just Announced New Sanctions Against Russia. Read the Full Executive Order Here. |
| https://www.motherjones.com/politics/2017/01/house-republicans-drop-office-ethics-changes/ | 1/3/2017 17:29 | House Republicans Ditch Plan to Weaken Congressional Ethics Office |
| https://www.motherjones.com/media/2017/01/megyn-kelly-leaving-fox-nbc-race-baiting-moments/ | 1/3/2017 22:23 | Megyn Kelly Is Leaving Fox News. Here's Why She Belonged There. |
| https://www.motherjones.com/politics/2017/01/deval-patrick-jeff-sessions-attorney-general/ | 1/4/2017 16:37 | Read Deval Patrick's Scathing Indictment Against Jeff Sessions for Attorney General |
| https://www.motherjones.com/politics/2017/01/donald-trump-mexico-border-wall-congress-payment-republicans/ | 1/6/2017 13:59 | It Looks Like Mexico Isn't Paying for That Border Wallâ€"You Are |
| https://www.motherjones.com/politics/2017/01/michelle-obamas-farewell-address-emotional/ | 1/6/2017 18:23 | Michelle Obama's Farewell Address Will Leave You an Emotional Wreck |
| https://www.motherjones.com/politics/2017/01/multiple-people-dead-shooting-fort-lauderdale-airport/ | 1/6/2017 19:09 | Multiple People Dead after a Shooting at Fort Lauderdale Airport |
| https://www.motherjones.com/media/2017/01/meryl-streep-donald-trump-golden-globes-mocked-disabled-reporter/ | 1/9/2017 12:39 | Meryl Streep Tears Into This Year's Most Despicable Performance: Donald Trump |
| https://www.motherjones.com/politics/2017/01/jeff-sessions-confirmation-hearing-kkk-protesters/ | 1/10/2017 15:24 | Protesters Dressed in KKK Robes Interrupt Opening Minutes of Jeff Sessionsâ€™ Confirmation Hearing |
| https://www.motherjones.com/politics/2017/01/watch-live-jeff-sessions-confirmation-hearing/ | 1/10/2017 17:05 | Watch Live: Jeff Sessions' Confirmation Hearing |
| https://www.motherjones.com/politics/2017/01/jeff-sessions-donald-trump-family-prosecute-russian-hacking/ | 1/10/2017 18:33 | Sessions Won't Say Whether He'd Prosecute Trump or His Associates |
| https://www.motherjones.com/politics/2017/01/watch-live-rex-tillersons-confirmation-hearing/ | 1/11/2017 14:14 | Watch Live: Rex Tillerson's Confirmation Hearing |
| https://www.motherjones.com/politics/2017/01/rex-tillerson-refuses-label-vladimir-putin-war-criminal/ | 1/11/2017 16:11 | Rex Tillerson Refuses to Label Vladimir Putin a "War Criminal" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/01/justice-department-opening-probe-fbi-actions-during-2016-campaign/ | 1/12/2017 18:16 | The Justice Department Is Opening an Investigation Into the FBI's Actions During the 2016 Campaign |
| https://www.motherjones.com/politics/2017/01/paul-ryan-obamacare-cancer-patient/ | 1/13/2017 13:05 | Cancer Survivor and Former Republican Tells Paul Ryan Obamacare Saved His Life |
| https://www.motherjones.com/politics/2017/01/summer-zervos-lawsuit-donald-trump-defamation/ | 1/17/2017 21:27 | A Former Apprentice Contestant Just Filed a Defamation Lawsuit Against Donald Trump |
| https://www.motherjones.com/politics/2017/01/obama-pens-final-letter-thanking-america/ | 1/19/2017 18:37 | Obama Writes a Thank You Note to America |
| https://www.motherjones.com/politics/2017/01/trump-impeachment-odds-betting-site/ | 1/20/2017 14:37 | As Donald Trump Becomes President, Bookies Bet Big on Impeachment |
| https://www.motherjones.com/politics/2017/01/obamacare-now-more-popular-donald-trump/ | 1/20/2017 15:57 | Yep, Obamacare Is Now More Popular Than Donald Trump |
| https://www.motherjones.com/media/2017/01/sean-spicer-donald-trump-press-secretary-old-tweets/ | 1/23/2017 23:12 | Donald Trump's Press Secretary Sends Even Crazier Tweets Than Donald Trump |
| https://www.motherjones.com/media/2017/01/kellyanne-conway-stand-comedy/ | 1/24/2017 22:25 | Here's Kellyanne Conway's 1998 Stand-Up Comedy Performance |
| https://www.motherjones.com/politics/2017/01/new-report-finds-america-no-longer-full-democracy/ | 1/26/2017 15:13 | A New Report Finds America Is No Longer a "Full Democracy" |
| https://www.motherjones.com/politics/2017/01/donald-trump-first-week/ | 1/27/2017 11:00 | Here's What Week One in Trump's America Looked Like |
| https://www.motherjones.com/media/2017/01/starbucks-trump-immigration-hire-refugees/ | 1/30/2017 13:17 | Starbucks Responds to Trump Immigration Order With Pledge to Hire 10,000 Refugees |
| https://www.motherjones.com/politics/2017/01/trump-immigration-order-refugee-dissent-memo-1/ | 1/30/2017 16:37 | US Diplomats Line Up to Oppose Trump's Refugee Ban |
| https://www.motherjones.com/politics/2017/01/obama-releases-statement-supporting-national-protests/ | 1/30/2017 19:29 | Obama Just Released His First Statement Since Leaving the White House to Support National Protests |
| https://www.motherjones.com/politics/2017/01/trump-white-house-keep-obama-lgbt-protections/ | 1/31/2017 13:45 | Trump Will Keep Some of Obama's LGBT Protections. But Don't Celebrate Yet. |
| https://www.motherjones.com/politics/2017/01/jeff-sessions-sally-yates-confirmation-hearing/ | 1/31/2017 16:50 | The Time Jeff Sessions Told Sally Yates She'd Have to "Say No to the President" |
| https://www.motherjones.com/politics/2017/02/donald-trump-black-history-month-frederick-douglass/ | 2/1/2017 16:49 | Trump on Black History Month: Frederick Douglass "Has Done an Amazing Job" |
| https://www.motherjones.com/politics/2017/02/nancy-pelosi-steve-bannon-white-supremacist/ | 2/2/2017 20:39 | Nancy Pelosi Repeatedly Calls Steve Bannon a "White Supremacist" |
| https://www.motherjones.com/media/2017/02/donald-trump-jobs-report-obama-administration/ | 2/3/2017 18:33 | Trump Brags About Job Growth That Happened Under Obama |
| https://www.motherjones.com/politics/2017/02/democrats-senate-floor-betsy-devos-nomination-protest/ | 2/6/2017 18:21 | Democrats Are Holding the Senate Floor for 24 Hours to Protest Betsy DeVos' Nomination |
| https://www.motherjones.com/politics/2017/02/sean-spicer-coretta-scott-king-jeff-sessions-attorney-general/ | 2/8/2017 21:32 | Sean Spicer Imagines Coretta Scott King Would Change Her Mind About Jeff Sessions |
| https://www.motherjones.com/media/2017/02/elizabeth-warren-daily-show-coretta-scott-king-letter/ | 2/9/2017 13:31 | Elizabeth Warren Blasts GOP for Silencing Reading of Coretta Scott King Letter |
| https://www.motherjones.com/politics/2017/02/kellyanne-conway-ivanka-trump-ethics-experts/ | 2/9/2017 16:43 | Did Kellyanne Conway Just Break Federal Ethics Rules by Promoting Ivanka Trump's Clothing Line? |
| https://www.motherjones.com/politics/2017/02/jason-chaffetz-town-hall-donald-trump-conflicts/ | 2/10/2017 14:53 | "Do Your Job!" Hundreds of People Shout Down Jason Chaffetz Over Lack of Trump Probe |
| https://www.motherjones.com/politics/2017/02/donald-trump-mar-lago-social-media/ | 2/13/2017 21:20 | Donald Trump Is Turning His Mar-a-Lago Estate Into a National Security Nightmare |
| https://www.motherjones.com/media/2017/02/kellyanne-conway-michael-flynn-resignation/ | 2/14/2017 15:22 | Even Kellyanne Conway Can't Spin Michael Flynn's Sudden Resignation |
| https://www.motherjones.com/politics/2017/02/trump-flynn-spicer-yates-russia/ | 2/14/2017 20:27 | Trump Knew About Michael Flynn Situation for "Weeks," Sean Spicer Says |
| https://www.motherjones.com/politics/2017/02/donald-trump-dismisses-report-constant-campaign-contact-russia/ | 2/15/2017 15:35 | Trump Blasts Report of "Repeated" Campaign Contact with Russia |
| https://www.motherjones.com/politics/2017/02/andrew-pudzer-oprah-wife-assault/ | 2/15/2017 18:44 | The "Oprah" Tape That May Have Sunk Andrew Pudzer's Nomination |
| https://www.motherjones.com/politics/2017/02/trump-michael-flynn-defense-russia-attack-media/ | 2/16/2017 19:51 | Donald Trump Rants and Raves At Press |
| https://www.motherjones.com/politics/2017/02/trump-congressional-black-caucus-april-ryan/ | 2/16/2017 19:35 | Trump Asks African-American Reporter to Arrange Meeting with Congressional Black Caucus |
| https://www.motherjones.com/politics/2017/02/trump-anti-semitism-jewish-groups-anne-frank-center/ | 2/21/2017 18:26 | Anne Frank Center Unimpressed by Trump's "Band-Aid on the Cancer of Anti-Semitism" Statement |
| https://www.motherjones.com/politics/2017/02/republican-town-halls-anger-donald-trump/ | 2/22/2017 16:00 | GOP Town Halls Are Getting Flooded with Angry Constituents |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/02/gabby-giffords-louie-gohmert-town-halls-2011-shooting/ | 2/23/2017 21:51 | Gabby Giffords Shuts Down Congressman Who Used Her 2011 Shooting as Excuse to Ditch Town Hall |
| https://www.motherjones.com/politics/2017/02/los-angeles-ice-police-lapd/ | 2/24/2017 17:58 | Los Angeles Demands That Federal Immigration Officials Stop Calling Themselves "Police" |
| https://www.motherjones.com/politics/2017/02/trump-lashes-out-negative-media-coverage-cpac-speech/ | 2/24/2017 16:27 | Trump Lashes Out at "Fake News Media" and Anonymous Sources at Conservative Gathering |
| https://www.motherjones.com/politics/2017/02/olathe-kansas-shooting-trump-hate-crimes/ | 2/28/2017 15:35 | Trump Slammed for Silence on Kansas Shooting Amid Surge in Hate Crimes |
| https://www.motherjones.com/environment/2017/02/shell-climate-change-documentary/ | 2/28/2017 19:31 | In 1991, Shell Produced This Alarming Video Warning About Climate Change Dangers |
| https://www.motherjones.com/politics/2017/02/trump-anti-semitic-attacks-sometimes-its-reverse/ | 2/28/2017 20:08 | Report: Trump Says of Anti-Semitic Crimes, "Sometimes It's the Reverse" |
| https://www.motherjones.com/politics/2017/03/bernie-sanders-donald-trump-congress-speech/ | 3/1/2017 4:33 | Bernie Sanders Tells Supporters to Keep Fighting Because Republicans are "Not So Cocky Anymore" |
| https://www.motherjones.com/media/2017/03/media-goes-wild-over-trumps-first-address-congress/ | 3/1/2017 21:56 | Media Goes Wild Over Trump's First Address to Congress |
| https://www.motherjones.com/politics/2017/03/obamacare-secret-gop-basement-congress-rand-paul/ | 3/2/2017 20:30 | Republicans Finally Have a Plan to Replace Obamacare. But They Won't Let Anyone See It. |
| https://www.motherjones.com/politics/2017/03/republicans-anti-protest-bills-map/ | 3/6/2017 15:51 | Republicans All Over the Country Are Pushing These Anti-Protest Bills to Silence Peaceful Dissent |
| https://www.motherjones.com/politics/2017/03/indian-attacks-hate-crimes-trump-anti-immigration/ | 3/7/2017 14:57 | After Kansas Shooting, More Violent Attacks Targeting Indians |
| https://www.motherjones.com/politics/2017/03/jason-chaffetz-tells-americans-choose-between-new-iphone-and-healthcare/ | 3/7/2017 15:16 | Jason Chaffetz Tells Poor Americans to Choose Between iPhones and Health Care |
| https://www.motherjones.com/politics/2017/03/sean-spicer-size-gop-obamacare-repeal-bill/ | 3/7/2017 21:28 | Republicans' Only Selling Point for Their Obamacare Replacement Bill Is How Short It Is |
| https://www.motherjones.com/media/2017/03/day-without-woman-strike-events-photos/ | 3/8/2017 21:07 | Here's What "A Day Without a Woman" Looks Like |
| https://www.motherjones.com/media/2017/03/south-korea-president-interview-dad-kids-interuptted-cute-1/ | 3/10/2017 13:54 | These Kids Barging in on Their Dad's BBC Interview Is Gold |
| https://www.motherjones.com/politics/2017/03/obama-nowruz-persian-new-year/ | 3/21/2017 19:15 | Obama Issued Nowruz Greetings Every Year. Will Trump? |
| https://www.motherjones.com/politics/2017/03/james-comey-fbi-russia-investigation/ | 3/20/2017 14:59 | Comey: FBI Is Investigating Whether Trump Campaign Coordinated With Russia |
| https://www.motherjones.com/politics/2017/03/comey-fbi-has-no-evidence-obama-wiretapped-trump-towers/ | 3/20/2017 15:49 | Comey: FBI Has No Evidence Obama Wiretapped Trump Tower |
| https://www.motherjones.com/politics/2017/03/james-comey-trump-potus-tweet-russia/ | 3/20/2017 20:07 | James Comey Shoots Down POTUS Tweet in Real Time |
| https://www.motherjones.com/politics/2017/03/paul-manafort-putin-russian-work-secret-plan/ | 3/22/2017 11:44 | AP: Paul Manafort Covertly Worked to "Greatly Benefit" Putin's Interests |
| https://www.motherjones.com/politics/2017/03/united-kingdom-parliament-attack-firearms-incident/ | 3/22/2017 15:36 | Multiple People Dead in Attack Near British Parliament |
| https://www.motherjones.com/politics/2017/03/donald-trump-falsehoods-interview-wiretap/ | 3/23/2017 15:07 | How Many Lies Can Donald Trump Defend in One Interview? |
| https://www.motherjones.com/politics/2017/03/pat-roberts-obamacare-essential-health-benefit-mammogram/ | 3/23/2017 18:04 | GOP Senator Scoffs at Trumpcare's Potential Cuts to Women's Health |
| https://www.motherjones.com/politics/2017/03/vote-repeal-and-replace-obamacare-delayed/ | 3/23/2017 20:09 | Republicans Delay Vote on Health Care Bill |
| https://www.motherjones.com/politics/2017/03/house-fails-obamacare-repeal-bill/ | 3/24/2017 19:54 | Republicans Pull Bill to Repeal and Replace Obamacare |
| https://www.motherjones.com/politics/2017/03/trump-obamacare-repeal-promise-so-easy/ | 3/24/2017 20:31 | Watch Trump Call Obamacare Repeal "So Easy" |
| https://www.motherjones.com/media/2017/03/maxine-waters-james-brown-hair-bill-oreilly/ | 3/28/2017 18:51 | Bill O'Reilly Can't Listen to Congresswoman Because He's Too Distracted by Her "James Brown Wig" |
| https://www.motherjones.com/politics/2017/03/ivanka-trump-federal-employee-white-house/ | 3/29/2017 21:13 | Ivanka Trump Will Become an Official Federal Employee |
| https://www.motherjones.com/politics/2017/03/trump-house-freedom-caucus-threat-tweets/ | 3/30/2017 15:42 | Trump, on Twitter Rampage, Threatens Republican Group |
| https://www.motherjones.com/politics/2017/03/report-two-white-house-officials-assisted-devin-nunes/ | 3/30/2017 18:23 | Report: Two White House Officials Gave Devin Nunes "Incidental" Surveillance Info |
| https://www.motherjones.com/politics/2017/03/heres-biggest-lie-sean-spicer-told-today/ | 3/30/2017 20:09 | Here's the Biggest Lie Sean Spicer Told Today |
| https://www.motherjones.com/politics/2017/03/donald-trump-april-national-sexual-assault-awareness-month/ | 3/31/2017 20:56 | Trump Declares "National Sexual Assault Awareness and Prevention Month" |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/04/trump-fox-surveillance-tweets-fbi-investigation/ | 4/3/2017 15:43 | Trump Praises "Amazing" Fox News Report to Back Unproven Surveillance Claims |
| https://www.motherjones.com/politics/2017/04/medicaid-expansion-kansas-officially-dead/ | 4/3/2017 18:34 | Medicaid Expansion in Kansas Is Officially Dead |
| https://www.motherjones.com/media/2017/04/arab-news-trump-admin-andrew-bowen-lol/ | 4/4/2017 12:43 | Here's What Happened When a Trump Admin Hopeful Tried to Delete His Pro-Hillary Columns |
| https://www.motherjones.com/media/2017/04/donald-trump-jr-mike-cernovich/ | 4/4/2017 15:47 | Donald Trump Jr. Wants to Give a Top PizzaGate Conspiracy Theorist a Pulitzer |
| https://www.motherjones.com/politics/2017/04/susan-rice-fights-back-against-gop/ | 4/4/2017 19:01 | Susan Rice Fights Back |
| https://www.motherjones.com/politics/2017/04/devin-nunes-step-down-russian-probe/ | 4/6/2017 14:04 | Devin Nunes to Step Aside From Russian Probe |
| https://www.motherjones.com/politics/2017/04/russia-and-assad-regime-denounce-us-airstrikes-syria/ | 4/7/2017 13:58 | Russia and Assad Regime Denounce US Missile Strikes in Syria |
| https://www.motherjones.com/politics/2017/04/san-bernardino-school-shooting/ | 4/10/2017 18:53 | 2 People Are Dead After a Shooting Inside San Bernardino Elementary School |
| https://www.motherjones.com/politics/2017/04/joe-wilson-you-lie-town-hall/ | 4/11/2017 18:08 | Rep. Joe Wilson Shouted Down by "You Lie" Chants During Angry Town Hall |
| https://www.motherjones.com/politics/2017/04/trump-syria-chocolate-cake-mar-a-lago/ | 4/12/2017 15:43 | Trump Brags About Eating the "Most Beautiful" Chocolate Cake During Syrian Missile Strike Decision |
| https://www.motherjones.com/politics/2017/04/mike-pompeo-wikileaks-russia/ | 4/13/2017 21:47 | Trump's CIA Director Just Called WikiLeaks a "Hostile Intelligence Service" |
| https://www.motherjones.com/media/2017/04/don-lemon-jeffrey-lord-cnn/ | 4/14/2017 12:08 | Don Lemon Rips Into Jeffrey Lord for Describing Trump as "MLK of Health Care" |
| https://www.motherjones.com/politics/2017/04/dean-heller-planned-parenthood-federal-funding/ | 4/17/2017 21:38 | After Pledging to "Protect" Planned Parenthood, Dean Heller Remains Opposed to Federal Funding for it |
| https://www.motherjones.com/media/2017/04/mike-pences-trip-korean-border-featured-lots-angry-glaring/ | 4/18/2017 15:16 | Mike Pence's Trip to Korean Border Featured Lots of Angry Staring |
| https://www.motherjones.com/politics/2017/04/tom-cotton-town-hall-trump-taxes-republicans/ | 4/18/2017 18:18 | Tom Cotton Shouted Down After Defending Trump's Refusal to Release Taxes |
| https://www.motherjones.com/media/2017/04/bill-oreilly-fox-news/ | 4/19/2017 18:32 | It's Official. Bill O'Reilly Is Out at Fox News. |
| https://www.motherjones.com/politics/2017/04/trump-hangs-out-sarah-palin-and-ted-nugent-white-house/ | 4/20/2017 15:03 | Trump Invites Sarah Palin, Kid Rock, and Ted Nugent to the White House |
| https://www.motherjones.com/media/2017/04/alex-jones-custody-battle-infowars/ | 4/20/2017 19:57 | The Most Unhinged Moments from Alex Jones' Custody Battle |
| https://www.motherjones.com/politics/2017/04/donald-trump-new-polls-fake-news/ | 4/24/2017 15:04 | Trump Slams New Polls as "Fake News"—Except for the Stuff That's Good for Him |
| https://www.motherjones.com/politics/2017/04/obama-university-chicago-first-appearance/ | 4/24/2017 17:57 | Obama Lays Out Plans in His First Post-Presidency Public Appearance |
| https://www.motherjones.com/politics/2017/04/ivanka-trump-berlin-germany-booed-womens-panel/ | 4/25/2017 16:30 | Ivanka Trump Gets Booed at Women's Panel in Germany While Defending Father |
| https://www.motherjones.com/politics/2017/04/donald-trump-100-days-interview-easier/ | 4/28/2017 13:00 | Trump Learns the Presidency Is "More Work" Than His Old Job |
| https://www.motherjones.com/politics/2017/05/donald-trump-civil-war-andrew-jackson/ | 5/1/2017 13:56 | Donald Trump Questions Why the Civil War Happened |
| https://www.motherjones.com/media/2017/05/jimmy-kimmel-obamacare-sons-heart-surgery/ | 5/2/2017 16:48 | Jimmy Kimmel Makes Impassioned Plea to Save Obamacare After Son's Heart Surgery |
| https://www.motherjones.com/politics/2017/05/michael-slager-walter-scott-guilty-trial-1/ | 5/2/2017 15:10 | Ex-Cop Who Gunned Down an Unarmed, Fleeing Black Man Expected to Plead Guilty Today |
| https://www.motherjones.com/media/2017/05/sean-spicer-runs-away-press-briefing/ | 5/2/2017 19:45 | Sean Spicer Runs Away from Press Briefing Without Answering Questions |
| https://www.motherjones.com/politics/2017/05/trump-clinton-fbi-comey-best-thing/ | 5/3/2017 14:11 | Trump Claims Comey Was the "Best Thing" to Happen to Clinton |
| https://www.motherjones.com/politics/2017/05/desiree-fairooz-jeff-sessions-confirmation-laugh-convicted/ | 5/3/2017 19:50 | Woman Convicted After Laughing During Jeff Sessions' Confirmation Hearing |
| https://www.motherjones.com/politics/2017/05/ileana-ros-lehtinen-republican-health-care-plan-repeal/ | 5/4/2017 15:31 | GOP Congresswoman Slams Trumpcare, Says It Could "Severely Harm" People's Health |
| https://www.motherjones.com/politics/2017/05/trump-house-republicans-rose-garden-obamacare-repeal-bill-1/ | 5/4/2017 20:38 | Look at These Republicans Celebrating a Bill That Will Gut Health Care for Millions |
| https://www.motherjones.com/politics/2017/05/sally-yates-hearing-michael-flynn-russia-white-house/ | 5/8/2017 21:56 | Sally Yates Just Contradicted Trump's Defense of Michael Flynn |
| https://www.motherjones.com/politics/2017/05/trump-defends-comey-firing/ | 5/10/2017 13:11 | Trump Defends Decision to Fire Comey and Accuses Democrats of Hypocrisy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/05/russia-sergey-lavrov-james-comey-sarcastic-joke/ | 5/10/2017 14:45 | Russia's Foreign Minister Just Mocked a Reporter's Question About James Comey's Firing |
| https://www.motherjones.com/politics/2017/05/donald-trump-lester-holt-interview-james-comey-firing/ | 5/11/2017 18:08 | Trump Contradicts White House, Says He Was Going to Fire Comey "Regardless of Recommendation" |
| https://www.motherjones.com/media/2017/05/fox-news-diner-james-comey-firing/ | 5/11/2017 20:27 | Fox News Flees Interview After Hearing a Critical Take on Comey Firing |
| https://www.motherjones.com/politics/2017/05/donald-trump-threatens-james-comey-possibility-secret-tapes/ | 5/12/2017 13:30 | Trump Threatens Comey With Possibility of Secret "Tapes" |
| https://www.motherjones.com/politics/2017/05/report-trump-divulged-highly-classified-information-russian-ambassador/ | 5/15/2017 21:25 | Trump Divulged "Highly Classified" Information to Russian Ambassador |
| https://www.motherjones.com/politics/2017/05/trump-defends-absolute-right-share-info-russian-officials/ | 5/16/2017 12:06 | Trump Defends "Absolute Right" to Share Information With Russian Officials |
| https://www.motherjones.com/media/2017/05/kimberly-guilfoyle-sean-spicer-press-secretary/ | 5/16/2017 18:25 | Fox Host Claims She's in Talks to Replace Sean Spicer |
| https://www.motherjones.com/politics/2017/05/john-mccain-trumps-scandals-watergate/ | 5/17/2017 13:15 | John McCain: Trump Scandal Nearing "Watergate Size and Scale" |
| https://www.motherjones.com/politics/2017/05/bodyguards-turkish-president-violently-clash-protesters-dc/ | 5/17/2017 15:24 | Turkish President's Bodyguards Accused of Violently Clashing With Protesters in DC |
| https://www.motherjones.com/media/2017/05/roger-ailes-dead-77/ | 5/18/2017 12:58 | Roger Ailes Is Dead at 77 |
| https://www.motherjones.com/politics/2017/05/heres-how-world-dealing-trumps-first-visit-abroad/ | 5/19/2017 14:45 | Here's How World Leaders Are Planning to Suck Up to Trump During His First Overseas Trip |
| https://www.motherjones.com/politics/2017/05/islamic-state-claims-responsibility-manchester-concert-attack-1/ | 5/23/2017 12:44 | ISIS Claims Responsibility for Manchester Attack |
| https://www.motherjones.com/politics/2017/05/trump-obama-message-israel-holocaust-memorial-yad-vashem/ | 5/23/2017 18:24 | Look at the Difference in Trump and Obama's Notes for Israel's Holocaust Memorial |
| https://www.motherjones.com/politics/2017/05/british-officials-angered-us-leaks-manchester-intelligence/ | 5/24/2017 15:00 | British Officials Angered by US Leaks of Manchester Intelligence to Media |
| https://www.motherjones.com/media/2017/05/montanas-largest-newspapers-drop-endorsement-greg-gianforte/ | 5/25/2017 14:55 | Here's What Montana Voters Are Waking Up to After Greg Gianforte's Assault Charge |
| https://www.motherjones.com/politics/2017/05/watch-trump-shove-nato-leader-get-front-group-photo/ | 5/25/2017 16:18 | Trump Appears to Shove NATO Leader Aside for Better Position in Photos |
| https://www.motherjones.com/politics/2017/05/hillary-clinton-just-shaded-trump-perfect-nixon-comparison/ | 5/26/2017 17:10 | Hillary Clinton Shades Trump with Nixon Comparison |
| https://www.motherjones.com/environment/2017/05/exxons-investors-climate-change-reporting/ | 5/31/2017 18:07 | Exxon's Shareholders Just Forced the Oil Giant's Hand on Climate Change |
| https://www.motherjones.com/environment/2017/05/elon-musk-trump-paris-climate-treaty/ | 5/31/2017 19:03 | Elon Musk Threatens to Ditch Trump's Advisory Council Over Paris Climate Treaty Withdrawal |
| https://www.motherjones.com/environment/2017/06/obama-trump-paris-treaty-absence-american-leadership/ | 6/1/2017 20:21 | Obama Slams Trump's Withdrawal From Paris Deal |
| https://www.motherjones.com/politics/2017/06/this-is-what-james-comey-will-say-tomorrow-in-his-opening-statement-read-it-for-yourself/ | 6/7/2017 14:02 | This Is What James Comey Will Say Tomorrow in His Opening Statement. Read It for Yourself. |
| https://www.motherjones.com/politics/2017/06/trump-says-hes-100-percent-willing-to-testify-under-oath-to-disprove-comeys-claims/ | 6/9/2017 16:40 | Trump Disputes Comey's Allegations, Says He's "100 Percent" Willing to Testify Under Oath |
| https://www.motherjones.com/politics/2017/06/this-is-how-scared-republicans-are-of-their-own-health-care-bill/ | 6/12/2017 15:58 | This Is How Scared Republicans Are of Their Own Health Care Bill |
| https://www.motherjones.com/politics/2017/06/jeff-sessions-senate-hearing-russia-stonewalling/ | 6/13/2017 17:52 | The Most Damning Parts of Jeff Sessions' Very Bad Day |
| https://www.motherjones.com/politics/2017/06/steve-scalise-shooting-virginia-baseball-congressional-game/ | 6/14/2017 8:25 | Trump: The Gunman Who Attacked Republican Members of Congress Has Died |
| https://www.motherjones.com/politics/2017/06/trump-blasts-witch-hunt-amid-obstruction-of-justice-inquiry/ | 6/15/2017 9:46 | Trump Blasts "Witch Hunt" Amid Obstruction of Justice Inquiry |
| https://www.motherjones.com/politics/2017/06/trump-appears-to-confirm-he-is-under-federal-investigation/ | 6/16/2017 9:55 | Trump Appears to Confirm He Is Under Federal Investigation |
| https://www.motherjones.com/politics/2017/06/sean-spicer-says-trump-seeks-a-health-care-bill-with-heart/ | 6/20/2017 15:52 | Sean Spicer Says Trump Seeks a Health Care Bill With "Heart" |
| https://www.motherjones.com/politics/2017/06/police-remove-disabled-protesters-outside-mitch-mcconnells-office/ | 6/22/2017 13:09 | Police Remove Disabled Protesters Outside Mitch McConnell's Office |
| https://www.motherjones.com/politics/2017/06/trump-denies-taping-comey/ | 6/22/2017 13:44 | Trump Denies "Taping" Comey |
| https://www.motherjones.com/politics/2017/06/barack-obama-just-blasted-the-senates-trumpcare-bill/ | 6/22/2017 16:28 | Barack Obama Just Blasted the Senate's Trumpcare Bill |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/06/trump-says-his-false-threat-of-tapes-was-designed-to-pressure-comey/ | 6/23/2017 11:09 | Trump Says His False Threat of "Tapes" Was Designed to Pressure Comey |
| https://www.motherjones.com/politics/2017/06/breaking-the-supreme-court-just-agreed-to-review-trumps-travel-ban-1/ | 6/26/2017 10:33 | Supreme Court Revives Major Parts of Trump's Travel Ban |
| https://www.motherjones.com/politics/2017/06/trumps-favorable-ratings-abroad-are-even-worse-than-at-home/ | 6/27/2017 9:16 | Trump's Favorable Ratings Abroad Are Even Worse Than at Home |
| https://www.motherjones.com/media/2017/06/reporter-rips-into-sarah-huckabee-sanders-for-inflaming-media/ | 6/27/2017 16:57 | Reporter Rips Into Sarah Huckabee Sanders After "Fake News" Tirade |
| https://www.motherjones.com/politics/2017/06/trump-takes-break-from-trying-to-throw-22-million-people-off-health-care-to-lob-misogynistic-insults/ | 6/29/2017 9:55 | Trump Takes Break From Trying to Throw 22 Million People Off Health Care to Lob Misogynistic Insults |
| https://www.motherjones.com/politics/2017/07/trump-russia-intelligence/ | 7/6/2017 9:33 | Trump Casts Doubt on US Intelligence on Russian Hack |
| https://www.motherjones.com/politics/2017/07/holdout-republican-senators-are-being-embraced-by-home-state-crowds-for-opposing-trumpcare/ | 7/6/2017 16:44 | Holdout Republican Senators Are Being Embraced By Home-State Crowds for Opposing Trumpcare |
| https://www.motherjones.com/politics/2017/07/trump-responds-to-email-scandal-my-son-is-a-high-quality-person/ | 7/11/2017 15:00 | Trump Responds to Email Scandal: "My Son Is a High-Quality Person" |
| https://www.motherjones.com/politics/2017/07/trump-defends-his-sons-meeting-with-russian-offering-clinton-dirt-as-very-standard/ | 7/13/2017 13:27 | Trump Defends His Son's Meeting with Russian Offering Clinton Dirt as "Very Standard" |
| https://www.motherjones.com/politics/2017/07/trump-tells-frances-first-lady-youre-in-such-beautiful-shape/ | 7/13/2017 14:58 | Trump Tells France's First Lady: "You're in Such Beautiful Shape" |
| https://www.motherjones.com/politics/2017/07/people-everywhere-are-trashing-trumps-election-integrity-commission/ | 7/14/2017 9:37 | People Everywhere Are Trashing Trump's "Election Integrity" Commission |
| https://www.motherjones.com/politics/2017/07/the-trump-administration-will-finally-release-its-mar-a-lago-visitor-logs/ | 7/17/2017 14:39 | The Trump Administration Will Finally Release Its Mar-a-Lago Visitor Logs |
| https://www.motherjones.com/politics/2017/07/trump-now-wants-republicans-to-let-obamacare-fail-on-its-own/ | 7/18/2017 13:31 | Trump Now Wants Republicans to Let Obamacare Fail on Its Own |
| https://www.motherjones.com/politics/2017/07/trump-demands-gop-senators-keep-their-promise-to-repeal-obamacare/ | 7/19/2017 13:52 | Trump Demands GOP Senators "Keep Their Promise" to Repeal Obamacare |
| https://www.motherjones.com/politics/2017/07/exxon-fined-2-million-for-violating-russia-sanctions-while-tillerson-was-ceo/ | 7/20/2017 11:10 | Exxon Fined $2 Million for Violating Russia Sanctions While Tillerson Was CEO |
| https://www.motherjones.com/politics/2017/07/anthony-scaramucci-twitter-feed-communications-director/ | 7/21/2017 15:35 | Maybe Trump Should Have Checked Scaramucci's Twitter Feed Before Hiring Him |
| https://www.motherjones.com/politics/2017/07/here-is-what-jared-kushner-will-tell-congress-today/ | 7/24/2017 7:49 | Here Is What Jared Kushner Will Tell Congress Today |
| https://www.motherjones.com/politics/2017/07/trump-rips-beleaguered-sessions-asks-why-justice-department-isnt-probing-clinton/ | 7/24/2017 10:41 | Trump Rips "Beleaguered" Sessions, Asks Why Justice Department Isn't Probing Clinton |
| https://www.motherjones.com/politics/2017/07/trump-demands-republican-senators-vote-to-repeal-nightmare-obamacare/ | 7/24/2017 16:20 | Trump Demands Republican Senators Vote to Repeal "Nightmare" Obamacare |
| https://www.motherjones.com/politics/2017/07/trump-praises-hero-mccain-for-returning-to-dc-to-vote-on-health-care/ | 7/25/2017 8:47 | Trump Praises "Hero" McCain for Returning to DC to Vote on Health Care |
| https://www.motherjones.com/politics/2017/07/mccain-blasts-obamacare-repeal-process-moments-after-voting-to-advance-it/ | 7/25/2017 16:04 | McCain Blasts Obamacare Repeal Process, Moments After Voting to Advance It |
| https://www.motherjones.com/politics/2017/07/trump-announces-he-wont-let-transgender-people-serve-in-the-military/ | 7/26/2017 9:22 | Trump Announces He Won't Let Transgender People Serve in the Military |
| https://www.motherjones.com/politics/2017/07/senate-republicans-vote-down-obamacare-repeal-and-delay/ | 7/26/2017 16:08 | Senate Republicans Vote Down Obamacare Repeal and Delay |
| https://www.motherjones.com/media/2017/07/sarah-huckabee-sanders-reads-letter-from-nine-year-old-praising-the-president/ | 7/26/2017 16:01 | Sarah Huckabee Sanders Reads Letter from Nine-Year-Old Praising the President |
| https://www.motherjones.com/politics/2017/07/anthony-scaramucci-targets-reince-priebus-in-war-against-leaks/ | 7/27/2017 10:09 | Anthony Scaramucci Targets Reince Priebus in War Against Leaks |
| https://www.motherjones.com/politics/2017/07/joint-chiefs-say-there-will-be-no-change-to-transgender-policy/ | 7/27/2017 12:08 | Joint Chiefs Say There Will Be No Change to Transgender Policy |
| https://www.motherjones.com/politics/2017/07/the-head-of-the-boy-scouts-apologizes-for-donald-trump/ | 7/27/2017 14:53 | The Head of the Boy Scouts Apologizes for Donald Trump |
| https://www.motherjones.com/politics/2017/07/trump-replaces-his-chief-of-staff/ | 7/28/2017 17:01 | Trump Replaces His Chief of Staff |
| https://www.motherjones.com/politics/2017/07/trump-fires-anthony-scaramucci-as-white-house-communications-director/ | 7/31/2017 14:39 | Trump Fires Anthony Scaramucci as White House Communications Director |
| https://www.motherjones.com/politics/2017/08/lawsuit-fox-news-and-trump-worked-to-push-seth-rich-murder-conspiracy-1/ | 8/1/2017 11:41 | Lawsuit: Fox News and Trump Worked to Push Seth Rich Murder Conspiracy |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/08/white-house-trump-weighed-in-on-sons-misleading-statement-explaining-russia-meeting-sanders/ | 8/1/2017 16:08 | White House: Trump "Weighed In" on Son's Misleading Statement Explaining Russia Meeting |
| https://www.motherjones.com/politics/2017/08/trumps-calls-with-world-leaders-were-way-more-bonkers-than-previously-reported/ | 8/3/2017 10:52 | Trump's Calls With World Leaders Were Way More Bonkers Than Previously Reported |
| https://www.motherjones.com/criminal-justice/2017/08/martin-shkreli-pharma-bro-convicted-of-fraud/ | 8/4/2017 15:25 | Martin Shkreli, "Pharma Bro," Convicted of Fraud |
| https://www.motherjones.com/politics/2017/08/trump-lashes-out-at-blumenthal-he-was-a-phony-vietnam-con-artist/ | 8/7/2017 9:52 | Trump Lashes Out at Blumenthal: "He Was a Phony Vietnam Con Artist" |
| https://www.motherjones.com/politics/2017/08/trump-vows-to-meet-north-korea-threats-with-fire-and-fury/ | 8/8/2017 16:02 | Trump Vows to Meet North Korea Threats With "Fire and Fury" |
| https://www.motherjones.com/politics/2017/08/as-tillerson-downplays-north-korea-threat-white-house-continues-to-escalate-tensions/ | 8/9/2017 10:10 | As Tillerson Downplays North Korea Threat, White House Continues to Escalate Tensions |
| https://www.motherjones.com/politics/2017/08/report-fbi-raided-paul-manaforts-home/ | 8/9/2017 10:24 | FBI Raided Paul Manafort's Home |
| https://www.motherjones.com/media/2017/08/anthony-scaramucci-compares-himself-to-monica-lewinsky-in-attack-on-new-yorker-reporter/ | 8/10/2017 12:59 | Anthony Scaramucci Compares Himself to Monica Lewinsky in Attack on New Yorker Reporter |
| https://www.motherjones.com/politics/2017/08/after-days-of-attacks-trump-suggests-mcconnell-should-step-down/ | 8/10/2017 15:25 | After Days of Attacks, Trump Suggests McConnell Should Step Down |
| https://www.motherjones.com/politics/2017/08/trump-escalates-threat-of-military-action-against-north-korea/ | 8/11/2017 9:10 | Trump Escalates Threat of Military Action Against North Korea |
| https://www.motherjones.com/politics/2017/08/trumps-stunningly-milquetoast-response-to-the-charlottesville-protests/ | 8/12/2017 15:01 | Trump's Stunningly Milquetoast Response To The Charlottesville Protests |
| https://www.motherjones.com/politics/2017/08/instead-of-denouncing-white-nationalists-trump-attacks-merck-ceo-for-leaving-advisory-panel/ | 8/14/2017 10:45 | Instead of Denouncing White Nationalists, Trump Attacks Merck CEO for Leaving Advisory Panel |
| https://www.motherjones.com/politics/2017/08/trump-reluctantly-condemns-racism-carried-out-by-white-nationalists/ | 8/14/2017 13:00 | "Racism Is Evil," Donald Trump Reluctantly Admits |
| https://www.motherjones.com/media/2017/08/jesse-watters-destroys-his-america-is-not-a-racist-nation-claim-with-racist-clips/ | 8/14/2017 15:01 | Jesse Watters Destroys His "America Is Not a Racist Nation" Claim With Racist Clips |
| https://www.motherjones.com/politics/2017/08/after-charlottesville-car-attack-trump-retweets-image-of-cnn-reporter-struck-by-train/ | 8/15/2017 9:07 | After Charlottesville Car Attack, Trump Retweets Image of CNN Reporter Struck by Train |
| https://www.motherjones.com/politics/2017/08/trump-says-there-were-very-fine-people-on-both-sides-in-charlottesville/ | 8/15/2017 16:56 | Trump Says There Were "Very Fine People on Both Sides" in Charlottesville |
| https://www.motherjones.com/politics/2017/08/baltimore-just-took-down-all-of-its-confederate-statues-overnight/ | 8/16/2017 8:37 | Baltimore Just Took Down All of Its Confederate Statues Overnight |
| https://www.motherjones.com/politics/2017/08/bush-presidents-americans-must-reject-racism-after-charlottesville/ | 8/16/2017 12:13 | Bush Presidents: Americans Must Reject Racism After Charlottesville |
| https://www.motherjones.com/politics/2017/08/trump-lashes-out-at-two-republican-senators-in-early-morning-rant/ | 8/17/2017 9:04 | Trump Lashes Out at Two Republican Senators in Early Morning Rant |
| https://www.motherjones.com/media/2017/08/media-rebukes-trumps-stunning-defense-of-white-nationalists-after-charlottesville-covers/ | 8/17/2017 10:42 | Media Rebukes Trump's Stunning Defense of White Nationalists After Charlottesville |
| https://www.motherjones.com/politics/2017/08/trump-swiftly-condemns-barcelona-terror-attack-charlottesville-not-so-much-tweets/ | 8/17/2017 14:49 | Trump Swiftly Condemns Barcelona Terror Attack. Charlottesville? Not So Much. |
| https://www.motherjones.com/media/2017/08/heather-heyers-mother-says-shes-no-longer-interested-in-speaking-to-donald-trump/ | 8/18/2017 10:54 | Heather Heyer's Mother Says She's No Longer Interested in Speaking to Donald Trump |
| https://www.motherjones.com/politics/2017/08/of-course-donald-trump-looked-directly-into-the-eclipse/ | 8/21/2017 15:54 | Of Course Donald Trump Looked Directly Into the Eclipse |
| https://www.motherjones.com/politics/2017/08/heres-what-happened-when-steve-mnuchins-wife-mocked-a-woman-for-having-less-money/ | 8/22/2017 10:27 | Here's What Happened When Steve Mnuchin's Wife Mocked a Woman for Having Less Money |
| https://www.motherjones.com/politics/2017/08/this-photo-of-afghan-women-in-miniskirts-helped-convince-trump-to-send-more-troops/ | 8/22/2017 16:18 | This Photo of Afghan Women in Miniskirts Helped Convince Trump to Send More Troops |
| https://www.motherjones.com/media/2017/08/hillary-clinton-my-skin-crawled-as-donald-trump-stalked-me-on-debate-stage/ | 8/23/2017 9:17 | Hillary Clinton: "My Skin Crawled" as Donald Trump Stalked Me on Debate Stage |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/08/james-clapper-rips-trumps-downright-scary-phoenix-speech-questions-fitness-for-office/ | 8/23/2017 11:15 | James Clapper Rips Trump's "Downright Scary" Phoenix Speech, Questions Fitness for Office |
| https://www.motherjones.com/politics/2017/08/united-states-science-envoy-resigns-after-donald-trumps-charlottesville-response/ | 8/23/2017 12:19 | United States Science Envoy Resigns After Donald Trump's Charlottesville Response |
| https://www.motherjones.com/politics/2017/08/donald-trump-threatens-james-clapper-over-the-possibility-of-beautiful-letter/ | 8/24/2017 10:12 | Donald Trump Threatens James Clapper Over the Possibility of "Beautiful" Letter |
| https://www.motherjones.com/politics/2017/08/donald-trump-cant-stop-attacking-republican-members-of-congress/ | 8/25/2017 9:40 | Donald Trump Can't Stop Attacking Republican Members of Congress |
| https://www.motherjones.com/politics/2017/08/trump-resurrects-program-to-give-military-equipment-to-local-police/ | 8/28/2017 12:48 | Trump Resurrects Program to Give Military Equipment to Local Police |
| https://www.motherjones.com/environment/2017/08/texas-will-soon-have-two-new-laws-that-could-hurt-residents-already-reeling-from-harvey/ | 8/28/2017 17:39 | Texas Will Soon Have Two New Laws That Could Hurt Residents Already Reeling From Harvey |
| https://www.motherjones.com/politics/2017/08/trump-wont-stop-treating-harvey-like-a-campaign-rally/ | 8/29/2017 15:33 | Trump Won't Stop Treating Harvey Like a Campaign Rally |
| https://www.motherjones.com/politics/2017/08/trump-pitches-tax-reform-but-again-provides-no-actual-plan/ | 8/30/2017 16:36 | Trump Pitches Tax Reformâ€"But Again Provides No Actual Plan |
| https://www.motherjones.com/criminal-justice/2017/08/wells-fargo-actually-we-were-70-percent-more-corrupt-than-initially-revealed/ | 8/31/2017 11:51 | Wells Fargo: Actually, We Were 70 Percent More Corrupt Than Initially Revealed |
| https://www.motherjones.com/politics/2017/09/report-mueller-has-a-letter-trump-wrote-explaining-why-he-wanted-to-fire-comey/ | 9/1/2017 13:29 | Report: Mueller Has a Letter Trump Wrote Explaining Why He Wanted to Fire Comey |
| https://www.motherjones.com/politics/2017/09/obama-slams-trumps-cruel-decision-to-end-daca/ | 9/5/2017 15:00 | Obama Slams Trump's "Cruel" Decision to End DACA |
| https://www.motherjones.com/politics/2017/09/these-states-are-taking-trump-to-court-over-daca/ | 9/6/2017 16:03 | These States Are Taking Trump to Court Over DACA |
| https://www.motherjones.com/politics/2017/09/trump-takes-tweet-request-from-pelosi-over-daca/ | 9/7/2017 11:31 | Trump Takes Tweet Request from Pelosi Over DACA |
| https://www.motherjones.com/environment/2017/09/hurricane-irma-tears-through-caribbean-devastating-region-as-it-heads-towards-florida/ | 9/8/2017 9:30 | Hurricane Irma Tears Through Caribbean, Devastating Region En Route to Florida |
| https://www.motherjones.com/media/2017/09/rush-limbaugh-going-off-air-days-after-mocking-irma-as-liberal-conspiracy/ | 9/8/2017 11:13 | Rush Limbaugh Is Now Running From Irma, Days After Mocking Storm as Liberal Conspiracy |
| https://www.motherjones.com/politics/2017/09/treasury-department-sued-over-steve-mnuchin-and-louise-lintons-kentucky-trip/ | 9/11/2017 15:33 | Treasury Department Sued Over Steve Mnuchin and Louise Linton's Kentucky Trip |
| https://www.motherjones.com/media/2017/09/ted-cruz-still-hasnt-addressed-his-hardcore-porn-problem/ | 9/12/2017 9:27 | Ted Cruz Tries to Explain Why His Twitter Account Liked an Explicit Porn Video |
| https://www.motherjones.com/politics/2017/09/hillary-clinton-new-memoir-what-happened/ | 9/12/2017 12:26 | Hillary Clinton's New Memoir Is Outâ€"and She's Naming Names |
| https://www.motherjones.com/politics/2017/09/edith-windsor-dies-at-88/ | 9/12/2017 16:18 | Edith Windsor Dies at 88 |
| https://www.motherjones.com/politics/2017/09/michael-flynn-jr-is-being-investigated-in-the-federal-russia-probe/ | 9/13/2017 14:13 | Michael Flynn Jr. Is Being Investigated in the Federal Russia Probe |
| https://www.motherjones.com/politics/2017/09/trump-says-no-deal-was-made-on-dreamers-and-border-security/ | 9/14/2017 8:26 | Trump Says No Deal Was Made on Dreamers and Border Security |
| https://www.motherjones.com/politics/2017/09/trumps-contradicting-daca-remarks-are-confusing-everyone-except-for-his-base-theyre-pissed/ | 9/14/2017 13:51 | Trump's Contradicting DACA Remarks Are Confusing Everyone Except for His Base. They're Pissed. |
| https://www.motherjones.com/politics/2017/09/after-silence-trump-claims-bad-cell-phone-service-delayed-condolence-message-to-mexico/ | 9/14/2017 16:08 | After Silence, Trump Claims Bad Cell Phone Service Delayed Condolence Message to Mexico |
| https://www.motherjones.com/politics/2017/09/trump-tweeting-about-nfl-protests-while-largely-ignoring-puerto-rico/ | 9/25/2017 11:02 | Trump Keeps Tweeting About NFL Protests While Largely Ignoring Puerto Rico |
| https://www.motherjones.com/politics/2017/09/heres-the-email-ivanka-trump-sent-from-her-private-account-doing-government-work/ | 9/25/2017 16:05 | Here's the Email Ivanka Trump Sent From Her Private Account Doing Government Work |
| https://www.motherjones.com/politics/2017/09/trump-deletes-a-bunch-of-tweets-backing-loser-in-alabama-primary/ | 9/27/2017 8:31 | Trump Deletes a Bunch of Tweets Backing Loser in Alabama Primary |
| https://www.motherjones.com/politics/2017/09/jared-kushner-registered-to-vote-as-a-female/ | 9/27/2017 16:40 | Jared Kushner Registered to Vote as a Female |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2017/09/trump-claims-nfl-owners-are-afraid-of-their-players/ | 9/28/2017 9:31 | Trump Claims NFL Owners Are "Afraid" of Their Players |
| https://www.motherjones.com/media/2017/09/megyn-kelly-nbc/ | 9/29/2017 10:10 | Megyn Kellyâ€™s First Week at NBC Got Attention for All the Wrong Reasons |
| https://www.motherjones.com/politics/2017/09/san-juan-mayor-rejects-trump-admin-claim-that-hurricane-response-is-a-good-news-story/ | 9/29/2017 10:32 | San Juan Mayor Rejects Trump Admin Claim That Hurricane Response Is a "Good News" Story |
| https://www.motherjones.com/politics/2017/09/air-force-academy-head-delivers-powerful-response-to-racist-incident-at-prep-school-1/ | 9/29/2017 12:31 | Air Force Academy Head Delivers Powerful Response to Racist Incident at Prep School |
| https://www.motherjones.com/politics/2017/09/tom-price-resigns-as-health-and-human-services-secretary/ | 9/29/2017 16:43 | Tom Price Resigns as Health and Human Services Secretary |
| https://www.motherjones.com/politics/2017/10/trump-brags-about-relief-efforts-while-blaming-puerto-ricans-again/ | 10/3/2017 10:09 | Trump Brags About Relief Efforts While Blaming Puerto Ricans. Again. |
| https://www.motherjones.com/politics/2017/10/in-puerto-rico-trump-says-hurricane-maria-isnt-a-real-catastrophe-like-katrina/ | 10/3/2017 13:17 | In Puerto Rico, Trump Says Hurricane Maria Isn't a "Real Catastrophe" Like Katrina |
| https://www.motherjones.com/politics/2017/10/tillerson-wont-deny-calling-trump-a-moron/ | 10/4/2017 11:16 | Tillerson Won't Deny Calling Trump a "Moron" |
| https://www.motherjones.com/politics/2017/10/trump-demands-more-appreciation-for-relief-effort-in-puerto-rico/ | 10/9/2017 8:27 | Trump Demands More "Appreciation" for Relief Effort in Puerto Rico |
| https://www.motherjones.com/politics/2017/10/trump-falsely-claims-corker-was-set-up-to-criticize-him-during-interview/ | 10/10/2017 10:19 | Trump Falsely Claims Corker Was "Set Up" to Criticize Him During Interview |
| https://www.motherjones.com/criminal-justice/2017/10/this-prosecutor-may-have-helped-the-trump-siblings-and-harvey-weinstein-avoid-charges/ | 10/10/2017 17:03 | This District Attorney May Have Helped the Trump Siblings and Harvey Weinstein Avoid Charges |
| https://www.motherjones.com/politics/2017/10/trump-threatens-networks-that-report-critical-stories-of-him/ | 10/11/2017 10:51 | Trump Threatens Networks That Report Critical Stories of Him |
| https://www.motherjones.com/criminal-justice/2017/10/these-five-media-players-thrived-for-years-despite-allegations-of-sexual-misconduct/ | 10/19/2017 15:41 | These Five Media Players Thrived for Years Despite Allegations of Sexual Misconduct |
| https://www.motherjones.com/politics/2017/10/trump-threatens-to-pull-fema-and-military-out-of-puerto-rico/ | 10/12/2017 9:15 | Trump Threatens to Pull FEMA and Military Out of Puerto Rico |
| https://www.motherjones.com/politics/2017/10/trump-to-decertify-the-iran-nuclear-deal-but-not-undo-it/ | 10/13/2017 9:34 | Trump to Decertify the Iran Nuclear Dealâ€"But Not Undo It |
| https://www.motherjones.com/politics/2017/10/trump-bashes-iran-as-rogue-regime-in-decision-not-to-certify-nuclear-deal/ | 10/13/2017 13:56 | Trump Bashes Iran as "Rogue Regime" in Decision Not to Certify Nuclear Deal |
| https://www.motherjones.com/politics/2017/10/trump-reportedly-joked-about-pence-wanting-to-hang-all-the-gays-anecdote/ | 10/16/2017 12:05 | Trump Reportedly Joked About Pence Wanting to "Hang" All the Gays |
| https://www.motherjones.com/politics/2017/10/john-mccain-condemns-half-baked-spurious-nationalism-at-medal-ceremony/ | 10/17/2017 8:22 | John McCain Condemns "Half-Baked Spurious Nationalism" at Medal Ceremony |
| https://www.motherjones.com/politics/2017/10/trump-is-now-using-death-of-john-kellys-son-to-back-false-obama-claim/ | 10/17/2017 14:20 | Trump Is Now Using Death of John Kelly's Son to Back False Obama Claim |
| https://www.motherjones.com/politics/2017/10/trump-refutes-story-that-he-told-sergeants-widow-he-knew-what-he-signed-up-for-twitter/ | 10/18/2017 8:41 | Trump Refutes Story That He Told Sergeant's Widow "He Knew What He Signed Up For" |
| https://www.motherjones.com/politics/2017/10/al-franken-tears-into-jeff-sessions-over-shifting-narratives-on-russia-meetings/ | 10/18/2017 13:17 | Al Franken Tears Into Jeff Sessions Over Shifting Narratives on Russia Meetings |
| https://www.motherjones.com/media/2017/10/myeshia-johnson-breaks-her-silence-says-trump-couldnt-remember-husbands-name/ | 10/23/2017 9:18 | Myeshia Johnson Breaks Her Silence, Says Trump Couldn't Remember Husband's Name |
| https://www.motherjones.com/politics/2017/10/paul-manafort-expected-to-surrender-to-federal-authorities/ | 10/30/2017 8:17 | Paul Manafort Expected to Surrender to Federal Authorities |
| https://www.motherjones.com/politics/2017/10/jeff-flake-just-delivered-the-most-impassioned-rebuke-of-donald-trump/ | 10/24/2017 15:50 | Jeff Flake Just Delivered the Most Impassioned Rebuke of Donald Trump |
| https://www.motherjones.com/politics/2017/10/rejecting-critics-trump-brags-of-ivy-league-credentials-and-great-memories-of-all-time/ | 10/25/2017 15:16 | Rejecting Critics, Trump Brags of Ivy League Credentials and "Great Memories of All Time" |
| https://www.motherjones.com/politics/2017/10/house-democrats-demand-answers-from-the-trump-campaigns-data-firm-1/ | 10/26/2017 15:48 | House Democrats Demand Answers From the Trump Campaign's Data Firms |
| https://www.motherjones.com/politics/2017/10/trump-lashes-out-at-tom-steyer-over-10-million-impeachment-campaign/ | 10/27/2017 9:20 | Trump Lashes Out at Tom Steyer Over $10 Million Impeachment Campaign |
| https://www.motherjones.com/politics/2017/10/heres-trumps-first-reaction-to-manafort-and-gates-indictments/ | 10/30/2017 10:35 | Here's Trump's First Reaction to Manafort and Gates Indictments |
| https://www.motherjones.com/politics/2017/10/here-are-the-full-indictments-for-paul-manafort-and-rick-gates/ | 10/30/2017 9:15 | Here Are the Full Indictments for Paul Manafort and Rick Gates |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2017/10/look-at-how-fox-news-covered-manafort-monday/ | 10/30/2017 14:51 | Look at How Fox News Covered Manafort Monday |
| https://www.motherjones.com/politics/2017/10/trump-tries-to-downplay-role-of-low-level-volunteer-george-papadopoulos/ | 10/31/2017 9:44 | Trump Tries to Downplay Role of "Low Level Volunteer" George Papadopoulos |
| https://www.motherjones.com/politics/2017/11/trump-targets-senator-schumer-after-manhattan-terrorist-attack/ | 11/1/2017 9:36 | Trump Targets Senator Schumer After Manhattan Terrorist Attack |
| https://www.motherjones.com/politics/2017/11/here-are-the-social-media-ads-that-russia-used-to-influence-the-election/ | 11/1/2017 16:55 | Here Are the Social Media Ads That Russia Used to Influence the Election |
| https://www.motherjones.com/environment/2017/11/rick-perry-has-a-genius-solution-to-preventing-sexual-assault-fossil-fuels/ | 11/2/2017 11:54 | Rick Perry Has a Genius Solution to Preventing Sexual Assault: Fossil Fuels |
| https://www.motherjones.com/politics/2017/11/trump-starts-morning-by-calling-for-the-prosecution-of-his-political-opponents/ | 11/3/2017 9:41 | Trump Starts Morning by Calling for the Prosecution of His Political Opponents |
| https://www.motherjones.com/politics/2017/11/michael-flynn-was-just-charged-with-making-false-statements-to-the-fbi/ | 12/1/2017 9:24 | Michael Flynn Pleads Guilty to Making False Statements to the FBI |
| https://www.motherjones.com/politics/2017/11/ashley-bennett-john-carman-new-jersey-freeholder/ | 11/8/2017 10:25 | Woman Unseats GOP Lawmaker Who Made Sexist Joke About Women's March |
| https://www.motherjones.com/politics/2017/11/report-roy-moore-accused-of-pursuing-teenage-girls-when-he-was-in-his-30s/ | 11/9/2017 13:22 | Report: Roy Moore Accused of Sexual Encounter With 14-Year-Old Girl When He Was in His 30s |
| https://www.motherjones.com/politics/2017/11/republicans-call-on-roy-moore-to-quit-senate-race-if-bombshell-report-is-true/ | 11/9/2017 15:29 | Republicans Call on Roy Moore to Quit Senate Race If Bombshell Report Is True |
| https://www.motherjones.com/politics/2017/11/theres-no-good-way-to-defend-roy-moore-but-these-are-the-very-worst-attempts/ | 11/9/2017 16:50 | There's No Good Way to Defend Roy Moore. But These Are the Very Worst Attempts. |
| https://www.motherjones.com/politics/2017/12/please-enjoy-this-clip-of-michael-flynn-leading-a-lock-her-up-chant/ | 12/1/2017 9:55 | Please Enjoy This Clip of Michael Flynn Leading a "Lock Her Up" Chant |
| https://www.motherjones.com/politics/2017/11/roy-moore-says-dating-teens-was-not-his-customary-behavior/ | 11/10/2017 17:07 | Roy Moore Says Dating Teens Was Not His "Customary Behavior" |
| https://www.motherjones.com/politics/2017/11/roy-moore-beverly-young-nelson-teenage-girl-new-accuser-alabama/ | 11/13/2017 15:43 | Alabama Woman Accuses Roy Moore of Sexual Assault When She Was 16 |
| https://www.motherjones.com/politics/2017/11/jeff-sessions-gets-hammered-for-repeatedly-congress-i-dont-recall-russia-contacts/ | 11/14/2017 14:24 | Jeff Sessions Gets Hammered for Repeatedly Telling Congress "I Don't Recall" Russia Contacts |
| https://www.motherjones.com/media/2017/11/roy-moore-ali-velshi-lawyer-diverse-background/ | 11/15/2017 14:15 | Roy Moore's Lawyer Cites MSNBC Host's "Diverse" Background to Defend Dating Underage Girls |
| https://www.motherjones.com/politics/2017/11/trump-slams-al-franken-for-really-bad-groping-photo-remains-silent-on-roy-moore/ | 11/17/2017 9:04 | Trump Slams Al Franken for "Really Bad" Groping Photo, Remains Silent on Roy Moore |
| https://www.motherjones.com/politics/2017/11/sanders-has-a-very-strange-rationale-for-why-trumps-sexual-assault-claims-dont-matter/ | 11/17/2017 16:34 | Sanders Has a Very Strange Rationale for Why Trump's Sexual Assault Claims Don't Matter |
| https://www.motherjones.com/media/2017/11/forget-charlie-rose-one-of-these-women-should-be-the-next-leading-voice/ | 11/21/2017 14:47 | Forget Charlie Rose. One of These Women Should Replace Him. |
| https://www.motherjones.com/politics/2017/11/trump-breaks-silence-on-roy-moore-he-totally-denies-it/ | 11/21/2017 16:31 | Trump Breaks Silence on Roy Moore: "He Totally Denies It" |
| https://www.motherjones.com/politics/2017/11/a-day-before-thanksgiving-trump-slams-father-of-ucla-basketball-player-as-ungrateful/ | 11/22/2017 7:46 | A Day Before Thanksgiving, Trump Slams Father of UCLA Basketball Player as "Ungrateful" |
| https://www.motherjones.com/politics/2017/11/sen-al-franken-apologizes-for-groping-allegations-says-he-has-no-plans-to-resign/ | 11/27/2017 14:11 | Sen. Al Franken Apologizes for Groping Allegations, Says He Has No Plans to Resign |
| https://www.motherjones.com/politics/2017/11/trump-makes-pocahontas-crack-at-elizabeth-warren-during-event-honoring-native-americans/ | 11/27/2017 15:44 | Trump Makes "Pocahontas" Crack at Elizabeth Warren During Event Honoring Native Americans |
| https://www.motherjones.com/politics/2017/11/heres-how-trumps-son-defended-his-pocahontas-remarks-mocking-elizabeth-warren/ | 11/28/2017 10:16 | Here's How Trump's Son Defended His "Pocahontas" Remarks Mocking Elizabeth Warren |
| https://www.motherjones.com/media/2017/11/matt-lauer-fired-from-nbc/ | 11/29/2017 7:13 | Matt Lauer Fired From NBC |
| https://www.motherjones.com/politics/2017/11/trump-shares-racist-videos-and-tweets-false-conspiracy-theories-all-before-10-am/ | 11/29/2017 11:19 | Trump Shares Racist Videos and Tweets False Conspiracy Theories—All Before 10 A.M. |
| https://www.motherjones.com/politics/2017/11/white-house-press-secretary-trump-elevated-the-conversation-by-sharing-anti-muslim-videos/ | 11/30/2017 17:14 | White House Press Secretary: Trump "Elevated the Conversation" by Sharing Anti-Muslim Videos |
| https://www.motherjones.com/politics/2017/12/trump-officially-backs-roy-moore-despite-allegations-of-sexual-misconduct/ | 12/4/2017 9:43 | Trump Officially Backs Roy Moore Despite Allegations of Sexual Misconduct |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/media/2017/12/roy-moore-campaign-not-all-women-have-accused-him-of-sexual-misconduct/ | 12/5/2017 10:43 | Roy Moore Campaign: Not All Women Have Accused Him of Sexual Misconduct |
| https://www.motherjones.com/politics/2017/12/rep-john-conyers-announces-plans-to-retire-amid-sexual-misconduct-allegations/ | 12/5/2017 10:45 | Rep. John Conyers Announces Plans to Retire Amid Sexual Misconduct Allegations |
| https://www.motherjones.com/politics/2017/12/trump-announces-us-will-recognize-jerusalem-as-israels-capital/ | 12/6/2017 13:10 | Trump Announces US Will Recognize Jerusalem as Israel's Capital |
| https://www.motherjones.com/politics/2017/12/michael-flynn-vowed-to-end-russia-sanctions-according-to-whistleblower/ | 12/6/2017 14:00 | Michael Flynn Vowed to Put Ending Russia Sanctions Among "First Orders of Business," Whistleblower Says |
| https://www.motherjones.com/politics/2017/12/al-franken-says-he-will-resign-amid-sexual-misconduct-allegations/ | 12/7/2017 12:01 | Al Franken Says He Will Resign Amid Sexual Misconduct Allegations |
| https://www.motherjones.com/criminal-justice/2017/12/police-say-new-york-subway-attack-suspect-wore-a-low-tech-explosive-device/ | 12/11/2017 9:58 | Police: Suspected Attacker in New York Explosion Wore a "Low-Tech" Device |
| https://www.motherjones.com/politics/2017/12/women-who-accused-trump-of-sexual-misconduct-demand-congress-to-open-an-investigation/ | 12/11/2017 12:01 | Women Who Accused Trump of Sexual Misconduct Want Congress to Open an Investigation |
| https://www.motherjones.com/politics/2017/12/sen-gillibrand-calls-for-trump-to-resign-over-allegations-of-sexual-misconduct/ | 12/11/2017 15:43 | Sen. Gillibrand Calls for Trump to Resign Over Allegations of Sexual Misconduct |
| https://www.motherjones.com/politics/2017/12/trump-attacks-democrats-urging-him-to-resign-over-sexual-misconduct-claims/ | 12/12/2017 9:22 | Trump Attacks Democrats Urging Him to Resign Over Sexual Misconduct Claims |
| https://www.motherjones.com/politics/2017/12/key-house-democrat-wants-investigation-into-sexual-misconduct-allegations-against-trump/ | 12/12/2017 12:01 | Key House Democrat Wants Investigation Into Sexual Misconduct Allegations Against Trump |
| https://www.motherjones.com/politics/2017/12/six-incredibly-crude-things-trump-has-said-about-powerful-women/ | 12/12/2017 14:58 | Five Incredibly Crude Things Trump Has Said About Powerful Women |
| https://www.motherjones.com/politics/2017/12/trump-roy-moores-loss-in-alabama-proves-i-was-right/ | 12/13/2017 10:24 | Trump: Roy Moore's Loss in Alabama Proves "I Was Right" |
| https://www.motherjones.com/politics/2017/12/rod-rosenstein-deputy-attorney-general-says-there-is-no-good-cause-to-fire-robert-mueller/ | 12/13/2017 12:42 | Trump's Deputy Attorney General Says There Is No Good Cause to Fire Robert Mueller |
| https://www.motherjones.com/politics/2017/12/most-americans-dont-believe-trumps-biggest-lie-about-the-tax-plan/ | 12/19/2017 13:34 | Most Americans Don't Believe Trump's Biggest Lie About the Tax Plan |
| https://www.motherjones.com/politics/2018/01/fierce-backlash-after-trump-taunts-north-korea-over-bigger-nuclear-button/ | 1/3/2018 9:35 | Fierce Backlash After Trump Taunts North Korea Over "Bigger" Nuclear Button |
| https://www.motherjones.com/politics/2018/01/steve-bannon-called-the-trump-tower-meeting-treasonous-trump-lose-mind/ | 1/3/2018 10:58 | Trump Blasts Bannon After "Treasonous" Claim |
| https://www.motherjones.com/media/2018/01/new-york-magazine-just-published-an-explosive-gossipy-account-of-life-inside-trumps-white-house/ | 1/3/2018 14:33 | New York Magazine Just Published an Explosive, Gossipy Account of Life Inside Trump's White House |
| https://www.motherjones.com/politics/2018/01/lindsey-graham-no-longer-thinks-donald-trump-is-a-xenophobic-bigot/ | 1/8/2018 15:23 | Lindsey Graham No Longer Thinks Donald Trump Is a "Xenophobic" Bigot |
| https://www.motherjones.com/politics/2018/01/trump-blasts-sneaky-dianne-feinstein-for-posting-fusion-gps-testimony/ | 1/10/2018 11:14 | Trump Blasts "Sneaky" Dianne Feinstein for Posting Fusion GPS Testimony |
| https://www.motherjones.com/politics/2018/01/trump-vows-to-go-after-sham-libel-laws/ | 1/10/2018 14:21 | Trump Vows to Go After "Sham" Libel Laws |
| https://www.motherjones.com/politics/2018/01/trump-slams-controversial-spying-program-his-white-house-aggressively-supports/ | 1/11/2018 10:06 | Trump Slams Controversial Spying Program His White House Aggressively Supports |
| https://www.motherjones.com/politics/2018/01/trump-attempts-to-clean-up-his-shithole-remarks-with-meek-denial-1/ | 1/12/2018 8:15 | Trump Attempts to Clean Up "Shithole" |
| https://www.motherjones.com/politics/2018/01/surprise-trump-is-that-dude-who-asks-but-where-are-you-really-from/ | 1/12/2018 15:30 | Surprise! Trump Is That Dude Who Asks "But Where Are You Really From?" |
| https://www.motherjones.com/politics/2018/01/joni-ernst-trump-norway-shithole-controversy/ | 1/16/2018 12:09 | Republicans Have a New Strategy for Trump's "Shithole": Play Dumb |
| https://www.motherjones.com/politics/2018/01/white-house-physician-trumps-cognitive-exam-came-back-normal/ | 1/16/2018 17:05 | White House Physician: Trump's Cognitive Exam Came Back "Normal" |
| https://www.motherjones.com/politics/2018/01/republican-senator-compares-trump-to-stalin-for-attacks-on-the-media/ | 1/17/2018 11:27 | Republican Senator Compares Trump to Stalin for Attacks on the Media |
| https://www.motherjones.com/politics/2018/01/colbert-calls-out-homeland-security-secretary-for-dodging-trumps-shithole-remarks/ | 1/17/2018 14:06 | Colbert Calls Out Homeland Security Secretary for Dodging Trump's "Shithole" Remarks |
| https://www.motherjones.com/politics/2018/01/heres-what-the-founder-of-fusion-gps-told-the-house-intelligence-committee-behind-closed-doors/ | 1/18/2018 16:18 | Here's What the Founder of Fusion GPS Told the House Intelligence Committee Behind Closed Doors |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/01/the-government-will-almost-certainly-shut-down-after-failed-vote/ | 1/19/2018 22:45 | The Government Shut Downs After Failed Vote |
| https://www.motherjones.com/politics/2018/01/one-year-later-womens-marches-returns-across-the-country-trump-1/ | 1/20/2018 12:35 | One Year Later, the Women's March Returns |
| https://www.motherjones.com/media/2018/01/ruth-bader-ginsburg-shares-her-metoo-moments/ | 1/22/2018 10:23 | Ruth Bader Ginsburg Shares Her #MeToo Moments |
| https://www.motherjones.com/politics/2018/01/top-democrats-urge-facebook-twitter-to-investigate-russias-embrace-of-releasethememo/ | 1/23/2018 13:44 | Top Democrats Urge Facebook, Twitter to Investigate Russia's Embrace of #ReleaseTheMemo |
| https://www.motherjones.com/politics/2018/01/its-tuesday-and-there-have-already-been-two-school-shootings-this-week/ | 1/23/2018 18:35 | It's Tuesday and There Have Already Been Two School Shootings This Week |
| https://www.motherjones.com/criminal-justice/2018/01/larry-nassar-sentenced-to-175-years-in-prison-for-sexual-abuse/ | 1/24/2018 12:59 | Larry Nassar Sentenced to Up to 175 Years in Prison for Sexual Abuse |
| https://www.motherjones.com/politics/2018/01/trump-breaks-his-glaring-silence-on-the-kentucky-school-shooting/ | 1/24/2018 16:39 | Trump Breaks His Glaring Silence on the Kentucky School Shooting |
| https://www.motherjones.com/media/2018/01/fox-news-hosts-have-no-idea-how-to-handle-report-that-trump-tried-to-fire-mueller/ | 1/26/2018 9:09 | Fox News Hosts Have No Idea How to Handle Report That Trump Tried to Fire Mueller |
| https://www.motherjones.com/politics/2018/01/steve-wynn-republican-finance-chair-and-casino-mogul-accused-of-decades-of-sexual-assault/ | 1/26/2018 13:06 | Steve Wynn, Republican Finance Chair and Casino Mogul, Accused of Decades of Sexual Misconduct |
| https://www.motherjones.com/environment/2018/01/behold-donald-trumps-latest-word-salad-on-climate-change/ | 1/29/2018 10:01 | Behold Donald Trump's Latest Word Salad on Climate Change |
| https://www.motherjones.com/politics/2018/01/devin-nunes-memo-release-fbi-trump/ | 2/2/2018 12:18 | Republicans Release Nunes Memo Over Strong Objections From the FBI and Justice Department |
| https://www.motherjones.com/politics/2018/01/rnc-refuses-to-return-steve-wynns-donations/ | 1/30/2018 12:21 | RNC Refuses to Return Steve Wynn's Donations |
| https://www.motherjones.com/politics/2018/01/paul-gosar-immigration-dreamers-state-of-union-arrest/ | 1/30/2018 14:36 | GOP Congressman Wants to Round Up "Illegal Aliens" at State of the Union |
| https://www.motherjones.com/politics/2018/01/white-nationalists-are-loving-trumps-americans-are-dreamers-too-line/ | 1/31/2018 9:21 | White Nationalists Are Loving Trump's "Americans Are Dreamers Too" Line |
| https://www.motherjones.com/politics/2018/01/trump-attacks-fbi-and-justice-department-ahead-of-expected-memo-release/ | 2/2/2018 8:54 | Trump Attacks FBI and Justice Department Ahead of Expected Memo Release |
| https://www.motherjones.com/media/2018/02/devin-nunes-claims-trump-never-met-with-papadopoulos-despite-a-photo-of-them-meeting/ | 2/5/2018 12:00 | Devin Nunes Claims Trump â€œNever Metâ€ With Papadopoulos, Despite a Photo of Them Meeting |
| https://www.motherjones.com/media/2018/02/trumps-speech-bragging-about-tax-cuts-smacks-into-a-nosediving-stock-market/ | 2/5/2018 16:07 | Trump's Speech Bragging About Tax Cuts Smacks Into a Nosediving Stock Market |
| https://www.motherjones.com/politics/2018/02/trump-has-some-thoughts-on-the-stock-market-that-i-dont-understand-1/ | 2/7/2018 11:02 | Trump Has Some Thoughts on the Stock Market That I Don't Understand |
| https://www.motherjones.com/politics/2018/02/rob-porter-abuse-resign-john-kelly-defense/ | 2/7/2018 17:03 | White House Under Fire for Defending Top Aide Accused of Domestic Violence |
| https://www.motherjones.com/politics/2018/02/now-devin-nunes-wants-to-build-a-literal-wall-in-the-intelligence-committee/ | 2/8/2018 11:43 | Now Devin Nunes Wants to Build a Literal Wall in the Intelligence Committee |
| https://www.motherjones.com/media/2018/02/cbs-just-released-footage-of-omarosas-bizarre-tear-strewn-trump-confessional/ | 2/8/2018 13:11 | CBS Just Released Footage of Omarosa's Bizarre, Tear-Strewn Trump Confessional |
| https://www.motherjones.com/politics/2018/02/white-house-refuses-to-answer-when-john-kelly-knew-about-top-aides-abuse-allegations/ | 2/8/2018 17:38 | White House Refuses to Answer When John Kelly Knew About Top Aide's Abuse Allegations |
| https://www.motherjones.com/politics/2018/02/trump-on-aide-accused-of-domestic-abuse-we-hope-that-he-has-a-wonderful-career/ | 2/9/2018 13:29 | Trump on Aide Accused of Domestic Abuse: "We Hope That He Has a Wonderful Career" |
| https://www.motherjones.com/politics/2018/02/donald-trump-has-a-long-history-of-defending-men-accused-of-sexual-assault/ | 2/9/2018 15:48 | Donald Trump Has a Long History of Defending Men Accused of Sexual Assault |
| https://www.motherjones.com/politics/2018/02/forget-infrastructure-week-start-your-monday-with-the-obamas-official-portraits/ | 2/12/2018 11:02 | Forget Infrastructure Week. Start Your Monday With the Obamas' Official Portraits. |
| https://www.motherjones.com/politics/2018/02/rob-porter-christopher-wray-fbi-timeline-abuse/ | 2/13/2018 12:06 | FBI Alerted the White House to Rob Porter Red Flags Nearly a Year Ago |
| https://www.motherjones.com/politics/2018/02/house-oversight-committee-launches-investigation-into-rob-porter/ | 2/14/2018 10:41 | House Oversight Committee Launches Investigation Into Rob Porter |
| https://www.motherjones.com/politics/2018/02/elizabeth-warren-tackles-trumps-pocahontas-slur-head-on/ | 2/14/2018 13:13 | Elizabeth Warren Tackles Trump's "Pocahontas" Slur Head On |

| permalink | published_date | title |
|---|---|---|
| https://www.motherjones.com/politics/2018/02/trump-who-made-it-easier-for-mentally-ill-people-to-buy-guns-blames-mental-health-issues-for-florida-shooting/ | 2/15/2018 8:16 | Trump, Who Made It Easier for Mentally Ill People to Buy Guns, Blames Mental Health Issues for Florida Shooting |
| https://www.motherjones.com/media/2018/02/trump-refuses-to-talk-about-guns-after-florida-school-shooting-so-this-student-is-doing-it-for-him-cnn/ | 2/15/2018 12:46 | Trump Refuses to Talk About Guns After Florida School Shooting. So This Student Is Doing it for Him. |
| https://www.motherjones.com/media/2018/02/mother-who-lost-14-year-old-daughter-in-florida-shooting-pleads-for-trump-to-act/ | 2/15/2018 17:11 | Mother Who Lost 14-Year-Old Daughter in Florida Shooting Pleads for Trump to Act |
| https://www.motherjones.com/politics/2018/02/trump-who-singlehandedly-ended-daca-says-democrats-have-abandoned-dreamers/ | 2/16/2018 10:33 | Trump, Who Singlehandedly Ended DACA, Says Democrats Have Abandoned Dreamers |
| https://www.motherjones.com/politics/2018/02/donald-trump-is-having-a-very-bad-friday/ | 2/16/2018 16:30 | Donald Trump Is Having a Very Bad Friday |
| https://www.motherjones.com/politics/2018/02/mueller-charges-russian-linked-lawyer-with-lying-to-the-fbi/ | 2/20/2018 9:53 | Mueller Charges Russian-Linked Lawyer With Lying to the FBI |
| https://www.motherjones.com/politics/2018/02/the-right-is-attacking-the-survivors-of-the-florida-school-massacre/ | 2/20/2018 12:40 | The Right Is Attacking the Survivors of the Florida School Massacre |
| https://www.motherjones.com/politics/2018/02/trump-drags-sessions-into-his-meltdown-over-russian-meddling/ | 2/21/2018 9:53 | Trump Drags Sessions Into His Meltdown Over Russian Meddling |
| https://www.motherjones.com/politics/2018/02/trump-doubles-down-on-plan-to-arm-20-percent-of-teachers/ | 2/22/2018 9:21 | Trump Doubles Down on Plan to Arm 20 Percent of Teachers |